# EXHIBIT A



919 North Market Street
17th Floor
Wilmington, DE  19801

Yellow Corporation
Leah Dawson
Yellow Corporation
5200 W. 110th Street
Overland Park, KS  66211

October 31, 2023
Invoice    135119
Client     96859.00001

RE:  Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2023

| | |
|---|---:|
| FEES | $96,378.00 |
| EXPENSES | $2,760.72 |
| **TOTAL CURRENT CHARGES** | **$99,138.72** |
| **BALANCE FORWARD** | **$588,868.29** |
| **TOTAL BALANCE DUE** | **$688,007.01** |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    2

Invoice 135119

October 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| LDJ | Jones, Laura Davis | Partner | 1,745.00 | 10.60 | $18,497.00 |
| PJK | Keane, Peter J. | Counsel | 1,025.00 | 71.60 | $73,390.00 |
| MNF | Flores, Melissa N. | Paralegal | 545.00 | 0.50 | $272.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 545.00 | 0.80 | $436.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 425.00 | 8.90 | $3,782.50 |
| | | | | 92.40 | $96,378.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    3
Invoice 135119
October 31, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 0.30 | $307.50 |
| AD | Asset Disposition | 3.60 | $4,050.00 |
| BL | Bankruptcy Litigation | 48.40 | $56,354.00 |
| CA | Case Administration | 9.70 | $4,218.50 |
| CO | Claims Administration and Objections | 2.10 | $2,440.50 |
| CPO | Other Professional Compensation | 1.40 | $1,435.00 |
| EC | Contract and Lease Matters | 5.50 | $5,637.50 |
| FF | Financial Filings | 1.90 | $1,947.50 |
| PD | Plan and Disclosure Statement | 0.80 | $820.00 |
| RPO | Other Professional Retention | 7.60 | $7,790.00 |
| SL | Stay Litigation | 11.10 | $11,377.50 |
| | | 92.40 | $96,378.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    4
Invoice 135119
October 31, 2023

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Delivery/Courier Service | $119.01 |
| Court Fees | $376.00 |
| Lexis/Nexis- Legal Research | $39.18 |
| Pacer - Court Research | $937.30 |
| Postage | $0.63 |
| Reproduction Expense - @0.10 per page | $1,288.60 |
| | $2,760.72 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     5

Invoice 135119

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 10/04/2023 | PJK | AA | Review Manzi CPA letters, attention to issues re same, email to cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| | | | | **0.30** | | **$307.50** |
| **Asset Disposition** | | | | | | |
| 10/04/2023 | LDJ | AD | Review sale issues, agency agreement | 0.50 | 1,745.00 | $872.50 |
| 10/13/2023 | PJK | AD | Review and file notice of adjourned auction (.4), emails with cocounsel re same (.2), research issues re same re service (.4) | 1.00 | 1,025.00 | $1,025.00 |
| 10/17/2023 | PJK | AD | Emails with M Busenkell re auction status | 0.20 | 1,025.00 | $205.00 |
| 10/20/2023 | PJK | AD | Review and finalize de minimis sale notices (.3), emails with C Lee re same (.2), emails with D Potts re filing of same (.2) | 0.70 | 1,025.00 | $717.50 |
| 10/25/2023 | PJK | AD | Emails with PC re auction notice and 10/31 | 0.20 | 1,025.00 | $205.00 |
| 10/25/2023 | PJK | AD | Review and finalize de minimis sale notice (.2), emails with D Potts and C Lee re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/26/2023 | PJK | AD | Research re service issues re de minimis sales (.2), emails with Epiq re same (.2), emails with cocounsel re same (.2) | 0.60 | 1,025.00 | $615.00 |
| | | | | **3.60** | | **$4,050.00** |
| **Bankruptcy Litigation** | | | | | | |
| 10/02/2023 | PJK | BL | Review Globe affidavit of publication, emails with Epiq re same, email with D Potts re same | 0.20 | 1,025.00 | $205.00 |
| 10/02/2023 | PJK | BL | Review docket and recent filings (.5), review critical dates memo (.2) | 0.70 | 1,025.00 | $717.50 |
| 10/04/2023 | PJK | BL | Research re agency agreement issues (1.8), emails with cocounsel re same (.4), emails with Laura Davis Jones re same (.2) | 2.40 | 1,025.00 | $2,460.00 |
| 10/04/2023 | PJK | BL | Review docket and recent filings | 0.50 | 1,025.00 | $512.50 |
| 10/04/2023 | PJK | BL | Emails with Epiq re service status and instructions on filings | 0.20 | 1,025.00 | $205.00 |
| 10/06/2023 | PJK | BL | Review docket and recent filings | 0.80 | 1,025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    6

Invoice 135119

October 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 10/06/2023 | PJK | BL | Review critical dates memo | 0.30 | 1,025.00 | $307.50 |
| 10/06/2023 | PJK | BL | Emails with Epiq re service logistics | 0.20 | 1,025.00 | $205.00 |
| 10/06/2023 | PJK | BL | Emails with Epiq re service questions, emails with cocounsel re same, attention to same | 0.30 | 1,025.00 | $307.50 |
| 10/08/2023 | LDJ | BL | Review docket, work in process, critical dates memo | 0.70 | 1,745.00 | $1,221.50 |
| 10/10/2023 | PJK | BL | Emails with V Hsu re Wheels | 0.20 | 1,025.00 | $205.00 |
| 10/13/2023 | PJK | BL | Review critical dates memo (.2), review docket and recent filings (.3) | 0.50 | 1,025.00 | $512.50 |
| 10/15/2023 | LDJ | BL | Review critical dates memo, scheduling | 0.50 | 1,745.00 | $872.50 |
| 10/15/2023 | LDJ | BL | Review agency agreement issues | 0.50 | 1,745.00 | $872.50 |
| 10/15/2023 | PJK | BL | Emails from cocounsel and Laura Davis Jones re motion to shorten (.2), review draft motion to shorten and agency agreement motion (.3) | 0.50 | 1,025.00 | $512.50 |
| 10/16/2023 | PJK | BL | Emails with cocounsel re agency agreement motion | 0.20 | 1,025.00 | $205.00 |
| 10/16/2023 | PJK | BL | Review and finalize agency agreement motion, motion to shorten, motion to seal, Ducera declaration, agent declaration, notice of cancellation of rolling stock auction (1.0), various emails with D Potts re filing/service of same (.4) | 1.40 | 1,025.00 | $1,435.00 |
| 10/17/2023 | LDJ | BL | Review agreement issues, scheduling, related motion and strategy | 1.50 | 1,745.00 | $2,617.50 |
| 10/17/2023 | PJK | BL | Various emails with PC re late night filings and NOH re motion to shorten (.4), review filings (.1) | 0.50 | 1,025.00 | $512.50 |
| 10/17/2023 | PJK | BL | Attend status conference re agency agreement motion scheduling | 0.30 | 1,025.00 | $307.50 |
| 10/17/2023 | PJK | BL | Emails with CTG chambers re status conference and motion to shorten (.3), emails with cocounsel re unredacted fiilngs, review same (.3), various emails with cocounsel re status conference and scheduling re same, emails with other parties and counel re same (.4), emails with S Brown re status conference (.2), draft notice re same and emails with cocounsel re same (.3) | 1.50 | 1,025.00 | $1,537.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     7

Invoice 135119

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2023 | PJK | BL | Research re service issues for agency agreement motion, emails with Epiq re same | 0.40 | 1,025.00 | $410.00 |
| 10/17/2023 | PJK | BL | Email update re status conference to LDJ | 0.20 | 1,025.00 | $205.00 |
| 10/17/2023 | PJK | BL | Emails with cocounsel re OTS uploading and status for hearing | 0.20 | 1,025.00 | $205.00 |
| 10/17/2023 | PJK | BL | Review sealed motion re agency agreement (.3), emails with D Potts re filing of same (.2), email to PC re same (.1), emails with cocounsel re copies of sealed version (.2), attention to issues re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 10/18/2023 | PJK | BL | Review docket re order to shorten, edits to NOH (.2), emails with cocounsel re same, emails with CTG chambers and PC re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/18/2023 | PJK | BL | Review draft 10/23 agenda, emails with cocounsel re same, emails with PC re same | 0.40 | 1,025.00 | $410.00 |
| 10/18/2023 | PJK | BL | Further emails with cocounsel re status for 10/23 hearing, emails with PC re same, review updated agenda | 0.40 | 1,025.00 | $410.00 |
| 10/18/2023 | PJK | BL | Emails with CTG chambers re UCC motion and order upload | 0.20 | 1,025.00 | $205.00 |
| 10/18/2023 | PJK | BL | Emails with CTG chambers re TSC extension (.2), emails with A Smith re same (.2), review 10/23 agenda (.1) | 0.50 | 1,025.00 | $512.50 |
| 10/19/2023 | PJK | BL | Emails with cocounsel re TSC matter and scheduling matters for 10/23 (.2), attention to issues re same (.3) | 0.50 | 1,025.00 | $512.50 |
| 10/19/2023 | PJK | BL | Review updated 10/23 draft agenda (.2), review docket and critical dates memo (.4), emails with PC re updates (.2) | 0.80 | 1,025.00 | $820.00 |
| 10/19/2023 | PJK | BL | Edits to 10/23 agenda (.3), emails with PC re same (.2), emails with CTG chambers re same (.2), emails with cocounsel re same (.2) | 0.90 | 1,025.00 | $922.50 |
| 10/19/2023 | PJK | BL | Attention to D Reyes inquiry and call with D Reyes re same (.3), email to cocounsel re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 10/20/2023 | LDJ | BL | Review matters scheduled for 10/23 hearing | 0.40 | 1,745.00 | $698.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    8

Invoice 135119

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2023 | PJK | BL | Emails with Laura Davis Jones re 10/23 hearing (.2), review 10/23 agenda and critical dates memo (.3), review docket re recent filings (.5) | 1.00 | 1,025.00 | $1,025.00 |
| 10/20/2023 | PJK | BL | Review draft 10/23 agenda, edits to same (.2), emails with cocounsel re same (2.) | 0.40 | 1,025.00 | $410.00 |
| 10/20/2023 | PJK | BL | Email update to CTG chambers re 10/23 hearing | 0.20 | 1,025.00 | $205.00 |
| 10/20/2023 | PJK | BL | Email to Laura Davis Jones re Wheels Up | 0.20 | 1,025.00 | $205.00 |
| 10/21/2023 | LDJ | BL | Preparation for 10/23 hearing | 0.50 | 1,745.00 | $872.50 |
| 10/21/2023 | PJK | BL | Emails with cocounsel re 10/23 hearing (.2), emails with Laura Davis Jones re logistics re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/21/2023 | PJK | BL | Finalize and file amended 10/23 agenda (.3), emails with Epiq re service (.2), emails with cocounsel re same (.2) | 0.70 | 1,025.00 | $717.50 |
| 10/22/2023 | LDJ | BL | Review docket, critical dates memo | 0.50 | 1,745.00 | $872.50 |
| 10/23/2023 | LDJ | BL | Teleconference with Kirkland re: pending issues | 0.20 | 1,745.00 | $349.00 |
| 10/23/2023 | LDJ | BL | Preparation for 10/23 hearing | 0.70 | 1,745.00 | $1,221.50 |
| 10/23/2023 | LDJ | BL | Attend 10/23 hearing | 0.50 | 1,745.00 | $872.50 |
| 10/23/2023 | PJK | BL | Coordinate logistics for 10/23 hearing, emails with Laura Davis Jones re 10/23 agenda and hearing | 0.30 | 1,025.00 | $307.50 |
| 10/23/2023 | PJK | BL | Attend hearing by Zoom (partial) | 0.20 | 1,025.00 | $205.00 |
| 10/23/2023 | PJK | BL | Review draft 10/27 agenda, review docket, emails with cocounsel re same | 0.40 | 1,025.00 | $410.00 |
| 10/23/2023 | PJK | BL | Emails with cocounsel re 10/27 agenda and TSC, emails with PC re same, review 10/27 agenda and docket re recent filings | 0.40 | 1,025.00 | $410.00 |
| 10/24/2023 | LDJ | BL | Preparation, pending issues re: 10/27 hearing | 0.70 | 1,745.00 | $1,221.50 |
| 10/24/2023 | PJK | BL | Emails with PC re updates on 10/27 agenda, review draft (.3), emails with CTG chambers re same (.2), emails with cocounsel re same (.2) | 0.70 | 1,025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     9

Invoice 135119

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2023 | LDJ | BL | Preparation, strategy, open issues re: 10/27 hearing | 1.00 | 1,745.00 | $1,745.00 |
| 10/25/2023 | MNF | BL | Review hearing binder for 10-27 hearing | 0.50 | 545.00 | $272.50 |
| 10/25/2023 | PJK | BL | Review updated 10/27 agenda (.2), emails with cocounsel re same (.2), emails with PC re same, (.2) | 0.60 | 1,025.00 | $615.00 |
| 10/25/2023 | PJK | BL | Emails with CTG chambers re 10/2 hearing | 0.20 | 1,025.00 | $205.00 |
| 10/25/2023 | PJK | BL | Emails with cocounsel re removal extension motion | 0.20 | 1,025.00 | $205.00 |
| 10/25/2023 | PJK | BL | Emails with cocounsel re revised motion to modify local rule (.2), review same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/25/2023 | PJK | BL | Review critical dates memo, emails with cocounsel re extension motions for upcoming deadlines | 0.40 | 1,025.00 | $410.00 |
| 10/26/2023 | LDJ | BL | Preparation for 10/27 hearing | 1.50 | 1,745.00 | $2,617.50 |
| 10/26/2023 | PJK | BL | Coordinate logistics for 10/27 hearing (.5), emails with A Smith re hearing (.2), call wiht A Smith re same (.2), emails with Laura Davis Jones re hearing status (.2), review docket re recent objections for hearing and review objections (.4), emails to CTG chambers re 10/27 hearing updates (.2), prepare for hearing (.5) | 2.20 | 1,025.00 | $2,255.00 |
| 10/26/2023 | PJK | BL | Emails with PC re amended 10/27 agenda, emails with cocounsel re same, review same | 0.40 | 1,025.00 | $410.00 |
| 10/26/2023 | PJK | BL | Draft notice re revised order re Ritchie Bros (.3), emails with cocounsel re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 10/26/2023 | PJK | BL | Emails with cocounsel re revised agency agreement order (.2), finalize notice and prepare same (.2), emails with N Brown re same (.2) | 0.60 | 1,025.00 | $615.00 |
| 10/26/2023 | PJK | BL | Emails with A Smith re motion to seal | 0.20 | 1,025.00 | $205.00 |
| 10/27/2023 | PJK | BL | Prepare for hearing | 0.80 | 1,025.00 | $820.00 |
| 10/27/2023 | PJK | BL | Attend hearing | 1.20 | 1,025.00 | $1,230.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    10

Invoice 135119

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2023 | PJK | BL | Review docket re recent filings (.3), emails with PC re amended 10/27 agenda (.2), edits to amended agenda (.2), emails with cocounsel re amended agenda (.2), emails with CTG chambers re amended agenda (.2) | 1.10 | 1,025.00 | $1,127.50 |
| 10/27/2023 | PJK | BL | Review supplemental declarations (.3), emails with cocounsel re same (.2), emails with CTG chambers re same (.2), coordinate for hearing and logistics re copies of declarations (.3) | 1.00 | 1,025.00 | $1,025.00 |
| 10/27/2023 | PJK | BL | Prepare orders posthearing for uploading (.3), emails with PC re same (.2), emails with cocounsel re same (.2), emails with CTG chambers re same (.2), draft notice of unredacted agency agreement (.3), emails with PC and cocounsel re same (.2) | 1.40 | 1,025.00 | $1,435.00 |
| 10/29/2023 | LDJ | BL | Review docket, critical dates memo | 0.50 | 1,745.00 | $872.50 |
| 10/30/2023 | PJK | BL | Review motion to seal re rolling stock confi parties (.3), emails with PC re same (.2), emails with cocounsel re same (.2) | 0.70 | 1,025.00 | $717.50 |
| 10/30/2023 | PJK | BL | Emails with cocounsel re WARN stips (.2), emails with EC re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/30/2023 | PJK | BL | Finalize removal extension motion and notice (.4), file same (.2), emails with Epiq re service (.2) | 0.80 | 1,025.00 | $820.00 |
| 10/30/2023 | PJK | BL | Finalize motion to modify local rule and draft notice (.4), emails with D Potts re same (.2), emails with Epiq re service (.2) | 0.80 | 1,025.00 | $820.00 |
| 10/30/2023 | PJK | BL | Finalize motion to seal re confi parties re Ritchie Bros (.4), file same (.2), emails with Epiq re service (.2) | 0.80 | 1,025.00 | $820.00 |
| 10/31/2023 | PJK | BL | Review TSC stip (.2), emails with PC re same, emails with A Smith re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/31/2023 | PJK | BL | Review agent declaration re motion to seal, emails with PC and cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| 10/31/2023 | PJK | BL | Review critical dates memo and docket re recent filings (.4), review bid procedures order/timeline (.2), emails with M Busenkell re same (.2) | 0.80 | 1,025.00 | $820.00 |
| | | | | **48.40** | | **$56,354.00** |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    11

Invoice 135119

October 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 10/02/2023 | PEC | CA | Update critical dates | 0.40 | 545.00 | $218.00 |
| 10/03/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/03/2023 | PEC | CA | Update critical dates | 0.40 | 545.00 | $218.00 |
| 10/04/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/05/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/09/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/10/2023 | ARP | CA | Manage data/files | 0.30 | 425.00 | $127.50 |
| 10/11/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/12/2023 | ARP | CA | Manage data/files | 0.30 | 425.00 | $127.50 |
| 10/13/2023 | ARP | CA | Manage data/files | 0.30 | 425.00 | $127.50 |
| 10/16/2023 | ARP | CA | Manage data/files | 0.30 | 425.00 | $127.50 |
| 10/17/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/17/2023 | ARP | CA | Further manage data/files | 0.30 | 425.00 | $127.50 |
| 10/18/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/18/2023 | ARP | CA | Further manage data/files | 0.30 | 425.00 | $127.50 |
| 10/19/2023 | ARP | CA | Manage data/files | 1.00 | 425.00 | $425.00 |
| 10/19/2023 | ARP | CA | Further manage data/files | 0.30 | 425.00 | $127.50 |
| 10/23/2023 | ARP | CA | Manage data/files | 1.10 | 425.00 | $467.50 |
| 10/24/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/25/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/27/2023 | ARP | CA | Manage data/files | 0.20 | 425.00 | $85.00 |
| 10/27/2023 | ARP | CA | Further manage data/files | 0.50 | 425.00 | $212.50 |
| 10/31/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
|  |  |  |  | **9.70** |  | **$4,218.50** |
| **Claims Administration and Objections** | | | | | | |
| 10/04/2023 | PJK | CO | Research re motions to modify LR on claim objections, email with cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| 10/05/2023 | PJK | CO | Emails with W Benson re bar date issue | 0.20 | 1,025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    12

Invoice 135119

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2023 | PJK | CO | Review Kimble POC correspondence, email to Epiq | 0.20 | 1,025.00 | $205.00 |
| 10/23/2023 | PJK | CO | Review motion to modify local rule re claim objections, research re same (.8), emails with J Frisbie re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 10/27/2023 | LDJ | CO | Respond to creditor inquiries | 0.40 | 1,745.00 | $698.00 |
| | | | | 2.10 | | $2,440.50 |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | PJK | CPO | Review K&E fee app and draft notice re same (.3), emails with cocounsel re same (.1), emails with D Potts re same (.1) | 0.50 | 1,025.00 | $512.50 |
| 10/25/2023 | PJK | CPO | Review docket and A&M 1st mo fee app, email to PC re CNO | 0.20 | 1,025.00 | $205.00 |
| 10/26/2023 | PJK | CPO | Review CNO re A&M 1st mo FA, email to I Levy re same | 0.20 | 1,025.00 | $205.00 |
| 10/30/2023 | PJK | CPO | Emails with cocounsel re Ducera fee app, review same (.3), emails with D Potts re same (.2) | 0.50 | 1,025.00 | $512.50 |
| | | | | 1.40 | | $1,435.00 |

**Contract and Lease Matters**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | PJK | EC | Review draft lease rejection motion, emails with R Jacobson re same | 0.40 | 1,025.00 | $410.00 |
| 10/03/2023 | PJK | EC | Review draft lease rejection motion/agreement (.5), research issues re same (.3), emails with cocounsel re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 10/11/2023 | PJK | EC | Review cure notice, finalize same (.3), emails with D Potts re same (.2), emails with cocounsel re same (.2), emails with Epiq re service (.2) | 0.90 | 1,025.00 | $922.50 |
| 10/12/2023 | PJK | EC | Review amended cure notice, emails with PC re same | 0.30 | 1,025.00 | $307.50 |
| 10/12/2023 | PJK | EC | Review former employee objection to rejection, emails with PSZJ team re same | 0.60 | 1,025.00 | $615.00 |
| 10/25/2023 | PJK | EC | Review service issues re 354d4 extension, emails with Epiq re service info | 0.30 | 1,025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2023 | PJK | EC | Finalize and file assumption notice re nonrolling stock (.3), emails with cocounsel re same (.2), emails with Epiq re service info (.2) | 0.70 | 1,025.00 | $717.50 |
| 10/27/2023 | PJK | EC | Review 365d4 and exclusivity motions (.8), emails with cocounsel re comments on same (.3), attention to service issues re same (.2) | 1.30 | 1,025.00 | $1,332.50 |
| | | | | **5.50** | | **$5,637.50** |

**Financial Filings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2023 | PJK | FF | Review UST fee issues (.2), emails with R Walsh re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/23/2023 | PJK | FF | Review Sept. MORs and issues re same (.4), emails with A&M re same (.2), review final versions and prepare for filing, emails with D Potts re same (.5) | 1.10 | 1,025.00 | $1,127.50 |
| 10/24/2023 | PJK | FF | Emails with D Potts re MORs | 0.20 | 1,025.00 | $205.00 |
| 10/25/2023 | PJK | FF | Review letter to UST re fee payments, emails with R Walsh re same | 0.20 | 1,025.00 | $205.00 |
| | | | | **1.90** | | **$1,947.50** |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2023 | PJK | PD | Finalize exclusivity motion and notice (.4), file same (.2), emails with Epiq re service (.2) | 0.80 | 1,025.00 | $820.00 |
| | | | | **0.80** | | **$820.00** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2023 | PJK | RPO | Review Dexter OCP dec, email to D Potts re filing same | 0.20 | 1,025.00 | $205.00 |
| 10/03/2023 | PJK | RPO | Review KPMG retention app, draft notice re same, finalize app (.4), emails with cocounsel re same (.2), emails with D Potts re filing/service of same (.2) | 0.80 | 1,025.00 | $820.00 |
| 10/06/2023 | PJK | RPO | Review OCP filings (.2), emails with M Volin re OCP dec (.1) | 0.30 | 1,025.00 | $307.50 |
| 10/09/2023 | PJK | RPO | Review Proskauer OCP dec, emails with cocounsel re same, emails with PC re same | 0.30 | 1,025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    14

Invoice 135119

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | PJK | RPO | Review OCP declarations, emails with D Potts re same (.4), emails with cocounsel re same (.1) | 0.50 | 1,025.00 | $512.50 |
| 10/13/2023 | PJK | RPO | Review Worsek OCP dec, emails with PC re same, emails with cocounsel re same | 0.20 | 1,025.00 | $205.00 |
| 10/13/2023 | PJK | RPO | Review Amari OCP, emails with PC re same, emails with cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| 10/16/2023 | PJK | RPO | Draft cover notice re OCP reporting (.2), emails with cocounsel re OCP report (.2), review same (.1), emails with cocounsel re final version and review same (.2), emails with PC re filing of same (.2) | 0.90 | 1,025.00 | $922.50 |
| 10/16/2023 | PJK | RPO | Review two OCP declarations, emails with cocounsel re same (.3), emails with D Potts re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 10/16/2023 | PJK | RPO | Emails with Proskauer re OCP affidavit | 0.20 | 1,025.00 | $205.00 |
| 10/17/2023 | PJK | RPO | Review Willis OCP dec, emails with PC re same, emails with cocounsel re same | 0.20 | 1,025.00 | $205.00 |
| 10/19/2023 | PJK | RPO | Emails with PC re KPMG app and CNO, emails with cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| 10/20/2023 | PJK | RPO | Edits to CNO re KPMG, emails with PC re same | 0.20 | 1,025.00 | $205.00 |
| 10/20/2023 | PJK | RPO | Review Schroder OCP dec, emails with C Lee and PC re same | 0.20 | 1,025.00 | $205.00 |
| 10/23/2023 | PJK | RPO | Review additional OCP declarations, emails with C Lee re same, emails with D Potts re same | 0.40 | 1,025.00 | $410.00 |
| 10/23/2023 | PJK | RPO | Review EY amendment issues, emails with cocounsel re same | 0.20 | 1,025.00 | $205.00 |
| 10/25/2023 | PJK | RPO | Review OCP declaration, emails with D Potts and C Lee re same | 0.20 | 1,025.00 | $205.00 |
| 10/26/2023 | PJK | RPO | Review Maher OCP dec, email to PC re same | 0.20 | 1,025.00 | $205.00 |
| 10/26/2023 | PJK | RPO | Review draft quarterly OCP report, emails with A&M re same | 0.30 | 1,025.00 | $307.50 |
| 10/27/2023 | PJK | RPO | Emails with C Lee re OCP reporting | 0.20 | 1,025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    15
Invoice 135119
October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2023 | PJK | RPO | Review and finalize notice of amendment re EY (.2), emails with I Levy re same, emails with cocounsel re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/30/2023 | PJK | RPO | Finalize quarterly OCP report (.2), emails with D Potts re same (.2), emails with Epiq re service (.2) | 0.60 | 1,025.00 | $615.00 |
| | | | | 7.60 | | $7,790.00 |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | PJK | SL | Review and finalize Gibby stay relief stip (.2), emails with cocounsel and D Potts re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/03/2023 | PJK | SL | Review stay relief stips re PACCAR and PNC (.3), emails with cocounsel re same (.2), emails with D Potts re filing/service of same (.2) | 0.70 | 1,025.00 | $717.50 |
| 10/04/2023 | PJK | SL | Review and finalize Wintrust COC/stip (.3), emails with D Potts re same, emails with cocounsel re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 10/04/2023 | PJK | SL | Emails with J Tobia re stay relief issues, review information re same | 0.30 | 1,025.00 | $307.50 |
| 10/05/2023 | PJK | SL | Review and finalize stay extension stipulations (.3), emails with cocounsel re same, emails with D Potts re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 10/05/2023 | PJK | SL | Review Nowicki stay relief stip, finalize same, emails with cocounsel re same, emails with D Potts re same | 0.30 | 1,025.00 | $307.50 |
| 10/05/2023 | PJK | SL | Review and finalize Webster stay relief COC/stip (.2), emails with cocounsel re same (.2), emails with D Potts re same (.2) | 0.60 | 1,025.00 | $615.00 |
| 10/05/2023 | PJK | SL | Call with PACCAR counsel re order/stip, email to CTG chambers re same, emails with PACCAR counsel | 0.40 | 1,025.00 | $410.00 |
| 10/05/2023 | PJK | SL | Emails with PC re PACCAR stip and order | 0.20 | 1,025.00 | $205.00 |
| 10/06/2023 | PJK | SL | Emails with D Potts re notices of stay relief extensions | 0.20 | 1,025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    16

Invoice 135119

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2023 | PJK | SL | Review and finalize Mitsubishi and Sumitomo stipulations (.4), emails wtih cocounsel re same (.2), emails with D Potts re filing of same (.2) | 0.80 | 1,025.00 | $820.00 |
| 10/07/2023 | PJK | SL | Review recent stay relief motions | 0.40 | 1,025.00 | $410.00 |
| 10/10/2023 | PJK | SL | Review equipment lease stipulations, finalize same (.4), emails withD Potts re same (.2), emails with cocounsel re same (.1) | 0.70 | 1,025.00 | $717.50 |
| 10/11/2023 | PJK | SL | Finalize Stoughton stip, emails with cocounsel re same, emails with D Potts re same | 0.40 | 1,025.00 | $410.00 |
| 10/11/2023 | PJK | SL | Review Valley stip re stay relief, emails with D Potts re same, emails with cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| 10/12/2023 | PJK | SL | Review, finalize and file stay relief omnibus objection (.6), emails with Epiq re service of same (.2), emails with cocounsel re same (.1) | 0.90 | 1,025.00 | $922.50 |
| 10/16/2023 | PJK | SL | Review Axos stip re stay relief, emails with cocounsel re same, emails with PC re same | 0.40 | 1,025.00 | $410.00 |
| 10/17/2023 | PJK | SL | Draft email to Huron re stay relief issues (.3), emails with D. Bertenthal re same (.2), email to Huron (.1) | 0.60 | 1,025.00 | $615.00 |
| 10/18/2023 | PJK | SL | Review docket and Louro stay relief (.2), emails with cocounsel re same (.2), emails with Laura Davis Jones re same (.1) | 0.50 | 1,025.00 | $512.50 |
| 10/19/2023 | PJK | SL | Review and finalize Gibby stay relief stip/COC, emails with cocounsel re same, emails with PC re same | 0.40 | 1,025.00 | $410.00 |
| 10/19/2023 | PJK | SL | Emails with cocounsel re stay relief issues (.2), research issues re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/21/2023 | PJK | SL | Email from Martino counsel re lift stay motion, email to cocounsel re same | 0.20 | 1,025.00 | $205.00 |
| 10/26/2023 | PJK | SL | Emails with A Bradshaw re coverage dispute | 0.20 | 1,025.00 | $205.00 |
| 10/30/2023 | PJK | SL | Review COC/order/stip re East West (.2), emails with cocounsel re same (.1), emails with PC re same (.1) | 0.40 | 1,025.00 | $410.00 |
| 10/31/2023 | PJK | SL | Review Ally Bank COC/stip (.2), emails witih cocounsel re same (.1), emails with PC re same (.1) | 0.40 | 1,025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

|  | 11.10 | $11,377.50 |
|---|---|---|

**TOTAL SERVICES FOR THIS MATTER:**                              **$96,378.00**

Pachulski Stang Ziehl & Jones LLP                          Page:    18
Yellow Corporation                                         Invoice 135119
Client 96859.00001                                         October 31, 2023

---

**Expenses**

| | | | |
|---|---|---|---|
| 10/01/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/01/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

| | | | |
|---|---|---|---|
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/12/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/12/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                           Page:    20
Yellow Corporation                                          Invoice 135119
Client 96859.00001                                          October 31, 2023

| | | | |
|---|---|---|---|
| 10/12/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/12/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/13/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/13/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |
| 10/16/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/16/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/16/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    21
Invoice 135119
October 31, 2023

| | | | |
|---|---|---|---:|
| 10/17/2023 | DC | 96859.00001 Advita Charges for 10-17-23 | 7.50 |
| 10/17/2023 | LN | 96859.00001 Lexis Charges for 10-17-23 | 19.18 |
| 10/17/2023 | PO | Postage DE | 0.63 |
| 10/17/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/17/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/17/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1940 @0.10 PER PG) | 194.00 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 243 @0.10 PER PG) | 24.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 942 @0.10 PER PG) | 94.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/17/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/17/2023 | RE2 | SCAN/COPY ( 243 @0.10 PER PG) | 24.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/17/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/17/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    22
Yellow Corporation                                   Invoice 135119
Client 96859.00001                                   October 31, 2023

| | | | |
|---|---|---|---|
| 10/17/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/17/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 440 @0.10 PER PG) | 44.00 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/17/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/17/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/17/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    23
Invoice 135119
October 31, 2023

| | | | |
|---|---|---|---|
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 10/17/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/17/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/17/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/18/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/19/2023 | LN | 96859.00001 Lexis Charges for 10-19-23 | 9.66 |
| 10/19/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    24
Invoice 135119
October 31, 2023

| | | | |
|---|---|---|---|
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/20/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/20/2023 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 10/20/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/23/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/23/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

| | | | |
|---|---|---|---|
| 10/23/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/23/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/23/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/23/2023 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 10/23/2023 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/23/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/23/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/23/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/23/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/23/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/23/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/23/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/23/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/24/2023 | FF | Courts USBC DE, Filling Fee, LDJ | 376.00 |
| 10/24/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/24/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    26
Invoice 135119
October 31, 2023

| | | | |
|---|---|---|---|
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2023 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/25/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2023 | DC | 96859.00001 Advita Charges for 10-27-23 | 38.35 |
| 10/27/2023 | DC | 96859.00001 Advita Charges for 10-27-23 | 73.16 |
| 10/27/2023 | LN | 96859.00001 Lexis Charges for 10-27-23 | 10.34 |
| 10/27/2023 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | 26.40 |
| 10/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                        Page:    28
Yellow Corporation                                       Invoice 135119
Client 96859.00001                                       October 31, 2023

| | | | |
|---|---|---|---:|
| 10/27/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/27/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/27/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/27/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/27/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2023 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 10/27/2023 | RE2 | SCAN/COPY ( 959 @0.10 PER PG) | 95.90 |
| 10/27/2023 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | 18.30 |
| 10/27/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/27/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/27/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/27/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/27/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/27/2023 | RE2 | SCAN/COPY ( 959 @0.10 PER PG) | 95.90 |
| 10/27/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/27/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/27/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/27/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/27/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/27/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/27/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    29

Invoice 135119

October 31, 2023

| | | | |
|---|---|---|---|
| 10/27/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/30/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/30/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/30/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/30/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/30/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/30/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/30/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/30/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/30/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/30/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                           Page:    30
Yellow Corporation                                          Invoice 135119
Client 96859.00001                                          October 31, 2023

| | | | |
|---|---|---|---|
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/30/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/30/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/30/2023 | RE2 | SCAN/COPY ( 927 @0.10 PER PG) | 92.70 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/30/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/30/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/31/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    31
Invoice 135119
October 31, 2023

| | | | |
|---|---|---|---|
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/31/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/31/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/31/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/31/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/31/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    32
Yellow Corporation                                                   Invoice 135119
Client 96859.00001                                                   October 31, 2023

| | | | |
|---|---|---|---|
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2023 | PAC | Pacer - Court Research | 937.30 |

**Total Expenses for this Matter**                              **$2,760.72**

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  10/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135070 | 08/06/2023 | $105,898.00 | $29.91 | $105,927.91 |
| 135072 | 08/31/2023 | $248,845.50 | $59,133.50 | $307,979.00 |
| 135078 | 09/30/2023 | $163,001.50 | $11,959.88 | $174,961.38 |

**Total Amount Due on Current and Prior Invoices:**                    **$688,007.01**