"

# EXHIBIT F

„"

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| YELLOW CORPORATION, *et al.*,[1] | ) | Case No. 23-11069 (CTG) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  December 11, 2023 at 4:00 p.m.**
**Hearing Date:  Scheduled only if Necessary**

**FIRST MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS CO-COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION,
<u>FOR THE PERIOD FROM AUGUST 6, 2023 THROUGH AUGUST 31, 2023</u>**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of August 6, 2023 by order signed September 19, 2023 |
| Period for which Compensation and Reimbursement is Sought: | August 6, 2023 through August 31, 2023[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $248,845.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 59,133.50 |

This is a:        ☐monthly        ☒ interim        ☐final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,000.00.

---

[1]  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/YellowCorporation.  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 10990 Roe Avenue, Overland Park, Kansas 66211.

[2]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| | | | | | |

No prior fee applications have been filed.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,745.00 | 63.70 | $111,156.50 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,125.00 | 3.80 | $    4,275.00 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,025.00 | 107.80 | $110,495.00 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $   725.00 | 18.00 | $  13,050.00 |
| Karina K. Yee | Paralegal | $   545.00 | 1.20 | $      654.00 |
| Patricia E. Cuniff | Paralegal | $   545.00 | 8.40 | $   4,578.00 |
| Ian Densmore | Paralegal | $   545.00 | 0.10 | $       54.50 |
| Cheryl A. Knotts | Paralegal | $   495.00 | 0.50 | $      247.50 |
| Andrea R. Paul | Case Management Assistant | $   425.00 | 8.20 | $   3,485.00 |
| Charles J. Bouzoukis | Case Management Assistant | $   425.00 | 2.00 | $      850.00 |

**Grand Total:**   **$248,845.50**
**Total Hours:**       **213.70**
**Blended Rate:**   **$1,164.46**

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 12.70 | $ 16,755.50 |
| Bankruptcy Litigation | 117.60 | $138,273.00 |
| Case Administration | 9.70 | $ 4,740.50 |
| Claims Administration and Objections | 16.00 | $ 24,066.00 |
| Employee Benefit/Pension and KEIP/KERP | 4.20 | $ 6,945.00 |
| Contract and Lease Matters | 2.00 | $ 1,960.00 |
| Financial Filings | 8.60 | $ 9,943.00 |
| Financing/Cash Collateral/Cash Management | 22.40 | $ 26,386.00 |
| Insurance Coverage | 0.20 | $ 109.00 |
| Meeting of and Communication with Creditors | 1.90 | $ 1,917.50 |
| Operations | 1.20 | $ 1,134.00 |
| PSZJ Retention | 9.20 | $ 8,446.00 |
| Other Professional Retention | 8.00 | $ 8,170.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[3] (if applicable) | Total Expenses |
|---|---|---|
| Bloomberg | | $ 40.00 |
| Delivery/Courier Service | Advita | $ 761.25 |
| Court Fees | USBC; USDC | $55,995.00 |
| Lexis/Nexis – Legal Research | | $ 154.46 |
| Pacer - Court Research | | $ 37.96 |
| Reproduction Expense | | $ 1,325.58 |
| Transcript | Reliable Companies | $ 819.25 |

---

[3] PSZ&J may use one or more service providers.  The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| YELLOW CORPORATION, *et al.*,[1] | ) | Case No. 23-11069 (CTG) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

**Objection Deadline:  November 30, 2023 at 4:00 p.m.**
**Hearing Date:  Scheduled only if Necessary**

**FIRST MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS CO-COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION,
<u>FOR THE PERIOD FROM AUGUST 6, 2023 THROUGH AUGUST 31, 2023</u>**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), and the Court's "Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief," signed on or about September 13, 2023 (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), co-counsel for the debtors and debtors in possession ("Debtors"), hereby submits its First Monthly Application for Compensation and for Reimbursement of Expenses for the Period from August 6, 2023 through August 31, 2023 (the "Application").

---

[1]  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/YellowCorporation.  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 10990 Roe Avenue, Overland Park, Kansas 66211.

By this Application PSZ&J seeks a monthly interim allowance of compensation in the amount of $248,845.50 and actual and necessary expenses in the amount of $59,133.50 for a total allowance of $307,979.00 and payment of $199,076.40 (80% of the allowed fees) and reimbursement of $59,133.50 (100% of the allowed expenses) for a total payment of $258,209.90 for the period August 6, 2023 through August 31, 2023 (the "Interim Period").  In support of this Application, PSZ&J respectfully represents as follows:

**<u>Background</u>**

1.     On August 6, 2023, the Debtors commenced these cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue in possession of their property and continue to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

2.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.     On or about September 13, 2023, the Court signed the Administrative Order, authorizing certain professionals ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein.  The Administrative Order provides, among other things, that a Professional may submit monthly fee applications.  If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.

Beginning with the period ending on October 31, 2023 and at three-month intervals thereafter, each of the Professionals may file and serve an interim fee application for compensation and reimbursement of expenses sought in its monthly fee applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

4.     The retention of PSZ&J, as co-counsel for the Debtors, was approved effective as of August 6, 2023 by this Court's "Order Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Debtors Effective as of the Petition Date," signed on or about September 19, 2023 (the "Retention Order"). The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### <u>Compensation Paid and Its Source</u>

5.     All services for which PSZ&J requests compensation were performed for or on behalf of the Debtors.

6.     PSZ&J, and any partner, of counsel, or associate thereof, have received no payment and no promises for payment from any source other than from the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZ&J and any other person other than among the partners, of counsel, or associates of PSZ&J for the sharing of compensation to be received for services rendered in these cases. PSZ&J has received payments from the Debtors during the year prior to the Petition Date in the amount of $191,712.00, in

connection with the preparation of initial documents and its prepetition representation of the Debtors.  Upon final reconciliation of the amount actually expended prepetition, any balance remaining from the prepetition payments to PSZ&J was credited to the Debtors and utilized as PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the compensation procedures approved by this Court in accordance with the Bankruptcy Code.

**Fee Statements**

7.     The fee statements for the Interim Period are attached hereto as Exhibit A. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Administrative Order.  PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent (50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt to work during travel.

**Actual and Necessary Expenses**

8.      A summary of actual and necessary expenses incurred by PSZ&J for the
Interim Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per
page for photocopying expenses related to cases, such as these, arising in Delaware.  PSZ&J's
photocopying machines automatically record the number of copies made when the person that is
doing the copying enters the client's account number into a device attached to the photocopier.
PSZ&J summarizes each client's photocopying charges on a daily basis.

9.      PSZ&J charges $0.25 per page for out-going facsimile transmissions.
There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing
facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for
the machines, supplies and extra labor expenses associated with sending telecopies and is
reasonable in relation to the amount charged by outside vendors who provide similar services.
PSZ&J does not charge the Debtors for the receipt of faxes in these cases.

10.      With respect to providers of on-line legal research services (e.g., LEXIS
and WESTLAW), PSZ&J charges the standard usage rates these providers charge for
computerized legal research.  PSZ&J bills its clients the actual amounts charged by such
services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

11.      PSZ&J believes the foregoing rates are the market rates that the majority
of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are
in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the

ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

12.     The names of the partners and associates of PSZ&J who have rendered professional services in this case during the Interim Period, and the paralegals and case management assistants of PSZ&J who provided services to these attorneys during the Interim Period, are set forth in the attached Exhibit A.

13.     PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Debtors on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

## Summary of Services by Project

14.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category,

along with the number of hours for each individual and the total compensation sought for each

category.

### A.    Asset Disposition

15.    This category relates to work regarding the sale or other disposition of

assets.  During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed bid

procedures issues; (2) performed work regarding a *de minimis* assets sale procedures motion,

notice and order; (3) attended to scheduling issues; (4) reviewed and analyzed stalking horse

issues; and (5) corresponded regarding sale issues.

Fees:  $16,755.50;      Hours:  12.70

### B.    Bankruptcy Litigation

16.    This category relates to work regarding motions or adversary proceedings

in the Bankruptcy Court.  During the Interim Period, the Firm, among other things:

(1) performed work regarding First Day motions and orders; (2) performed work regarding

Hearing Binders and Agenda Notices; (3) attended to scheduling issues; (4) prepared for and

attended a hearing on August 9, 2023 regarding First Day motions; (5) prepared for and attended

a hearing on August 11, 2023; (6) reviewed and analyzed issues regarding Wheels Up;

(7) reviewed and analyzed union issues; (8) performed work regarding a stipulation relating to

Wheels Up; (9) reviewed and analyzed a Warn Act complaint; (10) performed work regarding

notice issues; (11) performed work regarding Second Day motions and orders; (12) reviewed and

analyzed net operating loss issues; (13) attended to issues regarding foreign representatives; and (14) corresponded and conferred  regarding bankruptcy litigation issues.

Fees:  $138,273.00;    Hours:  117.60

**C.      Case Administration**

17.     This category relates to work regarding administration of this case. During the Interim Period, the Firm, among other things:  (1) maintained a memorandum of critical dates; (2) maintained document control; and (3) performed work regarding a notice of commencement.

Fees:  $4,740.50;      Hours:  9.70

**D.      Claims Administration and Objections**

18.     This category relates to work regarding claims administration and claims objections.  During the Interim Period, the Firm, among other things, responded to creditor inquiries, and performed work regarding a bar date motion.

Fees:  $24,066.00;      Hours:  16.00

**E.      Employee Benefits/Pensions and KEIP/KERP**

19.     This category relates to issues regarding employee benefits and pension plans, and other employee issues.   During the Interim Period, the Firm, among other things, performed work regarding an employee wage motion and order, and reviewed and analyzed workers' compensation issues.

Fees:  $6,945.00;      Hours:  4.20

**F.      Contracts and Lease Matters**

20.      This category relates to issues regarding executory contracts and unexpired leases of real property.   During the Interim Period, the Firm, among other things, performed work regarding a lease rejection procedures motion.

Fees:  $1,960.00;      Hours:  2.00

**G.      Financial Filings**

21.      This category relates to issues regarding compliance with reporting requirements.   During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed Initial Debtor Interview issues; (2) prepared for and attended an Initial Debtor Interview on August 23, 2023; (3) performed work regarding a motion to extend the time to file Schedules and Statements; and (4) corresponded regarding financial filings issues.

Fees:  $9,943.00;      Hours:  8.60

**H.      Financing/Cash Collateral/Cash Management**

22.      This category relates to issues regarding Debtor in Possession ("DIP") financing and use of cash collateral.   During the Interim Period, the Firm, among other things: (1) performed work regarding a DIP financing motion; (2) prepared for and attended a DIP financing hearing on August 11, 2023; (3) reviewed and analyzed United States Trustee comments regarding cash collateral issues; (4) performed work regarding a DIP financing term sheet; (5) performed work regarding interim cash collateral and DIP financing orders; (6) reviewed and analyzed budget issues; (7) performed work regarding notice issues;

(8) performed work regarding a final DIP financing order; and (9) corresponded and conferred regarding financing issues.

Fees:  $26,386.00;      Hours:  22.40

**I.      Insurance Coverage**

23.      This category relates to insurance coverage issues.   During the Interim Period, the Firm, among other things, performed work regarding an insurance motion and order.

Fees:  $109.00;        Hours: 0.20

**J.      Meetings of and Communications with Creditors**

24.      This category relates to meetings of creditors and communications with creditor issues.   During the Interim Period, the Firm, among other things, performed work regarding notice of a Section 341 meeting of creditors, and responded to creditor inquiries.

Fees:  $1,917.50;      Hours: 1.90

**K.      Operations**

25.      This category relates to issues regarding operations.   During the Interim Period, the Firm, among other things, performed work regarding a critical vendor motion and order, and performed work regarding a collections motion and order.

Fees:  $1,134.00;      Hours: 1.20

**L.      PSZJ Retention**

26.      This category relates to issues regarding retention of the Firm.   During the Interim Period, the Firm, among other things, performed work regarding the Firm's retention application and order.

Fees:  $8,446.00;      Hours: 9.20

**M.    Other Professional Retention**

27.    This category relates to issues regarding the retention of professionals, other than the Firm.   During the Interim Period, the Firm, among other things:  (1) performed work regarding the Kirkland Ellis, Ducera, Epiq, Goodmans, Alvarez Marsal, and Ernst Young retention applications; (2) performed work regarding  an Ordinary Course Professionals motion and order; and (3) corresponded and conferred regarding retention issues.

Fees:  $8,170.00;      Hours:  8.00

**<u>Valuation of Services</u>**

28.    Attorneys and paraprofessionals of PSZ&J expended a total 213.70 hours in connection with their representation of the Debtors during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,745.00 | 63.70 | $111,156.50 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,125.00 | 3.80 | $   4,275.00 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,025.00 | 107.80 | $110,495.00 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $   725.00 | 18.00 | $  13,050.00 |
| Karina K. Yee | Paralegal | $   545.00 | 1.20 | $      654.00 |
| Patricia E. Cuniff | Paralegal | $   545.00 | 8.40 | $   4,578.00 |
| Ian Densmore | Paralegal | $   545.00 | 0.10 | $        54.50 |
| Cheryl A. Knotts | Paralegal | $   495.00 | 0.50 | $      247.50 |
| Andrea R. Paul | Case Management Assistant | $   425.00 | 8.20 | $   3,485.00 |
| Charles J. Bouzoukis | Case Management Assistant | $   425.00 | 2.00 | $      850.00 |

**Grand Total:     $248,845.50**
**Total Hours:          213.70**
**Blended Rate:     $1,164.46**

29.     The nature of work performed by these persons is fully set forth in Exhibit

A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.  The

reasonable value of the services rendered by PSZ&J for the Debtors during the Interim Period is

$248,845.50.

30.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this

Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that, for the period August 6, 2023

through August 31, 2023, an interim allowance be made to PSZ&J for compensation in the

amount of $248,845.50 and actual and necessary expenses in the amount of $59,133.50 for a

total allowance of $307,979.00 and payment of $199,076.40 (80% of the allowed fees) and

reimbursement of $59,133.50 (100% of the allowed expenses) be authorized for a total payment

of $258,209.90, and for such other and further relief as this Court may deem just and proper.

Dated:  November 20, 2023           PACHULSKI STANG ZIEHL & JONES LLP


                                    */s/ Laura Davis Jones*
                                    Laura Davis Jones (DE Bar No. 2436)
                                    Timothy P. Cairns (DE Bar No. 4228)
                                    Peter J. Keane (DE Bar No. 5503)
                                    Edward Corma (DE Bar No. 6718)
                                    919 North Market Street, 17th Floor
                                    Wilmington, DE  19801
                                    Telephone:  (302) 652-4100
                                    Facsimile:  (302) 652-4400
                                    Email: ljones@pszjlaw.com

                                    *Co-Counsel for the Debtors and Debtors in Possession*

## **DECLARATION**

STATE OF DELAWARE    :

                                    :

COUNTY OF NEW CASTLE  :

       Laura Davis Jones, after being duly sworn according to law, deposes and says:

       a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

       b)     I am familiar with the work performed on behalf of the debtors and debtors in possession by the lawyers and paraprofessionals of PSZ&J.

       c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about September 13, 2023, and submit that the Application substantially complies with such Rule and Order.

                                   */s/ Laura Davis Jones*
                                   Laura Davis Jones

# EXHIBIT A



PACHULSKI
STANG
ZIEHL &
JONES

919 North Market Street
17th Floor
Wilmington, DE  19801

Yellow Corporation
Leah Dawson
Yellow Corporation
5200 W. 110th Street
Overland Park, KS  66211

August 31, 2023

Invoice    135072

Client      96859.00001

RE:  Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2023

| | |
|---|---:|
| FEES | $248,845.50 |
| EXPENSES | $59,133.50 |
| **TOTAL CURRENT CHARGES** | **$307,979.00** |
| | |
| **TOTAL BALANCE DUE** | **$307,979.00** |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    2

Invoice 135072

August 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| LDJ | Jones, Laura Davis | Partner | 1,745.00 | 63.70 | $111,156.50 |
| TPC | Cairns, Timothy P. | Partner | 1,125.00 | 3.80 | $4,275.00 |
| PJK | Keane, Peter J. | Counsel | 1,025.00 | 107.80 | $110,495.00 |
| ECO | Corma, Edward A. | Associate | 725.00 | 18.00 | $13,050.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 0.50 | $247.50 |
| IDD | Densmore, Ian D. | Paralegal | 545.00 | 0.10 | $54.50 |
| KKY | Yee, Karina K. | Paralegal | 545.00 | 1.20 | $654.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 545.00 | 8.40 | $4,578.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 425.00 | 8.20 | $3,485.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 425.00 | 2.00 | $850.00 |
| | | | | 213.70 | $248,845.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     3

Invoice 135072

August 31, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition | 12.70 | $16,755.50 |
| BL | Bankruptcy Litigation | 117.60 | $138,273.00 |
| CA | Case Administration | 9.70 | $4,740.50 |
| CO | Claims Administration and Objections | 16.00 | $24,066.00 |
| EB | Employee Benefits/Pensions and KEIP/KERP | 4.20 | $6,945.00 |
| EC | Contract and Lease Matters | 2.00 | $1,960.00 |
| FF | Financial Filings | 8.60 | $9,943.00 |
| FN | Financing/Cash Collateral/Cash Management | 22.40 | $26,386.00 |
| IC | Insurance Coverage | 0.20 | $109.00 |
| MC | Meetings of and Communications with Creditors | 1.90 | $1,917.50 |
| OP | Operations | 1.20 | $1,134.00 |
| RP | PSZJ Retention | 9.20 | $8,446.00 |
| RPO | Other Professional Retention | 8.00 | $8,170.00 |
| | | 213.70 | $248,845.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    4
Yellow Corporation                                   Invoice 135072
Client 96859.00001                                   August 31, 2023

---

### **Summary of Expenses**

| Description | Amount |
| --- | ---: |
| Bloomberg | $40.00 |
| Delivery/Courier Service | $761.25 |
| Court Fees | $55,995.00 |
| Lexis/Nexis- Legal Research | $154.46 |
| Pacer - Court Research | $37.96 |
| Reproduction Expense - @0.10 per page | $1,325.58 |
| Transcript | $819.25 |
| | $59,133.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     5

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 08/08/2023 | LDJ | AD | Respond to numerous acquisition inquiries | 1.30 | 1,745.00 | $2,268.50 |
| 08/08/2023 | PJK | AD | Review bid procedures scheduling issues, emails with cocounsel re same, emails with Epiq re same | 0.60 | 1,025.00 | $615.00 |
| 08/08/2023 | TPC | AD | Correspond with team (0.3) and review precedents (0.6) re: motion to shorten bid procedures | 0.90 | 1,125.00 | $1,012.50 |
| 08/09/2023 | LDJ | AD | Respond to numerous interests in acquiring assets | 1.20 | 1,745.00 | $2,094.00 |
| 08/10/2023 | LDJ | AD | Multiple emails with acquisition parties | 1.30 | 1,745.00 | $2,268.50 |
| 08/10/2023 | PJK | AD | Emails from various interested purchaser parties for asset sales | 0.20 | 1,025.00 | $205.00 |
| 08/15/2023 | ECO | AD | Review e-mails from Roy Roman/Peter Keane re de minimis asset sale procedures motion. | 0.10 | 725.00 | $72.50 |
| 08/15/2023 | ECO | AD | Review draft de minimis sale procedures motion and proposed order/notices. | 0.40 | 725.00 | $290.00 |
| 08/15/2023 | ECO | AD | Prepare e-mail to Peter Keane re comments to de minimis sale procedures motion. | 0.10 | 725.00 | $72.50 |
| 08/15/2023 | LDJ | AD | Multiple emails re: purchase of assets | 0.50 | 1,745.00 | $872.50 |
| 08/15/2023 | PJK | AD | Review de minimis sale motion, email to PSZJ re comments | 0.80 | 1,025.00 | $820.00 |
| 08/16/2023 | PJK | AD | Additional review of de minimis assets sales motion, email to cocounsel re same | 0.40 | 1,025.00 | $410.00 |
| 08/16/2023 | PJK | AD | Email inquiries from potential buyers | 0.30 | 1,025.00 | $307.50 |
| 08/17/2023 | LDJ | AD | Multiple emails re: interest in purchasing assets | 0.60 | 1,745.00 | $1,047.00 |
| 08/21/2023 | ECO | AD | E-mails with Peter Keane/Kirkland re upcoming hearings/bid procedrues issues. | 0.20 | 725.00 | $145.00 |
| 08/21/2023 | PJK | AD | Emails with cocounsel re bid procedures scheduling and logistics (.3), attention to issues re same (.2), review service issues (.3), emails with L. Jones re scheduling (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 08/23/2023 | PJK | AD | Emails with A Smith re bid procedures issues re stalking horse (.3), research re same (.5) | 0.80 | 1,025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    6

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2023 | PJK | AD | Draft notice re de minimis sale procedures, emails with K&E re same (.3), review and finalize motion re same, emails with D Potts re filing/service of same (.8) | 1.10 | 1,025.00 | $1,127.50 |
| 08/30/2023 | LDJ | AD | Emails with potential purchasers of assets | 0.50 | 1,745.00 | $872.50 |
| 08/30/2023 | PJK | AD | Emails with A Smith re bid pro hearing notice for 9/15, finalize same, emails with D Potts re filing/service of same | 0.40 | 1,025.00 | $410.00 |
| | | | | 12.70 | | $16,755.50 |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/07/2023 | ARP | BL | Prepare hearing and virtual notebook for hearing 8-9-23. | 2.50 | 425.00 | $1,062.50 |
| 08/07/2023 | CJB | BL | Prepare hearing binders for hearing on 8/9/23. | 1.20 | 425.00 | $510.00 |
| 08/07/2023 | ECO | BL | E-mails with Kirkland/PSZJ re first day preparations/communications with creditors and other post-filing issues. | 0.70 | 725.00 | $507.50 |
| 08/07/2023 | ECO | BL | Review voicemal from Denver Trust attorney re debtor property; forward to Laura Davis Jones. | 0.10 | 725.00 | $72.50 |
| 08/07/2023 | ECO | BL | Numerous e-mails with counsel re scheduling/preparations for first day hearing and other issues arising post-filing. | 0.90 | 725.00 | $652.50 |
| 08/07/2023 | LDJ | BL | Work on finalizing first day motions | 3.50 | 1,745.00 | $6,107.50 |
| 08/07/2023 | LDJ | BL | Preparation, strategy re: 8/9 hearing, open issues | 4.20 | 1,745.00 | $7,329.00 |
| 08/07/2023 | LDJ | BL | Continued review of UST comments on first day motions, issues in response, strategy | 2.20 | 1,745.00 | $3,839.00 |
| 08/07/2023 | LDJ | BL | Continued finalizing first day motion, related issues for filing | 3.50 | 1,745.00 | $6,107.50 |
| 08/07/2023 | LDJ | BL | Teleconference with Bankruptcy Court re: scheduling | 0.20 | 1,745.00 | $349.00 |
| 08/07/2023 | LDJ | BL | Multiple calls and emails with Kirkland re: scheduling, 8/9 hearing prep | 0.70 | 1,745.00 | $1,221.50 |
| 08/07/2023 | LDJ | BL | Teleconference with clients, Kirkland, Ducera re: 8/9 hearing prep | 0.50 | 1,745.00 | $872.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    7

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2023 | PJK | BL | Various emails re first day service questions with cocounsel and Epiq (.4), review first day service chart from Epiq (.2), research issues re same (.3) | 0.90 | 1,025.00 | $922.50 |
| 08/07/2023 | PJK | BL | Emails with LDJ re first day agenda, emails with CTG chambers re same | 0.20 | 1,025.00 | $205.00 |
| 08/07/2023 | PJK | BL | Review and finalize various first day motions (3.4), coordinate filing of same and emails with T Thompson and I Levy re same (.5), various emails with cocounsel and PSZJ team re same (.6) | 4.50 | 1,025.00 | $4,612.50 |
| 08/07/2023 | PJK | BL | Emails with clerk re tax ID question, research re same | 0.10 | 1,025.00 | $102.50 |
| 08/07/2023 | PJK | BL | Review and edit first day agenda and notices (.4), various emails with PC re same (.2), emails with cocounsel re same (.3) | 0.90 | 1,025.00 | $922.50 |
| 08/07/2023 | PJK | BL | Review emails from UST and cocounsel re comments on first day orders and issues re same | 0.50 | 1,025.00 | $512.50 |
| 08/07/2023 | TPC | BL | Review correspondence and docket re: prepare for first day hearing | 0.70 | 1,125.00 | $787.50 |
| 08/07/2023 | TPC | BL | Review first day motions in preparation for hearing | 0.80 | 1,125.00 | $900.00 |
| 08/08/2023 | ARP | BL | Prepare Virtual notebook for hearing on 8-9-23. | 0.30 | 425.00 | $127.50 |
| 08/08/2023 | CAK | BL | Assist in preparation of 8/9/23 hearing | 0.20 | 495.00 | $99.00 |
| 08/08/2023 | ECO | BL | E-mails with Kirkland/Laura Davis Jones/Timothy Cairns/Peter Keane re coordination of first day hearing, agenda, and related issues. | 0.50 | 725.00 | $362.50 |
| 08/08/2023 | ECO | BL | E-mails with Kirkland/PSZJ/U.S. Trustee's Office re first day matters/preparing for introductory UST call and first day hearing. | 0.60 | 725.00 | $435.00 |
| 08/08/2023 | LDJ | BL | Preparation, open tasks re: 8/9 hearing | 2.80 | 1,745.00 | $4,886.00 |
| 08/08/2023 | LDJ | BL | Review scheduling | 0.30 | 1,745.00 | $523.50 |
| 08/08/2023 | LDJ | BL | Teleconference with Pat Nash re: pending case issues, next steps | 0.20 | 1,745.00 | $349.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2023 | LDJ | BL | Review follow up tasks from first day motions/orders | 0.30 | 1,745.00 | $523.50 |
| 08/08/2023 | PJK | BL | Attention to service issues, review Epiq service plan and 2002, emails with Epiq re same | 0.70 | 1,025.00 | $717.50 |
| 08/08/2023 | PJK | BL | Review notices of interim order drafts (.4), edits to same (.2), research re same (.3), emails with cocounsel re same (.2) | 1.10 | 1,025.00 | $1,127.50 |
| 08/08/2023 | PJK | BL | Call with cocounsel and UST re comments on first day orders | 0.90 | 1,025.00 | $922.50 |
| 08/08/2023 | PJK | BL | Prep for first day hearing (1.4), review first day motions and revised orders/redlines (.6) | 2.00 | 1,025.00 | $2,050.00 |
| 08/09/2023 | CJB | BL | Prepare hearing binders for hearing on 8/9/23. | 0.80 | 425.00 | $340.00 |
| 08/09/2023 | ECO | BL | Conference call with UST/Kirkland/PSZJ re discussion of first day matters and proposed orders. | 0.20 | 725.00 | $145.00 |
| 08/09/2023 | ECO | BL | E-mails with Laura Davis Jones/Peter Keane/Kirkland re comments to first day orders/finalizing agenda and preparing for first day hearing. | 0.80 | 725.00 | $580.00 |
| 08/09/2023 | ECO | BL | Attend first day hearing. | 1.70 | 725.00 | $1,232.50 |
| 08/09/2023 | LDJ | BL | Final preparation re: 8/9 hearing | 2.00 | 1,745.00 | $3,490.00 |
| 08/09/2023 | LDJ | BL | Correspondence with Court re: scheduling | 0.20 | 1,745.00 | $349.00 |
| 08/09/2023 | LDJ | BL | Preparation for 8/11 hearing, strategy | 1.50 | 1,745.00 | $2,617.50 |
| 08/09/2023 | LDJ | BL | Review and assist with revising, finalizing post-hearing orders | 0.50 | 1,745.00 | $872.50 |
| 08/09/2023 | LDJ | BL | Teleconference with UST, Kirkland re: first day motions, case status | 0.40 | 1,745.00 | $698.00 |
| 08/09/2023 | LDJ | BL | Attend 8/9 hearing | 1.50 | 1,745.00 | $2,617.50 |
| 08/09/2023 | LDJ | BL | Teleconference with Rush Howell re: 8/11 hearing testimony | 0.50 | 1,745.00 | $872.50 |
| 08/09/2023 | PJK | BL | Address posthearing issues (.5), emails with PSZJ team re same (.4), emails with cocounsel re same (.3) | 1.20 | 1,025.00 | $1,230.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    9

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2023 | PJK | BL | Review example forms of notices of hearing/notices of first day orders (.4), emails with PC re same (.3), edits to notice examples (.4), research issues re same (.4) | 1.50 | 1,025.00 | $1,537.50 |
| 08/09/2023 | PJK | BL | Call with cocounsel and UST re update on first day hearing | 0.20 | 1,025.00 | $205.00 |
| 08/09/2023 | PJK | BL | Attend first day hearing | 1.70 | 1,025.00 | $1,742.50 |
| 08/09/2023 | PJK | BL | Prep for first day hearing (3.2), emails with cocounsel re notice of CC budget, draft notice of same, emails with PC re filing and service of same (.5) | 3.70 | 1,025.00 | $3,792.50 |
| 08/09/2023 | PJK | BL | Draft amended agenda, emails with cocounsel re same, emails with PC re same | 0.50 | 1,025.00 | $512.50 |
| 08/09/2023 | PJK | BL | Finalize and file/upload approved first day orders, attention to issues re same | 1.00 | 1,025.00 | $1,025.00 |
| 08/09/2023 | PJK | BL | Email to PC re notices of orders, attention to issues re same, review draft notices | 0.40 | 1,025.00 | $410.00 |
| 08/09/2023 | PJK | BL | Emails with PC re agenda for 8/11 hearing, review docket and financing issues for 8/11 hearing, email to PSZJ team re same | 0.40 | 1,025.00 | $410.00 |
| 08/09/2023 | TPC | BL | Various preparations for hearing | 1.00 | 1,125.00 | $1,125.00 |
| 08/10/2023 | ARP | BL | Prepare virtual and hearing notebook for hearing on 8-11-23. | 0.50 | 425.00 | $212.50 |
| 08/10/2023 | LDJ | BL | Preparation, open issues for 8/11 hearing | 0.80 | 1,745.00 | $1,396.00 |
| 08/10/2023 | PEC | BL | Draft (.3) and File (.3) Amended Notice of Agenda for 8/11/23 Hearing | 0.60 | 545.00 | $327.00 |
| 08/10/2023 | PJK | BL | Review docket regarding recent filings | 0.50 | 1,025.00 | $512.50 |
| 08/10/2023 | PJK | BL | Review notices for first day orders and final hearings for various first day orders (.8), edits to notices (.3), emails with PCuniff regarding same (.3), various emails with cocounsel regarding same (.4), review docket and first day orders (.6) | 2.40 | 1,025.00 | $2,460.00 |
| 08/10/2023 | PJK | BL | Review and edit 8/11 agenda (.2), emails with PCuniff regarding same (.2), emails with Laura Davis Jones regarding same (.2), emails with PCuniff regarding edits on agenda (.2), emails with cocounsel regarding same (.2) | 1.00 | 1,025.00 | $1,025.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    10
Invoice 135072
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2023 | PJK | BL | Emails with CTG chambers regarding 8/11 hearing and agenda | 0.20 | 1,025.00 | $205.00 |
| 08/10/2023 | PJK | BL | Emails with Timothy P. Cairns regarding 8/11 hearing status | 0.20 | 1,025.00 | $205.00 |
| 08/10/2023 | PJK | BL | Review NOL order and notice requirements, email to cocounsel regarding same | 0.30 | 1,025.00 | $307.50 |
| 08/10/2023 | PJK | BL | Emails with Canadian counsel regarding certified copies of documents, research regarding same, emails with PCuniff regarding same | 0.30 | 1,025.00 | $307.50 |
| 08/11/2023 | ARP | BL | Prepare a hearing and virtual notebook for hearing on 8-15-23. | 0.20 | 425.00 | $85.00 |
| 08/11/2023 | ECO | BL | Review correspondence from Peter Keane/Kirkland/U.S. Trustee re coordination for remaining first day matters/prepare for hearing. | 0.40 | 725.00 | $290.00 |
| 08/11/2023 | LDJ | BL | Final preparation for 8/11 hearing | 0.60 | 1,745.00 | $1,047.00 |
| 08/11/2023 | LDJ | BL | Attend 8/11 hearing | 0.40 | 1,745.00 | $698.00 |
| 08/11/2023 | PEC | BL | Order certified copies of various Debtor Petitions and  the Order Approving Foreign Representatives | 0.60 | 545.00 | $327.00 |
| 08/11/2023 | PJK | BL | Attend hearing | 0.50 | 1,025.00 | $512.50 |
| 08/11/2023 | PJK | BL | Prep for hearing (1.0), calls and emails with cocounsel re redlines of orders and status for hearing (.5), draft amended agenda (.3), emails with cocounsel re amended agenda (.2), emails with PC re filing of agenda and issues re same (.3), emails with CTG chambers re amended agenda and redline orders (.2) | 2.50 | 1,025.00 | $2,562.50 |
| 08/11/2023 | PJK | BL | Review certified documents from clerk (.2), emails with clerk regarding same (.2), emails with Canadian counsel regarding same (.2) | 0.60 | 1,025.00 | $615.00 |
| 08/11/2023 | PJK | BL | Review NOL notice form, emails with cocounsel regarding same | 0.30 | 1,025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     11

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2023 | PJK | BL | Review and edit 8/15 agenda (.2), emails with PSZJ team regarding same (.2), emails with cocounsel regarding same (.2), emails with CTG chambers regarding same (.2), finalize agenda (.2), emails with PCuniff regarding same (.2) | 1.20 | 1,025.00 | $1,230.00 |
| 08/11/2023 | PJK | BL | Review inbound calls/voicemails from various creditors and counsel regarding case status and pending issues (.4), emails to cocounsel regarding same (.2) | 0.60 | 1,025.00 | $615.00 |
| 08/11/2023 | PJK | BL | Emails with PCuniff regarding order uploads for second interim orders, review revised orders | 0.30 | 1,025.00 | $307.50 |
| 08/12/2023 | LDJ | BL | Correspondence with Court re: scheduling | 0.20 | 1,745.00 | $349.00 |
| 08/12/2023 | LDJ | BL | Multiple emails with Kirkland re: 8/15 hearing prep | 0.50 | 1,745.00 | $872.50 |
| 08/13/2023 | LDJ | BL | Preparation, open issues for 8/15 hearing | 1.90 | 1,745.00 | $3,315.50 |
| 08/13/2023 | LDJ | BL | Review critical dates memo, work in process | 0.70 | 1,745.00 | $1,221.50 |
| 08/13/2023 | PJK | BL | Review pro se motion filing, review cocounsel inquiry re same, attention to issues re same | 0.50 | 1,025.00 | $512.50 |
| 08/14/2023 | ECO | BL | E-mails with Laura Davis Jones/Peter Keane/Kirkland re updates on first day motions/interim orders/next hearing and changes to schedule. | 0.40 | 725.00 | $290.00 |
| 08/14/2023 | LDJ | BL | review matters scheduled for 8/17 hearing | 0.80 | 1,745.00 | $1,396.00 |
| 08/14/2023 | LDJ | BL | Continued review of open issues and strategy for hearing continued to 8/17 | 1.90 | 1,745.00 | $3,315.50 |
| 08/14/2023 | PEC | BL | Revise and review Notice of Agenda for First Day Hearing | 0.40 | 545.00 | $218.00 |
| 08/14/2023 | PEC | BL | Coordinate preparation of First Day Hearing Binders | 0.20 | 545.00 | $109.00 |
| 08/14/2023 | PEC | BL | Review First Day Hearing Binders | 0.40 | 545.00 | $218.00 |
| 08/14/2023 | PEC | BL | Draft (.3) and File (.3) Second Amended Notice of Agenda to Cancel the 8/11/23 Hearing | 0.60 | 545.00 | $327.00 |
| 08/14/2023 | PEC | BL | Draft Notice of Agenda for 8/17/23 Hearing | 0.60 | 545.00 | $327.00 |
| 08/14/2023 | PEC | BL | Revise and review 8/17/23 Agenda | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    12

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2023 | PJK | BL | Various emails with Laura Davis Jones and PCuniff regarding agenda to adjourn 8/15 hearing (.4), review and edit 8/15 amended agenda, additional edits to agenda (.4), emails with cocounsel regarding same (.2), emails with CTG chambers regarding 8/15 adjournment to 8/17 (.2), attention to logistics for adjourned hearing (.2) | 1.40 | 1,025.00 | $1,435.00 |
| 08/14/2023 | PJK | BL | Review Wheels Up issues (.6), emails with Laura Davis Jones regarding same (.2) | 0.80 | 1,025.00 | $820.00 |
| 08/14/2023 | PJK | BL | Review pro se filing (.4), email to PSZJ team regarding same, email from K&E regarding same (.2) | 0.60 | 1,025.00 | $615.00 |
| 08/14/2023 | PJK | BL | Emails with cocounsel regarding taxes and utilities orders | 0.20 | 1,025.00 | $205.00 |
| 08/14/2023 | PJK | BL | Review 8/11 transcript | 0.20 | 1,025.00 | $205.00 |
| 08/15/2023 | ECO | BL | E-mails with Laura Davis Jones/Peter Keane/Kirkland re creditor/buyer inquiries, updates on first day matters, and retention applications/next steps. | 0.60 | 725.00 | $435.00 |
| 08/15/2023 | PJK | BL | Emails with V Hsu re Wheels Up issues, call with V Hsu re same (.3), review prior correspondence and information re Wheels Up return of funds (.3), draft email to Wheels Up and emails with client and A&M re same (.3), email to Wheels Up re same (.2) | 1.10 | 1,025.00 | $1,127.50 |
| 08/15/2023 | PJK | BL | Emails with L. Jones re interim orders re utilities and taxes | 0.20 | 1,025.00 | $205.00 |
| 08/15/2023 | PJK | BL | Emails with Travelers counsel re inquiry | 0.20 | 1,025.00 | $205.00 |
| 08/15/2023 | PJK | BL | Review docket and recent filings | 0.40 | 1,025.00 | $410.00 |
| 08/16/2023 | ECO | BL | E-mails with Laura Davis Jones/Peter Keane/Kirkland re update on DIP process/auction/updates on negotiations. | 0.40 | 725.00 | $290.00 |
| 08/16/2023 | LDJ | BL | Multiple emails with Kirkland and with Court re: scheduling, adjourning hearing | 0.90 | 1,745.00 | $1,570.50 |
| 08/16/2023 | PJK | BL | Revise agenda, emails with PSZJ team and K&E team re same | 0.40 | 1,025.00 | $410.00 |
| 08/16/2023 | PJK | BL | Emails with L. Jones re pending orders for entry | 0.20 | 1,025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:      13

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | PJK | BL | Emails with L. Jones re adjournment of 8/17 hearing re DIP (.2), prepare amended agenda re same (.2), emails with PCuniff re same (.2), emails with cocounsel re same (.2), call with ASmith re same and email to L. Jones re update (.2), further emails with CTG chambers re adjourned hearing (.2), attention to issues re same (.2), further emails with ASmith re same (.2), finalize amended agenda for 8/17 and emails with DPotts re same (.3), email copy of amended agenda to CTG chambers (.1) | 2.00 | 1,025.00 | $2,050.00 |
| 08/16/2023 | PJK | BL | Review critical dates memo | 0.30 | 1,025.00 | $307.50 |
| 08/17/2023 | CAK | BL | Assist in preparation of August 17, 2023 hearing | 0.30 | 495.00 | $148.50 |
| 08/17/2023 | ECO | BL | Review docket/recent filings and upcoming deadlines/critical dates. | 0.20 | 725.00 | $145.00 |
| 08/17/2023 | PJK | BL | Call to and email to D Meloro re Daimler inquiry | 0.20 | 1,025.00 | $205.00 |
| 08/18/2023 | PJK | BL | Review and edit COCs re second interim orders re wages, insurance, CV (.3), emails with cocounsel re same (.2), emails with PCuniff re same (.2) | 0.70 | 1,025.00 | $717.50 |
| 08/18/2023 | PJK | BL | Review K&E edits on COCs re second interim orders, emails with D Potts re same, emails with R Jacobson re same | 0.30 | 1,025.00 | $307.50 |
| 08/18/2023 | PJK | BL | Review critical dates memo | 0.30 | 1,025.00 | $307.50 |
| 08/19/2023 | LDJ | BL | Review work in process, scheduling | 0.50 | 1,745.00 | $872.50 |
| 08/20/2023 | PJK | BL | Review and finalize COCs re second interim orders - wages, insurance, CV (.4), review second interim orders and redlines, emails with cocounsel re same and exhibits for insurance (.4), file COCs and upload orders (.4) | 1.20 | 1,025.00 | $1,230.00 |
| 08/20/2023 | PJK | BL | Email to K Yee re second interim orders | 0.20 | 1,025.00 | $205.00 |
| 08/21/2023 | ECO | BL | Review e-mail from Peter Keane re review of interim compensation and ordinary course professionals motions. | 0.10 | 725.00 | $72.50 |
| 08/21/2023 | ECO | BL | Review draft motions and proposed orders re interim compensation procedures and ordinary course professionals. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    14

Invoice 135072

August 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 08/21/2023 | ECO | BL | Prepare comments on interim compensation/ordinary course professionals motions and forward to Peter Keane. | 0.10 | 725.00 | $72.50 |
| 08/21/2023 | LDJ | BL | Review scheduling issues | 0.30 | 1,745.00 | $523.50 |
| 08/21/2023 | PJK | BL | Review Wheels Up issues, emails with Wheels Up counsel re same | 0.40 | 1,025.00 | $410.00 |
| 08/21/2023 | PJK | BL | Review interim comp and OCP draft motions (.6), emails with PSZ J team re same (.2) | 0.80 | 1,025.00 | $820.00 |
| 08/21/2023 | PJK | BL | Emails with K Yee re second interim orders for uploading | 0.20 | 1,025.00 | $205.00 |
| 08/22/2023 | ECO | BL | E-mails with Peter Keane/Kirkland re update on emergent issues/scheduling of hearing. | 0.20 | 725.00 | $145.00 |
| 08/22/2023 | PJK | BL | Review Wheels Up issues (.9), call with Wheels Up counsel re rejection/return of funds (.3), emails with LDJ re same (.2) | 1.40 | 1,025.00 | $1,435.00 |
| 08/22/2023 | PJK | BL | Emails with C McNamara re emergecny hearing re union issues (.3), draft motion to shorten for hearing (.5), review scheduling issues and calendar (.2), calls with L. Jones re emergency hearing issues (.2) | 1.20 | 1,025.00 | $1,230.00 |
| 08/23/2023 | PJK | BL | Calls with LDJ re union issues re emergency relief (.2), emails with cocounsel re same (.4), emails to PSZJ team re same and attention to issues re same (.3) | 0.90 | 1,025.00 | $922.50 |
| 08/23/2023 | PJK | BL | Review aff of publication, emails with cocounsel re same, emails with Epiq re same, emails with KYY re same | 0.30 | 1,025.00 | $307.50 |
| 08/23/2023 | PJK | BL | Draft COC/order/stip re Wheels Up, research issues re same (.9), emails with L. Jones re same (.2), emails with client and A&M re same (.2), email to Wheels Up counsel re same (.3) | 1.60 | 1,025.00 | $1,640.00 |
| 08/23/2023 | PJK | BL | Review truck lessor draft stip (.3), emails with O Acuna re same (.2), research forms re same (.2) | 0.70 | 1,025.00 | $717.50 |
| 08/24/2023 | PJK | BL | Emails with cocounsel re second day hearing scheduling, email to CTG chambers re same | 0.20 | 1,025.00 | $205.00 |
| 08/24/2023 | PJK | BL | Review WARN Complaint and adversary docket, emails with PSZJ team re same | 0.40 | 1,025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     15

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2023 | KKY | BL | Draft notice of rescheduled hearing from 9/18/23 to 9/15/23 | 0.20 | 545.00 | $109.00 |
| 08/25/2023 | PJK | BL | Emails with CTG chambers re rescheduling of second day hearing (.2), various emails with cocounsel re same (.3), emails with PCC re notice of rescheduled hearing (.2), review draft notice re same and edit to same (.2) | 0.90 | 1,025.00 | $922.50 |
| 08/25/2023 | PJK | BL | Emails with R Jacobson re second day motions and scheduling of same, research re same | 0.30 | 1,025.00 | $307.50 |
| 08/25/2023 | PJK | BL | Review critical dates memo (.2), review docket and recent filings (.2) | 0.40 | 1,025.00 | $410.00 |
| 08/26/2023 | LDJ | BL | Review critical dates memo, docket | 0.70 | 1,745.00 | $1,221.50 |
| 08/27/2023 | ECO | BL | Review upcoming hearings/deadlines/critical dates. | 0.10 | 725.00 | $72.50 |
| 08/28/2023 | PJK | BL | Attend to scheduling issues, emails with A Smith re notice re moving omnibus date from 9/18 to 9/15, review notice (.5), emails with PCuniff re same (.2), emails with CTG chambers re scheduling of retention app hearing, emails with cocounsel re same (.2) | 0.90 | 1,025.00 | $922.50 |
| 08/28/2023 | PJK | BL | Review docket and recent filings | 0.80 | 1,025.00 | $820.00 |
| 08/28/2023 | PJK | BL | Review critical dates memo | 0.30 | 1,025.00 | $307.50 |
| 08/29/2023 | PJK | BL | Research re 1113e motion, emails with L. Jones re same, email from W Fogelberg re same | 0.80 | 1,025.00 | $820.00 |
| 08/29/2023 | PJK | BL | Review service issues, emails with Epiq re same | 0.30 | 1,025.00 | $307.50 |
| 08/30/2023 | LDJ | BL | Correspondence with PSZJ re: scheduling | 0.20 | 1,745.00 | $349.00 |
| 08/30/2023 | PJK | BL | Review critical dates memo (.2), emails with cocounsel re omnibus hearing dates (.2), review docket and recent filings (.4) | 0.80 | 1,025.00 | $820.00 |
| 08/30/2023 | PJK | BL | Research re Wheels Up issues | 0.50 | 1,025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    16

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2023 | PJK | BL | Review and finalize motions for filing for 9/15 hearing (OCP, rejection procedures, omnibus rejection motion, bar date motion) (1.6), emails with cocounsel re same (.3), emails with D Potts re filing/service of same (.4), emails with Epiq re service (.2) | 2.50 | 1,025.00 | $2,562.50 |
| | | | | **117.60** | | **$138,273.00** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/08/2023 | ARP | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 08/09/2023 | ARP | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 08/10/2023 | ARP | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 08/10/2023 | ECO | CA | Review docket/correspondence and prepare notes re pending matters/critical dates and deadlines. | 0.10 | 725.00 | $72.50 |
| 08/10/2023 | PEC | CA | Update critical dates | 0.50 | 545.00 | $272.50 |
| 08/10/2023 | PEC | CA | Update critical dates | 0.50 | 545.00 | $272.50 |
| 08/11/2023 | ARP | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 08/11/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 08/15/2023 | PEC | CA | Update critical dates | 1.50 | 545.00 | $817.50 |
| 08/16/2023 | ARP | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 08/16/2023 | PEC | CA | Update critical dates | 1.30 | 545.00 | $708.50 |
| 08/17/2023 | ARP | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 08/18/2023 | ARP | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 08/21/2023 | ARP | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 08/22/2023 | ARP | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 08/22/2023 | IDD | CA | Advise attorneys of upcoming deadlines | 0.10 | 545.00 | $54.50 |
| 08/23/2023 | KKY | CA | File (.1) and prepare for filing (.1) affidavit of publication re notice of commencement | 0.20 | 545.00 | $109.00 |
| 08/25/2023 | ARP | CA | Manage data/files. | 0.20 | 425.00 | $85.00 |
| 08/28/2023 | ARP | CA | Manage data/files. | 0.20 | 425.00 | $85.00 |
| 08/29/2023 | ARP | CA | Manage data/files. | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     17

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 08/31/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| | | | | 9.70 | | **$4,740.50** |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/07/2023 | PJK | CO | Review various creditor inquiries by phone and email re case status (.8), emails to cocounsel and PSZJ team re same (.4), emails from PSZJ team re creditor inquiries (.4), research issues re same (.3) | 1.90 | 1,025.00 | $1,947.50 |
| 08/08/2023 | LDJ | CO | Respond to creditor inquiries | 0.70 | 1,745.00 | $1,221.50 |
| 08/08/2023 | LDJ | CO | Respond to creditor inquiries | 1.20 | 1,745.00 | $2,094.00 |
| 08/08/2023 | PJK | CO | Review various creditor inquiries, emails from creditors and cocounsel and LDJ re same | 0.70 | 1,025.00 | $717.50 |
| 08/08/2023 | TPC | CO | Respond to numerous inquiries from creditors re: case status | 0.40 | 1,125.00 | $450.00 |
| 08/09/2023 | LDJ | CO | Respond to numerous creditor inquiries | 1.30 | 1,745.00 | $2,268.50 |
| 08/10/2023 | LDJ | CO | Respond to creditor inquiries | 0.70 | 1,745.00 | $1,221.50 |
| 08/11/2023 | LDJ | CO | Respond to creditor inquiries | 1.00 | 1,745.00 | $1,745.00 |
| 08/13/2023 | LDJ | CO | Respond to creditor inquries | 0.80 | 1,745.00 | $1,396.00 |
| 08/13/2023 | PJK | CO | Review various creditor inquiry emails and responses to same | 0.60 | 1,025.00 | $615.00 |
| 08/14/2023 | LDJ | CO | Multiple emails with co-counsel re: creditor inquiries | 0.60 | 1,745.00 | $1,047.00 |
| 08/16/2023 | LDJ | CO | Respond to creditor inquiries | 0.60 | 1,745.00 | $1,047.00 |
| 08/16/2023 | PJK | CO | Email inquiries from creditors with pending issues | 0.30 | 1,025.00 | $307.50 |
| 08/17/2023 | LDJ | CO | Respond to creditor inquiries | 0.90 | 1,745.00 | $1,570.50 |
| 08/20/2023 | LDJ | CO | Respond to multiple creditor inquiries | 0.70 | 1,745.00 | $1,221.50 |
| 08/21/2023 | ECO | CO | E-mails with Laura Davis Jones/Peter Keane/Kirkland re case updates/creditor inquiries. | 0.30 | 725.00 | $217.50 |
| 08/21/2023 | LDJ | CO | Respond to creditor inquiries | 0.70 | 1,745.00 | $1,221.50 |
| 08/24/2023 | LDJ | CO | Multiple emails re: creditor inquiries | 0.30 | 1,745.00 | $523.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

Yellow Corporation

Invoice 135072

Client 96859.00001

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2023 | LDJ | CO | Respond to creditor inquiries | 0.50 | 1,745.00 | $872.50 |
| 08/29/2023 | ECO | CO | Review draft and redline of bar date motion; prepare e-mail to Peter Keane re comments to motion. | 0.20 | 725.00 | $145.00 |
| 08/29/2023 | LDJ | CO | Respond to creditor inquiries | 0.80 | 1,745.00 | $1,396.00 |
| 08/29/2023 | PJK | CO | Review revised bar date motion (.5), emails with PSZJ team re same, email to cocounsel re same (.3) | 0.80 | 1,025.00 | $820.00 |
| | | | | 16.00 | | $24,066.00 |

**Employee Benefits/Pensions and KEIP/KERP**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/20/2023 | PJK | EB | Email from OK workers comp commission | 0.20 | 1,025.00 | $205.00 |
| 08/21/2023 | KKY | EB | Upload order (.1) and prepare for uploading same (.1) re 2nd interim wages order | 0.20 | 545.00 | $109.00 |
| 08/23/2023 | LDJ | EB | Review union issues, strategy, next steps | 1.50 | 1,745.00 | $2,617.50 |
| 08/29/2023 | LDJ | EB | Review union issues, precedent | 2.30 | 1,745.00 | $4,013.50 |
| | | | | 4.20 | | $6,945.00 |

**Contract and Lease Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/22/2023 | ECO | EC | E-mails with Peter Keane/Rob Jacobson re upcoming hearings/executory contract issues. | 0.20 | 725.00 | $145.00 |
| 08/22/2023 | PJK | EC | Emails with R Jacobson re rejection motion issues (.2), research re same (.3) | 0.50 | 1,025.00 | $512.50 |
| 08/25/2023 | PJK | EC | Review rejection procedures motion, email to PSZJ team re same | 0.50 | 1,025.00 | $512.50 |
| 08/25/2023 | PJK | EC | Review omni lease rejection motion COS, emails with P. Jeffries re same | 0.20 | 1,025.00 | $205.00 |
| 08/27/2023 | ECO | EC | Review draft lease rejection procedures motion/e-mails with Peter Keane re comments to motion. | 0.10 | 725.00 | $72.50 |
| 08/28/2023 | PJK | EC | Review rejection procedures motion, emails with E. Corma re same, emails with cocounsel re same | 0.50 | 1,025.00 | $512.50 |
| | | | | 2.00 | | $1,960.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     19

Invoice 135072

August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financial Filings** | | | | | | |
| 08/15/2023 | PJK | FF | Review initial case information requirements, IOR, email to L. Jones re IDI | 0.60 | 1,025.00 | $615.00 |
| 08/17/2023 | LDJ | FF | Review IDI issues, pending tasks | 0.50 | 1,745.00 | $872.50 |
| 08/17/2023 | PJK | FF | Review IDI letter and info re same, email to PCuniff re same | 0.40 | 1,025.00 | $410.00 |
| 08/19/2023 | PJK | FF | Emails from LDJ and A&M re IDI | 0.30 | 1,025.00 | $307.50 |
| 08/21/2023 | PJK | FF | Review IDI information from A&M (.5), emails with A&M re same (.3), email to UST re IDI info (.2), review IDI letter and initial reporting info (.2) | 1.20 | 1,025.00 | $1,230.00 |
| 08/22/2023 | LDJ | FF | Preparation with co-counsel, clients re: IDI | 0.90 | 1,745.00 | $1,570.50 |
| 08/22/2023 | PJK | FF | Review supplement IDI docs, emails with A&M re same (.3), emails with L. Jones re IDI prep (.2) | 0.50 | 1,025.00 | $512.50 |
| 08/22/2023 | PJK | FF | Email to UST re supplemental IDI information | 0.20 | 1,025.00 | $205.00 |
| 08/22/2023 | PJK | FF | Review SOFA insider question, email from cocounsel re same, email to L. Jones re same | 0.40 | 1,025.00 | $410.00 |
| 08/23/2023 | ECO | FF | Attend initial debtor interview. | 0.60 | 725.00 | $435.00 |
| 08/23/2023 | LDJ | FF | Attend IDI | 0.50 | 1,745.00 | $872.50 |
| 08/23/2023 | PJK | FF | Attend IDI call | 0.50 | 1,025.00 | $512.50 |
| 08/23/2023 | PJK | FF | Emails with UST re IDI info, email to A&M re same | 0.20 | 1,025.00 | $205.00 |
| 08/24/2023 | ECO | FF | Review draft motion to extend time to file schedules and statements; prepare e-mail to Peter Keane with comments. | 0.20 | 725.00 | $145.00 |
| 08/24/2023 | PJK | FF | Review schedules extension motion, emails with PSZJ team re same, emails with cocounsel re same | 0.40 | 1,025.00 | $410.00 |
| 08/24/2023 | PJK | FF | Email from UST re IDI follow up, email to A&M re same | 0.40 | 1,025.00 | $410.00 |
| 08/29/2023 | PJK | FF | Draft schedules extension notice (.2), emails with cocounsel re same (.2), review and finalize motion, emails with PCuniff re same (.4) | 0.80 | 1,025.00 | $820.00 |
| | | | | **8.60** | | **$9,943.00** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     20
Yellow Corporation                                                   Invoice 135072
Client 96859.00001                                                   August 31, 2023

---

**Financing/Cash Collateral/Cash Management**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/09/2023 | ECO | FN | E-mails with Kirkland/PSZJ teams re followup from first day hearing, DIP financing issues, and coordination for next hearing. | 0.60 | 725.00 | $435.00 |
| 08/09/2023 | LDJ | FN | Multiple emails with Kirkland re: DIP, scheduling | 0.30 | 1,745.00 | $523.50 |
| 08/09/2023 | LDJ | FN | Review cash collateral order revisions, open issues | 0.50 | 1,745.00 | $872.50 |
| 08/09/2023 | PJK | FN | Emails with cocounsel re interim CC order, call with cocounsel re same (.3), draft COC re same (.3), revise COC (.2), review interim CC order and redline (.4) | 1.20 | 1,025.00 | $1,230.00 |
| 08/10/2023 | ECO | FN | E-mails with Laura Davis Jones/Peter Keane/Kirkland re DIP hearing, agenda, entry of orders, and sale inquiries. | 0.70 | 725.00 | $507.50 |
| 08/10/2023 | LDJ | FN | Review DIP issues, related precedent, scheduling | 2.20 | 1,745.00 | $3,839.00 |
| 08/10/2023 | PJK | FN | Coordinate and finalize and file interim cash collateral order and COC re same, emails with cocounsel re same, emails with LDJ re same | 2.20 | 1,025.00 | $2,255.00 |
| 08/10/2023 | PJK | FN | Emails with Epiq regarding service of interim cash coll order, review docket regarding same | 0.30 | 1,025.00 | $307.50 |
| 08/10/2023 | PJK | FN | Emails from Laura Davis Jones regarding Estes | 0.20 | 1,025.00 | $205.00 |
| 08/11/2023 | ECO | FN | Attend hearing/status conference re DIP financing and other first day matters. | 0.40 | 725.00 | $290.00 |
| 08/11/2023 | PJK | FN | Review revised interim US Treas cash collateral order (.2), review revised interim DIP order (.2), review redlines of each (.2), email from cocounsel regarding same (.2) | 0.80 | 1,025.00 | $820.00 |
| 08/12/2023 | LDJ | FN | Teleconference with Allyson Smith re: financing | 0.20 | 1,745.00 | $349.00 |
| 08/12/2023 | PJK | FN | Emails from LDJ re DIP status and hearing status | 0.20 | 1,025.00 | $205.00 |
| 08/12/2023 | PJK | FN | Review revised interim DIP order and interim UST order, emails from cocounsel re same | 0.50 | 1,025.00 | $512.50 |
| 08/13/2023 | PJK | FN | Emails with LDJ re DIP update and case status, review docket | 0.40 | 1,025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    21

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2023 | ECO | FN | Review e-mail from Laura Davis Jones re update on case progress/DIP financing issues. | 0.10 | 725.00 | $72.50 |
| 08/15/2023 | LDJ | FN | Review cash collateral pending issues | 1.10 | 1,745.00 | $1,919.50 |
| 08/15/2023 | PJK | FN | Review cash collateral issues re cocounsel question, email to L. Jones Re same | 0.50 | 1,025.00 | $512.50 |
| 08/16/2023 | LDJ | FN | Review cash collateral issues, strategy | 0.50 | 1,745.00 | $872.50 |
| 08/16/2023 | PJK | FN | Call with K&E team re latest DIP proposal and mechanics re same | 0.50 | 1,025.00 | $512.50 |
| 08/16/2023 | PJK | FN | Emails with ASmith re cash collateral extension issues, research re same | 0.40 | 1,025.00 | $410.00 |
| 08/17/2023 | PJK | FN | Review and edit draft COCs re interim UST cash collateral order and DIP order (.3), emails with cocounsel re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 08/18/2023 | ECO | FN | E-mails with Peter Keane/Kirkland re finalizing DIP/cash collateral orders. | 0.30 | 725.00 | $217.50 |
| 08/18/2023 | ECO | FN | E-mails with Laura Davis Jones/Peter Keane/Kirkland team/UST re comments/other issues for DIP/cash collateral order. | 0.40 | 725.00 | $290.00 |
| 08/18/2023 | LDJ | FN | Review DIP issues, open items, strategy | 1.00 | 1,745.00 | $1,745.00 |
| 08/18/2023 | PJK | FN | Draft notice of DIP term sheet, emails with cocounsel re same (.4), review DIP term sheet (.2), finalize notice and emails with PCuniff re same (.2) | 0.80 | 1,025.00 | $820.00 |
| 08/18/2023 | PJK | FN | Revise COCs re interim UST CC order and interim DIP order (.3), emails with cocounsel re same (.2), review A Smith edits on COCs and incorporate same (.2), various additional emails with cocounsel re interim orders and logistical issues re same and final hearing (.4), review final versions of interim UST CC order and interim DIP order, prepare filing versions with COCs, emails with PCuniff re filing (.5), emails with CTG chambers re interim orders, calls with CTG chambers re same (.3), further emails with A Smith re exhibit to DIP order and change for same, prepare new DIP term sheet exhibit with corrections, coordinate upload (.8) | 2.70 | 1,025.00 | $2,767.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    22

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2023 | PJK | FN | Emails with A Metviner re DIP order and receipts covenant exhibit, review notice form for same | 0.30 | 1,025.00 | $307.50 |
| 08/23/2023 | PJK | FN | Review and finalize notice of covenants receipts, emails with cocounsel re same, emails with D Potts re filing of same | 0.40 | 1,025.00 | $410.00 |
| 08/25/2023 | PJK | FN | Emails with A Metviner re final DIP order | 0.20 | 1,025.00 | $205.00 |
| 08/28/2023 | PJK | FN | Emails from L. Jones and cocounsel re DIP budget issues, research re same | 0.20 | 1,025.00 | $205.00 |
| 08/29/2023 | PJK | FN | Edits to notices of final hearing re DIP and UST cash collateral orders (.3), review and analyze issues re scheduling and 9/15 hearing (.4), finalize notices with orders, emails with PCuniff re same (.3), emails with cocounsel re same (.2), emails with D Potts re same (.2) | 1.40 | 1,025.00 | $1,435.00 |
| 08/29/2023 | PJK | FN | Review White and Case comments to final DIP order | 0.40 | 1,025.00 | $410.00 |
| | | | | 22.40 | | $26,386.00 |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/21/2023 | KKY | IC | Upload order (.1) and prepare for uploading same (.1) re 2nd interim insurance order | 0.20 | 545.00 | $109.00 |
| | | | | 0.20 | | $109.00 |

**Meetings of and Communications with Creditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/11/2023 | ECO | MC | Review e-mail from Jane Leamy and information on 341 meeting. | 0.10 | 725.00 | $72.50 |
| 08/11/2023 | PJK | MC | Review notice of commencement updated from cocounsel (.2), emails with cocounsel regarding same (.2), emails with PCuniff regarding filing of same (.2), emails with U.S. Trustee regarding dial in information for meeting (.2), emails with Epiq regarding notice and service (.3) | 1.10 | 1,025.00 | $1,127.50 |
| 08/22/2023 | PJK | MC | Emails with Epiq re matrix addition of creditor | 0.20 | 1,025.00 | $205.00 |
| 08/28/2023 | PJK | MC | Review various inbound creditor and employee inquiries, emails to cocounsel re same, emails from PSZJ team re same | 0.50 | 1,025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Yellow Corporation                                                   Invoice 135072
Client 96859.00001                                                   August 31, 2023

|  |  |  |  | 1.90 |  | $1,917.50 |
|---|---|---|---|---|---|---|

**Operations**

| 08/08/2023 | PJK | OP | Emails with cocounsel re customer collections motion issues | 0.40 | 1,025.00 | $410.00 |
|---|---|---|---|---|---|---|
| 08/08/2023 | PJK | OP | Emails with R Jacobson re supplement re collections motion | 0.20 | 1,025.00 | $205.00 |
| 08/09/2023 | PJK | OP | Review customer collections declaration, emails with cocounsel re same | 0.40 | 1,025.00 | $410.00 |
| 08/21/2023 | KKY | OP | Upload order (.1) and prepare for uploading same (.1) re 2nd interim critical vendors order | 0.20 | 545.00 | $109.00 |
|  |  |  |  | 1.20 |  | $1,134.00 |

**PSZJ Retention**

| 08/13/2023 | ECO | RP | Preparation of application to retain and employ PSZJ as co-counsel to the Debtors. | 1.10 | 725.00 | $797.50 |
|---|---|---|---|---|---|---|
| 08/14/2023 | ECO | RP | Preparation of PSZJ retention application/proposed order/supporting declarations. | 2.60 | 725.00 | $1,885.00 |
| 08/14/2023 | ECO | RP | Prepare e-mail to Laura Davis Jones/Timothy Cairns/Peter Keane circulating draft PSZJ retention application. | 0.10 | 725.00 | $72.50 |
| 08/14/2023 | LDJ | RP | Review and comment on PSZJ retention app, Jones declaration | 0.40 | 1,745.00 | $698.00 |
| 08/14/2023 | PJK | RP | Email from ECorma regarding draft PSZJ retention application, review same | 0.30 | 1,025.00 | $307.50 |
| 08/15/2023 | PJK | RP | Review parties in interest list, research re conflicts for PSZJ retention | 0.50 | 1,025.00 | $512.50 |
| 08/17/2023 | PJK | RP | Review PSZJ retention application (.4), emails with PSZJ team re language in same (.2) | 0.60 | 1,025.00 | $615.00 |
| 08/18/2023 | ECO | RP | E-mails with Laura Davis Jones and Peter Keane re comments on PSZJ retention application. | 0.20 | 725.00 | $145.00 |
| 08/18/2023 | ECO | RP | Review and revise PSZJ retention application/incorporate comments. | 0.30 | 725.00 | $217.50 |
| 08/18/2023 | ECO | RP | Prepare e-mail to Peter Keane forwarding updated PSZJ retention application. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:   24

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2023 | PJK | RP | Review parties in interest list for Rule 2014 connections and results re conflicts for PSZJ retention app, research re same | 0.50 | 1,025.00 | $512.50 |
| 08/23/2023 | PJK | RP | Edits to PSZJ retention app, emails with E. Corma re same, email draft to cocounsel | 0.40 | 1,025.00 | $410.00 |
| 08/24/2023 | PJK | RP | Review retention application issues (.4), email to KYY re NOH for PSZJ retention app (.2) | 0.60 | 1,025.00 | $615.00 |
| 08/25/2023 | KKY | RP | Draft notice re PSZJ retention application | 0.20 | 545.00 | $109.00 |
| 08/25/2023 | PJK | RP | Review K&E edits to PSZJ retention, emails with PSZJ team re same | 0.20 | 1,025.00 | $205.00 |
| 08/29/2023 | LDJ | RP | Correspondence with PSZJ re: PSZJ retention | 0.20 | 1,745.00 | $349.00 |
| 08/29/2023 | PJK | RP | Review PSZJ retention app and updated edits to same, emails with L. Jones re same | 0.40 | 1,025.00 | $410.00 |
| 08/30/2023 | PJK | RP | Review and finalize PSZJ retention app and notice, emails with D Potts re filing/service of same | 0.50 | 1,025.00 | $512.50 |
| | | | | 9.20 | | $8,446.00 |

## Other Professional Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2023 | ECO | RPO | E-mails with Peter Keane/Whitney Fogelberg re retention applications for Debtors' professionals. | 0.10 | 725.00 | $72.50 |
| 08/11/2023 | PJK | RPO | Review retention issues, emails with ECorma regarding same | 0.20 | 1,025.00 | $205.00 |
| 08/14/2023 | PJK | RPO | Emails with cocounsel regarding WFogelberg regarding retention applications (.2), review retention issues (.2) | 0.40 | 1,025.00 | $410.00 |
| 08/23/2023 | PJK | RPO | Research re retention issues re Goodmans (.6), email to PSZJ team re same (.2), call with L Collins re same (.2), email to L Collins re same (.2) | 1.20 | 1,025.00 | $1,230.00 |
| 08/25/2023 | PJK | RPO | Attention to scheduling issues re retention applications, emails with cocounsel re same, emails with CTG chambers re same (.3), review email from R Jacobson re retention apps for client approval and draft applications (.2) | 0.50 | 1,025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     25

Yellow Corporation

Invoice 135072

Client 96859.00001

August 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2023 | PJK | RPO | Draft notices for several retention applications, emails with K&E re same (.6), review draft retention apps (.6) | 1.20 | 1,025.00 | $1,230.00 |
| 08/29/2023 | PJK | RPO | Review Goodmans application draft, email to PCuniff re same | 0.30 | 1,025.00 | $307.50 |
| 08/30/2023 | PJK | RPO | Review and finalize retention applications for various estate professionals (K&E, A&M, Ducera, Epiq, Goodmans, E&Y) (2.5), various emails with D Potts re filing/service of same (.4), emails with cocounsel re same (.4) | 3.30 | 1,025.00 | $3,382.50 |
| 08/30/2023 | PJK | RPO | Call and emails with cocounsel re Goodmans retention issue (.2), research re same (.6) | 0.80 | 1,025.00 | $820.00 |
|  |  |  |  | 8.00 |  | $8,170.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$248,845.50**

Pachulski Stang Ziehl & Jones LLP                          Page:    26
Yellow Corporation                                        Invoice 135072
Client 96859.00001                                        August 31, 2023

---

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/07/2023 | FF | USBC District of Delaware, LDJ | 22,594.00 |
| 08/07/2023 | RE2 | ( 8 @0.10 PER PG) | 0.08 |
| 08/07/2023 | RE2 | ( 4 @0.10 PER PG) | 0.04 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 74 @0.10 PER PG) | 7.40 |
| 08/07/2023 | RE2 | COPY ( 194 @0.10 PER PG) | 19.40 |
| 08/07/2023 | RE2 | COPY ( 192 @0.10 PER PG) | 19.20 |
| 08/07/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/07/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/07/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/07/2023 | RE2 | COPY ( 49 @0.10 PER PG) | 4.90 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/07/2023 | RE2 | COPY ( 84 @0.10 PER PG) | 8.40 |
| 08/07/2023 | RE2 | COPY ( 114 @0.10 PER PG) | 11.40 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/07/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    27
Yellow Corporation                                          Invoice 135072
Client 96859.00001                                          August 31, 2023

| | | | |
|---|---|---|---|
| 08/07/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 76 @0.10 PER PG) | 7.60 |
| 08/07/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/07/2023 | RE2 | COPY ( 102 @0.10 PER PG) | 10.20 |
| 08/07/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 260 @0.10 PER PG) | 26.00 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 279 @0.10 PER PG) | 27.90 |
| 08/07/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/07/2023 | RE2 | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/07/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 84 @0.10 PER PG) | 8.40 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 156 @0.10 PER PG) | 15.60 |
| 08/07/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/07/2023 | RE2 | COPY ( 142 @0.10 PER PG) | 14.20 |
| 08/07/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/07/2023 | RE2 | COPY ( 260 @0.10 PER PG) | 26.00 |
| 08/07/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/07/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 94 @0.10 PER PG) | 9.40 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    29
Yellow Corporation                                         Invoice 135072
Client 96859.00001                                         August 31, 2023

---

| 08/07/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/07/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/07/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/07/2023 | RE2 | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/07/2023 | RE2 | COPY ( 53 @0.10 PER PG) | 5.30 |
| 08/07/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/07/2023 | RE2 | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/07/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/07/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 256 @0.10 PER PG) | 25.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 668 @0.10 PER PG) | 66.80 |
| 08/07/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/07/2023 | RE2 | COPY ( 92 @0.10 PER PG) | 9.20 |
| 08/07/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/07/2023 | RE2 | COPY ( 520 @0.10 PER PG) | 52.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:     30
Invoice 135072
August 31, 2023

| | | | |
|---|---|---|---|
| 08/07/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/07/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/07/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/08/2023 | FF | Courts/USDC - DE, Filing Fee, LDJ | 125.00 |
| 08/08/2023 | FF | USBC District of Delaware, LDJ | 19,118.00 |
| 08/08/2023 | RE2 | ( 88 @0.10 PER PG) | 0.88 |
| 08/08/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/08/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/09/2023 | DC | 96859.00001 Advita Charges for 08-09-23 | 15.00 |
| 08/09/2023 | FF | Courts/USBC- DE, Filing Fee, LDJ | 188.00 |
| 08/09/2023 | FF | USBC District of Delaware, LDJ | 13,904.00 |
| 08/09/2023 | LN | 96859.00001 Lexis Charges for 08-09-23 | 0.30 |
| 08/09/2023 | LN | 96859.00001 Lexis Charges for 08-09-23 | 0.30 |
| 08/09/2023 | LN | 96859.00001 Lexis Charges for 08-09-23 | 4.22 |
| 08/09/2023 | RE2 | COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/09/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/09/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/09/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/09/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/09/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/09/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/10/2023 | LN | 96859.00001 Lexis Charges for 08-10-23 | 0.30 |
| 08/10/2023 | LN | 96859.00001 Lexis Charges for 08-10-23 | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    31
Invoice 135072
August 31, 2023

Yellow Corporation
Client 96859.00001

| | | | |
|---|---|---|---|
| 08/10/2023 | LN | 96859.00001 Lexis Charges for 08-10-23 | 4.22 |
| 08/10/2023 | RE2 | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/10/2023 | RE2 | COPY ( 224 @0.10 PER PG) | 22.40 |
| 08/10/2023 | RE2 | COPY ( 106 @0.10 PER PG) | 10.60 |
| 08/10/2023 | RE2 | COPY ( 76 @0.10 PER PG) | 7.60 |
| 08/10/2023 | RE2 | COPY ( 203 @0.10 PER PG) | 20.30 |
| 08/10/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/10/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/10/2023 | RE2 | COPY ( 53 @0.10 PER PG) | 5.30 |
| 08/10/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/10/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/10/2023 | RE2 | COPY ( 186 @0.10 PER PG) | 18.60 |
| 08/10/2023 | RE2 | COPY ( 124 @0.10 PER PG) | 12.40 |
| 08/10/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 08/10/2023 | RE2 | COPY ( 108 @0.10 PER PG) | 10.80 |
| 08/10/2023 | RE2 | COPY ( 100 @0.10 PER PG) | 10.00 |
| 08/10/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/10/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2023 | RE2 | COPY ( 134 @0.10 PER PG) | 13.40 |
| 08/10/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/11/2023 | DC | 96859.00001 Advita Charges for 08-11-23 | 565.50 |
| 08/11/2023 | DC | 96859.00001 Advita Charges for 08-11-23 | 15.00 |
| 08/11/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/11/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/11/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/11/2023 | RE2 | COPY ( 332 @0.10 PER PG) | 33.20 |
| 08/11/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/11/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/11/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/11/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/11/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/11/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/11/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/11/2023 | RE2 | COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/11/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/11/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 76 @0.10 PER PG) | 7.60 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/11/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Yellow Corporation                                                  Invoice 135072
Client 96859.00001                                                 August 31, 2023

---

| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2023 | TR | Reliable, Inv. WL112078, LDJ | 565.50 |
| 08/14/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/15/2023 | DC | 96859.00001 Advita Charges for 08-15-23 | 137.75 |
| 08/15/2023 | FF | Courts/USBC- DE, Filing Fee, LDJ | 66.00 |
| 08/15/2023 | RE2 | ( 8 @0.10 PER PG) | 0.08 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    34
Invoice 135072
August 31, 2023

| | | | |
|---|---|---|---|
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    35
Invoice 135072
August 31, 2023

| | | | |
|---|---|---|---:|
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | TR | Reliable, Inv. WL112131, LDJ | 137.75 |
| 08/16/2023 | BB | 96859.00001 Bloomberg Charges through 08-16-23 | 20.00 |
| 08/16/2023 | RE2 | COPY ( 31 @0.10 PER PG) | 3.10 |
| 08/17/2023 | DC | 96859.00001 Advita Charges for 08-17-23 | 28.00 |
| 08/17/2023 | RE2 | COPY ( 83 @0.10 PER PG) | 8.30 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2023 | RE2 | COPY ( 494 @0.10 PER PG) | 49.40 |
| 08/18/2023 | RE2 | COPY ( 132 @0.10 PER PG) | 13.20 |
| 08/18/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/18/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2023 | RE2 | COPY ( 100 @0.10 PER PG) | 10.00 |
| 08/18/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2023 | RE2 | COPY ( 116 @0.10 PER PG) | 11.60 |
| 08/18/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2023 | RE2 | COPY ( 244 @0.10 PER PG) | 24.40 |
| 08/22/2023 | LN | 96859.00001 Lexis Charges for 08-22-23 | 28.96 |
| 08/22/2023 | TR | Reliable, Inv. WL112216, LDJ | 116.00 |
| 08/23/2023 | BB | 96859.00001 Bloomberg Charges through 08-23-23 | 10.00 |
| 08/23/2023 | BB | 96859.00001 Bloomberg Charges through 08-23-23 | 10.00 |
| 08/23/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/24/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    37
Invoice 135072
August 31, 2023

| | | | |
|---|---|---|---|
| 08/25/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/25/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/25/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/28/2023 | RE2 | COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/29/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 08/29/2023 | RE2 | COPY ( 290 @0.10 PER PG) | 29.00 |
| 08/29/2023 | RE2 | COPY ( 122 @0.10 PER PG) | 12.20 |
| 08/29/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/30/2023 | LN | 96859.00001 Lexis Charges for 08-30-23 | 115.86 |
| 08/30/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/30/2023 | RE2 | COPY ( 243 @0.10 PER PG) | 24.30 |
| 08/30/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/30/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/30/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/31/2023 | RE2 | COPY ( 132 @0.10 PER PG) | 13.20 |
| 08/31/2023 | RE2 | COPY ( 192 @0.10 PER PG) | 19.20 |
| 08/31/2023 | RE2 | COPY ( 186 @0.10 PER PG) | 18.60 |
| 08/31/2023 | RE2 | COPY ( 200 @0.10 PER PG) | 20.00 |
| 08/31/2023 | RE2 | COPY ( 86 @0.10 PER PG) | 8.60 |
| 08/31/2023 | RE2 | COPY ( 216 @0.10 PER PG) | 21.60 |
| 08/31/2023 | RE2 | COPY ( 154 @0.10 PER PG) | 15.40 |
| 08/31/2023 | RE2 | COPY ( 252 @0.10 PER PG) | 25.20 |
| 08/31/2023 | PAC | Pacer - Court Research | 37.96 |

**Total Expenses for this Matter**                    **$59,133.50**