''

# GZJ KDKV'I

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| YELLOW CORPORATION, *et al.*,[1] | ) | Case No. 23-11069 (CTG) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  December 11, 2023 at 4:00 p.m.**
**Hearing Date:  Scheduled only if Necessary**

### SECOND MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS CO-COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE <u>PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023</u>

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of August 6, 2023 by order signed September 19, 2023 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2023 through September 30, 2023[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $163,001.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $11,959.88 |

This is a:       ☐monthly       ☒ interim       ☐final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,000.00.

---

[1]  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/YellowCorporation.  The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 10990 Roe Avenue, Overland Park, Kansas 66211.

[2]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/20/23 | 08/06/23 – 08/31/23 | $248,845.50 | $59,133.50 | | |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,450.00 | 0.20 | $ 290.00 |
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,745.00 | 16.50 | $28,792.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,025.00 | 93.40 | $95,735.00 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $ 725.00 | 7.10 | $ 5,147.50 |
| Cheryl A. Knotts | Paralegal | $ 495.00 | 0.30 | $ 148.50 |
| Karina K. Yee | Paralegal | $ 545.00 | 0.90 | $ 490.50 |
| Patricia E. Cuniff | Paralegal | $ 545.00 | 46.50 | $25,342.50 |
| Andrea R. Paul | Case Management Assistant | $ 425.00 | 15.30 | $ 6,502.50 |
| Charles J. Bouzoukis | Case Management Assistant | $ 425.00 | 1.30 | $ 552.50 |

**Grand Total:** $163,001.50
**Total Hours:** 181.50
**Blended Rate:** $898.08

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 26.80 | $28,112.00 |
| Bankruptcy Litigation | 74.60 | $65,363.00 |
| Case Administration | 21.20 | $10,162.00 |
| Claims Administration and Objections | 6.30 | $ 7,933.50 |
| Other Professional Compensation | 3.30 | $ 2,758.50 |
| Employee Benefit/Pension and KEIP/KERP | 1.80 | $ 1,509.00 |
| Contract and Lease Matters | 4.30 | $ 3,555.50 |
| Financial Filings | 11.80 | $12,767.00 |
| Financing/Cash Collateral/Cash Management | 5.10 | $ 4,849.50 |
| Insurance Coverage | 0.30 | $    163.50 |
| Meeting of And Communication with Creditors | 6.80 | $ 9,232.00 |
| Operations | 1.20 | $    672.00 |
| PSZJ Retention | 2.10 | $ 1,672.50 |
| Other Professional Retention | 10.30 | $ 9,309.50 |
| Stay Litigation | 5.20 | $ 4,724.00 |
| Tax Issues | 0.40 | $    218.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[3]<br>(if applicable) | Total<br>Expenses |
|---|---|---|
| Conference Call | | $      3.27 |
| Delivery/Courier Service | | $    30.00 |
| Court Fees | | $    32.00 |
| Lexis/Nexis – Legal Research | | $   280.21 |
| Pacer - Court Research | | $   852.80 |
| Reproduction Expense at 0.20 Per Page | | $      5.50 |
| Reproduction Expense at 0.10 Per Page | | $10,640.10 |
| Transcript | | $   116.00 |

---

[3] PSZ&J may use one or more service providers.  The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| YELLOW CORPORATION, *et al.*,[1] | ) | Case No. 23-11069 (CTG) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | **Objection Deadline: December 11, 2023 at 4:00 p.m.** |
| | | **Hearing Date: Scheduled only if Necessary** |

**SECOND MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS CO-COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE
<u>PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023</u>**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the

"Bankruptcy Rules"), and the Court's "Order (I) Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting

Related Relief," signed on or about September 13, 2023 (the "Administrative Order"), Pachulski

Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), co-counsel for the debtors and debtors in

possession ("Debtors"), hereby submits its Second Monthly Application for Compensation and

for Reimbursement of Expenses for the Period from September 1, 2023 through September 30,

2023 (the "Application").

By this Application PSZ&J seeks a monthly interim allowance of compensation

in the amount of $163,001.50 and actual and necessary expenses in the amount of $11,959.88 for

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 10990 Roe Avenue, Overland Park, Kansas 66211.

a total allowance of $174,961.38 and payment of $130,401.20 (80% of the allowed fees) and

reimbursement of $11,959.88 (100% of the allowed expenses) for a total payment of

$142,361.08 for the period September 1, 2023 through September 30, 2023 (the "Interim

Period").  In support of this Application, PSZ&J respectfully represents as follows:

## **Background**

1.      On August 6, 2023, the Debtors commenced these cases by filing

voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue in

possession of their property and continue to operate and manage their businesses as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or

examiner has been appointed in the Debtors' chapter 11 cases.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      On or about September 13, 2023, the Court signed the Administrative

Order, authorizing certain professionals ("Professionals") to submit monthly applications for

interim compensation and reimbursement for expenses, pursuant to the procedures specified

therein.  The Administrative Order provides, among other things, that a Professional may submit

monthly fee applications.  If no objections are made within twenty-one (21) days after service of

the monthly fee application the Debtors are authorized to pay the Professional eighty percent

(80%) of the requested fees and one hundred percent (100%) of the requested expenses.

Beginning with the period ending on October 31, 2023 and at three-month intervals thereafter,

each of the Professionals may file and serve an interim fee application for compensation and

reimbursement of expenses sought in its monthly fee applications for that period.  All fees and expenses paid are on an interim basis until final allowance by the Court.

4.     The retention of PSZ&J, as co-counsel for the Debtors, was approved effective as of August 6, 2023 by this Court's "Order Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Debtors Effective as of the Petition Date," signed on or about September 19, 2023 (the "Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

5.     All services for which PSZ&J requests compensation were performed for or on behalf of the Debtors.

6.     PSZ&J, and any partner, of counsel, or associate thereof, have received no payment and no promises for payment from any source other than from the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZ&J and any other person other than among the partners, of counsel, or associates of PSZ&J for the sharing of compensation to be received for services rendered in these cases.  PSZ&J has received payments from the Debtors during the year prior to the Petition Date in the amount of $191,712.00, in connection with the preparation of initial documents and its prepetition representation of the Debtors.  Upon final reconciliation of the amount actually expended prepetition, any balance

remaining from the prepetition payments to PSZ&J will be credited to the Debtors and utilized as

PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the compensation

procedures approved by this Court in accordance with the Bankruptcy Code.

### Fee Statements

7.     The fee statements for the Interim Period are attached hereto as Exhibit A.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the

Administrative Order.  PSZ&J's time reports are initially handwritten by the attorney or

paralegal performing the described services.  The time reports are organized on a daily basis.

PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time

frame on a variety of different matters for a particular client, separate time entries are set forth in

the time reports.  PSZ&J's charges for its professional services are based upon the time, nature,

extent and value of such services and the cost of comparable services other than in a case under

the Bankruptcy Code.  PSZ&J has reduced its charges related to any non-working "travel time"

to fifty percent (50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J

professionals attempt to work during travel.

### Actual and Necessary Expenses

8.     A summary of actual and necessary expenses incurred by PSZ&J for the

Interim Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per

page for photocopying expenses related to cases, such as these, arising in Delaware.  PSZ&J's

photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

9.      PSZ&J charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Debtors for the receipt of faxes in these cases.

10.      With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research.  PSZ&J bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

11.      PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### Summary of Services Rendered

12.      The names of the partners and associates of PSZ&J who have rendered professional services in this case during the Interim Period, and the paralegals and case

management assistants of PSZ&J who provided services to these attorneys during the Interim Period, are set forth in the attached Exhibit A.

13.     PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Debtors on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

<u>**Summary of Services by Project**</u>

14.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A.     Asset Disposition**

15.     This category relates to work regarding the sale or other disposition of assets.  During the Interim Period, the Firm, among other things:  (1) performed work regarding

a revised bid procedures order; (2) performed work regarding a motion to approve stalking horse

agreement and a related motion to shorten time; (3) performed work regarding notice issues; (4)

attended to scheduling issues; (5) reviewed and analyzed auction issues; (6) attended to issues

regarding a revised Asset Purchase Agreement; and (7) corresponded regarding sale issues.

Fees:  $28,112.00;     Hours:  26.80

### B.    Bankruptcy Litigation

16.    This category relates to work regarding motions or adversary proceedings

in the Bankruptcy Court.  During the Interim Period, the Firm, among other things:  (1)

performed work regarding First Day orders; (2) performed work regarding a scheduling order;

(3) performed work regarding Hearing Binders and Agenda Notices; (4) reviewed and analyzed

issues regarding Wheels Up; (5) reviewed and analyzed Warn Act adversary proceeding issues;

(6) performed work regarding stipulations to extend the time to answer in the Moore and Keef

adversary proceedings; (7) performed work regarding final orders on First Day motions; (8)

reviewed and analyzed net operating loss issues; and (9) corresponded regarding bankruptcy

litigation issues.

Fees:  $65,363.00;         Hours:  74.60

### C.    Case Administration

17.    This category relates to work regarding administration of this case.

During the Interim Period, the Firm, among other things:  (1) maintained a memorandum of

critical dates; and (2) maintained document control.

Fees:  $10,162.00;     Hours: 21.20

**D.      Claims Administration and Objections**

18.      This category relates to work regarding claims administration and claims objections.  During the Interim Period, the Firm, among other things, responded to inquiries, reviewed and analyzed claims, and performed work regarding a bar date order and notice.

Fees:  $7,933.50;        Hours:  6.30

**E.      Other Professional Compensation**

19.      This category relates to work regarding other professional compensation issues.  During the Interim Period, the Firm, among other things, performed work regarding an interim compensation procedures motion and order, and performed work regarding the First monthly fee application of Alvarez Marsal.

Fees:  $2,758.50;        Hours:  3.30

**F.      Employee Benefits and Pensions**

20.      This category relates to issues regarding employee benefits and pension plans, and other employee issues.   During the Interim Period, the Firm, among other things, performed work regarding an employee wage motion and order, and reviewed and analyzed workers' compensation issues.

Fees:  $1,509.00;        Hours:  1.80

**G.      Contract and Lease Matters**

21.      This category relates to issues regarding executory contracts and unexpired leases of real property.   During the Interim Period, the Firm, among other things, reviewed and analyzed issues regarding the Wheels Up contract, and performed work regarding a lease rejection procedures motion.

Fees:  $3,555.50;      Hours:  4.30

**H.     Financial Filings**

22.     This category relates to issues regarding compliance with reporting requirements.   During the Interim Period, the Firm, among other things:  (1) performed work regarding a Rule 2015 report; (2) reviewed and analyzed Initial Debtor Interview issues; (3) performed work regarding a motion to extend the time to file Schedules and Statements; (4) performed work regarding Schedules and Statements; (5) performed work regarding Monthly Operating Reports; and (6) corresponded and conferred regarding financial filings issues.

Fees:  $12,767.00;      Hours:  11.80

**I.     Financing**

23.     This category relates to issues regarding Debtor in Possession ("DIP") financing and use of cash collateral.   During the Interim Period, the Firm, among other things: (1) performed work regarding a final cash management order; (2) performed work regarding final DIP financing and cash collateral orders; (3) prepared for and attended a hearing on September 15, 2023 regarding DIP financing and cash collateral issues; and (4) corresponded regarding financing issues.

Fees:  $4,849.50;      Hours:  5.10

**J.     Insurance Coverage**

24.     This category relates to insurance coverage issues.   During the Interim Period, the Firm, among other things, performed work regarding an insurance motion.

Fees:  $163.50;      Hours:  0.30

**K.    Meetings of and Communications with Creditors**

25.    This category relates to meeting of creditors and communications with creditors issues.   During the Interim Period, the Firm, among other things, prepared for and attended a Section 341 meeting of creditors on September 14, 2023.

Fees:  $9,232.00;        Hours:  6.80

**L.    Operations**

26.    This category relates to issues regarding operations.   During the Interim Period, the Firm, among other things, performed work regarding a critical vendor motion and order, and reviewed and analyzed utilities issues.

Fees:  $672.00;        Hours:  1.20

**M.    PSZJ Retention**

27.    This category relates to issues regarding retention of the Firm.   During the Interim Period, the Firm, among other things, performed work regarding the Firm's retention application and order, and reviewed and responded to United States Trustee comments regarding the proposed retention.

Fees:  $1,672.50;        Hours:  2.10

**N.    Other Professional Retention**

28.    This category relates to issues regarding the retention of professionals, other than the Firm.   During the Interim Period, the Firm, among other things:  (1) performed work regarding the Kasowitz retention application; (2) performed work regarding orders on the Kirkland Ellis, Ducera, Epiq, Goodmans, Alvarez Marsal, and Ernst Young retention applications; (3) performed work regarding an Ordinary Course Professionals motion and order;

(4) reviewed and responded to United States Trustee comments regarding retention issues; and (5) corresponded and conferred regarding retention issues.

>Fees:  $9,309.50;        Hours:  10.30

### O.       Stay Litigation

29.       This category relates to issues regarding the automatic stay and relief from stay motions.   During the Interim Period, the Firm, among other things:  (1) performed work regarding the Peapack relief from stay motion; (2) performed work regarding a stipulation to extend the time to respond to the Howard relief from stay motion; (3) reviewed and analyzed issues regarding a motion to stay adversary proceedings; and (4) corresponded regarding stay litigation issues.

>Fees:  $4,724.00;        Hours:  5.20

### P.       Tax Issues

30.       This category relates to tax issues.   During the Interim Period, the Firm, among other things, performed work regarding a tax motion and order.

>Fees:  $218.00;        Hours:  0.40

### Valuation of Services

31.       Attorneys and paraprofessionals of PSZ&J expended a total 181.50 hours in connection with their representation of the Debtors during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,450.00 | 0.20 | $    290.00 |
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,745.00 | 16.50 | $28,792.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,025.00 | 93.40 | $95,735.00 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $   725.00 | 7.10 | $  5,147.50 |
| Cheryl A. Knotts | Paralegal | $   495.00 | 0.30 | $    148.50 |
| Karina K. Yee | Paralegal | $   545.00 | 0.90 | $    490.50 |
| Patricia E. Cuniff | Paralegal | $   545.00 | 46.50 | $25,342.50 |
| Andrea R. Paul | Case Management Assistant | $   425.00 | 15.30 | $  6,502.50 |
| Charles J. Bouzoukis | Case Management Assistant | $   425.00 | 1.30 | $    552.50 |

**Grand Total:**     $163,001.50
**Total Hours:**          181.50
**Blended Rate:**      $898.08

32.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto. These are PSZ&J's normal hourly rates for work of this character. The reasonable value of the services rendered by PSZ&J for the Debtors during the Interim Period is $163,001.50.

33.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZ&J has reviewed the

requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that, for the period September 1, 2023 through September 30, 2023, an interim allowance be made to PSZ&J for compensation in the amount of $163,001.50 and actual and necessary expenses in the amount of $11,959.88 for a total allowance of $174,961.38, and payment of $130,401.20 (80% of the allowed fees) and reimbursement of $11,959.88 (100% of the allowed expenses) be authorized for a total payment of $142,361.08, and for such other and further relief as this Court may deem just and proper.

Dated: November 20, 2023        PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Laura Davis Jones*
Laura Davis Jones (DE Bar No. 2436)
Timothy P. Cairns (DE Bar No. 4228)
Peter J. Keane (DE Bar No. 5503)
Edward Corma (DE Bar No. 6718)
919 North Market Street, 17th Floor
Wilmington, DE 19801
Telephone: (302) 652-4100
Facsimile: (302) 652-4400
Email: ljones@pszjlaw.com

*Co-Counsel for the Debtors and Debtors in Possession*

# **DECLARATION**

STATE OF DELAWARE   :
                                  :
COUNTY OF NEW CASTLE  :

      Laura Davis Jones, after being duly sworn according to law, deposes and says:

      a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

      b)     I am familiar with the work performed on behalf of the debtors and debtors in possession by the lawyers and paraprofessionals of PSZ&J.

      c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about September 13, 2023, and submit that the Application substantially complies with such Rule and Order.

                     */s/ Laura Davis Jones*
                     Laura Davis Jones

# <u>EXHIBIT A</u>



PACHULSKI
STANG
ZIEHL &
JONES

919 North Market Street
17th Floor
Wilmington, DE  19801

Yellow Corporation
Leah Dawson
Yellow Corporation
5200 W. 110th Street
Overland Park, KS  66211

September 30, 2023
Invoice    135078
Client      96859.00001

RE:   Debtor Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2023

| | |
|---|---:|
| FEES | $163,001.50 |
| EXPENSES | $11,959.88 |
| **TOTAL CURRENT CHARGES** | **$174,961.38** |
| | |
| **TOTAL BALANCE DUE** | **$174,961.38** |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     2

Invoice 135078

September 30, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DMB | Bertenthal, David M. | Partner | 1,450.00 | 0.20 | $290.00 |
| LDJ | Jones, Laura Davis | Partner | 1,745.00 | 16.50 | $28,792.50 |
| PJK | Keane, Peter J. | Counsel | 1,025.00 | 93.40 | $95,735.00 |
| ECO | Corma, Edward A. | Associate | 725.00 | 7.10 | $5,147.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 0.30 | $148.50 |
| KKY | Yee, Karina K. | Paralegal | 545.00 | 0.90 | $490.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 545.00 | 46.50 | $25,342.50 |
| ARP | Paul, Andrea R. | Case Management Assistant | 425.00 | 15.30 | $6,502.50 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 425.00 | 1.30 | $552.50 |
| | | | | 181.50 | $163,001.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
Yellow Corporation                                                  Invoice 135078
Client 96859.00001                                                  September 30, 2023

_____

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition | 26.80 | $28,112.00 |
| BL | Bankruptcy Litigation | 74.60 | $65,363.00 |
| CA | Case Administration | 21.20 | $10,162.00 |
| CO | Claims Administration and Objections | 6.30 | $7,933.50 |
| CPO | Other Professional Compensation | 3.30 | $2,758.50 |
| EB | Employee Benefits/Pensions and KEIP/KERP | 1.80 | $1,509.00 |
| EC | Contract and Lease Matters | 4.30 | $3,555.50 |
| FF | Financial Filings | 11.80 | $12,767.00 |
| FN | Financing/Cash Collateral/Cash Management | 5.10 | $4,849.50 |
| IC | Insurance Coverage | 0.30 | $163.50 |
| MC | Meetings of and Communications with Creditors | 6.80 | $9,232.00 |
| OP | Operations | 1.20 | $672.00 |
| RP | PSZJ Retention | 2.10 | $1,672.50 |
| RPO | Other Professional Retention | 10.30 | $9,309.50 |
| SL | Stay Litigation | 5.20 | $4,724.00 |
| TI | Tax Issues | 0.40 | $218.00 |
|  |  | 181.50 | $163,001.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    4
Yellow Corporation                                                Invoice 135078
Client 96859.00001                                               September 30, 2023

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call | $3.27 |
| Delivery/Courier Service | $30.00 |
| Court Fees | $32.00 |
| Lexis/Nexis- Legal Research | $280.21 |
| Pacer - Court Research | $852.80 |
| Reproduction Expense - @0.20 per page | $5.50 |
| Reproduction Expense - @0.10 per page | $10,640.10 |
| Transcript | $116.00 |
| | $11,959.88 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Yellow Corporation                                                  Invoice 135078
Client 96859.00001                                                 September 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | ECO | AD | Attend conference call with Kirkland/Ropes & Gray re discussion of bidding procedures and terms. | 0.50 | 725.00 | $362.50 |
| 09/06/2023 | LDJ | AD | Emails with potential parties interested in assets | 0.70 | 1,745.00 | $1,221.50 |
| 09/09/2023 | LDJ | AD | Review bid procedures issues, next steps | 0.60 | 1,745.00 | $1,047.00 |
| 09/09/2023 | PJK | AD | Various emails from cocounsel and key stakeholder counsel re bid procedures docs and edits re same (.3), review revised bid pro docs (.5) | 0.80 | 1,025.00 | $820.00 |
| 09/09/2023 | PJK | AD | Emails from cocounsel and other parties re further edits on bid procedures, review same | 0.30 | 1,025.00 | $307.50 |
| 09/11/2023 | PJK | AD | Draft notice of filing of revised BP order (.5), emails with cocounsel re same (.2), research re issues re same (.4), finalize and file notice of BP order (.4) | 1.50 | 1,025.00 | $1,537.50 |
| 09/12/2023 | LDJ | AD | Review motion to shorten time | 0.20 | 1,745.00 | $349.00 |
| 09/12/2023 | PJK | AD | Review draft motion to approve stalking horse and motion to shorten (.6), emails with cocounsel re same (.2), review updated motions (.4), further emails with cocounsel re same (.2) | 1.40 | 1,025.00 | $1,435.00 |
| 09/13/2023 | LDJ | AD | Review sale precedent, scheduling issues | 0.80 | 1,745.00 | $1,396.00 |
| 09/13/2023 | PEC | AD | File (.2) and serve (.2) Declaration in Support of Bid Procedures Motion | 0.40 | 545.00 | $218.00 |
| 09/13/2023 | PEC | AD | File (.4) and serve (.1)  Motion to Shorten Time on Motion to Approve Stalking Horse Agreement | 0.50 | 545.00 | $272.50 |
| 09/13/2023 | PEC | AD | File (.4) and serve (.1)  Motion to Approve Stalking Horse Agreement | 0.50 | 545.00 | $272.50 |
| 09/13/2023 | PEC | AD | File (.3) and serve (.1)  Declaration in Support of Motion to Approve Stalking Horse Agreement | 0.40 | 545.00 | $218.00 |
| 09/13/2023 | PJK | AD | Emails with A Smith re stalking horse motion scheduling and related issues (.2), research re same (.3) | 0.50 | 1,025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    6

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2023 | PJK | AD | Finalize additional COCs for additional final orders (.6), review final orders/redlines (.4), emails with PC re COCs re same (.3), emails with cocounsel re same (.3), emails with Kirkland team re de minimis sales, rejection procedures, omni rejection orders (.2) | 1.80 | 1,025.00 | $1,845.00 |
| 09/13/2023 | PJK | AD | Additional emails with cocounsel re stalking horse motion issues (.3), research re issues re bid protections (.5) | 0.80 | 1,025.00 | $820.00 |
| 09/13/2023 | PJK | AD | Review BP declaration from Ducera, emails with cocounsel re same, emails with PC re same | 0.30 | 1,025.00 | $307.50 |
| 09/13/2023 | PJK | AD | Review and finalize stalking horse motion and motion to shorten (.4), emails with PC re same (.2), emails from Epiq re service (.2), emails with cocounsel re same (.2), emails with CTG chambers re same (.2) | 1.20 | 1,025.00 | $1,230.00 |
| 09/13/2023 | PJK | AD | Review and finalize Ducera declaration re stalking horse, emails with T  Huskey re same (.2), emails with PC re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/14/2023 | LDJ | AD | Correspondence with PSZJ re: sale issues, scheduling, strategy | 0.70 | 1,745.00 | $1,221.50 |
| 09/14/2023 | PEC | AD | Draft (.4) and File (.4) Notice of Hearing on Motion to Approve Stalking Horse Agreement | 0.80 | 545.00 | $436.00 |
| 09/14/2023 | PEC | AD | Draft (.1) and File (.1 ) Notice of Withdrawal Regarding Certification of Counsel Approving Revised Order on Motion to Approve Deminimis Assets | 0.20 | 545.00 | $109.00 |
| 09/14/2023 | PEC | AD | File and serve  Certification of Counsel Approving Revised Order on Motion to Approve Deminimis Assets | 0.40 | 545.00 | $218.00 |
| 09/14/2023 | PJK | AD | Emails with A Smith re stalking horse and 9/22 hearing (.2), research issues re same (.3), various emails with cocounsel re same (.3), calls and emails with CTG chambers re 9/22 hearing (.2), review and edit NOH re 9/22 hearing re stalking horse (.3), emails with cocounsel re NOH re 9/22 hearing re stalking horse (.2), emails with PC re same (.2) | 1.70 | 1,025.00 | $1,742.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:      7

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2023 | PJK | AD | Emails with cocounsel re COC re bid procedures order (.2), review updated order/exhibits, finalize same (.6), emails with D Potts re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 09/15/2023 | PEC | AD | Upload Bid Procedures Order | 0.10 | 545.00 | $54.50 |
| 09/15/2023 | PJK | AD | Emails with cocounsel re final bid pro order for uploading (.2), review final BP order and prepare same (.3), emails with PC re same (.2) | 0.70 | 1,025.00 | $717.50 |
| 09/18/2023 | LDJ | AD | Multiple emails with PSZJ re: sale scheduling | 0.30 | 1,745.00 | $523.50 |
| 09/18/2023 | PJK | AD | Emails with A Smith re sale hearing dates for notice (.2), research re issues on same (.5), emails with CTG chambers re same (.2) | 0.90 | 1,025.00 | $922.50 |
| 09/18/2023 | PJK | AD | Draft notice of finalized bid procedures (.4), emails with cocounsel re same (.2), review finalized bid procedures (.3), file notice (.2) | 1.10 | 1,025.00 | $1,127.50 |
| 09/20/2023 | PJK | AD | Email to CTG chambers re 9/22 hearing update (.2), emails with cocounsel re 9/22 hearing status and filings for notice of APA and COC, attention to issues re same (.6) | 0.80 | 1,025.00 | $820.00 |
| 09/20/2023 | PJK | AD | Review auction notice, emails with cocounsel and Epiq re same (.6), emails with D Potts re filing/service of same (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/20/2023 | PJK | AD | Draft notice of revised APA, draft COC re revised stalking horse order (.6), emails with A Smith re same (.2), finalize order re stalking horse (.3), further emails with A Smith re same (.2), finalize COC re revised order and finalize notice re revised APA with documents/exhibits (.5), emails with D Potts re filing/service of same (.2) | 2.00 | 1,025.00 | $2,050.00 |
| 09/25/2023 | PJK | AD | Emails with Ducera team re interested bidder and due diligence | 0.20 | 1,025.00 | $205.00 |
| 09/27/2023 | PJK | AD | Email from A Smith re rolling stock auction (.1), research issues re same (.4) | 0.50 | 1,025.00 | $512.50 |
| 09/28/2023 | PJK | AD | Research re bid procedures issues re auction (.8), emails with A Smith re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| | | | | 26.80 | | $28,112.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     8

Invoice 135078

September 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 09/01/2023 | PJK | BL | Review critical dates memo (.3), review docket and recent filings (.5), review orders and hearing notices re first day/final orders, review second interim orders, emails with PC re same (.4), email with Epic re service of second interim orders (.2), emails with cocounsel re COCs/CNOs for final orders (.2) | 1.60 | 1,025.00 | $1,640.00 |
| 09/01/2023 | PJK | BL | Emails with UCC counsel re Oct. hearing, email to CTG chambers re omni hearing dates | 0.40 | 1,025.00 | $410.00 |
| 09/04/2023 | PJK | BL | Review critical dates memo (.3), review docket re recent filings (.3) | 0.60 | 1,025.00 | $615.00 |
| 09/05/2023 | PEC | BL | Draft (.1) and prepare for filing (.1) Certification of Counsel and Proposed Order Scheduling Omnibus Hearing Dates | 0.20 | 545.00 | $109.00 |
| 09/05/2023 | PJK | BL | Review Wheels Up issues | 0.40 | 1,025.00 | $410.00 |
| 09/05/2023 | PJK | BL | Review docket and recent filings (.6), review critical dates memo (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/05/2023 | PJK | BL | Emails with W Fogelberg re COCs for final orders | 0.20 | 1,025.00 | $205.00 |
| 09/05/2023 | PJK | BL | Emails with UCC counsel re omni dates (.2), emails with cocounsel and P Cuniff re same (.2), review COC/order re omni dates (.2), emails with CTG chambers re same (.2), finalize COC and emails with D Potts re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 09/06/2023 | DMB | BL | call with L. Jones re adversary issues | 0.20 | 1,450.00 | $290.00 |
| 09/06/2023 | PEC | BL | Draft Notice of Agenda for 9/14/23 Hearing | 0.80 | 545.00 | $436.00 |
| 09/06/2023 | PEC | BL | Draft Notice of Agenda for 9/13/23 Hearing | 0.40 | 545.00 | $218.00 |
| 09/06/2023 | PEC | BL | Revise and review 9/14/23 Agenda | 0.40 | 545.00 | $218.00 |
| 09/06/2023 | PJK | BL | Review docket re recent filings (.3), review critical dates memo (.2) | 0.50 | 1,025.00 | $512.50 |
| 09/06/2023 | PJK | BL | Research re Wheels Up issues | 0.80 | 1,025.00 | $820.00 |
| 09/06/2023 | PJK | BL | Review 9/14 agenda, emails with PC re same | 0.30 | 1,025.00 | $307.50 |
| 09/06/2023 | PJK | BL | Review WARN adversary dockets, review pretrial conference notices, emails with CTG chambers re pretrial date change | 0.40 | 1,025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     9

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2023 | ARP | BL | Manage data/files. | 1.20 | 425.00 | $510.00 |
| 09/07/2023 | LDJ | BL | Correspondence with PSZJ re: adversary issues, next steps | 0.30 | 1,745.00 | $523.50 |
| 09/07/2023 | PEC | BL | Revise and review Notice of Agenda for 9/14/23 Hearing | 0.40 | 545.00 | $218.00 |
| 09/07/2023 | PJK | BL | Review 9/14 agenda (.2), emails with PC re same (.2), review critical dates memo and docket re recent filings (.4) | 0.80 | 1,025.00 | $820.00 |
| 09/07/2023 | PJK | BL | Email to P Cuniff re notice of rescheduled WARN pretrials, attention to issues re same | 0.20 | 1,025.00 | $205.00 |
| 09/07/2023 | PJK | BL | Review draft order re WARN adversaries (.2), emails with cocounsel and PSZJ team re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/08/2023 | PEC | BL | Draft (.2) and File (.1) Notice of Rescheduled Pre-Trial Conference for Keef and Moore Adversary Cases | 0.30 | 545.00 | $163.50 |
| 09/08/2023 | PEC | BL | Draft Notice of Agenda for  9/15/23 Second Day Hearing | 2.50 | 545.00 | $1,362.50 |
| 09/08/2023 | PJK | BL | Review stip re truck lessor (.3), emails with cocounsel re same (.2), emails with D Potts re filing of same (.2) | 0.70 | 1,025.00 | $717.50 |
| 09/08/2023 | PJK | BL | Emails from cocounsel re revised final orders, review same | 0.30 | 1,025.00 | $307.50 |
| 09/09/2023 | LDJ | BL | Review work in process, scheduling, critical dates memo | 0.90 | 1,745.00 | $1,570.50 |
| 09/09/2023 | PJK | BL | Emails with cocounsel re WARN adversaries status and stips re extension, email to E. Corma re same | 0.40 | 1,025.00 | $410.00 |
| 09/11/2023 | ECO | BL | E-mails with Peter Keane re WARN adversary status. | 0.10 | 725.00 | $72.50 |
| 09/11/2023 | ECO | BL | Prepare certification of counsel/proposed order/stipulation re extension of time to answer in Moore adversary. | 0.90 | 725.00 | $652.50 |
| 09/11/2023 | ECO | BL | Prepare certification of counsel/proposed order/stipulation re extension of time to answer in Keef adversary. | 0.70 | 725.00 | $507.50 |
| 09/11/2023 | PEC | BL | Revise review 9/15/23 Agenda | 1.10 | 545.00 | $599.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | PJK | BL | Review and edit schedules extension CNO, email to PC re same, emails with D Potts re same | 0.30 | 1,025.00 | $307.50 |
| 09/11/2023 | PJK | BL | Review critical dates memo (.2), and docket re recent filings (.3) | 0.50 | 1,025.00 | $512.50 |
| 09/11/2023 | PJK | BL | Emails from cocounsel and UST re comments on final orders | 0.20 | 1,025.00 | $205.00 |
| 09/11/2023 | PJK | BL | Review status for final orders and COCs re same (.4), emails with PC re CNOs and COCs (.3), review draft COCs (.3), emails with cocounsel re same (.2) | 1.20 | 1,025.00 | $1,230.00 |
| 09/11/2023 | PJK | BL | Emails with Epiq re service issues | 0.20 | 1,025.00 | $205.00 |
| 09/12/2023 | ECO | BL | Prepare e-mail to Peter Keane forwarding stipulations/orders/certifications re extension of answer deadlines. | 0.10 | 725.00 | $72.50 |
| 09/12/2023 | ECO | BL | Make additional revisions to WARN adversary stipulations and circulate. | 0.20 | 725.00 | $145.00 |
| 09/12/2023 | PEC | BL | Revise and review 8/15/23 Agenda | 2.40 | 545.00 | $1,308.00 |
| 09/12/2023 | PJK | BL | Review WARN stip/COCs (.4), emails with E. Corma re same (.1) | 0.50 | 1,025.00 | $512.50 |
| 09/12/2023 | PJK | BL | Review various CNOs and COCs for final orders and 2nd day orders (.4), emails with PC re same (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/12/2023 | PJK | BL | Review draft 9/15 agenda, edits to same (.4), emails with cocounsel re same (.2), emails with PC re same (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/12/2023 | PJK | BL | Review final orders/redlines for various first day motions for final hearing (.4), finalize and edit COCs re same (.6), various emails with cocounsel re same and supplemental documents and revised exhibits for orders (.5), emails with D Potts re filing of same (.3) | 1.80 | 1,025.00 | $1,845.00 |
| 09/13/2023 | LDJ | BL | Review matters scheduled for 9/15 hearing, scheduling | 0.20 | 1,745.00 | $349.00 |
| 09/13/2023 | PEC | BL | Revise and review Notice of Agenda for 9/15/23 Hearing | 2.50 | 545.00 | $1,362.50 |
| 09/13/2023 | PEC | BL | File and serve Notice of Agenda for 9/15/23 Hearing | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2023 | PEC | BL | Draft (.3) and prepare for filing (.2) Certification of Counsel Regarding Case Management Motion | 0.50 | 545.00 | $272.50 |
| 09/13/2023 | PEC | BL | Draft (.3) and prepare for filing (.2) Certification of Counsel Regarding NOL Motion | 0.50 | 545.00 | $272.50 |
| 09/13/2023 | PEC | BL | Draft (.3) and prepare for filing (.2) Certification of Counsel Extending Time to Respond to WARN Complaint [Adv. 23-50457] | 0.50 | 545.00 | $272.50 |
| 09/13/2023 | PEC | BL | Draft Amended Agenda for 9/15/3 Hearing | 0.80 | 545.00 | $436.00 |
| 09/13/2023 | PEC | BL | Review 9/15/23 virtual binder | 0.40 | 545.00 | $218.00 |
| 09/13/2023 | PJK | BL | Review and update 9/15 agenda (.3), emails with PC re same (.2), emails with cocounsel re same (.2), review cocounsel edits on agenda (.2), further emails with PC re same (.2), emails with CTG chambers re 9/15 agenda (.2) | 1.30 | 1,025.00 | $1,332.50 |
| 09/13/2023 | PJK | BL | Emails with CTG chambers re 9/15 agenda and updates for status of certain matters | 0.30 | 1,025.00 | $307.50 |
| 09/13/2023 | PJK | BL | Emails with cocounsel re WARN stipulations (.3), emails with WARN counsel re same (.2), review WARN stips and analyze issues re same (.3), finalize Moore stip and emails with PC re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 09/13/2023 | PJK | BL | Review docket re recent filings (.4), emails with PC re 9/15 amended agenda updates (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/13/2023 | PJK | BL | Emails with D Potts re final orders to reupload (.2), review and edit and finalize COCs and revised orders/redlines for lease rejection procedures, omni rejection, and de minimis sale procedures (.8), emails with D Potts re filing of same (.3), emails with cocounsel re same (.2) | 1.50 | 1,025.00 | $1,537.50 |
| 09/14/2023 | ARP | BL | Manage data/files. | 2.20 | 425.00 | $935.00 |
| 09/14/2023 | CAK | BL | Assist in preparation of 9/15/23 hearing | 0.30 | 495.00 | $148.50 |
| 09/14/2023 | CJB | BL | Prepare hearing binders for hearing on 9/15/23. | 0.80 | 425.00 | $340.00 |
| 09/14/2023 | PEC | BL | Revise and review Amended Agenda for 9/15/23 Hearing | 1.60 | 545.00 | $872.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    12

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2023 | PEC | BL | File and serve Notice of Agenda for 9/15/23 Hearing | 0.30 | 545.00 | $163.50 |
| 09/14/2023 | PJK | BL | Draft 2nd amended agenda for 9/15 to include new filings late on 9/14 (.4), various emails with PC re same (.2), emails with cocounsel re sams (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/14/2023 | PJK | BL | Review docket re recent filings and orders entered | 0.50 | 1,025.00 | $512.50 |
| 09/14/2023 | PJK | BL | Emails with various counsel re 9/15 hearing status | 0.20 | 1,025.00 | $205.00 |
| 09/14/2023 | PJK | BL | Review amended agenda, edits to same (.4), emails with PC re updates to agenda and status for resolved matters (.2), emails with cocounsel re amended agenda and hearing status (.2), further emails with PC re agenda filing (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 09/14/2023 | PJK | BL | Finalize NOL notice (.4), emails with cocounsel re same (.2), emails with Epiq re same (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/14/2023 | PJK | BL | Review and finalize Keefe COC/order/stip re WARN, emails with PC re same, emails with M Slade re same | 0.30 | 1,025.00 | $307.50 |
| 09/15/2023 | LDJ | BL | Final preparation, open tasks for 9/15 hearing | 1.20 | 1,745.00 | $2,094.00 |
| 09/15/2023 | LDJ | BL | Attend 9/15 hearing | 0.30 | 1,745.00 | $523.50 |
| 09/15/2023 | PEC | BL | Draft Second Amended Agenda for 9/15/23 Hearing | 0.80 | 545.00 | $436.00 |
| 09/15/2023 | PEC | BL | File and serve Second Amended Agenda for 9/15/23 Hearing | 0.30 | 545.00 | $163.50 |
| 09/15/2023 | PJK | BL | Review second amended 9/15 agenda (.3), emails with PC re same (.2), emails with CTG chambers re same (.2), emails with cocounsel re same (.2) | 0.90 | 1,025.00 | $922.50 |
| 09/15/2023 | PJK | BL | Prepare for hearing | 0.60 | 1,025.00 | $615.00 |
| 09/15/2023 | PJK | BL | Emails with WARN counsel re stipulations, review issues re same | 0.40 | 1,025.00 | $410.00 |
| 09/16/2023 | LDJ | BL | Review critical dates memo, scheduling, docket | 0.70 | 1,745.00 | $1,221.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     13

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | PEC | BL | Draft Notice of Agenda for 9/22/23 Hearing | 0.80 | 545.00 | $436.00 |
| 09/18/2023 | PEC | BL | Revise and review Notice of Agenda for 9/22/23 Hearing | 0.50 | 545.00 | $272.50 |
| 09/18/2023 | PEC | BL | Revise and review Notice of Agenda for 9/22/23 Hearing | 0.60 | 545.00 | $327.00 |
| 09/18/2023 | PJK | BL | Emails with Epiq re service of final orders | 0.20 | 1,025.00 | $205.00 |
| 09/18/2023 | PJK | BL | Emails with Epiq re service issues | 0.20 | 1,025.00 | $205.00 |
| 09/19/2023 | PEC | BL | Revise and review 9/22/23 Agenda | 0.80 | 545.00 | $436.00 |
| 09/19/2023 | PEC | BL | Draft Notice of Agenda for 9/26/23 Hearing | 0.80 | 545.00 | $436.00 |
| 09/19/2023 | PJK | BL | Review Rivera FAC in Warn adversary, email to cocounsel re same | 0.40 | 1,025.00 | $410.00 |
| 09/19/2023 | PJK | BL | Emails with E. Corma re Wheels Up | 0.20 | 1,025.00 | $205.00 |
| 09/19/2023 | PJK | BL | Review 9/22 agenda draft, (.2), emails with cocounsel re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/20/2023 | LDJ | BL | Review matters scheduled for 9/22 hearing, status | 0.30 | 1,745.00 | $523.50 |
| 09/20/2023 | PEC | BL | Revise and review 9/22/23 Agenda | 0.60 | 545.00 | $327.00 |
| 09/20/2023 | PEC | BL | File and serve Notice of Agenda for 9/22/23 Hearing | 0.30 | 545.00 | $163.50 |
| 09/20/2023 | PEC | BL | Review 9/22/23 Hearing Binders | 0.30 | 545.00 | $163.50 |
| 09/20/2023 | PEC | BL | Revise and review 9/26/23 Agenda | 0.60 | 545.00 | $327.00 |
| 09/20/2023 | PEC | BL | Draft Amended Notice of Agenda for 9/22/23 Hearing | 0.40 | 545.00 | $218.00 |
| 09/20/2023 | PJK | BL | Review 9/22 agenda (.2), emails with PC re 9/22 agenda (.2), emails with CTG chambers re 9/22 agenda (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/20/2023 | PJK | BL | Review docket and recent filings, emails with cocounsel re Chubb filing | 0.60 | 1,025.00 | $615.00 |
| 09/21/2023 | LDJ | BL | Correspondence with Kirkland re: pending issues, scheduling | 0.20 | 1,745.00 | $349.00 |
| 09/21/2023 | PJK | BL | Review docket and recent filings (.5), review critical dates memo (.2) | 0.70 | 1,025.00 | $717.50 |
| 09/21/2023 | PJK | BL | Emails with CTG chambers re 9/26 hearing (.2), emails with PC re agenda for same (.2) | 0.40 | 1,025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     14

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2023 | PJK | BL | Review 9/22 agenda to cancel (.2), review docket re order entered (.2), emails with PC re amended agenda (.2), emails with UCC counsel re hearing status (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/22/2023 | KKY | BL | Finalize (.2), file (.1), and prepare for filing and service (.2) 9/26/23 agenda | 0.50 | 545.00 | $272.50 |
| 09/22/2023 | KKY | BL | Email to claims agent re service of 9/26/23 agenda | 0.10 | 545.00 | $54.50 |
| 09/22/2023 | KKY | BL | Draft amended 9/26/23 agenda | 0.30 | 545.00 | $163.50 |
| 09/22/2023 | LDJ | BL | Review open issues, matters scheduled for 9/26 hearing | 0.40 | 1,745.00 | $698.00 |
| 09/22/2023 | PJK | BL | Review and file affidavits of publication (.4), emails with Laura Davis Jones and Epiq re same (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/22/2023 | PJK | BL | Various emails wtih cocounsel re 9/26 agenda and status of pending matters (.3), review 9/26 agenda (.3), emails with KYY re same (.2), emails with CTG chambers re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 09/23/2023 | LDJ | BL | Review docket, critical dates memo | 0.50 | 1,745.00 | $872.50 |
| 09/24/2023 | PJK | BL | Review critical dates memo and docket re recent filings | 0.50 | 1,025.00 | $512.50 |
| 09/25/2023 | ARP | BL | Manage data/files. | 0.30 | 425.00 | $127.50 |
| 09/25/2023 | PEC | BL | Draft Amended Agenda to Cancel 9/26/23 Hearing | 0.30 | 545.00 | $163.50 |
| 09/25/2023 | PEC | BL | File and serve Amended Notice of Agenda to Cancel 9/26/23 Hearing | 0.30 | 545.00 | $163.50 |
| 09/25/2023 | PJK | BL | Emails with CTG chambers re 9/26 hearing and orders (.2), emails with PCuniff re amended agenda (.2), emails with cocounsel re same (.2), review amended agenda and docket (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/25/2023 | PJK | BL | Emails with Wheels counsel re status (.1), review research re same (.4) | 0.50 | 1,025.00 | $512.50 |
| 09/26/2023 | PJK | BL | Review docket and recent filings (.5), emails with PC re matters for critical dates (.2) | 0.70 | 1,025.00 | $717.50 |
| 09/26/2023 | PJK | BL | Review affidavits of publication from Epiq, emails with PC re same | 0.30 | 1,025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     15

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2023 | PJK | BL | Review critical dates memo and docket re recent filings | 0.40 | 1,025.00 | $410.00 |
| 09/27/2023 | PJK | BL | Emails with Epiq re service questions | 0.20 | 1,025.00 | $205.00 |
| 09/28/2023 | PJK | BL | Review draft motion re termination agreement (.3), emails with O Acuna re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 09/28/2023 | PJK | BL | Review critical dates memo and docket re recent filings | 0.40 | 1,025.00 | $410.00 |
| 09/28/2023 | PJK | BL | Review Wheels Up research and prior emails with E. Corma re same (.5), email to Laura Davis Jones re summary of status (.3) | 0.80 | 1,025.00 | $820.00 |
| 09/29/2023 | PJK | BL | Review critical dates memo and docket re recent filings (.5), emails with PCuniff re same (.2) | 0.70 | 1,025.00 | $717.50 |
| 09/30/2023 | LDJ | BL | Review work in process, docket | 0.40 | 1,745.00 | $698.00 |
| | | | | **74.60** | | **$65,363.00** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | CJB | CA | Document request for paralegal or attorney. | 0.10 | 425.00 | $42.50 |
| 09/01/2023 | PEC | CA | Update critical dates | 0.60 | 545.00 | $327.00 |
| 09/05/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 09/06/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/06/2023 | PEC | CA | Update critical dates | 0.60 | 545.00 | $327.00 |
| 09/07/2023 | ARP | CA | Manage data/files. | 0.30 | 425.00 | $127.50 |
| 09/07/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 09/08/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/08/2023 | ARP | CA | Manage data/files. | 1.00 | 425.00 | $425.00 |
| 09/08/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 09/11/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/11/2023 | ARP | CA | Manage data/files. | 0.50 | 425.00 | $212.50 |
| 09/12/2023 | ARP | CA | Manage data/files. | 1.00 | 425.00 | $425.00 |
| 09/12/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 09/12/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    16

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 09/14/2023 | ARP | CA | Manage data/files. | 0.80 | 425.00 | $340.00 |
| 09/14/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 09/15/2023 | ARP | CA | Manage data/files. | 0.20 | 425.00 | $85.00 |
| 09/15/2023 | CJB | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/18/2023 | ARP | CA | Manage data/files. | 1.90 | 425.00 | $807.50 |
| 09/18/2023 | ARP | CA | Manage data/files. | 0.50 | 425.00 | $212.50 |
| 09/18/2023 | PEC | CA | Update critical dates | 0.60 | 545.00 | $327.00 |
| 09/19/2023 | ARP | CA | Manage data/files. | 0.50 | 425.00 | $212.50 |
| 09/20/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/20/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/20/2023 | ARP | CA | Manage data/files. | 0.20 | 425.00 | $85.00 |
| 09/20/2023 | PEC | CA | Update critical dates | 1.10 | 545.00 | $599.50 |
| 09/21/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/21/2023 | PEC | CA | Update critical dates | 1.10 | 545.00 | $599.50 |
| 09/25/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/26/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/26/2023 | ARP | CA | Manage data/files. | 0.30 | 425.00 | $127.50 |
| 09/27/2023 | ARP | CA | Manage data/files | 0.30 | 425.00 | $127.50 |
| 09/28/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| | | | | **21.20** | | **$10,162.00** |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | LDJ | CO | Respond to numerous creditor inquiries | 1.00 | 1,745.00 | $1,745.00 |
| 09/07/2023 | LDJ | CO | Respond to creditor and interested party inquiries | 0.70 | 1,745.00 | $1,221.50 |
| 09/11/2023 | LDJ | CO | Respond to creditor inquiries | 0.80 | 1,745.00 | $1,396.00 |
| 09/11/2023 | PEC | CO | Draft (.2) and File (.2) Certificate of No Objection Regarding Consolidated Creditor Motion | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

Yellow Corporation

Invoice 135078

Client 96859.00001

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | PJK | CO | Emails witih Epiq re POC filing | 0.20 | 1,025.00 | $205.00 |
| 09/12/2023 | PJK | CO | Reveiw POC filing, emails with E. Corma re email from creditor re same | 0.20 | 1,025.00 | $205.00 |
| 09/13/2023 | PJK | CO | Review bar date order, review bar date noticing issues (.2), emails with cocounsel re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/15/2023 | LDJ | CO | Respond to creditor inquiries | 0.50 | 1,745.00 | $872.50 |
| 09/15/2023 | PEC | CO | Prepare Bar Date Notice of Filing and service | 0.40 | 545.00 | $218.00 |
| 09/15/2023 | PJK | CO | Review and finalize COC re PBGC claims (.3), emails with cocounsel re same (.2), emails with D Potts re filing of same (.2) | 0.70 | 1,025.00 | $717.50 |
| 09/15/2023 | PJK | CO | Emails with PC re bar date notice | 0.20 | 1,025.00 | $205.00 |
| 09/15/2023 | PJK | CO | Review and finalize bar date notice, emails with PC re same | 0.30 | 1,025.00 | $307.50 |
| 09/29/2023 | ARP | CO | Manage data/files | 0.50 | 425.00 | $212.50 |
| | | | | **6.30** | | **$7,933.50** |

## Other Professional Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | PEC | CPO | Draft Notice of Final Hearing on Interim Compensation Motion | 0.30 | 545.00 | $163.50 |
| 09/01/2023 | PJK | CPO | Review interim comp motion and draft notice, finalize same (.4), emails with PC re same (.2), emails with D Potts re filing of same (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/11/2023 | PEC | CPO | Draft  (.2) and File (.2) Certificate of  No Objection Regarding Interim Compensation Motion | 0.40 | 545.00 | $218.00 |
| 09/12/2023 | PJK | CPO | Emails with C Lee re interim comp revised order (.2), emails with PC re same and CNO re same (.2), review CNO re same (.1) | 0.50 | 1,025.00 | $512.50 |
| 09/29/2023 | PEC | CPO | Draft Notice of Filing First Monthly Fee Application of Alvarez & Marsal | 0.40 | 545.00 | $218.00 |
| 09/29/2023 | PEC | CPO | Prepare First Monthly Fee Application of Alvarez & Marsal for filing and serve | 0.20 | 545.00 | $109.00 |
| 09/29/2023 | PJK | CPO | Review A&M 1st mo. fee app (.3), emails with A&M re same, emails with P Cuniff re same (.2), review notice re same (.2) | 0.70 | 1,025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    18
Yellow Corporation                                   Invoice 135078
Client 96859.00001                                   September 30, 2023

|  |  |  |  | 3.30 |  | $2,758.50 |
|---|---|---|---|---|---|---|

**Employee Benefits/Pensions and KEIP/KERP**

| 09/01/2023 | PEC | EB | Draft Notice of Final Hearing on Wages Motion | 0.30 | 545.00 | $163.50 |
|---|---|---|---|---|---|---|
| 09/02/2023 | PJK | EB | Draft COC re 3rd interim wages order, review draft order and redline, emails with cocounsel re same | 0.40 | 1,025.00 | $410.00 |
| 09/05/2023 | PJK | EB | Emails from client and worker comp counsel re Utah WC, email to K&E re same | 0.20 | 1,025.00 | $205.00 |
| 09/06/2023 | PJK | EB | Review 3rd interim wages order and updated COC (.3), emails with cocounsel and D Potts re filing of same (.2) | 0.50 | 1,025.00 | $512.50 |
| 09/11/2023 | PEC | EB | Draft (.2) and File (.2) Certification of Counsel Regarding Wages Motion | 0.40 | 545.00 | $218.00 |
|  |  |  |  | 1.80 |  | $1,509.00 |

**Contract and Lease Matters**

| 09/05/2023 | ECO | EC | E-mails with Peter Keane re contract issue. | 0.20 | 725.00 | $145.00 |
|---|---|---|---|---|---|---|
| 09/05/2023 | ECO | EC | Review correspondence with Wheels Up counsel and review/analysis of contract. | 0.90 | 725.00 | $652.50 |
| 09/05/2023 | PJK | EC | Emails witih C Miller re lease rejection procedures, review comments re same, email to cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| 09/13/2023 | ECO | EC | Conduct legal research re contract issues. | 0.80 | 725.00 | $580.00 |
| 09/14/2023 | PEC | EC | Draft (.1) and File (.1) Notice of Withdrawal Regarding Certification of Counsel for Revised Order Approving Omnibus Lease Rejection Motion | 0.40 | 545.00 | $218.00 |
| 09/19/2023 | ECO | EC | Review case law/prepare notes on contract issues/e-mails with Peter Keane re same. | 0.30 | 725.00 | $217.50 |
| 09/19/2023 | PJK | EC | Emails with R Muhlstock re rejection questions, research re same | 0.30 | 1,025.00 | $307.50 |
| 09/27/2023 | PJK | EC | Emails with O Acuna re rejection motion question | 0.20 | 1,025.00 | $205.00 |
| 09/29/2023 | PJK | EC | Review and finalize rejection notice (.4), emails with R Jacobson re same (.1), emails with D Potts re filing of same (.2), emails with Epiq re same (.2) | 0.90 | 1,025.00 | $922.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

|  |  |  |  | 4.30 |  | $3,555.50 |
|---|---|---|---|---|---|---|

**Financial Filings**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | PJK | FF | Call with R Walsh re Rule 2015 report issues (.2), research re same (.5), emails with R Walsh re Rule 2015 report (.3), attention to issues re same and prepare form of Rule 2015 report (.6) | 1.60 | 1,025.00 | $1,640.00 |
| 09/06/2023 | PJK | FF | Review UST questions re IDI follow up (.2), emails with cocounsel and A&M re same (.2), review responses and information re IDI follow up (.2), email to H Dice re same (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/07/2023 | PJK | FF | Calls and emails with Laura Davis Jones re IDI and documents (.2), emails with A&M re same (.2), review prior IDI submitted docs, attention to issues re same, review UST open questions on IDI (.6) | 1.00 | 1,025.00 | $1,025.00 |
| 09/07/2023 | PJK | FF | Emails with Laura Davis Jones re SOFA info (.2), emails with A&M re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/07/2023 | PJK | FF | Review final versions of Rule 2015 reports, finalize same (.5), emails with A&M re same (.2), emails with D Potts re same (.2) | 0.90 | 1,025.00 | $922.50 |
| 09/11/2023 | LDJ | FF | Review various issues, tasks re: schedules and sofas, finalizing same | 1.20 | 1,745.00 | $2,094.00 |
| 09/11/2023 | PEC | FF | Draft (.2) and File (.2) Certificate of No Objection Regarding Motion to Extend Time to File Schedules | 0.40 | 545.00 | $218.00 |
| 09/11/2023 | PJK | FF | Review final versions of schedules and SOFAs (1.4), various emails with D Potts re same (.3), emails with A&M re same (.3), emails with Laura Davis Jones re same (.2), attention to issues re same (.3), research issues re schedules/SOFAs (.4) | 2.90 | 1,025.00 | $2,972.50 |
| 09/12/2023 | PJK | FF | Emails with UST re schedules/SOFA copies (.2), emails with A&M re same (.2), coordinate delivery of fileshare for schedules/SOFAs to UST (.5) | 0.90 | 1,025.00 | $922.50 |
| 09/12/2023 | PJK | FF | Emails with PC and D Potts re fixing USF Reddaway schedules issue (.3), review docket re same (.2), emails from clerk re same (.1) | 0.60 | 1,025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page: 20

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2023 | PJK | FF | Emails with A&M re MORs (.2), emails with Kirkland re same (.2), review final MORs (.5), emails with D Potts re filing of same (.2) | 1.10 | 1,025.00 | $1,127.50 |
| | | | | **11.80** | | **$12,767.00** |

**Financing/Cash Collateral/Cash Management**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | PJK | FN | Emails with UST and cocounsel re final cash mgmt order and comments re same | 0.30 | 1,025.00 | $307.50 |
| 09/08/2023 | PJK | FN | Review further markups to financing orders, email from A&P re same | 0.40 | 1,025.00 | $410.00 |
| 09/09/2023 | PJK | FN | Emails from UST re cash mgmt order comments (.2), emails from UST re financing orders comments (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/11/2023 | PEC | FN | Draft (.2) and File (.2) Certification of Counsel Regarding Cash Management Motion | 0.40 | 545.00 | $218.00 |
| 09/14/2023 | PJK | FN | Draft COCs for final CC order and final DIP order (.8), emails with cocounsel re same (.2), emails with D Potts re same (.2), finalize COCs/orders/exhibits re same (.5), further emails with D Potts re filing of same (.3) | 2.00 | 1,025.00 | $2,050.00 |
| 09/15/2023 | ECO | FN | Attend hearing on DIP/cash collateral/bid procedures and other matters. | 0.30 | 725.00 | $217.50 |
| 09/15/2023 | PEC | FN | Upload Final DIP Order | 0.20 | 545.00 | $109.00 |
| 09/15/2023 | PJK | FN | Finalize and file COC re final DIP order (.5), emails with D Potts re same (.2), emails wit D Potts re COC re final UST cash collateral order (.2), email to P Cuniff re order upload and attention to issues re same (.2) | 1.10 | 1,025.00 | $1,127.50 |
| | | | | **5.10** | | **$4,849.50** |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2023 | PEC | IC | Draft Notice of Final Hearing on Insurance Motion | 0.30 | 545.00 | $163.50 |
| | | | | **0.30** | | **$163.50** |

**Meetings of and Communications with Creditors**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2023 | PJK | MC | Review 341 meeting prepare materials and draft responses | 0.40 | 1,025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     21

Invoice 135078

September 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2023 | PJK | MC | Emails with Tierpoint re inquiry, review info re same | 0.30 | 1,025.00 | $307.50 |
| 09/12/2023 | LDJ | MC | Review issues for 341 preparation session | 0.60 | 1,745.00 | $1,047.00 |
| 09/12/2023 | LDJ | MC | Preparation with professionals and clients re: 341 meeting | 1.00 | 1,745.00 | $1,745.00 |
| 09/13/2023 | LDJ | MC | Preparation for 341 meeting | 1.00 | 1,745.00 | $1,745.00 |
| 09/13/2023 | PJK | MC | Emails with M Slade re UST inquiry re 341 meeting (.2), emails with J Leamy re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/13/2023 | PJK | MC | Attend conference call re 341 meeting preparation with client and K&E | 1.00 | 1,025.00 | $1,025.00 |
| 09/14/2023 | ECO | MC | Attend telephonic 341 meeting of creditors. | 1.10 | 725.00 | $797.50 |
| 09/14/2023 | LDJ | MC | Attend 341 meeting | 1.00 | 1,745.00 | $1,745.00 |
|  |  |  | | **6.80** | | **$9,232.00** |

**Operations**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | PEC | OP | Draft Notice of Final Hearing on Critical Foreign Vendor Motion | 0.30 | 545.00 | $163.50 |
| 09/11/2023 | ECO | OP | Review letter from Nipsco re utilities and forward to Laura Davis Jones. | 0.10 | 725.00 | $72.50 |
| 09/11/2023 | PEC | OP | Draft (.2) and File (.2) Certification of Counsel Regarding Critical Vendors Motion | 0.40 | 545.00 | $218.00 |
| 09/11/2023 | PEC | OP | Draft (.2) and File (.2) Certificate of No Objection Regarding Interim Customer Collections | 0.40 | 545.00 | $218.00 |
|  |  |  | | **1.20** | | **$672.00** |

**PSZJ Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/06/2023 | PEC | RP | Draft Certification of Counsel Regarding PSZ&J LLP's Retention Application | 0.40 | 545.00 | $218.00 |
| 09/06/2023 | PJK | RP | Emails with UST re comments on PSZJ retention (.2), emails with Laura Davis Jones re same (.2), revise order and prepare redline (.2), research issues re UST comments (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/18/2023 | PEC | RP | Draft (.3) and File (.2) Certification of Counsel Regarding PSZ&J LLP's Retention Application | 0.60 | 545.00 | $327.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Yellow Corporation

Invoice 135078

Client 96859.00001

September 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | PJK | RP | Finalize COC and order re PSZJ retention, emails with PC re same | 0.30 | 1,025.00 | $307.50 |
|  |  |  |  | 2.10 |  | $1,672.50 |

**Other Professional Retention**

| 09/07/2023 | PJK | RPO | Emails with cocounsel re Kasowitz retention | 0.20 | 1,025.00 | $205.00 |
|---|---|---|---|---|---|---|
| 09/07/2023 | PJK | RPO | Review and finalize Kasowitz retention app (.4), emails with cocounsel re same (.2), emails with D Potts re filing/service of same (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/11/2023 | PEC | RPO | Draft (.2) and File (.2) Amended Certification of Counsel Regarding OCP Motion | 0.40 | 545.00 | $218.00 |
| 09/11/2023 | PJK | RPO | Emails with UST re OCP motion scheduling (.2), emails with PC re amended notice (.2), review amended notice and edits to same (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/15/2023 | PEC | RPO | Draft (.3); and File (.3) Certification of Counsel Regarding Order Approving A&M Retention Application | 0.60 | 545.00 | $327.00 |
| 09/15/2023 | PEC | RPO | Prepare First Supplemental Declaration In Support of A&M Retention Application for filing ands service | 0.30 | 545.00 | $163.50 |
| 09/15/2023 | PJK | RPO | Draft COC re Kirkland retention order (.4), emails with cocounsel re same (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/15/2023 | PJK | RPO | Review revised orders re A&M and EY retentions (.4), emails with PC re COCs re same (.2), finalize COCs (.5), emails with PC re filing of same (.2), reveiw A&M supplemental declaration (.2) | 1.50 | 1,025.00 | $1,537.50 |
| 09/18/2023 | PEC | RPO | Draft (.2) and File (.2) Certification of No Objection Regarding  Goodmans Retention Application | 0.40 | 545.00 | $218.00 |
| 09/18/2023 | PEC | RPO | Draft (.2) and File (.2) Certification of No Objection Regarding  Epiq Retention Application | 0.40 | 545.00 | $218.00 |
| 09/18/2023 | PJK | RPO | Emails with cocounsel re Kirkland retention issues (.2), emails with UST re same (.2), review UST comments (.2) | 0.60 | 1,025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    23

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | PJK | RPO | Review CNOs re Epiq and Goodmans, review orders re same (.2), emails with PC re same (.2), review docket and prior correspondence re comments on retention issues and pending applications (.4) | 0.80 | 1,025.00 | $820.00 |
| 09/18/2023 | PJK | RPO | Review OCP order/redline, finalize COC re same (.2), emails with cocounsel anad D Potts re filing/service of same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/19/2023 | PEC | RPO | File and serve Certification of Counsel Regarding OCP Motion | 0.30 | 545.00 | $163.50 |
| 09/20/2023 | PJK | RPO | Emails with cocounsel re OCP order and declarations | 0.20 | 1,025.00 | $205.00 |
| 09/21/2023 | PJK | RPO | Review and finalize COC re Kirkland retention order and supplemental declaration (.2), emails with PC re same and emails with cocounsel re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/22/2023 | PJK | RPO | Review and edit Ducera COC for revised order, emails with cocounsel re same | 0.20 | 1,025.00 | $205.00 |
| 09/24/2023 | PJK | RPO | Emails with cocounsel re Ducera retention (.2), review Ducera edits to COCand revised order/redline (.2), finalize and file COC, email to PCuniff re same (.4) | 0.80 | 1,025.00 | $820.00 |
| 09/25/2023 | PEC | RPO | Upload Order Regarding Motion to Retain Ducera | 0.20 | 545.00 | $109.00 |
| 09/26/2023 | PJK | RPO | Emails with cocounsel re Kasowitz retention order comments and supplemental declarations per UST comments, review UST comments (.2), emails with P Cuniff re COC for revised order (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/28/2023 | PJK | RPO | Emails with W Fogelberg re OCP motion | 0.20 | 1,025.00 | $205.00 |
| | | | | **10.30** | | **$9,309.50** |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/05/2023 | PJK | SL | Emails with cocounsel re extensions on lift stay motions and input re same, email to P Cuniff re same | 0.30 | 1,025.00 | $307.50 |
| 09/06/2023 | PJK | SL | Review draft lift stay stipulations for pending motions, email with cocounsel re same | 0.60 | 1,025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    24

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2023 | ECO | SL | E-mails with Laura Davis Jones/Kirkland re pending adversary proceedings/prepare draft motion to stay and answer. | 0.20 | 725.00 | $145.00 |
| 09/07/2023 | ECO | SL | Prepare proposed order on motion to stay adversary procedings. | 0.60 | 725.00 | $435.00 |
| 09/07/2023 | ECO | SL | Prepare e-mail to Laura Davis Jones and Peter Keane forwarding proposed order on motion to stay adversary proceedings. | 0.10 | 725.00 | $72.50 |
| 09/07/2023 | PJK | SL | Review stay relief extension stips re Clark, Groves, Binette (.4), emails with PC re same (.2), emails with cocounsel re same (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/12/2023 | PJK | SL | Emails with W Fogelberg re Peapack stay relief, emails with PC re same | 0.20 | 1,025.00 | $205.00 |
| 09/18/2023 | PJK | SL | Emails with W Fogelberg re Peapack stay relief | 0.20 | 1,025.00 | $205.00 |
| 09/18/2023 | PJK | SL | Review and finalize COC re Peapack motion (.2), email to PC re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/19/2023 | PEC | SL | File and serve Certification of Counsel Regarding Peapack Stay Relief Motion | 0.30 | 545.00 | $163.50 |
| 09/19/2023 | PJK | SL | Emails with T Thompson re COC re Peapack motion | 0.20 | 1,025.00 | $205.00 |
| 09/21/2023 | PEC | SL | Prepare Certification of Counsel Regarding Order Approving Stipulation to Extend Time to Respond to the Howard Stay Motion | 0.40 | 545.00 | $218.00 |
| 09/26/2023 | PJK | SL | Review draft stay relief extension stips and markup same, emails with K Puccia re same | 0.30 | 1,025.00 | $307.50 |
| 09/27/2023 | PJK | SL | Review and finalize stipulations re stay relief motions, emails with cocounsel re same, emails with D Potts re filing of same | 0.50 | 1,025.00 | $512.50 |
| 09/28/2023 | PJK | SL | Review Howard  stay relief stip, emails with cocounsel re same, emails with PC re same | 0.30 | 1,025.00 | $307.50 |
| | | | | **5.20** | | **$4,724.00** |

**Tax Issues**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/11/2023 | PEC | TI | Draft  (.2) and File (.2) Certificate of  No Objection Regarding Tax  Motion | 0.40 | 545.00 | $218.00 |
| | | | | **0.40** | | **$218.00** |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

**TOTAL SERVICES FOR THIS MATTER:**                                **$163,001.50**

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     26

Invoice 135078

September 30, 2023

---

**Expenses**

| | | | |
|---|---|---|---:|
| 09/01/2023 | RE2 | COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/01/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 09/01/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/01/2023 | RE2 | COPY ( 116 @0.10 PER PG) | 11.60 |
| 09/01/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/01/2023 | RE2 | COPY ( 62 @0.10 PER PG) | 6.20 |
| 09/05/2023 | LN | 96859.00001 Lexis Charges for 09-05-23 | 20.35 |
| 09/05/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/05/2023 | RE2 | COPY ( 88 @0.10 PER PG) | 8.80 |
| 09/06/2023 | RE2 | COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/06/2023 | RE2 | COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2023 | DC | 96859.00001 Advita Charges for 09-07-23 | 7.50 |
| 09/07/2023 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 09/07/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/07/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/07/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 09/07/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/07/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/07/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/07/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/07/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/07/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/07/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---:|
| 09/07/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/07/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/07/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/07/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 243 @0.10 PER PG) | 24.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/07/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 09/07/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/07/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/07/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/07/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/08/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/08/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/08/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 09/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 09/08/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 09/08/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/08/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 09/08/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/08/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/08/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 09/08/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/08/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    31

Invoice 135078

September 30, 2023

| | | | |
|---|---|---|---|
| 09/08/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/08/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/08/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/08/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/11/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/11/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/11/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/11/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/11/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/11/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/11/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/11/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/12/2023 | CC | AT&T Conference Call, Ldj | 3.27 |
| 09/12/2023 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | 18.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1450 @0.10 PER PG) | 145.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---:|
| 09/12/2023 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1012 @0.10 PER PG) | 101.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4680 @0.10 PER PG) | 468.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 09/12/2023 | RE2 | SCAN/COPY ( 810 @0.10 PER PG) | 81.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 472 @0.10 PER PG) | 47.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 340 @0.10 PER PG) | 34.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9572 @0.10 PER PG) | 957.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2392 @0.10 PER PG) | 239.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2534 @0.10 PER PG) | 253.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    33
Invoice 135078
September 30, 2023

| | | | |
|---|---|---|---|
| 09/12/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 670 @0.10 PER PG) | 67.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1430 @0.10 PER PG) | 143.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 3584 @0.10 PER PG) | 358.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1514 @0.10 PER PG) | 151.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9654 @0.10 PER PG) | 965.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 250 @0.10 PER PG) | 25.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 3532 @0.10 PER PG) | 353.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 3648 @0.10 PER PG) | 364.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4680 @0.10 PER PG) | 468.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    34

Invoice 135078

September 30, 2023

| 09/12/2023 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
|---|---|---|---|
| 09/12/2023 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4629 @0.10 PER PG) | 462.90 |
| 09/12/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 768 @0.10 PER PG) | 76.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9572 @0.10 PER PG) | 957.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9572 @0.10 PER PG) | 957.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2534 @0.10 PER PG) | 253.40 |
| 09/13/2023 | LN | 96859.00001 Lexis Charges for 09-13-23 | 116.62 |
| 09/13/2023 | LN | 96859.00001 Lexis Charges for 09-13-23 | 61.04 |
| 09/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2226 @0.10 PER PG) | 222.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---:|
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2240 @0.10 PER PG) | 224.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/13/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/13/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---:|
| 09/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 290 @0.10 PER PG) | 29.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1702 @0.10 PER PG) | 170.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1204 @0.10 PER PG) | 120.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 4262 @0.10 PER PG) | 426.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    37

Invoice 135078

September 30, 2023

| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 09/13/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 318 @0.10 PER PG) | 31.80 |
| 09/14/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    38

Invoice 135078

September 30, 2023

| | | | |
|---|---|---|---|
| 09/14/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/14/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/14/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/14/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/14/2023 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 09/14/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/14/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/15/2023 | FF | Courts/USBC-DE, filing fee, LDJ | 32.00 |
| 09/15/2023 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/15/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/15/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/15/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/15/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/15/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/15/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/15/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 09/15/2023 | RE2 | SCAN/COPY ( 316 @0.10 PER PG) | 31.60 |
| 09/15/2023 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 09/15/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 09/15/2023 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 09/15/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/15/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/15/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/15/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/15/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/15/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/15/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/15/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/15/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/15/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/15/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 09/18/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/18/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/18/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/18/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 09/18/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

Yellow Corporation

Invoice 135078

Client 96859.00001

September 30, 2023

| | | | |
|---|---|---|---|
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/18/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/18/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2023 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/18/2023 | RE2 | SCAN/COPY ( 1044 @0.10 PER PG) | 104.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    42
Invoice 135078
September 30, 2023

| | | | |
|---|---|---|---|
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/18/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/18/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/18/2023 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 09/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/19/2023 | LN | 96859.00001 Lexis Charges for 09-19-23 | 10.60 |
| 09/19/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/19/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 09/19/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/20/2023 | DC | 96859.00001 Advita Charges for 09-20-23 | 7.50 |
| 09/20/2023 | LN | 96859.00001 Lexis Charges for 09-20-23 | 0.56 |
| 09/20/2023 | LN | 96859.00001 Lexis Charges for 09-20-23 | 7.94 |
| 09/20/2023 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 09/20/2023 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 09/20/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/20/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/20/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---:|
| 09/20/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/20/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/20/2023 | TR | Reliable, Inv. WL112719, LDJ | 116.00 |
| 09/21/2023 | LN | 96859.00001 Lexis Charges for 09-21-23 | 5.04 |
| 09/21/2023 | LN | 96859.00001 Lexis Charges for 09-21-23 | 7.94 |
| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/21/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/21/2023 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 09/21/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2023 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 09/21/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/25/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 09/25/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/25/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/25/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/25/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/25/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/26/2023 | LN | 96859.00001 Lexis Charges for 09-26-23 | 50.12 |
| 09/26/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/26/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/26/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2023 | DC | 96859.00001 Advita Charges for 09-27-23 | 7.50 |
| 09/27/2023 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/28/2023 | DC | 96859.00001 Advita Charges for 09-28-23 | 7.50 |
| 09/28/2023 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 09/28/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/28/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Page:     45

Yellow Corporation

Invoice 135078

Client 96859.00001

September 30, 2023

| | | | |
|---|---|---|---|
| 09/28/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/28/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/29/2023 | RE2 | SCAN/COPY ( 486 @0.10 PER PG) | 48.60 |
| 09/29/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/30/2023 | PAC | Pacer - Court Research | 852.80 |

**Total Expenses for this Matter**          **$11,959.88**