"

"

# GZJ  KDKV'J

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| YELLOW CORPORATION, *et al.*,[1] | ) | Case No. 23-11069 (CTG) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | **Objection Deadline:  January 2, 2024 at 4:00 p.m.**<br>**Hearing Date:  Scheduled only if Necessary** |

**THIRD MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS CO-COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE
<u>PERIOD FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023</u>**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of August 6, 2023 by order signed September 19, 2023 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2023 through October 31, 2023[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $96,378.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 2,760.72 |

This is a:      ☒monthly      ☐ interim      ☐final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,500.00.

---

[1]  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation.  The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

[2]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/20/23 | 08/06/23 – 08/31/23 | $248,845.50 | $59,133.50 | Pending | Pending |
| 11/20/23 | 09/01/23 – 09/30/23 | $163,001.50 | $11,959.88 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,745.00 | 10.60 | $18,497.00 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,025.00 | 71.60 | $73,390.00 |
| Melissa N. Flores | Paralegal | $ 545.00 | 0.50 | $ 272.50 |
| Patricia E. Cuniff | Paralegal | $ 545.00 | 0.80 | $ 436.00 |
| Andrea R. Paul | Case Management Assistant | $ 425.00 | 8.90 | $ 3,782.50 |

**Grand Total:** $96,378.00
**Total Hours:** 92.40
**Blended Rate:** $1,043.05

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery | 0.30 | $    307.50 |
| Asset Disposition | 3.60 | $ 4,050.00 |
| Bankruptcy Litigation | 48.40 | $56,354.00 |
| Case Administration | 9.70 | $ 4,218.50 |
| Claims Administration and Objections | 2.10 | $ 2,440.50 |
| Other Professional Compensation | 1.40 | $ 1,435.00 |
| Contract and Lease Matters | 5.50 | $ 5,637.50 |
| Financial Filings | 1.90 | $ 1,947.50 |
| Plan and Disclosure Statement | 0.80 | $    820.00 |
| Other Professional Retention | 7.60 | $ 7,790.00 |
| Stay Litigation | 11.10 | $11,377.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[3] (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Advita | $   119.01 |
| Court Fees | USBC | $   376.00 |
| Lexis/Nexis – Legal Research | | $     39.18 |
| Pacer - Court Research | | $   937.30 |
| Postage | US Mail | $      0.63 |
| Reproduction Expense | | $1,288.60 |

---

[3] PSZ&J may use one or more service providers.  The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| YELLOW CORPORATION, *et al.*,[1] | ) | Case No. 23-11069 (CTG) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | **Objection Deadline: January 2, 2024 at 4:00 p.m.** |
| | | **Hearing Date: Scheduled only if Necessary** |

**THIRD MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS CO-COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE
<u>PERIOD FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023</u>**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the

"Bankruptcy Rules"), and the Court's "Order (I) Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting

Related Relief," signed on or about September 13, 2023 (the "Administrative Order"), Pachulski

Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), co-counsel for the debtors and debtors in

possession ("Debtors"), hereby submits its Third Monthly Application for Compensation and for

Reimbursement of Expenses for the Period from October 1, 2023 through October 31, 2023 (the

"Application").

By this Application PSZ&J seeks a monthly interim allowance of compensation

in the amount of $96,378.00 and actual and necessary expenses in the amount of $2,760.72 for a

---

[1]  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation.  The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

total allowance of $99,138.72 and payment of $77,102.40 (80% of the allowed fees) and

reimbursement of $2,760.72 (100% of the allowed expenses) for a total payment of $79,863.12

for the period October 1, 2023 through October 31, 2023 (the "Interim Period").  In support of

this Application, PSZ&J respectfully represents as follows:

## Background

1.      On August 6, 2023, the Debtors commenced these cases by filing

voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue in

possession of their property and continue to operate and manage their businesses as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or

examiner has been appointed in the Debtors' chapter 11 cases.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      On or about September 13, 2023, the Court signed the Administrative

Order, authorizing certain professionals ("Professionals") to submit monthly applications for

interim compensation and reimbursement for expenses, pursuant to the procedures specified

therein.  The Administrative Order provides, among other things, that a Professional may submit

monthly fee applications.  If no objections are made within twenty-one (21) days after service of

the monthly fee application the Debtors are authorized to pay the Professional eighty percent

(80%) of the requested fees and one hundred percent (100%) of the requested expenses.

Beginning with the period ending on October 31, 2023 and at three-month intervals thereafter,

each of the Professionals may file and serve an interim fee application for compensation and

reimbursement of expenses sought in its monthly fee applications for that period.  All fees and

expenses paid are on an interim basis until final allowance by the Court.

4.     The retention of PSZ&J, as co-counsel for the Debtors, was approved

effective as of August 6, 2023 by this Court's "Order Authorizing the Employment and

Retention of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Debtors Effective as of

the Petition Date," signed on or about September 19, 2023 (the "Retention Order").  The

Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed

for actual and necessary out-of-pocket expenses.

### PSZ&J's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

5.     All services for which PSZ&J requests compensation were performed for

or on behalf of the Debtors.

6.     PSZ&J, and any partner, of counsel, or associate thereof, have received no

payment and no promises for payment from any source other than from the Debtors for services

rendered or to be rendered in any capacity whatsoever in connection with the matters covered by

this Application.  There is no agreement or understanding between PSZ&J and any other person

other than among the partners, of counsel, or associates of PSZ&J for the sharing of

compensation to be received for services rendered in these cases.  PSZ&J has received payments

from the Debtors during the year prior to the Petition Date in the amount of $191,712.00, in

connection with the preparation of initial documents and its prepetition representation of the

Debtors.  Upon final reconciliation of the amount actually expended prepetition, any balance

remaining from the prepetition payments to PSZ&J was credited to the Debtors and utilized as PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the compensation procedures approved by this Court in accordance with the Bankruptcy Code.

## Fee Statements

7.        The fee statements for the Interim Period are attached hereto as Exhibit A. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Administrative Order.  PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent (50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt to work during travel.

## Actual and Necessary Expenses

8.        A summary of actual and necessary expenses incurred by PSZ&J for the Interim Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as these, arising in Delaware.  PSZ&J's

photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

9.      PSZ&J charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Debtors for the receipt of faxes in these cases.

10.      With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research.  PSZ&J bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

11.      PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

12.      The names of the partners and associates of PSZ&J who have rendered professional services in this case during the Interim Period, and the paralegals and case

management assistants of PSZ&J who provided services to these attorneys during the Interim Period, are set forth in the attached Exhibit A.

13.     PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Debtors on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

## Summary of Services by Project

14.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A.    Asset Analysis and Recovery**

15.    This category relates to work regarding asset analysis and recovery issues. During the Interim Period, the Firm, among other things, reviewed and analyzed issues regarding Manzi CPA letters.

Fees:  $307.50;        Hours:  0.30

**B.    Asset Disposition**

16.    This category relates to work regarding the sale or other disposition of assets.  During the Interim Period, the Firm, among other things:  (1) performed work regarding a notice of adjourned auction; (2) performed work regarding *de minimis* asset sale notices; and (3) corresponded regarding sale issues.

Fees:  $4,050.00;        Hours:  3.60

**C.    Bankruptcy Litigation**

17.    This category relates to work regarding motions or adversary proceedings in the Bankruptcy Court.  During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed agency agreement issues; (2) performed work regarding service issues; (3) monitored critical date issues; (4) performed work regarding an agency agreement motion and a related motion to shorten; (5) reviewed and analyzed issues regarding a motion to seal and an agent declaration; (6) reviewed and analyzed issues regarding a notice of cancellation of rolling stock auction; (7) prepared for and attended a status conference on October 17, 2023 regarding the agency motion; (8) attended to  scheduling issues; (9) performed work regarding Agenda Notices and Hearing Binders; (10) reviewed and analyzed issues regarding the TSC

matter; (11) reviewed and analyzed issues regarding Wheels Up; (12) prepared for and attended a

hearing on October 23, 2023; (13) reviewed and analyzed issues regarding a removal extension

motion and regarding a motion to modify local rules; (14) reviewed and analyzed objections;

(15) performed work regarding a notice relating to revised order concerning Ritchie Brothers;

(16) prepared for and attended a hearing on October 27, 2023; (17) performed work regarding

orders; (18) performed work regarding a notice of unredacted agency agreement; (19) performed

work regarding stipulations relating to Warn Act matters; and (20) corresponded regarding

bankruptcy litigation issues.

Fees:  $56,354.00;      Hours:  48.40

**D.      Case Administration**

18.     This category relates to work regarding administration of this case.

During the Interim Period, the Firm, among other things, maintained a memorandum of critical

dates, and maintained document control.

Fees:  $4,218.50;      Hours:  9.70

**E.      Claims Administration and Objections**

19.     This category relates to work regarding claims administration and claims

objections.  During the Interim Period, the Firm, among other things, performed work regarding

a motion to modify local rule regarding claim objections, and corresponded regarding claim

issues.

Fees:  $2,440.50;      Hours:  2.10

**F.      Other Professional Compensation**

20.      This category relates to work regarding the compensation of professionals, other than the Firm.  During the Interim Period, the Firm, among other things, performed work regarding Kirkland Ellis, Alvarez Marsal, and Ducera fee applications.

Fees:  $1,435.00;      Hours:  1.40

**G.      Contract and Lease Matters**

21.      This category relates to issues regarding executory contracts and unexpired leases of real property.   During the Interim Period, the Firm, among other things: (1) reviewed and analyzed issues regarding a lease rejection motion; (2) reviewed and analyzed an objection by a former employee relating to rejection issues; (3) reviewed and analyzed cure notice issues; (4) reviewed and analyzed issues regarding an extension of time to assume or reject lease; (5) reviewed and analyzed issues regarding an assumption notice relating to non-rolling stock; and (6) corresponded regarding contract and lease matters.

Fees:  $5,637.50;      Hours:  5.50

**H.      Financial Filings**

22.      This category relates to issues regarding compliance with reporting requirements.   During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed United States Trustee fee issues; (2) performed work regarding Monthly Operating Reports; and (3) corresponded  regarding financial filings issues.

Fees:  $1,947.50;      Hours:  1.90

**I.    Plan and Disclosure Statement**

23.    This category relates to issues regarding a Plan of Reorganization and Disclosure Statement.   During the Interim Period, the Firm, among other things, performed work regarding an exclusivity motion.

Fees:  $820.00;        Hours:  0.80

**J.    Other Professional Retention**

24.    This category relates to issues regarding the retention of professionals, other than the Firm.   During the Interim Period, the Firm, among other things:  (1) performed work regarding Ordinary Course Professionals issues; (2) performed work regarding the KPMG retention application; (3) performed work regarding a notice of amendment relating to Ernst Young; and (4) corresponded regarding retention issues.

Fees:  $7,790.00;        Hours:  7.60

**K.    Stay Litigation**

25.    This category relates to issues regarding the automatic stay and relief from stay motions.   During the Interim Period, the Firm, among other things:  (1) performed work regarding relief from stay stipulations in the Gibby and PACCAR matters; (2) performed work regarding a stipulation relating to Wintrust; (3) performed wok regarding relief from stay stipulations in the Nowicki and Webster matters; (4) performed wok regarding stipulations in the Mitsubishi and Sumitomo matters; (5) reviewed and analyzed relief from stay motions; (6) reviewed and analyzed issues regarding equipment lease stipulations; (7) performed work regarding the Stoughton and Valley stipulations; (8) performed work regarding a stay relief

Omnibus objection; (9) reviewed and analyzed issues regarding the Axos and Louro stay relief matters; (10) reviewed and analyzed a stipulation and order relating to East West; and (11) conferred and corresponded regarding stay litigation issues.

Fees:  $11,377.50;     Hours:  11.10

**Valuation of Services**

26.     Attorneys and paraprofessionals of PSZ&J expended a total 92.40 hours in connection with their representation of the Debtors during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,745.00 | 10.60 | $18,497.00 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,025.00 | 71.60 | $73,390.00 |
| Melissa N. Flores | Paralegal | $  545.00 | 0.50 | $     272.50 |
| Patricia E. Cuniff | Paralegal | $  545.00 | 0.80 | $     436.00 |
| Andrea R. Paul | Case Management Assistant | $  425.00 | 8.90 | $  3,782.50 |

**Grand Total:**     **$96,378.00**
**Total Hours:**          **92.40**
**Blended Rate:**     **$1,043.05**

27.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZ&J for the Debtors during the Interim Period is $96,378.00.

28.     In accordance with the factors enumerated in section 330 of the
Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and
reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent
of the services rendered, (d) the value of such services, and (e) the costs of comparable services
other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the
requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this
Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that, for the period October 1, 2023
through October 31, 2023, an interim allowance be made to PSZ&J for compensation in the
amount of $96,378.00 and actual and necessary expenses in the amount of $2,760.72 for a total
allowance of $99,138.72 and payment of $77,102.40 (80% of the allowed fees) and
reimbursement of $2,760.72 (100% of the allowed expenses) be authorized for a total payment of
$79,863.12, and for such other and further relief as this Court may deem just and proper.

Dated:  December 11, 2023         PACHULSKI STANG ZIEHL & JONES LLP


                                  */s/ Laura Davis Jones*
                                  Laura Davis Jones (DE Bar No. 2436)
                                  Timothy P. Cairns (DE Bar No. 4228)
                                  Peter J. Keane (DE Bar No. 5503)
                                  Edward Corma (DE Bar No. 6718)
                                  919 North Market Street, 17th Floor
                                  Wilmington, DE  19801
                                  Telephone:  (302) 652-4100
                                  Facsimile:  (302) 652-4400
                                  Email: ljones@pszjlaw.com

                                  *Co-Counsel for the Debtors and Debtors in Possession*

## DECLARATION

STATE OF DELAWARE     :
                            :
COUNTY OF NEW CASTLE  :

     Laura Davis Jones, after being duly sworn according to law, deposes and says:

     a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

     b)     I am familiar with the work performed on behalf of the debtors and debtors in possession by the lawyers and paraprofessionals of PSZ&J.

     c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about September 13, 2023, and submit that the Application substantially complies with such Rule and Order.

                         */s/ Laura Davis Jones*
                         Laura Davis Jones

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| YELLOW CORPORATION, *et al.*,[1] | ) | Case No. 23-11069 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

**Objection Deadline: January 2, 2024 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

## NOTICE OF THIRD MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS CO-COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023

**PLEASE TAKE NOTICE** that on December 11, 2023, Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), co-counsel to the debtors and debtors in possession (collectively, the "Debtors"), filed the *Third Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Co-Counsel for the Debtors and Debtors in Possession, for the Period From October 1, 2023 Through October 31, 2023*(the "Application") seeking fees in the amount of $96,378.00 and reimbursement of actual and necessary expenses in the amount of $2,760.72. A copy of the Application is attached hereto.

**PLEASE TAKE FURTHER NOTICE** that any response or objection to the Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801 (the "Court") on or before **January 2, 2024 at 4:00 p.m. Eastern Time**.

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

The Application is submitted pursuant to the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, entered on September 13, 2023 [Docket No. 519] (the "Administrative Order").

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the response or objection upon: (a) the Debtors, Yellow Corporation, 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211, Attn.: General Counsel; (b) counsel to the Debtors (i) Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois, 60654, Attn.: Whitney Fogelberg (whitney.fogelberg@kirkland.com) and Rob Jacobson (Rob.Jacobson@kirkland.com) (ii) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.: Allyson B. Smith (allyson.smith@kirkland.com); and (iii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, PO Box 8705, Wilmington, Delaware 19801, Attn.: Laura Davis Jones (ljones@pszjlaw.com), Timothy P. Cairns (tcairns@pszjlaw.com), Peter J. Keane (pkeane@pszjlaw.com), and Edward Corma (ecorma@pszjlaw.com); (c) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn.: Jane Leamy (jane.m.leamy@usdoj.gov) and Richard Shepacarter (richard.shepacarter@usdoj.gov); (d) counsel to the Committee (i) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, NY 10036-6745 US, Attn.: Philip C. Dublin (pdublin@akingump.com), Meredith A. Lahaie (mlahaie@akingump.com), and Kevin Zuzolo (kzuzolo@akingump.com) and (ii) co-counsel to the Committee, Benesch Friedlander Coplan & Aronoff LLP, 1313 North Market Street, Suite 1201, Wilmington, DE, 19801, Attn.: Jennifer R. Hoover (jhoover@beneschlaw.com) and Kevin M. Capuzzi (kcapuzzi@beneschlaw.com);

(e) counsel to the Junior DIP Lender, (i) Quinn Emmanuel Urquhart & Sullivan, 865 S. Figueroa St., 10th Floor, Los Angeles, CA 90017, Attn.: Eric Winston (ericwinston@quinnemanuel.com) and 51 Madison Avenue, 22nd Floor, New York, NY 10010, Attn: Susheel Kirplani (susheelkirpalani@quinnemanuel.com), and (ii) Ropes & Gray LLP, 191 North Wacker Drive, 32nd Floor, Chicago, IL 60606, Attn: Lucas S. Smith (Luke.Smith@ropesgray.com) and 1211 Avenue of the Americas, New York, NY 10036, Attn: Natasha S. Hwangpo (Natasha.Hwangpo@ropesgray.com); (f) counsel to the Junior DIP Agent, Holland & Knight LLP, 50 N. Riverside Plaza, Suite 2700, Chicago, IL 60606, Attn.: Joshua M. Spencer (Joshua.Spencer@hklaw.com) and Phillip W. Nelson (Phillip.Nelson@hklaw.com); (g) counsel to the B-2 Lenders, White & Case LLP, 1221 Avenue of the Americas, New York, NY 10020 Attn.: Scott Greissman (sgreissman@whitecase.com), Elizabeth Feld (efeld@whitecase.com), and Andrew Zatz (azatz@whitecase.com); (h) counsel to the Prepetition ABL Agent, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110, Attn.: Kevin Simard (ksimard@choate.com) and Hampton Foushee (hfoushee@choate.com); (i) counsel to the B-2 Agent, Holland & Knight LLP, 50 N. Riverside Plaza, Suite 2700, Chicago IL 60606, Attn.: Joshua M. Spencer (Joshua.Spencer@hklaw.com) and Phillip W. Nelson (Phillip.Nelson@hklaw.com); (j) counsel to the Prepetition UST Tranche A Agent, Hogan Lovells US LLP, 390 Madison Avenue, New York, NY 10017, Attn: Ronald J. Silverman (ronald.silverman@hoganlovells.com) and Christopher R. Bryant (chris.bryant@hoganlovells.com); (k) counsel to the Prepetition UST Tranche B Agent, Hogan Lovells US LLP, 390 Madison Avenue, New York, NY 10017, Attn.: Ronald J. Silverman (ronald.silverman@hoganlovells.com) and Christopher R. Bryant (chris.bryant@hoganlovells.com); (l) counsel to the United States Department of the Treasury,

Arnold & Porter Kaye Scholer LLP, 70 West Madison Street, Suite 4200, Chicago, Illinois 60602, Attn: Michael Messersmith (michael.messersmith@arnoldporter.com), 250 West 55th Street, New York, NY 10019, Attn: Benjamin Mintz (benjamin.mintz@arnoldporter.com), and 601 Massachusetts Ave., N.W., Washington, DC 20001, Attn.: Rosa Evergreen (rosa.evergreen@arnoldporter.com); (m) the United States Department of Justice, 1100 L St NW Rm 7102, Washington, DC 20005-4035, Attn.: I-Heng Hsu (I-Heng.Hsu@usdoj.gov) and Crystal Geise (Crystal.Geise@usdoj.gov).

   **PLEASE TAKE FURTHER NOTICE** THAT IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THEN 80% OF FEES AND 100% OF EXPENSES REQUESTED IN THE APPLICATION MAY BE PAID PURSUANT TO THE ADMINISTRATIVE ORDER WITHOUT FURTHER HEARING OR ORDER OF THE COURT.

*[Remainder of Page Intentionally Left Blank]*

IF A TIMELY OBJECTION IS FILED AND SERVED, A HEARING ON THE

APPLICATION WILL BE HELD AT A DATE AND TIME TO BE DETERMINED.

Dated:  December 11, 2023
Wilmington, Delaware

*/s/ Laura Davis Jones*

| | |
|---|---|
| Laura Davis Jones (DE Bar No. 2436) | Patrick J. Nash Jr., P.C. (admitted *pro hac vice*) |
| Timothy P. Cairns (DE Bar No. 4228) | David Seligman, P.C. (admitted *pro hac vice*) |
| Peter J. Keane (DE Bar No. 5503) | Whitney Fogelberg (admitted *pro hac vice*) |
| Edward Corma (DE Bar No. 6718) | **KIRKLAND & ELLIS LLP** |
| **PACHULSKI STANG ZIEHL & JONES LLP** | **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| 919 North Market Street, 17th Floor | 300 North LaSalle |
| P.O. Box 8705 | Chicago, Illinois 60654 |
| Wilmington, Delaware 19801 | Telephone:  (212) 446-4800 |
| Telephone:  (302) 652-4100 | Facsimile:  (212) 446-4900 |
| Facsimile:  (302) 652-4400 | Email:  patrick.nash@kirkland.com |
| Email:  ljones@pszjlaw.com | david.seligman@kirkland.com |
| tcairns@pszjlaw.com | whitney.fogelberg@kirkland.com |
| pkeane@pszjlaw.com | |
| ecorma@pszjlaw.com | -and- |

Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:  allyson.smith@kirkland.com

*Co-Counsel for the Debtors and Debtors in Possession*

# EXHIBIT A



PACHULSKI
STANG
ZIEHL &
JONES

919 North Market Street
17th Floor
Wilmington, DE  19801

Yellow Corporation
Leah Dawson
Yellow Corporation
5200 W. 110th Street
Overland Park, KS  66211

October 31, 2023
Invoice    135119
Client      96859.00001

RE:  Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2023

| | |
|---|---:|
| FEES | $96,378.00 |
| EXPENSES | $2,760.72 |
| **TOTAL CURRENT CHARGES** | **$99,138.72** |
| **BALANCE FORWARD** | **$588,868.29** |
| **TOTAL BALANCE DUE** | **$688,007.01** |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

---

## <u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|------|
| LDJ | Jones, Laura Davis | Partner | 1,745.00 | 10.60 | $18,497.00 |
| PJK | Keane, Peter J. | Counsel | 1,025.00 | 71.60 | $73,390.00 |
| MNF | Flores, Melissa N. | Paralegal | 545.00 | 0.50 | $272.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 545.00 | 0.80 | $436.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 425.00 | 8.90 | $3,782.50 |
| | | | | 92.40 | $96,378.00 |

Pachulski Stang Ziehl & Jones LLP                                              Page:     3
Yellow Corporation                                                            Invoice 135119
Client 96859.00001                                                            October 31, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 0.30 | $307.50 |
| AD | Asset Disposition | 3.60 | $4,050.00 |
| BL | Bankruptcy Litigation | 48.40 | $56,354.00 |
| CA | Case Administration | 9.70 | $4,218.50 |
| CO | Claims Administration and Objections | 2.10 | $2,440.50 |
| CPO | Other Professional Compensation | 1.40 | $1,435.00 |
| EC | Contract and Lease Matters | 5.50 | $5,637.50 |
| FF | Financial Filings | 1.90 | $1,947.50 |
| PD | Plan and Disclosure Statement | 0.80 | $820.00 |
| RPO | Other Professional Retention | 7.60 | $7,790.00 |
| SL | Stay Litigation | 11.10 | $11,377.50 |
| | | 92.40 | $96,378.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     4
Invoice 135119
October 31, 2023

## Summary of Expenses

| Description | Amount |
|---|---|
| Delivery/Courier Service | $119.01 |
| Court Fees | $376.00 |
| Lexis/Nexis- Legal Research | $39.18 |
| Pacer - Court Research | $937.30 |
| Postage | $0.63 |
| Reproduction Expense - @0.10 per page | $1,288.60 |
| | $2,760.72 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    5

Invoice 135119

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 10/04/2023 | PJK | AA | Review Manzi CPA letters, attention to issues re same, email to cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| | | | | **0.30** | | **$307.50** |
| **Asset Disposition** | | | | | | |
| 10/04/2023 | LDJ | AD | Review sale issues, agency agreement | 0.50 | 1,745.00 | $872.50 |
| 10/13/2023 | PJK | AD | Review and file notice of adjourned auction (.4), emails with cocounsel re same (.2), research issues re same re service (.4) | 1.00 | 1,025.00 | $1,025.00 |
| 10/17/2023 | PJK | AD | Emails with M Busenkell re auction status | 0.20 | 1,025.00 | $205.00 |
| 10/20/2023 | PJK | AD | Review and finalize de minimis sale notices (.3), emails with C Lee re same (.2), emails with D Potts re filing of same (.2) | 0.70 | 1,025.00 | $717.50 |
| 10/25/2023 | PJK | AD | Emails with PC re auction notice and 10/31 | 0.20 | 1,025.00 | $205.00 |
| 10/25/2023 | PJK | AD | Review and finalize de minimis sale notice (.2), emails with D Potts and C Lee re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/26/2023 | PJK | AD | Research re service issues re de minimis sales (.2), emails with Epiq re same (.2), emails with cocounsel re same (.2) | 0.60 | 1,025.00 | $615.00 |
| | | | | **3.60** | | **$4,050.00** |
| **Bankruptcy Litigation** | | | | | | |
| 10/02/2023 | PJK | BL | Review Globe affidavit of publication, emails with Epiq re same, email with D Potts re same | 0.20 | 1,025.00 | $205.00 |
| 10/02/2023 | PJK | BL | Review docket and recent filings (.5), review critical dates memo (.2) | 0.70 | 1,025.00 | $717.50 |
| 10/04/2023 | PJK | BL | Research re agency agreement issues (1.8), emails with cocounsel re same (.4), emails with Laura Davis Jones re same (.2) | 2.40 | 1,025.00 | $2,460.00 |
| 10/04/2023 | PJK | BL | Review docket and recent filings | 0.50 | 1,025.00 | $512.50 |
| 10/04/2023 | PJK | BL | Emails with Epiq re service status and instructions on filings | 0.20 | 1,025.00 | $205.00 |
| 10/06/2023 | PJK | BL | Review docket and recent filings | 0.80 | 1,025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 10/06/2023 | PJK | BL | Review critical dates memo | 0.30 | 1,025.00 | $307.50 |
| 10/06/2023 | PJK | BL | Emails with Epiq re service logistics | 0.20 | 1,025.00 | $205.00 |
| 10/06/2023 | PJK | BL | Emails with Epiq re service questions, emails with cocounsel re same, attention to same | 0.30 | 1,025.00 | $307.50 |
| 10/08/2023 | LDJ | BL | Review docket, work in process, critical dates memo | 0.70 | 1,745.00 | $1,221.50 |
| 10/10/2023 | PJK | BL | Emails with V Hsu re Wheels | 0.20 | 1,025.00 | $205.00 |
| 10/13/2023 | PJK | BL | Review critical dates memo (.2), review docket and recent filings (.3) | 0.50 | 1,025.00 | $512.50 |
| 10/15/2023 | LDJ | BL | Review critical dates memo, scheduling | 0.50 | 1,745.00 | $872.50 |
| 10/15/2023 | LDJ | BL | Review agency agreement issues | 0.50 | 1,745.00 | $872.50 |
| 10/15/2023 | PJK | BL | Emails from cocounsel and Laura Davis Jones re motion to shorten (.2), review draft motion to shorten and agency agreement motion (.3) | 0.50 | 1,025.00 | $512.50 |
| 10/16/2023 | PJK | BL | Emails with cocounsel re agency agreement motion | 0.20 | 1,025.00 | $205.00 |
| 10/16/2023 | PJK | BL | Review and finalize agency agreement motion, motion to shorten, motion to seal, Ducera declaration, agent declaration, notice of cancellation of rolling stock auction (1.0), various emails with D Potts re filing/service of same (.4) | 1.40 | 1,025.00 | $1,435.00 |
| 10/17/2023 | LDJ | BL | Review agreement issues, scheduling, related motion and strategy | 1.50 | 1,745.00 | $2,617.50 |
| 10/17/2023 | PJK | BL | Various emails with PC re late night filings and NOH re motion to shorten (.4), review filings (.1) | 0.50 | 1,025.00 | $512.50 |
| 10/17/2023 | PJK | BL | Attend status conference re agency agreement motion scheduling | 0.30 | 1,025.00 | $307.50 |
| 10/17/2023 | PJK | BL | Emails with CTG chambers re status conference and motion to shorten (.3), emails with cocounsel re unredacted fiilngs, review same (.3), various emails with cocounsel re status conference and scheduling re same, emails with other parties and counel re same (.4), emails with S Brown re status conference (.2), draft notice re same and emails with cocounsel re same (.3) | 1.50 | 1,025.00 | $1,537.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     7

Invoice 135119

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2023 | PJK | BL | Research re service issues for agency agreement motion, emails with Epiq re same | 0.40 | 1,025.00 | $410.00 |
| 10/17/2023 | PJK | BL | Email update re status conference to LDJ | 0.20 | 1,025.00 | $205.00 |
| 10/17/2023 | PJK | BL | Emails with cocounsel re OTS uploading and status for hearing | 0.20 | 1,025.00 | $205.00 |
| 10/17/2023 | PJK | BL | Review sealed motion re agency agreement (.3), emails with D Potts re filing of same (.2), email to PC re same (.1), emails with cocounsel re copies of sealed version (.2), attention to issues re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 10/18/2023 | PJK | BL | Review docket re order to shorten, edits to NOH (.2), emails with cocounsel re same, emails with CTG chambers and PC re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/18/2023 | PJK | BL | Review draft 10/23 agenda, emails with cocounsel re same, emails with PC re same | 0.40 | 1,025.00 | $410.00 |
| 10/18/2023 | PJK | BL | Further emails with cocounsel re status for 10/23 hearing, emails with PC re same, review updated agenda | 0.40 | 1,025.00 | $410.00 |
| 10/18/2023 | PJK | BL | Emails with CTG chambers re UCC motion and order upload | 0.20 | 1,025.00 | $205.00 |
| 10/18/2023 | PJK | BL | Emails with CTG chambers re TSC extension (.2), emails with A Smith re same (.2), review 10/23 agenda (.1) | 0.50 | 1,025.00 | $512.50 |
| 10/19/2023 | PJK | BL | Emails with cocounsel re TSC matter and scheduling matters for 10/23 (.2), attention to issues re same (.3) | 0.50 | 1,025.00 | $512.50 |
| 10/19/2023 | PJK | BL | Review updated 10/23 draft agenda (.2), review docket and critical dates memo (.4), emails with PC re updates (.2) | 0.80 | 1,025.00 | $820.00 |
| 10/19/2023 | PJK | BL | Edits to 10/23 agenda (.3), emails with PC re same (.2), emails with CTG chambers re same (.2), emails with cocounsel re same (.2) | 0.90 | 1,025.00 | $922.50 |
| 10/19/2023 | PJK | BL | Attention to D Reyes inquiry and call with D Reyes re same (.3), email to cocounsel re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 10/20/2023 | LDJ | BL | Review matters scheduled for 10/23 hearing | 0.40 | 1,745.00 | $698.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    8
Invoice 135119
October 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2023 | PJK | BL | Emails with Laura Davis Jones re 10/23 hearing (.2), review 10/23 agenda and critical dates memo (.3), review docket re recent filings (.5) | 1.00 | 1,025.00 | $1,025.00 |
| 10/20/2023 | PJK | BL | Review draft 10/23 agenda, edits to same (.2), emails with cocounsel re same (2.) | 0.40 | 1,025.00 | $410.00 |
| 10/20/2023 | PJK | BL | Email update to CTG chambers re 10/23 hearing | 0.20 | 1,025.00 | $205.00 |
| 10/20/2023 | PJK | BL | Email to Laura Davis Jones re Wheels Up | 0.20 | 1,025.00 | $205.00 |
| 10/21/2023 | LDJ | BL | Preparation for 10/23 hearing | 0.50 | 1,745.00 | $872.50 |
| 10/21/2023 | PJK | BL | Emails with cocounsel re 10/23 hearing (.2), emails with Laura Davis Jones re logistics re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/21/2023 | PJK | BL | Finalize and file amended 10/23 agenda (.3), emails with Epiq re service (.2), emails with cocounsel re same (.2) | 0.70 | 1,025.00 | $717.50 |
| 10/22/2023 | LDJ | BL | Review docket, critical dates memo | 0.50 | 1,745.00 | $872.50 |
| 10/23/2023 | LDJ | BL | Teleconference with Kirkland re: pending issues | 0.20 | 1,745.00 | $349.00 |
| 10/23/2023 | LDJ | BL | Preparation for 10/23 hearing | 0.70 | 1,745.00 | $1,221.50 |
| 10/23/2023 | LDJ | BL | Attend 10/23 hearing | 0.50 | 1,745.00 | $872.50 |
| 10/23/2023 | PJK | BL | Coordinate logistics for 10/23 hearing, emails with Laura Davis Jones re 10/23 agenda and hearing | 0.30 | 1,025.00 | $307.50 |
| 10/23/2023 | PJK | BL | Attend hearing by Zoom (partial) | 0.20 | 1,025.00 | $205.00 |
| 10/23/2023 | PJK | BL | Review draft 10/27 agenda, review docket, emails with cocounsel re same | 0.40 | 1,025.00 | $410.00 |
| 10/23/2023 | PJK | BL | Emails with cocounsel re 10/27 agenda and TSC, emails with PC re same, review 10/27 agenda and docket re recent filings | 0.40 | 1,025.00 | $410.00 |
| 10/24/2023 | LDJ | BL | Preparation, pending issues re: 10/27 hearing | 0.70 | 1,745.00 | $1,221.50 |
| 10/24/2023 | PJK | BL | Emails with PC re updates on 10/27 agenda, review draft (.3), emails with CTG chambers re same (.2), emails with cocounsel re same (.2) | 0.70 | 1,025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    9

Invoice 135119

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2023 | LDJ | BL | Preparation, strategy, open issues re: 10/27 hearing | 1.00 | 1,745.00 | $1,745.00 |
| 10/25/2023 | MNF | BL | Review hearing binder for 10-27 hearing | 0.50 | 545.00 | $272.50 |
| 10/25/2023 | PJK | BL | Review updated 10/27 agenda (.2), emails with cocounsel re same (.2), emails with PC re same, (.2) | 0.60 | 1,025.00 | $615.00 |
| 10/25/2023 | PJK | BL | Emails with CTG chambers re 10/2 hearing | 0.20 | 1,025.00 | $205.00 |
| 10/25/2023 | PJK | BL | Emails with cocounsel re removal extension motion | 0.20 | 1,025.00 | $205.00 |
| 10/25/2023 | PJK | BL | Emails with cocounsel re revised motion to modify local rule (.2), review same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/25/2023 | PJK | BL | Review critical dates memo, emails with cocounsel re extension motions for upcoming deadlines | 0.40 | 1,025.00 | $410.00 |
| 10/26/2023 | LDJ | BL | Preparation for 10/27 hearing | 1.50 | 1,745.00 | $2,617.50 |
| 10/26/2023 | PJK | BL | Coordinate logistics for 10/27 hearing (.5), emails with A Smith re hearing (.2), call wiht A Smith re same (.2), emails with Laura Davis Jones re hearing status (.2), review docket re recent objections for hearing and review objections (.4), emails to CTG chambers re 10/27 hearing updates (.2), prepare for hearing (.5) | 2.20 | 1,025.00 | $2,255.00 |
| 10/26/2023 | PJK | BL | Emails with PC re amended 10/27 agenda, emails with cocounsel re same, review same | 0.40 | 1,025.00 | $410.00 |
| 10/26/2023 | PJK | BL | Draft notice re revised order re Ritchie Bros (.3), emails with cocounsel re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 10/26/2023 | PJK | BL | Emails with cocounsel re revised agency agreement order (.2), finalize notice and prepare same (.2), emails with N Brown re same (.2) | 0.60 | 1,025.00 | $615.00 |
| 10/26/2023 | PJK | BL | Emails with A Smith re motion to seal | 0.20 | 1,025.00 | $205.00 |
| 10/27/2023 | PJK | BL | Prepare for hearing | 0.80 | 1,025.00 | $820.00 |
| 10/27/2023 | PJK | BL | Attend hearing | 1.20 | 1,025.00 | $1,230.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2023 | PJK | BL | Review docket re recent filings (.3), emails with PC re amended 10/27 agenda (.2), edits to amended agenda (.2), emails with cocounsel re amended agenda (.2), emails with CTG chambers re amended agenda (.2 | 1.10 | 1,025.00 | $1,127.50 |
| 10/27/2023 | PJK | BL | Review supplemental declarations (.3), emails with cocounsel re same (.2), emails with CTG chambers re same (.2), coordinate for hearing and logistics re copies of declarations (.3) | 1.00 | 1,025.00 | $1,025.00 |
| 10/27/2023 | PJK | BL | Prepare orders posthearing for uploading (.3), emails with PC re same (.2), emails with cocounsel re same (.2), emails with CTG chambers re same (.2), draft notice of unredacted agency agreement (.3), emails with PC and cocounsel re same (.2) | 1.40 | 1,025.00 | $1,435.00 |
| 10/29/2023 | LDJ | BL | Review docket, critical dates memo | 0.50 | 1,745.00 | $872.50 |
| 10/30/2023 | PJK | BL | Review motion to seal re rolling stock confi parties (.3), emails with PC re same (.2), emails with cocounsel re same (.2) | 0.70 | 1,025.00 | $717.50 |
| 10/30/2023 | PJK | BL | Emails with cocounsel re WARN stips (.2), emails with EC re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/30/2023 | PJK | BL | Finalize removal extension motion and notice (.4), file same (.2), emails with Epiq re service (.2) | 0.80 | 1,025.00 | $820.00 |
| 10/30/2023 | PJK | BL | Finalize motion to modify local rule and draft notice (.4), emails with D Potts re same (.2), emails with Epiq re service (.2) | 0.80 | 1,025.00 | $820.00 |
| 10/30/2023 | PJK | BL | Finalize motion to seal re confi parties re Ritchie Bros (.4), file same (.2), emails with Epiq re service (.2) | 0.80 | 1,025.00 | $820.00 |
| 10/31/2023 | PJK | BL | Review TSC stip (.2), emails with PC re same, emails with A Smith re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/31/2023 | PJK | BL | Review agent declaration re motion to seal, emails with PC and cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| 10/31/2023 | PJK | BL | Review critical dates memo and docket re recent filings (.4), review bid procedures order/timeline (.2), emails with M Busenkell re same (.2) | 0.80 | 1,025.00 | $820.00 |
| | | | | **48.40** | | **$56,354.00** |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Yellow Corporation

Invoice 135119

Client 96859.00001

October 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 10/02/2023 | PEC | CA | Update critical dates | 0.40 | 545.00 | $218.00 |
| 10/03/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/03/2023 | PEC | CA | Update critical dates | 0.40 | 545.00 | $218.00 |
| 10/04/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/05/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/09/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/10/2023 | ARP | CA | Manage data/files | 0.30 | 425.00 | $127.50 |
| 10/11/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/12/2023 | ARP | CA | Manage data/files | 0.30 | 425.00 | $127.50 |
| 10/13/2023 | ARP | CA | Manage data/files | 0.30 | 425.00 | $127.50 |
| 10/16/2023 | ARP | CA | Manage data/files | 0.30 | 425.00 | $127.50 |
| 10/17/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/17/2023 | ARP | CA | Further manage data/files | 0.30 | 425.00 | $127.50 |
| 10/18/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/18/2023 | ARP | CA | Further manage data/files | 0.30 | 425.00 | $127.50 |
| 10/19/2023 | ARP | CA | Manage data/files | 1.00 | 425.00 | $425.00 |
| 10/19/2023 | ARP | CA | Further manage data/files | 0.30 | 425.00 | $127.50 |
| 10/23/2023 | ARP | CA | Manage data/files | 1.10 | 425.00 | $467.50 |
| 10/24/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/25/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| 10/27/2023 | ARP | CA | Manage data/files | 0.20 | 425.00 | $85.00 |
| 10/27/2023 | ARP | CA | Further manage data/files | 0.50 | 425.00 | $212.50 |
| 10/31/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
| | | | | **9.70** | | **$4,218.50** |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/2023 | PJK | CO | Research re motions to modify LR on claim objections, email with cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| 10/05/2023 | PJK | CO | Emails with W Benson re bar date issue | 0.20 | 1,025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2023 | PJK | CO | Review Kimble POC correspondence, email to Epiq | 0.20 | 1,025.00 | $205.00 |
| 10/23/2023 | PJK | CO | Review motion to modify local rule re claim objections, research re same (.8), emails with J Frisbie re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 10/27/2023 | LDJ | CO | Respond to creditor inquiries | 0.40 | 1,745.00 | $698.00 |
| | | | | 2.10 | | $2,440.50 |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | PJK | CPO | Review K&E fee app and draft notice re same (.3), emails with cocounsel re same (.1), emails with D Potts re same (.1) | 0.50 | 1,025.00 | $512.50 |
| 10/25/2023 | PJK | CPO | Review docket and A&M 1st mo fee app, email to PC re CNO | 0.20 | 1,025.00 | $205.00 |
| 10/26/2023 | PJK | CPO | Review CNO re A&M 1st mo FA, email to I Levy re same | 0.20 | 1,025.00 | $205.00 |
| 10/30/2023 | PJK | CPO | Emails with cocounsel re Ducera fee app, review same (.3), emails with D Potts re same (.2) | 0.50 | 1,025.00 | $512.50 |
| | | | | 1.40 | | $1,435.00 |

**Contract and Lease Matters**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | PJK | EC | Review draft lease rejection motion, emails with R Jacobson re same | 0.40 | 1,025.00 | $410.00 |
| 10/03/2023 | PJK | EC | Review draft lease rejection motion/agreement (.5), research issues re same (.3), emails with cocounsel re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 10/11/2023 | PJK | EC | Review cure notice, finalize same (.3), emails with D Potts re same (.2), emails with cocounsel re same (.2), emails with Epiq re service (.2) | 0.90 | 1,025.00 | $922.50 |
| 10/12/2023 | PJK | EC | Review amended cure notice, emails with PC re same | 0.30 | 1,025.00 | $307.50 |
| 10/12/2023 | PJK | EC | Review former employee objection to rejection, emails with PSZJ team re same | 0.60 | 1,025.00 | $615.00 |
| 10/25/2023 | PJK | EC | Review service issues re 354d4 extension, emails with Epiq re service info | 0.30 | 1,025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    13

Invoice 135119

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2023 | PJK | EC | Finalize and file assumption notice re nonrolling stock (.3), emails with cocounsel re same (.2), emails with Epiq re service info (.2) | 0.70 | 1,025.00 | $717.50 |
| 10/27/2023 | PJK | EC | Review 365d4 and exclusivity motions (.8), emails with cocounsel re comments on same (.3), attention to service issues re same (.2) | 1.30 | 1,025.00 | $1,332.50 |
| | | | | 5.50 | | $5,637.50 |

**Financial Filings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2023 | PJK | FF | Review UST fee issues (.2), emails with R Walsh re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/23/2023 | PJK | FF | Review Sept. MORs and issues re same (.4), emails with A&M re same (.2), review final versions and prepare for filing, emails with D Potts re same (.5) | 1.10 | 1,025.00 | $1,127.50 |
| 10/24/2023 | PJK | FF | Emails with D Potts re MORs | 0.20 | 1,025.00 | $205.00 |
| 10/25/2023 | PJK | FF | Review letter to UST re fee payments, emails with R Walsh re same | 0.20 | 1,025.00 | $205.00 |
| | | | | 1.90 | | $1,947.50 |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/2023 | PJK | PD | Finalize exclusivity motion and notice (.4), file same (.2), emails with Epiq re service (.2) | 0.80 | 1,025.00 | $820.00 |
| | | | | 0.80 | | $820.00 |

**Other Professional Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2023 | PJK | RPO | Review Dexter OCP dec, email to D Potts re filing same | 0.20 | 1,025.00 | $205.00 |
| 10/03/2023 | PJK | RPO | Review KPMG retention app, draft notice re same, finalize app (.4), emails with cocounsel re same (.2), emails with D Potts re filing/service of same (.2) | 0.80 | 1,025.00 | $820.00 |
| 10/06/2023 | PJK | RPO | Review OCP filings (.2), emails with M Volin re OCP dec (.1) | 0.30 | 1,025.00 | $307.50 |
| 10/09/2023 | PJK | RPO | Review Proskauer OCP dec, emails with cocounsel re same, emails with PC re same | 0.30 | 1,025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | PJK | RPO | Review OCP declarations, emails with D Potts re same (.4), emails with cocounsel re same (.1) | 0.50 | 1,025.00 | $512.50 |
| 10/13/2023 | PJK | RPO | Review Worsek OCP dec, emails with PC re same, emails with cocounsel re same | 0.20 | 1,025.00 | $205.00 |
| 10/13/2023 | PJK | RPO | Review Amari OCP, emails with PC re same, emails with cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| 10/16/2023 | PJK | RPO | Draft cover notice re OCP reporting (.2), emails with cocounsel re OCP report (.2), review same (.1), emails with cocounsel re final version and review same (.2), emails with PC re filing of same (.2) | 0.90 | 1,025.00 | $922.50 |
| 10/16/2023 | PJK | RPO | Review two OCP declarations, emails with cocounsel re same (.3), emails with D Potts re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 10/16/2023 | PJK | RPO | Emails with Proskauer re OCP affidavit | 0.20 | 1,025.00 | $205.00 |
| 10/17/2023 | PJK | RPO | Review Willis OCP dec, emails with PC re same, emails with cocounsel re same | 0.20 | 1,025.00 | $205.00 |
| 10/19/2023 | PJK | RPO | Emails with PC re KPMG app and CNO, emails with cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| 10/20/2023 | PJK | RPO | Edits to CNO re KPMG, emails with PC re same | 0.20 | 1,025.00 | $205.00 |
| 10/20/2023 | PJK | RPO | Review Schroder OCP dec, emails with C Lee and PC re same | 0.20 | 1,025.00 | $205.00 |
| 10/23/2023 | PJK | RPO | Review additional OCP declarations, emails with C Lee re same, emails with D Potts re same | 0.40 | 1,025.00 | $410.00 |
| 10/23/2023 | PJK | RPO | Review EY amendment issues, emails with cocounsel re same | 0.20 | 1,025.00 | $205.00 |
| 10/25/2023 | PJK | RPO | Review OCP declaration, emails with D Potts and C Lee re same | 0.20 | 1,025.00 | $205.00 |
| 10/26/2023 | PJK | RPO | Review Maher OCP dec, email to PC re same | 0.20 | 1,025.00 | $205.00 |
| 10/26/2023 | PJK | RPO | Review draft quarterly OCP report, emails with A&M re same | 0.30 | 1,025.00 | $307.50 |
| 10/27/2023 | PJK | RPO | Emails with C Lee re OCP reporting | 0.20 | 1,025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    15

Invoice 135119

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2023 | PJK | RPO | Review and finalize notice of amendment re EY (.2), emails with I Levy re same, emails with cocounsel re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/30/2023 | PJK | RPO | Finalize quarterly OCP report (.2), emails with D Potts re same (.2), emails with Epiq re service (.2) | 0.60 | 1,025.00 | $615.00 |
| | | | | 7.60 | | $7,790.00 |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | PJK | SL | Review and finalize Gibby stay relief stip (.2), emails with cocounsel and D Potts re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/03/2023 | PJK | SL | Review stay relief stips re PACCAR and PNC (.3), emails with cocounsel re same (.2), emails with D Potts re filing/service of same (.2) | 0.70 | 1,025.00 | $717.50 |
| 10/04/2023 | PJK | SL | Review and finalize Wintrust COC/stip (.3), emails with D Potts re same, emails with cocounsel re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 10/04/2023 | PJK | SL | Emails with J Tobia re stay relief issues, review information re same | 0.30 | 1,025.00 | $307.50 |
| 10/05/2023 | PJK | SL | Review and finalize stay extension stipulations (.3), emails with cocounsel re same, emails with D Potts re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 10/05/2023 | PJK | SL | Review Nowicki stay relief stip, finalize same, emails with cocounsel re same, emails with D Potts re same | 0.30 | 1,025.00 | $307.50 |
| 10/05/2023 | PJK | SL | Review and finalize Webster stay relief COC/stip (.2), emails with cocounsel re same (.2), emails with D Potts re same (.2) | 0.60 | 1,025.00 | $615.00 |
| 10/05/2023 | PJK | SL | Call with PACCAR counsel re order/stip, email to CTG chambers re same, emails with PACCAR counsel | 0.40 | 1,025.00 | $410.00 |
| 10/05/2023 | PJK | SL | Emails with PC re PACCAR stip and order | 0.20 | 1,025.00 | $205.00 |
| 10/06/2023 | PJK | SL | Emails with D Potts re notices of stay relief extensions | 0.20 | 1,025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2023 | PJK | SL | Review and finalize Mitsubishi and Sumitomo stipulations (.4), emails wtih cocounsel re same (.2), emails with D Potts re filing of same (.2) | 0.80 | 1,025.00 | $820.00 |
| 10/07/2023 | PJK | SL | Review recent stay relief motions | 0.40 | 1,025.00 | $410.00 |
| 10/10/2023 | PJK | SL | Review equipment lease stipulations, finalize same (.4), emails withD Potts re same (.2), emails with cocounsel re same (.1) | 0.70 | 1,025.00 | $717.50 |
| 10/11/2023 | PJK | SL | Finalize Stoughton stip, emails with cocounsel re same, emails with D Potts re same | 0.40 | 1,025.00 | $410.00 |
| 10/11/2023 | PJK | SL | Review Valley stip re stay relief, emails with D Potts re same, emails with cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| 10/12/2023 | PJK | SL | Review, finalize and file stay relief omnibus objection (.6), emails with Epiq re service of same (.2), emails with cocounsel re same (.1) | 0.90 | 1,025.00 | $922.50 |
| 10/16/2023 | PJK | SL | Review Axos stip re stay relief, emails with cocounsel re same, emails with PC re same | 0.40 | 1,025.00 | $410.00 |
| 10/17/2023 | PJK | SL | Draft email to Huron re stay relief issues (.3), emails with D. Bertenthal re same (.2), email to Huron (.1) | 0.60 | 1,025.00 | $615.00 |
| 10/18/2023 | PJK | SL | Review docket and Louro stay relief (.2), emails with cocounsel re same (.2), emails with Laura Davis Jones re same (.1) | 0.50 | 1,025.00 | $512.50 |
| 10/19/2023 | PJK | SL | Review and finalize Gibby stay relief stip/COC, emails with cocounsel re same, emails with PC re same | 0.40 | 1,025.00 | $410.00 |
| 10/19/2023 | PJK | SL | Emails with cocounsel re stay relief issues (.2), research issues re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 10/21/2023 | PJK | SL | Email from Martino counsel re lift stay motion, email to cocounsel re same | 0.20 | 1,025.00 | $205.00 |
| 10/26/2023 | PJK | SL | Emails with A Bradshaw re coverage dispute | 0.20 | 1,025.00 | $205.00 |
| 10/30/2023 | PJK | SL | Review COC/order/stip re East West (.2), emails with cocounsel re same (.1), emails with PC re same (.1) | 0.40 | 1,025.00 | $410.00 |
| 10/31/2023 | PJK | SL | Review Ally Bank COC/stip (.2), emails witih cocounsel re same (.1), emails with PC re same (.1) | 0.40 | 1,025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     17

Invoice 135119

October 31, 2023

|  | 11.10 | $11,377.50 |
|---|---|---|

**TOTAL SERVICES FOR THIS MATTER:**                     $96,378.00

Pachulski Stang Ziehl & Jones LLP

Page:    18

Yellow Corporation

Invoice 135119

Client 96859.00001

October 31, 2023

---

**Expenses**

| | | | |
|---|---|---|---|
| 10/01/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/01/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/12/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/12/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    20

Invoice 135119

October 31, 2023

| 10/12/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/12/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/13/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/13/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |
| 10/16/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/16/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/16/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:   21

Invoice 135119

October 31, 2023

| | | | |
|---|---|---|---|
| 10/17/2023 | DC | 96859.00001 Advita Charges for 10-17-23 | 7.50 |
| 10/17/2023 | LN | 96859.00001 Lexis Charges for 10-17-23 | 19.18 |
| 10/17/2023 | PO | Postage DE | 0.63 |
| 10/17/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/17/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/17/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1940 @0.10 PER PG) | 194.00 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 243 @0.10 PER PG) | 24.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 942 @0.10 PER PG) | 94.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/17/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/17/2023 | RE2 | SCAN/COPY ( 243 @0.10 PER PG) | 24.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/17/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/17/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 10/17/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/17/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 440 @0.10 PER PG) | 44.00 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/17/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/17/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/17/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 10/17/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/17/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/17/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/18/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/19/2023 | LN | 96859.00001 Lexis Charges for 10-19-23 | 9.66 |
| 10/19/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP                    Page:    24
Yellow Corporation                                   Invoice 135119
Client 96859.00001                                   October 31, 2023

---

| Date | | Description | Amount |
|------|------|-------------|--------|
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/19/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/20/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/20/2023 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 10/20/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/23/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/23/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 10/23/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/23/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/23/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/23/2023 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 10/23/2023 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/23/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/23/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/23/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/23/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/23/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/23/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/23/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/23/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/24/2023 | FF | Courts USBC DE, Filling Fee, LDJ | 376.00 |
| 10/24/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/24/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2023 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/25/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2023 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 10/25/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2023 | DC | 96859.00001 Advita Charges for 10-27-23 | 38.35 |
| 10/27/2023 | DC | 96859.00001 Advita Charges for 10-27-23 | 73.16 |
| 10/27/2023 | LN | 96859.00001 Lexis Charges for 10-27-23 | 10.34 |
| 10/27/2023 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | 26.40 |
| 10/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     28

Invoice 135119

October 31, 2023

| | | | |
|---|---|---|---:|
| 10/27/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/27/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/27/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/27/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/27/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2023 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 10/27/2023 | RE2 | SCAN/COPY ( 959 @0.10 PER PG) | 95.90 |
| 10/27/2023 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | 18.30 |
| 10/27/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/27/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/27/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/27/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/27/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/27/2023 | RE2 | SCAN/COPY ( 959 @0.10 PER PG) | 95.90 |
| 10/27/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/27/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/27/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/27/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/27/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/27/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/27/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page: 29
Invoice 135119
October 31, 2023

| | | | |
|---|---|---|---|
| 10/27/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/30/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/30/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/30/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/30/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/30/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/30/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/30/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/30/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/30/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/30/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---:|
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/30/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/30/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/30/2023 | RE2 | SCAN/COPY ( 927 @0.10 PER PG) | 92.70 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2023 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/30/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/30/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/31/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/31/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/31/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/31/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/31/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/31/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2023 | PAC | Pacer - Court Research | 937.30 |

**Total Expenses for this Matter**           **$2,760.72**

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    33
Invoice 135119
October 31, 2023

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  10/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135070 | 08/06/2023 | $105,898.00 | $29.91 | $105,927.91 |
| 135072 | 08/31/2023 | $248,845.50 | $59,133.50 | $307,979.00 |
| 135078 | 09/30/2023 | $163,001.50 | $11,959.88 | $174,961.38 |

**Total Amount Due on Current and Prior Invoices:**                                 **$688,007.01**