**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| YELLOW CORPORATION, et al.,[1] | ) Case No. 23-11069 (CTG) |
|  | ) |
| Debtor. | ) **Ref. Docket No. 566** |

<u>**CERTIFICATE OF SERVICE**</u>

I, JANICE LIVINGSTONE, hereby certify that:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On September 20, 2023, I caused to be served the:

   a. "Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payment Pursuant to Section 503(B)(9) of the Bankruptcy Code," filed on September 15, 2023 [Docket No. 566], (the "Bar Date Notice"),

   b. *customized* "Proof of Claim (Modified Official Form 410)," a sample of which is annexed hereto as <u>Exhibit A</u>, (the "POC Form"), and

   c. "Official Form 410 - Instructions for Proof of Claim," a copy of which is annexed hereto as <u>Exhibit B</u>, (the "POC Instructions"),

by causing true and correct copies of the:

   i. Bar Date Notice, POC form, and POC Instructions to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>,

   ii. Bar Date Notice, POC Form personalized to include the name and address of the creditor and the amount, nature, classification, and description of the scheduled claim, and POC Instructions to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>,

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

iii.    Bar Date Notice, POC Form personalized to include the name and address of the creditor, and POC Instructions to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>, and 2 parties whose names and addresses are confidential and therefore not included, and

iv.    Bar Date Notice, POC form, and POC Instructions to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit F</u>, and 517,827 parties whose names and e-mail addresses are confidential and therefore not included.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

4.    Additionally, on September 20, 2023, I caused to be delivered by next-day delivery to the brokerage firms, banks, and agents (the "Nominees"), identified on the annexed <u>Exhibit G</u>, copies of the Bar Date Notice, POC form, and POC Instructions, with instructions for the Nominees to distribute it to the beneficial owners of the Debtors' public securities. The Bar Date Notice, POC form, and POC Instructions, were also delivered via first class mail to those parties listed on the annexed <u>Exhibit H</u>.

*/s/ Janice Livingstone*
Janice Livingstone

# EXHIBIT A

## United States Bankruptcy Court, District of Delaware

| **Fill in this information to identify the case (Select only one Debtor per claim form):** | | |
|---|---|---|
| ☐ Yellow Corporation (Case No. 23-11069) | ☐ 1105481 Ontario Inc. (Case No. 23-11070) | ☐ Express Lane Services, Inc. (Case No. 23-11071) |
| ☐ New Penn Motor Express LLC (Case No. 23-11072) | ☐ Roadway Express International, Inc. (Case No. 23-11073) | ☐ Roadway LLC (Case No. 23-11074) |
| ☐ Roadway Next Day Corporation (Case No. 23-11075) | ☐ USF Bestway Inc. (Case No. 23-11076) | ☐ USF Dugan Inc. (Case No. 23-11077) |
| ☐ USF Holland International Sales Corporation (Case No. 23-11078) | ☐ USF Holland LLC (Case No. 23-11079) | ☐ USF RedStar LLC (Case No. 23-11080) |
| ☐ USF Reddaway Inc. (Case No. 23-11081) | ☐ Yellow Freight Corporation (Case No. 23-11082) | ☐ Yellow Logistics, Inc. (Case No. 23-11083) |
| ☐ YRC Association Solutions, Inc. (Case No. 23-11084) | ☐ YRC Enterprise Services, Inc. (Case No. 23-11085) | ☐ YRC Freight Canada Company (Case No. 23-11086) |
| ☐ YRC Inc. (Case No. 23-11087) | ☐ YRC International Investments, Inc. (Case No. 23-11088) | ☐ YRC Logistics Inc. (Case No. 23-11089) |
| ☐ YRC Logistics Services, Inc. (Case No. 23-11090) | ☐ YRC Mortgages, LLC (Case No. 23-11091) | ☐ YRC Regional Transportation, Inc. (Case No. 23-11092) |

**United States Bankruptcy Court for the District of Delaware**
**Yellow Corporation Claims Processing Center**
c/o Epiq Corporate Restructuring, LLC
P.O. Box 4421
Beaverton, OR 97076-4421

To submit your form online please go to
https://epiqworkflow.com/cases/YRC

| | | For Court Use Only |
|---|---|---|
| | ☐ Check box if the address on the envelope sent to you by the court needs to be updated. Identify your replacement address in Part 1 (Section 3) below. | |

# Proof of Claim (Modified Official Form 410)
**04/22**

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of claims under 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503. Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1.   Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): _____

Other names the creditor used with the debtor: _____

**2.   Has this claim been acquired from someone else?**   ☐ No   ☐ Yes.   From whom? _____

**3.   Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) | **4. Does this claim amend one already filed?** |
|---|---|---|
| _____<br>Name | _____<br>Name | ☐ No<br><br>☐ Yes.   Claim number on court<br>claims register (if known) _____<br><br>Filed on _____<br>         MM  / DD  / YYYY |
| _____<br>Number      Street | _____<br>Number      Street | |
| _____<br>City            State        ZIP Code | _____<br>City            State        ZIP Code | **5. Do you know if anyone else has filed a proof of claim for this claim?** |
| Country (if International): _____ | Country (if International): _____ | ☐ No |
| Contact phone: _____ | Contact phone: _____ | ☐ Yes.  Who made the earlier filing? |
| Contact email: _____ | Contact email: _____ | _____ |

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6.  Do you have any number you use to identify the debtor?**

☐ No

☐ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

____ ____ ____ ____

**7.  How much is the claim?**

$_____ .

**Does this amount include interest or other charges?**

☐ No

☐ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8.  What is the basis of the claim?**

Examples:  Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes.   The claim is secured by a lien on property.

**Nature of property:**

☐ **Real estate.**  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other.  Describe: _____

_____

**Basis for perfection:** _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                          $_____

**Amount of the claim that is secured:**   $_____

**Amount of the claim that is unsecured:** $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed) _____%

☐ Fixed   ☐ Variable

---

**10. Is this claim based on a lease?**

☐ No

☐ Yes.  **Amount necessary to cure any default as of the date of petition.**

$_____

---

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes.  Identify the property:

_____

_____

---

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☐ No

☐ Yes.  *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a)(__) that applies.

* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

---

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes

**Indicate the amount of your claim arising from the value of any goods received by the Debtors within 20 days before the date of commencement of the above case, where the goods have been sold to the Debtors in the ordinary course of its business. Attach documentation supporting such claim.**

$_____

---

**Part 3:   Sign Below**

The person completing this proof of claim must sign and date it.  FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____   _____
                      MM / DD / YYYY         Signature

Print the name of the person who is completing and signing this claim:

Name _____
         First name              Middle name              Last name

Title _____

Company _____
         Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
         Number          Street

_____
         City                          State          ZIP Code

Contact Phone _____   Email _____

**EXHIBIT B**

# Official Form 410 - Instructions for Proof of Claim

United States Bankruptcy Court

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

- Fill in all of the information about the claim as of the date the case was filed.

- Fill in the caption at the top of the form. The full list of debtors is provided with this form and also under the Debtors section on the Claims Agent's website: https://dm.epiq11.com/YellowCorporation.

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of redaction below.) Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- A *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St, City, State).* See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the Claims Agent's website (https://dm.epiq11.com/YellowCorporation) to view your filed form under the "Claims" tab.

---

### Where to File Proof of Claim Form

**First-Class Mail:**
Yellow Corporation Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
PO Box 4421
Beaverton, OR 97076-4421

**Hand Delivery or Overnight Mail:**
Yellow Corporation Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
10300 SW Allen Blvd
Beaverton, OR 97005

**Electronic Filing:**
By accessing the Online Portal (e-filing) "File a Claim" link at
https://dm.epiq11.com/YellowCorporation under "Case Actions."

---

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim for the value of any goods that were sold to the Debtors in the ordinary course of its business **and** were received by the Debtors within 20 days before the date of commencement of the above case. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attachments.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

Do not file these instructions with your form.

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| BRYAN CAVE LEIGHTON PAISNER LLP | (COUNSEL TO SAIA INC; SAIA MOTOR FREIGHT) ATTN LAURENCE M FRAZEN; JARRET HITCHINGS ONE KANSAS CITY PLACE 1200 MAIN ST, STE 3800 KANSAS CITY MO 64105-2122 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: DOMINGO EMANUELLI HERNANDEZ PO BOX 9020192 SAN JUAN PR 00902-0192 |
| LOCAL 805 PENSION AND RETIREMENT PLAN | ARTHUR KATZ, PLAN TRUSTEE 60 BROAD STREET 37TH FLOOR NEW YORK NY 10004 |
| MID-AMERICAN CONSTRUCTORS LLC | JARRETT R MINCH, AGENT 4202 PINGREE ROAD HOWELL MI 48843 |
| NY STATE TEAMSTERS COUNCIL | JOHN A. BULGARO, CO-CHAIRMAN 151 NORTHERN CONCOURSE SYRACUSE NY 13212-4047 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN: FAINU'ULELEI FALEFATU ALA'ILIMAUTU AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 'I' ST SACRAMENTO CA 95814-2919 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST CHEYENNE WY 82002 |
| THOMPSON O'BRIEN KAPPLER & NASUTI PC | (COUNSEL TO MANSFIELD OIL CO OF GAINSVILLE) ATTN MICHAEL PUGH 2 SUN CT, STE 400 PEACHTREE CORNERS GA 30092 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |

**Total Creditor count  25**

| Claim Name | Address Information |
|---|---|
| LANKENAU & MILLER, LLP | (COUNSEL TO JEFF MOORE, ET AL) ATTN STUART J MILLER; JOHNATHAN MILLER 100 CHURCH ST, 8TH FL NEW YORK NY 10007 |
| LAW OFFICE OF JONATHAN D MANDELL | (COUNSEL FOR MYRIAM BINETTE) ATTN JONATHAN D MANDELL 29 BROADWAY LYNBROOK NY 11563 |
| MARGOLIS EDELSTEIN | (COUNSEL TO JEFF MOORE, ET AL) ATTN JAMES E HUGGETT 300 DELAWARE AVE, STE 800 WILMINGTON DE 19801 |
| THE GARDNER FIRM, P.C. | (COUNSEL TO JEFF MOORE, ET AL) ATTN MARY E OLSEN; M. VANCE MCCRARY 182 ST. FRANCIS ST., STE 103 MOBILE AL 36602 |
| THE NLG MAURICE & JANE SUGAR LAW CENTER | FOR ECONOMIC AND SOCIAL JUSTICE (COUNSEL TO JEFF MOORE, ET AL) 4605 CASS AVE DETROIT MI 48201 |

**Total Creditor count  5**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| 015 LOGISTICS INC | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415 |
| 1 RELIABLE TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 1 XTREME PURPOSE LOGISTICS | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| 1-800 RADIATOR & A/C | PO BOX 271552 OKLAHOMA CITY OK 73137 |
| 10001581 MANITOBA LTD | 279 ABERDEEN AVE WINNIPEG R2W 1V2 CANADA |
| 10039224 MANITOBA LTD | 220 SAULTEAUX CRESENT WINNIPEG R3J 3W3 CANADA |
| 101 US SUPPLY TRANSPORTATION LLC | 4228 SIBLEY AVE COLUMBUS OH 43227 |
| 10510866 CANADA INC | 15 INNSBRUK WAY WINNIPEG R2P 2T7 CANADA |
| 1065686 BC LTD | #3 - 19926 96TH AVE LANGLEY V1M 3C2 CANADA |
| 123 MOVING SOLUTIONS INC | 2149 VISCOUNT ROW ORLANDO FL 32809 |
| 1313 GRAND STREET REALTY LLC | 203 MESEROLE AVE BROOKLYN NY 11222 |
| 1460 E KEARNEY OWNER LP | 5575 S SEMORAN BLVD STE 5010 ORLANDO FL 32822 |
| 181 W JOHNSON OPERATING LLC | 500 FRANK W BURR BLVD STE 47 TEANECK NJ 07666 |
| 1HEALTH.IO INC. | 201 SPEAR ST SUITE 1100 SAN FRANCISCO CA 94105 |
| 1ST PLATINUM FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 1ST RESPONSE TOWING INC | 3975 W HACIENDA AVE LAS VEGAS NV 89118 |
| 2 BROTHERS TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| 203K LOGISTICS LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320 |
| 2078081 ALBERTA LTD | 54 MAINARD CRES BRAMPTON L6R 2V1 CANADA |
| 2169425 ONTARIO INC | BOX 23 SOUTH RIVER P0A 1X0 CANADA |
| 2449248 ONTARIO INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD - UNIT 11 WOODBRIDGE L4L8E3 CANADA |
| 24X7 EXPEDITE | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| 2568454 ONTARIO INC | 170 DAIMLER DRIVE KITCHENER N2A 4C7 CANADA |
| 288 TRUCKING LLC | OR CENTURY FINANCE LLC PO BOX 589 MEMPHIS TN 38101 |
| 298 ASTOR ROAD LLC | 265 PEMBROKE COURT RICHMOND VA 23238 |
| 2GO TRANS LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| 360 ON THE DOT TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| 3GTMS, INC. | 4 ARMSTRONG DRIVE, SUITE 210 SHELTON CT 06484 |
| 3K LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| 3M (URDFM:0060110458) | % DATA2LOGISTICSLLC PO BOX 61050 FORT MYERS FL 33906 |
| 3M C/O CDS | 171 WEST WING ST #204A ARLINGTON HEIGHTS IL 60005 |
| 3PARKS TRANSPORT | OR GENERAL BUSINESS CREDIT 110 E. 9THST, SUITE C-900 LOS ANGELES CA 90079 |
| 4 GIRLS AND A TRUCK LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| 4 SEASONS TRANSPORT LLC | OR GAP FACTORING INC PO BOX 150105 OGDEN UT 84415-0105 |
| 4 TRANSPORTATION SERVICES, INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| 4 WHEEL PARTS (URDFM:0060111206) | 13920 ALVAREZ RD JACKSONVILLE FL 32218 |
| 407 ETR EXPRESS TOLL ROUTE | PO BOX 407 STN D SCARBOROUGH ON M1R 5J8 CANADA |
| 441 EXPRESS LLC | 380 GOWAN ROAD LEXINGTON TN 38351 |
| 4410840 MANITOBA LTD | 204 - 24 ARDEN AVENUE WINNIPEG R2M 2J9 CANADA |
| 445 HOLLYWOOD AVENUE LLC | 480 DUNCAN AVENUE LLC JERSEY CITY NJ 07306 |
| 495 GARAGE DOOR | 1813 ARCONA AVE. SILVER SPRING MD 20902 |
| 4FRONT | W183 S8253 RACINE AVE ANN MARIE ANDERS MUSKEGO WI 53150 |
| 4REFUEL CANADA LP | 19100 94 AVENUE SURREY BC V4N 5C3 CANADA |
| 4WAY MOTORS LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| 5 STAR LOGISTICS LLC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| 5018439 MANITOBA LTD | 130 VADEBONCOEUR DRIVE WINNIPEG R2N 4P8 CANADA |
| 502VILLE TRUCKING LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| 5459801 MANITOBA LTD | 602 - 1106 ST. MARY'S ROAD WINNIPEG R2M 3T5 CANADA |
| 5B INTERNATIONAL SERVICE INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| 5N LOGISTICS LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| 5R PRODUCTS INC | 15080 HILTON DR FONTANA CA 92336 |
| 633701 ALBERTA LTD | 11 DESEVIGNY PLACE ST. ALBERT T8N 6R8 CANADA |
| 6560297 MANITOBA LTD | 134 VILLAGE COVE WINNIPEG R2J 4B7 CANADA |
| 6717251 MANITOBA LTD | BOX 17, GRP. 351 R.R. 3 WINNIPEG R3C 2E7 CANADA |
| 6873635 MANITOBA LTD | BOX 178 TYNDALL R0E 2B0 CANADA |
| 6885854 MANITOBA LTD | 71 COBOURG AVE WINNIPEG R2L 0H4 CANADA |
| 7 BROTHERS TRUCK LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| 7 OIL COMPANY INC | PO BOX 2526 CINNAMINSON NJ 08077 |
| 8745200 CANADA CORPORATION | PO BOX 68514 GREAT LAKES DR BRAMPTON ON L6R 2K7 CANADA |
| 88MIKELLC | 156 W. MICHIGAN AVE UNIT # 269 JACKSON MI 49201 |
| 90 BOUND BROOK SCP DIST | 6E EASY ST PATRICK DOUGHERTY BOUND BROOK NJ 08805 |
| 90 DEGREE OFFICE | 6750 NW 21 AVE ERICA FAIRCHILD FT LAUDERDALE FL 33309 |
| 918 HEAVY RECOVERY LLC | 2992 N HWY 167 CATOOSA OK 74015 |
| 9367-0784 QUEBEC INC | 420, BOUL. ROLAND-DURAND ROSEMERE QC J7A 4L4 CANADA |
| 9396-4302 QUEBEC INC. | 6, RUE PILON SAINT-STANISLAS-DE-KOSTKA QC J0S 1W0 CANADA |
| 9474-4265 QUEBEC INC | 840 RUE SIMEON LAVAL QC H7R 6E1 CANADA |
| 9551930 CANADA INC | 100-888 BELFAST ROAD OTTAWA ON K1G 0Z6 CANADA |
| A & A DELIVERY LLC | 1621 NE VISTA CT ANKENY IA 50021 |
| A & C TOWING LLC | PO BOX 205 WAMSUTTER WY 82336 |
| A & D ENVIRONMENTAL & | PO BOX 484 HIGH POINT NC 27261 |
| A & G DIESEL & FLEET MANAGEMENT | 424 BELLAMY LANE CLARKSVILLE TN 37043 |
| A & I PRODUCTS | PO BOX 8 ROCK VALLEY IA 51247 |
| A & J CLEANING SERVICES | 66 LOUGHLIN HILL CRESCENT AJAX L1Z 1P9 CANADA |
| A & K TRANSPORT LLC | 2414 CEDARMILL DR FRANKLIN IN 46131 |
| A & K TRANSPORTATION INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| A & L TRANSIT INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| A & M ENGINEERING AND ENVIRONMENTAL | SERVICES INC 10010 E 16TH ST TULSA OK 74128 |
| A & M EXTERMINATING SERVICE | 6075 69TH LN MASPETH NY 11378 |
| A & M GROUP ENTERPRISES, INC. | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| A & N TRANSPORT INC | 2069 MASTERPIECE CT MANTECA CA 95336 |
| A & S EXPRESS LLC | 1313 W 16TH ST SEDALIA MO 65301 |
| A & S MECHANICAL | 8220 STATE ROUTE 405 MILTON PA 17847 |
| A & S SECURITY SERVICES INC./AES SQUARED | C\O ALARM CONNECTIONS PAYMENT CENTER 1067 PO BOX 744950 ATLANTA GA 30374 |
| A & T TRANSPORTATION LLC | OR CROSSROAD SERVICES LLC PO BOX 653076 DALLAS TX 75265-3076 |
| A + ANTHONY CORP | 800 VALLEY PLAZA STE 8 JOHNSON CITY NY 13790 |
| A + ANTHONY CORP | 800 VALLEY PLAZA STE 8 JOHNSON CITY NY 13790 |
| A + ANTHONY CORP | 800 VALLEY PLAZA STE 8 JOHNSON CITY NY 13790 |
| A 1 LOCKSMITHS & SECURITY LTD | 310 PINE ST NORMAL IL 61761 |
| A AND B PURE WATER | C/O A&B BUSINESS INC. PO BOX 3157 OMAHA NE 68103 |
| A ANYTIME ANYWHERE 24 HOUR TRUCK REPAIR | OF GEORGIA, LLC PO BOX 1407 FORSYTH GA 31029 |
| A BEST TERMITE & PEST CONTROL | 891 GORGE BLVD AKRON OH 44310 |
| A BEST TERMITE & PEST CONTROL | 891 GORGE BLVD AKRON OH 44310 |
| A BLACK CAB | 966 PANTERA DR UNIT #6 MISSISSAUGA L4W 2S1 CANADA |
| A CITY DISCOUNT | 6286 DAWSON BLVD SOFIA HERNANDEZ NORCROSS GA 30093 |
| A DIVISION OF KODIAK GROUP HOLDINGS CO | C/O T10536 PO BOX 4388 STN A TORONTO M5W 3S1 CANADA |
| A DUIE PYLE INC | ADDRESS ON FILE |
| A DUIE PYLE INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| A G N TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| A J MADISON DIST | 30 LAKE DR MARIA T. CLAIMS E WINDSOR NJ 08520 |
| A JUAREZ TRANSPORTATION LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| A LIGHTNING TRUCKING LLC | OR COREFUND CAPITAL LLC PO BOX 223766 DALLAS TX 75222 |
| A M BRASWELL JR FOODS | 226 N ZETTEROWER AVE PATSY LARISCEY STATESBORO GA 30458 |
| A M CASTLE & COMPANY | 1625 TILLIE LEWIS DR TIM YAGATICH STOCKTON CA 95206 |
| A M JADE CO | 9720 68 SE ST CALGARY AB T2C4Z8 CANADA |
| A MOBILE MAINTENANCE | 120 PEACH ORCHARD RD. CARTERSVILLE GA 30121 |
| A ROYAL FLUSH, INC. | 181 OLD POST ROAD SOUTHPORT CT 06890 |
| A TO Z THEATRICAL SUPPLY & SERVICE | 800 E. MEYER BLVD. KANSAS CITY MO 64131 |
| A V REILLY INTL | 1555 N MICHAEL AVE JANET JAMES HYSTER-YALE WOOD DALE IL 60191 |
| A Y TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| A&B TOWING & RECOVERY | PO BOX 2080 OREGON CITY OR 97045 |
| A&B TOWING & RECOVERY | PO BOX 2080 OREGON CITY OR 97045 |
| A&D CARRIER INC | OR ECAPITAL FREIGHT FACTORING (EAST) CORP PO BOX 100920 ATLANTA GA 30384-0920 |
| A&G FREIGHT SERVICE LLC | 2209 SAN SIMEON DR MESQUITE TX 75181 |
| A&I DISTRIBUTORS | 12350 SW MYSLONY ST TUALATIN OR 97062 |
| A&M TRUCKING LLC | OR TAB BANK PO BOX 150830 OGDEN UT 84415-0830 |
| A&W CLEANING | 818 MATHESON AVE CHARLOTTE NC 28205 |
| A-1 RADIATOR REPAIR | 875 E. SECOND STREET RENO NV 89502 |
| A-1 TRAILER & TRUCK REPAIR LTD. | 2314 B NORTHRIDGE DRIVE SASKATOON SK S7K 4R5 CANADA |
| A-C ELECTRIC SUPPLY | 741 SMITHTOWN BYPASS JORDIN BASSUK SMITHTOWN NY 11787 |
| A-JACKS AUTO SERVICES & TOWING LLC | 1948 N 4TH AVE PASCO WA 99301 |
| A. & D. TRANSPORTATION, INC. | PO BOX 246 DRIFTING PA 16834 |
| A. C. CARTAGE, INC. | 1702 EASTLINE RD SEARCY AR 72143 |
| A.C. KLOPF, INC. | 524 S. FRANKLIN SAGINAW MI 48607 |
| A.E. SERVICES | 537 HOUSTON ST WEST SACRAMENTO CA 95691 |
| A.I.M. LOGISTICS | 11214 BLUE SEDGE DR ROANOKE IN 46783 |
| A.S.L. GLOBAL LOGISTICS | 11 BLAIR DRIVE BRAMPTON ON L6T2H4 CANADA |
| A1 ABLE PEST DOCTORS | PO BOX 2832 SPRINGFIELD OH 45501 |
| A1 FREEMAN NORTH AMERICAN INC | 11517 N BROADWAY EXT OKLAHOMA CITY OK 73114 |
| A1 MOBIL MECHANICS LLC | PO BOX 469 MOUNTAINBURG AR 72946 |
| A2-21 1333 NORTH MARKET LLC | 2202 W 166TH ST MARKHAM IL 60428 |
| A2B TRUCKING LLC | OR CAPITAL DEPOT, 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| A2Z STAFFING SOLUTIONS INC | 217 - 7895 TRANMERE DRIVE MISSISSAUGA L5S 1V9 CANADA |
| AA EXPRESS INC | AA EXPRESS & LOGISTICS LLC 433 THATCHER AVENUE SAINT LOUIS MO 63147 |
| AA PLUMBING | 6701 DIXIE HWY FAIRFIELD OH 45014 |
| AAA FREIGHT INC | AAA FREIGHT INC PO BOX 14470 ST LOUIS MO 63178-4470 |
| AAA PEST PROS | PO BOX 20235 BOULDER CO 80308 |
| AAA PUMPING SAND | PO BOX 12186 ALBUQUERQUE NM 87195 |
| AAA SEMI TRUCK & TRAILER REPAIRS, LLC | 11235 NORTHERN AVE LEESBURG FL 34788 |
| AAA SOLUTIONS GROUP | 751 KETTERING RD COLUMBUS COLUMBUS OH 43202 |
| AAA STARS LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| AAA TRAILER LEASING LLC | 13816 MISSOURI BOTTOM RD BRIDGETON MO 63044 |
| AAA TRAILER SERVICES, INC | 4605 CROSSROADS INDUSTRIAL DR BRIDGETON MO 63044 |
| AAA TRUCK REPAIR | 4702 E APACHE TULSA OK 74115 |
| AAM NETWORK INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AAR OF NORTH CAROLINA, INC. | 655 PEDDYCORD ROAD KERNERSVILLE NC 27284 |
| AARCO PRODUCTS INC | 21 OLD DOCK RD VANESSA GARCIA YAPHANK NY 11980 |

| Claim Name | Address Information |
|---|---|
| AARD PEST CONTROL INC | 6019 212TH ST SW LYNNWOOD WA 98036 |
| AARON BLAIR | ADDRESS ON FILE |
| AARON CARNAHAN | ADDRESS ON FILE |
| AARON DRUKTENIS | ADDRESS ON FILE |
| AARON E MCKINNEY | ADDRESS ON FILE |
| AARON K NICHOLS | ADDRESS ON FILE |
| AARON LORA | ADDRESS ON FILE |
| AARON, CORY | ADDRESS ON FILE |
| AARON, RHYTHM | ADDRESS ON FILE |
| AARONS SEMI REPAIR INC | 426 US HIGHWAY 191 ROCK SPRINGS WY 82901 |
| AARYN LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AB AIRBAGS % ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| AB PLUMBING | 507 OXFORD ST SAN FRANCISCO CA 94134 |
| ABACHICHE, ERNEST | ADDRESS ON FILE |
| ABARCA, ANDREW | ADDRESS ON FILE |
| ABARCA, DAVID | ADDRESS ON FILE |
| ABAS BROTHERS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| ABB INC | 2018 POWERS FERRY RD SE LUIS RODRIGUEZ ATLANTA GA 30339 |
| ABBA FUELS | 237 ALBANY ST SPRINGFIELD MA 01105 |
| ABBIE DELANO | ADDRESS ON FILE |
| ABBOTT, SHANON | ADDRESS ON FILE |
| ABBOTT, SHAWN | ADDRESS ON FILE |
| ABBOTT, STEVEN | ADDRESS ON FILE |
| ABBOTT, WESLEY | ADDRESS ON FILE |
| ABBOTT, WILLIAM | ADDRESS ON FILE |
| ABC DIESEL | 450 C ST BORIS WASHOUGAL WA 98671 |
| ABC ELECTRIC | 5675 MCPHERSON AVE COUNCIL BLUFFS IA 51503 |
| ABC FIRE EXTINGUISHER INC | 4848 NE 102ND AVE PORTLAND OR 97220 |
| ABC SUPPLY 008 | 150 STATE ST ST PAUL MN 55107 |
| ABC SUPPLY CO | 101 BISHOP ST MARK SPURLING FRAMINGHAM MA 01702 |
| ABC TENT RENTALS, INC. | 9801 PALM RIVER RD RANDY BALDWIN TAMPA FL 33619 |
| ABC TOWING | 10315 E MARGINAL WAY S TUKWILA WA 98168 |
| ABC TOWING & TRANSPORT | OR THUNDER FUNDING DEPT #3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ABC WATER SPECIALTY INC | 2918 CAVALERO RD LAKE STEVENS WA 98258 |
| ABCO SERVICES | 701 N WESTWOOD AVE TOLEDO OH 43607 |
| ABDUL-WAHHAB, HEBA | ADDRESS ON FILE |
| ABDULLAH-RAUF, YUSUF | ADDRESS ON FILE |
| ABDUS-SHAKUR, JASIR | ADDRESS ON FILE |
| ABEL SCHAFER | ADDRESS ON FILE |
| ABEL VAN OEVEREN | ADDRESS ON FILE |
| ABEL, JAMES | ADDRESS ON FILE |
| ABELL PEST CONTROL INC | 3075 RIDGEWAY DR UNIT 27 MISSISSAUGA L5L 5M6 CANADA |
| ABENITY, INC. | 725 COOL SPRINGS BLVD. SUITE 600 FRANKLIN TN 37067 |
| ABERCROMBIE, WILLIAM | ADDRESS ON FILE |
| ABERDEEN EXPRESS, INC. | 2490 COMMERCE BLVD SHARONVILLE OH 45241 |
| ABERDEEN EXPRESS, INC. | 2490 COMMERCE BLVD SHARONVILLE OH 45241 |
| ABERNATHY COMPANY | C/O ABERNATHY SHREVEPORT DISTRIBUTIONS 3820 EAST 19TH STREET TEXARKANA AR 71854 |
| ABERNATHY, DARRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ABERNATHY, JOHN | ADDRESS ON FILE |
| ABERNATHY, KURT | ADDRESS ON FILE |
| ABERNATHY, PIERRE | ADDRESS ON FILE |
| ABERNATHY, RICK | ADDRESS ON FILE |
| ABERNATHY, RICK J | ADDRESS ON FILE |
| ABERNATHY, ROBERT | ADDRESS ON FILE |
| ABERNATHY, ROY | ADDRESS ON FILE |
| ABERNETHY, SEAN | ADDRESS ON FILE |
| ABERT, DAVID | ADDRESS ON FILE |
| ABESCO FIRE LLC | PO BOX 555647 DALE REDMOND ORLANDO FL 32855 |
| ABF | 10995 CANAL RD. CINCINNATI OH 45241 |
| ABF FREIGHT SYSTEM, INC. | 3801 OLD GREENWOOD RD FORT SMITH AR 72903 |
| ABI TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ABILI, EDWARD | ADDRESS ON FILE |
| ABK LOGISTICS LLC | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ABL EMPLOYMENT | PEOPLE2.0 WORKFORCE SERVICES PO BOX 57584 STN A TORONTO M5W 5M5 CANADA |
| ABO LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ABODE, ROBERTA | ADDRESS ON FILE |
| ABOVE ALL CLEANING, INC. | PO BOX 435 AUSTIN MN 55912 |
| ABOVE VIEW INC | PO BOX 18170 % AFS LOGISTICS LLC SHREVEPORT LA 71138 |
| ABRAHAM MENDAL | ADDRESS ON FILE |
| ABRAMS | 124 LEPAGE COURT TORONTO ON M3J 1Z9 CANADA |
| ABRIL, ERIK | ADDRESS ON FILE |
| ABRUZZINI, DAVID | ADDRESS ON FILE |
| ABSCO ALARMS, INCORPORATED | PO BOX 2246 LYNNWOOD WA 98036 |
| ABSOLUTE LOCK & SAFE | PO BOX 200144 SAN ANTONIO TX 78220 |
| ABSOLUTE PEST CONTROL | 10 WILLOW TREE LN POUGHKEEPSIE NY 12601 |
| ABSOLUTE POWER | 725 N 26TH AVE PASCO WA 99301 |
| ABSOLUTE SOLUTIONS | 1113 MOOTY BRIDGE RD LAGRANGE GA 30240 |
| ABT ELECTRONICS % ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| ABTK TRANSPORTS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ABTS, DOUGLAS | ADDRESS ON FILE |
| ABX | 7183 CARLS HILL RD ZIONSVILLE PA 18092 |
| ABY, BRANDON | ADDRESS ON FILE |
| AC TRANSIT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| AC TRANSPORT SERVICES, INC | PO BOX 4032 RANCHO CUCAMONGA CA 91729 |
| AC TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ACCENT MOVING & STORAGE INC | 400 N POPLAR AVE BROKEN ARROW OK 74012-2335 |
| ACCESS CARGO SERVICES INC | 6334 VISCOUNT RD MISSISSAUGA ON L4V 1H3 CANADA |
| ACCESS ELECTRIC SUPPLY | 235 AIRPORT WAY NATE MAJOR RENTON WA 98057 |
| ACCESS OVERHEAD DOORS INC | 4555 FOREST HILL CIRCLE FOREST HILL TX 76140 |
| ACCESS TRUCK TRAILER REPAIR | 12790 MISSION DR YUCAIPA CA 92399 |
| ACCESSORIE AIR COMPRESSOR SYSTEMS, INC. | 1858 N CASE ST ORANGE CA 92865 |
| ACCO BRANDS (URDFM:0060109953) | 4 CORPORATE DR LAKE ZURICH IL 60047 |
| ACCU TRAILER & TRUCK REPAIR LLC | PO BOX 188 OAK CREEK WI 53154 |
| ACCU TRAILER & TRUCK REPAIR LLC | PO BOX 188 OAK CREEK WI 53154 |
| ACCU-TECH CORP | 11350 OLD ROSWELL RD # 100 ALPHARETTA GA 30009 |
| ACCUFORM | 16162 FLIGHT PATH DR IRENE CHIN BROOKSVILLE FL 34604 |
| ACCURATE LOGISTICS | 130 MOONACHIE AVE PINNY DERMER CARLSTADT NJ 07072 |

| Claim Name | Address Information |
|---|---|
| ACCURATE STAINLESS FASTNERS | 530 E. LEXINGTON AVE. SUITE 147 ELKHART IN 46516 |
| ACCURATE TRANSPORTATION, INC. | ACCURATE TRANSPORTATION, INC. 2150 CLOVERLEAF ST EAST COLUMBUS OH 43232 |
| ACCURIDE | 1749 STERGIOS RD NAYELY OLIVA CALEXICO CA 92231 |
| ACCUSCREEN DRUG & ALCOHOL TESTING | 1607 FALCON DRIVE, SUITE 102 DESOTO TX 75115 |
| ACE HARDWARE (URDFM:0060103012) | % VTM PO BOX 200 AURORA IL 60507 |
| ACE HARDWARE#7504 COSTELLO'S HARDWARE | 770-14 GRAND BLVD. DEER PARK NY 11729 |
| ACE SOLUTIONS HOLDING INC | 14-34 112TH ST CALVIN HU COLLEGE POINT NY 11356 |
| ACE SPOKANE RSC (URDFM:0060112085) | TRAFFIC DEPT PO BOX 3708 SPOKANE WA 99220 |
| ACE TOWING, INC. | 4000 N CLIFF AVE SIOUX FALLS SD 57104 |
| ACE TOWING, INC. | 4000 N CLIFF AVE SIOUX FALLS SD 57104 |
| ACE TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ACE WRECKER SERVICE | P.O. BOX 628703 ORLANDO FL 32862 |
| ACEBEDO US, NELSON | ADDRESS ON FILE |
| ACEVEDO, ANGEL | ADDRESS ON FILE |
| ACEVEDO, FIDELIO | ADDRESS ON FILE |
| ACEVEDO, RODIN | ADDRESS ON FILE |
| ACEVES, ALFREDO | ADDRESS ON FILE |
| ACHAIGUA, MICHAEL | ADDRESS ON FILE |
| ACHENBACH, SAM | ADDRESS ON FILE |
| ACHERON LAND HOLDINGS ULC | C/O CROWN ENTERPRISES 12225 STEPHENS RD WARREN MI 48089 |
| ACHILLES USA% ECHO GLOBAL | 600 W CHICAGO AVE NICOLE TUCKER CHICAGO IL 60654 |
| ACHTYL, ALAN | ADDRESS ON FILE |
| ACHTYL, BRYAN | ADDRESS ON FILE |
| ACHZIGER, RANDOLPH | ADDRESS ON FILE |
| ACKER, DONALD | ADDRESS ON FILE |
| ACKERMAN, CHARLES | ADDRESS ON FILE |
| ACKERMAN, JARED | ADDRESS ON FILE |
| ACKERMAN, ROBERT | ADDRESS ON FILE |
| ACKERMAN, WILLIAM | ADDRESS ON FILE |
| ACKFELD, EDWARD | ADDRESS ON FILE |
| ACKLANDS - GRAINGER INC | PO BOX 2970 WINNIPEG MB R3C-4B5 CANADA |
| ACME DOCK SPECIALISTS INC | 3030 GILLHAM RD KANSAS CITY MO 64108 |
| ACME DOCK SPECIALISTS INC | 3030 GILLHAM RD KANSAS CITY MO 64108 |
| ACME ENGINEERING & MFG | 1820 N YORK REGINA KASH MUSKOGEE OK 74401 |
| ACME FIRE EXTINGUISHER CO | 1305 FRUITVALE AVE OAKLAND CA 94601 |
| ACME FIRE FIGHTING DEVICES | 6698 PONDEROSA ST CENTRAL POINT OR 97502 |
| ACME MANUFACTURING COMPANY | 4661 MONACO ST BROOKE RIGGIN DENVER CO 80216 |
| ACME MANUFACTURING CORP | 6532 TOWER LN SANDY CRASE CLAREMORE OK 74019 |
| ACME UNITED CORP | 2280 TANNER RD ROCKY MT NC 27801 |
| ACOCK, TERRY | ADDRESS ON FILE |
| ACORN PETROLEUM, INC. | P.O. BOX 561312 DENVER CO 80256 |
| ACOSTA TRANS LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACOSTA, CARLOS | ADDRESS ON FILE |
| ACOSTA, JAIME | ADDRESS ON FILE |
| ACOSTA, KENY | ADDRESS ON FILE |
| ACOSTA, MITCHELL | ADDRESS ON FILE |
| ACOSTA-GOMEZ, RAFAEL | ADDRESS ON FILE |
| ACQUA CLEAR, INC | 1235 FLYNN RD UNIT 408 CAMARILLO CA 93012 |
| ACQUAYE, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ACRI, ALBERT | ADDRESS ON FILE |
| ACRIDGE, SCOTT | ADDRESS ON FILE |
| ACTION EXPRESS LTD | 836 FLEURY STREET REGINA SK S4N 4W6 CANADA |
| ACTION FREIGHT SERVICES | P.O. BOX 140005 AUSTIN TX 78714 |
| ACTION INDUSTRIES | 13325 DARICE PKWY WENDY MADDING SHIPPING STRONGSVILLE OH 44149 |
| ACTION MOBILE REPAIR | 2102 BRAMBLE CT ELKO NV 89801 |
| ACTION SAFE & LOCK SHOP | 806 A VETERANS HIGHWAY BRISTOL PA 19007 |
| ACTION TECHNOLOGY SYSTEMS LLC | 835 SE 17TH AVE PORTLAND OR 97214 |
| ACTION TOWING | 6723 US HIGHWAY 59 S MARSHALL TX 75672 |
| ACTION TRAILER REPAIR | 743 SWERINGEN AVE. ST. LOUIS MO 63147 |
| ACTIVE CARRIERS CORPORATION | PO BOX 23237 SAN JOSE CA 95153 |
| ACTIVE MOTION INSPECTIONS | PO BOX 183 HAINES FALLS NY 12436 |
| ACTIVE MOVING, INC. | 2365 EAST 13 STREET SUITE 4N BROOKLYN NY 11229 |
| ACTON, JIMMY | ADDRESS ON FILE |
| ACUITY BRANDS LIGHTING | 1400 LESTER ROAD CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING | 1400 LESTER ROAD CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING GROUP | 1400 LESTER ROAD TAMMY BIVINS % TRANSPORTATION CLAIMS SERVICES CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING GROUP | 1400 LESTER ROAD TAMMY BIVINS % TRANSPORTATION CLAIMS SERVICES CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING GROUP | (URDFM:0060073984) % TRANSPORTATION CLAIMS SVC 1400 LESTER RD NW CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING GROUP | 1400 LESTER ROAD TAMMY BIVINS % TRANSPORTATION CLAIMS SERVICES CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING GROUP | 1400 LESTER ROAD TAMMY BIVINS % TRANSPORTATION CLAIMS SERVICES CONYERS GA 30012 |
| ACUITY SPECIALTY PRODUCTS, INC | C/O ZEP SALES AND SERVICE FILE 50188 LOS ANGELES CA 90074 |
| ACUNA, JESS | ADDRESS ON FILE |
| ACUSHNET COMPANY | 333 BRIDGE ST JENNIFER AMBROSE FAIRHAVEN MA 02719 |
| AD CARGO INC | OR OPENROAD FINANCIAL SERVICES, INC. PO BOX 484 DALLAS OR 97338 |
| ADAIR, KENNETH | ADDRESS ON FILE |
| ADAIR, PAUL | ADDRESS ON FILE |
| ADAL TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ADAM CEKALA | ADDRESS ON FILE |
| ADAM KREMER | ADDRESS ON FILE |
| ADAM LUCZYNSKI | ADDRESS ON FILE |
| ADAM PLATTEIS | ADDRESS ON FILE |
| ADAM ROWE | ADDRESS ON FILE |
| ADAM SHAFFER | ADDRESS ON FILE |
| ADAM TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ADAM VANBETUW | ADDRESS ON FILE |
| ADAMCRYK, THEODORE | ADDRESS ON FILE |
| ADAMS CLERK & RECORDER | C/O KAREN LONG, PO BOX 5011 BRIGHTON CO 80601 |
| ADAMS CLERK & RECORDER | C/O KAREN LONG, PO BOX 5011 BRIGHTON CO 80601 |
| ADAMS PRODUCTS | 351 HAILEYS FERRY RD LILESVILLE NC 28091 |
| ADAMS SERVICES LLC | 928 E MAIN ST ROCK HILL SC 29730 |
| ADAMS TRANSIT, INC. | P O BOX 338 FRIESLAND WI 53935 |
| ADAMS, ALEXIS | ADDRESS ON FILE |
| ADAMS, ASHLEY | ADDRESS ON FILE |
| ADAMS, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAMS, CONNER | ADDRESS ON FILE |
| ADAMS, DANIEL | ADDRESS ON FILE |
| ADAMS, DANIEL W | ADDRESS ON FILE |
| ADAMS, DAVID | ADDRESS ON FILE |
| ADAMS, DOUGLAS | ADDRESS ON FILE |
| ADAMS, DOUGLAS | ADDRESS ON FILE |
| ADAMS, DUANE | ADDRESS ON FILE |
| ADAMS, DUSTIN | ADDRESS ON FILE |
| ADAMS, ERNEST | ADDRESS ON FILE |
| ADAMS, ERVIN | ADDRESS ON FILE |
| ADAMS, FREDERICK | ADDRESS ON FILE |
| ADAMS, JEFFREY | ADDRESS ON FILE |
| ADAMS, JENEA | ADDRESS ON FILE |
| ADAMS, JOE | ADDRESS ON FILE |
| ADAMS, JOHN | ADDRESS ON FILE |
| ADAMS, JOHN | ADDRESS ON FILE |
| ADAMS, JUSTIN | ADDRESS ON FILE |
| ADAMS, KENT | ADDRESS ON FILE |
| ADAMS, MICHAEL | ADDRESS ON FILE |
| ADAMS, PIERRE | ADDRESS ON FILE |
| ADAMS, ROBERT | ADDRESS ON FILE |
| ADAMS, RONALD | ADDRESS ON FILE |
| ADAMS, RONALD | ADDRESS ON FILE |
| ADAMS, RUSTY | ADDRESS ON FILE |
| ADAMS, SCOTT | ADDRESS ON FILE |
| ADAMS, SHEMEA | ADDRESS ON FILE |
| ADAMS, SONYA | ADDRESS ON FILE |
| ADAMS, TERRENCE | ADDRESS ON FILE |
| ADAMS, TERRY | ADDRESS ON FILE |
| ADAMS, TONY | ADDRESS ON FILE |
| ADAMS, TRACY | ADDRESS ON FILE |
| ADAMS, TRACY | ADDRESS ON FILE |
| ADAMS, VERNANDUS | ADDRESS ON FILE |
| ADAMS, VERYL | ADDRESS ON FILE |
| ADAMS, YVONNE | ADDRESS ON FILE |
| ADAMSON, DURICE | ADDRESS ON FILE |
| ADARA SYSTEMS L | 201-8327 EASTLAKE DR BURNABY BC V5A4W2 CANADA |
| ADAWAY, OSCAR | ADDRESS ON FILE |
| ADCOCK, DEAN | ADDRESS ON FILE |
| ADCOCK, RICKY | ADDRESS ON FILE |
| ADCOCK, RICKY | ADDRESS ON FILE |
| ADCOX, TIMOTHY | ADDRESS ON FILE |
| ADCOX, TIMOTHY | ADDRESS ON FILE |
| ADDISON, JAMES | ADDRESS ON FILE |
| ADDUCE, MICHAEL | ADDRESS ON FILE |
| ADELMANN, BRUCE | ADDRESS ON FILE |
| ADELSA TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ADI FREIGHT LINES | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADIL TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
|---|---|
| ADIRONDACK LOCKS LLC | 183 SAND RD MORRISONVILLE NY 12962 |
| ADIS S SULEJMANOVIC | ADDRESS ON FILE |
| ADKINS, DAVID | ADDRESS ON FILE |
| ADKINS, JUSTIN | ADDRESS ON FILE |
| ADKINS, ROXANNE | ADDRESS ON FILE |
| ADKINS, STEPHEN | ADDRESS ON FILE |
| ADKINS, WILLIAM | ADDRESS ON FILE |
| ADLERS SERVICE INC | 630 E WALTON PONTIAC MI 48340 |
| ADMIRAL PLUMBING SERVICES | A SERVICE EXPERT COMPANY 2895 JUPITER PARK DR # 700 JUPITER FL 33458 |
| ADMIRE, ALEXANDER | ADDRESS ON FILE |
| ADOBE SYSTEMS INCORPORATED | 29322 NETWORK PLACE CHICAGO IL 60673 |
| ADOLFO GARCIA | ADDRESS ON FILE |
| ADONIS M COLLADO DORREJO | ADDRESS ON FILE |
| ADORN (040) | 28163 MISHAWAKA RD DYLAN DINATALE ELKHART IN 46517 |
| ADOT | 206 S. 17TH AVE., SUITE 190 MD128A PHOENIX AZ 85007 |
| ADP LLC | PO BOX 842875 BOSTON MA 02284 |
| ADP LLC | PO BOX 842875 BOSTON MA 02284 |
| ADP LLC | PO BOX 842875 BOSTON MA 02284 |
| ADP LLC | PO BOX 842875 BOSTON MA 02284 |
| ADRIAN THOMAS | ADDRESS ON FILE |
| ADRIAN, BRIANA | ADDRESS ON FILE |
| ADRIANA TERAN VALENZUELA | ADDRESS ON FILE |
| ADS SECURITY L.P. | P.O. BOX 531687 ATLANTA GA 30353 |
| ADT COMMERCIAL | PO BOX 49292 WICHITA KS 67201 |
| ADVANCE ADAPTERS LLC | 4320 AEROTECH CENTER WAY TOM ULLERY PASO ROBLES CA 93446 |
| ADVANCE EXPRESS LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| ADVANCE RELOCATION SYSTEMS | 11500 CROSSROADS CIRCLE SUITE BALTIMORE MD 21220 |
| ADVANCE TABCO | 325 WIRELESS BLVD HAUPPAUGE NY 11788 |
| ADVANCE TABCO | 325 WIRELESS BLVD HAUPPAUGE NY 11788 |
| ADVANCE TRANSPORTATION SYSTEMS INC | OR AMERISOURCE FUNDING INC PO BOX 4738 HOUSTON TX 77210 |
| ADVANCED BATTERY SERVICES | 79B WOODIN RD CLIFTON PARK NY 12065 |
| ADVANCED DIGITAL CABLE | 171 WEST WING STREET SUITE 204A % EVANS TRANS ARLINGTON HEIGHTS IL 60005 |
| ADVANCED DIGITAL CABLE | 171 WEST WING STREET SUITE 204A % EVANS TRANS ARLINGTON HEIGHTS IL 60005 |
| ADVANCED DIGITAL CABLE | 171 WEST WING STREET SUITE 204A % EVANS TRANS ARLINGTON HEIGHTS IL 60005 |
| ADVANCED DISTRIBUTOR PRODUCTS | 1995 AIR INDUSTRIAL PARK RD KAY GRENADA MS 38901 |
| ADVANCED ENERGY IDEAS | 248 S MULBERRY LINDSEY SHERMAN MESA AZ 85202 |
| ADVANCED GLOBAL TRANSPORTATION | 2800 TEMPLE DRIVE WINDSOR ON N8W 5J5 CANADA |
| ADVANCED GLOBAL TRANSPORTATION | 2800 TEMPLE DRIVE WINDSOR ON N8W 5J5 CANADA |
| ADVANCED INTEGRATED PEST MANAGEMENT | 1110 MELODY LANE ROSEVILLE CA 95678 |
| ADVANCED MAINTENANCE | 225 ALLIED INDUSTRIAL BLVD MACON GA 31206 |
| ADVANCED MAINTENANCE | 512 WEST 2ND AVE. SUITE 102 MESA AZ 85210 |
| ADVANCED MAINTENANCE - RALEIGH | PO BOX 41028 RALEIGH NC 27629 |
| ADVANCED MAINTENANCE - WILMINGTON | 2820 N KERR AVE WILMINGTON NC 28405 |
| ADVANCED MAINTENANCE OF WILSON / | GREENVILLE 2515 FAIRVIEW RD SUITE 204 RALEIGH NC 27608 |
| ADVANCED PROFESSIONAL SERVICES | 200 STONE RIDGE LANE MIDDLETOWN OH 45044 |
| ADVANCED WELDING & ENGINEERING | 8155 CRAWFORDSVILLE ROAD SUITE C INDIANAPOLIS IN 46214 |
| ADVANCED WHEEL SALES- | 400 W WILSON BRIDGE RD STE 300 WORTHINGTON OH 43085 |
| ADVANI INC | 8845 SHERIDAN RD STOP A KENOSHA WI 53143 |
| ADVANTAGE DISTRIBUTING LLC | 3434 MARION RD SE RICH FITZGERALD ROCHESTER MN 55904 |

| Claim Name | Address Information |
| --- | --- |
| ADVANTAGE FLEET | 920 O'MALLEY DRIVE COOPERSVILLE MI 49404 |
| ADVANTAGE OVERHEAD DOOR INC | PO BOX 916 WEST SENECA NY 14224 |
| ADVANTAGE SUPPLY | 6162 SOUTHWEST BLVD STE 400 KEVIN KIRKPATRICK BENBROOK TX 76109 |
| ADVANTAGE TRAILER LEASING INC | 743 SWERINGEN AVE SAINT LOUIS MO 63147 |
| ADVANTAGE TRAILER RENTALS LLC | PO BOX 772320 DETROIT MI 48277 |
| AEGERTER, GORDON | ADDRESS ON FILE |
| AEP | 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AER MANUFACTURING | 2004 CHENAULT MICHAEL CRUZ CARROLLTON TX 75006 |
| AER MFG CO | 2004 CHENAULT RD MICHAEL CRUZ CARROLLTON TX 75006 |
| AERO DELUXE SHIPPING | 155 48TH ST PAVEL KALINOVSKI BROOKLYN NY 11232 |
| AERO HEALTHCARE | 616 CORPORATE WAY STE 6 JAN LYONS VALLEY COTTAGE NY 10989 |
| AES LOGISTICS | 127 AVENUE A SUITE 105 SNOHOMISH WA 98290 |
| AETNA GLASS COMPANY INC | 801 FERGUSON DR CORSICANA TX 75110 |
| AFEMATA, HANA | ADDRESS ON FILE |
| AFFATIGATO, DONNA | ADDRESS ON FILE |
| AFFLECK, KENNETH | ADDRESS ON FILE |
| AFFORDABLE CLEANING & MAINTENANCE | OF WI LLC, MAINTENANCE OF WI LLC PO BOX 942 ELKHORN WI 53121 |
| AFFORDABLE DIESEL REPAIR, INC. | 4502 ACCESS ROAD # JJ JONESBORO AR 72401 |
| AFFORDABLE HEAT & AIR LLC | 17 TWOMBLY AVE BILLERICA MA 01862 |
| AFLAH TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AFS | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| AG EXPEDITED INC | OR CREDENCE GROUP INC 95 W 61ST ST WESTMONT IL 60559-2615 |
| AG-LAND FS, INC | DAN SCHAUB 1213 S HANNA CITY/GLASFORD RD HANNA CITY IL 61536 |
| AGAN, EDWARD | ADDRESS ON FILE |
| AGAN, JOSEPH | ADDRESS ON FILE |
| AGAPAY, JUSTIN | ADDRESS ON FILE |
| AGAR, CHRISTOPHER | ADDRESS ON FILE |
| AGARWAL, DEEPIKA | ADDRESS ON FILE |
| AGASSIZ LANDSCAPE GROUP LLC | PO BOX 147 FLAGSTAFF AZ 86002 |
| AGBO, CHUKWUMA | ADDRESS ON FILE |
| AGBOGBE, COMLAN | ADDRESS ON FILE |
| AGCO CORPORATION | 405 E 78TH ST % WILLIAMS & ASSOCIATES INC BLOOMINGTON MN 55420 |
| AGCO PARTS DIVISION | 1500 N RADDANT RD BATAVIA IL 60510 |
| AGELIS, NOHAM | ADDRESS ON FILE |
| AGEMETTA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AGFORCE TRANSPORT SERVICES | 5101 COLLEGE BLVD SARAH BAKER LEAWOOD KS 66211 |
| AGGARWAL, ABISHEK | ADDRESS ON FILE |
| AGGEN, JACOB | ADDRESS ON FILE |
| AGGEN, JACOB | ADDRESS ON FILE |
| AGGREY B MANISON | ADDRESS ON FILE |
| AGILE TRANSPORTATION SERVICES INC | 1205 WELFORD PLACE WOODSTOCK ON N4S 7W3 CANADA |
| AGILTY AUTO PARTS | 3000 E PIONEER PKWY STE 160 ARLINGTON TX 76010 |
| AGK LOGISTICS INC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| AGL WELDING SUPPLY CO., INC. | PO BOX 1707 CLIFTON NJ 07015 |
| AGNEW, HAROLD | ADDRESS ON FILE |
| AGNEW, TERENCE | ADDRESS ON FILE |
| AGNOR, MARK | ADDRESS ON FILE |
| AGOSTO, ANTONIO | ADDRESS ON FILE |
| AGP TRANSPORT INC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| AGRA ENTERPRISE LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AGRATI PRKFOREST | ADDRESS ON FILE |
| AGRI FAB | ADDRESS ON FILE |
| AGRICULTURE SOLUTIONS | 125 MAYO RD MARTIN CAPEWELL HAMPDEN ME 04444 |
| AGROMAX | 1305 HALIFAX ST REGINA SK S4R1T9 CANADA |
| AGUIAR, CARLOS | ADDRESS ON FILE |
| AGUILA, JOSE | ADDRESS ON FILE |
| AGUILAR, ALEJANDRO | ADDRESS ON FILE |
| AGUILAR, ARIEL | ADDRESS ON FILE |
| AGUILAR, EDDIE | ADDRESS ON FILE |
| AGUILAR, EMMANUEL | ADDRESS ON FILE |
| AGUILAR, ENRIQUE | ADDRESS ON FILE |
| AGUILAR, ERNESTO | ADDRESS ON FILE |
| AGUILAR, FRANCISCO J | ADDRESS ON FILE |
| AGUILAR, FRANCISCO J | ADDRESS ON FILE |
| AGUILAR, JAMES | ADDRESS ON FILE |
| AGUILAR, JAMES H | ADDRESS ON FILE |
| AGUILAR, JANET | ADDRESS ON FILE |
| AGUILAR, JORGE | ADDRESS ON FILE |
| AGUILAR, JOSE | ADDRESS ON FILE |
| AGUILAR, JUAN | ADDRESS ON FILE |
| AGUILAR, JULIO | ADDRESS ON FILE |
| AGUILAR, JULIO | ADDRESS ON FILE |
| AGUILAR, RAMIRO | ADDRESS ON FILE |
| AGUILAR, RAMIRO A | ADDRESS ON FILE |
| AGUILAR, RAY | ADDRESS ON FILE |
| AGUILAR, ROBERTA J | ADDRESS ON FILE |
| AGUILAR, VICTOR | ADDRESS ON FILE |
| AGUILERA LOPEZ, ARMANDO | ADDRESS ON FILE |
| AGUILLON, DAVID | ADDRESS ON FILE |
| AGUINAGA, REYNALDO | ADDRESS ON FILE |
| AGUIRRE ARCHUNDIA, OSCAR | ADDRESS ON FILE |
| AGUIRRE, BERNARDO | ADDRESS ON FILE |
| AGUIRRE, BRYAN | ADDRESS ON FILE |
| AGUIRRE, JAVIER | ADDRESS ON FILE |
| AGUIRRE, JUAN | ADDRESS ON FILE |
| AGX FREIGHT CARRIERS, LLC | P. O. BOX 72280 CLEVELAND OH 44192 |
| AGYILIRAH, KWAME | ADDRESS ON FILE |
| AH LOGISTICS | 5437 W TERRACE AVE FRESNO CA 93722-8652 |
| AH PRIME TRANSPORT LLC | OR FARWEST CAPITAL PO BOX 961209 EL PASO TX 79996 |
| AHENKORAH, KOFI | ADDRESS ON FILE |
| AHLANDER, JAMES | ADDRESS ON FILE |
| AHLBERG, NATHAN | ADDRESS ON FILE |
| AHLSTROM, JON | ADDRESS ON FILE |
| AHMED, ALAA | ADDRESS ON FILE |
| AHMED, SYED | ADDRESS ON FILE |
| AHMET KURMEMAJ | ADDRESS ON FILE |
| AHMET KURMEMAJ | ADDRESS ON FILE |
| AHMETAJ, BILBIL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AHRENS, JAMES | ADDRESS ON FILE |
| AHUMADA, CARLO J | ADDRESS ON FILE |
| AICHI, ALLEN | ADDRESS ON FILE |
| AICHI, LINO | ADDRESS ON FILE |
| AIDA CORPORATION | 9855 MINING DR CRAIG JACKSONVILLE FL 32257 |
| AIDIAH TRUCKING LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| AIDOO, CHARLES O | ADDRESS ON FILE |
| AIELLO, SHANNON | ADDRESS ON FILE |
| AIKEN, CHARLES | ADDRESS ON FILE |
| AIKEN, IRIM | ADDRESS ON FILE |
| AIKMAN, MICHAEL | ADDRESS ON FILE |
| AILSWORTH, ANTHONY | ADDRESS ON FILE |
| AILSWORTH, WALDALE | ADDRESS ON FILE |
| AINEY, JACK | ADDRESS ON FILE |
| AINSCOUGH, DIANNA | ADDRESS ON FILE |
| AIR CLEAN FILTER SERVICE CO INC | PO BOX 1203 LAKE SHERWOOD MO 63357 |
| AIR CLEANING SPECIALISTS | 10877 WATSON RD TRICIA SEYMOUR % SUNSET TRANSPORTATION ST LOUIS MO 63127 |
| AIR COMPRESSOR ENERGY SYSTEMS | 6735 BRANDT ST ROMULUS MI 48174 |
| AIR GAS | 3225 MCCORKLE RD MEMPHIS TN 38116 |
| AIR GROUND XPRESS, INC. | 55 MATCHETTE RD PO BOX 438 CLINTON PA 15026 |
| AIR GROUND XPRESS, INC. | 55 MATCHETTE RD PO BOX 438 CLINTON PA 15026 |
| AIR GROUND XPRESS, INC. | 55 MATCHETTE RD PO BOX 438 CLINTON PA 15026 |
| AIR SAVERS, INC. | 4400 S. LAWNDALE AVENUE LYONS IL 60534 |
| AIR SCIENCE TECHNOLOGIES | 120 6TH ST CARMEN VELEZ FT MYERS FL 33907 |
| AIR SYSTEM COMPONENT (NPM:1500117782) | TRANS INTERNATIONAL N93 W16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| AIRE CARE MECHANICAL | 10629 HARDIN VALLEY RD STE 196 KNOXVILLE TN 37932 |
| AIRE-MASTER OF CENTRAL NJ | PO BOX 1389 WRIGHTSTOWN NJ 08562 |
| AIRGAS CLAIMS | PO BOX 18170 % AFS LOGISTICS LLC SHREVEPORT LA 71138 |
| AIRGAS USA LLC - CHICAGO | PO BOX 734445 CHICAGO IL 60673 |
| AIRGAS USA LLC - CHICAGO | PO BOX 734445 CHICAGO IL 60673 |
| AIRGAS USA LLC - CHICAGO | PO BOX 734445 CHICAGO IL 60673 |
| AIRGAS USA LLC - DALLAS | PO BOX 734672 DALLAS TX 75373 |
| AIRGAS USA LLC - DALLAS | PO BOX 734672 DALLAS TX 75373 |
| AIRMASTERS | 4200 HERITAGE DR NORTH LITTLE ROCK AR 72117 |
| AIRPORT CLINIC | PO BOX 889 LAKE PARK GA 31636 |
| AIRPORT LOGISTICS SERVICES GROUP, INC. | 5600 NORTH RIVER ROAD SUITE 65 ROSEMONT IL 60018 |
| AIRSOURCE | ROGERS WIRELESS UNIT 20-2579 PEMBINA HWY WINNIPEG R3T 2H5 CANADA |
| AIRTEK INC | 1522 ARONA RD KATHY LORD IRWIN PA 15642 |
| AIRTEX | 259 LOWER MORRISVILLE RD. FALLSINGTON PA 19054 |
| AISA TRANSPORTATION LLC | 1057 W 8TH ST CORONA CA 92882 |
| AIT WORLDWIDE LOGISTIC | PO BOX 66730 JANELLE FOSS CHICAGO IL 60666 |
| AJ MADISON | ADDRESS ON FILE |
| AJ TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AJANAKU, OSEI | ADDRESS ON FILE |
| AJAX MFS | 7773 RANCHERS RD BENJAMIN MARIE FRIDLEY MN 55432 |
| AJIA LLC | 430 BLUE LAKES BLVD STE D TWIN FALLS ID 83301 |
| AK EXPRESS TRANSPORT LLC | OR ITHRIVE FUNDING PO BOX 25357 SALT LAKE CITY UT 84125 |
| AKA CARGO INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AKAAL CARRIER INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |

| Claim Name | Address Information |
|---|---|
| AKBAR, JAVID | ADDRESS ON FILE |
| AKELEY, ROBERT | ADDRESS ON FILE |
| AKERS, DELISA | ADDRESS ON FILE |
| AKERS, FRED | ADDRESS ON FILE |
| AKERS, JENNIFER | ADDRESS ON FILE |
| AKERS, MATTHEW | ADDRESS ON FILE |
| AKERS, VINCENT | ADDRESS ON FILE |
| AKINOLA, JAWARI | ADDRESS ON FILE |
| AKINS, DONALD | ADDRESS ON FILE |
| AKINS, KEITH | ADDRESS ON FILE |
| AKKA EXPRESS INC | 7465 WATT AVE ROSEVILLE CA 95661 |
| AKRIDGE, VICKI | ADDRESS ON FILE |
| AKS TRANS INC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AL HAMED, NOOR | ADDRESS ON FILE |
| AL-IDANI, ROXANNE | ADDRESS ON FILE |
| ALABAM POWER COMPANY | CREDIT & COLLECTIONS-LOSS REC. P. O. BOX 13277 BIRMINGHAM AL 35202-3277 |
| ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST MONTGOMERY AL 36130 |
| ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST MONTGOMERY AL 36130 |
| ALABAMA MOTOR EXPRESS, INC. | PO BOX 487 ASHFORD AL 36312 |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION RSA UNION BLDG 100 N UNION ST STE 636 MONTGOMERY AL 36104 |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION RSA UNION BLDG 100 N UNION ST STE 636 MONTGOMERY AL 36104 |
| ALADDIN'S LOGISTICS LLC | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ALAGNA, PETER | ADDRESS ON FILE |
| ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK ST STE 131 OAKLAND CA 94612 |
| ALAMEDA COUNTY TREASURER | TREASURER AND TAX COLLECTOR 1221 OAK ST STE 131 OAKLAND CA 94612 |
| ALAMEDA COUNTY TREASURER | TREASURER AND TAX COLLECTOR 1221 OAK ST STE 131 OAKLAND CA 94612 |
| ALAMITOS AUTO PARTS | 829 MARTIN LTHR KNG JR WA MERCED CA 95341 |
| ALAMO TEES & ADVERTISING | C/O A BANKSON GROUP, LTD. COMPANY 12814 COGBURN SHAVANO PARK TX 78249 |
| ALAMO, DEAN | ADDRESS ON FILE |
| ALAN BENTON | ADDRESS ON FILE |
| ALAN F WINGATE | ADDRESS ON FILE |
| ALAN HINES | ADDRESS ON FILE |
| ALAN HYATT | ADDRESS ON FILE |
| ALAN MEEDER | ADDRESS ON FILE |
| ALAN WEBER | ADDRESS ON FILE |
| ALAN WIRE COMPANY | 1500 W MALONE AVE SIKESTON MO 63801 |
| ALAN WIRE COMPANY | 1500 W MALONE AVE SIKESTON MO 63801 |
| ALAN WIRE COMPANY INC | 1500 W MALONE AVE SIKESTON MO 63801 |
| ALANIS TRUCKING COMPANY LLC | 74 FRESNO CIRCLE RIO GRANDE CITY TX 78582 |
| ALANIS, CESAR | ADDRESS ON FILE |
| ALANIS, CESAR A | ADDRESS ON FILE |
| ALANIZ, DENNIS | ADDRESS ON FILE |
| ALARM DETECTION SYSTEMS INC | 1111 CHURCH RD AURORA IL 60505 |
| ALARMCO, INC. | 2007 LAS VEGAS BLVD S LAS VEGAS NV 89104 |
| ALAS, MIGUEL | ADDRESS ON FILE |
| ALASKA RUBBER AND SUPPLY | (URDFM:0060016428) 5811 OLD SEWARD HWY ANCHORAGE AK 99518 |
| ALASSAN J LOUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALATORRE, RAMON | ADDRESS ON FILE |
| ALAYNA GARBER US-21488 | 45 ACKERLY RD ALAYNA GARBER US-21488 SCOTT TOWNSHIP PA 18411 |
| ALBA, RALPHIE | ADDRESS ON FILE |
| ALBA, STEVENS | ADDRESS ON FILE |
| ALBANESE, SCOTT | ADDRESS ON FILE |
| ALBANIA TRUCKING INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ALBANY FIRE EXTINGUISHER SALES & SERVICE | INC 215 WATERVLIET SHAKER RD WATERVLIET NY 12189 |
| ALBANY MACK SALES | 90 HARTS LANE ALBANY NY 12204 |
| ALBANY, DOMINIQUE | ADDRESS ON FILE |
| ALBAZI TRUCKING INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ALBEIRO R QUINTERO | ADDRESS ON FILE |
| ALBERS, JAMES | ADDRESS ON FILE |
| ALBERS, JENNIFER | ADDRESS ON FILE |
| ALBERT BRYDGES | ADDRESS ON FILE |
| ALBERT FALK | ADDRESS ON FILE |
| ALBERT SHEMONIS FACILITY MAINTENANCE | 157 MUNICIPAL ROAD BERWICK PA 18603 |
| ALBERT'S TRUCK SERVICE | 3626 MANITOU ST HOUSTON TX 77013 |
| ALBERT'S WRECKER SERVICE | PO BOX 2088 WEATHERFORD OK 73096 |
| ALBERT, JOSEPH | ADDRESS ON FILE |
| ALBERT, JOSEPH W | ADDRESS ON FILE |
| ALBERT, MARK | ADDRESS ON FILE |
| ALBERTO BENHAMU CHOC | ADDRESS ON FILE |
| ALBERTS, MICHAEL | ADDRESS ON FILE |
| ALBINIAK, MIKE | ADDRESS ON FILE |
| ALBRIGHT, ANDREW | ADDRESS ON FILE |
| ALBRIGHT, BEN | ADDRESS ON FILE |
| ALBRIGHT, DIRK | ADDRESS ON FILE |
| ALBRIGHT, HAYDEN | ADDRESS ON FILE |
| ALBRIGHT, JOSHUA | ADDRESS ON FILE |
| ALBRITTON, WILLIAM | ADDRESS ON FILE |
| ALBUQUERQUE COMMERCIAL SERVICES | ABQ - COMMERCIAL, 6145 2ND ST NW ALBUQUERQUE NM 87107 |
| ALCAIDE, CRISTIAN | ADDRESS ON FILE |
| ALCAINE, EDGAR | ADDRESS ON FILE |
| ALCALA, ERNESTO | ADDRESS ON FILE |
| ALCIME LOGISTICS LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALCORN, MICHAEL | ADDRESS ON FILE |
| ALDASCH, JOHN | ADDRESS ON FILE |
| ALDEN, LAWRENCE | ADDRESS ON FILE |
| ALDER, KENNETH | ADDRESS ON FILE |
| ALDERSON, KIMBERLY | ADDRESS ON FILE |
| ALDINGER, SCOTT | ADDRESS ON FILE |
| ALDRIDGE, CHRISTOPHER | ADDRESS ON FILE |
| ALDRIDGE, EDWARD | ADDRESS ON FILE |
| ALDRIDGE, GARY | ADDRESS ON FILE |
| ALDRIDGE, KEVIN | ADDRESS ON FILE |
| ALDUENDA, ALFREDO | ADDRESS ON FILE |
| ALEC ROSCHEN | ADDRESS ON FILE |
| ALECIA DENMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEJANDRE, VICTOR | ADDRESS ON FILE |
| ALEJANDRO VIZCAINO | ADDRESS ON FILE |
| ALEKSENKO, ARTUR | ADDRESS ON FILE |
| ALEKSIC, WALTER | ADDRESS ON FILE |
| ALERT ALARM OF HAWAII | PO BOX 29220 HONOLULU HI 96820 |
| ALESSANDRO, JOSEPH | ADDRESS ON FILE |
| ALESSI LLC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| ALEX FLORES | ADDRESS ON FILE |
| ALEXANDER ALVAREZ | ADDRESS ON FILE |
| ALEXANDER FAMILY BUICK GMC | ATTN: DAVE ORTEGA 399 CENTRAL ROAD BLOOMSBURG PA 17815-3126 |
| ALEXANDER HITZ, C/O: EVANGELINE FISHER | ADDRESS ON FILE |
| ALEXANDER LOGISTICS LLC (MC1442456) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALEXANDER, AARON L | ADDRESS ON FILE |
| ALEXANDER, BILL | ADDRESS ON FILE |
| ALEXANDER, DOUGLAS | ADDRESS ON FILE |
| ALEXANDER, ERIK | ADDRESS ON FILE |
| ALEXANDER, JAMES C | ADDRESS ON FILE |
| ALEXANDER, JOHN | ADDRESS ON FILE |
| ALEXANDER, KATTIE | ADDRESS ON FILE |
| ALEXANDER, KENNETH | ADDRESS ON FILE |
| ALEXANDER, LEON | ADDRESS ON FILE |
| ALEXANDER, MARIO | ADDRESS ON FILE |
| ALEXANDER, MARIO | ADDRESS ON FILE |
| ALEXANDER, MORRIS | ADDRESS ON FILE |
| ALEXANDER, RONALD | ADDRESS ON FILE |
| ALEXANDER, RONALD | ADDRESS ON FILE |
| ALEXANDER, TERRY | ADDRESS ON FILE |
| ALEXANDER, TERRY | ADDRESS ON FILE |
| ALEXANDER, WILLIAM | ADDRESS ON FILE |
| ALEXANDER, WILLIAM | ADDRESS ON FILE |
| ALEXANDER, WINSTON & ASSOCIATES INC | 6515 GOODMAN RD SUITE 4 OLIVE BRANCH MS 38654 |
| ALEXANDERS PEST CONTROL INC | PO BOX 5376 POLAND OH 44514 |
| ALEXANDERS TOWING LLC | 560 PRIDDY RD LAGRANGE GA 30241 |
| ALEXANDRA LESPERANCE | ADDRESS ON FILE |
| ALEXANDRE, CLAUDE | ADDRESS ON FILE |
| ALEXEEV, ANTON | ADDRESS ON FILE |
| ALEXIN, OLGA | ADDRESS ON FILE |
| ALEXIS HEATHER BOURGOIN | ADDRESS ON FILE |
| ALEXOPOULOS, STAVROS | ADDRESS ON FILE |
| ALFANO, BRIAN | ADDRESS ON FILE |
| ALFARO, PEDRO A | ADDRESS ON FILE |
| ALFFRED COFFIN TRUCKING INC | LOT 1A - MAPLE AVENUE STONEWALL R0C 2Z0 CANADA |
| ALFONSO, ALFREDO | ADDRESS ON FILE |
| ALFORD, ELVIS | ADDRESS ON FILE |
| ALFORD, STEVE | ADDRESS ON FILE |
| ALFORD, WILLIE | ADDRESS ON FILE |
| ALGER, DANIEL | ADDRESS ON FILE |
| ALGO-GONZALEZ, LORENZO | ADDRESS ON FILE |
| ALHAJI B KAMARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALHAMBRA | PO BOX 660579 DALLAS TX 75266 |
| ALI ARC INDUSTRIES LP | 155 ELAN BLVD KEVIN COOK WINNIPEG MB R2J4H1 CANADA |
| ALI MARINO | ADDRESS ON FILE |
| ALI, AHMAD | ADDRESS ON FILE |
| ALI, ANISHAN | ADDRESS ON FILE |
| ALI, BAKHARA A | ADDRESS ON FILE |
| ALI, MODUSSAR | ADDRESS ON FILE |
| ALICEA, EDUARDO | ADDRESS ON FILE |
| ALICEA, EDWIN | ADDRESS ON FILE |
| ALICEA, JOSE | ADDRESS ON FILE |
| ALICEA, RYAN | ADDRESS ON FILE |
| ALIUS HEALTH LLC | PO BOX 1710 WESTERVILLE OH 43086 |
| ALIX RODRIGUES | ADDRESS ON FILE |
| ALKCOOL MANUFACTURING CORPORAT | 1477 E CEDAR ST STE F RAYMOND CHEN ONTARIO CA 91761 |
| ALKS INC | 9112 CONCORD DR ORLAND PARK IL 60462-2108 |
| ALL AMERICAN JANITORIAL SERVICES | P.O.BOX 400130 HESPERIA CA 92340 |
| ALL AMERICAN STAR COMPANY | OR ENGLAND CARRIER SERVICES, LLC PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALL AMERICAN WASTE | P.O. BOX 630 EAST WINDSOR CT 06088 |
| ALL AROUND FIRE PROTECTION | 10631 JORDAN RD WHITTIER CA 90603 |
| ALL AROUND SIGNS | 790 PARKHILL ST. WINNIPEG MB R2Y 0V5 CANADA |
| ALL FABRICATIONS INC (NPM:1500001065) | 3407 NORTH 6TH ST HARRISBURG PA 17110 |
| ALL FLO PLUMBING LLC | 2130 THREE MILE RD NE GRAND RAPIDS MI 49505 |
| ALL HOSE SOUTH, LLC | 3105 W POST RD LAS VEGAS NV 89118 |
| ALL IN 1 LOGISTICS LLC | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ALL IN ONE MECHANICS INC | 180 S 5TH AVE MILLS WY 82604 |
| ALL IN TRANSPORT LLC (MC1243085) | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALL LOCK & GLASS REPAIR INC | 9-11 38TH AVE LONG ISLAND CITY NY 11101 |
| ALL OUT SERVICE LLC | 1203 FAIRVIEW AVENUE HAVERTOWN PA 19083 |
| ALL OUT TOWING & RECOVERY | 11922 OLD BEAUMONT HWY. HOUSTON TX 77049 |
| ALL PHASE PLUMBING SERVICES LLC | 14101 INTERURBAN AVE S TUKWILA WA 98168 |
| ALL POWER SERVICES | 11178 PENROSE ST #2 SUN VALLEY CA 91352 |
| ALL PRO CONSTRUCTION SERVICES | 11541 W HWY 56 CEDAR CITY UT 84720 |
| ALL PRO CONSTRUCTION SERVICES | 11541 W HWY 56 CEDAR CITY UT 84720 |
| ALL SEASON TRANSPORT LLC | PO BOX 5174 KENT WA 98064 |
| ALL STAR EQUIPMENT LLC | 1251 100TH ST SW BYRON CENTER MI 49315 |
| ALL STAR HEAVY HAUL & TOWING, | INCORPORATED 850 N MACARTHUR TRACY CA 95376 |
| ALL STAR HEAVY HAUL & TOWING, | INCORPORATED 850 N MACARTHUR TRACY CA 95376 |
| ALL STAR WRECKER LLC | PO BOX 210351 MILWAUKEE WI 53221 |
| ALL STATE TRUCKING TRANSPORTATION INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| ALL STEEL FENCE, INC. | 2111 MONTEVALLO ROAD S. W. BIRMINGHAM AL 35211 |
| ALL THAT SWEET INC | 1011 HUDSON AVE STE 206 RIDGEFIELD NJ 07657 |
| ALL THAT SWEET, INC | ALL THAT SWEET, INC 206 RIDGEFIELD NJ 07657-2316 |
| ALL TRANSPORTATION SERVICES LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALL V TRANSPORT, LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALL VALLEY DIESEL SERVICE DBA PERTS | TOWING 36 EAST RIDGE RD SHERIDAN WY 82801 |
| ALL VALLEY ENVIROMENTAL | 523 N BRAWLEY AVE SUITE B FRESNO CA 93706 |
| ALL YEAR ROUND GROUNDSMAN LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALL-OVER TOWING INC | 150 PEDDYCORD PARK DRIVE KERNERSVILLE NC 27284 |
| ALL-PHASE ELECTRIC SUPPLY | 5392 COUNTY ROAD 154 GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| ALLAH, SEESAVIOR | ADDRESS ON FILE |
| ALLAIRE, LISA | ADDRESS ON FILE |
| ALLAN R GALLEGOS | ADDRESS ON FILE |
| ALLBOUND | 3540 SEVEN BRIDGES DR - STE 150 WOODRIDGE IL 60517 |
| ALLEGHENY WAREHOUSE & DISTRIBUTION, INC. | R J CASEY INDUSTRIAL PARK COLUMBUS & PREBLE AVE PITTSBURGH PA 15233 |
| ALLEGION | 1659 GAILES BLVD ANABEL CERVANTES SAN DIEGO CA 92154 |
| ALLEGION STEELCRAFT | 11015 KENWOOD RD BLUE ASH OH 45242 |
| ALLEMAN, PHILLIP | ADDRESS ON FILE |
| ALLEN AIRCRAFT | 312 E. LAKE RD. RAVENNA OH 44266 |
| ALLEN DWAYNE | ADDRESS ON FILE |
| ALLEN FLEET SERVICES | 1222 LEEDA DR. JACKSONVILLE FL 32254 |
| ALLEN FLEET SERVICES | 1222 LEEDA DR. JACKSONVILLE FL 32254 |
| ALLEN R DAUGHERTY | ADDRESS ON FILE |
| ALLEN STINER | ADDRESS ON FILE |
| ALLEN TRANSPORTATION INC | OR CJM FINANCIAL INC PO BOX 727 ANKENY IA 50021 |
| ALLEN'S RECYCLING LLC | 708 FILLMORE STREET YAZOO CITY MS 39194 |
| ALLEN'S SERVICE INC | 7215 W 128TH ST SAVAGE MN 55378 |
| ALLEN, A | ADDRESS ON FILE |
| ALLEN, ABROMA | ADDRESS ON FILE |
| ALLEN, BRAD | ADDRESS ON FILE |
| ALLEN, BRET | ADDRESS ON FILE |
| ALLEN, BRUCE | ADDRESS ON FILE |
| ALLEN, BRUCE | ADDRESS ON FILE |
| ALLEN, CHAD | ADDRESS ON FILE |
| ALLEN, CHARLES | ADDRESS ON FILE |
| ALLEN, CHARLES | ADDRESS ON FILE |
| ALLEN, CHARLES E | ADDRESS ON FILE |
| ALLEN, CHRISTOPHER | ADDRESS ON FILE |
| ALLEN, CLAUDE | ADDRESS ON FILE |
| ALLEN, CORWIN | ADDRESS ON FILE |
| ALLEN, CRAIG | ADDRESS ON FILE |
| ALLEN, DERRICK | ADDRESS ON FILE |
| ALLEN, DON | ADDRESS ON FILE |
| ALLEN, DOUGLAS | ADDRESS ON FILE |
| ALLEN, EDWARD | ADDRESS ON FILE |
| ALLEN, ERNEST | ADDRESS ON FILE |
| ALLEN, FREDRICK | ADDRESS ON FILE |
| ALLEN, GEORGE | ADDRESS ON FILE |
| ALLEN, GREGORY (RICHIE) | ADDRESS ON FILE |
| ALLEN, JAMES | ADDRESS ON FILE |
| ALLEN, JEREMY | ADDRESS ON FILE |
| ALLEN, JERRY | ADDRESS ON FILE |
| ALLEN, JOHN | ADDRESS ON FILE |
| ALLEN, JOHN | ADDRESS ON FILE |
| ALLEN, JOHN W | ADDRESS ON FILE |
| ALLEN, KAYLAN | ADDRESS ON FILE |
| ALLEN, KERRY | ADDRESS ON FILE |
| ALLEN, LESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, MATTHEW | ADDRESS ON FILE |
| ALLEN, MATTHEW | ADDRESS ON FILE |
| ALLEN, MICHAEL | ADDRESS ON FILE |
| ALLEN, NICHOLAS | ADDRESS ON FILE |
| ALLEN, PAUL | ADDRESS ON FILE |
| ALLEN, PHILLIP S | ADDRESS ON FILE |
| ALLEN, REBECCA | ADDRESS ON FILE |
| ALLEN, RON | ADDRESS ON FILE |
| ALLEN, RONALD | ADDRESS ON FILE |
| ALLEN, ROXIE H | ADDRESS ON FILE |
| ALLEN, SHAWN | ADDRESS ON FILE |
| ALLEN, SIR ROOSEVELT | ADDRESS ON FILE |
| ALLEN, STEVEN | ADDRESS ON FILE |
| ALLEN, TABITHA | ADDRESS ON FILE |
| ALLEN, TABITHA | ADDRESS ON FILE |
| ALLEN, TERRY | ADDRESS ON FILE |
| ALLEN, TERRY | ADDRESS ON FILE |
| ALLENDER, DAVID | ADDRESS ON FILE |
| ALLENTECH INC | 6350 HEDGEWOOD DR STE 100 FORREST THOMPSON ALLENTOWN PA 18106 |
| ALLEYNE, STEVE | ADDRESS ON FILE |
| ALLIANCE CFS LLC | OR HMD TRUCKING, INC. 10031 VIRGINIA AVE CHICAGO RIDGE IL 60415 |
| ALLIANCE EQUIPMENT LTD | 22050 STONY PLAIN ROAD EDMONTON AB T5S 2C3 CANADA |
| ALLIANCE FOR TOLL-FREE INTERSTATES | 1330 BRADDOCK PLACE SUITE 501 ALEXANDRIA VA 22314 |
| ALLIANCE SOLUTIONS LOGISTIQUE | 1136 ROYAL MIKE GRANNARY ST PIERRE D'ORLEANS QC G0A4E0 CANADA |
| ALLIANCE TRUCKING INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| ALLICOCK, DION | ADDRESS ON FILE |
| ALLIED AIR | 319 MILLENNIUM DR TANEISHA LEWIS ORANGEBURG SC 29115 |
| ALLIED LOGISTICS CORP. | PO BOX 101 GUAYNABO PR 00970 |
| ALLIED LOGISTICS CORP. | PO BOX 101 GUAYNABO PR 00970 |
| ALLIED LOGISTICS CORP. | PO BOX 101 GUAYNABO PR 00970 |
| ALLIED SERVICES DIV LOCAL 1960 | 53 W SEEGERS RD ARLINGTON HEIGHTS IL 60005 |
| ALLIED SUPPLY INC. | ATTN: TIM GREEN PO BOX 1366 LITTLE ROCK AR 72203-1366 |
| ALLIED TOWING SERVICE INC | PO BOX 1365 DEARBORN MI 48121 |
| ALLIED TOWING SERVICE INC | PO BOX 1365 DEARBORN MI 48121 |
| ALLIED TRUCK REPAIR | 300 QUINTON CT STE 25104 LEXINGTON KY 40509 |
| ALLIED VAN LINES C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| ALLIED-OTT PETROLEUM EQUIPMENT | 517 HERRIMAN CT NOBLESVILLE IN 46060 |
| ALLIGATOR TOWING & TRANSPORT, LLC | PO BOX 628703 ORLANDO FL 32862 |
| ALLINDER, THOMAS | ADDRESS ON FILE |
| ALLINGTON, MARLIN | ADDRESS ON FILE |
| ALLISON, ALEXANDER | ADDRESS ON FILE |
| ALLISON, CRAIG | ADDRESS ON FILE |
| ALLISON, DAVID | ADDRESS ON FILE |
| ALLISON, JACKIE | ADDRESS ON FILE |
| ALLISON, JAMES | ADDRESS ON FILE |
| ALLISONS AFFORDABLE PEST CONTROL | 143 E BANTA RD INDIANAPOLIS IN 46227 |
| ALLORE, JOSEPH | ADDRESS ON FILE |
| ALLOWAY, WILLARD | ADDRESS ON FILE |
| ALLPHIN, TERI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLRED, CHARLES | ADDRESS ON FILE |
| ALLSHOUSE II, MERLE | ADDRESS ON FILE |
| ALLSTATE FREIGHT SYSTEMS INC. | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| ALLSTATE INSURANCE COMPANY | C/O LAW OFFICES OF ROBYN S. HOSMER ATTN: BRUCE MAO, ESQ. 330 N. BRAND BOULEVARD GLENDALE CA 91203 |
| ALLSTATE PLASTICS INC | 1763 SABRE ST RACHEL WANG HAYWARD CA 94545 |
| ALLSTOT, MICHAEL | ADDRESS ON FILE |
| ALLSTOT, THOMAS | ADDRESS ON FILE |
| ALLSTREAM BUSINESS INC | C/O T4622, P.O. BOX 4622, STN A TORONTO M5W 0J9 CANADA |
| ALLSTREAM BUSINESS. INC. | C/O T4622 PO BOX 4622 STN A TORONTO M5A 0J9 CANADA |
| ALLURA IMPORTS | 1407 BROADWAY #401 ISAAC SHALOM NEW YORK NY 10018 |
| ALMA TIRE SERVICE INC | 1210 E SUPERIOR ST ALMA MI 48801 |
| ALMADA, ANTONIO | ADDRESS ON FILE |
| ALMADA, DAVID | ADDRESS ON FILE |
| ALMARAZ, OSCAR | ADDRESS ON FILE |
| ALMAREZ, ANDREW | ADDRESS ON FILE |
| ALMEIDA, ELESSANDRO | ADDRESS ON FILE |
| ALMEN ENTERPRISES | PO BOX 6780 KINGSPORT TN 37663 |
| ALMEN ENTERPRISES | PO BOX 6780 KINGSPORT TN 37663 |
| ALMONDS, DEAN | ADDRESS ON FILE |
| ALMONTE, CRISEILY A | ADDRESS ON FILE |
| ALOHA FREIGHT FORWARDEC/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| ALOHA ISLE MOVING, INC. | PO BOX 17865 HONOLULU HI 96817 |
| ALONSO LECHUGA CARRASCO | ADDRESS ON FILE |
| ALONSO, CUAUHTEMOC | ADDRESS ON FILE |
| ALONZO TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALONZO TRUCKING LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALONZO, SAMUEL | ADDRESS ON FILE |
| ALOPOGIANIS, THEODORE | ADDRESS ON FILE |
| ALOPOGIANIS, THEODORE T | ADDRESS ON FILE |
| ALPHA ENERGY SOLUTIONS | 7200 DISTRIBUTION DR LOUISVILLE KY 40258 |
| ALPHA EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ALPHA EXPRESS LLC (BOILING SPRINGS SC) | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ALPHA FOOD | 5912 CAMPBELL ST. HANAHAN SC 29410 |
| ALPHA KING TRUCKING LLC | 450 RIDGE AVE GREENDALE IN 47025 |
| ALPHA LINES LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425 |
| ALPHA LION TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ALPHA PROTECH INC. | PO BOX 200264 HEATHER MOORE ACCOUNTS RECEIVABLE DALLAS TX 75320 |
| ALPHA TRANS LTD | 38 MARIA ANTONIA ROAD WOODBRIDGE ON L4H 2S4 CANADA |
| ALPHA TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ALPHAVIC INC | 425 RUE DE LA JACQUES CARTIER VICTORIAVILLE QC G6T 1W1 CANADA |
| ALPHONSE, MICHAEL A | ADDRESS ON FILE |
| ALPI LOGISTICS | 499 COMMERCE DR ASHLEY VISCARDI BURLINGTON NJ 08016 |
| ALPINE COFFEE C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| ALPINE VALLEY WATER INC | 2150 BERNICE RD LANSING IL 60438 |
| ALQADASI, MARWAN | ADDRESS ON FILE |
| ALRO STEEL CORPORATION | DEPT 771478 DETROIT MI 48277-1478 |
| ALS SPORTING GOODS | 1075 NORTH MAIN LOGAN UT 84341 |

| Claim Name | Address Information |
| --- | --- |
| ALSAC/ ST JUDE CHILDRENS RESEARCH HOSP | 501 ST JUDE PLACE MEMPHIS TN 38105 |
| ALSAC/ ST JUDE CHILDRENS RESEARCH HOSP | 501 ST JUDE PLACE MEMPHIS TN 38105 |
| ALSAC/ ST JUDE CHILDRENS RESEARCH HOSP | 501 ST JUDE PLACE MEMPHIS TN 38105 |
| ALSAYED, EHAB | ADDRESS ON FILE |
| ALSAYED, EHAB A | ADDRESS ON FILE |
| ALSCO INC. | 3200 PROSPECTOR DR CASPER WY 82604 |
| ALSCO INC. | 3200 PROSPECTOR DR CASPER WY 82604 |
| ALSDORF, ZANE | ADDRESS ON FILE |
| ALSFELD, RICHARD | ADDRESS ON FILE |
| ALSFELD, RICHARD | ADDRESS ON FILE |
| ALSOP TRUCKING INC | 8629 JEFFERSON DAVIS HIGHWAY FREDERICKSBURG VA 22407 |
| ALSTON, CALVIN | ADDRESS ON FILE |
| ALSTON, JONATHAN | ADDRESS ON FILE |
| ALTABANK | 2174 W GROVE PKWY, STE 125 PLEASANT GROVE UT 84062 |
| ALTAIR LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALTEN, DAVID | ADDRESS ON FILE |
| ALTENLOH BRINCK AND CO | 310 MAIN AVE WAY SE ANNE WAGEL HICKORY NC 28602 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP | AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTERNATIVE HOSE, INC. | 20 N 48TH AVE PHOENIX AZ 85043 |
| ALTHAUS, MICHAEL | ADDRESS ON FILE |
| ALTL, INC. | PO BOX 100, 3000 CORPORATE GROVE DRIVE HUDSONVILLE MI 49426 |
| ALTLAND, TOBY | ADDRESS ON FILE |
| ALTMAN, MONTE | ADDRESS ON FILE |
| ALTMANN, TIMOTHY | ADDRESS ON FILE |
| ALTMED MEGA HEALTH SERVICES | MEGA HEALTH SERVICES INC PO BOX 226 HAYMARKET VA 20168 |
| ALTON A ROGERS | ADDRESS ON FILE |
| ALTON, JOHN | ADDRESS ON FILE |
| ALTON, JOHN A | ADDRESS ON FILE |
| ALTRADE TOOLS POWERBUILT | 6122 KATELLA AVE DESIREE MARTINEZ CYPRESS CA 90630 |
| ALTRUX REPAIR INC | 83 INDUSTRIAL ST RITTMAN OH 44270 |

| Claim Name | Address Information |
|---|---|
| ALTRUX REPAIR INC | 83 INDUSTRIAL ST RITTMAN OH 44270 |
| ALTSTADT BUSINESS FORMS, INC. | 1401 BUCHANNA RD EVANSVILLE IN 47720 |
| ALTSTADT, DONALD | ADDRESS ON FILE |
| ALUF PLASTIC | 2 GLENSHAW ST AVALON PIERRE ORANGEBURG NY 10962 |
| ALVA, JACOB | ADDRESS ON FILE |
| ALVA, JOSEPH | ADDRESS ON FILE |
| ALVARADO, DAVID | ADDRESS ON FILE |
| ALVARADO, RONALD | ADDRESS ON FILE |
| ALVARADO, RUDY | ADDRESS ON FILE |
| ALVARELLO, CALOGERA | ADDRESS ON FILE |
| ALVARENGA, GEOVANNI | ADDRESS ON FILE |
| ALVAREZ, GILBERT | ADDRESS ON FILE |
| ALVAREZ, HECTOR | ADDRESS ON FILE |
| ALVAREZ, HUGO | ADDRESS ON FILE |
| ALVAREZ, HUMBERTO | ADDRESS ON FILE |
| ALVAREZ, NICKOLES | ADDRESS ON FILE |
| ALVAREZ, ROBERTO | ADDRESS ON FILE |
| ALVAREZ, ROBERTO | ADDRESS ON FILE |
| ALVAREZ, SAVANNA | ADDRESS ON FILE |
| ALVAREZ, THERESA | ADDRESS ON FILE |
| ALVARIA INC | PO BOX 2869 CAROL STREAM IL 60132 |
| ALVIS, ROBERT | ADDRESS ON FILE |
| ALWAYS GREEN RECYCLING | 12685 DORSETT RD SUITE 345 MARYLAND HEIGHTS MO 63043 |
| ALWAYS ON CALL | 12-1023 RIFE RD RR2 CAMBRIDGE ON N1R 5S3 CANADA |
| ALWAYS THERE EXPRESS CORPORATION | OR APEX CAPITAL CORPORATION PO BOX 961029 FORT WORTH TX 76161 |
| ALWAYS UNDERGROUND,INC. | ATTN: DAVID PAULIN 20603 BURL COURT JOLIET IL 60433 |
| ALWOOD, JEFFREY | ADDRESS ON FILE |
| ALYNEVYCH INC | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415-1013 |
| ALYSSA LITTLEWOLF | ADDRESS ON FILE |
| AM AUTO LLC | 3404 MANGROVE AVE ELAINE MILLER NORFOLK VA 23502 |
| AM ELECTRIC COMPANY INC | 608 LOCUST LN LOUISVILLE KY 40217 |
| AM TOWING INC | W4050 HWY 11 ELKHORN WI 53121 |
| AM TRANSPORT | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320 |
| AMA LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AMA TRANSPORT LLC | OR GULF COAST BANK AND TRUST PO BOX 732951 DALLAS TX 75373 |
| AMADO, LUIS | ADDRESS ON FILE |
| AMADOR, ANA | ADDRESS ON FILE |
| AMADOR, ANTHONY | ADDRESS ON FILE |
| AMADOR, ANTHONY M | ADDRESS ON FILE |
| AMADOR, RAYMOND | ADDRESS ON FILE |
| AMAHTRUCKING LLC | OR ALADDIN FINANCIAL, INC PO BOX 1394 SIOUX FALLS SD 57101 |
| AMAKER, HENRY | ADDRESS ON FILE |
| AMAL TRANSPORT LLC | OR ALADDIN FINANCIAL, INC PO BOX 1394 SIOUX FALLS SD 57101 |
| AMAN LOGISTICS LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| AMAN, ROBERT | ADDRESS ON FILE |
| AMANDA L MOOREY | ADDRESS ON FILE |
| AMARAL, STEVEN | ADDRESS ON FILE |
| AMARAL, STEVEN J | ADDRESS ON FILE |
| AMAROK LLC | PO BOX 60089 CHARLOTTE NC 28260 |

| Claim Name | Address Information |
|---|---|
| AMAROK LLC | PO BOX 60089 CHARLOTTE NC 28260 |
| AMAROK LLC | PO BOX 60089 CHARLOTTE NC 28260 |
| AMAROK LLC | PO BOX 60089 CHARLOTTE NC 28260 |
| AMAROK LOGISTICS LLC | 6860 SCOTT ST HOLLYWOOD FL 33024-3816 |
| AMASON INC | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415 |
| AMAYA, JOSE | ADDRESS ON FILE |
| AMAZING CONDIMENTS LLC | 3701 N LAND RUN DR ANN HABINAK STILLWATER OK 74075 |
| AMAZON WEB SERVICES, INC. | PO BOX 84023 SEATTLE WA 98124 |
| AMBER LINE TRUCKING INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AMBER MCFARLAND | ADDRESS ON FILE |
| AMBERSON, DENNIS | ADDRESS ON FILE |
| AMBORN, RICHARD | ADDRESS ON FILE |
| AMBROSE SMITH | ADDRESS ON FILE |
| AMCAN FREIGHT EXPRESS LLC | AMCAN FREIGHT EXPRESS LLC PO BOX 643 ROSEMONT IL 60018 |
| AMCO POLYMERS (NPM:1500105820) | REBEKAH KRAUSE 1900 SUMMIT TOWER BV ORLANDO FL 32810 |
| AMELIA BUILDING MAINTENANCE | 3068 LANE AVE N JACKSONVILLE FL 32254 |
| AMEN TRUCKING LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| AMENT, STEVEN | ADDRESS ON FILE |
| AMERI FREIGHT WAY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN AIR FILTER | PO BOX 4750 % ARGUS LOGISTICS TROY MI 48099 |
| AMERICAN ALLWASTE, LLC | 12141 WICKCHESTER LN SUITE 325 HOUSTON TX 77079 |
| AMERICAN AUTOWIRE | 321 N FURNACE ST STE 300 CORTNIE GOTSCHALL % TRANSLOGISTICS BIRDSBORO PA 19508 |
| AMERICAN BIAXIS INC | 170 SAULTEAUX CRES WINNIPEG MB R3J3W3 CANADA |
| AMERICAN DIGITAL CARTOGRAPHY, INC. | 338 W COLLEGE AVE STE 201 APPLETON WI 54911 |
| AMERICAN DREAM TRUCK LINES INC | 27274 W MOCKINGBIRD DR FLAT ROCK MI 48134 |
| AMERICAN ELECTRICAL CONTRACTORS INC | 3405 PEARSON RD MEMPHIS TN 38118 |
| AMERICAN EMO TRANS INC | 2600 HUTCHINSON MCDONALD RD DAVID WELLS CHARLOTTE NC 28269 |
| AMERICAN EXPRESS CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AMERICAN EXPRESS FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AMERICAN FLEET SERVICE SOLUTIONS | 1170 DADASH ST BEAUMONT CA 92223 |
| AMERICAN FLEET SERVICE SOLUTIONS | 1170 DADASH ST BEAUMONT CA 92223 |
| AMERICAN FORKLIFT COMPANY LLC | 4282 S RACINE AVE NEW BERLIN WI 53146 |
| AMERICAN FORKLIFT COMPANY LLC | 4282 S RACINE AVE NEW BERLIN WI 53146 |
| AMERICAN FREIGHT EXPRESS INC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN GLOBAL EXPRESS, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AMERICAN GROUP | 605 W KNOX RD STE 206 TEMPE AZ 85284 |
| AMERICAN GROUP | 605 W KNOX RD STE 206 TEMPE AZ 85284 |
| AMERICAN GROUP (URDFM:0060095502) | 25 S ARIZONA PL STE 300 CHANDLER AZ 85225 |
| AMERICAN INDUSTRIAL DOOR LLC | 6142 CRATER LAKE AVE. CENTRAL POINT OR 97502 |
| AMERICAN LANES TRANSPORT LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| AMERICAN LINEN SUPPLY OF NEW MEXICO, | INC. 550 N CHURCH ST LAS CRUCES NM 88001 |
| AMERICAN LOCK & KEY LLC | 107 E 3RD SPOKANE WA 99202 |
| AMERICAN MADE LINER SYSTEM | 2600 NEVILLE RD JASON WILLIAMS PITTSBURGH PA 15225 |
| AMERICAN MARKING SYSTEMS INC | 14609 W 106TH ST LENEXA KS 66215 |
| AMERICAN MOBILE | PO BOX 1211 SANTA MARIA CA 93456 |
| AMERICAN MOBILE FLEET SERVICES | PO BOX 56 CEDAR CITY UT 84721 |
| AMERICAN PEST CONTROL, INC. | PO BOX 6467 ATHENS GA 30604 |
| AMERICAN POWER PULL | PO BOX 96 ARCHBOLD OH 43502 |
| AMERICAN RADIATOR | 1616 NE BROADWAY AVENUE DES MOINES IA 50313 |

| Claim Name | Address Information |
|---|---|
| AMERICAN RADIATOR | 1616 NE BROADWAY AVENUE DES MOINES IA 50313 |
| AMERICAN RESIDENTIAL SERVICES | DBA COLUMBUS WORTHINGTON AIR 6363 FIESTA DR COLUMBUS OH 43235 |
| AMERICAN SECURITY PRODUCTS | (URDFM:0060004033) 11925 PACIFIC AVE FONTANA CA 92337 |
| AMERICAN SECURITY PRODUCTS COMPANY | 11925 PACIFIC AVE FONTANA CA 92337 |
| AMERICAN SEED | 600 W CHICAGO AVE % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| AMERICAN SPECIALTIES INC | 441 SAW MILL RIVER RD IRENE BORRANI YONKERS NY 10701 |
| AMERICAN STANDARD | ATTN: MELISIA ROBINS 2105 ELM HILL PIKE STE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD | 2105 ELM HILL PIKE STE 105 AMERICAN STANDARD NASHVILLE TN 37210 |
| AMERICAN STANDARD (URDFM:0060101163) | 2105 ELM HILL PIKE STE 105 NASHVILLE TN 37210 |
| AMERICAN TIGERS LOGISTICS LLC | OR BOBTAIL CAPITAL LLC PO BOX 7410633 CHICAGO IL 60674 |
| AMERICAN TOWING SERV | 9180 NW 119TH ST STE 10 HIALEAH GARDENS FL 33018 |
| AMERICAN TRAILER & STORAGE, INC. | 3900 EAST 39TH ST KANSAS CITY MO 64129 |
| AMERICAN TRANSPARENTS PLASTIC | 180 NATIONAL RD EDISON NJ 08817 |
| AMERICAN TRANSPORT | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| AMERICAN TRANSPORT | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| AMERICAN TRANSPORT SOLUTIONS, INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AMERICAN TRANSPORT, INC. | AMERICAN TRANSPORT, INC. PO BOX 644831 - DEPT ATI PITTSBURGH PA 15264-4831 |
| AMERICAN TRUCK REPAIR | 6401 HIGHWAY 40 W COLUMBIA MO 65202 |
| AMERICAN TRUCK REPAIR | 6401 HIGHWAY 40 W COLUMBIA MO 65202 |
| AMERICAN TRUCKING ASSOCIATION | P.O. BOX 101360 ARLINGTON VA 22210 |
| AMERICAN VAN | PO BOX 9490 SUSAN LEPAGE % KUEHNE NAGEL INC FALL RIVER MA 02720 |
| AMERICAN VAN EQUIPMENT | PO BOX 518 JENNIFER SPENCER % UBER FREIGHT LOWELL AR 72745 |
| AMERICAN WELDING & GAS, INC. | PO BOX 779009 CHICAGO IL 60677 |
| AMERICAN WEST COAST SECURITY, INC. | PO BOX 159 CHINO CA 91708 |
| AMERICAS BEST CHOICE TRANSPORT | 1645 PALM BEACH LAKES BLVD STE 1200 JOSEPH LEES W PALM BEACH FL 33401 |
| AMERIGAS | 460 N GULPH RD. KING OF PRUSSIA PA 19406 |
| AMERIGAS PROPANE | DEPARTMENT CH-10525 PALATINE IL 60055 |
| AMERIGAS PROPANE | DEPARTMENT CH-10525 PALATINE IL 60055 |
| AMERIGAS PROPANE | DEPARTMENT CH-10525 PALATINE IL 60055 |
| AMERIGAS PROPANE | DEPARTMENT CH-10525 PALATINE IL 60055 |
| AMES, DANIEL | ADDRESS ON FILE |
| AMG EXPRESS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AMGO HYDRAULICS | 4310 ADLER DR FERNANDO CENTENO SALES DALLAS TX 75211 |
| AMICK, JOSEPH | ADDRESS ON FILE |
| AMICK, TINA | ADDRESS ON FILE |
| AMICO PLUMBING INC | 595 N WESTGATE DR GRAND JUNCTION CO 81505 |
| AMIN, TANYA | ADDRESS ON FILE |
| AMK TRANSPORT LLC | OR TETRA CAPITAL, LLC PO BOX 25297 SALT LAKE CITY UT 84125 |
| AMMERMAN, KRIS | ADDRESS ON FILE |
| AMMEX % HWC WAREHOUSE | 2929 ROOSEVELT HWY GENE HERBST COLLEGE PARK GA 30337 |
| AMMEX (URDFM:0060093763) | 1019 W JAMES ST STE 200 KENT WA 98032 |
| AMMONS, RICHARD | ADDRESS ON FILE |
| AMMONS, STEVE | ADDRESS ON FILE |
| AMO TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMODIO, PAUL | ADDRESS ON FILE |
| AMODIO, PAUL | ADDRESS ON FILE |
| AMODIO, PAUL J | ADDRESS ON FILE |
| AMOR, FERNANDO | ADDRESS ON FILE |
| AMOR, IVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMOS KOSGEI | ADDRESS ON FILE |
| AMOS, BILLY | ADDRESS ON FILE |
| AMOS, GEORGE | ADDRESS ON FILE |
| AMOS, WILLIAM | ADDRESS ON FILE |
| AMPO TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AMPONSAH, ROBERT | ADDRESS ON FILE |
| AMPONSAH, SAMUEL | ADDRESS ON FILE |
| AMPRO EXPRESS | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AMRHEIN, DARBY | ADDRESS ON FILE |
| AMS TOWING | 233 WASHINGTON BLVD. OGDEN UT 84404 |
| AMS TRANSPORT | OR EXPRESS FREIGHT FINANCE PO BOX 6188 CAROL STREAM IL 60197-6188 |
| AMSBERRY, EDWARD | ADDRESS ON FILE |
| AMSBERRY, EDWARD C | ADDRESS ON FILE |
| AMSINO | 2023 W CARROLL AVE C 205 NADIA NUNEZ % SOURCE ALLIANCE CHICAGO IL 60612 |
| AMTRAK | 4001 VANDEVER AVE KEVIN DAVIDSON FREIGHT DEPARTMENT WILMINGTON DE 19802 |
| AMY SAUCERMAN | ADDRESS ON FILE |
| AMY TOWNSON | ADDRESS ON FILE |
| AMZ TRANS INC | 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| AMZOVSKI, LIFET | ADDRESS ON FILE |
| AN ENTERPRISE INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| ANAHEIM FULLERTON TOWING | 1041 N. KEMP ST. ANAHEIM CA 92801 |
| ANAHEIM FULLERTON TOWING | 1041 N. KEMP ST. ANAHEIM CA 92801 |
| ANAX HOLDINGS | 401 WILSHIRE BLVD FL 12 SANTA MONICA CA 90401-1456 |
| ANAYA LOPEZ, EDGAR | ADDRESS ON FILE |
| ANAYA, PABLO | ADDRESS ON FILE |
| ANCHONDO, ANTONIO | ADDRESS ON FILE |
| ANCHONDO, JESUS | ADDRESS ON FILE |
| ANCHOR HOCKING | 2893 W FAIR AVE MYSTIQUE ENGLAND TRAFFIC LANCASTER OH 43130 |
| ANCRA INTERNATIONAL | 25591 NETWORK PLACE CHICAGO IL 60673 |
| ANCRA INTERNATIONAL | 25591 NETWORK PLACE CHICAGO IL 60673 |
| ANCRA INTERNATIONAL | 25591 NETWORK PLACE CHICAGO IL 60673 |
| ANCSIN, PETER | ADDRESS ON FILE |
| ANDERS, CHAD | ADDRESS ON FILE |
| ANDERS, MICHAEL | ADDRESS ON FILE |
| ANDERS, ROGER | ADDRESS ON FILE |
| ANDERSEN, ANNE | ADDRESS ON FILE |
| ANDERSEN, RYAN | ADDRESS ON FILE |
| ANDERSEN, SCOTT | ADDRESS ON FILE |
| ANDERSON BROS INC (LTL) | (URDFM:0060105961) 9111 N VANCOUVER AVE PORTLAND OR 97217 |
| ANDERSON BROTHERS CONSTRUCTION LLC | ATTN: ROY ANDERSON W188N10707 MAPLE ROAD GERMANTOWN WI 53022-3840 |
| ANDERSON BROTHERS INC | 9111 N VANCOUVER AVE PORTLAND OR 97217 |
| ANDERSON ELECTRIC, INC | 3501 S. 6TH STREET FRONTAGE RD W SPRINGFIELD IL 62703 |
| ANDERSON OIL & TIRE CO | 808 W MCGREGOR DR MCGREGOR TX 76657 |
| ANDERSON PUMP SERVICE INC | 19659 S. 97TH AVE MOKENA IL 60448 |
| ANDERSON, AMY | ADDRESS ON FILE |
| ANDERSON, AMY | ADDRESS ON FILE |
| ANDERSON, ANGELA | ADDRESS ON FILE |
| ANDERSON, ANTHONY | ADDRESS ON FILE |
| ANDERSON, ANTWON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDERSON, CAREY | ADDRESS ON FILE |
| ANDERSON, CARROLL | ADDRESS ON FILE |
| ANDERSON, CATHY | ADDRESS ON FILE |
| ANDERSON, CHAD | ADDRESS ON FILE |
| ANDERSON, CHARLES | ADDRESS ON FILE |
| ANDERSON, CHRISTIAN | ADDRESS ON FILE |
| ANDERSON, CHRISTOPHER | ADDRESS ON FILE |
| ANDERSON, CHRISTOPHER | ADDRESS ON FILE |
| ANDERSON, CORNELIUS | ADDRESS ON FILE |
| ANDERSON, CRAIG | ADDRESS ON FILE |
| ANDERSON, DALE | ADDRESS ON FILE |
| ANDERSON, DANIELLE | ADDRESS ON FILE |
| ANDERSON, DARBY | ADDRESS ON FILE |
| ANDERSON, DASHOD | ADDRESS ON FILE |
| ANDERSON, DAVID | ADDRESS ON FILE |
| ANDERSON, DONNIE | ADDRESS ON FILE |
| ANDERSON, DOUGLAS | ADDRESS ON FILE |
| ANDERSON, EDWARD | ADDRESS ON FILE |
| ANDERSON, GREGGORY | ADDRESS ON FILE |
| ANDERSON, JAMES | ADDRESS ON FILE |
| ANDERSON, JAMES | ADDRESS ON FILE |
| ANDERSON, JAMES E | ADDRESS ON FILE |
| ANDERSON, JAMIE | ADDRESS ON FILE |
| ANDERSON, JAMIE N | ADDRESS ON FILE |
| ANDERSON, JEFFREY | ADDRESS ON FILE |
| ANDERSON, JESSICA | ADDRESS ON FILE |
| ANDERSON, JOHNATHAN | ADDRESS ON FILE |
| ANDERSON, JOSIAH | ADDRESS ON FILE |
| ANDERSON, KACEY | ADDRESS ON FILE |
| ANDERSON, KEITH | ADDRESS ON FILE |
| ANDERSON, KENNETH | ADDRESS ON FILE |
| ANDERSON, LAURIE | ADDRESS ON FILE |
| ANDERSON, LOUIS | ADDRESS ON FILE |
| ANDERSON, MARCUS | ADDRESS ON FILE |
| ANDERSON, MARK | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, MICHAEL J | ADDRESS ON FILE |
| ANDERSON, NICOLE | ADDRESS ON FILE |
| ANDERSON, PAUL | ADDRESS ON FILE |
| ANDERSON, RANDALL | ADDRESS ON FILE |
| ANDERSON, ROBERT | ADDRESS ON FILE |
| ANDERSON, ROBERT | ADDRESS ON FILE |
| ANDERSON, ROBERT | ADDRESS ON FILE |
| ANDERSON, SCOTT | ADDRESS ON FILE |
| ANDERSON, SCOTT | ADDRESS ON FILE |
| ANDERSON, SHANNA | ADDRESS ON FILE |
| ANDERSON, STEVE | ADDRESS ON FILE |
| ANDERSON, STEVE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, THOMAS | ADDRESS ON FILE |
| ANDERSON, TRISTAN | ADDRESS ON FILE |
| ANDERSON, TROY | ADDRESS ON FILE |
| ANDERSON, VERONICA | ADDRESS ON FILE |
| ANDERSON, WILLIAM | ADDRESS ON FILE |
| ANDERSON, WILLIAM | ADDRESS ON FILE |
| ANDERSON, WILLIAM | ADDRESS ON FILE |
| ANDERSON, WILLIE | ADDRESS ON FILE |
| ANDINO-VASQUEZ, ELVIS | ADDRESS ON FILE |
| ANDON, ANTHONY | ADDRESS ON FILE |
| ANDON, ANTHONY JR | ADDRESS ON FILE |
| ANDRA MINUS | ADDRESS ON FILE |
| ANDRACH, ROBERT | ADDRESS ON FILE |
| ANDRADE JR, MARCO | ADDRESS ON FILE |
| ANDRADE VAZQUEZ, MARIO | ADDRESS ON FILE |
| ANDRADE, FAUSTO | ADDRESS ON FILE |
| ANDRADE, JORGE | ADDRESS ON FILE |
| ANDRADE, JOSE | ADDRESS ON FILE |
| ANDRADE, MARCUS | ADDRESS ON FILE |
| ANDRASCHKO ENTERPRISES LLC | 825 JAMERSON RD STE 102 SCOTT ANDRASCHKO MARIETTA GA 30066 |
| ANDRE CHINNERY | ADDRESS ON FILE |
| ANDRE K HUNT | ADDRESS ON FILE |
| ANDRE, WILLIAM | ADDRESS ON FILE |
| ANDREA COHEN | ADDRESS ON FILE |
| ANDREAS MARDEN | ADDRESS ON FILE |
| ANDREW BERTSCH | ADDRESS ON FILE |
| ANDREW CASTILLO | ADDRESS ON FILE |
| ANDREW CAWRSE | ADDRESS ON FILE |
| ANDREW GADDIS | ADDRESS ON FILE |
| ANDREW GEORGE | ADDRESS ON FILE |
| ANDREW HERNANDEZ | ADDRESS ON FILE |
| ANDREW KELLER | ADDRESS ON FILE |
| ANDREW KELLER | ADDRESS ON FILE |
| ANDREW L WITHERRITE | ADDRESS ON FILE |
| ANDREW M GRAHAM | ADDRESS ON FILE |
| ANDREW M WOODHULL | ADDRESS ON FILE |
| ANDREW MILLER | ADDRESS ON FILE |
| ANDREW PETROV | ADDRESS ON FILE |
| ANDREW SERRANO | ADDRESS ON FILE |
| ANDREW SWARTZ | ADDRESS ON FILE |
| ANDREW, KENNETH | ADDRESS ON FILE |
| ANDREWS, ALEX | ADDRESS ON FILE |
| ANDREWS, BRYAN | ADDRESS ON FILE |
| ANDREWS, CODY | ADDRESS ON FILE |
| ANDREWS, DAVID | ADDRESS ON FILE |
| ANDREWS, DONNA | ADDRESS ON FILE |
| ANDREWS, DONOVAN | ADDRESS ON FILE |
| ANDREWS, JAMES | ADDRESS ON FILE |
| ANDREWS, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREWS, KEVIN | ADDRESS ON FILE |
| ANDREWS, LESLIE | ADDRESS ON FILE |
| ANDREWS, MELVIN | ADDRESS ON FILE |
| ANDREWS, MICHAEL E | ADDRESS ON FILE |
| ANDREWS, NIGEL | ADDRESS ON FILE |
| ANDREWS, RONALD | ADDRESS ON FILE |
| ANDREWS, WILLIAM | ADDRESS ON FILE |
| ANDRIX, CHARLES | ADDRESS ON FILE |
| ANDRUS, KENDELL | ADDRESS ON FILE |
| ANDRYC, MICHAEL | ADDRESS ON FILE |
| ANDRZEJEWSKI, JAMES | ADDRESS ON FILE |
| ANDRZEJEWSKI, MICHAEL | ADDRESS ON FILE |
| ANDRZEJEWSKI, ROBERT | ADDRESS ON FILE |
| ANDUCE, MATTHEW | ADDRESS ON FILE |
| ANDY O EXPRESS INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ANDY OXY CO., INC. | 27 HERITAGE DR PO BOX 6389 ASHEVILLE NC 28816 |
| ANELLO, CHRISTOPHER | ADDRESS ON FILE |
| ANELLO, CHRISTOPHER | ADDRESS ON FILE |
| ANET TRANSPORT LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| ANGEL ARELLANO | ADDRESS ON FILE |
| ANGEL MEDINA | ADDRESS ON FILE |
| ANGEL ORTIZ | ADDRESS ON FILE |
| ANGEL'S TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ANGEL'S TRUCK SERVICE, LLC | PO BOX 1458 OLIVE BRANCH MS 38654 |
| ANGELI, CHARLES | ADDRESS ON FILE |
| ANGELICA ROJAS | ADDRESS ON FILE |
| ANGELIE RIS | ADDRESS ON FILE |
| ANGELL, CHARLES | ADDRESS ON FILE |
| ANGELL, COREY | ADDRESS ON FILE |
| ANGELLOTTI, ATTILIO | ADDRESS ON FILE |
| ANGELOFF, DAVID | ADDRESS ON FILE |
| ANGELOV, MIROSLAV | ADDRESS ON FILE |
| ANGERER, RONALD | ADDRESS ON FILE |
| ANGLIN, TIMOTHY | ADDRESS ON FILE |
| ANGUEIRA, RICHARD | ADDRESS ON FILE |
| ANGUIANO, ALEXANDER | ADDRESS ON FILE |
| ANGUIANO, JOSE | ADDRESS ON FILE |
| ANGUIANO, SAMUEL | ADDRESS ON FILE |
| ANGULO, JESSE | ADDRESS ON FILE |
| ANGULO, PAUL | ADDRESS ON FILE |
| ANGUS, GLEN | ADDRESS ON FILE |
| ANHEUSER-BUSCH | 20499 REEVES AVE. CARSON CA 90810 |
| ANIAG, MEGAN | ADDRESS ON FILE |
| ANIXTER (URDFM:0060035328) | 990 N HILLS BLVD RENO NV 89506 |
| ANIXTER (URDFM:0060112558) | 990 NORTH HILLS BLVD RENO NV 89506 |
| ANIXTER POWER SOLUTIONS | 836 N GLENN RD MIKE MAYO CASPER WY 82601 |
| ANKENBRANDT, STEVEN | ADDRESS ON FILE |
| ANKRUM, BRADLEY | ADDRESS ON FILE |
| ANM TRANSPORT INC | OR J D FACTORS PO BOX 3428 PALOS VERDES CA 90274 |

| Claim Name | Address Information |
|---|---|
| ANMAR TRUCKING INC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANN M GLYNN | ADDRESS ON FILE |
| ANNA STRANGE | ADDRESS ON FILE |
| ANNE SCHWIEGER | ADDRESS ON FILE |
| ANNE T BIRSA | ADDRESS ON FILE |
| ANNIE KONG | ADDRESS ON FILE |
| ANNIS, MICHAEL | ADDRESS ON FILE |
| ANNIS, MICHAEL B | ADDRESS ON FILE |
| ANOP, JOHN | ADDRESS ON FILE |
| ANSEL, JASON | ADDRESS ON FILE |
| ANSELL HEALTHCARE (URDFM:0060112347) | % TRAFFIC SYSTEMS INC 151 W JOHNSTOWN RD GAHANNA OH 43230 |
| ANSELL, JAMES | ADDRESS ON FILE |
| ANSELL, ROBERT | ADDRESS ON FILE |
| ANSERT, DENNIS | ADDRESS ON FILE |
| ANSLEY, BRYAN | ADDRESS ON FILE |
| ANSMAN, JON | ADDRESS ON FILE |
| ANSON, DONALD | ADDRESS ON FILE |
| ANSONIA CREDIT DATA | EQUIFAX INFORMATION SVCS LLC PO BOX 71221 CHARLOTTE NC 28272 |
| ANSPAUGH, GABRIEL | ADDRESS ON FILE |
| ANTCZAK, CORY | ADDRESS ON FILE |
| ANTELO, MABEL | ADDRESS ON FILE |
| ANTHOLZ, SHERRIE | ADDRESS ON FILE |
| ANTHONY A TAYLOR | ADDRESS ON FILE |
| ANTHONY ANTHONY | ADDRESS ON FILE |
| ANTHONY BRUNO | ADDRESS ON FILE |
| ANTHONY INTERNATIONAL | 12391 MONTERO AVE TANIA PEREZ SYLMAR CA 91342 |
| ANTHONY J COLLINGWOOD | ADDRESS ON FILE |
| ANTHONY PEREZ | ADDRESS ON FILE |
| ANTHONY, ALBERT | ADDRESS ON FILE |
| ANTHONY, GERALD | ADDRESS ON FILE |
| ANTHONY, HERBERT | ADDRESS ON FILE |
| ANTHONY, HERBERT | ADDRESS ON FILE |
| ANTHONY, JOAN | ADDRESS ON FILE |
| ANTHONY, JOAN | ADDRESS ON FILE |
| ANTHONY, ROBERT | ADDRESS ON FILE |
| ANTOINE, TRISHELLE | ADDRESS ON FILE |
| ANTON, STEVEN | ADDRESS ON FILE |
| ANTONACCI, JOSEPH | ADDRESS ON FILE |
| ANTONICELLI CONCRETE & MASONRY, INC. | 45 CAMBRIA STREET LANCASTER NY 14086 |
| ANTONIETTI, RICHARD | ADDRESS ON FILE |
| ANTONINI RADIATOR INC | 325 E RAILROAD ST POTTSVILLE PA 17901 |
| ANTONIO DANIELS | ADDRESS ON FILE |
| ANTONIO G HOLLINS | ADDRESS ON FILE |
| ANTONIO MORAN | ADDRESS ON FILE |
| ANTUNEZ, FRANCISCO | ADDRESS ON FILE |
| ANUDIKE, VANESSA | ADDRESS ON FILE |
| ANUMENE, REUBEN | ADDRESS ON FILE |
| ANVI DISEGNO | ADDRESS ON FILE |
| ANVOOTS, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANXO LOGISTICS | 521 BLACK AVE SAM FITZ CHAMBERSBURG PA 17201 |
| ANYTIME ROAD SERVICE & REPAIR INC | PO BOX 1474 1265 NORTH 300 WEST BEAVER UT 84713 |
| ANYTIME TRUCK & TIRE SERV | 815 9TH AVE ALTOONA PA 16602 |
| ANYTIME TRUCK & TIRE SERV | 815 9TH AVE ALTOONA PA 16602 |
| ANYTIME TRUCK & TRAILER REPAIR | 232 14TH NE STREET MILAN IL 61264 |
| ANZU TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AOC HOLDING COMPANY, INC. | PO BOX 1367 LAREDO TX 78042 |
| AOS APCOM INC | 1010 VOLUNTEER DR COOKEVILLE TN 38501 |
| AP LOGISTICS LLC (MC1362863) | OR CFS INC DBA COMFREIGHT HAULPAY PO BOX 200400 DALLAS TX 75320-0400 |
| AP PRODUCTS | 200 JAY ST ANNETTE SANDY COLDWATER MI 49036 |
| APACHE SERVICE INC | 333 N AZUSA AVE AZUSA CA 91702 |
| APARICIO, ISRAEL | ADDRESS ON FILE |
| APEL, JEFFREY | ADDRESS ON FILE |
| APEX FORKLIFT AND TRANSPORT REPAIR INC | 10760 RAMONA WAY DELTA V4C 6S6 CANADA |
| APEX TOOLS | 4800 KRUEGER DR SHERRY DICKSON JONESBORO AR 72401 |
| APEX TRAILER SERVICE LLC | 2807 SABLE MILL LANE JEFFERSONVILLE IN 47130 |
| APEX TRAILER SERVICE LLC | 2807 SABLE MILL LANE JEFFERSONVILLE IN 47130 |
| API LOGISTICS | AUBREY WEAVER, 974 CENTRE RD WILMINGTON DE 19805 |
| APL LOGISTICS | 974 CENTRE RD PATTI WELSH WILMINGTON DE 19805 |
| APODACA, MILOW | ADDRESS ON FILE |
| APOLINAR, JOEY | ADDRESS ON FILE |
| APOLLO EXPRESS, INC. | 170 CORPORATE WOODS COURT BRIDGETON MO 63044 |
| APOLLO METAL SPECIAL | 2605 S HIGHWAY 66 CLAREMORE OK 74019 |
| APOWER ELECTRIC SERVICE CORPORATION | PO BOX 1386 BROOMFIELD CO 80038 |
| APPELL, ROBERT | ADDRESS ON FILE |
| APPELMAN, MICHAEL | ADDRESS ON FILE |
| APPELMAN, RICK | ADDRESS ON FILE |
| APPLE TREE REALTY HOLDINGS LLC | PO BOX 786077 PHILADELPHIA PA 19178 |
| APPLE VALLEY ALARMS LLC | 435 SAW MILL RD NORTH SCITUATE RI 02857 |
| APPLEBERRY, EDWIN | ADDRESS ON FILE |
| APPLEGATE, DARRELL | ADDRESS ON FILE |
| APPLEGATE, HEIDI | ADDRESS ON FILE |
| APPLEWHITE, LONNIE | ADDRESS ON FILE |
| APPLIED INDUSTRIAL | 606 19 AVE TRAVIS NUELL NISKU AB T9E7W1 CANADA |
| APPLIED INDUSTRIAL TEC | 29857 NETWORK PLACE CARLOS CERVERA % RWMS CHICAGO IL 60673 |
| APR AUTO CARE | 2450 E PLATTE AVE LUKE COLORADO SPRINGS CO 80909 |
| APS TRANS INC (WIXOM MI) | 408 WRIGHT ST WIXOM MI 48393 |
| APT TRANSPORT INC | 32 MADISON AVENUE FRANKLIN SQUARE NY 11010 |
| APYS COLOR & SUPPLY INC | 2925 GATEWAY W EL PASO TX 79903 |
| AQUA CREEK PRODUCTS | 9889 GARRY MORE LN MISSOULA MT 59808 |
| AQUA CREEK PRODUCTS LLC | 9889 GARRY MORE LN CORY CLARK MISSOULA MT 59808 |
| AQUA EVOLUTION, LLC | PO BOX 90 FAIRHOPE AL 36533 |
| AQUA SOLUTIONS - AUSTIN | PO BOX 9691 AUSTIN TX 78766 |
| AQUA-AID INC | 5484 S OLD CARRIAGE RD SCOTT THOMPSON ROCKY MT NC 27803 |
| AQUAONE | PO BOX 8210 AMARILLO TX 79114 |
| AQUAPACK SALES LTD | 6-1080 CLIVEDEN AVE DELTA V3M 6G6 CANADA |
| AQUASENSE | 1311 CUESTA ABAJO CT NE STE G ALBUQUERQUE NM 87113 |
| AQUINO, GREGORY | ADDRESS ON FILE |
| AR TRANS LLC | 1 ORCHARD STREET WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
|---|---|
| AR TRANSIT LLC | OR NFUSION CAPITAL, LLC PO BOX 151072 OGDEN UT 84415 |
| ARAB CARTAGE & EXPRESS CO., INC. | 1101 NATHAN RD SW ARAB AL 35016 |
| ARAGON, JAMES | ADDRESS ON FILE |
| ARAGON, STANLEY | ADDRESS ON FILE |
| ARAGUNDI, MARTIN | ADDRESS ON FILE |
| ARAICA, GEORGE | ADDRESS ON FILE |
| ARAMARK UNIFORM & CAREER APPAREL GROUP | PO BOX 101179 PASADENA CA 91189 |
| ARAMARK UNIFORM SERVICES | 22512 NETWORK PLACE CHICAGO IL 60673 |
| ARAMARK UNIFORM SERVICES | 22512 NETWORK PLACE CHICAGO IL 60673 |
| ARAMARK UNIFORM SERVICES | 22512 NETWORK PLACE CHICAGO IL 60673 |
| ARAMBULA, STEVEN | ADDRESS ON FILE |
| ARAMSCO | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| ARANA ROMERO, EVELIN | ADDRESS ON FILE |
| ARANA ROMERO, EVELIN M | ADDRESS ON FILE |
| ARANA, GUILLERMO | ADDRESS ON FILE |
| ARANDA AGUILAR, ARACELI | ADDRESS ON FILE |
| ARANDA, JOSE | ADDRESS ON FILE |
| ARAPAHOE COUNTY SECURITY CENTER, INC | NATIONAL SAFE & VAULT INC 15200 E ILIFF AVE UNIT C AURORA CO 80014 |
| ARASH SELECTS | 3255 SW 11TH AVE ARASH HAJIANPOUR FT LAUDERDALE FL 33315 |
| ARAX LOGISTICS INC | OR CROSSROAD SERVICES LLC PO BOX 7410440 CHICAGO IL 60674 |
| ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE CHICAGO IL 60673 |
| ARC WORKPLACE SERVICES | PO BOX 50429 SPARKS NV 89435 |
| ARCADIS U.S., INC. | 62638 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ARCBEST CORP | 84 MEDINA RD SELENA VILAYTHONG MEDINA OH 44256 |
| ARCE, MARIO | ADDRESS ON FILE |
| ARCELOR MITTAL | ADDRESS ON FILE |
| ARCH CAPITAL GROUP | 1114 AVENUE OF THE AMERICAS 14TH FLOOR NEW YORK NY 10036 |
| ARCH CAPITAL GROUP | 1114 AVENUE OF THE AMERICAS 14TH FLOOR NEW YORK NY 10036 |
| ARCH CAPITAL GROUP | 1114 AVENUE OF THE AMERICAS 14TH FLOOR NEW YORK NY 10036 |
| ARCH CAPITAL GROUP | 1114 AVENUE OF THE AMERICAS 14TH FLOOR NEW YORK NY 10036 |
| ARCH CAPITAL GROUP | 1114 AVENUE OF THE AMERICAS 14TH FLOOR NEW YORK NY 10036 |
| ARCH CAPITAL GROUP | 1114 AVENUE OF THE AMERICAS 14TH FLOOR NEW YORK NY 10036 |
| ARCH CAPITAL GROUP | 1114 AVENUE OF THE AMERICAS 14TH FLOOR NEW YORK NY 10036 |
| ARCHBOLD MEDICAL CENTER | PO BOX 890181 CHARLOTTE NC 28289 |
| ARCHER, DALE | ADDRESS ON FILE |
| ARCHER, SCOTT | ADDRESS ON FILE |
| ARCHIBEQUE, RICHARD | ADDRESS ON FILE |
| ARCHIE GRAYON | ADDRESS ON FILE |
| ARCHIE, DANNY | ADDRESS ON FILE |
| ARCHIE, DARYL | ADDRESS ON FILE |
| ARCHULETA, TERRENCE | ADDRESS ON FILE |
| ARCINIEGA, MANUEL | ADDRESS ON FILE |
| ARCINIEGA, MARK | ADDRESS ON FILE |
| ARCINIEGA, RICHARD | ADDRESS ON FILE |
| ARCTIC ENGINEERING COMPANY, INC. | 8410 MINNESOTA STREET MERRILLVILLE IN 46410 |
| ARCTIC GLACIER U.S.A, INC. | 909 N COLUMBIA BLVD PORTLAND OR 97217 |
| ARD, JOHN | ADDRESS ON FILE |
| ARD, JOHN J | ADDRESS ON FILE |
| ARDAGH GLASS % ECHO GLOBAL LOG | 600 W CHICAGO AVE STE 725 JANAU WASHINGTON CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| ARDOIN, DARLENE | ADDRESS ON FILE |
| ARDOIN, KENNETH | ADDRESS ON FILE |
| ARDOT | 10324 INTERSTATE 30 LITTLE ROCK AR 72209 |
| ARDREY, DAVID | ADDRESS ON FILE |
| ARDRY TRADING COMPANY | 195 INDUSTRIAL BLVD BOBETTA MACDONALD RINCON GA 31326 |
| AREA TEMPS, INC. | P O BOX 632380 CINCINNATI OH 45263-2380 |
| AREESH AHMED | ADDRESS ON FILE |
| ARELLANO, ELIZABETH | ADDRESS ON FILE |
| ARELLANO, GEORGE | ADDRESS ON FILE |
| ARELLANO, JONNATHAN | ADDRESS ON FILE |
| ARELLANO, MIGUEL | ADDRESS ON FILE |
| ARELLANO, RICARDO | ADDRESS ON FILE |
| ARELLANOS, RAUL | ADDRESS ON FILE |
| ARENAS, VICTOR | ADDRESS ON FILE |
| ARENDS, JUSTINE | ADDRESS ON FILE |
| ARENS, SAMANTHA | ADDRESS ON FILE |
| ARENS, SAMANTHA | ADDRESS ON FILE |
| ARENTZ, GARY | ADDRESS ON FILE |
| ARENTZ, RANDY | ADDRESS ON FILE |
| ARENTZEN, ROBERT | ADDRESS ON FILE |
| AREVALO, ELMER | ADDRESS ON FILE |
| AREVALO, HAROLD | ADDRESS ON FILE |
| AREVALO, JORGE | ADDRESS ON FILE |
| AREVALO, JOSE | ADDRESS ON FILE |
| AREVALO, ROBERT | ADDRESS ON FILE |
| ARGENIO BROS INC | 2 ARGENIO DR NEW WINDSOR NY 12553 |
| ARGETSINGER, ROBERT | ADDRESS ON FILE |
| ARGO GROUP | 501 7TH AVE 7TH FLOOR NEW YORK NY 10018 |
| ARGO GROUP | 501 7TH AVE 7TH FLOOR NEW YORK NY 10018 |
| ARGO GROUP | 501 7TH AVE 7TH FLOOR NEW YORK NY 10018 |
| ARGO GROUP | 501 7TH AVE 7TH FLOOR NEW YORK NY 10018 |
| ARGO GROUP | 501 7TH AVE 7TH FLOOR NEW YORK NY 10018 |
| ARGO GROUP | 501 7TH AVE 7TH FLOOR NEW YORK NY 10018 |
| ARGO GROUP | 501 7TH AVE 7TH FLOOR NEW YORK NY 10018 |
| ARGO GROUP | 501 7TH AVE 7TH FLOOR NEW YORK NY 10018 |
| ARGO GROUP | 501 7TH AVE 7TH FLOOR NEW YORK NY 10018 |
| ARGO GROUP | 501 7TH AVE 7TH FLOOR NEW YORK NY 10018 |
| ARGO LOGISTICS GROUP LLC | PO BOX 867 ANDREAS MARDEN CAPITOLA CA 95010 |
| ARGUDO, DANNY | ADDRESS ON FILE |
| ARGUETA, BRENDA | ADDRESS ON FILE |
| ARGUETA, ERIC | ADDRESS ON FILE |
| ARGUETA, MIGUEL | ADDRESS ON FILE |
| ARGUETA-GARAY, FREDY | ADDRESS ON FILE |
| ARGULEWICZ, ALEXANDER | ADDRESS ON FILE |
| ARGUS A ROBINETTE | ADDRESS ON FILE |
| ARGUS GENERAL MAINTENANCE | 5072 CRESWELL DRIVE LELAND NC 28451 |
| ARGUS GENERAL MAINTENANCE | 5072 CRESWELL DRIVE LELAND NC 28451 |
| ARIA, ARMAN | ADDRESS ON FILE |
| ARIAS TRUCKING | OR FLASH FUNDING LLC PO BOX 224507 DALLAS TX 75222 |

| Claim Name | Address Information |
|---|---|
| ARIAS, ERNEST | ADDRESS ON FILE |
| ARIAS, FRANCISCO | ADDRESS ON FILE |
| ARIAS, NICOLE | ADDRESS ON FILE |
| ARIAS, RICHARD | ADDRESS ON FILE |
| ARIENS | 29857 NETWORK PLACE ALIX AREVALO % REDWOOD MANAGED SVCS CHICAGO IL 60673-1298 |
| ARIES GLOBAL LOGISTICS | 1915 VAUGHN ROAD WENDY TELLIN KENNESAW GA 30144 |
| ARIES LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ARING, DOUGLAS | ADDRESS ON FILE |
| ARIS, JAMES | ADDRESS ON FILE |
| ARITO, FRANCIS | ADDRESS ON FILE |
| ARIZONA DEPARTMENT OF | ENVIRONMENTAL QUALITY PO BOX 18228 PHOENIX AZ 85005 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT PO BOX 29026 PHOENIX AZ 29096 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT PO BOX 29026 PHOENIX AZ 29096 |
| ARIZONA DEPARTMENT OF REVENUE - SALES | AND USE TAX PO BOX 29010 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE - SALES | AND USE TAX PO BOX 29010 PHOENIX AZ 85038 |
| ARIZONA ELECTRIC SUPPLY | (URDFM:0060111223) |
| ARIZONA FORKLIFT PARTS | 2060 S. 16TH STREET SUITE 119 PHOENIX AZ 85034 |
| ARIZONA FORKLIFT PARTS | 2060 S. 16TH STREET SUITE 119 PHOENIX AZ 85034 |
| ARIZONA INDUSTRIAL MEDICINE | 515 N 18TH ST PHOENIX AZ 85006 |
| ARIZONA INDUSTRIAL MEDICINE | 515 N 18TH ST PHOENIX AZ 85006 |
| ARKANSAS TRAILER MANUFACTURING COMPANY | INC PO BOX 4080 LITTLE ROCK AR 72214 |
| ARKANSAS TRUCKING ASSOCIATION | PO BOX 3476 LITTLE ROCK AR 72203 |
| ARKEL MOTORS INC | 70 WINDSOR HIGHWAY NEW WINDSOR NY 12553 |
| ARKO TRANS LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| ARKUS, DAVID | ADDRESS ON FILE |
| ARL (MC152672) | VETERAN CARRIERS (DIV OF ARL) PO BOX 809374 CHICAGO IL 60680-9374 |
| ARMAAN TRANSPORT LLC | 12857 SE 225TH CT KENT WA 98031 |
| ARMAH, WILLIAM | ADDRESS ON FILE |
| ARMANDO RIVERA ON BHALF OF HIMSELF & ALL | OTH SMLRLY SITUATD,C/O RAISNER ROUPINIAN LLP. 270 MADISON AVE, SUITE 1801 ATTN: JACK A RAISNER & RENE S ROUPINIAN NEW YORK NY 10016 |
| ARMANDO RIVERA ON BHALF OF HIMSELF & ALL | OTH SMLRLY SITUATD,C/O RAISNER ROUPINIAN LLP, 270 MADISON AVE, SUITE 1801 ATTN: JACK A RAISNER & RENE S ROUPINIAN NEW YORK NY 10016 |
| ARMANDO RIVERA ON BHALF OF HIMSELF & ALL | OTH SMLRLY SITUATD,C/O RAISNER ROUPINIAN LLP, 270 MADISON AVE, SUITE 1801 ATTN: JACK A RAISNER & RENE S ROUPINIAN NEW YORK NY 10016 |
| ARMANDO RIVERA ON BHLF OF HIMSELF & ALL | OTH SMLRLY SITUATD,C/O RAISNER ROUPINIAN LLP, 270 MADISON AVE, SUITE 1801 ATTN:JACK A RAISNER & RENE S ROUPINIAN NEW YORK NY 10016 |
| ARMANDO VALDOVINOS | ADDRESS ON FILE |
| ARMANINO LLP | PO BOX 206700 DALLAS TX 75320 |
| ARMANTRADING, EVANS | ADDRESS ON FILE |
| ARMATO JR, JOE | ADDRESS ON FILE |
| ARMBRUST, KYLE | ADDRESS ON FILE |
| ARMENDO, DALE A | ADDRESS ON FILE |
| ARMENGOT, ROBERTO | ADDRESS ON FILE |
| ARMENTROUT, EDWARD | ADDRESS ON FILE |
| ARMENTROUT, ROBERT | ADDRESS ON FILE |
| ARMENTROUT, TERRI | ADDRESS ON FILE |
| ARMINGTON, JIMMIE | ADDRESS ON FILE |
| ARMOUR, KAREN | ADDRESS ON FILE |
| ARMOUR, LAWRENCE | ADDRESS ON FILE |
| ARMOUR, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMOUR, SCOTT | ADDRESS ON FILE |
| ARMSCOR CARTRIDGE INC | 2872 US HIGHWAY 93 N EMILY SLADEK VICTOR MT 59875 |
| ARMSCOR PRECISION | 150 N SMART WAY FE GRAYBLAS PAHRUMP NV 89060 |
| ARMSTEAD, CARL | ADDRESS ON FILE |
| ARMSTRONG, ALTON | ADDRESS ON FILE |
| ARMSTRONG, CHRISTOPHER | ADDRESS ON FILE |
| ARMSTRONG, COURTNEY | ADDRESS ON FILE |
| ARMSTRONG, DARYL | ADDRESS ON FILE |
| ARMSTRONG, EARL | ADDRESS ON FILE |
| ARMSTRONG, JOHN | ADDRESS ON FILE |
| ARMSTRONG, RICHARD | ADDRESS ON FILE |
| ARMSTRONG, RUTH | ADDRESS ON FILE |
| ARMSTRONG, STEVIE | ADDRESS ON FILE |
| ARMSTRONG, THOMAS | ADDRESS ON FILE |
| ARMSTRONG, THOMAS | ADDRESS ON FILE |
| ARMSTRONG, THOMAS M | ADDRESS ON FILE |
| ARMSWORTH, DANA | ADDRESS ON FILE |
| ARNAUD HUERTA, RAFAEL | ADDRESS ON FILE |
| ARNEG LLC C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| ARNET % ISHARED TRANSPORTATION | 5040 JOANNE KEARNEY BLVD MONIQUE BAILEY TAMPA FL 33619 |
| ARNETT, CARL | ADDRESS ON FILE |
| ARNETT, DARRELL | ADDRESS ON FILE |
| ARNETT, DUSTIN | ADDRESS ON FILE |
| ARNETT, RODNEY | ADDRESS ON FILE |
| ARNEY, RANDY | ADDRESS ON FILE |
| ARNEY, TODD | ADDRESS ON FILE |
| ARNOFF MOVING & STORAGE | 10 STONEBREAK ROAD SUITE 1 MALTA NY 12020 |
| ARNOLD JR, EDGAR | ADDRESS ON FILE |
| ARNOLD MACHINERY CO | 4136 DONOVAN WAY NORTH LAS VEGAS NV 89030 |
| ARNOLD MACHINERY CO | 4136 DONOVAN WAY NORTH LAS VEGAS NV 89030 |
| ARNOLD, BRUCE | ADDRESS ON FILE |
| ARNOLD, CHARLES | ADDRESS ON FILE |
| ARNOLD, DANIEL | ADDRESS ON FILE |
| ARNOLD, EDWARD | ADDRESS ON FILE |
| ARNOLD, KEVIN | ADDRESS ON FILE |
| ARNOLD, KEVIN L | ADDRESS ON FILE |
| ARNOLD, LISA | ADDRESS ON FILE |
| ARNOLD, LYNN | ADDRESS ON FILE |
| ARNOLD, MICHAEL | ADDRESS ON FILE |
| ARNOLD, MONTRELLE | ADDRESS ON FILE |
| ARNOLD, PEGGY | ADDRESS ON FILE |
| ARNOLD, PHILLIP | ADDRESS ON FILE |
| ARNOLD, RICHARD | ADDRESS ON FILE |
| ARNOLD, TERRENCE | ADDRESS ON FILE |
| ARNOLD, TOM | ADDRESS ON FILE |
| ARNOLD, WILLIAM | ADDRESS ON FILE |
| ARNOLD, WILLIAM C | ADDRESS ON FILE |
| ARNONE, CAROL | ADDRESS ON FILE |
| ARNOTT TRUCKING LLC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| ARO TRANS LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| ARODAL | SUITE 248, 2631 VIKING WAY RICHMOND BC V6V 3B5 CANADA |
| AROIX, JON | ADDRESS ON FILE |
| AROUND THE CLOCK TIRES | 450 HILLSIDE DR 353 MESQUITE NV 89027 |
| ARP, MICHAEL | ADDRESS ON FILE |
| ARPAC | 7663 PROGRESS WAY DELTA BC V4G 1A2 CANADA |
| ARQUISE VANTREASE | ADDRESS ON FILE |
| ARRANTS, NIKKI | ADDRESS ON FILE |
| ARREDONDO, CARLOS | ADDRESS ON FILE |
| ARREOLA, GUILLERMO | ADDRESS ON FILE |
| ARRIAGA, HECTOR | ADDRESS ON FILE |
| ARRIVE LOGISTICS | PO BOX 19245 LADY LOPEZ AUSTIN TX 78760 |
| ARRON C BARRETT | ADDRESS ON FILE |
| ARRON D DAVIS | ADDRESS ON FILE |
| ARROW ELECTRONICS *R* | 12631 WESTLINKS DR FORT MYERS FL 33913 |
| ARROW FASTENERS | LOTOYA MCGUIRE, 271 MAYHILL ST ROCHELLE PARK NJ 07662 |
| ARROW TOWING, INC. | 605 S. 15TH ST. COUNCIL BLUFFS IA 51501 |
| ARROW TOWING, INC. | 605 S. 15TH ST. COUNCIL BLUFFS IA 51501 |
| ARROW WRECKER SERVICE, INC. | 700 N VILLA AVE OKLAHOMA CITY OK 73107 |
| ARROWOOD, TOMMY | ADDRESS ON FILE |
| ARROYO, JOHN | ADDRESS ON FILE |
| ARROYO, JORGE | ADDRESS ON FILE |
| ARS RESCUE ROOTER | 15750 E CENTRETECH CIR AURORA CO 80011 |
| ARSENAULT, MAURICE | ADDRESS ON FILE |
| ART KESSNICK | ADDRESS ON FILE |
| ART OF THE MUSE LLC | 2222 5TH ST BERKELEY CA 94710-2217 |
| ARTEAGA, MARTIN | ADDRESS ON FILE |
| ARTEAGA, MARTIN G | ADDRESS ON FILE |
| ARTHUR L JOHNSON | ADDRESS ON FILE |
| ARTHUR, RICHARD | ADDRESS ON FILE |
| ARTICULATE GLOBAL, INC | DEPT 3747 P.O. BOX 123747 DALLAS TX 75312 |
| ARTIM INDUSTRIAL PROPERTY | 14105 W 182ND AVENUE LOWELL IN 46356 |
| ARTISTIC TILE | 520 SECAUCUS RD FREIGHT CLAIMS SECAUCUS NJ 07094 |
| ARTSKILLS | 3146 S CHESTNUT AVE ZAK SPESS FRESNO CA 93725 |
| ARTSKILLS % PAKSAFE | 9300 ASHTON RD ZAK SPESS PHILADELPHIA PA 19114 |
| ARTSKILLS INC | 3935 RABOLD CIRCLE SOUTH BRIDGET DONATO BETHLEHEM PA 18020 |
| ARTUR ANTONYUK | ADDRESS ON FILE |
| ARTURO VARGAS | ADDRESS ON FILE |
| ARVILA, NOEL | ADDRESS ON FILE |
| ARVIZU, ADRIAN | ADDRESS ON FILE |
| ARVIZU, IDELFONSO | ADDRESS ON FILE |
| AS | 2023 W CARROLL AVE C205 NADIA NUNEZ % SOURCE ALLIANCE NETWORK CHICAGO IL 60612 |
| AS AMERICA, INC.(0060060854) | 1 CENTENNIAL AVENUE PISCATAWAY NJ 08854 |
| AS EXPRESS CORP | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ASAD, AIMAL | ADDRESS ON FILE |
| ASAIF, GAVIN | ADDRESS ON FILE |
| ASANTE TRUCKING LLC | OR SAFINANCIAL GROUP INC PO BOX 195 GRANGER IN 46530 |
| ASAP DOOR REPAIR & SERVICE INC | PO BOX 11422 GLENDALE AZ 85318 |
| ASAP TOWING & STORAGE COMPANY | 10053 103RD ST JACKSONVILLE FL 32210 |

| Claim Name | Address Information |
|---|---|
| ASAP TRUCKING COMPANY | 120 PEACH STATE CT, PO BOX 515 TYRONE GA 30290 |
| ASAP XPRESS INC | OR SOURCE FUNDING INC PO BOX 872632 KANSAS CITY MO 64187 |
| ASARE, KWAME | ADDRESS ON FILE |
| ASBERRY, DANIELLE | ADDRESS ON FILE |
| ASC (URDFM:0060110929) | % TRANS INTL HC N93 W 16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| ASC C/O JOHNSON CONTROLS | 2600 W POINT DR, STE 100 DANA HARRELL JAMES FREIGHT CLAIMS LITHIA SPRINGS GA 30122 |
| ASCENSION WI EMPLOYER SOLUTIONS | ATTN: OCC HEALTH PO BOX 860010 MINNEAPOLIS MN 55486 |
| ASCHER, AARON | ADDRESS ON FILE |
| ASCHNEWITZ, THOMAS | ADDRESS ON FILE |
| ASCIUTTO, JOSEPH | ADDRESS ON FILE |
| ASE TRANSPORTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ASENCIO, ANTHONY | ADDRESS ON FILE |
| ASENCIO, ANTHONY J | ADDRESS ON FILE |
| ASH TRANSPORT LOGISTICS LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASH, AGNES | ADDRESS ON FILE |
| ASH, CHRISTOPHER | ADDRESS ON FILE |
| ASH, SUZANNE | ADDRESS ON FILE |
| ASHBAUGH, ROBERT | ADDRESS ON FILE |
| ASHCRAFT, CHRIS | ADDRESS ON FILE |
| ASHE, PAUL | ADDRESS ON FILE |
| ASHEGH, OMID | ADDRESS ON FILE |
| ASHER, ANTHONY | ADDRESS ON FILE |
| ASHER, PHILLIP | ADDRESS ON FILE |
| ASHER, PHILLIP J | ADDRESS ON FILE |
| ASHER, TROY | ADDRESS ON FILE |
| ASHFORD, JOE | ADDRESS ON FILE |
| ASHLEY, JOHN | ADDRESS ON FILE |
| ASHLEY, PAUL | ADDRESS ON FILE |
| ASHMUN, TIMOTHY | ADDRESS ON FILE |
| ASHTON, PAUL A | ADDRESS ON FILE |
| ASHWORTH, JEFFREY | ADDRESS ON FILE |
| ASHWORTH, JOHN | ADDRESS ON FILE |
| ASHWORTH, JOHN | ADDRESS ON FILE |
| ASIF SHAIKH | ADDRESS ON FILE |
| ASK TRANSPORT LLC | 8085 OWENS WAY ARVADA CO 80005 |
| ASKEW, ANTHONY | ADDRESS ON FILE |
| ASKEW, MARCUS | ADDRESS ON FILE |
| ASKEW, MARLON | ADDRESS ON FILE |
| ASLAN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ASLAN TOWING INC | PO BOX 5575 RIVERSIDE CA 92517 |
| ASNE TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ASP, DEAN | ADDRESS ON FILE |
| ASPDEN, JOHN | ADDRESS ON FILE |
| ASPEN RV REPAIR | PO BOX 3631 CAMP VERDE AZ 86322 |
| ASPER, DONNA | ADDRESS ON FILE |
| ASR TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ASSETWORKS INC | PO BOX 202525 DALLAS TX 75320 |

| Claim Name | Address Information |
| --- | --- |
| ASSISI, JAMES | ADDRESS ON FILE |
| ASSOCIATE RECOVERY SPECIALIST MARIN | 1475 E WOODFIELD RD, STE 500 MICHAEL MCGRORY % ROANOKE CLAIMS SCHAUMBURG IL 60173-4903 |
| ASSOCIATED FORKLIFT INC | 670 LONGS GAP RD CARLISLE PA 17013 |
| ASSOCIATED TOWING | P.O BOX 368 MIDVALE UT 84047 |
| ASSURED DISPATCHING LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC P O BOX 669130 HOUSTON TX 75266 |
| ASSURED TRUCK REPAIR INC. | 3458 SASHABAW RD WATERFORD MI 48329 |
| ASTA AMERICA | PO BOX 936608 ATLANTA GA 31193 |
| ASTA AMERICA | PO BOX 936608 ATLANTA GA 31193 |
| ASTERION LLC | 5425 W 84TH ST INDIANAPOLIS IN 46268 |
| ASTERION LLC | 5425 W 84TH ST INDIANAPOLIS IN 46268 |
| ASTLEFORD EQUIPMENT CO, INC | 12541 DUPONT AVE BURNSVILLE MN 55337 |
| ASTRA INCORPORATED | 11971 NW 37TH ST JENNIFER BYLOCK CORAL SPRINGS FL 33065 |
| ASU | 551 E. UNIVERSITY DRIVE TEMPE AZ 85287 |
| AT FAMILY TRUCKING LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| AT&T | PO BOX 5094 CAROL STREAM IL 60197 |
| AT&T | PO BOX 5094 CAROL STREAM IL 60197 |
| AT&T MOBILITY - CC | PO BOX 5085 CAROL STREAM IL 60197 |
| AT&T MOBILITY LLC | PO BOX 6463 CAROL STREAM IL 60197 |
| AT&T TENNESSEE | PO BOX 5070 CAROL STREAM IL 60197-5070 |
| AT&T TRANSPORTATION CONTROL CENTER | 3000 B SHAWNEE RIDGE COURT KELLY REPPERT SUWANEE GA 30024 |
| ATB FREIGHT EXPEDITORS | 5505 BAHIA MAR CIRCLE STONE MOUNTAIN GA 30087 |
| ATC GROUP SERVICES INC | PO BOX 735811 DALLAS TX 75373 |
| ATCHLEY, BRIAN | ADDRESS ON FILE |
| ATCO SUPPLY COMPANY | 1475 N CHASE ST ATHENS GA 30601 |
| ATECH WAREHOUSING & DISTRIBUTION, INC. | PO BOX 6836 SANTA ROSA CA 95406 |
| ATECH WAREHOUSING & DISTRIBUTION, INC. | PO BOX 6836 SANTA ROSA CA 95406 |
| ATENCIO, GERALD | ADDRESS ON FILE |
| ATERS, FLOYD | ADDRESS ON FILE |
| ATHENA DONAIR DIST LTD | 12508 60 ST NW EDMONTON AB T5W5J6 CANADA |
| ATHERTON, ANNE | ADDRESS ON FILE |
| ATHERTON, ANNE | ADDRESS ON FILE |
| ATK C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| ATKINS, CAROL | ADDRESS ON FILE |
| ATKINS, CHARLES | ADDRESS ON FILE |
| ATKINS, DANNY | ADDRESS ON FILE |
| ATKINS, DANNY | ADDRESS ON FILE |
| ATKINS, TERRY | ADDRESS ON FILE |
| ATKINSON, CHARLENE | ADDRESS ON FILE |
| ATKINSON, DAVID | ADDRESS ON FILE |
| ATKINSON, LAWRENCE | ADDRESS ON FILE |
| ATKINSON, STEVEN | ADDRESS ON FILE |
| ATKINSON, TROY | ADDRESS ON FILE |
| ATKINSON, WILLIAM | ADDRESS ON FILE |
| ATKINSON, ZACHARY | ADDRESS ON FILE |
| ATKORE INTERNATIOANL (NPM:5100004402) | SUITE 300 CELESTE ELLIS OAK BROOK IL 60523 |
| ATKORE INTERNATIONAL | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| ATKORE INTERNATIONAL (NPM:5100004403) | SUITE 300 CELESTE ELLIS OAK BROOK IL 60523 |
| ATKORE INTERNATIONAL (NPM:5100004422) | SUITE 300 CONDATA OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| ATKORE INTL | 11539 N HOUSTON ROSSLYN RD RUSSELL WINKLER HOUSTON TX 77088 |
| ATLANTIC CARGO INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ATLANTIC COR | 3045 CHASTAIN MEADOWS PKWY MARIETTA GA 30066 |
| ATLANTIC FORKLIFT SERVICES, LLC | 5509 DAVID COX RD CHARLOTTE NC 28269 |
| ATLANTIC FORKLIFT SERVICES, LLC | 5509 DAVID COX RD CHARLOTTE NC 28269 |
| ATLANTIC LIFT SERVICES LLC | PO BOX 89 OAKVILLE CT 06779 |
| ATLANTIC MECHANICAL | 1047 WASHINGTON ST. E. WYMOUTH MA 02189 |
| ATLANTIC POLYMERS | 600 W CHICAGO AVE % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| ATLANTIC STAR TRAILERS | ADDRESS ON FILE |
| ATLANTIC TRAILER LEASING CORP. | 107 FLYATT RD TABERNACLE NJ 08088 |
| ATLAS COPCO COMPRESSORS LLC | DEPT. CH 19511 PALATINE IL 60055 |
| ATLAS ELECTRIC COMPANY | 1406 S MEBANE ST MICHELLE ROBERSON BURLINGTON NC 27215 |
| ATLAS FENCE | ADDRESS ON FILE |
| ATLAS GRAHAM FURGALE | ADDRESS ON FILE |
| ATLAS TECHNICAL CONSULTANTS LLC | 2791 S VICTORY VIEW WAY BOISE ID 83709 |
| ATLAS TOWING SERVICES, INC. | P O BOX 880370 SAN FRANCISCO CA 94188 |
| ATMONE, INC | 1611 S UTICA AVE #194 TULSA OK 74104 |
| ATOM LOGISTICS INC | OR J D FACTORS PO BOX 3428 PALOS VERDES CA 90274 |
| ATON, CREIGH | ADDRESS ON FILE |
| ATRIPCO DELIVERY SERVICE | A DIVISION OF TRAILERMASTER FREIGHT CARRIERS LTD 34 CANMOTOR AVE ETOBICOKE ON M8Z 4E5 CANADA |
| ATS ADVANCE TRANSPORTATION SYS | 2 CROWNE POINT CT DONNA VONDER CINCINNATI OH 45241 |
| ATS CARRIER CORPORATION | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ATS ELECTRIC INC | 7220 N GLEN HARBOR BLVD STE 100 GLENDALE AZ 85307 |
| ATS FREEWAY | ADDRESS ON FILE |
| ATTEBERRY ENTERPRISES, LLC | 14058 HWY J CONWAY MO 65632 |
| ATTENDS HEALTHCARE | 1029 OLD CREEK RD DOROTA DISTASIO GREENVILLE NC 27834 |
| ATTILA L MENDLI | ADDRESS ON FILE |
| ATWOOD ADHESIVES | 945 S. DORIS ST. SEATTLE WA 98108 |
| AUBREY, EDDIE | ADDRESS ON FILE |
| AUBREY, RICHARD | ADDRESS ON FILE |
| AUCA WESTERN FIRST AID LBX | 25259 NETWORK PLACE CHICAGO IL 60673 |
| AUCA WESTERN FIRST AID LBX | 25259 NETWORK PLACE CHICAGO IL 60673 |
| AUCA WESTERN FIRST AID LBX | 25259 NETWORK PLACE CHICAGO IL 60673 |
| AUGRORA VG MORALES | ADDRESS ON FILE |
| AUGUSTA DELIVERY SVC | PO BOX 211651 AUGUSTA GA 30917 |
| AUGUSTA DELIVERY SVC | PO BOX 211651 AUGUSTA GA 30917 |
| AUGUSTA HEALTH WORKPLACE WELLNESS | 57 NORTH MEDICAL PARK DRIVE SUITE 101 FISHERSVILLE VA 22939 |
| AUGUSTA TRANSPORTATION | PO BOX 1867 AUGUSTA GA 30903 |
| AUGUSTE, MICHELINE | ADDRESS ON FILE |
| AUJLA TRANSPORTATION | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AUKES, MELISSA | ADDRESS ON FILE |
| AULAKH BROS TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AULENBACH, KIRK | ADDRESS ON FILE |
| AULSBROOK, DON | ADDRESS ON FILE |
| AUNSPAUGH, SUSAN | ADDRESS ON FILE |
| AUNT FLOW | ADDRESS ON FILE |
| AURORA PARTS | 500 S ENTERPRISE BLVD TIFFANY LEBANON IN 46052 |
| AURORA PARTS & ACCESSORIES INTL INC | PO BOX 90399 CHICAGO IL 60696-0399 |

| Claim Name | Address Information |
|---|---|
| AURORA PARTS & ACCESSORIES INTL INC | PO BOX 90399 CHICAGO IL 60696-0399 |
| AURORA PARTS & ACCESSORIES INTL INC | PO BOX 90399 CHICAGO IL 60696-0399 |
| AURORA PARTS & ACCESSORIES LLC | PO BOX 90399 CHICAGO IL 60696 |
| AURORA PARTS & ACCESSORIES LLC | PO BOX 90399 CHICAGO IL 60696 |
| AURORA PARTS & ACCESSORIES LLC | PO BOX 90399 CHICAGO IL 60696 |
| AURORA PARTS & ACCESSORIES LLC | PO BOX 90399 CHICAGO IL 60696 |
| AURUBIS BUFFALO, INC | 400 MILLITARY ROAD BUFFALO NY 14207 |
| AUS TEX TOWING & RECOVERY LLC | PO BOX 2449 PFLUGERVILLE TX 78691 |
| AUSCOR TRANSPORTATION SERVICES | PO BOX 625 BERNARDSVILLE NJ 07924 |
| AUSHERMAN, PAUL | ADDRESS ON FILE |
| AUSMUS, DANIEL | ADDRESS ON FILE |
| AUSTIN KAYAK LLC | 3106 LONGHORN BLVD AUSTIN TX 78758 |
| AUSTIN R WEBER | ADDRESS ON FILE |
| AUSTIN WEBER | ADDRESS ON FILE |
| AUSTIN, CHRISTOPHER | ADDRESS ON FILE |
| AUSTIN, DANIEL | ADDRESS ON FILE |
| AUSTIN, JAMES | ADDRESS ON FILE |
| AUSTIN, JENNIFER | ADDRESS ON FILE |
| AUSTIN, MARCUS | ADDRESS ON FILE |
| AUSTIN, MARLA | ADDRESS ON FILE |
| AUTHENTIC QUALITY TRANSPORT | 26401 ELINORE AVE EUCLID OH 44132 |
| AUTO GLASS BY JACK | 12900 HWY 49 HEFLIN AL 36264 |
| AUTO MECH LOC 701 | WELFARE AND PENSION FUNDS 361 S. FRONTAGE RD. SUITE 100 BURR RIDGE IL 60527 |
| AUTO-WARES, LLC | 2665 84TH ST BYRON CENTER MI 49315 |
| AUTOBUS GIRARDIN INC | 4000 RUE GIRARDIN DENIS CANUEL DRUMMONDVILLE QC J2E0A1 CANADA |
| AUTOMANN | 2301 W HAVEN AVE BRYANDA LUCIANO NEW LENOX IL 60451 |
| AUTOMANN IL | 2301 WEST HAVEN AVE DAVID MORRISON NEW LENOX IL 60451 |
| AUTOMATED GATE SERVICES INC | 526 PRINCELAND COURT CORONA CA 92879 |
| AUTOMATIC DEVICES CO | 2121 S 12TH ST ALLENTOWN PA 18103 |
| AUTOMATIC DEVICES CO | 2121 S 12TH ST ALLENTOWN PA 18103 |
| AUTOMOBILE MECHANIC'S LOCAL NO. 701 | UNION AND INDUSTRY PENSION FUND ATTN: GENERAL COUNSEL 361 S. FRONTAGE ROAD, SUITE 100 BURR RIDGE IL 60527 |
| AUTOMOBILE MECHANIC'S LOCAL NO. 701 | UNION AND INDUSTRY PENSION FUND ATTN: GENERAL COUNSEL 361 S. FRONTAGE ROAD, SUITE 100 BURR RIDGE IL 60527 |
| AUTOMOBILE MECHANICS' LOCAL 701 UNION | AND INDUSTRY WELFARE PLAN 361 S. FRONTAGE ROAD, SUITE 100 BURR RIDGE IL 60527 |
| AUTOMOBILE MECHANICS-H & W FUND | PO BOX 818 BEDFORD PARK IL 60499 |
| AUTOMOBILE MECHANICS-H & W FUND | PO BOX 818 BEDFORD PARK IL 60499 |
| AUTOMOBILE MECHANICS-PENSION FUND | PO BOX 818 BEDFORD PARK IL 60499 |
| AUTOMOTIVE BRAKE CO | 314 RAILROAD AVE 320 HACKENSACK NJ 07601 |
| AUTOMOTIVE PARTS HEADQUATERS | 2959 CLEARWATER RD ST CLOUD MN 56301 |
| AUTOTRANSPORTES FRONTERIZO M.G. | RFC. FCM1707183Y7 FRANCISCO I MADERO # 4240 COL HIDALGO 87348 NUEVO LAREDO NUEVO LAREDO 87348 MEXICO |
| AUTRY, MITCHELL | ADDRESS ON FILE |
| AV PADILLA TRUCKING LLC | OR NU-KO CAPITAL LLC PO BOX 150884 OGDEN UT 84415 |
| AV-DG LOGISTICS | OR CFS, INC DBA COMFREIGHT HAULPAY 65 PINE AVE, STE 853 LONG BEACH CA 90802 |
| AVALON & TAHOE | 5876 DARROW RD TONY SIMS HUDSON OH 44236 |
| AVALON DOCUMENT SERVICES | 1360 EAST 9TH STREET SUITE 150 CLEVELAND OH 44114 |
| AVALON GLOBAL LOGISTICS | 5876 DARROW RD HUDSON OH 44236 |
| AVALON GLOBAL LOGISTICS | 5876 DARROW RD HUDSON OH 44236 |
| AVALOS, ISIDOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AVALOS, JOSE | ADDRESS ON FILE |
| AVALOS, LEONARDO | ADDRESS ON FILE |
| AVANT, DONOVAN | ADDRESS ON FILE |
| AVANTOR | 2360 ARGENTIA RD CATHY HACKER BARRIE ON L4N5Z7 CANADA |
| AVANTOR PARIS | 7001 MARTIN LUTHER KING BL PARIS KY 40361 |
| AVANTOR SCIENCE DELIVERED BY VWR | PO BOX 640169 STEPHANIE HEWINS PITTSBURGH PA 15264 |
| AVDIU, IRFAN | ADDRESS ON FILE |
| AVELAR, FREDERICK | ADDRESS ON FILE |
| AVELINO VIP TRANSPORT LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AVELLANEDA, WASHINGTON | ADDRESS ON FILE |
| AVELYN, TAMMIE | ADDRESS ON FILE |
| AVELYN, THOMAS | ADDRESS ON FILE |
| AVENARIUS, RITCHIE | ADDRESS ON FILE |
| AVENARIUS, RITCHIE J | ADDRESS ON FILE |
| AVENARIUS, RITCHIE J | ADDRESS ON FILE |
| AVENEL TRUCK & EQUIPMENT INC. | 200 ESSEX AVE E PO BOX 167 AVENEL NJ 07001 |
| AVENTINO, JOSEPH | ADDRESS ON FILE |
| AVERS, JEREMY | ADDRESS ON FILE |
| AVERY DENNISON (NPM:5100004137) | ANDREW WITTENBERG 8080 NORTON PKWY MENTOR OH 44060 |
| AVERY FASSON | N93 W16288 MEGAL DRIVE DEBRA SMITH % TRANS INTERNATIONAL MENOMONEE FALLS WI 53051 |
| AVERY FASSON % TRANS INTERNATIONAL | N93W16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| AVERY FASSON % TRANS INTERNATIONAL | N93W16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| AVERY PRODUCTS | PO BOX 96672 CHICAGO IL 60693 |
| AVERY PRODUCTS | PO BOX 96672 CHICAGO IL 60693 |
| AVERY PRODUCTS CORP | 50 POINTE DRIVE BREA CA 92821 |
| AVERY WEIGH-TRONIX LLC | 75 REMITTANCE DR STE 1982 CHICAGO IL 60675 |
| AVERY WEIGH-TRONIX LLC | 75 REMITTANCE DR STE 1982 CHICAGO IL 60675 |
| AVERY WEIGH-TRONIX LLC | 75 REMITTANCE DR STE 1982 CHICAGO IL 60675 |
| AVERY WEIGH-TRONIX LLC | 75 REMITTANCE DR STE 1982 CHICAGO IL 60675 |
| AVERY, JAY | ADDRESS ON FILE |
| AVERY, ROBERT | ADDRESS ON FILE |
| AVERY, SEAN | ADDRESS ON FILE |
| AVERY, SYLVESTER | ADDRESS ON FILE |
| AVI FOODSYSTEMS, INC. | ATTN: KEVIN HAKE 8234 EXPANSION WAY HUBER HEIGHTS OH 45424 |
| AVI SYSTEMS INC | NW8393, PO BOX 1450 MINNEAPOLIS MN 55485 |
| AVIENT | PO BOX 78158 MARYJOY DIZON BARRAMEDA % SCHNEIDER LOGISTICS INC. MILWAUKEE WI 53278 |
| AVIGNONE, MATTHEW | ADDRESS ON FILE |
| AVILA, ALEX | ADDRESS ON FILE |
| AVILA, BRIAN | ADDRESS ON FILE |
| AVILA, FELIPE | ADDRESS ON FILE |
| AVILA, FERNANDO | ADDRESS ON FILE |
| AVILA, ISSAC | ADDRESS ON FILE |
| AVILA, JAMES | ADDRESS ON FILE |
| AVILA, JONI | ADDRESS ON FILE |
| AVILA, LEANDRO | ADDRESS ON FILE |
| AVILA, LUIS | ADDRESS ON FILE |
| AVILA, MARCOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AVILA, ROGELIO | ADDRESS ON FILE |
| AVILA, RUMALDO | ADDRESS ON FILE |
| AVILA, VICTOR | ADDRESS ON FILE |
| AVILES, CARLOS | ADDRESS ON FILE |
| AVILES, MATTHEW | ADDRESS ON FILE |
| AVINA, RAMON | ADDRESS ON FILE |
| AVITIA, DANIEL | ADDRESS ON FILE |
| AVITIA, JAHAZIEL | ADDRESS ON FILE |
| AVONDALE SDA SCHOOL | 1201 N ORCHARD KNOB AVE CHATTANOOGA TN 37406 |
| AVP2 | 37 ARCHBALD HEIGHTS RD JENNY LYON JESSUP PA 18434 |
| AVR INC | 14698 GALAXIE AVE APPLE VALLEY MN 55124 |
| AWESOME WINDOW CLEANING | 4044 W. 48TH ST. OLD BROOKLYN OH 44144 |
| AWTRYS ROADSIDE REPAIR | 23150 TUSSING RANCH ROAD APPLE VALLEY CA 92308 |
| AX EXPRESS INC | OR CAPITAL DEPOT INC 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| AXA XL | 677 WASHINGTON BLVD 10TH FLOOR SUITE 1000 STAMFORD CT 06902 |
| AXE, MOLLY | ADDRESS ON FILE |
| AXE, MOLLY | ADDRESS ON FILE |
| AXE, RALPH | ADDRESS ON FILE |
| AXOS BANK | 6975 UNION PARK CENTER SUITE 200 COTTONWOOD HEIGHTS UT 84047 |
| AXXESS INTERNATIONAL INC. | 100 WALNUT STREET CHAMPLAIN NY 12919 |
| AYALA, ALFRED | ADDRESS ON FILE |
| AYALA, ANTONIO | ADDRESS ON FILE |
| AYALA, ARTURO | ADDRESS ON FILE |
| AYALA, CARLOS | ADDRESS ON FILE |
| AYALA, LORENA | ADDRESS ON FILE |
| AYALA, MARIO | ADDRESS ON FILE |
| AYALA, RAFAEL | ADDRESS ON FILE |
| AYALA, ROBERT | ADDRESS ON FILE |
| AYC GROUP | 1036 S JUPITER RD STE 200 DEAN CHOU GARLAND TX 75042 |
| AYE, DONALD | ADDRESS ON FILE |
| AYED, KALLED | ADDRESS ON FILE |
| AYER, KEITH | ADDRESS ON FILE |
| AYERS OIL CO. | 610 N 4TH ST. CANTON MO 63435 |
| AYERS TOWING SERVICE INC | PO BOX 29 MOUNTAIN TOP PA 18707 |
| AYERS TOWING SERVICE INC | PO BOX 29 MOUNTAIN TOP PA 18707 |
| AYERS, CHESTER | ADDRESS ON FILE |
| AYERS, DALE | ADDRESS ON FILE |
| AYERS, ELMER | ADDRESS ON FILE |
| AYERS, ELMER H | ADDRESS ON FILE |
| AYERS, JASON | ADDRESS ON FILE |
| AYERS, LAWRENCE | ADDRESS ON FILE |
| AYG CARRIER LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| AYK TSATOURYAN | ADDRESS ON FILE |
| AYTES, BRYN | ADDRESS ON FILE |
| AYWON PANEL SOLUTIONS | 100 E DIAMOND AVE JESSICA YEAGER HAZLETON PA 18201 |
| AZ DEQ | WASTE PROGRAMS DIVISION 1110 WEST WASHINGTON STREET PHOENIX AZ 85007 |
| AZ PRINT SOURCE | 950 DETROIT AVE, STE 5 SEYAR WALIZADA CONCORD CA 94518 |
| AZAD LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AZALEA CITY CLEANING SERVICE | 2501 MORRISON RD VALDOSTA GA 31606 |

| Claim Name | Address Information |
|---|---|
| AZDAIC, ALMIR | ADDRESS ON FILE |
| AZER SCIENTIFIC% ECHO | 600 W CHICAGO AVE STE 725 NICOLE TUCKER CHICAGO IL 60673 |
| AZEVEDO, JOE | ADDRESS ON FILE |
| AZR TRANSPORT LLC | 11324 SIERRA GORDA DR LAREDO TX 78045 |
| B & B AUTO SUPPLY | 3232 NW INDUSTRIAL STE B NINA AMATO PORTLAND OR 97210 |
| B & B DO IT BEST HARDWARE INC | 908 WEST 4TH STREET MILAN IL 61264 |
| B & D TOWING AND RECOVERY LLC | 4112 E SERVICE ROAD WEST MEMPHIS AR 72301 |
| B & G ALONZO TRUCKING | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| B & H FREIGHT LINE INC. | 18406 ROCKHAVEN RD PO BOX 509 HARRISONVILLE MO 64701 |
| B & K TRUCKING LLC | 287 JENNIFER LN NW LILBURN GA 30047 |
| B & L TOWING | 100 MINUE ST CARTERET NJ 07008 |
| B & P TRANSPORT LLC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101 |
| B & R ECKELS TRANSPORT LTD | PO BOX 6249 BONNYVILLE AB T9N 2G8 CANADA |
| B & R ECKELS TRANSPORT LTD | PO BOX 6249 BONNYVILLE AB T9N 2G8 CANADA |
| B & V TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| B & W INVESTMENTS CO | PO BOX 683 LIBERTY LAKE WA 99019 |
| B & W WRECKER SERVICE | 20 S GARDEN ST BOISE ID 83705 |
| B C MECHANICAL INC. | 882 ANDERSON ROAD NILES MI 49120 |
| B EXPRESS LLC | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| B O X PACKAGING | 2650 GALVIN DR GEORGE SISILIANO ELGIN IL 60124 |
| B&B TRUCKING | 4039 COLUMBIA AVE COLUMBIA PA 17512 |
| B&G SALES OF GRAND RAPIDS INC | 8188 BROADMOOR AVE SE JEFF HENNINGSON CALEDONIA MI 49316 |
| B&K ELECTRIC | 47 DUBOCE AVE EVA TAM SAN FRANCISCO CA 94132 |
| B&M EXPRESS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| B&M TRUCKING SERVICES LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| B&P ICE MACHINES, INC | PO BOX 100281 NASHVILLE TN 37224 |
| B&W TRAILER RENTAL, LLC | PO BOX 772320 DETROIT MI 48277 |
| B'RNELL MANSFIELD DICKERSON | ADDRESS ON FILE |
| B-NASA TOWING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| B. KIK PROPERTIES LLC | 81180 HIGHWAY 395 N HERMISTON OR 97838 |
| B.C. FLUORESCENT SALES & SERVICE LTD. | 3531 COMMERCIAL STREET VANCOUVER V5N 4E8 CANADA |
| B2B SUPPLY | 9033 PREMIER ROW DALLAS TX 75247 |
| BA SOLUTIONS NC CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BAAJ TRANSPORT LLC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| BAAR, JAMES | ADDRESS ON FILE |
| BAARDA, RICHARD | ADDRESS ON FILE |
| BAARDA, RICHARD | ADDRESS ON FILE |
| BAARON, INC. | 2015 GREAT TRAILS DR WOOSTER OH 44691 |
| BABB JR, RICHARD | ADDRESS ON FILE |
| BABB JR., RICHARD G | ADDRESS ON FILE |
| BABB, ELIJAH | ADDRESS ON FILE |
| BABB, GARY | ADDRESS ON FILE |
| BABCOCK, LAURA | ADDRESS ON FILE |
| BABCOCK, MICHAEL | ADDRESS ON FILE |
| BABCOCK, WESLEY | ADDRESS ON FILE |
| BABER, RANDY | ADDRESS ON FILE |
| BABICK, DAVID | ADDRESS ON FILE |
| BABICK, DAVID F | ADDRESS ON FILE |
| BACA MARIN, GUSTAVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BACA, ELIJAH | ADDRESS ON FILE |
| BACA, MARIO | ADDRESS ON FILE |
| BACA, RAYMUNDO | ADDRESS ON FILE |
| BACANI, ALLAIN | ADDRESS ON FILE |
| BACCA, ANNA | ADDRESS ON FILE |
| BACH TOWING | 165 BENTON DR. EAST LONGMEADOW MA 01028 |
| BACHEWICZ, LISA | ADDRESS ON FILE |
| BACHMAN, STEVEN | ADDRESS ON FILE |
| BACKER, DANIEL | ADDRESS ON FILE |
| BACKFLOW TESTING AZ | 4291 W GATEKEEPER DR SUITE 13 TUCSON AZ 85741 |
| BACON, FRANK | ADDRESS ON FILE |
| BACON, GRIFFIN | ADDRESS ON FILE |
| BACON, MICHAEL | ADDRESS ON FILE |
| BACON, MIKE | ADDRESS ON FILE |
| BADAWI, YOUSSOUF | ADDRESS ON FILE |
| BADEJO, MICHAEL | ADDRESS ON FILE |
| BADER, JOHN | ADDRESS ON FILE |
| BADER, JOHN | ADDRESS ON FILE |
| BADER, JOHN | ADDRESS ON FILE |
| BADERTSCHER, TONY | ADDRESS ON FILE |
| BADGER EQUIPMENT RENTAL & SUPPLY INC | 6298 E I-20 ABILENE TX 79601 |
| BADGER, GEORGE | ADDRESS ON FILE |
| BADIE, LACOURTLAND | ADDRESS ON FILE |
| BADILLA, ADRIAN | ADDRESS ON FILE |
| BADLEY, KELLY | ADDRESS ON FILE |
| BADOVINAC, JAKE | ADDRESS ON FILE |
| BADR TRANSPORTATION INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAE BAES TRANSPORTATION | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| BAE SYSTEMS C/O CTSI GLOB | 1 SOUTH PRESCOTT ST MEMPHIS TN 38111 |
| BAEHM, WILLIAM | ADDRESS ON FILE |
| BAER, DAVID | ADDRESS ON FILE |
| BAER, ROBERT | ADDRESS ON FILE |
| BAEZ, ANTHONY | ADDRESS ON FILE |
| BAEZ, ANTONIO | ADDRESS ON FILE |
| BAEZ, DANIA | ADDRESS ON FILE |
| BAEZ, EDDIE | ADDRESS ON FILE |
| BAFFORD, KATIE | ADDRESS ON FILE |
| BAGENSKI, THOMAS | ADDRESS ON FILE |
| BAGGETT, CLAYTON | ADDRESS ON FILE |
| BAGGETT, JULIE | ADDRESS ON FILE |
| BAGLEY, MACK | ADDRESS ON FILE |
| BAGMASTERS | 1540 19TH ST N ST PETERSBURG FL 33713 |
| BAGRI, SUKHJINDER | ADDRESS ON FILE |
| BAGSHAW, ROD | ADDRESS ON FILE |
| BAGWELL, DELMAS | ADDRESS ON FILE |
| BAGWELL, KEVIN | ADDRESS ON FILE |
| BAH, IBRAHIMA | ADDRESS ON FILE |
| BAHAN, MICHAEL | ADDRESS ON FILE |
| BAHENA, GUSTAVO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BAHENA, LUIS | ADDRESS ON FILE |
| BAHNSON, SHEILA | ADDRESS ON FILE |
| BAHRY, RICHARD | ADDRESS ON FILE |
| BAHRY, RICHARD | ADDRESS ON FILE |
| BAIDHANI, ALI | ADDRESS ON FILE |
| BAIGIS JR, THOMAS | ADDRESS ON FILE |
| BAIKOZU INC | OR TAB BANK PO BOX 150830 OGDEN UT 84415 |
| BAILEY, ASHLEY | ADDRESS ON FILE |
| BAILEY, BILL | ADDRESS ON FILE |
| BAILEY, BOB | ADDRESS ON FILE |
| BAILEY, CHADWICK | ADDRESS ON FILE |
| BAILEY, DALE | ADDRESS ON FILE |
| BAILEY, DAMON K | ADDRESS ON FILE |
| BAILEY, DANIEL | ADDRESS ON FILE |
| BAILEY, DANIEL J | ADDRESS ON FILE |
| BAILEY, DARYL | ADDRESS ON FILE |
| BAILEY, DARYL A | ADDRESS ON FILE |
| BAILEY, DAVID | ADDRESS ON FILE |
| BAILEY, DUANE | ADDRESS ON FILE |
| BAILEY, JOHN | ADDRESS ON FILE |
| BAILEY, JOHN | ADDRESS ON FILE |
| BAILEY, JUSTIN | ADDRESS ON FILE |
| BAILEY, KENDRICK | ADDRESS ON FILE |
| BAILEY, MONTEZ | ADDRESS ON FILE |
| BAILEY, PAMELA | ADDRESS ON FILE |
| BAILEY, PAMELA J | ADDRESS ON FILE |
| BAILEY, RICHARD | ADDRESS ON FILE |
| BAILEY, ROBERT | ADDRESS ON FILE |
| BAILEY, ROBERT | ADDRESS ON FILE |
| BAILEY, ROBERT | ADDRESS ON FILE |
| BAILEY, SCOTT | ADDRESS ON FILE |
| BAILEY, STEVE | ADDRESS ON FILE |
| BAILEY, VERNON | ADDRESS ON FILE |
| BAILEY, WALTER | ADDRESS ON FILE |
| BAILLARGEON, JACQUES | ADDRESS ON FILE |
| BAILOR, KENNETH | ADDRESS ON FILE |
| BAILOUS, RAY | ADDRESS ON FILE |
| BAIN, ALLYN | ADDRESS ON FILE |
| BAIN, MARC | ADDRESS ON FILE |
| BAIN, RAYMOND | ADDRESS ON FILE |
| BAIN, RAYMOND T | ADDRESS ON FILE |
| BAIN, REGINALD | ADDRESS ON FILE |
| BAINBRIDGE, MARGARET | ADDRESS ON FILE |
| BAINBRIDGE, MARGARET | ADDRESS ON FILE |
| BAIRD, CHARLES | ADDRESS ON FILE |
| BAIRD, RONALD | ADDRESS ON FILE |
| BAITY, HAROLD | ADDRESS ON FILE |
| BAKER DIST #442 | 3812 1ST AVE N BIRMINGHAM AL 35222 |
| BAKER DISTRIBUTING | 2904 S ANGUS FRESNO CA 93725 |

| Claim Name | Address Information |
| --- | --- |
| BAKER'S LOGISTICS LLC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BAKER, ANDREW | ADDRESS ON FILE |
| BAKER, ANDREW | ADDRESS ON FILE |
| BAKER, AUBREY | ADDRESS ON FILE |
| BAKER, BRANDON | ADDRESS ON FILE |
| BAKER, CURTIS | ADDRESS ON FILE |
| BAKER, DAVID | ADDRESS ON FILE |
| BAKER, DAVID L | ADDRESS ON FILE |
| BAKER, DEVIN | ADDRESS ON FILE |
| BAKER, DOUGLAS | ADDRESS ON FILE |
| BAKER, DOUGLAS | ADDRESS ON FILE |
| BAKER, DOUGLAS | ADDRESS ON FILE |
| BAKER, ERNEST | ADDRESS ON FILE |
| BAKER, FRANKIE | ADDRESS ON FILE |
| BAKER, JAMES | ADDRESS ON FILE |
| BAKER, JEFFREY | ADDRESS ON FILE |
| BAKER, JEFFREY | ADDRESS ON FILE |
| BAKER, JEFFREY | ADDRESS ON FILE |
| BAKER, JESSIE | ADDRESS ON FILE |
| BAKER, JESSIE | ADDRESS ON FILE |
| BAKER, JOHN | ADDRESS ON FILE |
| BAKER, JOHN | ADDRESS ON FILE |
| BAKER, JOSEPH | ADDRESS ON FILE |
| BAKER, LYLE | ADDRESS ON FILE |
| BAKER, MASON | ADDRESS ON FILE |
| BAKER, MICHAEL | ADDRESS ON FILE |
| BAKER, MICHAEL | ADDRESS ON FILE |
| BAKER, RICHARD | ADDRESS ON FILE |
| BAKER, RINGO | ADDRESS ON FILE |
| BAKER, ROBERT | ADDRESS ON FILE |
| BAKER, ROBERT | ADDRESS ON FILE |
| BAKER, SCOTT | ADDRESS ON FILE |
| BAKER, SCOTT | ADDRESS ON FILE |
| BAKER, THOMAS | ADDRESS ON FILE |
| BAKER, TRAVIS | ADDRESS ON FILE |
| BAKERS GAS & WELDING SUPPLIES | 1300 HOWARD LINCOLN PARK MI 48146 |
| BAKKER ROAD SERVICE INC | 1615 MCDONALD ST BRONX NY 10461 |
| BAKKER, ADAM | ADDRESS ON FILE |
| BAKO, JOSEPH | ADDRESS ON FILE |
| BAKSHI, GURDEEP | ADDRESS ON FILE |
| BAKSTON FREIGHT SYSTEMS | (URDFM:0060070582) 1522 E COMMERCE SAINT GEORGE UT 84791 |
| BALADENSKI, MICHAEL | ADDRESS ON FILE |
| BALCH, RICHARD | ADDRESS ON FILE |
| BALCK, ROBERT | ADDRESS ON FILE |
| BALDINGER, BRIAN A | ADDRESS ON FILE |
| BALDOVIN, STEVEN | ADDRESS ON FILE |
| BALDRIDGE, RICKY | ADDRESS ON FILE |
| BALDUCCI, BRITTANY | ADDRESS ON FILE |
| BALDUF, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BALDWIN JR, JOHNNIE | ADDRESS ON FILE |
| BALDWIN, CRAIG | ADDRESS ON FILE |
| BALDWIN, DONNA | ADDRESS ON FILE |
| BALDWIN, GARY | ADDRESS ON FILE |
| BALDWIN, GARY L | ADDRESS ON FILE |
| BALDWIN, GEORGE | ADDRESS ON FILE |
| BALDWIN, JOHN | ADDRESS ON FILE |
| BALDWIN, MARK | ADDRESS ON FILE |
| BALDWIN, MICHAEL | ADDRESS ON FILE |
| BALDWIN, TODD | ADDRESS ON FILE |
| BALES, DOUGLAS | ADDRESS ON FILE |
| BALES, PATRICK M | ADDRESS ON FILE |
| BALGA, STEPHEN | ADDRESS ON FILE |
| BALIC TRANSPORT INC | 10151 E 107TH PL BRIGHTON CO 80601 |
| BALL, DARRELL | ADDRESS ON FILE |
| BALL, DOUGLAS | ADDRESS ON FILE |
| BALL, DOUGLAS J | ADDRESS ON FILE |
| BALL, HOWARD | ADDRESS ON FILE |
| BALL, MAXIE | ADDRESS ON FILE |
| BALL, ROBERT | ADDRESS ON FILE |
| BALL, RONALD | ADDRESS ON FILE |
| BALL, TRACY | ADDRESS ON FILE |
| BALLARD, ANTHONY | ADDRESS ON FILE |
| BALLARD, BRIAN | ADDRESS ON FILE |
| BALLARD, BRIAN S | ADDRESS ON FILE |
| BALLARD, CHRIS | ADDRESS ON FILE |
| BALLARD, CLIFFORD | ADDRESS ON FILE |
| BALLARD, DWAYNE | ADDRESS ON FILE |
| BALLARD, JEREMY | ADDRESS ON FILE |
| BALLARD, LEE | ADDRESS ON FILE |
| BALLENGER, JAMES | ADDRESS ON FILE |
| BALLENGER, WILLIAM | ADDRESS ON FILE |
| BALLENTINE, LONNIE | ADDRESS ON FILE |
| BALLER, GREGORY | ADDRESS ON FILE |
| BALLETT, DANIEL | ADDRESS ON FILE |
| BALLIET, CONNIE | ADDRESS ON FILE |
| BALLINGER, JAMES | ADDRESS ON FILE |
| BALLINGER, KENDALL | ADDRESS ON FILE |
| BALOGH, JAN | ADDRESS ON FILE |
| BALRAM LEONARD | ADDRESS ON FILE |
| BALSIGER, TIMOTHY | ADDRESS ON FILE |
| BALSMAN, STEVEN | ADDRESS ON FILE |
| BALTAZAR, DANIEL | ADDRESS ON FILE |
| BALTAZAR, JOSE | ADDRESS ON FILE |
| BALTHAZOR, JULIE | ADDRESS ON FILE |
| BALTIC CORP | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| BALTIMORE MACK TRUCKS, INC. | 610 NURSERY RD LINTHICUM HEIGHTS MD 21090 |
| BALTODANO, ROBERTO | ADDRESS ON FILE |
| BALTZER, NICHOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAMBI SMITH | ADDRESS ON FILE |
| BAMBOO SUPPLY CO | 3912 HOLDEN RD RON REYCRAFT LAKELAND FL 33811 |
| BANANG, FRANCIS | ADDRESS ON FILE |
| BANASIK, STEVEN | ADDRESS ON FILE |
| BANCO POPULAR DE PUERTO RICO (INC) | TRUST DIVISION 725 PO BOX 362708 SAN JUAN PR 00936 |
| BANDA, ANTHONY | ADDRESS ON FILE |
| BANDA, RAMON | ADDRESS ON FILE |
| BANDA, REFELL | ADDRESS ON FILE |
| BANDPASS DESIGN | 24340 76TH AVE. W. #5 EDMONDS WA 98026 |
| BANDY, JACKSON | ADDRESS ON FILE |
| BANGIT, MARK | ADDRESS ON FILE |
| BANICKI, DAVID | ADDRESS ON FILE |
| BANICKI, DAVID A | ADDRESS ON FILE |
| BANIK, RUDOLPH | ADDRESS ON FILE |
| BANK OF AMERICA, N.A. | ONE FLEET WAY PA6-580-02-30 SCRANTON PA 18507-1999 |
| BANK OF AMERICA, N.A. | ONE FLEET WAY PA6-580-02-30 SCRANTON PA 18507-1999 |
| BANK OF AMERICA, N.A. | ONE FLEET WAY PA6-580-02-30 SCRANTON PA 18507-1999 |
| BANK OF AMERICA, N.A. | ONE FLEET WAY PA6-580-02-30 SCRANTON PA 18507-1999 |
| BANK OF AMERICA, N.A. | ONE FLEET WAY PA6-580-02-30 SCRANTON PA 18507-1999 |
| BANK OF AMERICA, N.A. | ONE FLEET WAY PA6-580-02-30 SCRANTON PA 18507-1999 |
| BANK OF AMERICA, N.A. | ONE FLEET WAY PA6-580-02-30 SCRANTON PA 18507-1999 |
| BANK OF AMERICA, N.A. | ONE FLEET WAY PA6-580-02-30 SCRANTON PA 18507-1999 |
| BANK OF AMERICA, N.A. | ONE FLEET WAY PA6-580-02-30 SCRANTON PA 18507-1999 |
| BANK OF AMERICA, N.A. | ONE FLEET WAY PA6-580-02-30 SCRANTON PA 18507-1999 |
| BANK OF AMERICA, N.A. | ONE FLEET WAY PA6-580-02-30 SCRANTON PA 18507-1999 |
| BANK OF AMERICA, N.A. | ONE FLEET WAY PA6-580-02-30 SCRANTON PA 18507-1999 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANKER, FELIX | ADDRESS ON FILE |
| BANKERT, GREGORY | ADDRESS ON FILE |
| BANKHEAD, DALIN | ADDRESS ON FILE |
| BANKHEAD, MICHAEL | ADDRESS ON FILE |
| BANKO EXPRESS LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| BANKO, PAUL | ADDRESS ON FILE |
| BANKS & BANKS LLC | 33756 SANDY RIDGE ROAD FRANKLIN VA 23851 |
| BANKS, ANTHONY | ADDRESS ON FILE |
| BANKS, DARRYLE | ADDRESS ON FILE |
| BANKS, DARRYLE C | ADDRESS ON FILE |
| BANKS, MARSHALL | ADDRESS ON FILE |
| BANKS, MICHAEL | ADDRESS ON FILE |
| BANKS, TYRONE | ADDRESS ON FILE |
| BANMAN, KATRINA | ADDRESS ON FILE |
| BANNER, JAMES | ADDRESS ON FILE |
| BANNER, JAMES | ADDRESS ON FILE |
| BANNON, TIMOTHY | ADDRESS ON FILE |
| BANNON, TIMOTHY J | ADDRESS ON FILE |
| BANTUM, LAURENCE | ADDRESS ON FILE |
| BANUELOS- BRIONES, MARTHA | ADDRESS ON FILE |
| BANVILLE, STEVEN | ADDRESS ON FILE |
| BANWARTH, KEITH | ADDRESS ON FILE |
| BANYAN TECHNOLOGY | 31011 VIKING PARKWAY WESTLAKE OH 44145 |
| BAPTISTE, JEFFREY | ADDRESS ON FILE |
| BAR M DIESEL & AUTOMOTIVE SERVICE | PO BOX 951 BEAVER UT 84713 |

| Claim Name | Address Information |
|---|---|
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG | LLP 200 W MADISON ST STE 3900 CHICAGO IL 60606 |
| BARAJAS JR, VICTOR | ADDRESS ON FILE |
| BARAJAS, JOVANY | ADDRESS ON FILE |
| BARAJAS, RAMIRO | ADDRESS ON FILE |
| BARAJAS, VICTOR | ADDRESS ON FILE |
| BARANCZYK, ROBERT | ADDRESS ON FILE |
| BARANEK, ERIC | ADDRESS ON FILE |
| BARANOSKI, GARY | ADDRESS ON FILE |
| BARBA, ENRIQUE | ADDRESS ON FILE |
| BARBA, RICHARD | ADDRESS ON FILE |
| BARBARA COLES | ADDRESS ON FILE |
| BARBER, DESHAWN | ADDRESS ON FILE |
| BARBER, FRANK | ADDRESS ON FILE |
| BARBER, GEORGE | ADDRESS ON FILE |
| BARBER, JOHN | ADDRESS ON FILE |
| BARBER, KIMBERLI | ADDRESS ON FILE |
| BARBER, RONALD | ADDRESS ON FILE |
| BARBER, SCOTT | ADDRESS ON FILE |
| BARBER, SIDNEY | ADDRESS ON FILE |
| BARBERENA, MARIA | ADDRESS ON FILE |
| BARBIERE, ANGELA | ADDRESS ON FILE |
| BARBIERE, CHANIN | ADDRESS ON FILE |
| BARBOSA, DANIEL | ADDRESS ON FILE |
| BARBOUR, MICHAEL | ADDRESS ON FILE |
| BARBOUR, MICHAEL | ADDRESS ON FILE |
| BARBOUR, OLIVIA | ADDRESS ON FILE |
| BARBOZA, ALEJANDRO | ADDRESS ON FILE |
| BARBOZA, DAVID | ADDRESS ON FILE |
| BARCA, BRIAN | ADDRESS ON FILE |
| BARCEL | 301 S NORTHPOINT DR TX LIZBETH CRCAMO DAZ LIZBETH CRCAMO DAZ COPPELL TX 75019 |
| BARCEL USA | 301 NORTHPOINT DR STE 140 DANIELA VALDEZ DANIELA VALDEZ COPPELL TX 75019 |
| BARCLAY, SHAWN | ADDRESS ON FILE |
| BARD MANUFACTURING WAREHOUSE | 1140 MONTICELLO HWY ALLISON ZIMMERMAN MADISON GA 30650 |
| BARD MFG | 7668 KINGS POINTE RD STE % KUEHNE NAGEL TOLEDO OH 43617 |
| BARD MFG | 7668 KINGS POINTE RD STE % KUEHNE NAGEL TOLEDO OH 43617 |
| BARD, WENDY | ADDRESS ON FILE |
| BARDAN, BRIAN | ADDRESS ON FILE |
| BARDEN, DAVID | ADDRESS ON FILE |
| BARDEN, LYNWOOD | ADDRESS ON FILE |
| BARDIN, DOUGLAS | ADDRESS ON FILE |
| BAREFOOT, WESLEY | ADDRESS ON FILE |
| BARELA, KARL | ADDRESS ON FILE |
| BARELLI, CARL | ADDRESS ON FILE |
| BARENDREGT, JOHN | ADDRESS ON FILE |
| BARENTZ % NORTH AMERICAN WAREH | 6800 W 68TH ST SANDRA FONTANA BEDFORD PARK IL 60638 |
| BARETTA | 9500 CROSSROADS PKWY. FREDERICKSBURG VA 22408 |
| BARFIELD JR., CHARLES | ADDRESS ON FILE |
| BARFIELD, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARFIELD, THARON | ADDRESS ON FILE |
| BARGE, RICHARD | ADDRESS ON FILE |
| BARGER, GARY | ADDRESS ON FILE |
| BARGER, LARRY | ADDRESS ON FILE |
| BARHAM, GARRY | ADDRESS ON FILE |
| BARHAM, JIMMY | ADDRESS ON FILE |
| BARIANOS, BASIL | ADDRESS ON FILE |
| BARINA, DAVID | ADDRESS ON FILE |
| BARKER, BRADLEY | ADDRESS ON FILE |
| BARKER, BRIAN | ADDRESS ON FILE |
| BARKER, JERRY | ADDRESS ON FILE |
| BARKER, JERRY W | ADDRESS ON FILE |
| BARKER, JOSEPH | ADDRESS ON FILE |
| BARKER, KAREEM | ADDRESS ON FILE |
| BARKER, MICHAEL | ADDRESS ON FILE |
| BARKER, RHONDA | ADDRESS ON FILE |
| BARKER, RICHARD | ADDRESS ON FILE |
| BARKER, RONALD | ADDRESS ON FILE |
| BARKET, ARTHUR | ADDRESS ON FILE |
| BARKHADLE, KAREEM | ADDRESS ON FILE |
| BARLOW, GEORGY | ADDRESS ON FILE |
| BARLOW, MARLEIGH | ADDRESS ON FILE |
| BARNACK, JASON | ADDRESS ON FILE |
| BARNARD, GLEN | ADDRESS ON FILE |
| BARNARD, RACHEL | ADDRESS ON FILE |
| BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY ADRIENNE KILIN MONROE TOWNSHIP NJ 08831 |
| BARNES & THORNBURG LLP | 225 SOUTH SIXTH STREET SUITE 2800 MINNEAPOLIS MN 55402 |
| BARNES & THORNBURG LLP | 225 SOUTH SIXTH STREET SUITE 2800 MINNEAPOLIS MN 55402 |
| BARNES & THORNBURG LLP | 225 SOUTH SIXTH STREET SUITE 2800 MINNEAPOLIS MN 55402 |
| BARNES & THORNBURG LLP | 225 SOUTH SIXTH STREET SUITE 2800 MINNEAPOLIS MN 55402 |
| BARNES, AMY | ADDRESS ON FILE |
| BARNES, DALEENA | ADDRESS ON FILE |
| BARNES, DAVID | ADDRESS ON FILE |
| BARNES, DAVID | ADDRESS ON FILE |
| BARNES, DERRYL | ADDRESS ON FILE |
| BARNES, DERRYL | ADDRESS ON FILE |
| BARNES, DON | ADDRESS ON FILE |
| BARNES, GERALD | ADDRESS ON FILE |
| BARNES, JODY | ADDRESS ON FILE |
| BARNES, JOHN | ADDRESS ON FILE |
| BARNES, KEITH | ADDRESS ON FILE |
| BARNES, MAYNARD | ADDRESS ON FILE |
| BARNES, MAYNARD D | ADDRESS ON FILE |
| BARNES, MEGAN | ADDRESS ON FILE |
| BARNES, MICHAEL | ADDRESS ON FILE |
| BARNES, ROBERT | ADDRESS ON FILE |
| BARNES, SHAWNTAE | ADDRESS ON FILE |
| BARNES, SHAWNTAE | ADDRESS ON FILE |
| BARNES, VINCENT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARNES, WILLIE | ADDRESS ON FILE |
| BARNES, WILLIE | ADDRESS ON FILE |
| BARNETT'S TOWING, L.L.C. | PO BOX 1325 SIERRA VISTA AZ 85636 |
| BARNETT'S TOWING, L.L.C. | PO BOX 1325 SIERRA VISTA AZ 85636 |
| BARNETT, ASHLEY | ADDRESS ON FILE |
| BARNETT, DANIEL | ADDRESS ON FILE |
| BARNETT, DANTE | ADDRESS ON FILE |
| BARNETT, SAMUEL | ADDRESS ON FILE |
| BARNETT, SAMUEL A | ADDRESS ON FILE |
| BARNETTE, CHRISTOPHER | ADDRESS ON FILE |
| BARNETTE, CHRISTOPHER L | ADDRESS ON FILE |
| BARNEY, CLINT | ADDRESS ON FILE |
| BARNEY, CLINT W | ADDRESS ON FILE |
| BARNEY, JOYCE | ADDRESS ON FILE |
| BARNHARD JR, LINCOLN | ADDRESS ON FILE |
| BARNHART TRANSPORTATION LLC | PO BOX 247 HARBORCREEK PA 16421 |
| BARNHILL, DAVID | ADDRESS ON FILE |
| BARO, WANGDAK | ADDRESS ON FILE |
| BARON EXPRESS INC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| BAROUDI, MILOUD | ADDRESS ON FILE |
| BARR COMMERCIAL DOOR REPAIR INC | 1930 E CARSON ST STE 101 CARSON CA 90810 |
| BARR, CHARLES | ADDRESS ON FILE |
| BARR, DAVID | ADDRESS ON FILE |
| BARR, DOUGLAS | ADDRESS ON FILE |
| BARR, GARY | ADDRESS ON FILE |
| BARR, JOSEPH | ADDRESS ON FILE |
| BARR, MATTHEW | ADDRESS ON FILE |
| BARR, MAURICE | ADDRESS ON FILE |
| BARR, TIMOTHY | ADDRESS ON FILE |
| BARRAGAN, JAIME | ADDRESS ON FILE |
| BARRAZA, MARTHA | ADDRESS ON FILE |
| BARRENA, GERARDO | ADDRESS ON FILE |
| BARRERA, FRANK | ADDRESS ON FILE |
| BARRERA, GARY | ADDRESS ON FILE |
| BARRERA, LUIS | ADDRESS ON FILE |
| BARRERAS, BENJAMIN | ADDRESS ON FILE |
| BARRETT, EUGENE | ADDRESS ON FILE |
| BARRETT, JOSEPH | ADDRESS ON FILE |
| BARRETT, KEVIN | ADDRESS ON FILE |
| BARRETT, RICHARD | ADDRESS ON FILE |
| BARRETTE OUTDOOR LIVING | 545 TILTON RD DOLORES FELICIANO EGG HARBOR CITY NJ 08215 |
| BARRETTE OUTDOOR LIVING | 545 TILTON RD DOLORES FELICIANO EGG HARBOR CITY NJ 08215 |
| BARRICK, MICHAEL | ADDRESS ON FILE |
| BARRIE, AMADU | ADDRESS ON FILE |
| BARRIE, KIMBERLY | ADDRESS ON FILE |
| BARRIENTOS, EDUARDO | ADDRESS ON FILE |
| BARRINGER, AARON | ADDRESS ON FILE |
| BARRINGER, EARL | ADDRESS ON FILE |
| BARRON EQUIPMENT COMPANY, INC | 4710 N BRADY STREET DAVENPORT IA 52806 |

| Claim Name | Address Information |
| --- | --- |
| BARRON, AMALIA | ADDRESS ON FILE |
| BARRON, MODESTO | ADDRESS ON FILE |
| BARROW, RODNEY | ADDRESS ON FILE |
| BARROWS, LANCE | ADDRESS ON FILE |
| BARROWS, WILLIAM | ADDRESS ON FILE |
| BARRY DYCK | ADDRESS ON FILE |
| BARRY E DUGGINS | ADDRESS ON FILE |
| BARRY, DEVIN | ADDRESS ON FILE |
| BARRY, THEODORE | ADDRESS ON FILE |
| BARTA, GERALD | ADDRESS ON FILE |
| BARTELS, MADELINE | ADDRESS ON FILE |
| BARTELS, STEVEN | ADDRESS ON FILE |
| BARTELS, STEVEN B | ADDRESS ON FILE |
| BARTEMUS, JOSH | ADDRESS ON FILE |
| BARTH, JESSICA | ADDRESS ON FILE |
| BARTH, SIERRA | ADDRESS ON FILE |
| BARTHELEMY, CHRISTOPHER | ADDRESS ON FILE |
| BARTHOLOMEW, DONALD | ADDRESS ON FILE |
| BARTLESON, STEPHEN | ADDRESS ON FILE |
| BARTLETT, GREGORY | ADDRESS ON FILE |
| BARTLETT, GREGORY | ADDRESS ON FILE |
| BARTLETT, JAMES | ADDRESS ON FILE |
| BARTLETT, JOYCE | ADDRESS ON FILE |
| BARTLETT, ROBERT | ADDRESS ON FILE |
| BARTOLOMUCCI, VINCENT | ADDRESS ON FILE |
| BARTOLOTTA, JEFFREY | ADDRESS ON FILE |
| BARTON POOL COMPANY | 6849 HAWTHORN PARK DR JEFF BARTON INDIANAPOLIS IN 46220 |
| BARTON, ADAM | ADDRESS ON FILE |
| BARTON, BRIAN | ADDRESS ON FILE |
| BARTON, BRIAN D | ADDRESS ON FILE |
| BARTON, CHARLES | ADDRESS ON FILE |
| BARTON, COLTON | ADDRESS ON FILE |
| BARTON, DANIEL | ADDRESS ON FILE |
| BARTON, HUEY | ADDRESS ON FILE |
| BARTON, JASON | ADDRESS ON FILE |
| BARTON, JASON P | ADDRESS ON FILE |
| BARTON, LARRY | ADDRESS ON FILE |
| BARTON, STEVEN | ADDRESS ON FILE |
| BARTON, WILLIAM | ADDRESS ON FILE |
| BARTON, WILLIAM | ADDRESS ON FILE |
| BARTOS, RYAN | ADDRESS ON FILE |
| BARTOSHUK, STEVEN | ADDRESS ON FILE |
| BARTROM, ANTHONY | ADDRESS ON FILE |
| BARTSCH, CHADE | ADDRESS ON FILE |
| BARTUNEK, SCOTT | ADDRESS ON FILE |
| BAS II INC | 13727 S.W. 152 STREET # 115 MIAMI FL 33177 |
| BAS, EDWARD | ADDRESS ON FILE |
| BASABILVAZO, RICK | ADDRESS ON FILE |
| BASANOVIC, TATJANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BASCO | 7570 BALES ST310 % AMSTAN LOGISTICS LIBERTY TOWNSHIP OH 45069 |
| BASCO | 7570 BALES ST310 % AMSTAN LOGISTICS LIBERTY TOWNSHIP OH 45069 |
| BASCO | 7570 BALES ST310 % AMSTAN LOGISTICS LIBERTY TOWNSHIP OH 45069 |
| BASCO MANUFACTURING | 7570 BALES ST % AMSTAN LOGISTICS LIBERTY TOWNSHIP OH 45069 |
| BASCO MANUFACTURING | 7570 BALES ST % AMSTAN LOGISTICS LIBERTY TOWNSHIP OH 45069 |
| BASCO MANUFACTURING %AMSTAN LO | 7570 BALES ST STE 310 SARAH MURPHY LIBERTY TOWNSHIP OH 45069 |
| BASH, RUSSELL | ADDRESS ON FILE |
| BASHAM, GEORGE | ADDRESS ON FILE |
| BASHAM, NATHAN | ADDRESS ON FILE |
| BASHORE, KEITH | ADDRESS ON FILE |
| BASIC BOB'S TRUCKING LLC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101 |
| BASILE, DEBRA | ADDRESS ON FILE |
| BASIN TIRE & AUTO, INC. | 1110 HUTTON AVENUE, PO BOX 568 FARMINGTON NM 87402 |
| BASINGER, JIM | ADDRESS ON FILE |
| BASKERVILLE, RICHARD | ADDRESS ON FILE |
| BASKIEWICZ, JESSE | ADDRESS ON FILE |
| BASKILE TRUCKING LLC | OR ALADDIN FINANCIAL, INC PO BOX 1394 SIOUX FALLS SD 57101 |
| BASMACIOGLU, ARET | ADDRESS ON FILE |
| BASMACIOGLU, ARET | ADDRESS ON FILE |
| BASOCO, THOMAS | ADDRESS ON FILE |
| BASS, JEFFREY | ADDRESS ON FILE |
| BASS, REMON | ADDRESS ON FILE |
| BASS, THOMAS | ADDRESS ON FILE |
| BASS, ZANIYA | ADDRESS ON FILE |
| BASSETT, BRADLEY | ADDRESS ON FILE |
| BASSETT, CATHERINE | ADDRESS ON FILE |
| BASSETT, JUSTIN | ADDRESS ON FILE |
| BASSON, SIMRAN | ADDRESS ON FILE |
| BAST, ROBERTA | ADDRESS ON FILE |
| BASTEDO, JEFFREY | ADDRESS ON FILE |
| BASTIDAS, RICHARD | ADDRESS ON FILE |
| BASTIEN, FRITZNER J | ADDRESS ON FILE |
| BASU, SWARUPA | ADDRESS ON FILE |
| BASULTO, RANDY | ADDRESS ON FILE |
| BASYE, MICHAEL | ADDRESS ON FILE |
| BATA LOGISTICS LLC | OR J D FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| BATALDEN, DAVID | ADDRESS ON FILE |
| BATCHA, TRAVIS | ADDRESS ON FILE |
| BATCHELOR, ISAAC | ADDRESS ON FILE |
| BATEMAN, CHRISTOPHER | ADDRESS ON FILE |
| BATES SEPTIC SERVICES INC | 2289 VAUGHN BRIDGE RD HARTSELLE AL 35640 |
| BATES, DARROL | ADDRESS ON FILE |
| BATES, DAVID | ADDRESS ON FILE |
| BATES, DONALD | ADDRESS ON FILE |
| BATES, JOSEPH | ADDRESS ON FILE |
| BATES, ROBERT | ADDRESS ON FILE |
| BATES, TIMOTHY | ADDRESS ON FILE |
| BATH AUTHORITY | 75 HAWK RD DREAMLINE BATH AUTHORITY WARMINSTER PA 18974 |
| BATH, RANDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BATIVAC | 2525 RUE GUENETTE SAINT-LAURENT H4R 2E9 CANADA |
| BATON ROUGE CARGO SERVICE, INC. | 2808 COURT ST PORT ALLEN LA 70767 |
| BATTAGLIA, FRANK | ADDRESS ON FILE |
| BATTAGLIA, ROCKY | ADDRESS ON FILE |
| BATTEE, DOMINICK | ADDRESS ON FILE |
| BATTERSON, MICHAEL | ADDRESS ON FILE |
| BATTINIERI JR, ROBERT | ADDRESS ON FILE |
| BATTLE, MARK | ADDRESS ON FILE |
| BATTLES, DANIEL | ADDRESS ON FILE |
| BATTLES, JOSHUA | ADDRESS ON FILE |
| BATTLES, YVETTE | ADDRESS ON FILE |
| BATTLEY, SCOTT | ADDRESS ON FILE |
| BATTLEY, SCOTT | ADDRESS ON FILE |
| BATTS, SHAWN | ADDRESS ON FILE |
| BATTY JR, JOSEPH | ADDRESS ON FILE |
| BATY, SONORA | ADDRESS ON FILE |
| BATZ, THOMAS | ADDRESS ON FILE |
| BAUCOM SERVICE INC | 9611 MORGAN MILL RD MONROE NC 28110 |
| BAUCOM SERVICE INC | 9611 MORGAN MILL RD MONROE NC 28110 |
| BAUCOM, RONALD | ADDRESS ON FILE |
| BAUCOM, TERRY | ADDRESS ON FILE |
| BAUDER, TOM | ADDRESS ON FILE |
| BAUDER, TOM W | ADDRESS ON FILE |
| BAUER BUILT TIRE | 3813 N NATIONAL AVE SIOUX FALLS SD 57104 |
| BAUER, BRIAN | ADDRESS ON FILE |
| BAUER, DAVID | ADDRESS ON FILE |
| BAUER, ROGER | ADDRESS ON FILE |
| BAUER, SCOTT | ADDRESS ON FILE |
| BAUER, SCOTT | ADDRESS ON FILE |
| BAUER, STEVEN | ADDRESS ON FILE |
| BAUER, THOMAS | ADDRESS ON FILE |
| BAUER, WILLIAM | ADDRESS ON FILE |
| BAUGH, JAMES | ADDRESS ON FILE |
| BAUGHMAN, CHARLES | ADDRESS ON FILE |
| BAULTAR SOLUTIONS | 110 J E LEMIEUX RUE WINDSOR J1S2M2 CANADA |
| BAUM, PAUL | ADDRESS ON FILE |
| BAUMAN, ALEXYSS | ADDRESS ON FILE |
| BAUMAN, CHARLES | ADDRESS ON FILE |
| BAUMAN, JERRY | ADDRESS ON FILE |
| BAUMANN, DAVID | ADDRESS ON FILE |
| BAUMANN, JAMES | ADDRESS ON FILE |
| BAUMANN, JAMES | ADDRESS ON FILE |
| BAUMANN, JEFFREY | ADDRESS ON FILE |
| BAUMEISTER, JONATHAN | ADDRESS ON FILE |
| BAUMGARDNER, BRIAN | ADDRESS ON FILE |
| BAUMGARDNER, ROBERT | ADDRESS ON FILE |
| BAUMGART, MICHAEL | ADDRESS ON FILE |
| BAUMGARTEN, KJELL | ADDRESS ON FILE |
| BAUMGARTEN, KJELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAUMGARTNER, DAVID | ADDRESS ON FILE |
| BAUMGARTNER, GARY | ADDRESS ON FILE |
| BAUMGARTNER, TODD | ADDRESS ON FILE |
| BAUSCH, DEBRA | ADDRESS ON FILE |
| BAUSEMAN, MICHAEL A | ADDRESS ON FILE |
| BAUSEMAN, RODNEY | ADDRESS ON FILE |
| BAUSERMAN, TODD | ADDRESS ON FILE |
| BAUTISTA, ARTHUR | ADDRESS ON FILE |
| BAVOSO, JAMES | ADDRESS ON FILE |
| BAXLEY, HAROLD | ADDRESS ON FILE |
| BAXTER | 466 BAXTER LN DREW MCCORKLE WINCHESTER TN 37398 |
| BAXTER | 466 BAXTER LN DREW MCCORKLE WINCHESTER TN 37398 |
| BAXTER AUTO PARTS | 9444 N WHITAKER RD PORTLAND OR 97217 |
| BAXTER, BILLY | ADDRESS ON FILE |
| BAXTER, EDDIE | ADDRESS ON FILE |
| BAXTER, EDDIE T | ADDRESS ON FILE |
| BAXTER, VANCE | ADDRESS ON FILE |
| BAY & BAKOL TRANSPORTATION LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAY CITY FORKLIFT INC | 5201 36TH AVE S TAMPA FL 33619 |
| BAY INSULATION OF KANSAS CITY INC % | SIMPLFIED LOGISTICS, LLC PO BOX 40088 BAY VILLAGE OH 44140-0088 |
| BAY TRUCKING LLC | 17155 W SHERMAN ST PO BOX 7410440 GOODYEAR AZ 85338 |
| BAYARD ADVERTISING AGENCY | 1430 BROADWAY 20TH FLOOR NEW YORK NY 10018 |
| BAYER, EDWARD | ADDRESS ON FILE |
| BAYIRD, BRIAN | ADDRESS ON FILE |
| BAYIRD, GREGORY | ADDRESS ON FILE |
| BAYIRD, GREGORY | ADDRESS ON FILE |
| BAYLY, CHARLES | ADDRESS ON FILE |
| BAYNE, URSULA | ADDRESS ON FILE |
| BAYOU TRANSPORTATION SERVICES, LLC | PO BOX 78153 BATON ROUGE LA 70837 |
| BAYS, DONALD | ADDRESS ON FILE |
| BAYSTAR TRANS INC | PO BOX 2648 UNION CITY CA 94587 |
| BAZALDUA, ROLAND | ADDRESS ON FILE |
| BAZAROV, JACOB | ADDRESS ON FILE |
| BAZER, ALEXANDER | ADDRESS ON FILE |
| BB EXPRESS LLC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| BBB INDUSTRIES (NPM:1500106748) | 29627 RENAISSANCE BV DAPHNE AL 36526 |
| BC TRUCKING INC | OR SINGH FINANCING 10206 FAIRBANKS N HOUSTON RD HOUSTON TX 77064 |
| BCE REVLON | 14545 J MILITARY TRL, STE 192 KAREN TELEP % D&J ASSOCIATES INC DELRAY BEACH FL 33484 |
| BCE REVLON C/O D&J ASSOCIATES, INC | 14545 J MILITARY TRAIL #192 KAREN TELEP DELRAY BEACH FL 33484 |
| BCT TRANSPORT & LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BDI 1114 | 975 WILSON ST EUGENE OR 97402 |
| BDR TRANSPORT INC. (URDFM:0060103117) | 7994 US ROUTE 5 WESTMINSTER VT 05158 |
| BEACON OCCUPATIONAL HEALTH LLC | ATTN: AR 22818 OLD US 20 ELKHART IN 46516 |
| BEADLE, ROGER | ADDRESS ON FILE |
| BEAL, TOMMY | ADDRESS ON FILE |
| BEALE, MICA | ADDRESS ON FILE |
| BEALL, DELBERT | ADDRESS ON FILE |
| BEALS MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEAMER, AMY | ADDRESS ON FILE |
| BEAMER, CHRIS | ADDRESS ON FILE |
| BEAMON, DARRYL | ADDRESS ON FILE |
| BEAMON, DEQUAN | ADDRESS ON FILE |
| BEAMS, DAVID | ADDRESS ON FILE |
| BEAN, CRYSTAL | ADDRESS ON FILE |
| BEAN, DAVID | ADDRESS ON FILE |
| BEAR, DAKOTA | ADDRESS ON FILE |
| BEAR, LARRY | ADDRESS ON FILE |
| BEAR, LARRY W | ADDRESS ON FILE |
| BEAR, STEVEN | ADDRESS ON FILE |
| BEARCOM COMMUNICATION | PO BOX 670354 DALLAS TX 75267 |
| BEARCOM COMMUNICATION | PO BOX 670354 DALLAS TX 75267 |
| BEARD, ANN | ADDRESS ON FILE |
| BEARD, GARY | ADDRESS ON FILE |
| BEARD, JAMES | ADDRESS ON FILE |
| BEARD, JESSEFER | ADDRESS ON FILE |
| BEARD, JOSEPH | ADDRESS ON FILE |
| BEARD, MICHAEL | ADDRESS ON FILE |
| BEARD, PHALLEN | ADDRESS ON FILE |
| BEARD, STERLING | ADDRESS ON FILE |
| BEARD, TYSHAWN | ADDRESS ON FILE |
| BEARDEN, CHARLES | ADDRESS ON FILE |
| BEARDSLEY, MARK | ADDRESS ON FILE |
| BEARMAN TOMBAUGH, KIMBERLY | ADDRESS ON FILE |
| BEARS, JUSTIN | ADDRESS ON FILE |
| BEARS, SAMUEL K | ADDRESS ON FILE |
| BEARS, TIFFANY | ADDRESS ON FILE |
| BEARS, TIFFANY | ADDRESS ON FILE |
| BEASLEY, DERRICK | ADDRESS ON FILE |
| BEASLEY, DONALD | ADDRESS ON FILE |
| BEASLEY, JOHN | ADDRESS ON FILE |
| BEASLEY, JOHN | ADDRESS ON FILE |
| BEASLEY, JOSEPH | ADDRESS ON FILE |
| BEASLEY, KAYLYN | ADDRESS ON FILE |
| BEASLEY, TERRANCE | ADDRESS ON FILE |
| BEATRICE HORVAT | ADDRESS ON FILE |
| BEATTIE, MICHAELA | ADDRESS ON FILE |
| BEATTY, CODY J | ADDRESS ON FILE |
| BEATTY, JAMES | ADDRESS ON FILE |
| BEATTY, PAUL W | ADDRESS ON FILE |
| BEATTY, STEVE | ADDRESS ON FILE |
| BEAUBRUN, KARL | ADDRESS ON FILE |
| BEAUCHAINE, DENNIS | ADDRESS ON FILE |
| BEAUDET, MATTHEW | ADDRESS ON FILE |
| BEAUDET, MATTHEW D | ADDRESS ON FILE |
| BEAUDRIE, RUSSELL | ADDRESS ON FILE |
| BEAULIEU, JONATHAN | ADDRESS ON FILE |
| BEAUMAN, TODD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BEAUTY BY IMAGINATION | 310 MAIN AVENUE WAY SE GOODY CLAIMS HICKORY NC 28602 |
| BEAUTY LAWN CARE SERVICE | 4351 GOTHENBERG RD DULUTH MN 55803 |
| BEAVER, CHARLES | ADDRESS ON FILE |
| BEAVER, GENE | ADDRESS ON FILE |
| BEAVER, GENE M | ADDRESS ON FILE |
| BEAVER, PHILLIP | ADDRESS ON FILE |
| BEAVER, WAYNE | ADDRESS ON FILE |
| BEAVERDAM FLEET SERVICES, INC. | 424 E.MAIN STREET BEAVERDAM OH 45808 |
| BEAVERDAM FLEET SERVICES, INC. | 424 E.MAIN STREET BEAVERDAM OH 45808 |
| BEAVERS, CYNTHIA | ADDRESS ON FILE |
| BEAVERS, TODD | ADDRESS ON FILE |
| BECERRA, RUDY | ADDRESS ON FILE |
| BECHLE, KIMBERLY | ADDRESS ON FILE |
| BECHLE, KIMBERLY | ADDRESS ON FILE |
| BECHTEL, CHARLES | ADDRESS ON FILE |
| BECHTEL, DEL | ADDRESS ON FILE |
| BECHTOLD, DOUGLAS | ADDRESS ON FILE |
| BECK, BRANDON | ADDRESS ON FILE |
| BECK, DAVID | ADDRESS ON FILE |
| BECK, DONALD | ADDRESS ON FILE |
| BECK, MORRIS | ADDRESS ON FILE |
| BECK, PHILLIP | ADDRESS ON FILE |
| BECK, RICHARD | ADDRESS ON FILE |
| BECK, SHAWN | ADDRESS ON FILE |
| BECKAM, ANGELA | ADDRESS ON FILE |
| BECKELHEIMER, EARNEST | ADDRESS ON FILE |
| BECKENTHAL, STEVE | ADDRESS ON FILE |
| BECKENTHAL, STEVEN | ADDRESS ON FILE |
| BECKER LOGISTICS | PO BOX 88126 CAROL STREAM IL 60188 |
| BECKER, CHARLES | ADDRESS ON FILE |
| BECKER, CHRISTOPHER | ADDRESS ON FILE |
| BECKER, CHRISTOPHER | ADDRESS ON FILE |
| BECKER, JERRY | ADDRESS ON FILE |
| BECKER, JOHN | ADDRESS ON FILE |
| BECKER, JONATHAN | ADDRESS ON FILE |
| BECKER, LEONARD | ADDRESS ON FILE |
| BECKER, LEONARD E | ADDRESS ON FILE |
| BECKER, MICHAEL | ADDRESS ON FILE |
| BECKER, RONALD P | ADDRESS ON FILE |
| BECKER, STEVEN | ADDRESS ON FILE |
| BECKER, T | ADDRESS ON FILE |
| BECKER, TONY | ADDRESS ON FILE |
| BECKETT, CHARLES | ADDRESS ON FILE |
| BECKETTE, CALEB | ADDRESS ON FILE |
| BECKIUS, LEANDER | ADDRESS ON FILE |
| BECKLER, JUSTIN | ADDRESS ON FILE |
| BECKMANN, MICHAEL | ADDRESS ON FILE |
| BECKSTROM, CHARLES | ADDRESS ON FILE |
| BECKWITH, BLAKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BECKWITH, DAVID | ADDRESS ON FILE |
| BECKWITH, DAVID | ADDRESS ON FILE |
| BECKWITH, SCOTT | ADDRESS ON FILE |
| BECKWITH, SCOTT | ADDRESS ON FILE |
| BECKY MOSHER | ADDRESS ON FILE |
| BEDARD RESSOURCES | 1575 BOUL. DE I'AVENIR, BUREAU 310 LAVAL QC H7S 2N5 CANADA |
| BEDDINGFIELD, ROBERT | ADDRESS ON FILE |
| BEDDINGFIELD, ROBERT J | ADDRESS ON FILE |
| BEDEAUX, JAMES | ADDRESS ON FILE |
| BEDEE, JENNIFER | ADDRESS ON FILE |
| BEDELL HOME SERVICES | 6211 WEST 400 NORTH GREENFIELD IN 46140 |
| BEDFORD VALLEY PETROLEUM CORPORATION | 10228 LINCOLN HWY EVERETT PA 15537 |
| BEDFORD, LARRY | ADDRESS ON FILE |
| BEDNARCZYK, ROBERT | ADDRESS ON FILE |
| BEDNAROWSKI, KRIS | ADDRESS ON FILE |
| BEDRON, BRIAN | ADDRESS ON FILE |
| BEDROSIANS TILE AND STONE | 4285 N GOLDEN STATE BLVD RAYMOND RAMOS FRESNO CA 93722 |
| BEE ZONE LOGISTICS LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| BEE-LINE DELIVERY SERVICE | 11113 LANDMARK 35 DR. SAN ANTONIO TX 78233 |
| BEEBE, BRIAN | ADDRESS ON FILE |
| BEEBE, JESSE | ADDRESS ON FILE |
| BEEBE, KYLE | ADDRESS ON FILE |
| BEECROFT, RYAN | ADDRESS ON FILE |
| BEELENDORF, SCOTT | ADDRESS ON FILE |
| BEELENDORF, SCOTT | ADDRESS ON FILE |
| BEELER, FREDERICK | ADDRESS ON FILE |
| BEEM | 2610 CLAUDE – HENRI GRIGNON LAVAL QC H7L 2A8 CANADA |
| BEEM JR., ROBERT | ADDRESS ON FILE |
| BEEMS TOWING & RECOVERY | 2530 WINDWOOD AVE SAINT CHARLES IA 50240 |
| BEEMS TOWING & RECOVERY | 2530 WINDWOOD AVE SAINT CHARLES IA 50240 |
| BEESO, ANDREW | ADDRESS ON FILE |
| BEESO, ANDREW | ADDRESS ON FILE |
| BEETLE TRANSPORTATION INCORPORATED | P.O.BOX 1653 LOMBARD IL 60148 |
| BEGGS, CHRISTOPHER | ADDRESS ON FILE |
| BEGGS, GARY T | ADDRESS ON FILE |
| BEHNEY, TYLER | ADDRESS ON FILE |
| BEHRENS, MARK | ADDRESS ON FILE |
| BEIDINGER, GARRY | ADDRESS ON FILE |
| BEIGH, SHELLEY | ADDRESS ON FILE |
| BEILER, MARCUS | ADDRESS ON FILE |
| BEISEL, CHRIS | ADDRESS ON FILE |
| BEITZ, DONOVAN | ADDRESS ON FILE |
| BEJA, JOHN | ADDRESS ON FILE |
| BEK PRIME LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BEKAERT, PATRICIA | ADDRESS ON FILE |
| BEKER, HENDRIK | ADDRESS ON FILE |
| BEL AIR T.T., LLC | ATTN: JOSH LEITE 6272 E PACIFIC COAST HIGHWAY STE E LONG BEACH CA 90803 |
| BELAND, MICHAEL | ADDRESS ON FILE |
| BELAND, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELARDINELLA, DOUGLAS | ADDRESS ON FILE |
| BELCASTRO, LARISSA | ADDRESS ON FILE |
| BELCASTRO, LARISSA | ADDRESS ON FILE |
| BELCHER, ANDREWSON | ADDRESS ON FILE |
| BELCHER, DEMARRE | ADDRESS ON FILE |
| BELCHER, MCKINLEY | ADDRESS ON FILE |
| BELCHER, RICHARD | ADDRESS ON FILE |
| BELCHER, STEVEN | ADDRESS ON FILE |
| BELDEN, JOHN | ADDRESS ON FILE |
| BELDY ELECTRIC INC | 2754 S HIGHLAND DR STE # C-E LAS VEGAS NV 89109 |
| BELENCHIA, FRANK | ADDRESS ON FILE |
| BELEXPRESS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BELGRADE PARTS & SERVICE, INC. | 2748 E BUTLER ST PHILADELPHIA PA 19137 |
| BELISLE, PHILIPPE | ADDRESS ON FILE |
| BELK EXPRESS | 7814 SCRAPESHIN TRAIL CHATTANOOGA TN 37421 |
| BELKNAP, JACOB | ADDRESS ON FILE |
| BELL CANADA | 6133418702099 CP 8712 SUCC CENTRE VILLE MONTREAL H3C 4L6 CANADA |
| BELL CANADA | 6133418702099 CP 8712 SUCC CENTRE VILLE MONTREAL H3C 4L6 CANADA |
| BELL FORK LIFT INC | 34660 CENTAUR DR CLINTON TOWNSHIP MI 48035 |
| BELL MTS | BOX 7500 WINNIPEG MB R3C 3B5 CANADA |
| BELL, ALLEN | ADDRESS ON FILE |
| BELL, ANTHONY | ADDRESS ON FILE |
| BELL, ARLINGTON | ADDRESS ON FILE |
| BELL, CRAWFORD | ADDRESS ON FILE |
| BELL, DAMION | ADDRESS ON FILE |
| BELL, DAVID | ADDRESS ON FILE |
| BELL, DOUGLAS | ADDRESS ON FILE |
| BELL, EDWARD | ADDRESS ON FILE |
| BELL, GRANT | ADDRESS ON FILE |
| BELL, HALEY | ADDRESS ON FILE |
| BELL, JAMES | ADDRESS ON FILE |
| BELL, JAMES | ADDRESS ON FILE |
| BELL, KATHLEEN | ADDRESS ON FILE |
| BELL, KATHLEEN M | ADDRESS ON FILE |
| BELL, KENNETH | ADDRESS ON FILE |
| BELL, KEVIN | ADDRESS ON FILE |
| BELL, LARRY | ADDRESS ON FILE |
| BELL, MARK | ADDRESS ON FILE |
| BELL, NATHANIEL | ADDRESS ON FILE |
| BELL, REGINALD | ADDRESS ON FILE |
| BELL, SHAWN | ADDRESS ON FILE |
| BELL, STEPHEN | ADDRESS ON FILE |
| BELL, TIMIA | ADDRESS ON FILE |
| BELL, TIMIA | ADDRESS ON FILE |
| BELL, TINA MARIE | ADDRESS ON FILE |
| BELL/KNOTT & ASSOCIATES CORP ARCHITECTS | P.C. 12730 STATE LINE ROAD SUITE 100 LEAWOOD KS 66209 |
| BELLA B ESTOLAS | ADDRESS ON FILE |
| BELLING, JEFFREY | ADDRESS ON FILE |
| BELLIS, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELLMER, JAMES | ADDRESS ON FILE |
| BELLMORE, STEVEN | ADDRESS ON FILE |
| BELLVILLE, CRAIG | ADDRESS ON FILE |
| BELMAN MUNOZ, PEDRO | ADDRESS ON FILE |
| BELOTTI, RONALD | ADDRESS ON FILE |
| BELOVOSKEY, RICHARD | ADDRESS ON FILE |
| BELSAN, RONALD | ADDRESS ON FILE |
| BELSKY, MARK | ADDRESS ON FILE |
| BELT, KENT | ADDRESS ON FILE |
| BELTER, MICHAEL | ADDRESS ON FILE |
| BELTON JR, MAURICE | ADDRESS ON FILE |
| BELTRAN, ANTOBELLI | ADDRESS ON FILE |
| BELTRAN, JOSEPH | ADDRESS ON FILE |
| BELTRAN, JUAN | ADDRESS ON FILE |
| BELTRAN, KIELY | ADDRESS ON FILE |
| BELTRAN, MANUEL | ADDRESS ON FILE |
| BELTRAN, MOISES | ADDRESS ON FILE |
| BELTRAN-GOMEZ, JUAN | ADDRESS ON FILE |
| BELTZ, DAVA | ADDRESS ON FILE |
| BELVILLES LLC | 1700 WALL ST BEARDSTOWN IL 62618 |
| BELVO, DANIEL | ADDRESS ON FILE |
| BEMBOOMS FENCE INC | 907 15TH AVE SE SAINT CLOUD MN 56304 |
| BEMOLL, RONALD | ADDRESS ON FILE |
| BEN CAMPION | ADDRESS ON FILE |
| BEN DAVIS CONSERVANCY DISTRICT | 703 SOUTH TIBBS AVENUE INDIANAPOLIS IN 46241 |
| BEN FAUVER | ADDRESS ON FILE |
| BEN TERRY | ADDRESS ON FILE |
| BEN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BEN VALLACH | ADDRESS ON FILE |
| BEN WASSERMAN | ADDRESS ON FILE |
| BEN WEN | ADDRESS ON FILE |
| BENARD, TIMOTHY | ADDRESS ON FILE |
| BENAVIDES, ARNOLD | ADDRESS ON FILE |
| BENAVIDEZ, JAVIER | ADDRESS ON FILE |
| BENBENEK, THOMAS | ADDRESS ON FILE |
| BENCHAMKHA, AHMED | ADDRESS ON FILE |
| BENCHICH, BRYAN | ADDRESS ON FILE |
| BENCK, KEVIN | ADDRESS ON FILE |
| BENDER, BRUCE | ADDRESS ON FILE |
| BENDER, JOHN | ADDRESS ON FILE |
| BENDIX | 1515 RIVERFORK DR SHELLY HENDRICKSON CLAIMS HUNTINGTON IN 46750 |
| BENDIX COMMERCIAL VEHICLE SYSTEMS L | PO BOX 4750 TROY MI 48099 |
| BENDLER, CARL | ADDRESS ON FILE |
| BENEDICT, BARBARA | ADDRESS ON FILE |
| BENEFIT TRUCKING | 10031 VIRGINIA AVE CHICAGO RIDGE IL 60415 |
| BENEKE, RONALD | ADDRESS ON FILE |
| BENESCH FRIEDLANDER COPLAN | 2300 BP TOWER 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| BENFER, DAVID | ADDRESS ON FILE |
| BENFIELD, HERBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENFORD, BROOKS | ADDRESS ON FILE |
| BENITEZ ROMAN, MANUEL | ADDRESS ON FILE |
| BENITEZ TRANSPORT | 2100 N JACKSON RD HIDALGO TX 78557 |
| BENITEZ-ROMAN, OSWALDO | ADDRESS ON FILE |
| BENJAMIN MAZER TRUCKING INC. | 2 UNIVERSITY PLAZA SUITE 100 HACKENSACK NJ 07601 |
| BENJAMIN SAVOCHKA | ADDRESS ON FILE |
| BENJAMIN, BRANDY | ADDRESS ON FILE |
| BENJAMIN, BRENDALIE | ADDRESS ON FILE |
| BENJAMIN, JONATHAN | ADDRESS ON FILE |
| BENJAMIN, JOSHUA | ADDRESS ON FILE |
| BENJEI ENTERPRISE INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BENJIMAN, JAMAL | ADDRESS ON FILE |
| BENNER, JENNIFER | ADDRESS ON FILE |
| BENNET, DAVID | ADDRESS ON FILE |
| BENNETT DRIVEAWAY | PO BOX 100004 MCDONOUGH GA 30253 |
| BENNETT DRIVEAWAY | PO BOX 100004 MCDONOUGH GA 30253 |
| BENNETT DRIVEAWAY | PO BOX 100004 MCDONOUGH GA 30253 |
| BENNETT, BACIL | ADDRESS ON FILE |
| BENNETT, BERNARD | ADDRESS ON FILE |
| BENNETT, CHRISTOPHER | ADDRESS ON FILE |
| BENNETT, CHRISTOPHER | ADDRESS ON FILE |
| BENNETT, DARTH | ADDRESS ON FILE |
| BENNETT, DARTH | ADDRESS ON FILE |
| BENNETT, DAVID | ADDRESS ON FILE |
| BENNETT, DON | ADDRESS ON FILE |
| BENNETT, DOUGLAS | ADDRESS ON FILE |
| BENNETT, FRANK | ADDRESS ON FILE |
| BENNETT, HAROLD | ADDRESS ON FILE |
| BENNETT, HUGH | ADDRESS ON FILE |
| BENNETT, JAMES | ADDRESS ON FILE |
| BENNETT, JESSIE | ADDRESS ON FILE |
| BENNETT, JOHN | ADDRESS ON FILE |
| BENNETT, JOHN | ADDRESS ON FILE |
| BENNETT, KENNETH | ADDRESS ON FILE |
| BENNETT, KENT | ADDRESS ON FILE |
| BENNETT, LARRY | ADDRESS ON FILE |
| BENNETT, MAURICE | ADDRESS ON FILE |
| BENNETT, MICHAEL | ADDRESS ON FILE |
| BENNETT, MICHAEL | ADDRESS ON FILE |
| BENNETT, MICHAEL | ADDRESS ON FILE |
| BENNETT, RONALD | ADDRESS ON FILE |
| BENNETT, STUART | ADDRESS ON FILE |
| BENNETT, WAYNE | ADDRESS ON FILE |
| BENNETT, WILLIE | ADDRESS ON FILE |
| BENNETTS TRUCK REPAIR LLC | 200 WEST AVE C JEROME ID 83338 |
| BENNINGER, ALBERT | ADDRESS ON FILE |
| BENNINGTON, DOUGLAS | ADDRESS ON FILE |
| BENOIT, MELISSA | ADDRESS ON FILE |
| BENS MOBILE DIESEL REPAIR | 1015 WESTON ST. NORTH AUGUSTA SC 29841 |

| Claim Name | Address Information |
|---|---|
| BENS TRUCK REPAIR LLC | 5960 HWY 30 HUNTINGTON OR 97907 |
| BENS TRUCK REPAIR LLC | 5960 HWY 30 HUNTINGTON OR 97907 |
| BENSINK, CRAIG | ADDRESS ON FILE |
| BENSON, BILL | ADDRESS ON FILE |
| BENSON, BRADLEY | ADDRESS ON FILE |
| BENSON, CRAIG | ADDRESS ON FILE |
| BENSON, DEREK | ADDRESS ON FILE |
| BENSON, DOUG | ADDRESS ON FILE |
| BENSON, JAMES | ADDRESS ON FILE |
| BENSON, JEFFREY | ADDRESS ON FILE |
| BENSON, JORDAN | ADDRESS ON FILE |
| BENSON, MICHAEL | ADDRESS ON FILE |
| BENSON, ROGER | ADDRESS ON FILE |
| BENSON, STEVEN | ADDRESS ON FILE |
| BENSON, VYONNE | ADDRESS ON FILE |
| BENSON, WILLIAM | ADDRESS ON FILE |
| BENT, JOSEPH | ADDRESS ON FILE |
| BENTLEY, STEVIN | ADDRESS ON FILE |
| BENTON, JENNINGS | ADDRESS ON FILE |
| BENTON, RONALD | ADDRESS ON FILE |
| BENYO, STEVEN | ADDRESS ON FILE |
| BERALDIN, SERGIO | ADDRESS ON FILE |
| BERARDO, CLIFFORD | ADDRESS ON FILE |
| BERDECIA, CLOTILDE | ADDRESS ON FILE |
| BERESCHAK, JOHN | ADDRESS ON FILE |
| BERESCHAK, JOHN | ADDRESS ON FILE |
| BERESFORD, RAYMON | ADDRESS ON FILE |
| BERG, BRENDA | ADDRESS ON FILE |
| BERG, DARRELL | ADDRESS ON FILE |
| BERG, DYLAN | ADDRESS ON FILE |
| BERG, RAYMOND | ADDRESS ON FILE |
| BERG, RAYMOND | ADDRESS ON FILE |
| BERG, ROBERT | ADDRESS ON FILE |
| BERG, THOMAS | ADDRESS ON FILE |
| BERGER, DANA | ADDRESS ON FILE |
| BERGER, NATHAN | ADDRESS ON FILE |
| BERGERON, GREGORY | ADDRESS ON FILE |
| BERGERON, JOHN | ADDRESS ON FILE |
| BERGERSON, CLARK | ADDRESS ON FILE |
| BERGEVIN, BILLY | ADDRESS ON FILE |
| BERGEY'S TRUCK CENTERS | 462 HARLEYSVILLE PIKE SOUDERTON PA 18964 |
| BERGEY'S TRUCK CENTERS | 462 HARLEYSVILLE PIKE SOUDERTON PA 18964 |
| BERGMAN, DAVID | ADDRESS ON FILE |
| BERGMAN, DENNIS | ADDRESS ON FILE |
| BERGMAN, JASON | ADDRESS ON FILE |
| BERGMAN, JASON | ADDRESS ON FILE |
| BERGS TOWING & REPAIR | 170 S MAIN ST ZUMBROTA MN 55992 |
| BERGSTROM, TIMOTHY | ADDRESS ON FILE |
| BERHANE AMANUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERISTAIN, KARLA | ADDRESS ON FILE |
| BERK TEK NEW HOLLAND DIVISION | 132 WHITE OAK RD SHERRY KIRKNER NEW HOLLAND PA 17557 |
| BERKELEY EXPRESS, INC. | 331 ELEANOR RD FORKED RIVER NJ 08731 |
| BERKELEY SPRINGS WATER & COFFEE SERVICES | 4 HOWARD ST. BERKELEY SPRINGS WV 25411 |
| BERKLEY, JAMES | ADDRESS ON FILE |
| BERKSHIRE FORKLIFT, INC. | 22 ALAIN WHITE RD, PO BOX 330 MORRIS CT 06763 |
| BERLEMANN, DON | ADDRESS ON FILE |
| BERLIN PACKAGING | 16230 W 163RD ST UNIT 900 BERLIN PACKAGING LOCKPORT IL 60441 |
| BERLONGIERI, JAMES | ADDRESS ON FILE |
| BERMAN TRUCK GROUP | PO BOX 765 LEESPORT PA 19533 |
| BERMAN, HARLAN | ADDRESS ON FILE |
| BERMAN, PETER | ADDRESS ON FILE |
| BERMENDER, CHARLES | ADDRESS ON FILE |
| BERMEO, KELLY | ADDRESS ON FILE |
| BERMEO, LUIS | ADDRESS ON FILE |
| BERMUDEZ, JOSEPH | ADDRESS ON FILE |
| BERNADAS, GERI | ADDRESS ON FILE |
| BERNADAS, GERI L | ADDRESS ON FILE |
| BERNAL, ARTURO | ADDRESS ON FILE |
| BERNAL, CHRISTOPHER | ADDRESS ON FILE |
| BERNAL, GABINO | ADDRESS ON FILE |
| BERNAL, JUAN | ADDRESS ON FILE |
| BERNAL, MAX | ADDRESS ON FILE |
| BERNAL, ROBERT | ADDRESS ON FILE |
| BERNAL, ROGELIO | ADDRESS ON FILE |
| BERNARD, APRIL | ADDRESS ON FILE |
| BERNARD, DANIELLE | ADDRESS ON FILE |
| BERNHARD, WAYNE G | ADDRESS ON FILE |
| BERNIER, MICHAEL | ADDRESS ON FILE |
| BERNIER, RENE | ADDRESS ON FILE |
| BERNIER, STEPHEN | ADDRESS ON FILE |
| BERNIUS, MARSHALL | ADDRESS ON FILE |
| BERRIEN, JUDITH | ADDRESS ON FILE |
| BERRONES, DAVID | ADDRESS ON FILE |
| BERRY ELECTRIC | 3998 HURON DEARBORN HEIGHTS MI 48125 |
| BERRY GLOBAL | PO BOX 959 EVANSVILLE IN 47706 |
| BERRY MATERIAL HANDLING | PO BOX 844210 DALLAS TX 75284 |
| BERRY PLASTICS EM | 1970 EXCEL DR KRISTAL GREENAWAY MANKATO MN 56001 |
| BERRY TM | 1800 N M AVE KRISTAL GREENAWAY SIOUX FALLS SD 57104 |
| BERRY TMC | 6940 W 76TH ST KRISTAL GREENAWAY TULSA OK 74131 |
| BERRY, BILLIE | ADDRESS ON FILE |
| BERRY, DAVID | ADDRESS ON FILE |
| BERRY, KAITLYN | ADDRESS ON FILE |
| BERRY, KEVIN | ADDRESS ON FILE |
| BERRY, RICHARD | ADDRESS ON FILE |
| BERRY, SANDRA | ADDRESS ON FILE |
| BERRY, SANTARIO | ADDRESS ON FILE |
| BERT, FRANK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERT, MAUREEN | ADDRESS ON FILE |
| BERTAGNA, BARRY | ADDRESS ON FILE |
| BERTETTO, MARK | ADDRESS ON FILE |
| BERTOLINI, SCOTT | ADDRESS ON FILE |
| BERTOVICH, CHRISTOPHER | ADDRESS ON FILE |
| BERTRAM, MICHAEL | ADDRESS ON FILE |
| BERTRAND, NORMAN G | ADDRESS ON FILE |
| BERTRAND, PIERRE | ADDRESS ON FILE |
| BERTS TESTING AND TRAINING SERVICES INC | 26380 VAN BORN RD STE 6 DEARBORN HEIGHTS MI 48125 |
| BERTSCH, ANDREW | ADDRESS ON FILE |
| BERTSCH, ERIC | ADDRESS ON FILE |
| BERUBE, DAVID | ADDRESS ON FILE |
| BESIO, JEFFREY | ADDRESS ON FILE |
| BESIO, JEFFREY | ADDRESS ON FILE |
| BESLAGIC, SULEJMAN | ADDRESS ON FILE |
| BEST BUY | 15445 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BEST BUY WAREHOUSING LOGISTICS INC | PO BOX 281678 ATLANTA GA 30384 |
| BEST BUY WAREHOUSING LOGISTICS, INC | P.O. BOX 281678 ATLANTA GA 30384-2004 |
| BEST COURIER & DELIVERY, AT-ONCE | DELIVERY SYSTEMS INC. PO BOX 6327 LIBERTYVILLE IL 60048 |
| BEST IN WEST TRANSPORTATION INC | BEST IN WEST TRANSPORTATION INC 13704 DE FOE AVENUE SYLMAR CA 91342 |
| BEST SANITATION LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| BEST TRUCK SERVICES | 56 NEBRASKA AVE MERCERVILLE NJ 08619 |
| BEST TRUCKING EXPRESS LLC | 3014 DAVID CT COLUMBUS OH 43224 |
| BEST WESTERN | 6100 MITCHELL DR. LITTLE ROCK AR 72209 |
| BEST, LORIN | ADDRESS ON FILE |
| BEST, MEGAN | ADDRESS ON FILE |
| BEST, MICHAEL | ADDRESS ON FILE |
| BEST, MICHAEL | ADDRESS ON FILE |
| BEST, SCOTT | ADDRESS ON FILE |
| BEST, TUAN | ADDRESS ON FILE |
| BEST, TUAN M | ADDRESS ON FILE |
| BEST-ONE FLEET SERVICE | 5475 BROWN AVE ST.LOUIS MO 63120 |
| BESTPASS, INC. | PO BOX 786587 PHILADELPHIA PA 19178 |
| BESTPASS, INC. | PO BOX 786587 PHILADELPHIA PA 19178 |
| BESTPASS, INC. | PO BOX 786587 PHILADELPHIA PA 19178 |
| BETANCOURT, FRANCISCO | ADDRESS ON FILE |
| BETANCOURT, RUBEN | ADDRESS ON FILE |
| BETCHER, CHRISTINA | ADDRESS ON FILE |
| BETH GAWECKI | ADDRESS ON FILE |
| BETHEL CHURCH | ADDRESS ON FILE |
| BETHUNE, LOUIS | ADDRESS ON FILE |
| BETSON, BRIANA | ADDRESS ON FILE |
| BETTENCOURT, KENNETH A | ADDRESS ON FILE |
| BETTS COMPANY | PO BOX 18170 % AFS LOGISTICS LLC SHREVEPORT LA 71138 |
| BETTS, RODNEY | ADDRESS ON FILE |
| BETZ, DENISE | ADDRESS ON FILE |
| BETZ, GERRY | ADDRESS ON FILE |
| BETZWISER, FRANK | ADDRESS ON FILE |
| BEVERLY FISHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEVERLY FREIGHT INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| BEVERLY INTERNATIONAL C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| BEVERLY LOPES | ADDRESS ON FILE |
| BEVILL, JONATHAN | ADDRESS ON FILE |
| BEY, OLLIE | ADDRESS ON FILE |
| BEYER BROS. CORP. | 109 BROAD AVE FAIRVIEW NJ 07022 |
| BEYER, BRIAN | ADDRESS ON FILE |
| BEYER, BRIAN J | ADDRESS ON FILE |
| BEYER, BRUCE | ADDRESS ON FILE |
| BEYER, DONALD | ADDRESS ON FILE |
| BEYER, RAYMOND | ADDRESS ON FILE |
| BEYER, WILLIAM | ADDRESS ON FILE |
| BEYERS, BRENT | ADDRESS ON FILE |
| BEYOND FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BEZNOSKA, DAVID | ADDRESS ON FILE |
| BFB FREIGHT | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| BFG SUPPLY CO | PO BOX 18170 % AFS LOGISTICS LLC SHREVEPORT LA 71138 |
| BFNL TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BFREIGHT INC | OR OUTGO INC 117 E LOUISA ST #161 SEATTLE WA 98102 |
| BG BREWER-GARRETT | 6800 EASTLAND RD MIDDLEBURG HEIGHTS OH 44130 |
| BGA TRUCK & TRAILER REPAIR & TIRE SVC | 11464 E SANTA FE LOOP ROAD DEWEY AZ 86327 |
| BGL | 2846 S FALKENBURG RD DENNIS WIDDOWS RIVERVIEW FL 33578 |
| BGL (URDFM:0060104818) | 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BGL - PITTSBURGH NORTH | 2846 S FALKENBURG RD CASEY NYE RIVERVIEW FL 33578 |
| BGL CENTRAL BILLING | 2846 S FALKENBURG RD CASEY NYE RIVERVIEW FL 33578 |
| BGR GOVERNMENT AFFAIRS LLC | PO BOX 14416 WASHINGTON DC 20044 |
| BHAVNA DESAI | ADDRESS ON FILE |
| BHF EXPRESS LLC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| BIAN, HUAI QING | ADDRESS ON FILE |
| BIANCO, ANTHONY | ADDRESS ON FILE |
| BIANCO, ANTHONY | ADDRESS ON FILE |
| BIAS, KENNETH | ADDRESS ON FILE |
| BIAS, MARCUS | ADDRESS ON FILE |
| BIBBO, DONNA | ADDRESS ON FILE |
| BIBLE, JAMES | ADDRESS ON FILE |
| BIBLE, ROGER | ADDRESS ON FILE |
| BICKERTON, LOREN | ADDRESS ON FILE |
| BICKFORD, JOHN | ADDRESS ON FILE |
| BICKHAM, RAMON | ADDRESS ON FILE |
| BICKHEM, JOSEPH | ADDRESS ON FILE |
| BICKMANN, HEINRICH | ADDRESS ON FILE |
| BICKNELL, DONALD | ADDRESS ON FILE |
| BIDDINGS, CORNELL | ADDRESS ON FILE |
| BIDDLE, JAHMAAL | ADDRESS ON FILE |
| BIDDLE, JOSEPH | ADDRESS ON FILE |
| BIDDLE, TIMOTHY | ADDRESS ON FILE |
| BIDLEMAN, TERRY | ADDRESS ON FILE |
| BIDWELL, MARK | ADDRESS ON FILE |
| BIDWELL, THEODORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BIEBER, LOUIS | ADDRESS ON FILE |
| BIEBER, LOUIS A | ADDRESS ON FILE |
| BIEDERMAN, AARON | ADDRESS ON FILE |
| BIEG PLUMBING COMPANY, INC. | 2015 LEMAY FERRY ROAD SAINT LOUIS MO 63125 |
| BIEGEL, CHRISTOPHER | ADDRESS ON FILE |
| BIEHL, MEREDITH | ADDRESS ON FILE |
| BIELER, DANIEL | ADDRESS ON FILE |
| BIENIEWICZ, JODY | ADDRESS ON FILE |
| BIENVENU, BEATRICE | ADDRESS ON FILE |
| BIENVENU, BRITTANEY | ADDRESS ON FILE |
| BIERMANN, DAVID | ADDRESS ON FILE |
| BIG A DOCK SERVICE & SALES | 3409 FAULK AVE BELLEVUE NE 68147 |
| BIG AL'S TOWING & RECOVERY | 6520 HINESLEY ROAD CHEYENNE WV 82001 |
| BIG BEE BOATS LTD. | ATTN: LINDA VANDLING 1617 STATE ROAD DUNCANNON PA 17020-9538 |
| BIG BIRD TRANSPORTATION LLC | 15614 SUMMER MAPLE TRAIL CYPRESS TX 77429 |
| BIG BLUE EXPRESS, LLC | 180 OLE STILL LANE ELGIN SC 29045 |
| BIG BROTHER BUCKS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BIG D INDUSTRIES INC | 5620 SW 29TH ERIC CHIANG OKLAHOMA CITY OK 73179 |
| BIG GRIP STRIP TRUCKING LLC | OR SUNBELT FINANCE PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| BIG HORN PETROLEUM | 196 HIGHWAY 16 E BUFFALO WY 82834 |
| BIG JOHNS 24 HOUR TRUCK TOWING INC | PO BOX 70181 SPRINGFIELD OR 97475 |
| BIG RED TOWING, LLC | 3313 WALTERS RD JUST OFF EXIT 39 I-90 SYRACUSE NY 13209 |
| BIG RIG GLASS | 2654 N MARINE DRIVE PORTLAND OR 97217 |
| BIG RIG GLASS | 2654 N MARINE DRIVE PORTLAND OR 97217 |
| BIG RIG TOWING & TRANSPORT LLC | 6111 CHUCK LANE EAU CLAIRE WI 54703 |
| BIG RIG TRUCK SERVICE INC | 2660 HISTORIC ROUTE 66 SANTA ROSA NM 88435 |
| BIG RIVER FREIGHT | 825 S COLUMBIA PO BOX 3445 WENATCHEE WA 98807 |
| BIG ROCK SPORTS | 310 MAIN AVE WAY SE MICHELLE MATTHEWS HICKORY NC 28602 |
| BIG ROCK TRANS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| BIG SKY PROPERTY MANAGEMENT | PO BOX 6000 BUTTE MT 59702 |
| BIG TOE TOWING LLC | 2531 WEST 62ND COURT, UNIT K DENVER CO 80221 |
| BIGELOW-MILLER, LISA | ADDRESS ON FILE |
| BIGFOOT BIOMEDICAL | ATTN: JASON MASELLI 1820 MCCARTHY BLVD MILPITAS CA 95035-7425 |
| BIGGAR, ROXANNE | ADDRESS ON FILE |
| BIGGERS, ROBERT | ADDRESS ON FILE |
| BIGGS, BARRY | ADDRESS ON FILE |
| BIGGS, BRIAN | ADDRESS ON FILE |
| BIGGS, DANIEL | ADDRESS ON FILE |
| BIGLER BOYZ TOWING & RECOVERY | 101 ROLLING STONE ROAD KYLERTOWN PA 16847 |
| BIGLER, BOBBY | ADDRESS ON FILE |
| BIGSAM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BILBREY, LOUIE | ADDRESS ON FILE |
| BILICK, ROBERT | ADDRESS ON FILE |
| BILIM LB INCORPORATED | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BILL CLARK TRUCK LINE INC | 311 6TH ST ALAMOSA CO 81101 |
| BILL CLARK TRUCK LINE INC | 311 6TH ST ALAMOSA CO 81101 |
| BILL HOWE PLUMBING INC | 9085 AERO DR.SUITE B SAN DIEGO CA 92123 |
| BILL HUNT | ADDRESS ON FILE |
| BILL MORGAN TIRE CO | 619 E IRVINE ST RICHMOND KY 40475 |

| Claim Name | Address Information |
|---|---|
| BILLCLIFF, THOMAS | ADDRESS ON FILE |
| BILLICK, MARK | ADDRESS ON FILE |
| BILLICK, MARK | ADDRESS ON FILE |
| BILLIE J MCCLUSKEY | ADDRESS ON FILE |
| BILLINGSLEY, DAVID | ADDRESS ON FILE |
| BILLINGTON, SCOTT | ADDRESS ON FILE |
| BILLOPS, WALTER | ADDRESS ON FILE |
| BILLOTTE, DUANE | ADDRESS ON FILE |
| BILLS, JEFFERY | ADDRESS ON FILE |
| BILLS, WILLIAM | ADDRESS ON FILE |
| BILLS, WILLIAM | ADDRESS ON FILE |
| BILLUPS, JAMES | ADDRESS ON FILE |
| BILLY BURTON | ADDRESS ON FILE |
| BILLY E JONES | ADDRESS ON FILE |
| BILLY POWELL | ADDRESS ON FILE |
| BILOTTA, JAMES | ADDRESS ON FILE |
| BILSKI, BETSY | ADDRESS ON FILE |
| BILSKI, JIMMY | ADDRESS ON FILE |
| BINETTE, MYRIAM | ADDRESS ON FILE |
| BING, MICHAEL C | ADDRESS ON FILE |
| BINGEN, BRANDON | ADDRESS ON FILE |
| BINGER, KEVIN | ADDRESS ON FILE |
| BINGHAM, BROCK | ADDRESS ON FILE |
| BINGHAM, RICARDO | ADDRESS ON FILE |
| BINGHAMTON-ITHACA EXPRESS INC | PO BOX 535 CHENANGO BRIDGE NY 13745 |
| BINNER, MARTIN | ADDRESS ON FILE |
| BIO-KLEEN PRODUCTS | 810 LAKE ST BIO KLEEN KALAMAZOO MI 49001 |
| BIOBAG C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| BIONDO, TOM | ADDRESS ON FILE |
| BIONDO, TOM | ADDRESS ON FILE |
| BIOSAFE SYSTEMS LLC | PO BOX 936 GLASTONBURY CT 06033 |
| BIRCH RUN TOWNSHIP TREASURER | 8425 MAIN ST. P.O. BOX 152 BIRCH RUN MI 48415 |
| BIRCH RUN TOWNSHIP TREASURER | 8425 MAIN ST. P.O. BOX 152 BIRCH RUN MI 48415 |
| BIRCHMEIER, CHARLES | ADDRESS ON FILE |
| BIRD SUPPLY OF NEW HAMPSHIRE L | 522 AMHERST ST STE 16 ALLEN FOX NASHUA NH 03063 |
| BIRD, THEODORE | ADDRESS ON FILE |
| BIRD-X | 600 W CHICAGO AVE % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| BIRGIN, ROMAN | ADDRESS ON FILE |
| BIRK, THOMAS | ADDRESS ON FILE |
| BIRMINGHAM, GREGORY | ADDRESS ON FILE |
| BIRMINGHAM, GREGORY | ADDRESS ON FILE |
| BIROSCAK, WILLIAM | ADDRESS ON FILE |
| BIROSCAK, WILLIAM | ADDRESS ON FILE |
| BIRR SR., JEFF | ADDRESS ON FILE |
| BIRTCHER, ERNEST | ADDRESS ON FILE |
| BIRTCHER, ERNEST W | ADDRESS ON FILE |
| BISCHOFF, WILLIAM | ADDRESS ON FILE |
| BISCOMERICA | PO BOX 1070 NORMA SERRANO SHIPPING DEPARTMENT RIALTO CA 92376 |
| BISH, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BISHINS, TIMOTHY | ADDRESS ON FILE |
| BISHOP INC | 1928 W BUSINESS CENTER DR ORANGE CA 92867 |
| BISHOP TOWING AND REPAIR LLC | PO BOX 283 GOLDENDALE WA 98620 |
| BISHOP, CALVIN | ADDRESS ON FILE |
| BISHOP, CHARLES | ADDRESS ON FILE |
| BISHOP, GREGORY | ADDRESS ON FILE |
| BISHOP, RICHARD | ADDRESS ON FILE |
| BISHOP, ROGER | ADDRESS ON FILE |
| BISHOP, STEPHEN | ADDRESS ON FILE |
| BISHOP, ZACH | ADDRESS ON FILE |
| BISOM TRUCK LINE, INC. | 725 FIRST ST. NORTH NEWTON IA 50208 |
| BISPELS, GARY | ADDRESS ON FILE |
| BISPING, BRIAN | ADDRESS ON FILE |
| BISSET, JOHN | ADDRESS ON FILE |
| BISSON, JANET | ADDRESS ON FILE |
| BISTOLFI, MICHAEL | ADDRESS ON FILE |
| BISTOR, STEVEN | ADDRESS ON FILE |
| BISWA, GANESH | ADDRESS ON FILE |
| BITTEL, THOMAS | ADDRESS ON FILE |
| BITZER R D CO (NPM:5100004246) | WEST PORT IN PK JULIE HANDLON BENSALEM PA 19020 |
| BIVENS, RANDALL | ADDRESS ON FILE |
| BIVENS, SEAN | ADDRESS ON FILE |
| BIVONA, ANTHONY | ADDRESS ON FILE |
| BIVONA, JOHN | ADDRESS ON FILE |
| BIXLER, RONALD | ADDRESS ON FILE |
| BJORK, JOHN | ADDRESS ON FILE |
| BJORNE, KATHLEEN | ADDRESS ON FILE |
| BJS LOGISTICS LLC | OR CFS, INC DBA COMFREIGHT HAULPAY 65 PINE AVE, STE 853 LONG BEACH CA 90802 |
| BK FIRE SUPPRESSION & SECURITY SYSTEMS | DIVISION OF EMDI LTD 826 SUFFOLK AVE BRENTWOOD NY 11717 |
| BLACH DISTRIBUTING CO | 131 MAIN ST ELKO NV 89801 |
| BLACH INVESTMENT GROUP LLC | 131 MAIN STREET ELKO NV 89801 |
| BLACK & MCDONALD ELECTRIC, LLC | 6001 E FRONT ST KANSAS CITY MO 64120 |
| BLACK AND COMPANY | 802 N COUNTRY FAIR DR JOSEPH HENSON CHAMPAIGN IL 61826 |
| BLACK DIAMOND STONEWORKS INC | 1062 CALLE NEGOCIO STACEY MORROW SAN CLEMENTE CA 92673 |
| BLACK DOG TRANSPORT INC | OR CROSSROAD SERVICES LLC PO BOX 653076 DALLAS TX 75265 |
| BLACK EQUIPMENT CO INC | 1187 BURCH DR EVANSVILLE IN 47725 |
| BLACK GOLD IMPORT | 2106 7TH ST NISKU AB T9E7Y2 CANADA |
| BLACK HAWK INC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| BLACK HAWK TRANSPORT LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V 6L4 CANADA |
| BLACK HILLS WAREHOUSING & TRANSPORTATION | 14811 WHISTLER CT SUMMERSET SD 57769 |
| BLACK SWAMP PERCUSSION | 11114 JAMES ST NATHAN COLES ZEELAND MI 49464 |
| BLACK, CEDRICK | ADDRESS ON FILE |
| BLACK, DEREK | ADDRESS ON FILE |
| BLACK, DEREK | ADDRESS ON FILE |
| BLACK, KENNETH | ADDRESS ON FILE |
| BLACK, MICHAEL | ADDRESS ON FILE |
| BLACK, ORIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLACK, SHELDON | ADDRESS ON FILE |
| BLACK, THOMAS | ADDRESS ON FILE |
| BLACKBURN, RALPH | ADDRESS ON FILE |
| BLACKHAWK EQUIPMENT COMPANY | 5295 VIVIAN ST ARVADA CO 80002 |
| BLACKMAN CHARTER TOWNSHIP | 1990 WEST PARNALL ROAD JACKSON MI 49201-8612 |
| BLACKSON, JOHNNY | ADDRESS ON FILE |
| BLACKSTRAP INDUSTRIES, INC. | C/O: LARRY R. DAVIDSON 121 SW MORRISON ST., SUITE 1020 PORTLAND OR 97204 |
| BLACKWELL, COREY | ADDRESS ON FILE |
| BLACKWELL, JAMES | ADDRESS ON FILE |
| BLACKWELL, RICHARD | ADDRESS ON FILE |
| BLACKYWELL, BRUNO | ADDRESS ON FILE |
| BLADES, SCOTT | ADDRESS ON FILE |
| BLAGOJEVICH, IVAN | ADDRESS ON FILE |
| BLAIN, NATHAN | ADDRESS ON FILE |
| BLAINE BROTHERS MAINTENANCE, INC. | 10011 XYLITE ST NE MINNEAPOLIS MN 55449 |
| BLAINE BROTHERS MAINTENANCE, INC. | 10011 XYLITE ST NE MINNEAPOLIS MN 55449 |
| BLAINE MOORE | ADDRESS ON FILE |
| BLAIR, CURTIS | ADDRESS ON FILE |
| BLAIR, ROBERT | ADDRESS ON FILE |
| BLAISDELL, ERIC | ADDRESS ON FILE |
| BLAKE KEECH | ADDRESS ON FILE |
| BLAKE RANDALL | ADDRESS ON FILE |
| BLAKE, CHARLES | ADDRESS ON FILE |
| BLAKE, CYNTHIA | ADDRESS ON FILE |
| BLAKE, CYNTHIA | ADDRESS ON FILE |
| BLAKE, JOSEPH | ADDRESS ON FILE |
| BLAKE, JOSEPH M | ADDRESS ON FILE |
| BLAKE, JOSHUA | ADDRESS ON FILE |
| BLAKE, JUANDAL | ADDRESS ON FILE |
| BLAKE, JUANDAL | ADDRESS ON FILE |
| BLAKELY, TOD | ADDRESS ON FILE |
| BLAKEMAN, WILLIAM | ADDRESS ON FILE |
| BLAKENEY, DERRICK | ADDRESS ON FILE |
| BLAKEY, JACOB | ADDRESS ON FILE |
| BLAKEY, RALPH | ADDRESS ON FILE |
| BLAKLEY, KELVIN | ADDRESS ON FILE |
| BLAKNEY, JAMES | ADDRESS ON FILE |
| BLALOCK, SCOTT | ADDRESS ON FILE |
| BLANCO LL, LUIS | ADDRESS ON FILE |
| BLANCO TRANSPORTS | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| BLANCO, ELVIN | ADDRESS ON FILE |
| BLANCO, REYNALDO | ADDRESS ON FILE |
| BLANCO, STEVE | ADDRESS ON FILE |
| BLAND, CALVIN | ADDRESS ON FILE |
| BLAND, KEITH | ADDRESS ON FILE |
| BLAND, MICHAEL | ADDRESS ON FILE |
| BLAND, TERRY | ADDRESS ON FILE |
| BLANDFORD, DERRILL | ADDRESS ON FILE |
| BLANDING, LYMUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANSITT, JAMES | ADDRESS ON FILE |
| BLANTON, CHARLES | ADDRESS ON FILE |
| BLANTON, JAMES | ADDRESS ON FILE |
| BLANTON, JOHN | ADDRESS ON FILE |
| BLANTON, JOHN | ADDRESS ON FILE |
| BLANTON, JUSTIN C | ADDRESS ON FILE |
| BLAS, REBECCA | ADDRESS ON FILE |
| BLATCHFORD, PAUL | ADDRESS ON FILE |
| BLATT & TILLETT TRUCK & TRAILER REPAIR, | LLC 10630 ALLENTOWN BLVD JONESTOWN PA 17038 |
| BLATTENBERGER, DAVID | ADDRESS ON FILE |
| BLAUERT, ROGER | ADDRESS ON FILE |
| BLAYLOCK, REGINAL | ADDRESS ON FILE |
| BLAYLOCK, TREVOR | ADDRESS ON FILE |
| BLAZER ELECTRIC SUPPLY | 230 S SANTA FE AVE PUEBLO CO 81003 |
| BLAZER ELECTRIC SUPPLY COMPA | 6125 OMAHA BLVD CORRINE MCCARTY COLORADO SPRINGS CO 80915 |
| BLAZER ELECTRIC SUPPLY COMPANY | 6125 OMAHA BLVD SEAN BRADBURY COLORADO SPRINGS CO 80915 |
| BLAZER MANUFACTURING CO | 5109 26TH ST COLUMBUS NE 68601 |
| BLAZIS, JASON | ADDRESS ON FILE |
| BLEDSOE, LESLIE | ADDRESS ON FILE |
| BLEDSOE, RUSSELL | ADDRESS ON FILE |
| BLEES, WILLIAM | ADDRESS ON FILE |
| BLEILE, MELISSA | ADDRESS ON FILE |
| BLEILE, MELISSA | ADDRESS ON FILE |
| BLESSED EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| BLEVINS, GARY | ADDRESS ON FILE |
| BLEYENBERG, VICTORIA | ADDRESS ON FILE |
| BLF TRANSPORTATION, LLC | OR PHOENIX CAPITAL GROUP LLC PO BOX 1415 DES MOINES IA 50305 |
| BLISS INDUSTRIES C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| BLITZ, ROBERT | ADDRESS ON FILE |
| BLIZZARD, JEFFREY | ADDRESS ON FILE |
| BLOCK DIESEL REPAIR INC. | 3248 S TOWER DR JANESVILLE WI 53546 |
| BLOCK, CURTIS | ADDRESS ON FILE |
| BLOCK, DAMECA | ADDRESS ON FILE |
| BLOCK, ROBERT | ADDRESS ON FILE |
| BLOMBERG, ERIK | ADDRESS ON FILE |
| BLOMBERG, STEVE | ADDRESS ON FILE |
| BLOODWORTH, ALTON | ADDRESS ON FILE |
| BLOODWORTH, ROY | ADDRESS ON FILE |
| BLOOM, KEVIN | ADDRESS ON FILE |
| BLOOMBERG, DENNIS | ADDRESS ON FILE |
| BLOOMFIELD, CRAIG | ADDRESS ON FILE |
| BLOOMQUIST, LAWRENCE | ADDRESS ON FILE |
| BLOUNT, ARTHUR | ADDRESS ON FILE |
| BLOUNT, PAUL | ADDRESS ON FILE |
| BLOUNT, WALTER | ADDRESS ON FILE |
| BLUE + YELLOW LLC | OR BOBTAIL PO BOX 932119 ATLANTA GA 31193 |
| BLUE EAGLE CARRIER INC | 5910 TANGERINE AVE SACRAMENTO CA 95823 |
| BLUE EAGLE TRANSPORT LLC | 7255 WINBERLY RICHMOND TX 77407 |
| BLUE GIANT EQUIPMENT | 410 ADMIRAL BLVD MISSISSAUGA ON L5T2N6 CANADA |

| Claim Name | Address Information |
|---|---|
| BLUE GIANT EQUIPMENT CORP | 410 ADMIRAL BLVD SANDY BENEVIDES LOGISTICS MISSISSAUGA ON L5T2N6 CANADA |
| BLUE GRACE (URDFM:0060095506) | 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BLUE NAVIGATION LLC | 3966 W HEMLOCK ST DARCIE SCHULTZ OXNARD CA 93035 |
| BLUE PANORAMA CORP | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLUE RIBBON CORP | 2770 LONG RD CHUCK KREHER GRAND ISLAND NY 14072 |
| BLUE ROADS TRUCKING INC | 7820 SHALIMAR ST MIRAMAR FL 33023 |
| BLUE ROCK REFINISHING SOLUTIONS | 2974 CLEVELAND AVE N CHRIS MOLITOR ROSEVILLE MN 55113 |
| BLUE SKY FREIGHT CARRIER LLC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| BLUE SKY HEMP | 219 APEX ST SASKATOON SK S7R 1C3 CANADA |
| BLUE STREAK COURIERS | PO BOX 551261 JACKSONVILLE FL 32255 |
| BLUE WATER SPA COVERS | 2591 CLARK ST STE 208 RICKY SOTO APOPKA FL 32703 |
| BLUE, D'JUAN | ADDRESS ON FILE |
| BLUE, HENRY | ADDRESS ON FILE |
| BLUE, STEVEN | ADDRESS ON FILE |
| BLUEBIRD REAL ESTATE HOLDINGS LLC | 201 NORTH MINNESOTA AVE SUITE 101 SIOUX FALLS SD 57104 |
| BLUEBIRD REAL ESTATE HOLDINGS LLC | 201 NORTH MINNESOTA AVE SUITE 101 SIOUX FALLS SD 57104 |
| BLUEGRACE MKE | 11122 WEST ROGER STREET KATIE KENT MILWAUKEE WI 53227 |
| BLUEGRASS BUSINESS HEALTH | 1150 LEXINGTON RD STE 102 GEORGETOWN KY 40324 |
| BLUELINKS TRANSPORT | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BLUESCOPE BUILDINGS | 701 N MILL ST MONTANA SPRINGIRTH LEBANON PA 17046 |
| BLUESCOPE BUILDINGS NORTH AMER | 701 N MILL ST MONTANA SPRINGIRTH ANNVILLE PA 17003 |
| BLUESTAR SERVICES LLC | PO BOX 72847 ROSELLE IL 60172 |
| BLUGO TRANSPORTATION LLP | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BLUME GLOBAL, INC. | 100 WILLIAM ST STE 100 WELLESLEY MA 02481 |
| BLUMENTHAL BRANDS IN | PO BOX 34689 CHARLOTTE NC 28234 |
| BLUMENTHAL BRANDS IN | PO BOX 34689 CHARLOTTE NC 28234 |
| BLUMHARDT, DENNIS | ADDRESS ON FILE |
| BLUNDELL, ROBERT A | ADDRESS ON FILE |
| BLYSTONE, MICHAEL | ADDRESS ON FILE |
| BLYSTONE, RICKY | ADDRESS ON FILE |
| BLYSTONE, RICKY L | ADDRESS ON FILE |
| BM GROUP INC. | ATTN: GENERAL COUNSEL 1800 W LOOP SOUTH STE 1740 HOUSTON TX 77027 |
| BME, INC. | 1760 LAKELAND PARK DR BURLINGTON KY 41005 |
| BMS TRANSPORTATION COMPANY, INC. | PO BOX 2326 PLATTE CITY MO 64079 |
| BMS TRUCKING LLC (MILWAUKEE WI) | OR ALADDIN FINANCIAL, INC PO BOX 1394 SIOUX FALLS SD 57101 |
| BNBB TRUCKING INC | OR OTR CAPITAL LLC DEPT# 390 PO BOX 1000 MEMPHIS TN 38148 |
| BNJ TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| BNSF RAILWAY COMPANY | PO BOX 676160 DALLAS TX 75267 |
| BNT TRANSPORT LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320 |
| BO TRANSPORTS | 6063 SOUTHCREST WAY ST LOUIS MO 63129 |
| BOARTS, DAVID | ADDRESS ON FILE |
| BOATENG, GEORGE | ADDRESS ON FILE |
| BOATFIELD, RODNEY | ADDRESS ON FILE |
| BOATMAN, SAM | ADDRESS ON FILE |
| BOATMXONLINE | 300 S FEDERAL HWY JEANCHRISTOPHE NADEAUTREMBLAY POMPANO BEACH FL 33062 |
| BOATRIGHT, MARY | ADDRESS ON FILE |
| BOB & HARRY'S GARAGE, INC. | 10245 TOEBBEN DRIVE INDEPENDENCE KY 41051 |
| BOB & HARRY'S GARAGE, INC. | 10245 TOEBBEN DRIVE INDEPENDENCE KY 41051 |
| BOB SACCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOBADILLA, MARK | ADDRESS ON FILE |
| BOBAK, STANISLAW | ADDRESS ON FILE |
| BOBBITT, DWIGHT | ADDRESS ON FILE |
| BOBBY HALE | ADDRESS ON FILE |
| BOBCAT OF CALGARY | 4403 112 AVE SE CALGARY AB T2C5C5 CANADA |
| BOBCAT OF CONTRA COSTA | 2035 E LELAND RD PITTSBURG CA 94565 |
| BOBCAT OF LAFAYETTE | 2616 S BECK LN LAFAYETTE IN 47909 |
| BOBCAT OF MARBLE FALLS | 3413 N US HWY 281 JONATHAN RAMIREZ MARBLE FALLS TX 78654 |
| BOBCAT OF NEW CASTLE | 1872 PULASKI HWY JEN PELAEZ BEAR DE 19701 |
| BOBCAT OF NORTHERN VIRGINIA | 13125 ARTO ST JEFF POLING BRISTOW VA 20136 |
| BOBCAT OF THE PEMBINA VA | 25019 PTH 3 JASON HOLGATE STANLEY MB R6P0H1 CANADA |
| BOBCAT OF THE ROCKIES | 10397 HAVANA ST ANDREW KRAMER HENDERSON CO 80640 |
| BOBCAT OF TIDEWATER | 644 S MILITARY HWY VIRGINIA BEACH VA 23464 |
| BOBCAT OF WORCESTER | 6 WESTEC DR AUBURN MA 01501 |
| BOBINSKI, PHILIP | ADDRESS ON FILE |
| BOBINSKI, PHILIP P | ADDRESS ON FILE |
| BOBLITT, ROBERT E | ADDRESS ON FILE |
| BOBRICK WASHROOM EQUIPMENT, INC | P.O. BOX 513172 LOS ANGELES CA 90051-1172 |
| BOBS MOBILE TRUCK & TRAILER SHOP LTD | 910 DILLINGHAM RD SUITE 4 PICKERING ON L1W 1Z6 CANADA |
| BOC OIL CO INC | PO BOX 41247 CHARLESTON SC 29423 |
| BOCCE COURTS OF AMERICA | 6263 N SCOTTSDALE RD SCOTTSDALE AZ 85250 |
| BOCH OSCAL, SANTOS | ADDRESS ON FILE |
| BOCK, RICHARD | ADDRESS ON FILE |
| BOCKARIE, BRIMA | ADDRESS ON FILE |
| BODDIE, DEDRICK | ADDRESS ON FILE |
| BODDIE, JUSTIN | ADDRESS ON FILE |
| BODDIE, TRACY | ADDRESS ON FILE |
| BODENSCHATZ, DENTON | ADDRESS ON FILE |
| BODINE, SCOTT | ADDRESS ON FILE |
| BODKIN, CHERYL | ADDRESS ON FILE |
| BODNAR, JEFFREY | ADDRESS ON FILE |
| BOEDO, RUSSELL | ADDRESS ON FILE |
| BOEHMER, MARK | ADDRESS ON FILE |
| BOENS, GREGORY | ADDRESS ON FILE |
| BOESE, PETER | ADDRESS ON FILE |
| BOETKER, JESSICA | ADDRESS ON FILE |
| BOFI FEDERAL BANK | 6975 UNION PARK CENTER, STE 200 COTTONWOOD HEIGHTS UT 84047 |
| BOFI FEDERAL BANK | 6975 UNION PARK CENTER, STE 200 COTTONWOOD HEIGHTS UT 84047 |
| BOGARIN, MAYRA | ADDRESS ON FILE |
| BOGGS PEST CONTROL INC | 1611 BRIGMAN AVE JEFFERSONVILLE IN 47130 |
| BOGGS, JEFFREY | ADDRESS ON FILE |
| BOGGSTRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BOGLE, MARK A | ADDRESS ON FILE |
| BOGO TRAVEL INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BOGOVICH, JAMES | ADDRESS ON FILE |
| BOGOVICH, JAMES D | ADDRESS ON FILE |
| BOGUS, RICHARD | ADDRESS ON FILE |
| BOHANNON, STANLEY | ADDRESS ON FILE |
| BOHREN LOGISTICS, INC. | 325 N. TAYLOR RD. GARRETT IN 46738 |

| Claim Name | Address Information |
| --- | --- |
| BOINK, RONALD | ADDRESS ON FILE |
| BOIS, RONALD | ADDRESS ON FILE |
| BOIZ TRANSPORTATION LLC | 7253 CROCKETT CT FONTANA CA 92336 |
| BOJANG, MUHAMED | ADDRESS ON FILE |
| BOJORQUEZ, MIGUEL | ADDRESS ON FILE |
| BOKA FREIGHT LINE | PO BOX 88 DILLON MT 59725 |
| BOKA FREIGHT LINE | PO BOX 88 DILLON MT 59725 |
| BOKHARI, SYED ZAHIR | ADDRESS ON FILE |
| BOL, WAYNE | ADDRESS ON FILE |
| BOLANOS, EDUARDO | ADDRESS ON FILE |
| BOLDE, TIMOTHY | ADDRESS ON FILE |
| BOLDE, TIMOTHY | ADDRESS ON FILE |
| BOLDEN, RAYMOND | ADDRESS ON FILE |
| BOLDEN, VICTORIA | ADDRESS ON FILE |
| BOLDT, MATTHEW | ADDRESS ON FILE |
| BOLEN, ROGER | ADDRESS ON FILE |
| BOLGER, JOHN | ADDRESS ON FILE |
| BOLGER, JOHN | ADDRESS ON FILE |
| BOLIN, LECIA | ADDRESS ON FILE |
| BOLINDER, BRIAN | ADDRESS ON FILE |
| BOLINE, REBEKAH | ADDRESS ON FILE |
| BOLIOU, LYLE | ADDRESS ON FILE |
| BOLIOU, ZACHERY | ADDRESS ON FILE |
| BOLITHO, MICHAEL | ADDRESS ON FILE |
| BOLLENDORF, ROBERT | ADDRESS ON FILE |
| BOLLER, SHANNON | ADDRESS ON FILE |
| BOLLING, BERNARD | ADDRESS ON FILE |
| BOLLINGER, DAVID | ADDRESS ON FILE |
| BOLLINGER, SCOTT | ADDRESS ON FILE |
| BOLLORE LOGISTIC | ATTN: KIM WHITE 60 LOUISA VIENS DR DAYVILLE CT 06241 |
| BOLTON, JOSEPH E | ADDRESS ON FILE |
| BOLTON, RICKEY | ADDRESS ON FILE |
| BOMBARDIER PRODUCTS RECREATIFS | 3200 A RUE KING QUEST STE A300 SHERBROOKE QC J1L 1C9 CANADA |
| BONA FIDE BREWING COMPANY LLC | 495 PINE AVE UNIT A GOLETA CA 93117 |
| BONANZA CARRIERS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BONAPARTE, MICHAEL | ADDRESS ON FILE |
| BOND, BRIAN | ADDRESS ON FILE |
| BOND, COURTNEY | ADDRESS ON FILE |
| BOND, MICHAEL | ADDRESS ON FILE |
| BOND, SAMUEL | ADDRESS ON FILE |
| BONDED LOGISTICS WHSE. GREER | 539 MASON FARM LANE BUILDING 3 GREER SC 29651 |
| BONDS, JERRY | ADDRESS ON FILE |
| BONDS, SEBASTIAN | ADDRESS ON FILE |
| BONDURANT, JIMMIE | ADDRESS ON FILE |
| BONDURANT, RONALD | ADDRESS ON FILE |
| BONESTEEL, RALPH | ADDRESS ON FILE |
| BONFIELD, ANTHONY | ADDRESS ON FILE |
| BONFIELD, ANTHONY | ADDRESS ON FILE |
| BONHAM, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BONHAM, SHANE | ADDRESS ON FILE |
| BONILLA, ERNESTO | ADDRESS ON FILE |
| BONILLA, KEVIN | ADDRESS ON FILE |
| BONILLA, LEO | ADDRESS ON FILE |
| BONILLA, PEDRO | ADDRESS ON FILE |
| BONKOWSKI, ERIC | ADDRESS ON FILE |
| BONNELL ALUMINUM CLEARFIELD | 1101 S INDUSTRIAL PKWY TODD WALKER CLEARFIELD UT 84015 |
| BONNEMA, JASON | ADDRESS ON FILE |
| BONNER, DARYL | ADDRESS ON FILE |
| BONNER, DARYL | ADDRESS ON FILE |
| BONNER, MELVIN | ADDRESS ON FILE |
| BONNER, TERRY | ADDRESS ON FILE |
| BONNESEN, BRIAN | ADDRESS ON FILE |
| BONNET SALES & SERVICE | 864 COUNTY ROUTE 37 CENTRAL SQUARE NY 13036 |
| BONNET WEED CONTROL INC | 14900 HAYNE BLVD NEW ORLEANS LA 70128 |
| BONNEY, KRISTINE | ADDRESS ON FILE |
| BONNI AND MICHAEL FOTIA | ADDRESS ON FILE |
| BONNIE SPEED DELIVERY, INC. | PO BOX 93457 CLEVELAND OH 44101 |
| BONNIE SPEED DELIVERY, INC. | PO BOX 93457 CLEVELAND OH 44101 |
| BONNY GODFREY | ADDRESS ON FILE |
| BONURA, JACK A | ADDRESS ON FILE |
| BOODOORAM, ROHAN | ADDRESS ON FILE |
| BOOHER, JASON | ADDRESS ON FILE |
| BOOK, MICHAEL | ADDRESS ON FILE |
| BOOKER, CHARLES | ADDRESS ON FILE |
| BOOKER, FREDRIC | ADDRESS ON FILE |
| BOOKER, FREDRIC | ADDRESS ON FILE |
| BOOKER, RHONDA | ADDRESS ON FILE |
| BOOKER, RHONDA | ADDRESS ON FILE |
| BOOKER, WILLIAM | ADDRESS ON FILE |
| BOOMER-CAMPBELL, RACHEL | ADDRESS ON FILE |
| BOOMER-CAMPBELL, RACHEL | ADDRESS ON FILE |
| BOOMGARDEN, DANNY | ADDRESS ON FILE |
| BOON, TERRY | ADDRESS ON FILE |
| BOONE, COREY | ADDRESS ON FILE |
| BOONE, MICHAEL | ADDRESS ON FILE |
| BOONE, ROBERT | ADDRESS ON FILE |
| BOONE, TONY | ADDRESS ON FILE |
| BOOTH, BRIAN | ADDRESS ON FILE |
| BOOTH, FRANK | ADDRESS ON FILE |
| BOOTH, RAYMOND | ADDRESS ON FILE |
| BOOTH, RAYMOND T | ADDRESS ON FILE |
| BOOTHE, STEVEN | ADDRESS ON FILE |
| BOOY, ROBERT | ADDRESS ON FILE |
| BORAKS, JONATHAN | ADDRESS ON FILE |
| BORBA, STEVEN | ADDRESS ON FILE |
| BORCHARD, CHRISTOPHER | ADDRESS ON FILE |
| BORCHARD, DERRICK | ADDRESS ON FILE |
| BORDANARO, CHRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BORDEAUX, CHRISTOPHER | ADDRESS ON FILE |
| BORDELON, RICHARD | ADDRESS ON FILE |
| BORDELON, RICHARD A | ADDRESS ON FILE |
| BORDEN, CHRISTOPHER | ADDRESS ON FILE |
| BORDEN, RUSSELL | ADDRESS ON FILE |
| BORDER FLEET SUPPORT, LLC | 17526 COLLEGE PORT DR LAREDO TX 78045 |
| BORDER STATES | PO BOX 2767 BETHANIE FERGUSON FARGO ND 58108-2767 |
| BORDER STATES | PO BOX 2767 BETHANIE FERGUSON FARGO ND 58108-2767 |
| BORDER STATES ELEC | 3219 ROCK ISLAND PL LISABETH MUTCHLER BISMARCK ND 58504 |
| BORDER STATES ELECTRIC | 101 BUTTERFIELD RD APT A JESSE WALD YAKIMA WA 98901 |
| BORDER STATES ELECTRIC CO | 605 25TH ST S LISABETH MUTCHLER FARGO ND 58103 |
| BORDER STATES ELECTRIC SUPPLY | 2311 S 48TH ST LISABETH MUTCHLER GRAND FORKS ND 58201 |
| BORDER, MARK | ADDRESS ON FILE |
| BORDERS, MICHAEL | ADDRESS ON FILE |
| BOREN, ABIGALE | ADDRESS ON FILE |
| BOREN, ABIGALE | ADDRESS ON FILE |
| BOREN, DAVID | ADDRESS ON FILE |
| BOREN, DAVID | ADDRESS ON FILE |
| BOREN, JERRY | ADDRESS ON FILE |
| BOREN, MICHELE | ADDRESS ON FILE |
| BOREN, ROBERT | ADDRESS ON FILE |
| BORES, TIMOTHY | ADDRESS ON FILE |
| BORGER, RODNEY | ADDRESS ON FILE |
| BORGERDING, MIKE | ADDRESS ON FILE |
| BORGMAN, KEVIN | ADDRESS ON FILE |
| BORMANN, DWIGHT | ADDRESS ON FILE |
| BORN, ERIC | ADDRESS ON FILE |
| BORNEMAN, JEFFERY | ADDRESS ON FILE |
| BORO WIDE RECYCLING CORP | 3 RAILROAD PLACE MASPETH NY 11378 |
| BOROSKAE, JOHN | ADDRESS ON FILE |
| BOROSKAE, JOHN | ADDRESS ON FILE |
| BOROSKAE, RILEY | ADDRESS ON FILE |
| BORTEK INDUSTRIES, INC | 4713 OLD GETTSBURG RD MECHANICSBURG PA 17055 |
| BORTNICK, MICHAEL | ADDRESS ON FILE |
| BORTON, ANTHONY | ADDRESS ON FILE |
| BOSCH AUTOMOTIVE SERVICE SOLUTIONS | 655 EISENHOWER DRIVE MICHAEL KEMMITS OWATONNA MN 55060 |
| BOSCH REXROTH | 8 SPUTHCHASE CPURT M PARSONS FOUNTAIN INN SC 29644 |
| BOSCH, JANICE | ADDRESS ON FILE |
| BOSCH, PATRICK | ADDRESS ON FILE |
| BOSCO, SEBASTIANO | ADDRESS ON FILE |
| BOSCO, SEBASTIANO | ADDRESS ON FILE |
| BOSECKER, TERRY | ADDRESS ON FILE |
| BOSETTI LAWN CARE, LLC | 322 SINGER AVE. MC KEES ROCKS PA 15136 |
| BOSHEERS, RYAN | ADDRESS ON FILE |
| BOSHELL, BILLY | ADDRESS ON FILE |
| BOSLEY, PERCIOUS | ADDRESS ON FILE |
| BOSMAN, JOSEPH | ADDRESS ON FILE |
| BOSS TRUCK SHOP | 1944 N 9TH SUITE 102 ADAM LOFDAHI SALINA KS 67401 |
| BOSSELMAN ENERGY, INC. | P.O. BOX 1567 GRAND ISLAND NE 68802 |

| Claim Name | Address Information |
|---|---|
| BOSSMANN, JOHANNES | ADDRESS ON FILE |
| BOST, EDWARD | ADDRESS ON FILE |
| BOST, ZEB | ADDRESS ON FILE |
| BOSTICK, DION | ADDRESS ON FILE |
| BOSTON FREIGHTLINER DBA NEW ENGLAND ROAD | EQUIPMENT INC. 2 RIVERGREEN DRIVE EVERETT MA 02149 |
| BOSTON, BRANDON | ADDRESS ON FILE |
| BOSTON, GLORIA | ADDRESS ON FILE |
| BOSTON, PAUL | ADDRESS ON FILE |
| BOSWELL, AUDRA | ADDRESS ON FILE |
| BOTELLO, LAURENCIO | ADDRESS ON FILE |
| BOTHUM, DAVID | ADDRESS ON FILE |
| BOTTCHER AMERICA | 802 FAR HILLS DR DEB SMITH % NEXTERUS NEW FREEDOM PA 17349 |
| BOTTONI, THEODORE | ADDRESS ON FILE |
| BOTTONNI CONSTRUCTION | 192 SHARON ROAD ROBBINSVILLE NJ 08536 |
| BOTTS, CHARLES | ADDRESS ON FILE |
| BOTZ, BRENDON | ADDRESS ON FILE |
| BOUCHARD, DANIEL | ADDRESS ON FILE |
| BOUCHARD, DUSTIN | ADDRESS ON FILE |
| BOUDAH, DENIS | ADDRESS ON FILE |
| BOUDIS, ATHANASIOS | ADDRESS ON FILE |
| BOUFATTAH, AHMED | ADDRESS ON FILE |
| BOUFATTAH, AHMED | ADDRESS ON FILE |
| BOUGARD, JAMES | ADDRESS ON FILE |
| BOUILLE ELECTRIC INC | 154 E 5TH ST PO BOX 34 ELMIRA NY 14902 |
| BOULETS TRUCK SERVICE | PO BOX 357 FAIRFIELD ME 04937 |
| BOULEVARD TRUCK LEASE, INC. | 2531 ORTHODOX ST PHILADELPHIA PA 19137 |
| BOULEVARD TRUCK LEASE, INC. | 2531 ORTHODOX ST PHILADELPHIA PA 19137 |
| BOULTON, APRIL | ADDRESS ON FILE |
| BOUND, DAVID | ADDRESS ON FILE |
| BOUNDARY TRACTOR | 6632 MAIN ST PAIGE MAGEE BONNERS FERRY ID 83805 |
| BOURGEOIS, DANIEL | ADDRESS ON FILE |
| BOURRET, RICHARD | ADDRESS ON FILE |
| BOUSQUET, BRANDON | ADDRESS ON FILE |
| BOVAY, JEREMY | ADDRESS ON FILE |
| BOVE, PETER | ADDRESS ON FILE |
| BOVEE, MATTHEW | ADDRESS ON FILE |
| BOVELL, MONTY | ADDRESS ON FILE |
| BOWARD, MATTHEW | ADDRESS ON FILE |
| BOWDEN, DAVID | ADDRESS ON FILE |
| BOWDEN, JOHN | ADDRESS ON FILE |
| BOWDEN, KENNEY | ADDRESS ON FILE |
| BOWDEN, MICHAEL | ADDRESS ON FILE |
| BOWDEN, RONNIE | ADDRESS ON FILE |
| BOWEN CALL | ADDRESS ON FILE |
| BOWEN, CHARICA | ADDRESS ON FILE |
| BOWEN, DAVID | ADDRESS ON FILE |
| BOWEN, GEORGE | ADDRESS ON FILE |
| BOWEN, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOWEN, JOSHUA | ADDRESS ON FILE |
| BOWEN, KEVIN | ADDRESS ON FILE |
| BOWEN, MARK | ADDRESS ON FILE |
| BOWEN, MARTIN | ADDRESS ON FILE |
| BOWEN, MARTIN | ADDRESS ON FILE |
| BOWEN, NEAL | ADDRESS ON FILE |
| BOWEN, RAYMOND | ADDRESS ON FILE |
| BOWER, CHAD | ADDRESS ON FILE |
| BOWER, RICK | ADDRESS ON FILE |
| BOWER, TERRENCE A | ADDRESS ON FILE |
| BOWERMAN TRUCKING, INC | BOWERMAN TRUCKING, INC 180 LEE LANE SEARCY AR 72143 |
| BOWERS, BRITTANY | ADDRESS ON FILE |
| BOWERS, JEFFREY | ADDRESS ON FILE |
| BOWERS, KENNETH | ADDRESS ON FILE |
| BOWERS, LORI | ADDRESS ON FILE |
| BOWERSOX, DOUGLAS | ADDRESS ON FILE |
| BOWKER, JOHN | ADDRESS ON FILE |
| BOWKER, KEVIN | ADDRESS ON FILE |
| BOWLES, DARRYL | ADDRESS ON FILE |
| BOWLES, DOLORES | ADDRESS ON FILE |
| BOWLES, DOLORES | ADDRESS ON FILE |
| BOWLES, RAUL | ADDRESS ON FILE |
| BOWLING, BRIAN | ADDRESS ON FILE |
| BOWMAN TRAILER LEASING, LLC | PO BOX 433 WILLIAMSPORT MD 21795 |
| BOWMAN TRAILER LEASING, LLC | PO BOX 433 WILLIAMSPORT MD 21795 |
| BOWMAN, BRYCE | ADDRESS ON FILE |
| BOWMAN, CRAIG | ADDRESS ON FILE |
| BOWMAN, DONALD | ADDRESS ON FILE |
| BOWMAN, GARY | ADDRESS ON FILE |
| BOWMAN, JACK | ADDRESS ON FILE |
| BOWMAN, JANET | ADDRESS ON FILE |
| BOWMAN, JUSTIN | ADDRESS ON FILE |
| BOWMAN, KIMOTHY | ADDRESS ON FILE |
| BOWMAN, MICHAEL | ADDRESS ON FILE |
| BOWMAN, RANDY | ADDRESS ON FILE |
| BOWMAN, ROGER | ADDRESS ON FILE |
| BOWMAN, SCOTT | ADDRESS ON FILE |
| BOWMAN, THOMAS | ADDRESS ON FILE |
| BOWMAN, TYLER | ADDRESS ON FILE |
| BOWMASTER, RALPH | ADDRESS ON FILE |
| BOX II, LOUIS | ADDRESS ON FILE |
| BOX TRUCK KING LLC | OR REV CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| BOX, RANDALL | ADDRESS ON FILE |
| BOXWHEEL TRAILER LEASING, LLC | C/O PRIME TRAILER 1150 W 2100 S SALT LAKE CITY UT 84119 |
| BOXWHEEL TRAILER LEASING, LLC | C/O PRIME TRAILER 1150 W 2100 S SALT LAKE CITY UT 84119 |
| BOYCE, JOSHUA | ADDRESS ON FILE |
| BOYCE, MICHEL | ADDRESS ON FILE |
| BOYCHUK, LORNE | ADDRESS ON FILE |
| BOYD, CAMARI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOYD, HOWARD | ADDRESS ON FILE |
| BOYD, KEITH | ADDRESS ON FILE |
| BOYD, KEITH | ADDRESS ON FILE |
| BOYD, KELVIN | ADDRESS ON FILE |
| BOYD, KIRK | ADDRESS ON FILE |
| BOYD, MARY | ADDRESS ON FILE |
| BOYD, NATHAN | ADDRESS ON FILE |
| BOYD, NORMAN | ADDRESS ON FILE |
| BOYD, PRISCILLA | ADDRESS ON FILE |
| BOYD, RANDALL | ADDRESS ON FILE |
| BOYD, RASHARD | ADDRESS ON FILE |
| BOYD, RAYMOND | ADDRESS ON FILE |
| BOYD, STEPHEN | ADDRESS ON FILE |
| BOYD, ZACHARY | ADDRESS ON FILE |
| BOYE, LARRY | ADDRESS ON FILE |
| BOYER & SONS INC | 937 GRANGE ST REDDING CA 96001 |
| BOYER LOGISTICS, INC. | 7318 4TH AVE S SEATTLE WA 98108 |
| BOYER, BRUCE | ADDRESS ON FILE |
| BOYER, DANIEL | ADDRESS ON FILE |
| BOYER, DANIEL J | ADDRESS ON FILE |
| BOYER, ERIC | ADDRESS ON FILE |
| BOYER, JOSEPH | ADDRESS ON FILE |
| BOYER, ROBERT | ADDRESS ON FILE |
| BOYER, TERESA | ADDRESS ON FILE |
| BOYER, TODD | ADDRESS ON FILE |
| BOYER, WILLIAM | ADDRESS ON FILE |
| BOYETTE, SHANDRA | ADDRESS ON FILE |
| BOYINGTON, AMY | ADDRESS ON FILE |
| BOYKIN, MICHAEL | ADDRESS ON FILE |
| BOYLAN, PAUL | ADDRESS ON FILE |
| BOYLE, JEFFREY | ADDRESS ON FILE |
| BOYLE, JEFFREY | ADDRESS ON FILE |
| BOYLE, PATRICK | ADDRESS ON FILE |
| BOZICKOVIC, DEJAN | ADDRESS ON FILE |
| BOZMAN SIGN COMPANY | 862 EASTHAGEN DRIVE NASHVILLE TN 37217 |
| BP FUEL STOP | 215-I-90 ALT. CAMP DOUGLAS WI 54618 |
| BPI OUTDOORS | 1270 PROGRESS CENTER AVE STE 100 MELVIN STOFFLE LAWRENCEVILLE GA 30043 |
| BPK ENTERPRISES INC | 89 BRANDEL AVE. LANCASTER NY 14086 |
| BR WILLIAMS | ADDRESS ON FILE |
| BR WILLIAMS TRUCKING INC | 2339 HIGHWAY 21 S JACOB FLOYD OXFORD AL 36203 |
| BRABAZON, JOSEPH | ADDRESS ON FILE |
| BRABAZON, JOSEPH T | ADDRESS ON FILE |
| BRACALE, TYLER | ADDRESS ON FILE |
| BRACCO, ROBERT | ADDRESS ON FILE |
| BRACEY, AARON | ADDRESS ON FILE |
| BRACK, MICHAEL | ADDRESS ON FILE |
| BRACONIER | 4925 NOME ST SEAN JACKMAN DENVER CO 80239 |
| BRACONNIER, MARK | ADDRESS ON FILE |
| BRACY, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRAD R JORDAN | ADDRESS ON FILE |
| BRADBURY, RICHARD A | ADDRESS ON FILE |
| BRADCO ELECTRICAL SERVICES LTD | 5215 TIMBERLEA BLVD MISSISSAUGA L4W 2S3 CANADA |
| BRADEN, THOMAS | ADDRESS ON FILE |
| BRADFIELD, DONALD | ADDRESS ON FILE |
| BRADFIELD, DONALD | ADDRESS ON FILE |
| BRADFORD, ALBERT A | ADDRESS ON FILE |
| BRADFORD, DAVID | ADDRESS ON FILE |
| BRADFORD, JUSTIN | ADDRESS ON FILE |
| BRADFORD, MICHELLE | ADDRESS ON FILE |
| BRADFORD, MICHELLE | ADDRESS ON FILE |
| BRADFORD, RANDALL | ADDRESS ON FILE |
| BRADFORD-SMITH, DEWANDA | ADDRESS ON FILE |
| BRADLEE A PANNILL | ADDRESS ON FILE |
| BRADLEY C HANLEY | ADDRESS ON FILE |
| BRADLEY FAIR, ROBERT | ADDRESS ON FILE |
| BRADLEY KIM | ADDRESS ON FILE |
| BRADLEY, ALYSSA | ADDRESS ON FILE |
| BRADLEY, ALYSSA | ADDRESS ON FILE |
| BRADLEY, BRIAN | ADDRESS ON FILE |
| BRADLEY, CHARLEY | ADDRESS ON FILE |
| BRADLEY, DAVID | ADDRESS ON FILE |
| BRADLEY, DAVID | ADDRESS ON FILE |
| BRADLEY, EDWIN | ADDRESS ON FILE |
| BRADLEY, ERIC | ADDRESS ON FILE |
| BRADLEY, KENNETH | ADDRESS ON FILE |
| BRADLEY, MARK | ADDRESS ON FILE |
| BRADLEY, MARK J | ADDRESS ON FILE |
| BRADLEY, MARK J | ADDRESS ON FILE |
| BRADLEY, MATTHEW | ADDRESS ON FILE |
| BRADLEY, MATTHEW | ADDRESS ON FILE |
| BRADLEY, MONROE | ADDRESS ON FILE |
| BRADLEY, NICOLAS | ADDRESS ON FILE |
| BRADLEY, ROBERT | ADDRESS ON FILE |
| BRADLEY, ROBERT | ADDRESS ON FILE |
| BRADLEY, VERONICA | ADDRESS ON FILE |
| BRADLEY, WILLIAM | ADDRESS ON FILE |
| BRADLEY, WILLIAM | ADDRESS ON FILE |
| BRADLEY, WILLIAM P | ADDRESS ON FILE |
| BRADLEYS TRUCK SERVICE INC | 2919 BOXMEER DR CHARLOTTE NC 28269 |
| BRADLEYS TRUCK SERVICE INC | 2919 BOXMEER DR CHARLOTTE NC 28269 |
| BRADNER, STEVEN | ADDRESS ON FILE |
| BRADSHAW INTERNATIONAL INC | 9409 BUFFALO AVE JUNIOR INIGUES TRAFFIC RANCHO CUCAMONGA CA 91730 |
| BRADSHAW, MICHAEL | ADDRESS ON FILE |
| BRADY INDUSTRIES | 7055 LINDELL RD LAS VEGAS NV 89118 |
| BRADY INDUSTRIES OF TN, LLC | P.O. BOX 18913 MEMPHIS TN 38181 |
| BRADY, DENISE | ADDRESS ON FILE |
| BRADY, TIMOTHY | ADDRESS ON FILE |
| BRADY, TIMOTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRAGG, BRIAN | ADDRESS ON FILE |
| BRAGG, JERRY | ADDRESS ON FILE |
| BRAGG, KEVIN | ADDRESS ON FILE |
| BRAGG, RANDALL T | ADDRESS ON FILE |
| BRAHAM, EUGENE | ADDRESS ON FILE |
| BRAIDT, CARL | ADDRESS ON FILE |
| BRAILSFORD, DANNY | ADDRESS ON FILE |
| BRAILSFORD, ROLAND | ADDRESS ON FILE |
| BRAKHAHN, RANDALL | ADDRESS ON FILE |
| BRALEY, JEFF | ADDRESS ON FILE |
| BRAMEC CORP | 403 HWY 105 N ALAN SMITH CUSTOMER SERVICE N SIOUX CITY SD 57049 |
| BRAMLETT, JAMES S | ADDRESS ON FILE |
| BRAMLETT, RANDALL | ADDRESS ON FILE |
| BRAMPTON ON RDCPARTS PLUS | 1 SPAR DR LENNOX INDUSTRIES INC BRAMPTON ON L6S6E1 CANADA |
| BRANAGAN, THOMAS | ADDRESS ON FILE |
| BRANCATO, JOSEPH | ADDRESS ON FILE |
| BRANCH, CARL | ADDRESS ON FILE |
| BRANCH, JAMES | ADDRESS ON FILE |
| BRANCH, MORRIS | ADDRESS ON FILE |
| BRANCH, PAUL | ADDRESS ON FILE |
| BRANCH, TYLER | ADDRESS ON FILE |
| BRAND, DOUGLAS | ADDRESS ON FILE |
| BRANDABERRY, JIMMY | ADDRESS ON FILE |
| BRANDAUER, MICHAEL | ADDRESS ON FILE |
| BRANDAUER, MICHEAL | ADDRESS ON FILE |
| BRANDEN, MORRIS | ADDRESS ON FILE |
| BRANDON FORD | ADDRESS ON FILE |
| BRANDON J ABY | ADDRESS ON FILE |
| BRANDON J WEAKMAN | ADDRESS ON FILE |
| BRANDON, DAVID | ADDRESS ON FILE |
| BRANDON, JOHN | ADDRESS ON FILE |
| BRANDOS, LISA | ADDRESS ON FILE |
| BRANDSMART | 3200 SW 42ND ST JOE CONTRONE FT LAUDERDALE FL 33312 |
| BRANDSMART USA | 3200 SW 42ND ST JOE CONTRONE HOLLYWOOD FL 33312 |
| BRANFORD, NORMAN | ADDRESS ON FILE |
| BRANHAM, DANTE | ADDRESS ON FILE |
| BRANHAM, EARL | ADDRESS ON FILE |
| BRANIDIS, NICK | ADDRESS ON FILE |
| BRANN, MATHEW | ADDRESS ON FILE |
| BRANNOCK, NATHAN | ADDRESS ON FILE |
| BRANNON, GLEN | ADDRESS ON FILE |
| BRANNON, RICKY | ADDRESS ON FILE |
| BRANSCOMB, WILLIAM | ADDRESS ON FILE |
| BRANSTETTER, STEPHEN | ADDRESS ON FILE |
| BRANT, GREG | ADDRESS ON FILE |
| BRANT, RONALD | ADDRESS ON FILE |
| BRANT, RONALD | ADDRESS ON FILE |
| BRANT, THOMAS | ADDRESS ON FILE |
| BRANT, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANTLEY, MARK | ADDRESS ON FILE |
| BRANTLEY, WAYNE | ADDRESS ON FILE |
| BRANTON, CLIFTON | ADDRESS ON FILE |
| BRANUM WRECKER SERVICE | 1364 OLD HWY 24 TRINITY AL 35673 |
| BRANUM WRECKER SERVICE | 1364 OLD HWY 24 TRINITY AL 35673 |
| BRAR, MANPREET | ADDRESS ON FILE |
| BRAR, NIRMAL | ADDRESS ON FILE |
| BRAR, SUKHVINDER | ADDRESS ON FILE |
| BRASEL, CHRISTOPHER | ADDRESS ON FILE |
| BRASHERS, TORRE | ADDRESS ON FILE |
| BRATCHER, DEACON | ADDRESS ON FILE |
| BRATTON, DONALD | ADDRESS ON FILE |
| BRAUN, EDUARD | ADDRESS ON FILE |
| BRAUN, GARRY | ADDRESS ON FILE |
| BRAUN, SHON | ADDRESS ON FILE |
| BRAVO EXPRESS INC | 1111 TINKER RD ROCKLIN CA 95765 |
| BRAVO EXPRESS TRUCKING INC | 303 9TH ST WEST BABYLON NY 11704 |
| BRAVO, DONALD J | ADDRESS ON FILE |
| BRAVO, MARK | ADDRESS ON FILE |
| BRAVO, YOVANI | ADDRESS ON FILE |
| BRAWNER, MICHELE | ADDRESS ON FILE |
| BRAXTON T LARSON | ADDRESS ON FILE |
| BRAXTON, DAMON | ADDRESS ON FILE |
| BRAY, JIMMY | ADDRESS ON FILE |
| BRAY, RANDY | ADDRESS ON FILE |
| BRAZELTON, PAUL | ADDRESS ON FILE |
| BRAZZALE, SCOTT | ADDRESS ON FILE |
| BRAZZEL, AHKEELA | ADDRESS ON FILE |
| BREAKDOWN SOLUTIONS | PO BOX 628 RINGGOLD GA 30736 |
| BREAKER GLASS CO. | 8747 JOHN DAY DRIVE GOLD HILL OR 97525 |
| BREARY, JABARI | ADDRESS ON FILE |
| BREASBOIS, TIM | ADDRESS ON FILE |
| BRECEDA, MARIO | ADDRESS ON FILE |
| BRECEDA, MICHAEL | ADDRESS ON FILE |
| BRECEDA, MICHAEL | ADDRESS ON FILE |
| BRECEDA, RAYMOND | ADDRESS ON FILE |
| BRECEDA, RAYMOND B | ADDRESS ON FILE |
| BRECHTEL, ROBERT | ADDRESS ON FILE |
| BREECE, MICHAEL | ADDRESS ON FILE |
| BREEDEN, JAMES | ADDRESS ON FILE |
| BREEDLOVE, JAMIE | ADDRESS ON FILE |
| BREEN, DANIEL | ADDRESS ON FILE |
| BREGAR, SCOTT | ADDRESS ON FILE |
| BREIDING, TAMMY | ADDRESS ON FILE |
| BREIDING, TAMMY | ADDRESS ON FILE |
| BREIHAN, MATTHEW | ADDRESS ON FILE |
| BREILING, KEVIN | ADDRESS ON FILE |
| BREINZ, PAUL | ADDRESS ON FILE |
| BREIT INDUSTRIAL CANYON GA1B01 LLC | 222 S RIVERSIDE PLAZA SUITE 2000 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| BREITZKE, JEFFREY | ADDRESS ON FILE |
| BRELAND, COLBY R | ADDRESS ON FILE |
| BRENDA JEZIORSKI | ADDRESS ON FILE |
| BRENDAMOUR MOVING & STORAGE INC. | 2630 GLENDALE MILFORD ROAD CINCINNATI OH 45241 |
| BRENDAN KRAHENBIL | ADDRESS ON FILE |
| BRENDAN MACFARLANE | ADDRESS ON FILE |
| BRENDON A DONAHUE | ADDRESS ON FILE |
| BRENIZER, ARNOLD | ADDRESS ON FILE |
| BRENNAN KING | ADDRESS ON FILE |
| BRENNAN, GERARD | ADDRESS ON FILE |
| BRENNAN, JON | ADDRESS ON FILE |
| BRENNER, TODD | ADDRESS ON FILE |
| BRENT JOHNSTONE | ADDRESS ON FILE |
| BRENT NAVRAN | ADDRESS ON FILE |
| BRENT NELSON | ADDRESS ON FILE |
| BRENT THOMAS | ADDRESS ON FILE |
| BRENT THOMAS | ADDRESS ON FILE |
| BRENT, JAMES | ADDRESS ON FILE |
| BRENTNALL, ROBERT | ADDRESS ON FILE |
| BRESCIA, RONALD | ADDRESS ON FILE |
| BRESHEARS, MAX | ADDRESS ON FILE |
| BRESHEARS, ROBERT | ADDRESS ON FILE |
| BRESHEARS, ROBERT | ADDRESS ON FILE |
| BRESSLER'S GARAGE, INC. | 2994 E VALLEY RD LOGANTON PA 17747 |
| BRET FOX | ADDRESS ON FILE |
| BRETT HOVINGTON | ADDRESS ON FILE |
| BRETTELL, ANTHONY | ADDRESS ON FILE |
| BRETZ & COMPANY | 6596 SPRING RD STE 1 SHERMANS DALE PA 17090 |
| BRETZ, ANGELA | ADDRESS ON FILE |
| BREVILLE | P.O. BOX 2208 JOANA PITRE % CLAIMANT BRENTWOOD TN 37024 |
| BREWER JR, FRANK | ADDRESS ON FILE |
| BREWER, BILL | ADDRESS ON FILE |
| BREWER, DARRIN | ADDRESS ON FILE |
| BREWER, ERIC | ADDRESS ON FILE |
| BREWER, ERIC | ADDRESS ON FILE |
| BREWER, ERIC | ADDRESS ON FILE |
| BREWER, JAMES | ADDRESS ON FILE |
| BREWER, JEFFREY | ADDRESS ON FILE |
| BREWER, JOHN | ADDRESS ON FILE |
| BREWER, JOHNNIE | ADDRESS ON FILE |
| BREWER, KRIS | ADDRESS ON FILE |
| BREWER, LARRY | ADDRESS ON FILE |
| BREWER, LEVAR | ADDRESS ON FILE |
| BREWER, MATTHEW | ADDRESS ON FILE |
| BREWER, MATTHEW | ADDRESS ON FILE |
| BREWER, MELISSA | ADDRESS ON FILE |
| BREWER, RASHEEM | ADDRESS ON FILE |
| BREWER, ROBERT A | ADDRESS ON FILE |
| BREWER, RODERICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BREWER, RUTHIE | ADDRESS ON FILE |
| BREWER, VANESSA | ADDRESS ON FILE |
| BREWER, WILLIAM | ADDRESS ON FILE |
| BREWER, WILLIAM | ADDRESS ON FILE |
| BREWSTER, AARON | ADDRESS ON FILE |
| BREYLEY, KEVIN | ADDRESS ON FILE |
| BRIAN BARU COMPANY | 2303 NE 29TH TER STE 103 JULIE MCDONALD OCALA FL 34470 |
| BRIAN BRIAN | ADDRESS ON FILE |
| BRIAN CUMMINS | ADDRESS ON FILE |
| BRIAN E ELLIOTT | ADDRESS ON FILE |
| BRIAN K BAUMGARDNER | ADDRESS ON FILE |
| BRIAN K NELSON | ADDRESS ON FILE |
| BRIAN K SECHRIST | ADDRESS ON FILE |
| BRIAN L MEHMEN | ADDRESS ON FILE |
| BRIAN OGARA | ADDRESS ON FILE |
| BRIAN SHAPIRO | ADDRESS ON FILE |
| BRIAN TEDESCO | ADDRESS ON FILE |
| BRIANNA BROWN | ADDRESS ON FILE |
| BRIARA TRADING CO (NPM:1500054241) | INC 36258 TREASURY CTR CHICAGO IL 60694 |
| BRIDDICK, MAX | ADDRESS ON FILE |
| BRIDEGAM, TIMOTHY | ADDRESS ON FILE |
| BRIDGE MY RETURN LLC | 417 WEDGEMERE PL LIBERTYVILLE IL 60048 |
| BRIDGE, STEVEN | ADDRESS ON FILE |
| BRIDGES, ALFAGOA | ADDRESS ON FILE |
| BRIDGES, ALPHONSO | ADDRESS ON FILE |
| BRIDGES, BRUCE W | ADDRESS ON FILE |
| BRIDGES, CORY | ADDRESS ON FILE |
| BRIDGES, MATTHEW | ADDRESS ON FILE |
| BRIDGES, MICHAEL | ADDRESS ON FILE |
| BRIDGESTONE CANADA INC | BOX /CP 7494 STATION A TORONTO M5W-3C1 CANADA |
| BRIDGEWATER, SCOTT | ADDRESS ON FILE |
| BRIDWELL, RALPH | ADDRESS ON FILE |
| BRIETZKE, FREDDIE | ADDRESS ON FILE |
| BRIGADE TRUCKING | 505 W IDAHO ST UNIT 211 BOISE ID 83702 |
| BRIGGS & STRATTON LLC | 12301 W WIRTH STREET WAUWATOSA WI 53222 |
| BRIGGS STRATTON | ADDRESS ON FILE |
| BRIGGS, CHAD | ADDRESS ON FILE |
| BRIGHAM, JOHN | ADDRESS ON FILE |
| BRIGHT EARTH FOODS | ATTN: GENERAL COUNSEL PO BOX 3299 ASHLAND OR 97520 |
| BRIGHT FUTURE ELECTRIC, LLC | 3420 RICHARD ARRINGTON JR. BLVD. NORTH BIRMINGHAM AL 35234 |
| BRIGHT FUTURE TRUCKING LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| BRIGHT SIDE ELECTRIC INC | 10039 209TH AVE NW ELK RIVER MN 55330 |
| BRIGHT, BENJAMIN | ADDRESS ON FILE |
| BRIGHT, DANNY | ADDRESS ON FILE |
| BRIGHT, DAVID | ADDRESS ON FILE |
| BRIGHT, PAYTON | ADDRESS ON FILE |
| BRIGHT, RONALD | ADDRESS ON FILE |
| BRIGHTBEAN LABS | ADDRESS ON FILE |
| BRIGHTSPEED | PO BOX 6102 CAROL STREAM IL 60197 |

| Claim Name | Address Information |
| --- | --- |
| BRIGHTSPEED | PO BOX 6102 CAROL STREAM IL 60197 |
| BRIGHTWELL, DANNY | ADDRESS ON FILE |
| BRIGHTWELL, ROBERTA | ADDRESS ON FILE |
| BRINDLEY, CHACE | ADDRESS ON FILE |
| BRINDLEY, MARTY | ADDRESS ON FILE |
| BRINE JR, JOSEPH G | ADDRESS ON FILE |
| BRINES TOWING SERVICE LLC | PO BOX 507 STRAFFORD MO 65757 |
| BRINEY, LARRY | ADDRESS ON FILE |
| BRINK, CHRISTOPHER | ADDRESS ON FILE |
| BRINK, NICHOLAS | ADDRESS ON FILE |
| BRINKER, CECIL | ADDRESS ON FILE |
| BRINKER, DOYEN | ADDRESS ON FILE |
| BRINKER, MATTHEW | ADDRESS ON FILE |
| BRINKLEY, JEFFERY | ADDRESS ON FILE |
| BRINKMAN, KEVIN | ADDRESS ON FILE |
| BRINKS TOWING | 5821 E 52ND AVE UNIT B COMMERCE CITY CO 80022 |
| BRINSON, LEONARD | ADDRESS ON FILE |
| BRINTLEY, JERRY | ADDRESS ON FILE |
| BRIONES, JEFFREY | ADDRESS ON FILE |
| BRISBIN, DAVID | ADDRESS ON FILE |
| BRISCO, EARL | ADDRESS ON FILE |
| BRISCO, EUSTACE | ADDRESS ON FILE |
| BRISCOE, DIMITRI | ADDRESS ON FILE |
| BRISCOE, DIMITRI | ADDRESS ON FILE |
| BRISCOE, VALENCIA | ADDRESS ON FILE |
| BRISTER, HOSEA | ADDRESS ON FILE |
| BRISTER, TYRONE | ADDRESS ON FILE |
| BRISTOR, DANIEL | ADDRESS ON FILE |
| BRISTOR, DANIEL | ADDRESS ON FILE |
| BRISTOW, PAUL | ADDRESS ON FILE |
| BRITE LOGISTICS INC | 5000 S HOMAN AVE CHICAGO IL 60632 |
| BRITT JR, KENNETH | ADDRESS ON FILE |
| BRITT LEWIS FORKLIFT HUNTER LLC | 21605 TALBOT LN ROBERTSDALE AL 36567 |
| BRITT, ADAM | ADDRESS ON FILE |
| BRITT, DEVIN | ADDRESS ON FILE |
| BRITT, KARESSA | ADDRESS ON FILE |
| BRITT, MARK | ADDRESS ON FILE |
| BRITT, ROBERT | ADDRESS ON FILE |
| BRITTENHAM, TAMARA | ADDRESS ON FILE |
| BRITTON, ANTHONY D | ADDRESS ON FILE |
| BRITTON, CHARLOTTE | ADDRESS ON FILE |
| BRITTON, DANNY | ADDRESS ON FILE |
| BRITTON, SAMANTHA | ADDRESS ON FILE |
| BRITTON, SHANNON | ADDRESS ON FILE |
| BRIWAY LOGISTICS INC | 481 TALL GRASS CIRCLE LAKE ZURICH IL 60047 |
| BRO-KAGAE TRANSPORT & LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BROADBENT, RYAN | ADDRESS ON FILE |
| BROADDUS, ROBERT | ADDRESS ON FILE |
| BROADMILL COMPANY | PO BOX 187 ODELL OR 97044 |

| Claim Name | Address Information |
| --- | --- |
| BROADNAX, JAMES | ADDRESS ON FILE |
| BROADRICK, RICKY | ADDRESS ON FILE |
| BROADSPIRE SERVICES | PO BOX 936361 ATLANTA GA 31193 |
| BROADWATER, JOEL | ADDRESS ON FILE |
| BROADWAY BRAKE CORP | 45 BROADWAY P.O. BOX 45459 SOMERVILLE MA 02145 |
| BROADWAY ELECTRIC SERVICE CORPORATION | P O BOX 3250 KNOXVILLE TN 37927 |
| BROADWAY ENTERPRISES | 2970 SHAWNEE RIDGE CT STE 300 JIM CHUNG SUWANEE GA 30024 |
| BROADWAY FORD TRUCK SALES INC | 1506 S. 7TH ST. SAINT LOUIS MO 63104 |
| BROCK, GLEN | ADDRESS ON FILE |
| BROCK, JAMES | ADDRESS ON FILE |
| BROCK, JOSHUA | ADDRESS ON FILE |
| BROCK, LLOYD | ADDRESS ON FILE |
| BROCK, LLOYD | ADDRESS ON FILE |
| BRODIE, FABIAN | ADDRESS ON FILE |
| BRODIE, KEVION | ADDRESS ON FILE |
| BROEHM, PETER | ADDRESS ON FILE |
| BROKOP, THOMAS | ADDRESS ON FILE |
| BRONOWSKI, DENISE | ADDRESS ON FILE |
| BRONSON, ALICIA | ADDRESS ON FILE |
| BRONSON, CHARLES | ADDRESS ON FILE |
| BROOKFIELD, FLOYD | ADDRESS ON FILE |
| BROOKINS, JOEL | ADDRESS ON FILE |
| BROOKS, AARON | ADDRESS ON FILE |
| BROOKS, ALVIN | ADDRESS ON FILE |
| BROOKS, CHRISTIAN | ADDRESS ON FILE |
| BROOKS, DAVID | ADDRESS ON FILE |
| BROOKS, DAVID | ADDRESS ON FILE |
| BROOKS, DEAN | ADDRESS ON FILE |
| BROOKS, DEAN A | ADDRESS ON FILE |
| BROOKS, EDWIN | ADDRESS ON FILE |
| BROOKS, ERIC | ADDRESS ON FILE |
| BROOKS, FREDDIE | ADDRESS ON FILE |
| BROOKS, FREDDIE L | ADDRESS ON FILE |
| BROOKS, JEFFERY | ADDRESS ON FILE |
| BROOKS, JEFFREY | ADDRESS ON FILE |
| BROOKS, JOHN | ADDRESS ON FILE |
| BROOKS, JULIAN | ADDRESS ON FILE |
| BROOKS, MICHAEL | ADDRESS ON FILE |
| BROOKS, NORBERT | ADDRESS ON FILE |
| BROOKS, RANDALL | ADDRESS ON FILE |
| BROOKS, ROBERT | ADDRESS ON FILE |
| BROOKS, ROBERT | ADDRESS ON FILE |
| BROOKS, SAFIYA | ADDRESS ON FILE |
| BROOKS, SHARAINE | ADDRESS ON FILE |
| BROOKS, TASHAUN | ADDRESS ON FILE |
| BROOKS, VERNON | ADDRESS ON FILE |
| BROOKS, WILLIAM | ADDRESS ON FILE |
| BROOKSHIER, DELBERT | ADDRESS ON FILE |
| BROOKSHIER, DELBERT L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROOKSIDE APARTMENT HOMES | 2 WILLOW LANE LANSDALE PA 19446 |
| BROOKSIDE AUTO BODY LTD | 180 PARK LANE WINNIPEG MB R2R-0K2 CANADA |
| BROOM, CHRISTINE | ADDRESS ON FILE |
| BROOME, TONY | ADDRESS ON FILE |
| BROSNAN, MICHAEL | ADDRESS ON FILE |
| BROSSARD LOCATION INC | 2190 BOULEVARD HYMUS DORVAL QC H9P 1J7 CANADA |
| BROTHERS EXPRESS LINE, LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| BROTHERS TRANS LLC | 24131 94TH AVE S KENT WA 98030-4752 |
| BROTHERS, KERRY | ADDRESS ON FILE |
| BROTHERS, TAMMALYN | ADDRESS ON FILE |
| BROTHERS, TAMMALYN K | ADDRESS ON FILE |
| BROUGHAM, DENNIS | ADDRESS ON FILE |
| BROUGHTON, DANIEL | ADDRESS ON FILE |
| BROUGHTON, THERESA | ADDRESS ON FILE |
| BROUGHTON, THOMAS | ADDRESS ON FILE |
| BROUHARD BRYANT, MICHELLE | ADDRESS ON FILE |
| BROUILLETTE, KYLE | ADDRESS ON FILE |
| BROUSARD, DEREK | ADDRESS ON FILE |
| BROUSSARD, DEVONTE THOMAS | ADDRESS ON FILE |
| BROUSSARD, DEXETER | ADDRESS ON FILE |
| BROUSSARD, PHILLIP | ADDRESS ON FILE |
| BROUSSARD, PHILLIP G | ADDRESS ON FILE |
| BROUSSARD, SCOTTY | ADDRESS ON FILE |
| BROUSSEAU, MARK | ADDRESS ON FILE |
| BROUWER, DAVID | ADDRESS ON FILE |
| BROWN CARTAGE COMPANY INC. | 5801 NEW CALHOUN HWY. NE ROME GA 30161 |
| BROWN, AMANDA | ADDRESS ON FILE |
| BROWN, AMARO | ADDRESS ON FILE |
| BROWN, AMOS | ADDRESS ON FILE |
| BROWN, BEN | ADDRESS ON FILE |
| BROWN, BENJAMIN | ADDRESS ON FILE |
| BROWN, BRADLEY | ADDRESS ON FILE |
| BROWN, BRADLEY | ADDRESS ON FILE |
| BROWN, CALVIN | ADDRESS ON FILE |
| BROWN, CHAARRONTAY | ADDRESS ON FILE |
| BROWN, CHAD | ADDRESS ON FILE |
| BROWN, CHARLES | ADDRESS ON FILE |
| BROWN, CHARLES | ADDRESS ON FILE |
| BROWN, CHRISTINA | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER K | ADDRESS ON FILE |
| BROWN, CLAYTON | ADDRESS ON FILE |
| BROWN, CLAYTON | ADDRESS ON FILE |
| BROWN, CLIFTON | ADDRESS ON FILE |
| BROWN, CLINTON | ADDRESS ON FILE |
| BROWN, CONNIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROWN, COREY | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, DAKOTAH | ADDRESS ON FILE |
| BROWN, DANA | ADDRESS ON FILE |
| BROWN, DANIEL | ADDRESS ON FILE |
| BROWN, DANIEL | ADDRESS ON FILE |
| BROWN, DARREN | ADDRESS ON FILE |
| BROWN, DAVID | ADDRESS ON FILE |
| BROWN, DAVID | ADDRESS ON FILE |
| BROWN, DENCIL | ADDRESS ON FILE |
| BROWN, DENCIL E | ADDRESS ON FILE |
| BROWN, DERRELL | ADDRESS ON FILE |
| BROWN, DESHAUN | ADDRESS ON FILE |
| BROWN, DESLEY | ADDRESS ON FILE |
| BROWN, ELVERT | ADDRESS ON FILE |
| BROWN, ERIC | ADDRESS ON FILE |
| BROWN, ERIC | ADDRESS ON FILE |
| BROWN, EZIEAS | ADDRESS ON FILE |
| BROWN, FRANK | ADDRESS ON FILE |
| BROWN, GARY | ADDRESS ON FILE |
| BROWN, GEORGE | ADDRESS ON FILE |
| BROWN, GWENDOLYN | ADDRESS ON FILE |
| BROWN, JAMES | ADDRESS ON FILE |
| BROWN, JAMES | ADDRESS ON FILE |
| BROWN, JASON | ADDRESS ON FILE |
| BROWN, JEFFERY | ADDRESS ON FILE |
| BROWN, JEFFREY | ADDRESS ON FILE |
| BROWN, JEFFREY | ADDRESS ON FILE |
| BROWN, JEFFREY | ADDRESS ON FILE |
| BROWN, JEFFREY | ADDRESS ON FILE |
| BROWN, JERRY | ADDRESS ON FILE |
| BROWN, JOE | ADDRESS ON FILE |
| BROWN, JOELLEN | ADDRESS ON FILE |
| BROWN, JOHNNY | ADDRESS ON FILE |
| BROWN, JOLENE | ADDRESS ON FILE |
| BROWN, JOSHUA | ADDRESS ON FILE |
| BROWN, JUSTIN | ADDRESS ON FILE |
| BROWN, KELLY | ADDRESS ON FILE |
| BROWN, KELLY | ADDRESS ON FILE |
| BROWN, KENNETH | ADDRESS ON FILE |
| BROWN, KENNETH | ADDRESS ON FILE |
| BROWN, KENNETH | ADDRESS ON FILE |
| BROWN, KENNETH | ADDRESS ON FILE |
| BROWN, KENNETH H | ADDRESS ON FILE |
| BROWN, KENNETH L | ADDRESS ON FILE |
| BROWN, KEONTAL | ADDRESS ON FILE |
| BROWN, KEVIN | ADDRESS ON FILE |
| BROWN, KEVIN | ADDRESS ON FILE |
| BROWN, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROWN, KEVIN | ADDRESS ON FILE |
| BROWN, KIRBY | ADDRESS ON FILE |
| BROWN, KIRK | ADDRESS ON FILE |
| BROWN, LAMAR | ADDRESS ON FILE |
| BROWN, LATISHIA | ADDRESS ON FILE |
| BROWN, LINDSEY | ADDRESS ON FILE |
| BROWN, LINDSEY | ADDRESS ON FILE |
| BROWN, MANASSA | ADDRESS ON FILE |
| BROWN, MARLA | ADDRESS ON FILE |
| BROWN, MATTHEW | ADDRESS ON FILE |
| BROWN, MELISSA D | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, NATHANIEL | ADDRESS ON FILE |
| BROWN, NATHANIEL | ADDRESS ON FILE |
| BROWN, OLIVER | ADDRESS ON FILE |
| BROWN, OSLIN | ADDRESS ON FILE |
| BROWN, PATRICK | ADDRESS ON FILE |
| BROWN, PAUL | ADDRESS ON FILE |
| BROWN, REGINA | ADDRESS ON FILE |
| BROWN, REGINALD | ADDRESS ON FILE |
| BROWN, RICHARD | ADDRESS ON FILE |
| BROWN, RICHARD | ADDRESS ON FILE |
| BROWN, RICHARD A | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT A | ADDRESS ON FILE |
| BROWN, ROGER | ADDRESS ON FILE |
| BROWN, ROY | ADDRESS ON FILE |
| BROWN, ROY A | ADDRESS ON FILE |
| BROWN, RUSSELL | ADDRESS ON FILE |
| BROWN, RUSTIN | ADDRESS ON FILE |
| BROWN, SHIRLEY | ADDRESS ON FILE |
| BROWN, SHOL | ADDRESS ON FILE |
| BROWN, SHUNTAYUS | ADDRESS ON FILE |
| BROWN, STEFANIE | ADDRESS ON FILE |
| BROWN, STEPHEN | ADDRESS ON FILE |
| BROWN, STEVEN | ADDRESS ON FILE |
| BROWN, STEVEN | ADDRESS ON FILE |
| BROWN, TERRY | ADDRESS ON FILE |
| BROWN, TERRY | ADDRESS ON FILE |
| BROWN, THATFORD | ADDRESS ON FILE |
| BROWN, THOMAS | ADDRESS ON FILE |
| BROWN, TODD | ADDRESS ON FILE |
| BROWN, TONY | ADDRESS ON FILE |
| BROWN, TORREY | ADDRESS ON FILE |
| BROWN, TRAVIS | ADDRESS ON FILE |
| BROWN, TRAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWN, VAL | ADDRESS ON FILE |
| BROWN, VINCENT | ADDRESS ON FILE |
| BROWN, WALTER | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, XZANE | ADDRESS ON FILE |
| BROWN, ZACHARY | ADDRESS ON FILE |
| BROWN, ZACHARY | ADDRESS ON FILE |
| BROWN, ZEQUITA | ADDRESS ON FILE |
| BROWN-DEMORENO, CHRISTOPHER | ADDRESS ON FILE |
| BROWNAWELL, JAMES | ADDRESS ON FILE |
| BROWNAWELL, JOHN | ADDRESS ON FILE |
| BROWNE, MICHAEL | ADDRESS ON FILE |
| BROWNING, BRANDON | ADDRESS ON FILE |
| BROWNLEE, DWIGHT | ADDRESS ON FILE |
| BROWNLEE, JOHN | ADDRESS ON FILE |
| BROWNLIE, RALPH | ADDRESS ON FILE |
| BROWNS SUPER SERVICE INC | 3812 SW SOUTH PARK AVE TOPEKA KS 66609 |
| BROWNSON, BRIAN | ADDRESS ON FILE |
| BRUBAKER, KEVIN | ADDRESS ON FILE |
| BRUCE CONSTRUCTION LLC | 795 PINE VALLEY DR STE 20 PITTSBURGH PA 15239 |
| BRUCE KASPER | ADDRESS ON FILE |
| BRUCE L STRUNK | ADDRESS ON FILE |
| BRUCE ROBINS | ADDRESS ON FILE |
| BRUCE SCHOONOVER | ADDRESS ON FILE |
| BRUCE SUPPLY CORP | 8805 18TH AVE BROOKLYN NY 11214 |
| BRUCE, STEWART | ADDRESS ON FILE |
| BRUDER, CHRISTOPHER | ADDRESS ON FILE |
| BRUDNIAK, ROBERT | ADDRESS ON FILE |
| BRUDNIAK, SAMANTHA | ADDRESS ON FILE |
| BRUDVIG, JEANNE | ADDRESS ON FILE |
| BRUFFETT, STEPHEN L | ADDRESS ON FILE |
| BRUGH, ALEXANDER | ADDRESS ON FILE |
| BRUGH, GARY | ADDRESS ON FILE |
| BRUINSMA, ROBERT | ADDRESS ON FILE |
| BRUMBACH, TROY | ADDRESS ON FILE |
| BRUMBACK, ERIC | ADDRESS ON FILE |
| BRUMFIELD, JACOB | ADDRESS ON FILE |
| BRUNDAGE, JOHN | ADDRESS ON FILE |
| BRUNDIDGE, LETRO | ADDRESS ON FILE |
| BRUNDRIT, DAVID | ADDRESS ON FILE |
| BRUNELLE, ROBERT | ADDRESS ON FILE |
| BRUNER, RICHARD | ADDRESS ON FILE |
| BRUNGARD, JAMES | ADDRESS ON FILE |
| BRUNGARDT, COLE | ADDRESS ON FILE |
| BRUNGARDT, COLE | ADDRESS ON FILE |
| BRUNKEN, DAVID | ADDRESS ON FILE |
| BRUNO, DAVID | ADDRESS ON FILE |
| BRUNO, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNO, PAUL | ADDRESS ON FILE |
| BRUNS, BASIL | ADDRESS ON FILE |
| BRUNS, JIM | ADDRESS ON FILE |
| BRUNSON, EARL | ADDRESS ON FILE |
| BRUNT, GARY | ADDRESS ON FILE |
| BRUSKE PRODUCTS | PO BOX 669 7447 DUVAN DR. TINLEY PARK IL 60477 |
| BRUSO, MARK | ADDRESS ON FILE |
| BRUZEK, MICHAEL | ADDRESS ON FILE |
| BRUZEK, MICHAEL | ADDRESS ON FILE |
| BRV TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BRYAN PLUMBING, INC. | 3804 N. JOHN YOUNG PKWY SUITE# 2 ORLANDO FL 32804 |
| BRYAN WALTZ | ADDRESS ON FILE |
| BRYAN, CHARLES | ADDRESS ON FILE |
| BRYAN, CORY | ADDRESS ON FILE |
| BRYAN, CORY I | ADDRESS ON FILE |
| BRYAN, JAMES | ADDRESS ON FILE |
| BRYAN, KIMBER | ADDRESS ON FILE |
| BRYAN, LAWRENCE | ADDRESS ON FILE |
| BRYAN, MICHAEL | ADDRESS ON FILE |
| BRYAN, PETER | ADDRESS ON FILE |
| BRYAN, WILLIAM | ADDRESS ON FILE |
| BRYANT A MARTINEZ | ADDRESS ON FILE |
| BRYANT FARM & LAWN CARE | 164 FAIRVIEW ROAD BIDWELL OH 45614 |
| BRYANT HALL, TERESA | ADDRESS ON FILE |
| BRYANT HOLDINGS LLC | ATTN: GENERAL COUNSEL 6292 BRECKENRIDGE CIR LAKE WORTH FL 33467 |
| BRYANT, BOBBY | ADDRESS ON FILE |
| BRYANT, JOHN | ADDRESS ON FILE |
| BRYANT, JOVAN | ADDRESS ON FILE |
| BRYANT, KENNETH | ADDRESS ON FILE |
| BRYANT, MARK | ADDRESS ON FILE |
| BRYANT, MICHAEL | ADDRESS ON FILE |
| BRYANT, MICHAEL | ADDRESS ON FILE |
| BRYANT, ROBERT | ADDRESS ON FILE |
| BRYCE, THOMAS | ADDRESS ON FILE |
| BRZ | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| BRZ TRUCKING LLC | 3005 CHIMNEY WOOD TRAIL INDIAN TRAIL NC 28079 |
| BRZEZINSKI, EUGENE | ADDRESS ON FILE |
| BRZEZNIAK, MARY ANN | ADDRESS ON FILE |
| BS TRANSPORT LLC | 739 S 1800 RD WHITE CITY KS 66872 |
| BSD TRUCKING INC | OR ECAPITAL FREIGHT FACTORING 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V 6L4 CANADA |
| BSH HOME APPLIANCE | 300 EXECUTIVE PARKWAY NEW BERN NC 28562 |
| BSL EXPRESS TRUCKING INC | PO BOX 1249 PO BOX 1249 BOLINGBROOK IL 60440-9998 |
| BSN SPORTS | PO BOX 621 % DM TRANSPORTATION BOYERTOWN PA 19512 |
| BSN SPORTS | PO BOX 621 % DM TRANSPORTATION BOYERTOWN PA 19512 |
| BSP TRANSPORTATION INC | 2500 LIBERTY DR LONDONDERRY NH 03053 |
| BSP TRANSPORTATION INC | 2500 LIBERTY DR LONDONDERRY NH 03053 |
| BTI LOGISTICS LLC | 1125 W 650 N CENTERVILLE UT 84014 |
| BTL SERVICES | PONIENTE 134 NO. 580 BIS COL. INDUSTRIAL VALLEJO ALCALDIA AZCAPOTZALCO MEXICO |

| Claim Name | Address Information |
|---|---|
| BTL SERVICES | CITY 2300 MEXICO |
| BTR TRUCKING INC | 447 WINDHAM COVE DRIVE CRYSTAL LAKE IL 60014 |
| BTR-WAY LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BTS TRANSPORT | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| BUBASH, KENNETH | ADDRESS ON FILE |
| BUBBA'S DIESEL & AUTO | 10151 GARDEN ROAD MONCLOVA OH 43542 |
| BUBBA'S FLEET SERVICE AND TRUCK REPAIR | LLC 10101 GARDEN RD MONCLOVA OH 43542 |
| BUCCI, BRANDON | ADDRESS ON FILE |
| BUCCI, DAIRREK | ADDRESS ON FILE |
| BUCCI, KELLI | ADDRESS ON FILE |
| BUCEY, JASON | ADDRESS ON FILE |
| BUCHANAN, MELISSA | ADDRESS ON FILE |
| BUCHANAN, SUSAN | ADDRESS ON FILE |
| BUCHANAN, WILLIAM | ADDRESS ON FILE |
| BUCHANAN, WILLIAM T | ADDRESS ON FILE |
| BUCHEN, JEFFREY | ADDRESS ON FILE |
| BUCHER, BRENT | ADDRESS ON FILE |
| BUCHER, BRENT | ADDRESS ON FILE |
| BUCHLER, BERT | ADDRESS ON FILE |
| BUCHOZ, RODNEY | ADDRESS ON FILE |
| BUCK, MICHAEL | ADDRESS ON FILE |
| BUCK, STANLEY | ADDRESS ON FILE |
| BUCKEYE CULLIGAN | 4040 FONDORF DR COLUMBUS OH 43228 |
| BUCKEYE POWER SALES CO., INC. | PO BOX 489 BLACKLICK OH 43004 |
| BUCKEYE POWER SALES CO., INC. | PO BOX 489 BLACKLICK OH 43004 |
| BUCKEYE WELDING SUPPLY COMPANY, INC. | 8251 I-76 FRONTAGE RD. HENDERSON CO 80640 |
| BUCKEYE WESTERN STAR | PO BOX 1027 POWELL OH 43065 |
| BUCKEYE WESTERN STAR | PO BOX 1027 POWELL OH 43065 |
| BUCKINGHAM, ROBERT | ADDRESS ON FILE |
| BUCKLEY LOGISTICS LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| BUCKLEY, MARK | ADDRESS ON FILE |
| BUCKLEY, MICHAEL | ADDRESS ON FILE |
| BUCKLEY, NICHOLAS | ADDRESS ON FILE |
| BUCKMAN, ANGIE | ADDRESS ON FILE |
| BUCKMAN, ANGIE | ADDRESS ON FILE |
| BUCKMAN, JOSEPH | ADDRESS ON FILE |
| BUCKNER, CHRISTOPHER | ADDRESS ON FILE |
| BUCKNER, DARREN | ADDRESS ON FILE |
| BUCKNER, DAVID | ADDRESS ON FILE |
| BUCKNER, PAUL | ADDRESS ON FILE |
| BUDD, JAY | ADDRESS ON FILE |
| BUDDELMANN, SHAUN | ADDRESS ON FILE |
| BUDDY MOORE TRUCKING | 925 34TH STREET N BIRMINGHAM AL 35222 |
| BUDGET HEATING & AIR CONDITION | 6217 ANDERSON RD ELIZABETH F CLAIMS DEPT. TAMPA FL 33634 |
| BUDS TRAILER REPAIR INC | PO BOX 791 MATTOON IL 61938 |
| BUDS WRECKER SERVICE | 959 CHICAGO DR S W GRAND RAPIDS MI 49509 |
| BUDZ, RICHARD | ADDRESS ON FILE |
| BUECHEL, JOSEPH | ADDRESS ON FILE |
| BUENO, CASIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUENROSTRO, EDUARDO | ADDRESS ON FILE |
| BUFF JR, CHRISTOPHER | ADDRESS ON FILE |
| BUFF, CHRISTOPHER | ADDRESS ON FILE |
| BUFFA, CHRISTINA | ADDRESS ON FILE |
| BUFFALO LAWN & LANDSCAPE, INC. | 224 DINGENS ST. BUFFALO NY 14206 |
| BUFFANO, ALAN | ADDRESS ON FILE |
| BUFFETT, ROBERT | ADDRESS ON FILE |
| BUFFORD, RUSSELL | ADDRESS ON FILE |
| BUFORD, KEVIN | ADDRESS ON FILE |
| BUFORD, MATTHEW | ADDRESS ON FILE |
| BUFORD, VIRGINIA | ADDRESS ON FILE |
| BUGIADA, DAVID | ADDRESS ON FILE |
| BUILDERS SURPLUS INC | 2721A S HARBOR BLVD JAMIE TRAN SANTA ANA CA 92704 |
| BUIT, ERIN | ADDRESS ON FILE |
| BUKOSKEY, WILLIAM | ADDRESS ON FILE |
| BULGER, CLIVE | ADDRESS ON FILE |
| BULGRIN, LAURA | ADDRESS ON FILE |
| BULGRIN, LAURA | ADDRESS ON FILE |
| BULICK, ROBERT | ADDRESS ON FILE |
| BULKMASTER FLUID MASTER INC | 295 EASTGATE INDUSTRIAL PKWY KANKAKEE IL 60901 |
| BULLARD, DONNA | ADDRESS ON FILE |
| BULLARD, DONNA S | ADDRESS ON FILE |
| BULLARD, KENNETH | ADDRESS ON FILE |
| BULLARD, RAYMOND | ADDRESS ON FILE |
| BULLGATER LTD | 159 GLEEN BROOK RD BIRD IN HAND PA 17505 |
| BULLOCK'S CLEANING & RADIATOR REPAIR, | INC 2640 N GRAHAM ST CHARLOTTE NC 28206 |
| BULLOCK'S TOWING INC | 5445 SHEA DR SALT LAKE CITY UT 84104 |
| BULLOCK, CONNELL | ADDRESS ON FILE |
| BULLOCK, GREGORY | ADDRESS ON FILE |
| BULLOCK, JERRY | ADDRESS ON FILE |
| BULTHUIS, MARTIN | ADDRESS ON FILE |
| BUMBAUGH, PAUL | ADDRESS ON FILE |
| BUMGARNER, EDDIE | ADDRESS ON FILE |
| BUMPAOUS, JERRY | ADDRESS ON FILE |
| BUNCE, NATHAN | ADDRESS ON FILE |
| BUNCH, ERICA | ADDRESS ON FILE |
| BUNDE, GLORY | ADDRESS ON FILE |
| BUNDREN, STACY | ADDRESS ON FILE |
| BUNTE, RYAN | ADDRESS ON FILE |
| BUNTHATE SING | ADDRESS ON FILE |
| BUNUAN, JAKE | ADDRESS ON FILE |
| BUONOMO, ANTHONY | ADDRESS ON FILE |
| BURALE TRANSPORT LLC | OR PAY4FREIGHT.COM PO BOX 1429 BELLEVUE NE 68005 |
| BURBANK ELECTRIC | 11255 GUINN RD JACKSONVILLE FL 32218 |
| BURCH, DALE | ADDRESS ON FILE |
| BURCH, DALE A | ADDRESS ON FILE |
| BURCHAM, MARLIN | ADDRESS ON FILE |
| BURCHAM, TIMOTHY | ADDRESS ON FILE |
| BURCHETT, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURCHETT, FREDDIE | ADDRESS ON FILE |
| BURCHETT, FREDDIE A | ADDRESS ON FILE |
| BURCHETT, JEFFREY | ADDRESS ON FILE |
| BURCHFIELD, CHARLES | ADDRESS ON FILE |
| BURCHFIELD, RANDY | ADDRESS ON FILE |
| BURDEN, DION | ADDRESS ON FILE |
| BURDEN, KENNETH | ADDRESS ON FILE |
| BURDETTE, ROBERT | ADDRESS ON FILE |
| BURDETTE, TIMOTHY | ADDRESS ON FILE |
| BURDINE, JERALD | ADDRESS ON FILE |
| BURDZY, MIKE | ADDRESS ON FILE |
| BURFORD, FITZMORRIS | ADDRESS ON FILE |
| BURGE, LISANDRO | ADDRESS ON FILE |
| BURGEN, CHARLES | ADDRESS ON FILE |
| BURGER, DENNIS | ADDRESS ON FILE |
| BURGER, MARK | ADDRESS ON FILE |
| BURGESS, BENJAMIN | ADDRESS ON FILE |
| BURGESS, JESSICA | ADDRESS ON FILE |
| BURGESS, JOHNATHAN | ADDRESS ON FILE |
| BURGESS, KERRY | ADDRESS ON FILE |
| BURGESS, ROBERT | ADDRESS ON FILE |
| BURGIN, DAVID | ADDRESS ON FILE |
| BURGMEIER'S HAULING, INC. | PO BOX 929 ALTOONA PA 16603 |
| BURGY, DALE | ADDRESS ON FILE |
| BURKE JR, ROBERT | ADDRESS ON FILE |
| BURKE, JAMAL | ADDRESS ON FILE |
| BURKE, KEVIN | ADDRESS ON FILE |
| BURKE, RAYMOND | ADDRESS ON FILE |
| BURKE, ROBERT | ADDRESS ON FILE |
| BURKE, STEVE | ADDRESS ON FILE |
| BURKE, THOMAS | ADDRESS ON FILE |
| BURKETT, DEREK | ADDRESS ON FILE |
| BURKETT, JACOB | ADDRESS ON FILE |
| BURKETT, JOHN | ADDRESS ON FILE |
| BURKEY, DAVE | ADDRESS ON FILE |
| BURKHART DENTAL SUPPLY CO | 6550 LONGLEY LN STE 155 RENO NV 89511 |
| BURKHART DENTAL SUPPLY COMPANY | 2502 SOUTH 78TH STREET TACOMA WA 98409 |
| BURKHART, DARRIN | ADDRESS ON FILE |
| BURKS, MARK | ADDRESS ON FILE |
| BURKY, KRISTOPHER | ADDRESS ON FILE |
| BURLESON, JESS | ADDRESS ON FILE |
| BURLISON, MICHAEL | ADDRESS ON FILE |
| BURMAX | 28 BARRETTS AVE VICTORIA PIZZOLO HOLTSVILLE NY 11742 |
| BURN, JAMES | ADDRESS ON FILE |
| BURNABY DIESELTECH SERVICES, INC. | 1650 HARTLEY AVE COQUITLAM BC V5N 4E8 CANADA |
| BURNER, DOUGLAS | ADDRESS ON FILE |
| BURNETT, CARL | ADDRESS ON FILE |
| BURNETT, CARL L | ADDRESS ON FILE |
| BURNETT, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURNETT, KENDALL | ADDRESS ON FILE |
| BURNETT, PAUL | ADDRESS ON FILE |
| BURNETT, RANDALL | ADDRESS ON FILE |
| BURNEY, BILLY | ADDRESS ON FILE |
| BURNHAM, JERRY | ADDRESS ON FILE |
| BURNISON, SARAH | ADDRESS ON FILE |
| BURNLEY, WILLIE | ADDRESS ON FILE |
| BURNS & MCDONNELL, INC. | PO BOX 411883 KANSAS CITY MO 64141 |
| BURNS & MCDONNELL, INC. | PO BOX 411883 KANSAS CITY MO 64141 |
| BURNS & MCDONNELL, INC. | PO BOX 411883 KANSAS CITY MO 64141 |
| BURNS & MCDONNELL, INC. | PO BOX 411883 KANSAS CITY MO 64141 |
| BURNS INDUSTRIAL EQUIPMENT | P.O. BOX 951734 CLEVELAND OH 44193 |
| BURNS, BARRY | ADDRESS ON FILE |
| BURNS, BOBBIE | ADDRESS ON FILE |
| BURNS, CRAIG | ADDRESS ON FILE |
| BURNS, JOHN | ADDRESS ON FILE |
| BURNS, KENNY | ADDRESS ON FILE |
| BURNS, MICHAEL | ADDRESS ON FILE |
| BURNS, RICK | ADDRESS ON FILE |
| BURNS, ROBERT | ADDRESS ON FILE |
| BURNS, ROBERT | ADDRESS ON FILE |
| BURNS, RODNEY | ADDRESS ON FILE |
| BURNS, SHABRAYA | ADDRESS ON FILE |
| BURNS, SHANE | ADDRESS ON FILE |
| BURNS, THOMAS | ADDRESS ON FILE |
| BURNS, THOMAS C | ADDRESS ON FILE |
| BURNS, WILLIAM | ADDRESS ON FILE |
| BURNSIDE, WILLIAM | ADDRESS ON FILE |
| BURNUM, KENNETH H | ADDRESS ON FILE |
| BURR, JOEY | ADDRESS ON FILE |
| BURRAGE, WALTER | ADDRESS ON FILE |
| BURRELL, ANTHONY | ADDRESS ON FILE |
| BURRELL, BERT | ADDRESS ON FILE |
| BURRELL, BRANDY C | ADDRESS ON FILE |
| BURRELL, KEITH | ADDRESS ON FILE |
| BURRIS, ONTERIO | ADDRESS ON FILE |
| BURRIS, RONNIE | ADDRESS ON FILE |
| BURRISS, ROBERT | ADDRESS ON FILE |
| BURRISS, ROBERT | ADDRESS ON FILE |
| BURROLA, RUDY | ADDRESS ON FILE |
| BURROUGHS, ROBERT | ADDRESS ON FILE |
| BURROWBRIDGE, RONALD | ADDRESS ON FILE |
| BURSE, WILLIAM | ADDRESS ON FILE |
| BURSTON, FREEMAN | ADDRESS ON FILE |
| BURT, DUSTY | ADDRESS ON FILE |
| BURTON, BILLY | ADDRESS ON FILE |
| BURTON, GILBERT | ADDRESS ON FILE |
| BURTON, JEFFERY | ADDRESS ON FILE |
| BURTON, JOHN P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURTON, JOSEPH | ADDRESS ON FILE |
| BURTON, JOSEPH M | ADDRESS ON FILE |
| BURTON, KATIE | ADDRESS ON FILE |
| BURTON, MICHAEL | ADDRESS ON FILE |
| BURTON, PHIL | ADDRESS ON FILE |
| BURTON, ROBERT | ADDRESS ON FILE |
| BURTON, ROMONA | ADDRESS ON FILE |
| BURTON, RONALD | ADDRESS ON FILE |
| BURTON, THOMAS | ADDRESS ON FILE |
| BURU LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BUSBY, BRUCE | ADDRESS ON FILE |
| BUSBY, ELIZABETH | ADDRESS ON FILE |
| BUSBY, ROBERT | ADDRESS ON FILE |
| BUSBY, TREYVONNE | ADDRESS ON FILE |
| BUSCAGLIA, STEPHEN | ADDRESS ON FILE |
| BUSCEMI, CHRISTOPHER | ADDRESS ON FILE |
| BUSER, JACOB | ADDRESS ON FILE |
| BUSH, CHANTELL | ADDRESS ON FILE |
| BUSH, DAVID | ADDRESS ON FILE |
| BUSH, JESSICA | ADDRESS ON FILE |
| BUSH, STANLEY | ADDRESS ON FILE |
| BUSH, STANLEY | ADDRESS ON FILE |
| BUSH, WAYNE | ADDRESS ON FILE |
| BUSH, WAYNE A | ADDRESS ON FILE |
| BUSHEY, JARRETT | ADDRESS ON FILE |
| BUSHNELL, JOHN | ADDRESS ON FILE |
| BUSINESS HEALTH PLUS, INC. | 4755 HIGHWAY 31 CLARKSVILLE IN 47129 |
| BUSINESS HYGIENE | PO BOX 16558 LUBBOCK TX 79490 |
| BUSMAN, TERRY | ADDRESS ON FILE |
| BUSS, FRANK | ADDRESS ON FILE |
| BUSSARD, JOHN | ADDRESS ON FILE |
| BUSSE, FRED | ADDRESS ON FILE |
| BUSSE, JOHN | ADDRESS ON FILE |
| BUSSE, JOHN A | ADDRESS ON FILE |
| BUSSELL, ERNIE | ADDRESS ON FILE |
| BUSSERT, RYAN | ADDRESS ON FILE |
| BUSTAMANTE, CARLOS | ADDRESS ON FILE |
| BUSTAMANTE, GILBERTO | ADDRESS ON FILE |
| BUSTAMANTE, GILBERTO R | ADDRESS ON FILE |
| BUSTER, CLIFTON | ADDRESS ON FILE |
| BUSTILLO, AMILCAR | ADDRESS ON FILE |
| BUSTILLOS, RUBEN | ADDRESS ON FILE |
| BUTCH CRAIG & SON INC | PO BOX 1447, 295 RODMAN RD AUBURN ME 04211 |
| BUTCHER, ROBERT | ADDRESS ON FILE |
| BUTCHER, STEVEN | ADDRESS ON FILE |
| BUTLER GROUND MAINTENANCE | 9620 LAKE VALLEY CIR MABELVALE AR 72103 |
| BUTLER, ANTHONY | ADDRESS ON FILE |
| BUTLER, BENJAMIN | ADDRESS ON FILE |
| BUTLER, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUTLER, CAPERS | ADDRESS ON FILE |
| BUTLER, CHRISTOPHER | ADDRESS ON FILE |
| BUTLER, COURTNEY | ADDRESS ON FILE |
| BUTLER, ERICH | ADDRESS ON FILE |
| BUTLER, JAMIE | ADDRESS ON FILE |
| BUTLER, KEITH | ADDRESS ON FILE |
| BUTLER, LANCE | ADDRESS ON FILE |
| BUTLER, NORMAN | ADDRESS ON FILE |
| BUTLER, PATRICK | ADDRESS ON FILE |
| BUTLER, RAYMOND O | ADDRESS ON FILE |
| BUTLER, RICHARD | ADDRESS ON FILE |
| BUTLER, TODD | ADDRESS ON FILE |
| BUTTERFIELD, KENNETH | ADDRESS ON FILE |
| BUTTERFIELD, PAUL | ADDRESS ON FILE |
| BUTTERFIELD, PAUL C | ADDRESS ON FILE |
| BUTTRAM, PETER | ADDRESS ON FILE |
| BUUS, JEFFREY | ADDRESS ON FILE |
| BUXTON, TOM | ADDRESS ON FILE |
| BUZAY, KYLE | ADDRESS ON FILE |
| BUZZARD, PAUL | ADDRESS ON FILE |
| BYERLY, HAROLD | ADDRESS ON FILE |
| BYERLY, JOSEPHINE | ADDRESS ON FILE |
| BYERS, ALLEN | ADDRESS ON FILE |
| BYERS, LUKE | ADDRESS ON FILE |
| BYERS, RHONDA | ADDRESS ON FILE |
| BYERS, SHANTE | ADDRESS ON FILE |
| BYERS, STEVEN | ADDRESS ON FILE |
| BYERS, SUZANNE | ADDRESS ON FILE |
| BYNUM, JOHN | ADDRESS ON FILE |
| BYNUM, SHANNON | ADDRESS ON FILE |
| BYPASS DIESEL & WRECKER SERVICE INC | PO BOX 1064 NASHVILLE AR 71852 |
| BYRD, ALEXIS | ADDRESS ON FILE |
| BYRD, DESTINEE R | ADDRESS ON FILE |
| BYRD, JEFFREY | ADDRESS ON FILE |
| BYRD, JERRY | ADDRESS ON FILE |
| BYRD, KISHA | ADDRESS ON FILE |
| BYRD, STANLEY | ADDRESS ON FILE |
| BYRD, STEPHEN | ADDRESS ON FILE |
| BYRD, TREVOR | ADDRESS ON FILE |
| BYRNE, JOHN | ADDRESS ON FILE |
| BYRNES MECHANICAL CONTRACTORS | 115 RIDGEDALE DR WEST MONROE LA 71291 |
| BYROADE, DENNIS | ADDRESS ON FILE |
| BYRON SMITH | ADDRESS ON FILE |
| BYRON TOWNSHIP | ATTN TREASURER 8085 BYRON CENTER AVENUE SW BYRON CENTER MI 49315 |
| BYRON TOWNSHIP TREASURER | 8085 BYRON CENTER AVENUE SW BYRON CENTER MI 49315 |
| BYSTRONIC CANADA LTD. | 3450 RIDGEWAY DRIVE UNIT 4 MISSISSAUGA ON L5L 0A3 CANADA |
| BZDZIAK, MICHAEL | ADDRESS ON FILE |
| BZS TRANSPORT | 175 CLASSON AVE JENNY A. BROOKLYN NY 11205 |
| C & C USA CORP | OR CENTURY FINANCE LLC PO BOX 589 MEMPHIS TN 38101 |

| Claim Name | Address Information |
|---|---|
| C & H BODY SHOP | 934 HOMESTEAD AVENUE, P.O. BOX 503 MAYBROOK NY 12543 |
| C & J CONTRACTING INC | 331 COMMERCIAL ST SAN JOSE CA 95112 |
| C & J WELDING & FABRICATING INC | 1684 ATLANTA RD SE SMYRNA GA 30080 |
| C & L REPAIR LLC | 1376 BOWERS RD LAPEER MI 48446 |
| C & S BROKERAGE INC | PO BOX 143 KLAMATH FALLS OR 97601 |
| C & S TRANSFER LLC | 10 DOUBLE CREEK DRIVE A-14 HATTIESBURG MS 39402 |
| C & S TRANSPORTATION INC | 730 EPPERSON DR CITY OF INDUSTRY CA 91748 |
| C H ROBINSON WORLDWIDE INC | 14800 CHARLSON RD, STE 1450 MICHELLE ANDERSON CARRIER SERVICES LTL EDEN PRAIRIE MN 55347-5051 |
| C H ROBINSON WORLDWIDE INC | 14800 CHARLSON RD, STE 1450 MICHELLE ANDERSON CARRIER SERVICES LTL EDEN PRAIRIE MN 55347-5051 |
| C H ROBINSON WORLDWIDE INC | 14800 CHARLSON RD, STE 1450 MICHELLE ANDERSON CARRIER SERVICES LTL EDEN PRAIRIE MN 55347-5051 |
| C H ROBINSON WORLDWIDE INC | 14800 CHARLSON RD, STE 1450 MICHELLE ANDERSON CARRIER SERVICES LTL EDEN PRAIRIE MN 55347-5051 |
| C H ROBINSON WW (NPM:1500049433) | SUITE 1450 14800 CHARLSON ROAD EDEN PRAIRIE MN 55347 |
| C H ROBINSONWORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C H ROBINSONWORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C H ROBINSONWORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C H ROBINSONWORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C J CLARK LATIN | ADDRESS ON FILE |
| C R T S INC | 3301 INTEGRITY DR GARNER NC 27529 |
| C R T S INC | 3301 INTEGRITY DR GARNER NC 27529 |
| C REEVES SERVICES LTD | 12153 - 93 ST NW EDMONTON T5G 1E9 CANADA |
| C S TRUCK & TRAILER REPAIR | 6575 MARSHALL BLVD. SUITE B LITHONIA GA 30058 |
| C STODDARD & SONS INC | PO BOX 426 WAYLAND MI 49348 |
| C T M A EXPRESS | 435 CHEMIN AVILA-ARSENEAU CAP AUX MEULES QC G4T 1J3 CANADA |
| C&D TRANSPORT SERVICES LLC | 1233 BLUESTEM ST PANAMA CITY FL 32405 |
| C&F LOGISTIC INC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| C&M FORWARDING (URDFM:0060106651) | 3457 UNION ST NORTH CHILI NY 14514 |
| C&M FORWARDING (URDFM:0060106651) | 3457 UNION ST NORTH CHILI NY 14514 |
| C&M FORWARDING (URDFM:0060106651) | 3457 UNION ST NORTH CHILI NY 14514 |
| C&P OFFROAD SPECIALIST | 5517 WELLINGTON ROAD GAINESVILLE VA 20155 |
| C. I. T. E. | 1116 N W 5TH ST RICHMOND IN 47374 |
| C. PEREZ TRANSPORTATION INC. | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| C. R. ENGLAND | PO BOX 952407 SAINT LOUIS MO 63195 |
| C.C. LEPC/HAZMAT | C.C.DEPT. OF PUBLIC SAFETY, ATTN: CONNIE HECKARD, 1 PUBLIC SAFETY DRIVE CARLISLE PA 17013 |
| C.D. TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| C.H. ROBINSON INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC CHRLTL | 14800 CHARLSON RD STE 2100 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE, INC. | 1501 N MITTEL BLVD PAMELA HANSMAN WOOD DALE IL 60191 |
| C.H. ROBINSONWORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSONWORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSONWORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |

| Claim Name | Address Information |
| --- | --- |
| C.H. ROBINSONWORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C.L. CHASE USED AUTO & TRUCK PARTS | W10416 CTY. ROAD C CAMP DOUGLAS WI 54618 |
| C.R. ENGLAND | PO BOX 27276 SALT LAKE CITY UT 84127 |
| C2B CARGO LLC | OR PRO FUNDING INC PO BOX 1000 DEPT #3045 MEMPHIS TN 38148-3045 |
| C4 TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| CABALLERO, BENYNO | ADDRESS ON FILE |
| CABALLERO, MIKE | ADDRESS ON FILE |
| CABALLERO, SOTERO | ADDRESS ON FILE |
| CABAN, JUAN | ADDRESS ON FILE |
| CABLE, MARK | ADDRESS ON FILE |
| CABLEMASTER LLC | 1700 W CORNELL ST ALEXIS ACOSTA MILWAUKEE WI 53209 |
| CABRAL, MALISSA | ADDRESS ON FILE |
| CABRAL, RICHARD | ADDRESS ON FILE |
| CABRAL, RUBEN | ADDRESS ON FILE |
| CABRERA MALDONADO, IVAN | ADDRESS ON FILE |
| CABRERA, BRYAN | ADDRESS ON FILE |
| CABRERA, DAWRY | ADDRESS ON FILE |
| CABRERA, EMMANUEL | ADDRESS ON FILE |
| CABRERA, FRANKIE | ADDRESS ON FILE |
| CABRERA, JAMES | ADDRESS ON FILE |
| CABRERA, JOSE | ADDRESS ON FILE |
| CABRERA, MARTIN | ADDRESS ON FILE |
| CABRERA, SALVADOR | ADDRESS ON FILE |
| CACTUS HEATING & COOLING INC | PO BOX 1 TUMACACORI AZ 85640 |
| CAD TRANSPORT | 12438 KINGS PATH LN HOUSTON TX 77044 |
| CADDELL, LYNN M | ADDRESS ON FILE |
| CADE, SHONDA | ADDRESS ON FILE |
| CADE, SHONDA | ADDRESS ON FILE |
| CADENA, JORGE | ADDRESS ON FILE |
| CADENAS, JOANNE | ADDRESS ON FILE |
| CAESAR SMITH | ADDRESS ON FILE |
| CAFARELLA, DONALD | ADDRESS ON FILE |
| CAFARO, MORGAN | ADDRESS ON FILE |
| CAFE CONCEPTS | 30366 ESPERANZA CHRISTIAN RUIZ RANCHO SANTA MARGARITA CA 92688 |
| CAFFEY, RONNIE | ADDRESS ON FILE |
| CAGE, KAELON | ADDRESS ON FILE |
| CAGE, LAVENSKIE | ADDRESS ON FILE |
| CAGGIANO, WENDA | ADDRESS ON FILE |
| CAGLE, DALE | ADDRESS ON FILE |
| CAHER, MICHAEL | ADDRESS ON FILE |
| CAHILL, JOHN | ADDRESS ON FILE |
| CAHILL, KELLI | ADDRESS ON FILE |
| CAI, SIMON | ADDRESS ON FILE |
| CAIME, PASQUALE | ADDRESS ON FILE |
| CAIN, JOEL | ADDRESS ON FILE |
| CAIN, KENNETH | ADDRESS ON FILE |
| CAIN, SISALINA | ADDRESS ON FILE |
| CAL CARRIER INC | OR TAB BANK PO BOX 150830 OGDEN UT 84415 |
| CAL CHEM INC | 210 E 3RD STREET SUITE 208 ROYAL OAK MI 48067 |

| Claim Name | Address Information |
| --- | --- |
| CAL-LIFT INC. | 13027 CROSSROADS PKWY N CITY INDUSTRY CA 91746 |
| CAL-LIFT INC. | 13027 CROSSROADS PKWY N CITY INDUSTRY CA 91746 |
| CAL-NEVADA ROAD SERVICES LLC | PO BOX 3478 SPARKS NV 89432 |
| CAL-NEVADA ROAD SERVICES LLC | PO BOX 3478 SPARKS NV 89432 |
| CAL-PORTISAN SERVICES LTD | 9316 44 ST SE CALGARY AB T2C 2N4 CANADA |
| CALAMAN, DAVID | ADDRESS ON FILE |
| CALARK INTERNATIONAL, INC. | ATTN: BRIAN BURRIS PO BOX 990 MABELVALE AR 72103-0990 |
| CALATAYUD, VICTOR | ADDRESS ON FILE |
| CALATAYUD, VICTOR H | ADDRESS ON FILE |
| CALCARA, MICHAEL | ADDRESS ON FILE |
| CALCHI, JOHN | ADDRESS ON FILE |
| CALDARELLO, NICHOLAS | ADDRESS ON FILE |
| CALDERA, STEPHANIE | ADDRESS ON FILE |
| CALDERON, BRANDON | ADDRESS ON FILE |
| CALDERON, EDWARD | ADDRESS ON FILE |
| CALDERON, NEREO | ADDRESS ON FILE |
| CALDERON, RALPH | ADDRESS ON FILE |
| CALDERON, RALPH | ADDRESS ON FILE |
| CALDERON, RALPH V | ADDRESS ON FILE |
| CALDERON, RICHARD | ADDRESS ON FILE |
| CALDERON, RICHARD R | ADDRESS ON FILE |
| CALDERON, STEVE | ADDRESS ON FILE |
| CALDERON-HUERTAS, AMARYLLIS | ADDRESS ON FILE |
| CALDERONE, REY | ADDRESS ON FILE |
| CALDERONE, REY | ADDRESS ON FILE |
| CALDIC USA INC | 2425 ALFT LN MELISSA LEUZE ELGIN IL 60124 |
| CALDWELL, BRENT | ADDRESS ON FILE |
| CALDWELL, CHRISTOPHER | ADDRESS ON FILE |
| CALDWELL, COLE | ADDRESS ON FILE |
| CALDWELL, DAEKWAN | ADDRESS ON FILE |
| CALDWELL, DONOVAN | ADDRESS ON FILE |
| CALDWELL, DONOVAN L | ADDRESS ON FILE |
| CALDWELL, ERNEST | ADDRESS ON FILE |
| CALDWELL, HUGH | ADDRESS ON FILE |
| CALDWELL, JEFFEREY | ADDRESS ON FILE |
| CALDWELL, KRESHON | ADDRESS ON FILE |
| CALDWELL, MARK | ADDRESS ON FILE |
| CALDWELL, MICHAEL | ADDRESS ON FILE |
| CALDWELL, MICHEAL | ADDRESS ON FILE |
| CALDWELL, THOMAS | ADDRESS ON FILE |
| CALDWELL, WAYMAN | ADDRESS ON FILE |
| CALDWELL, WILLIAM | ADDRESS ON FILE |
| CALFAS, DORIAN | ADDRESS ON FILE |
| CALFEE, CHRISTOPHER | ADDRESS ON FILE |
| CALFEE, TAMMY | ADDRESS ON FILE |
| CALHOUN, GARY | ADDRESS ON FILE |
| CALHOUN, GRANT | ADDRESS ON FILE |
| CALHOUN, JASON | ADDRESS ON FILE |
| CALHOUN, LAUREN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CALI BROTHERS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | PFR OFFICE PO BOX 932320 MSH 159 SACRAMENTO CA 94232 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | PFR OFFICE PO BOX 932320 MSH 159 SACRAMENTO CA 94232 |
| CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION 3321 POWER INN ROAD, SUITE 210 SACRAMENTO CA 95826 |
| CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION 3321 POWER INN ROAD, SUITE 210 SACRAMENTO CA 95826 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE | ADMINISTRATION 3321 POWER INN ROAD, SUITE 210 SACRAMENTO CA 95826 |
| CALIFORNIA DEPARTMENT OF TRANSPORTATION | 1120 N STREET SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF TAX & FEE | ADMINISTRATION PO BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA DEPT OF TAX & FEE | ADMINISTRATION PO BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA HIGHWAY PATROL | ATTN: HAZARDOUS MATERIALS LICENSE PO BOX 942898 SACRAMENTO CA 94298 |
| CALIFORNIA HIGHWAY PATROL | ATTN: HAZARDOUS MATERIALS LICENSE PO BOX 942898 SACRAMENTO CA 94298 |
| CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION 300 CAPITOL MALL, STE 1850 SACRAMENTO CA 95814 |
| CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION 300 CAPITOL MALL, STE 1850 SACRAMENTO CA 95814 |
| CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION 300 CAPITOL MALL, STE 1850 SACRAMENTO CA 95814 |
| CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION 300 CAPITOL MALL, STE 1850 SACRAMENTO CA 95814 |
| CALIFORNIA TOWING & TRANSPORT | 9700 HOLTON WAY REDDING CA 96003 |
| CALIFORNIA TRUCK REPAIR | PO BOX 2605 GREENFIELD CA 93927 |
| CALIFORNIA WELDING SUPPLY COMPANY | PO BOX 567 STOCKTON CA 95201 |
| CALIFORNIA WHEEL DIST. %ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| CALIFORNIANATURALFOOD CO%ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| CALIX JR, DANIEL | ADDRESS ON FILE |
| CALIX, DANIEL | ADDRESS ON FILE |
| CALIZ, CESAR | ADDRESS ON FILE |
| CALKINS, JUSTIN | ADDRESS ON FILE |
| CALL, DAMON | ADDRESS ON FILE |
| CALL, DEVIN | ADDRESS ON FILE |
| CALL, MARK | ADDRESS ON FILE |
| CALL, STEVEN | ADDRESS ON FILE |
| CALLABRESI HEATING & COOLING, INC. | 1311 ARMORY RD SALINA KS 67401 |
| CALLAHAN MANUFACTURING INC | 219 BALSAM ST HILARY CALLAHAN ROYAL CITY WA 99357 |
| CALLAHAN, BRIAN | ADDRESS ON FILE |
| CALLAHAN, JOHNNY | ADDRESS ON FILE |
| CALLAHAN, MICHAEL | ADDRESS ON FILE |
| CALLAHAN, PAUL | ADDRESS ON FILE |
| CALLAHAN, ROBERT | ADDRESS ON FILE |
| CALLAHEAD | 304 CROSSBAY BLVD BROAD CHANNEL NY 11693 |
| CALLAWAY, KAREN | ADDRESS ON FILE |
| CALLEBERT, STEVEN | ADDRESS ON FILE |
| CALLEJAS AZURDIA, WILLIAM | ADDRESS ON FILE |
| CALLEJAS, HUGO | ADDRESS ON FILE |
| CALLENDER, ELIJAH | ADDRESS ON FILE |
| CALLENDER, JEFFREY | ADDRESS ON FILE |
| CALLIGAN TOWING SERVICE LLC | 1106 N THIERMAN RD SPOKANE WA 99212 |
| CALLIHAN, NICHOLAS | ADDRESS ON FILE |
| CALLOWAY, JEFFREY | ADDRESS ON FILE |
| CALLOWAY, KELVIN | ADDRESS ON FILE |
| CALONICO, LOUIS | ADDRESS ON FILE |
| CALSTATE LOGISTICS, LLC | 9018 KERSH CT ELK GROVE CA 95624 |
| CALTECH MANUFACTURING INC | 109 INDUSTRIAL DR ALEX MERSHON IVYLAND PA 18974 |

| Claim Name | Address Information |
| --- | --- |
| CALTEUX, MATTHEW | ADDRESS ON FILE |
| CALVERT, ROBERT | ADDRESS ON FILE |
| CALVIN POLLARD | ADDRESS ON FILE |
| CALVIN-HAYNES, JANINE | ADDRESS ON FILE |
| CAMACHO PROFESSIONAL EXTERMIATING | URB EL CORTIJO CALLE 3 BB-20 BAYAMON PR 00956 |
| CAMACHO, GREGORY | ADDRESS ON FILE |
| CAMACHO, HECTOR | ADDRESS ON FILE |
| CAMARA, JAMES | ADDRESS ON FILE |
| CAMARA, MALEYE | ADDRESS ON FILE |
| CAMARDELLA, ALBERT | ADDRESS ON FILE |
| CAMARDELLA, LOUIS | ADDRESS ON FILE |
| CAMARENA, BERNARD D | ADDRESS ON FILE |
| CAMARILLO, JESUS | ADDRESS ON FILE |
| CAMARILLO, ROBERT | ADDRESS ON FILE |
| CAMAT, BRIAN | ADDRESS ON FILE |
| CAMBRIDGE TRANSPORT LLC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| CAME, ANTHONY | ADDRESS ON FILE |
| CAMELBACK TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE PO BOX 6188 CAROL STREAM IL 60197-6188 |
| CAMERON L MCCOY | ADDRESS ON FILE |
| CAMERON, EDWARD | ADDRESS ON FILE |
| CAMERON, GERALD | ADDRESS ON FILE |
| CAMERON, JOSEPH | ADDRESS ON FILE |
| CAMERON, OCTAVIUS | ADDRESS ON FILE |
| CAMERON, ROBERT | ADDRESS ON FILE |
| CAMERON, RUDOLPH | ADDRESS ON FILE |
| CAMFIL | 500 S MAIN ST DANTE ROMAN CRYSTAL LAKE IL 60014 |
| CAMILA PEREIRA | ADDRESS ON FILE |
| CAMP, JAMIE | ADDRESS ON FILE |
| CAMP, MARTIN | ADDRESS ON FILE |
| CAMP, SCOTT | ADDRESS ON FILE |
| CAMP, WILLIAM | ADDRESS ON FILE |
| CAMPANA DECOR INC | 2350 S DAHLIA ST DENVER CO 80222 |
| CAMPANELLA, RICHARD | ADDRESS ON FILE |
| CAMPANIA % MGN LOGISTICS INC. | 89 PROVIDENCE HWY, STE 1F DONNA PABON WESTWOOD MA 02090 |
| CAMPBELL FREIGTLINER LLC | PO BOX 7600 MONROE TOWNSHIP NJ 08831 |
| CAMPBELL FREIGTLINER LLC | PO BOX 7600 MONROE TOWNSHIP NJ 08831 |
| CAMPBELL JR, ALFRED | ADDRESS ON FILE |
| CAMPBELL MANUFACTURING | 127 E SPRING ST DIANE HARTMAN BECHTELSVILLE PA 19505 |
| CAMPBELL SERVICE | 14560 57TH STREET BECKER MN 55308 |
| CAMPBELL SUPPLY COMPANY | C/O W.CAMPBELL SUPPLY COMPANY OF PORT NEWARK, LLC, PO BOX 5966 NEWARK NJ 07105 |
| CAMPBELL'S WRECKER SERVICE & BODY SHOP | 801 ROSEWOOD DRIVE COLUMBIA SC 29201 |
| CAMPBELL'S WRECKER SERVICE & BODY SHOP | 801 ROSEWOOD DRIVE COLUMBIA SC 29201 |
| CAMPBELL, ANTHONY | ADDRESS ON FILE |
| CAMPBELL, ANTHONY | ADDRESS ON FILE |
| CAMPBELL, ANTONIO | ADDRESS ON FILE |
| CAMPBELL, BILLY | ADDRESS ON FILE |
| CAMPBELL, BRIAN | ADDRESS ON FILE |
| CAMPBELL, BRODERICK | ADDRESS ON FILE |
| CAMPBELL, CHRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, CHRISTEN | ADDRESS ON FILE |
| CAMPBELL, CHRISTINA | ADDRESS ON FILE |
| CAMPBELL, CHRISTOPHER | ADDRESS ON FILE |
| CAMPBELL, DAVID | ADDRESS ON FILE |
| CAMPBELL, DAVID | ADDRESS ON FILE |
| CAMPBELL, DENNIS | ADDRESS ON FILE |
| CAMPBELL, DOUGLAS | ADDRESS ON FILE |
| CAMPBELL, FRED | ADDRESS ON FILE |
| CAMPBELL, GEORGE | ADDRESS ON FILE |
| CAMPBELL, HARRISON | ADDRESS ON FILE |
| CAMPBELL, HOMER | ADDRESS ON FILE |
| CAMPBELL, JACK | ADDRESS ON FILE |
| CAMPBELL, JEFF | ADDRESS ON FILE |
| CAMPBELL, JEFFERY | ADDRESS ON FILE |
| CAMPBELL, JOHN | ADDRESS ON FILE |
| CAMPBELL, JOHN | ADDRESS ON FILE |
| CAMPBELL, JOHN | ADDRESS ON FILE |
| CAMPBELL, JOHN | ADDRESS ON FILE |
| CAMPBELL, KEVIN | ADDRESS ON FILE |
| CAMPBELL, LANCER | ADDRESS ON FILE |
| CAMPBELL, MARK | ADDRESS ON FILE |
| CAMPBELL, MARK | ADDRESS ON FILE |
| CAMPBELL, MICHAEL | ADDRESS ON FILE |
| CAMPBELL, PAUL | ADDRESS ON FILE |
| CAMPBELL, PAULA | ADDRESS ON FILE |
| CAMPBELL, PETER | ADDRESS ON FILE |
| CAMPBELL, RICHIE | ADDRESS ON FILE |
| CAMPBELL, ROGER | ADDRESS ON FILE |
| CAMPBELL, RYAN | ADDRESS ON FILE |
| CAMPBELL, STEVEN | ADDRESS ON FILE |
| CAMPBELL, THOMAS | ADDRESS ON FILE |
| CAMPBELL, TINA | ADDRESS ON FILE |
| CAMPBELL, TOBY | ADDRESS ON FILE |
| CAMPBELL, VIDALE | ADDRESS ON FILE |
| CAMPBELL, WALTER | ADDRESS ON FILE |
| CAMPBELL, WAYNE | ADDRESS ON FILE |
| CAMPBELL, WILLIAM | ADDRESS ON FILE |
| CAMPBELL, WILLIAM | ADDRESS ON FILE |
| CAMPBELL, WILLIAM | ADDRESS ON FILE |
| CAMPEAU, ROBERT | ADDRESS ON FILE |
| CAMPER, TROY | ADDRESS ON FILE |
| CAMPFIELD, THOMAS | ADDRESS ON FILE |
| CAMPING WORLD | 29857 NETWORK PLACE CARLOS CERVERA % RWSCS CHICAGO IL 60673 |
| CAMPING WORLD C/O RWSCS | 29857 NETWORK PLACE CARLOS CERVERA CHICAGO IL 60673 |
| CAMPIONE, JOSEPH | ADDRESS ON FILE |
| CAMPMANY, RAMON | ADDRESS ON FILE |
| CAMPMANY, RAMON L | ADDRESS ON FILE |
| CAMPOS, AGUSTIN | ADDRESS ON FILE |
| CAMPOS, AMANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMPOS, ANTONIO | ADDRESS ON FILE |
| CAMPOS, DANIEL | ADDRESS ON FILE |
| CAMPOS, ERIC | ADDRESS ON FILE |
| CAMPOS, MARTIN | ADDRESS ON FILE |
| CAMPOS, ROBERT | ADDRESS ON FILE |
| CAMPOS, RYAN | ADDRESS ON FILE |
| CAMSO USA INC. | P.O. BOX 60158 CHARLOTTE NC 28260 |
| CAMSO USA INC. | P.O. BOX 60158 CHARLOTTE NC 28260 |
| CAN CRAFT STEERING S | 6 7 19725 TELEGRAPH TRL LANGLEY BC V1M3E6 CANADA |
| CANAAN LAND TILE LLC | 24023 NE SHEA LN #304 WOOD VILLAGE OR 97060 |
| CANADA ALARMS | SUITE 477, 2 - TORONTO ST TORONTO M5C 2B5 CANADA |
| CANADA REVENUE AGENCY | 555 MACKENZIE AVENUE OTTAWA ON K1A 0L5 CANADA |
| CANADA WORLDWIDE SERVICES ESHIPPER | 9 VAN DER GRAAF CT RICHNOND YU BRAMPTON ON L6T5E5 CANADA |
| CANADAY, JEFF | ADDRESS ON FILE |
| CANADAY, JEFF A | ADDRESS ON FILE |
| CANADIAN ANTLER DESIGNS INCORP | 711 SELKIRK AVE VICTOR LAZEPKO WINNIPEG MB R2W2N4 CANADA |
| CANADIAN FREIGHT INSPECTION | 71 MILL ST MILTON ON L9T 1R8 CANADA |
| CANADIAN HEATING PRO | 27342 GLOUCESTER WAY WAY ALDERGROVE BC V4W4A1 CANADA |
| CANADIAN LINEN AND UNIFORM SERVICE CO | PO BOX 51087 RPO TYNDALL WINNIPEG R2X 3C6 CANADA |
| CANADIAN SPRINGS | A DIV OF AQUATERRA CORPORATION PO BOX 4514 STN A TORONTO M5W 4L7 CANADA |
| CANADY-MCGEE, KESHA | ADDRESS ON FILE |
| CANAJ, EMILJANO | ADDRESS ON FILE |
| CANALES, ESTELA | ADDRESS ON FILE |
| CANALES, FRANCISCO | ADDRESS ON FILE |
| CANALES, RUSSELL | ADDRESS ON FILE |
| CANAMEX-CARBRA TRANSPORTATION SERVICES | INC. 7415 TORBRAM ROAD MISSISSAUGA ON L4T 1G8 CANADA |
| CANASI, MICHAEL | ADDRESS ON FILE |
| CANCINO, EDGAR | ADDRESS ON FILE |
| CANDELA, SALVATORE | ADDRESS ON FILE |
| CANDELLA, MICHAEL | ADDRESS ON FILE |
| CANDIDO'S TOW & REPAIR | 722 E MOUNT VERNON ST SOMERSET KY 42501 |
| CANDIDO'S TOW & REPAIR | 722 E MOUNT VERNON ST SOMERSET KY 42501 |
| CANDRE, DOUGLAS | ADDRESS ON FILE |
| CANGIALOSI, DOMINICK | ADDRESS ON FILE |
| CANGIALOSI, DOMINICK F | ADDRESS ON FILE |
| CANIBALL LOGISTICS LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| CANIPE, GARRY | ADDRESS ON FILE |
| CANIZALES, ALBERT | ADDRESS ON FILE |
| CANIZALES, JOSE | ADDRESS ON FILE |
| CANNADY, ANTIONE | ADDRESS ON FILE |
| CANNADY, DARRYL | ADDRESS ON FILE |
| CANNADY, ZARAK | ADDRESS ON FILE |
| CANNARELLA, MELANIE | ADDRESS ON FILE |
| CANNATELLA, MARK | ADDRESS ON FILE |
| CANNON, DAVID | ADDRESS ON FILE |
| CANNON, DAVID | ADDRESS ON FILE |
| CANNON, FREDRICH | ADDRESS ON FILE |
| CANNON, SCOTT | ADDRESS ON FILE |
| CANNON, SCOTT R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANO & SONS TRUCKING LLC | 109 W DICKER ROAD SUITE B SAN JUAN TX 78589 |
| CANO, CHRISTINA | ADDRESS ON FILE |
| CANO, MARIO | ADDRESS ON FILE |
| CANON U.S.A | POB 1229 JAMES L. HICKS % PROGENY CLAIM SERVICE CROWN POINT IN 46308-1229 |
| CANON USA (URDFM:0060107922) | % PROGENCY CLAIM SERVICE PO BOX 1229 CROWN POINT IN 46308 |
| CANORRO, JOHN | ADDRESS ON FILE |
| CANTEEN FOOD & VENDING | A DIVISION OF CANTEEN PO BOX 417632 BOSTON MA 02241 |
| CANTEEN ONE | 4150 OLSON MEMORIAL HWY SUITE 200 MINNEAPOLIS MN 55422 |
| CANTEEN VENDING SERVICES | PO BOX 91337 CHICAGO IL 60693-1337 |
| CANTER, KENNETH | ADDRESS ON FILE |
| CANTLEY, KENNETH | ADDRESS ON FILE |
| CANTLEY, KENNETH W | ADDRESS ON FILE |
| CANTNER, MICHAEL | ADDRESS ON FILE |
| CANTON, ANDREW | ADDRESS ON FILE |
| CANTOR, JESUS | ADDRESS ON FILE |
| CANTORI, LEONARDO | ADDRESS ON FILE |
| CANTRELL, MICHAEL | ADDRESS ON FILE |
| CANTRELL, RICHARD | ADDRESS ON FILE |
| CANTRELL, WERNER | ADDRESS ON FILE |
| CANTU, CYNTHIA | ADDRESS ON FILE |
| CANTU, JOE | ADDRESS ON FILE |
| CANTU, MARCELINO | ADDRESS ON FILE |
| CANTWELL, DON | ADDRESS ON FILE |
| CANTWELL, LORENA | ADDRESS ON FILE |
| CANTY, KARON | ADDRESS ON FILE |
| CANTY, MOSES | ADDRESS ON FILE |
| CAO, HUNG | ADDRESS ON FILE |
| CAO, HUNG M | ADDRESS ON FILE |
| CAO, OSCAR | ADDRESS ON FILE |
| CAPASSO, SALVATORE | ADDRESS ON FILE |
| CAPE COD EXPRESS, INC. | 1 EXPRESS DR NANTUCKET WAREHAM MA 02571 |
| CAPE COD EXPRESS, INC. | 1 EXPRESS DR NANTUCKET WAREHAM MA 02571 |
| CAPE COD EXPRESS, INC. | 1 EXPRESS DR NANTUCKET WAREHAM MA 02571 |
| CAPE FEAR LIFT TRUCKS | PO BOX 2078 BURLINGTON NC 27216 |
| CAPERS, GARY | ADDRESS ON FILE |
| CAPERS, TIMOTHY | ADDRESS ON FILE |
| CAPITAL 1 TRANSPORT LLC | OR BC FACTORING LLC P.O. BOX 172091 MEMPHIS TN 38187 |
| CAPITAL CITY BEVERAGE | PO BOX 171118 TINA TANT % KUEHNE-NAGEL MEMPHIS TN 38187 |
| CAPITAL DISPOSAL EQU | 1940 ALBION RD REXDALE ON M9W5T2 CANADA |
| CAPITAL FLEET SERVICES LLC | 11924 OLD STAGE ROAD SUITE A CHESTER VA 23836 |
| CAPITAL TOWING & RECOVERY, INC | 1306 HARMON AVE COLUMBUS OH 43223 |
| CAPITAL VOLVO TRUCK & TRAILER | PO BOX 9427 185 WEST BLVD. MONTGOMERY AL 36108 |
| CAPITO, NIKKO | ADDRESS ON FILE |
| CAPITOL JANITORIAL SERVICE | 706 E MEADOWS DR MOUNT JULIET TN 37122 |
| CAPITOL MEDALS INC | 1701-H N. MAIN STREET HIGH POINT NC 27262 |
| CAPITOL MEDALS INC | 1701-H N. MAIN STREET HIGH POINT NC 27262 |
| CAPONIGRO, VITO | ADDRESS ON FILE |
| CAPOZZA, JOSEPH | ADDRESS ON FILE |
| CAPOZZOLI, JEFFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAPPELLINO, JOSEPH | ADDRESS ON FILE |
| CAPPIS, SCOTT | ADDRESS ON FILE |
| CAPPUCHI, JOEL | ADDRESS ON FILE |
| CAPRANOS, MICHAEL | ADDRESS ON FILE |
| CAPRICORN EXPRESS LLC | OR RIVIERA FINANCE - MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| CAPSHAW, JAMES | ADDRESS ON FILE |
| CAPSTONE LOGISTICS LLC | 3086 MOMENTUM PLACE CHICAGO IL 60689 |
| CAPSTONE LOGISTICS LLC | 3086 MOMENTUM PLACE CHICAGO IL 60689 |
| CAPSTONE LOGISTICS LLC | 3086 MOMENTUM PLACE CHICAGO IL 60689 |
| CAPTAIN TRANSPORT LTD | 33 REDSTONE GROVE NE CALGARY AB T3N 0M3 CANADA |
| CAPTIVE AIRE SYSTEMS | 6856 LOCKHEED DR BONNIE MILES REDDING CA 96002 |
| CAPUANO, MICHAEL | ADDRESS ON FILE |
| CAPUANO, MICHAEL | ADDRESS ON FILE |
| CAPUTI, KEITH | ADDRESS ON FILE |
| CAPUTO, DAVID | ADDRESS ON FILE |
| CAPUTO, DAVID | ADDRESS ON FILE |
| CAPUTOS OVERHEAD DOOR SERVICE | 1194 W CRYSTAL BLUFF DRIVE MURRAY UT 84123 |
| CAR FRESHNER | 21205 LITTLE TREE DR CAR FRESHENER WATERTOWN NY 13601 |
| CARABAJAL, JESS | ADDRESS ON FILE |
| CARABALLO, LOUIS | ADDRESS ON FILE |
| CARAMEX LOGISTICS INC | 62 SELBY ROAD BRAMPTON ON L6W3L4 CANADA |
| CARANO, MIKE | ADDRESS ON FILE |
| CARAWAY, DAVELIN | ADDRESS ON FILE |
| CARBAJAL, BENJAMIN | ADDRESS ON FILE |
| CARBAJAL, KARINA | ADDRESS ON FILE |
| CARBAJAL, VICTOR | ADDRESS ON FILE |
| CARBALLEIRA, ANTHONY | ADDRESS ON FILE |
| CARBAUGH, ROBERT | ADDRESS ON FILE |
| CARBETT, GREGORY | ADDRESS ON FILE |
| CARBONARO, JOE | ADDRESS ON FILE |
| CARBONE SUBARU OF UTICA | 5036 COMMERCIAL DRIVE YORKVILLE NY 13495 |
| CARBONE, JOSE | ADDRESS ON FILE |
| CARBONNEAU, STEVE | ADDRESS ON FILE |
| CARBONNEAU, STEVE D | ADDRESS ON FILE |
| CARD, MICKELOS | ADDRESS ON FILE |
| CARDA, STEVE | ADDRESS ON FILE |
| CARDEN, DAVID | ADDRESS ON FILE |
| CARDENAS MILLAN, RAFAEL | ADDRESS ON FILE |
| CARDENAS, DAVID | ADDRESS ON FILE |
| CARDENAS, EILEEN | ADDRESS ON FILE |
| CARDENAS, JAVIER | ADDRESS ON FILE |
| CARDENAS, JOSE | ADDRESS ON FILE |
| CARDENAS, RAFAEL | ADDRESS ON FILE |
| CARDENAS, RENE | ADDRESS ON FILE |
| CARDER, PAUL | ADDRESS ON FILE |
| CARDINAL LAWN & LANDSCAPING | 5112 W RIDGE RD SPENCERPORT NY 14559 |
| CARDINAL TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARDONA, ARTURO | ADDRESS ON FILE |
| CARDONA, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARDONE, ANTHONY | ADDRESS ON FILE |
| CARDOZA JR, JOSEPH | ADDRESS ON FILE |
| CARDOZA, MIGUEL | ADDRESS ON FILE |
| CARDOZA, OSCAR | ADDRESS ON FILE |
| CARDOZO, ANDRES | ADDRESS ON FILE |
| CARDWELL, WILLIAM | ADDRESS ON FILE |
| CAREAM KAMIDE | ADDRESS ON FILE |
| CARENOW | PO BOX 745681 ATLANTA GA 30384 |
| CAREVIC INC | 34 SOUTHLAND DRIVE EAST ST PAUL R2E 0B3 CANADA |
| CAREY ALL FREIGHT LLC | OR BASICBLOCK INC PO BOX 8697 OMAHA NE 68108 |
| CAREY, ALCEDO | ADDRESS ON FILE |
| CAREY, ANDREW | ADDRESS ON FILE |
| CAREY, BILL | ADDRESS ON FILE |
| CAREY, JOHN | ADDRESS ON FILE |
| CAREY, MICHAEL | ADDRESS ON FILE |
| CAREY, MIKE | ADDRESS ON FILE |
| CAREY, RANDALL | ADDRESS ON FILE |
| CAREY, RANDALL W | ADDRESS ON FILE |
| CAREY, ROMALLIS | ADDRESS ON FILE |
| CAREY, SEAN | ADDRESS ON FILE |
| CAREY, SEAN A | ADDRESS ON FILE |
| CARGILE, VANTORIA | ADDRESS ON FILE |
| CARGILL, BRUCE | ADDRESS ON FILE |
| CARGILL, COOPER | ADDRESS ON FILE |
| CARGILL, RYAN | ADDRESS ON FILE |
| CARGO CLAIM INSPECTIONS | P.O. BOX 26584 OVERLAND PARK KS 66225 |
| CARGO LINES | OR SUNBELT FINANCE PO BOX 1000 - DEPT 144 MEMPHIS TN 38148 |
| CARGO MANAGEMENT GROUP | 1100 BOLETUS DR HENDERSON NV 89011 |
| CARGO SOLUTION OREGON EXPRESS | 2515 GEARY ST ALBANY OR 97322 |
| CARGO TRANSPORT ALLIANCE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARGOBOT LLC | PO BOX 331924 ALEXANDRA FRIAS MIAMI FL 33233 |
| CARGOTRANS INTERNATIONAL CORP. | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| CARIBBEAN EAGLE LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| CARIGNAN, CHASE | ADDRESS ON FILE |
| CARILLO, ROBERT | ADDRESS ON FILE |
| CARINI, GILBERT | ADDRESS ON FILE |
| CARINO, GUADALUPE | ADDRESS ON FILE |
| CARIRE, DERICK | ADDRESS ON FILE |
| CARKIN, DONNA | ADDRESS ON FILE |
| CARL CASEY | ADDRESS ON FILE |
| CARL H WALKER JR | ADDRESS ON FILE |
| CARL KING ENERGY SERVICES INC | PO BOX 62632 BALTIMORE MD 21264 |
| CARL L ROBINSON | ADDRESS ON FILE |
| CARL, JAMES | ADDRESS ON FILE |
| CARLETON, DAVID KEVIN | ADDRESS ON FILE |
| CARLEX | 2448 E 81ST ST STE 2800 % LYNNCO SUPPLY CHAIN SOLUTIONS TULSA OK 74137 |
| CARLIN TIRE CENTER | PO BOX 180 WELLS NV 89835 |
| CARLISLE CONSTRUCTION MATERIALS LLC | 1825 E CITY ROUTE 40 STEPHENIE CRAIG GREENVILLE IL 62246 |
| CARLISLE, JESSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLISLE, MARCUS | ADDRESS ON FILE |
| CARLISLE, MARY | ADDRESS ON FILE |
| CARLISLE, MARY | ADDRESS ON FILE |
| CARLISLE, TINA | ADDRESS ON FILE |
| CARLISLE, WILLIAM | ADDRESS ON FILE |
| CARLISLE, WILLIAM C | ADDRESS ON FILE |
| CARLOCK, JOSHUA | ADDRESS ON FILE |
| CARLOS ANGULO | ADDRESS ON FILE |
| CARLOS LABRA | ADDRESS ON FILE |
| CARLOS M VELAZQUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS, GUSTAVO | ADDRESS ON FILE |
| CARLSEN, DARRELL | ADDRESS ON FILE |
| CARLSON, ANN MARIE | ADDRESS ON FILE |
| CARLSON, DANIEL | ADDRESS ON FILE |
| CARLSON, DON | ADDRESS ON FILE |
| CARLSON, DON | ADDRESS ON FILE |
| CARLSON, GLENN | ADDRESS ON FILE |
| CARLSON, GREGORY | ADDRESS ON FILE |
| CARLSON, JAMES | ADDRESS ON FILE |
| CARLSON, JOSEPH | ADDRESS ON FILE |
| CARLSON, MICHAEL | ADDRESS ON FILE |
| CARLSON, ROBERT | ADDRESS ON FILE |
| CARLSON, RONALD | ADDRESS ON FILE |
| CARLSON, THOMAS | ADDRESS ON FILE |
| CARLSON, TIMOTHY | ADDRESS ON FILE |
| CARLSTAR % TMC | 315 N RACINE AVE CHICAGO IL 60607 |
| CARLSTAR GROUP | 725 COOL SPRINGS BLVD,500 ERIN TN 37061 |
| CARLSTAR GROUP | 725 COOL SPRINGS BLVD,500 ERIN TN 37061 |
| CARLSTAR GROUP LLC | 493 WESTRIDGE PKWY TUYET LAM MCDONOUGH GA 30253 |
| CARLSTEN, KYLE | ADDRESS ON FILE |
| CARLTON D SCOTT | ADDRESS ON FILE |
| CARLTON F HARRIS | ADDRESS ON FILE |
| CARMACK, MARK | ADDRESS ON FILE |
| CARMACK, ROBERT | ADDRESS ON FILE |
| CARMACK, STEVEN L | ADDRESS ON FILE |
| CARMEN CARTER | ADDRESS ON FILE |
| CARMONA, ISRAEL | ADDRESS ON FILE |
| CARMOUCHE, JIMMY | ADDRESS ON FILE |
| CARMOUCHE, JOHN | ADDRESS ON FILE |
| CARNAHAN TOWING & REPAIR INC | 905 SMELTER AVE GREAT FALLS MT 59404 |
| CARNAHAN, BRYAN | ADDRESS ON FILE |
| CARNER, KRYSTEN | ADDRESS ON FILE |
| CARNES, BILLY | ADDRESS ON FILE |
| CARNEY, JACKSON | ADDRESS ON FILE |
| CARNEY, JOHN | ADDRESS ON FILE |
| CARNEY, KILEY | ADDRESS ON FILE |
| CARNEY, SEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARNIVELE, FRANK | ADDRESS ON FILE |
| CARO, DANIEL | ADDRESS ON FILE |
| CAROL A HELMINSKI | ADDRESS ON FILE |
| CAROL WYNNE | ADDRESS ON FILE |
| CAROLE KALIX | ADDRESS ON FILE |
| CAROLINA BI-STATE GRIEVANCE COMMITTEE | 310 BENNETT CENTER DRIVE GREER SC 29650 |
| CAROLINA ENVIRONMENTAL SYSTEMS | 306 PINEVIEW DR KERNERSVILLE NC 27284 |
| CAROLINA INDUSTRIAL SALES INC | 1214-A RIVER HWY MOORESVILLE NC 28117 |
| CAROLINA INDUSTRIAL SALES INC | 1214-A RIVER HWY MOORESVILLE NC 28117 |
| CAROLINA INTERNATIONAL TRUCKS, INC. | 1619 BLUFF RD COLUMBIA SC 29201 |
| CAROLINA PAINT PADDLE | 7240 CROSS PARK DR N CHARLESTON SC 29418 |
| CAROLINA POWERTRAIN | PO BOX 603180 CHARLOTTE NC 28260 |
| CAROLINA SECURITY SYSTEMS | 4975 LACROSS RD, SUITE 306 NORTH CHARLESTON SC 29406 |
| CAROLINA SECURITY SYSTEMS | 4975 LACROSS RD SUITE 306 NORTH CHARLESTON SC 29406 |
| CAROLINA SITE | PO BOX 481179 CHARLOTTE NC 28269 |
| CAROLINA TOWING & TRANSPORT OF NC | PO BOX 1967 CANDLER NC 28715 |
| CARON | W 3RD ST WASHINGTON NC 27889 |
| CARON, JEFFREY | ADDRESS ON FILE |
| CAROTA, GARY | ADDRESS ON FILE |
| CAROTHERS, JACK | ADDRESS ON FILE |
| CARPA IMPORT & EXPORT | PO BOX 331924 ALEXANDRA FRIAS MIAMI FL 33233 |
| CARPENTER, DAVID | ADDRESS ON FILE |
| CARPENTER, DAVID | ADDRESS ON FILE |
| CARPENTER, DONALD | ADDRESS ON FILE |
| CARPENTER, GLEN | ADDRESS ON FILE |
| CARPENTER, JIM | ADDRESS ON FILE |
| CARPENTER, JOHN | ADDRESS ON FILE |
| CARPENTER, KEITH | ADDRESS ON FILE |
| CARPENTER, KENDRICK | ADDRESS ON FILE |
| CARPENTER, MAURY | ADDRESS ON FILE |
| CARPENTER, PAUL | ADDRESS ON FILE |
| CARPENTER, ROBERT | ADDRESS ON FILE |
| CARPENTER, ROY | ADDRESS ON FILE |
| CARPENTER, SHAMIER | ADDRESS ON FILE |
| CARPIO, JAVON | ADDRESS ON FILE |
| CARPIO, MARIO | ADDRESS ON FILE |
| CARR, ADAM | ADDRESS ON FILE |
| CARR, ASHLEY | ADDRESS ON FILE |
| CARR, CLARENCE | ADDRESS ON FILE |
| CARR, DAN | ADDRESS ON FILE |
| CARR, GARY | ADDRESS ON FILE |
| CARR, TIMOTHY | ADDRESS ON FILE |
| CARR, WALLACE | ADDRESS ON FILE |
| CARR, WILLIAM | ADDRESS ON FILE |
| CARRANO, RUSSELL | ADDRESS ON FILE |
| CARRANZA, ANDREW | ADDRESS ON FILE |
| CARRASCO, OSCAR | ADDRESS ON FILE |
| CARRAUD, EDMOND | ADDRESS ON FILE |
| CARRERA, ELIESER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARRERAS, PEDRO | ADDRESS ON FILE |
| CARRETO, REGINA | ADDRESS ON FILE |
| CARRIE VANBURN | ADDRESS ON FILE |
| CARRIER ASSURE INC | 1007 N ORANGE ST FLOOR 4 #222 WILMINGTON DE 19801 |
| CARRIER COMMERCIAL SERVICE | 7305 GREENBRIAR PKWY ORLANDO FL 32819 |
| CARRIER CREDIT SERVICES, INC. | 5350 W HILLSBORO BLVD SUITE 107 COCONUT CREEK FL 33073 |
| CARRIER HAWAII | 2060 LAUWILIWILI ST CHERYL KUROIWA KAPOLEI HI 96707 |
| CARRIER SERVICES | 6213 EAGLES LAKE COURT, SUITE 214 CINCINNATI OH 45248 |
| CARRIER STAR INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CARRIER WEST | 4800 OSAGE STE 100 BRIAN VAN DYKE COMPANY BRIAN VAN DYKE DENVER CO 80221 |
| CARRIER, GREGG | ADDRESS ON FILE |
| CARRIER411 SERVICES, INC. | 1540 INTERNATIONAL PKWY LAKE MARY FL 32746 |
| CARRIER411 SERVICES, INC. | 1540 INTERNATIONAL PKWY LAKE MARY FL 32746 |
| CARRIGAN, JOHN | ADDRESS ON FILE |
| CARRIGAN, PAMELA | ADDRESS ON FILE |
| CARRIKER, WESLEY | ADDRESS ON FILE |
| CARRILLO, DAVID | ADDRESS ON FILE |
| CARRILLO, DAVID | ADDRESS ON FILE |
| CARRILLO, HORACIO | ADDRESS ON FILE |
| CARRILLO, JOE | ADDRESS ON FILE |
| CARRILLO, KRYSTAL | ADDRESS ON FILE |
| CARRILLO, MANUEL | ADDRESS ON FILE |
| CARRILLO, OSCAR | ADDRESS ON FILE |
| CARRILLO, ROBERT | ADDRESS ON FILE |
| CARRILLO, ROBERTO | ADDRESS ON FILE |
| CARRILLO, SERINA | ADDRESS ON FILE |
| CARRIZO GARAY, EMMANUEL | ADDRESS ON FILE |
| CARROLL HOME SERVICES, LLC | PO BOX 70282 PHILADELPHIA PA 19176 |
| CARROLL, BILLY | ADDRESS ON FILE |
| CARROLL, JAMES | ADDRESS ON FILE |
| CARROLL, JOHN | ADDRESS ON FILE |
| CARROLL, JON | ADDRESS ON FILE |
| CARROLL, KIMBERLY | ADDRESS ON FILE |
| CARROLL, LANDA | ADDRESS ON FILE |
| CARROLL, MARVIN | ADDRESS ON FILE |
| CARROLL, MONTRY | ADDRESS ON FILE |
| CARROLL, PHILIP | ADDRESS ON FILE |
| CARROLL, PHILIP | ADDRESS ON FILE |
| CARROLL, STEVEN | ADDRESS ON FILE |
| CARROLL, TIMOTHY | ADDRESS ON FILE |
| CARROLL, TIMOTHY | ADDRESS ON FILE |
| CARROLL, TONEY | ADDRESS ON FILE |
| CARROLL, WILLIAM | ADDRESS ON FILE |
| CARRS DELIVERY SERVICE | 355 PINSON DR CORPUS CHRISTI TX 78406 |
| CARRUTH, JAMES | ADDRESS ON FILE |
| CARSON JR, CORTEZ | ADDRESS ON FILE |
| CARSON JR, CORTEZ | ADDRESS ON FILE |
| CARSON, JASON | ADDRESS ON FILE |
| CARSON, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARSON, SANFORD | ADDRESS ON FILE |
| CARSON, WILLIAM | ADDRESS ON FILE |
| CARSON, WILLIE | ADDRESS ON FILE |
| CARSTEN, CODY | ADDRESS ON FILE |
| CARSTENSEN, KEVIN | ADDRESS ON FILE |
| CART, SCOTT | ADDRESS ON FILE |
| CARTELLI, LOUIS | ADDRESS ON FILE |
| CARTER'S MY PLUMBER | 886 N. STATE RD 135 SUITE A GREENWOOD IN 46142 |
| CARTER'S PLUMBING INC. | 98 PINE STREET GALLIPOLIS OH 45631-1506 |
| CARTER, AMOS | ADDRESS ON FILE |
| CARTER, ANNA | ADDRESS ON FILE |
| CARTER, BARRY | ADDRESS ON FILE |
| CARTER, BENNIE | ADDRESS ON FILE |
| CARTER, BRIAN | ADDRESS ON FILE |
| CARTER, BRIAN | ADDRESS ON FILE |
| CARTER, BRIANNA | ADDRESS ON FILE |
| CARTER, BRUCE | ADDRESS ON FILE |
| CARTER, CHRISTINA M | ADDRESS ON FILE |
| CARTER, CLINT | ADDRESS ON FILE |
| CARTER, DANNY | ADDRESS ON FILE |
| CARTER, DEBORAH | ADDRESS ON FILE |
| CARTER, JAMES | ADDRESS ON FILE |
| CARTER, JEFFERY | ADDRESS ON FILE |
| CARTER, JESSIE | ADDRESS ON FILE |
| CARTER, JOHN | ADDRESS ON FILE |
| CARTER, JOHN | ADDRESS ON FILE |
| CARTER, JOSEPH | ADDRESS ON FILE |
| CARTER, JOSHUA | ADDRESS ON FILE |
| CARTER, KEISHA | ADDRESS ON FILE |
| CARTER, KEITH | ADDRESS ON FILE |
| CARTER, LEONARD | ADDRESS ON FILE |
| CARTER, MARCUS | ADDRESS ON FILE |
| CARTER, MARK | ADDRESS ON FILE |
| CARTER, MARK | ADDRESS ON FILE |
| CARTER, MELVIN | ADDRESS ON FILE |
| CARTER, MELVIN | ADDRESS ON FILE |
| CARTER, MICHAEL | ADDRESS ON FILE |
| CARTER, NATHAN | ADDRESS ON FILE |
| CARTER, OBIE | ADDRESS ON FILE |
| CARTER, ODELL | ADDRESS ON FILE |
| CARTER, RAYMOND | ADDRESS ON FILE |
| CARTER, ROBERT | ADDRESS ON FILE |
| CARTER, ROBERT | ADDRESS ON FILE |
| CARTER, RONNIE | ADDRESS ON FILE |
| CARTER, SAMUEL | ADDRESS ON FILE |
| CARTER, TIMOTHY | ADDRESS ON FILE |
| CARTER, TIMOTHY | ADDRESS ON FILE |
| CARTER, TIYANA | ADDRESS ON FILE |
| CARTER, TONIKENDELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARTER, VICKIE | ADDRESS ON FILE |
| CARTER, VIRJUAN | ADDRESS ON FILE |
| CARTHAN, LARRY | ADDRESS ON FILE |
| CARTIER, EDWARD A | ADDRESS ON FILE |
| CARTWRIGHT, LUCAS K | ADDRESS ON FILE |
| CARTWRIGHT, MARCUS | ADDRESS ON FILE |
| CARTY, DOUGLAS | ADDRESS ON FILE |
| CARUCCI, PHILLIP | ADDRESS ON FILE |
| CARUSO, RICHARD | ADDRESS ON FILE |
| CARUSO, STEVEN | ADDRESS ON FILE |
| CARUSO, STEVEN J | ADDRESS ON FILE |
| CARVAN SUPPLY CHAIN | 100 S STATE ST UNIT 400A SAMMY BROWN CHICAGO IL 60603 |
| CARVER, JOSEF | ADDRESS ON FILE |
| CARVER, JOSEF H | ADDRESS ON FILE |
| CARVER, LORNA J | ADDRESS ON FILE |
| CARVER, MICHELLE | ADDRESS ON FILE |
| CARVER, MICHELLE | ADDRESS ON FILE |
| CARVER, WILLIAM | ADDRESS ON FILE |
| CARY COMPANY | 1195 W FULLERTON AVE STEVE PROVANCAL LOGISTICS ADDISON IL 60101 |
| CARY WADE | ADDRESS ON FILE |
| CAS | 6 COMMERCE CT BEDFORD PA 15522 |
| CASA VIEW WRECKER SERVICE | 4515 E. HWY. 80 MESQUITE TX 75150 |
| CASA VIEW WRECKER SERVICE | 4515 E. HWY. 80 MESQUITE TX 75150 |
| CASAGNI, ALFRED | ADDRESS ON FILE |
| CASANOVA, ALFRED CASANOVA | ADDRESS ON FILE |
| CASAS, MONICA | ADDRESS ON FILE |
| CASAS, RAFAELA | ADDRESS ON FILE |
| CASCADE LOGISTICS LLC | 18000 SE VOGEL RD DAMASCUS OR 97089 |
| CASCADE QUALITY WATER | PO BOX 2199 WENATCHEE WA 98807 |
| CASCADE WHEEL WEIGHTS | 113 E MAIN ST ANGELA MOBLEY AUBURN KY 42206 |
| CASCADE WINDOWS | 10507 E MONTGOMERY DR SPOKANE WA 99206 |
| CASCADES HOLDING US INC | PO BOX 675432 DETROIT MI 48267 |
| CASCIANO, ANTHONY | ADDRESS ON FILE |
| CASCIANO, JULIE | ADDRESS ON FILE |
| CASCIANO, JULIE | ADDRESS ON FILE |
| CASE, DARREN | ADDRESS ON FILE |
| CASE, NATHAN | ADDRESS ON FILE |
| CASE, ROGER | ADDRESS ON FILE |
| CASE, ROGER L | ADDRESS ON FILE |
| CASEY, HANK | ADDRESS ON FILE |
| CASEY, JON | ADDRESS ON FILE |
| CASEY, RONALD | ADDRESS ON FILE |
| CASEY, SARA | ADDRESS ON FILE |
| CASEY, SIMON | ADDRESS ON FILE |
| CASEY, SIMON O | ADDRESS ON FILE |
| CASH, JOHNNY | ADDRESS ON FILE |
| CASH, JOSEPH | ADDRESS ON FILE |
| CASH, MICHAEL | ADDRESS ON FILE |
| CASH, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASHEN, HUBERT | ADDRESS ON FILE |
| CASHERS INC | 1890 OLD CROOKED HILL RD HARRISBURG PA 17110 |
| CASHWELL, JOHNNY | ADDRESS ON FILE |
| CASIO, RAUL | ADDRESS ON FILE |
| CASLER, CAROL | ADDRESS ON FILE |
| CASNAVE, DEVIN | ADDRESS ON FILE |
| CASNER, JASON | ADDRESS ON FILE |
| CASON, PAUL | ADDRESS ON FILE |
| CASS INFORMATION SYSTEMS, INC. | 2675 CORPORATE EXCHANGE DR COLUMBUS OH 43231 |
| CASS INFORMATION SYSTEMS, INC. | 2675 CORPORATE EXCHANGE DR COLUMBUS OH 43231 |
| CASS INFORMATION SYSTEMS, INC. | 2675 CORPORATE EXCHANGE DR COLUMBUS OH 43231 |
| CASSADA, GARY | ADDRESS ON FILE |
| CASSANDRA L ATKINS | ADDRESS ON FILE |
| CASSELL, LOY | ADDRESS ON FILE |
| CASSELL, LOY W | ADDRESS ON FILE |
| CASSELS, LISA | ADDRESS ON FILE |
| CASSIDAY, BRIAN | ADDRESS ON FILE |
| CASSIDAY, MONIKA | ADDRESS ON FILE |
| CASSIDY T CONNOLLY | ADDRESS ON FILE |
| CASSIE, OWEN | ADDRESS ON FILE |
| CAST, CHRISTOPHER | ADDRESS ON FILE |
| CASTALDO, THERESA | ADDRESS ON FILE |
| CASTANEDA, HILARIO | ADDRESS ON FILE |
| CASTANEDA, JAIME | ADDRESS ON FILE |
| CASTANEDA, JESUS | ADDRESS ON FILE |
| CASTANEDA, SERGIO | ADDRESS ON FILE |
| CASTELAN, ROBERTO | ADDRESS ON FILE |
| CASTELLANOS, HENRY | ADDRESS ON FILE |
| CASTELLI, JAMES | ADDRESS ON FILE |
| CASTER LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CASTERS OF JACKSON, INC. | 315 HIGHWAY 80 W JACKSON MS 39201 |
| CASTIEL H&F LLC | 68 SOUTH DEVINE STREET NEWARK NJ 07106 |
| CASTIGLIONE, SCOTT | ADDRESS ON FILE |
| CASTILLO - CONDE, LIVIO | ADDRESS ON FILE |
| CASTILLO PEDRAZA, CELESTINA | ADDRESS ON FILE |
| CASTILLO, ALVARO JAVIER | ADDRESS ON FILE |
| CASTILLO, ANDREW | ADDRESS ON FILE |
| CASTILLO, ANTHONY | ADDRESS ON FILE |
| CASTILLO, ARMANDO | ADDRESS ON FILE |
| CASTILLO, CESAR | ADDRESS ON FILE |
| CASTILLO, DAVID | ADDRESS ON FILE |
| CASTILLO, ESTEBAN | ADDRESS ON FILE |
| CASTILLO, FERNANDO | ADDRESS ON FILE |
| CASTILLO, GUILLERMO | ADDRESS ON FILE |
| CASTILLO, JESSE | ADDRESS ON FILE |
| CASTILLO, JOHN | ADDRESS ON FILE |
| CASTILLO, JUAN | ADDRESS ON FILE |
| CASTILLO, LORENZO | ADDRESS ON FILE |
| CASTILLO, MAGDALENO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASTILLO, NANCY | ADDRESS ON FILE |
| CASTILLO, RAYMUNDO | ADDRESS ON FILE |
| CASTILLO, ROXANNE | ADDRESS ON FILE |
| CASTILLO, SAMUEL | ADDRESS ON FILE |
| CASTILLO, TONY | ADDRESS ON FILE |
| CASTILLO, ULISES | ADDRESS ON FILE |
| CASTILLO, VERONICA | ADDRESS ON FILE |
| CASTLE BRANDS % LANDSTAR GLOBA | 13410 SUTTON PARK DR S LEESA AGENT JACKSONVILLE FL 32224 |
| CASTLE, EDGAR | ADDRESS ON FILE |
| CASTON, ARLEE | ADDRESS ON FILE |
| CASTORENA, MARTIN | ADDRESS ON FILE |
| CASTRO COREA, JONATHAN | ADDRESS ON FILE |
| CASTRO, ANTHONY | ADDRESS ON FILE |
| CASTRO, ARMANDO | ADDRESS ON FILE |
| CASTRO, GERARDO | ADDRESS ON FILE |
| CASTRO, LEANA | ADDRESS ON FILE |
| CASTRO, MANUEL | ADDRESS ON FILE |
| CASTRO, MIGUEL | ADDRESS ON FILE |
| CASTRO, NOEL | ADDRESS ON FILE |
| CASTRO, RAUL | ADDRESS ON FILE |
| CASTRO, SEAN | ADDRESS ON FILE |
| CASTRO, SEAN | ADDRESS ON FILE |
| CASTRO-ANDUJAR, ABNER | ADDRESS ON FILE |
| CASUAL LINE QCF | 1065 E STORY RD CRISTINA WINTER GARDEN FL 34787 |
| CASWELL, RICKY | ADDRESS ON FILE |
| CATALAN, ARIEL | ADDRESS ON FILE |
| CATANO, JOHAN | ADDRESS ON FILE |
| CATANZARO, FRANK | ADDRESS ON FILE |
| CATELLIER, BRIAN | ADDRESS ON FILE |
| CATER, BRUDUS | ADDRESS ON FILE |
| CATERPILLAR INC | 500 NORTH MORTON AVENUE MORTON IL 61550 |
| CATHCART, TISHA | ADDRESS ON FILE |
| CATHERINE HOYT | ADDRESS ON FILE |
| CATHERINE ISAAK | ADDRESS ON FILE |
| CATHEY, SHARON | ADDRESS ON FILE |
| CATICHA, GERMAN | ADDRESS ON FILE |
| CATICHA, SEBASTIAN | ADDRESS ON FILE |
| CATKO DISTRIBUTORS, INC. | 2301 W SAVANNAH AVE VALDOSTA GA 31601 |
| CATLETT, SHANNON | ADDRESS ON FILE |
| CATLIN, JAMES | ADDRESS ON FILE |
| CATO, WILLIAM | ADDRESS ON FILE |
| CATON, DAVID | ADDRESS ON FILE |
| CATON, JOSEPH | ADDRESS ON FILE |
| CATRON, JOHNATHON | ADDRESS ON FILE |
| CATT, JASON | ADDRESS ON FILE |
| CAUDILL, TONY | ADDRESS ON FILE |
| CAUDLE, GARRY | ADDRESS ON FILE |
| CAUDLE, GREGORY | ADDRESS ON FILE |
| CAUDLE, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAULFIELD, THOMAS | ADDRESS ON FILE |
| CAUSBY, ROBERT | ADDRESS ON FILE |
| CAUTHEN, COURTNEY | ADDRESS ON FILE |
| CAUTHEN, COURTNEY | ADDRESS ON FILE |
| CAUTHEN, TERRY | ADDRESS ON FILE |
| CAUTHON, KEVIN | ADDRESS ON FILE |
| CAVALIER LOGISTICS (NPM:5100004250) | JENNIFER REID 8100 C DORSEY RUN RD JESSUP MD 20794 |
| CAVALIERI, CHRISTOPHER | ADDRESS ON FILE |
| CAVAZOS, MIGUEL | ADDRESS ON FILE |
| CAVEMAN UNION AND TOWING INC | 2100 N.W. VINE ST GRANTS PASS OR 97526 |
| CAVERN TECHNOLOGIES | 17501 W 98TH STREET #18-33 LENEXA KS 66219 |
| CAVIN, RODNEY | ADDRESS ON FILE |
| CAWLEY, RODNEY | ADDRESS ON FILE |
| CAYCE COMPANY INC | PO BOX 3639 FLORENCE SC 29502 |
| CAYMAN D WILCOX | ADDRESS ON FILE |
| CAZARES, EDUARDO | ADDRESS ON FILE |
| CAZAREZ GOMEZ, ROSARIO | ADDRESS ON FILE |
| CAZESSUS, JAIME | ADDRESS ON FILE |
| CAZUN, SARAH | ADDRESS ON FILE |
| CBK CONSTRUCTION COMPANY | 315 E NORTH STREET KALAMAZOO MI 49007 |
| CBK CONSTRUCTION COMPANY | 315 E NORTH STREET KALAMAZOO MI 49007 |
| CBK CONSTRUCTION COMPANY | 315 E NORTH STREET KALAMAZOO MI 49007 |
| CBS PARTS-SURREY | 9505 - 189TH STREET SURREY V4N 5L8 CANADA |
| CBX GLOBAL | PO BOX 35668 GREENSBORO NC 27425 |
| CC&K TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| CC&L TERMINAL SERVICES, INC | 387 MAGNOLIA AVE. STE. 103 # 513 CORONA CA 92879 |
| CC&L TERMINAL SERVICES, INC | 387 MAGNOLIA AVE. STE. 103 # 513 CORONA CA 92879 |
| CCA INDUSTRIES | PO BOX 2208 SARAH NEWSOME % GEODIS BRENTWOOD TN 37024 |
| CCAMPOS TRUCKING, LLC. | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| CCG | 807 EDWARDS BROTHERS DR. LILLINGTON NC 28546 |
| CCP INDUSTRIES | PO BOX 734569 CHICAGO IL 60673 |
| CCQ TRUCKING LLC | 31552 280TH ST COON RAPIDS IA 50058 |
| CD EQUIPMENT | 10904 BALTIMORE NATIONAL PIKE MYERSVILLE MD 21773 |
| CDAV TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CDN LOGISTICS, INC. | PO BOX 3360 XXX NORTHLAKE IL 60164-3360 |
| CDOT | 2829 W HOWARD PLACE DENVER CO 80204 |
| CDW DIRECT | PO BOX 75723 CHICAGO IL 60675 |
| CE NORTHEAST (NPM:1512931889) | 3046 PENN AVE PITTSBURGH PA 15201 |
| CECH, ANTHONY | ADDRESS ON FILE |
| CECIL, JON | ADDRESS ON FILE |
| CECIL, PATRICK | ADDRESS ON FILE |
| CED | 1682 PIONEER CT ANGELA GUTIERREZ LAS CRUCES NM 88005 |
| CED (URDFM:0060015400) | 596 INDUSTRIAL RD ST GEORGE UT 84770 |
| CED BOISE STAGE N STORE | 11520 W EXECUTIVE DR WILLIAM MARTIN BOISE ID 83713 |
| CED BUTTE | 1315 S MONTANA ST MELLENA DENNY BUTTE MT 59701 |
| CED DENVER | 2405 W 5TH AVE NANCY ROMERO DENVER CO 80204 |
| CED GREENTECH | ADDRESS ON FILE |
| CED GREENTECH CHICO | 1210 W 7TH ST LIBORLO MEDINA CHICO CA 95928 |
| CED LAYTON | 606 N MARSHALL WAY 2 LAYTON UT 84041 |

| Claim Name | Address Information |
|---|---|
| CED SAN DIAGO | 5457 RUFFIN RD SAN DIEGO CA 92123 |
| CED STOCKTON (URDFM:0060111747) | 3838 IMPERIAL WAY STE 600 A STOCKTON CA 95215 |
| CED VISALIA | 711 E MURRAY ST VISALIA CA 93292 |
| CEDAR BLUFF TOWING | CEDAR BLUFF TOWING INC PO BOX 31018 KNOXVILLE TN 37930 |
| CEDAR BLUFF TOWING | CEDAR BLUFF TOWING INC PO BOX 31018 KNOXVILLE TN 37930 |
| CEDAR RAPIDS SHEET METAL | 406 9TH AVE SE CEDAR RAPIDS IA 52401 |
| CEDARSHED INDUSTRIES 1992 INC | 21520780 WILLOUGHBY TOWN CENTRE DR MANJIT TIWANA LANGLEY BC V2Y0M7 CANADA |
| CEDENO, ALEXANDER | ADDRESS ON FILE |
| CEDILLO, ALEXIS | ADDRESS ON FILE |
| CEDILLO, ROLANDO | ADDRESS ON FILE |
| CEGONKO, ROBERT | ADDRESS ON FILE |
| CEJA, JOSEPH | ADDRESS ON FILE |
| CEKALA, ADAM | ADDRESS ON FILE |
| CELADON LOGISTICS SERVICES, INC. | C/O TA SERVICES PO BOX 2127 BIRMINGHAM AL 35201 |
| CELADON LOGISTICS SERVICES, INC. | C/O TA SERVICES PO BOX 2127 BIRMINGHAM AL 35201 |
| CELADON LOGISTICS SERVICES, INC. | C/O TA SERVICES PO BOX 2127 BIRMINGHAM AL 35201 |
| CELEBRATIONS | 2910 GLANZMAN RD STE A TOLEDO OH 43614 |
| CELESTIN, HUGUENS | ADDRESS ON FILE |
| CELESTIN, MERLISHA | ADDRESS ON FILE |
| CELLINO PLUMBING INC | 631 BULLIS RD ELMA NY 14059 |
| CENSABELLA, MICHAEL | ADDRESS ON FILE |
| CENTENNIAL LANDSCAPE LLC | 41280 DUBLIN DR PARKER CO 80138 |
| CENTENO, CARLOS | ADDRESS ON FILE |
| CENTRAL ALARM, INC | PO BOX 5506 TUCSON AZ 85703 |
| CENTRAL CAROLINA FORKLIFT LLC | 156 CARL FOUSHEE ROAD MONCURE NC 27559 |
| CENTRAL CITY MOBILE SERVICE INC | 4400 S 72ND E AVE TULSA OK 74145 |
| CENTRAL DISTRICT ALARM, INC | 6450 CLAYTON AVE ST. LOUIS MO 63139 |
| CENTRAL FARM SERVICE | PO BOX 68 TRUMAN MN 56088 |
| CENTRAL MISSISSIPPI EQUIPMENT SERVICE | C\O DAVID EVANS 3483 MCFARLAND RD RAYMOND MS 39154 |
| CENTRAL OHIO FARMERS CO-OP, INC. | 730 BELLE FONTAINE AVE MARION OH 43302 |
| CENTRAL OHIO WELDING | 5197 TRABUE ROAD COLUMBUS OH 43228 |
| CENTRAL PA TEAMSTERS PENSION FUND | 1055 SPRING ST WYOMISSING PA 19610 |
| CENTRAL PENNSYLVANIA TEAMSTERS | PO BOX 15223 READING PA 19612 |
| CENTRAL PENNSYLVANIA TEAMSTERS | PO BOX 15223 READING PA 19612 |
| CENTRAL POWER SYSTEMS & SERVICES, INC. | PO BOX 877625 KANSAS CITY MO 64187-7625 |
| CENTRAL PRODUCTS INC | 7750 GEORGETOWN RD VICKI PRICE INDIANAPOLIS IN 46268 |
| CENTRAL RESTAURANT | PO BOX 78070 VICKI PRICE INDIANAPOLIS IN 46278 |
| CENTRAL RESTAURANT PRODUCTS | 7750 GEORGETOWN RD VICKI PRICE INDIANAPOLIS IN 46268 |
| CENTRAL SERVICE GROUP, LLC | 2632 S 83RD AVE SUITE 100 BOX 300 PHOENIX AZ 85043 |
| CENTRAL STATES H&W FUND | DEPARTMENT 10291 PALATINE IL 60055-0291 |
| CENTRAL STATES HEALTH & WELFARE FND-3500 | DEPT 10575 PALATINE IL 60055 |
| CENTRAL STATES PENSION | DEPT 10291 PALATINE IL 60055 |
| CENTRAL STATES PENSION | DEPT 10291 PALATINE IL 60055 |
| CENTRAL STATES PENSION | THOMAS NYHAN, EXECUTIVE DIRECTOR 8647 WEST HIGGINS RD. ROSEMONT IL 60631 |
| CENTRAL STATES PENSION | THOMAS NYHAN, EXECUTIVE DIRECTOR 8647 WEST HIGGINS RD. ROSEMONT IL 60631 |
| CENTRAL TRANSPORT REFRIGERATION (MAN.) | LTD 986 WALL ST WINNIPEG MB R3G 2V3 CANADA |
| CENTRAL TRUCK TRAILER REPAIR | 3375 HAWTHORNE ROAD OTTAWA K1G 4G2 CANADA |
| CENTRAL VALLEY CAPACITY INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |

| Claim Name | Address Information |
|---|---|
| CENTRAL VALLEY OCC MEDICAL GROUP | 4208 ROSEDALE HWY STE 302 SUITE # 200 BAKERSFIELD CA 93308 |
| CENTRAL VALLEY TRAILER REPAIR | MID CAL REFRIGERATION PO BOX 12427 FRESNO CA 93777 |
| CENTRAL VIDEO SERVICES | 7116 W 69TH ST OVERLAND PARK KS 66204 |
| CENTRAL VIDEO SERVICES | 7116 W 69TH ST OVERLAND PARK KS 66204 |
| CENTRAL WELDING SUPPLY | ACCOUNTS RECEIVABLE PO BOX 179 LAKEWOOD WA 98259 |
| CENTRIFUGE & PUMP SERVICES CORP | 2175 WEST PARK CT FRANK BEMS STONE MOUNTAIN GA 30087 |
| CENTURION PRO SOLU | 11476 KINGSTON ST MAPLE RIDGE BC V2X0Y5 CANADA |
| CENTURY FIRE SYSTEMS, LLC | 490 EAGLE DR EL PASO TX 79912 |
| CENTURY INTERNATIONAL ARMS INC | 236 BRYCE BLVD TIM HAKEY W GEORGIA VT 05454 |
| CENTURYLINK | PO BOX 52187 PHOENIX AZ 85072 |
| CENTURYLINK | PO BOX 52187 PHOENIX AZ 85072 |
| CEPCO TOOL COMPANY | 1580 LAKE ST ELMIRA NY 14901 |
| CEPERO, ALBERTO | ADDRESS ON FILE |
| CEPHUS, EDDIE | ADDRESS ON FILE |
| CERAMIC HARMONY | 11317 S MEMORIAL PKWY MELANIE YEPMA HUNTSVILLE AL 35802 |
| CERASIS INC NOW PART OF GLOBALTRA | PO BOX 21248 CAMILA PATIO EAGAN MN 55121 |
| CERASIS INC NOW PART OF GLOBALTRANZ | PO BOX 21248 CAMILA PATIO EAGAN MN 55121 |
| CERASIS INC. NOW PART OF GLOBALTRA | PO BOX 21248 EAGAN MN 55121 |
| CERASIS, INC. NOW PART OF GLOBALTRA | PO BOX 21248 CAMILA PATIO EAGAN MN 55121 |
| CERAVINO, JOHN | ADDRESS ON FILE |
| CERE, SHAYNE | ADDRESS ON FILE |
| CERES SOLUTIONS, LLP | PO BOX 432 CRAWFORDSVILLE IN 47933 |
| CERIA BREWING COMPANY | 10600 WEST 73RD PLACE ARVADA CO 80005 |
| CERISE, ROBERT | ADDRESS ON FILE |
| CERON-EVERETT, ROSALVA | ADDRESS ON FILE |
| CERONI, STEPHEN | ADDRESS ON FILE |
| CEROVSKI, DANIEL | ADDRESS ON FILE |
| CERRI, WILLIAM J | ADDRESS ON FILE |
| CERRITO, DARIN | ADDRESS ON FILE |
| CERRITO, DARIN L | ADDRESS ON FILE |
| CERTAINE, ANTONIO | ADDRESS ON FILE |
| CERTAINTEED SIDING | 208 ADLEY WAY KESI COX % INTUNE LOGISTICS CLAIMS GREENVILLE SC 29607 |
| CERTASITE, LLC | PO BOX 772443 DETROIT MI 48277 |
| CERTEDRIVE CORP | 1140 MONROE AVE STE 5000 GRAND RAPIDS MI 49503 |
| CERTIFIED FIRE EXTINGUISHER SERVICE INC | 8710 NORWALK BLVD WHITTIER CA 90606 |
| CERVANTES GARCIA, GUILLERMO | ADDRESS ON FILE |
| CERVANTES, ALVARO | ADDRESS ON FILE |
| CERVANTES, JOE | ADDRESS ON FILE |
| CERVANTES, JUAN | ADDRESS ON FILE |
| CERVANTES, JUAN M | ADDRESS ON FILE |
| CERVANTES, MANUEL | ADDRESS ON FILE |
| CERVANTES, RAMON | ADDRESS ON FILE |
| CESSNA, DWIGHT | ADDRESS ON FILE |
| CESTARO, EDWARD | ADDRESS ON FILE |
| CESTARO, EDWARD | ADDRESS ON FILE |
| CETRONE, JOHN | ADDRESS ON FILE |
| CEVIK, STEFFANIE | ADDRESS ON FILE |
| CFC1 | 1974 INNOVATION BLVD JENNY LYON CLAYTON IN 46118 |
| CH FREIGHT INC | OR CAPITAL DEPOT, 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| CH FREIGHT LINE LLC | 3212 EASTWOOD DRIVE ROCHESTER HILLS MI 48309 |
| CH ROBINSON CLAIMS | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| CH ROBINSON CLAIMS DEPT | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| CH ROBINSON CLAIMS DEPT | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| CH ROBINSON CLAIMS DEPT | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| CHA, BYOUNG | ADDRESS ON FILE |
| CHA, BYOUNG J | ADDRESS ON FILE |
| CHA, PETTERSON | ADDRESS ON FILE |
| CHABY INTERNATIONAL | 10981 DECATUR RD UNIT 2 DONNA GESSNER ACCOUNTS RECIEVABLE PHILADELPHIA PA 19154 |
| CHACON, JOHN | ADDRESS ON FILE |
| CHACON, JOHN A | ADDRESS ON FILE |
| CHACON, ROBERT | ADDRESS ON FILE |
| CHAD WALLACE | ADDRESS ON FILE |
| CHAD WALLACE | ADDRESS ON FILE |
| CHADWICK A POTTER | ADDRESS ON FILE |
| CHADWICK, CHAD | ADDRESS ON FILE |
| CHADWICK, JOHN | ADDRESS ON FILE |
| CHADWICK, KENNETH | ADDRESS ON FILE |
| CHADWICK, ROGER | ADDRESS ON FILE |
| CHAFFIN, KEVIN | ADDRESS ON FILE |
| CHAFINS, ROBYN | ADDRESS ON FILE |
| CHAHAL EXPRESS | 14 CARTERET ST PORT READING NJ 07064 |
| CHAIKE, NELSON | ADDRESS ON FILE |
| CHALK'S TRUCK PARTS, INC. | PO BOX 15675, 838 MCCARTY DRIVE HOUSTON TX 77220 |
| CHAMBERLAIN GROUP | 6375 BEST FRIEND RD STE 120 NATHAN SALVESEN NORCROSS GA 30071 |
| CHAMBERLAIN TRUST | 1101 TRACY LYN DRIVE ABILENE TX 79601 |
| CHAMBERLIN, DAN | ADDRESS ON FILE |
| CHAMBERS MOTORS, INC | 20610 SUSSEX HWY PO BOX 494 SEAFORD DE 19973 |
| CHAMBERS, AMARIA | ADDRESS ON FILE |
| CHAMBERS, BRIAN | ADDRESS ON FILE |
| CHAMBERS, DONALD | ADDRESS ON FILE |
| CHAMBERS, JON | ADDRESS ON FILE |
| CHAMBERS, KEITH | ADDRESS ON FILE |
| CHAMBERS, MARC | ADDRESS ON FILE |
| CHAMBERS, MARQUIS | ADDRESS ON FILE |
| CHAMBERS, MATHEW | ADDRESS ON FILE |
| CHAMBERS, MICHAEL | ADDRESS ON FILE |
| CHAMBERS, MICHAEL J | ADDRESS ON FILE |
| CHAMBERS, MISTY | ADDRESS ON FILE |
| CHAMBERS, PATRICK | ADDRESS ON FILE |
| CHAMBERS, TIMOTHY | ADDRESS ON FILE |
| CHAMELEON LIGHTING LLC | 243 CHESTERFIELD INDUSTRIAL BL CHESTERFIELD MO 63005 |
| CHAMP THROW LLC | 5645 CORAL RIDGE DR STE 131 ALEXANDER MASKOVFKY CORAL SPRINGS FL 33076 |
| CHAMPINO, EDWARD | ADDRESS ON FILE |
| CHAMPION COMMERCIAL PRODUCTS INC. | 1 - 5430 TIMBERLEA BLVD. MISSISSAUGA L4W 2T7 CANADA |
| CHAMPION SCALE | 3849 SO. BROADWAY SAINT LOUIS MO 63118 |
| CHAMPION TARGET | PO BOX 1151 RICHMOND IN 47375 |
| CHAMPION TERMINAL ASSOC LLC | 800 W 79TH ST SUITE 3 WILLOWBROOK IL 60527 |

| Claim Name | Address Information |
|---|---|
| CHAMPION UPHOLSTERY | 15300 NE 10TH AVE VANCOUVER WA 98685 |
| CHAMPION, BOBBY | ADDRESS ON FILE |
| CHAMPION, BOBBY C | ADDRESS ON FILE |
| CHAN GONON, LORENZO | ADDRESS ON FILE |
| CHANCE AUSTIN BRAGG | ADDRESS ON FILE |
| CHANCE, MICHAEL | ADDRESS ON FILE |
| CHAND, VIMLESH | ADDRESS ON FILE |
| CHANDLER, JAMES | ADDRESS ON FILE |
| CHANDLER, JAMES | ADDRESS ON FILE |
| CHANDLER, NATHANIEL | ADDRESS ON FILE |
| CHANDLER, RAYFORD | ADDRESS ON FILE |
| CHANEY, ANNA | ADDRESS ON FILE |
| CHANEY, DAVID | ADDRESS ON FILE |
| CHANG, SUZIE | ADDRESS ON FILE |
| CHANG-WARD, MONTELL | ADDRESS ON FILE |
| CHANK LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| CHANNI, AVTAR | ADDRESS ON FILE |
| CHANTHALUXAY, MICHELLE | ADDRESS ON FILE |
| CHANTHAMANY, ANOUPHONG | ADDRESS ON FILE |
| CHANTHAMANY, ANOUPHONG | ADDRESS ON FILE |
| CHAPARRAL DISTRIBUTING LLC | 2000 BERING DRIVE #400 HOUSTON TX 77057 |
| CHAPMAN, ADAM | ADDRESS ON FILE |
| CHAPMAN, CHRISTOPHER | ADDRESS ON FILE |
| CHAPMAN, DONALD | ADDRESS ON FILE |
| CHAPMAN, MYRON | ADDRESS ON FILE |
| CHAPMAN, MYRON D | ADDRESS ON FILE |
| CHAPMAN, NICKOLAS | ADDRESS ON FILE |
| CHAPMAN, RYAN | ADDRESS ON FILE |
| CHAPMAN, SHANNON | ADDRESS ON FILE |
| CHAPMAN, TODD | ADDRESS ON FILE |
| CHAPMAN, VITTORIO | ADDRESS ON FILE |
| CHAPMAN, WILLIAM | ADDRESS ON FILE |
| CHAPPELL TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHAPPELL, CRAIG | ADDRESS ON FILE |
| CHAPPELL, CRAIG | ADDRESS ON FILE |
| CHAPPELL, HERMAN | ADDRESS ON FILE |
| CHAPPELL, MICHAEL | ADDRESS ON FILE |
| CHAPUT, JAMES | ADDRESS ON FILE |
| CHARACTER, WILLIAM | ADDRESS ON FILE |
| CHARBONEAU, MARK | ADDRESS ON FILE |
| CHARBY, CARL | ADDRESS ON FILE |
| CHARLENE POTTER | ADDRESS ON FILE |
| CHARLES A SANDERS | ADDRESS ON FILE |
| CHARLES A WOLZ | ADDRESS ON FILE |
| CHARLES B STOKES | ADDRESS ON FILE |
| CHARLES CALMAN | ADDRESS ON FILE |
| CHARLES CHERMAN | ADDRESS ON FILE |
| CHARLES E ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES E PRESTON | ADDRESS ON FILE |
| CHARLES ESSEN | ADDRESS ON FILE |
| CHARLES F WHEELOCK | ADDRESS ON FILE |
| CHARLES J COOPER | ADDRESS ON FILE |
| CHARLES KELLOGG | ADDRESS ON FILE |
| CHARLES KENNEDY | ADDRESS ON FILE |
| CHARLES M GARCIA | ADDRESS ON FILE |
| CHARLES R KELLS | ADDRESS ON FILE |
| CHARLES SCHILLINGER | ADDRESS ON FILE |
| CHARLES, GEORGE | ADDRESS ON FILE |
| CHARLES, JAVONTA T | ADDRESS ON FILE |
| CHARLES, JEREMY | ADDRESS ON FILE |
| CHARLES, PIERRE | ADDRESS ON FILE |
| CHARLES, ROBERT | ADDRESS ON FILE |
| CHARLES, THOMAS | ADDRESS ON FILE |
| CHARLESTON AUTO INC. | 3515 7TH AVE N CHARLESTON WV 25387 |
| CHARLEY, BRIAN | ADDRESS ON FILE |
| CHARLIC, BENNY BENNY | ADDRESS ON FILE |
| CHARLIE'S REPAIR SERVICE, INC. | 795 N DUKE ST YORK PA 17404 |
| CHARLOT, CHARLENE | ADDRESS ON FILE |
| CHARLTON, DANE | ADDRESS ON FILE |
| CHARTER COMMUNICATIONS | PO BOX 6030 CAROL STREAM IL 60197 |
| CHARTER COMMUNICATIONS | PO BOX 6030 CAROL STREAM IL 60197 |
| CHARTIER, DANA | ADDRESS ON FILE |
| CHASE FREIGHT SERVICES LLC | 31107 AVONDALE ST CANTON MI 48188 |
| CHASE P PREHN | ADDRESS ON FILE |
| CHASE PLASTIC | 6467 WALDON CENTER DR JULIA ENGLISH CLARKSTON MI 48346 |
| CHASE TRANSPORTATION | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| CHASE, JOSHUA | ADDRESS ON FILE |
| CHASE, LEON | ADDRESS ON FILE |
| CHASER, LLC | OR RTS FINANCIAL SERVICES INC PO BOX 840267 DALLAS TX 75284 |
| CHASERS TRANSPORTATION LLC | OR TAFS INC PO BOX 872632 KANSAS CITY MO 64187 |
| CHASIDY N SMITH | ADDRESS ON FILE |
| CHASIN CARGO INC | OR SUNBELT FINANCE PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CHASINOFF, MARVIN | ADDRESS ON FILE |
| CHASSIN, FORREST | ADDRESS ON FILE |
| CHASSIN, FORREST S | ADDRESS ON FILE |
| CHASTAIN, DANA | ADDRESS ON FILE |
| CHASTAIN, DANA | ADDRESS ON FILE |
| CHATSWORTH PRODUCTS INC | 4175 GUARDIAN ST SANDRAH BONARIO SIMI VALLEY CA 93063 |
| CHAVARRIA, ALBERTO | ADDRESS ON FILE |
| CHAVARRIA, LUIS | ADDRESS ON FILE |
| CHAVARRIAS PLUMBING | 6320 KRONE LN LAREDO TX 78041 |
| CHAVEZ BROS TRUCKING | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| CHAVEZ, ABEL | ADDRESS ON FILE |
| CHAVEZ, ALEXANDRO | ADDRESS ON FILE |
| CHAVEZ, ALLAN | ADDRESS ON FILE |
| CHAVEZ, ANDRES | ADDRESS ON FILE |
| CHAVEZ, ANGEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, CARLOS | ADDRESS ON FILE |
| CHAVEZ, DAVID | ADDRESS ON FILE |
| CHAVEZ, EDGAR | ADDRESS ON FILE |
| CHAVEZ, ERIK | ADDRESS ON FILE |
| CHAVEZ, GABRIEL | ADDRESS ON FILE |
| CHAVEZ, GILBERT | ADDRESS ON FILE |
| CHAVEZ, GILBERT | ADDRESS ON FILE |
| CHAVEZ, JOSE | ADDRESS ON FILE |
| CHAVEZ, LUIS | ADDRESS ON FILE |
| CHAVEZ, MARK | ADDRESS ON FILE |
| CHAVEZ, MIGUEL | ADDRESS ON FILE |
| CHAVEZ, RICHARD | ADDRESS ON FILE |
| CHAVEZ, STEVEN | ADDRESS ON FILE |
| CHAVEZ-AGUIRRE, BEATRIZ | ADDRESS ON FILE |
| CHAVEZ-CRUZ, OBLIM | ADDRESS ON FILE |
| CHAVEZ-CRUZ, OBLIM O | ADDRESS ON FILE |
| CHAVOYA, SOSTENES | ADDRESS ON FILE |
| CHAVOYA, SOSTENES A | ADDRESS ON FILE |
| CHCL LOGISTICS INC | OR GEELERS FINANCIAL 760 E TASMAN DR MILPITAS CA 95035 |
| CHEATHAM, MARVIN | ADDRESS ON FILE |
| CHEATWOOD, RAYMOND | ADDRESS ON FILE |
| CHEATWOOD, RAYMOND | ADDRESS ON FILE |
| CHECKERS CLEANING SUPPLY | 2371 SCANLAN ST LONDON ON N5W 6G9 CANADA |
| CHEEK, BRIAN | ADDRESS ON FILE |
| CHEEK, DWIGHT | ADDRESS ON FILE |
| CHEEK, JERRY | ADDRESS ON FILE |
| CHEETAH FINAL MILE LLC | 15342 S KEELER ST STE A OLATHE KS 66062 |
| CHEEVERS, CASEY | ADDRESS ON FILE |
| CHEF'S TOYS LLC | PO BOX 515641 LUCINDA TROMBLAY LOS ANGELES CA 90051 |
| CHELAN TRANSFER CO INC | 105 BEEBE BRIDGE RD CHELAN WA 98816 |
| CHELAN TRANSFER CO INC | 105 BEEBE BRIDGE RD CHELAN WA 98816 |
| CHELAN TRANSFER CO INC | 105 BEEBE BRIDGE RD CHELAN WA 98816 |
| CHELLINO, MICHAEL | ADDRESS ON FILE |
| CHEMICAL HELPLINE INCIDENTS - PIPELINE | & HAZARDOUS MATERIALS SAFETY ADMNTRATN U.S. DEPARTMENT OF TRANSPORTATION 1200 NEW JERSEY AVENUE, SE WASHINGTON DC 20590 |
| CHEMSAFE INTERNATIONAL | ONE ZENEX CIRCLE CLEVELAND OH 44146 |
| CHEMUNG SOFT WATER SERVICE, INC. | 1144 BROADWAY P. O. BOX 139 PINE CITY NY 14871 |
| CHEN, HAOHUI | ADDRESS ON FILE |
| CHEN, WEN-BIN | ADDRESS ON FILE |
| CHENAULT, MICHAEL | ADDRESS ON FILE |
| CHENEY, JAY | ADDRESS ON FILE |
| CHEF'S LOGISTICS LLC | OR OPERATION FINANCE INC PO BOX 227352 DALLAS TX 75222-7352 |
| CHERRICK, CHARLES | ADDRESS ON FILE |
| CHERRY POND FINE FRN | 1337 WHITE MTN HWY NORTH CONWAY NH 03860 |
| CHERRY, DAVID | ADDRESS ON FILE |
| CHERRY, PATRICK | ADDRESS ON FILE |
| CHERRY, RANDY | ADDRESS ON FILE |
| CHERYL & MARK ASHBY | ADDRESS ON FILE |
| CHERYL BOIVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHESMORE, KIMBERLY | ADDRESS ON FILE |
| CHESMORE, KIMBERLY | ADDRESS ON FILE |
| CHESNEY, RICHARD | ADDRESS ON FILE |
| CHESNUT, JODY | ADDRESS ON FILE |
| CHESTER, WILLIAM | ADDRESS ON FILE |
| CHESTNUT, TIMOTHY | ADDRESS ON FILE |
| CHEUNG, EDDIE | ADDRESS ON FILE |
| CHEVRON CANADA LIMITED | 500 FIFTH AVENUE S.W. CALGARY AB T2P 0L7 CANADA |
| CHEVRON PRODUCTS COMPANY | PO BOX 730348 DALLAS TX 75373 |
| CHEVRON PRODUCTS COMPANY | PO BOX 730348 DALLAS TX 75373 |
| CHEVRON PRODUCTS COMPANY | PO BOX 730348 DALLAS TX 75373 |
| CHEVRON PRODUCTS COMPANY | PO BOX 730348 DALLAS TX 75373 |
| CHEYENNE WINNELSON | ADDRESS ON FILE |
| CHHOEURN, CHANNA | ADDRESS ON FILE |
| CHHUN, BUNNATH | ADDRESS ON FILE |
| CHHUN, BUNNAVUTH | ADDRESS ON FILE |
| CHHUN, BUNNAVUTH | ADDRESS ON FILE |
| CHIARAPPA, FRANK | ADDRESS ON FILE |
| CHIARAPPA, MICHAEL | ADDRESS ON FILE |
| CHICAGO AUTO GLASS INC | 1985 E LINCOLN HWY LYNWOOD IL 60411 |
| CHICAGO EMPIRE INC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHICAGO TITLE LAND AND TRUST COMPANY | 18 W 460 91ST STREET LEMONT IL 60439 |
| CHIDI BENAIAH | ADDRESS ON FILE |
| CHILDERS, CHARLES | ADDRESS ON FILE |
| CHILDERS, CHRIS | ADDRESS ON FILE |
| CHILDERS, JARED | ADDRESS ON FILE |
| CHILDERS, ROLAND | ADDRESS ON FILE |
| CHILDERS, STEPHEN | ADDRESS ON FILE |
| CHILDRES, CHARLES | ADDRESS ON FILE |
| CHILDRESS, MATTHEW | ADDRESS ON FILE |
| CHILDRESS, RICHARD | ADDRESS ON FILE |
| CHILDRESS, SHAWNA | ADDRESS ON FILE |
| CHILDRESS, STACIE | ADDRESS ON FILE |
| CHILDRESS, VANESSA | ADDRESS ON FILE |
| CHILDS, ALVIN | ADDRESS ON FILE |
| CHILDS, BILL | ADDRESS ON FILE |
| CHILDS, CIERRA | ADDRESS ON FILE |
| CHILDS, DONTOI | ADDRESS ON FILE |
| CHILES, LARRY | ADDRESS ON FILE |
| CHILL, SIERRA C | ADDRESS ON FILE |
| CHILLIS, TRAVIS | ADDRESS ON FILE |
| CHINCHAR, JOSEPH | ADDRESS ON FILE |
| CHIOLO, NICHOLAS | ADDRESS ON FILE |
| CHIONG, GUILLERMO | ADDRESS ON FILE |
| CHIPLEY, GLENN | ADDRESS ON FILE |
| CHIPMAN, EVAN | ADDRESS ON FILE |
| CHIRINO, LUIS | ADDRESS ON FILE |
| CHIRP N DALES PET SUPPLY | 293 293 ROGERS RD RD SUE WHITEWAY BERRY MILLS NB E1G2N4 CANADA |
| CHIRU CARRIER SERVICES,LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| CHISHOLM, ANDREW | ADDRESS ON FILE |
| CHISHOLM, BRYANT | ADDRESS ON FILE |
| CHISM, KIM | ADDRESS ON FILE |
| CHISM, LARRY | ADDRESS ON FILE |
| CHITIRALA, NAGA | ADDRESS ON FILE |
| CHITWOOD, JOHN | ADDRESS ON FILE |
| CHIUSANO, ROBERT | ADDRESS ON FILE |
| CHOATE, ROGER | ADDRESS ON FILE |
| CHOATE, ROGER W | ADDRESS ON FILE |
| CHOATE, WILLIAM | ADDRESS ON FILE |
| CHOATE, WILLIAM | ADDRESS ON FILE |
| CHODOROWSKI, TOMASZ | ADDRESS ON FILE |
| CHOFF, PHILLIP | ADDRESS ON FILE |
| CHOI, PETER | ADDRESS ON FILE |
| CHOICE EQUIPMENT COMPANY | 540 HOG MOUNTAIN RD JEFFERSON GA 30549 |
| CHOICE EQUIPMENT COMPANY LLC | 540 HOG MOUNTAIN RD STE 130 EMILY PLAVCAN JEFFERSON GA 30549 |
| CHOINACKI, STEVEN | ADDRESS ON FILE |
| CHOINACKI, STEVEN | ADDRESS ON FILE |
| CHOMICZ, ZBIGNIEW | ADDRESS ON FILE |
| CHORES LLC | 1200 BROADWAY APT 1105 NASHVILLE TN 37203-5144 |
| CHOUDHARY, NEHA | ADDRESS ON FILE |
| CHRESTIANSEN, JUSTINE | ADDRESS ON FILE |
| CHRIETZBERG, MELISSA | ADDRESS ON FILE |
| CHRIS BEVAN | ADDRESS ON FILE |
| CHRIS CHIAFFITELLI | ADDRESS ON FILE |
| CHRIS FRICKE | ADDRESS ON FILE |
| CHRIS J HOLLAND | ADDRESS ON FILE |
| CHRIS LONG | ADDRESS ON FILE |
| CHRIS M CAMPBELL | ADDRESS ON FILE |
| CHRIS PARKER | ADDRESS ON FILE |
| CHRIS PARKER | ADDRESS ON FILE |
| CHRIS RIEDEL | ADDRESS ON FILE |
| CHRIS SANTO | ADDRESS ON FILE |
| CHRIS SAVARD | ADDRESS ON FILE |
| CHRIS SHERMAN | ADDRESS ON FILE |
| CHRIS WITWER | ADDRESS ON FILE |
| CHRISS, ROY | ADDRESS ON FILE |
| CHRISTENSEN, BRET | ADDRESS ON FILE |
| CHRISTENSEN, BRET | ADDRESS ON FILE |
| CHRISTENSEN, DAVID | ADDRESS ON FILE |
| CHRISTENSEN, ELLY | ADDRESS ON FILE |
| CHRISTENSEN, JUSTIN | ADDRESS ON FILE |
| CHRISTENSEN, MERRILL | ADDRESS ON FILE |
| CHRISTENSEN, RICK | ADDRESS ON FILE |
| CHRISTENSEN, SHELLY | ADDRESS ON FILE |
| CHRISTENSEN, WILLIAM | ADDRESS ON FILE |
| CHRISTENSON, JOHN | ADDRESS ON FILE |
| CHRISTI SIMON | ADDRESS ON FILE |
| CHRISTIAN, DARROW L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN, DEAN | ADDRESS ON FILE |
| CHRISTIAN, JACK | ADDRESS ON FILE |
| CHRISTIAN, KENNY | ADDRESS ON FILE |
| CHRISTIAN, WILLIAM | ADDRESS ON FILE |
| CHRISTIANA, JULIUS | ADDRESS ON FILE |
| CHRISTIANSEN AVI | ADDRESS ON FILE |
| CHRISTIANSEN AVI | ADDRESS ON FILE |
| CHRISTIANSEN AVI | ADDRESS ON FILE |
| CHRISTIANSEN, LARRY | ADDRESS ON FILE |
| CHRISTIANSEN, RICK | ADDRESS ON FILE |
| CHRISTIE KARIS | ADDRESS ON FILE |
| CHRISTIE, CHRISTOPHER | ADDRESS ON FILE |
| CHRISTIE, CRAIG | ADDRESS ON FILE |
| CHRISTIE, MICHAEL | ADDRESS ON FILE |
| CHRISTINA KOHLS | ADDRESS ON FILE |
| CHRISTINA LEWIS IND &ON BHALF OF ALL OTH | SMLRLY SITUATD,C/O RAISNER ROUPINIAN LLP ATTN: JACK A RAISNER & RENE S ROUPINIAN 270 MADISON AVE, SUITE 1801 NEW YORK NY 10016 |
| CHRISTINA LEWIS IND &ON BHALF OF ALL OTH | SMLRLY SITUATD,C/O KAPLAN FOX KILSHEIMER LLP,ATTN:DONALD P HALL & JEFFREY P CAMPISI, 850 3RD AVE, 14TH FL NEW YORK NY 10022 |
| CHRISTINA'S SMILE INC | C/O DIANE GARZA 11512 TIN CUP DRIVE, #102 AUSTIN TX 78750 |
| CHRISTINA'S SMILE INC | C/O DIANE GARZA 11512 TIN CUP DRIVE, #102 AUSTIN TX 78750 |
| CHRISTINA'S SMILE INC | C/O DIANE GARZA 11512 TIN CUP DRIVE, #102 AUSTIN TX 78750 |
| CHRISTINE BRZOSTOWSK | ADDRESS ON FILE |
| CHRISTINE GERVASI | ADDRESS ON FILE |
| CHRISTINE LONG | ADDRESS ON FILE |
| CHRISTMAN, ALBERT | ADDRESS ON FILE |
| CHRISTMAN, KENNETH | ADDRESS ON FILE |
| CHRISTOFFERSEN, WAYNE | ADDRESS ON FILE |
| CHRISTOFFERSON, LEVI | ADDRESS ON FILE |
| CHRISTOFFERSON, LEVI | ADDRESS ON FILE |
| CHRISTOPHER C ARMSTRONG | ADDRESS ON FILE |
| CHRISTOPHER D DUNLAP | ADDRESS ON FILE |
| CHRISTOPHER D ESCAMILLA | ADDRESS ON FILE |
| CHRISTOPHER D MOUTON | ADDRESS ON FILE |
| CHRISTOPHER DALE | ADDRESS ON FILE |
| CHRISTOPHER GROSE | ADDRESS ON FILE |
| CHRISTOPHER H HORNSBY | ADDRESS ON FILE |
| CHRISTOPHER J CHENEVERT | ADDRESS ON FILE |
| CHRISTOPHER JORGENSE | ADDRESS ON FILE |
| CHRISTOPHER L ELARDO | ADDRESS ON FILE |
| CHRISTOPHER M PETERSEN | ADDRESS ON FILE |
| CHRISTOPHER M REEDY | ADDRESS ON FILE |
| CHRISTOPHER R TURNER | ADDRESS ON FILE |
| CHRISTOPHER SCOTT | ADDRESS ON FILE |
| CHRISTOPHER TRUCKS | P O BOX 8677 GREENVILLE SC 29604 |
| CHRISTOPHER TRUCKS | P O BOX 8677 GREENVILLE SC 29604 |
| CHRISTOPHER W JENKINS | ADDRESS ON FILE |
| CHRISTOPHER, KALE | ADDRESS ON FILE |
| CHRISTOPHER, MARILYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTY DURNIN | ADDRESS ON FILE |
| CHRISTY REAL ESTATE LLC | 339 C BLISS ST WEST SPRINGFIELD MA 01089 |
| CHROMAFLO TECHNOLOGIES | PO BOX 18170 % AFS LOGISTICS LLC SHREVEPORT LA 71138 |
| CHRONISTER'S FIRE PROTECTION SERVICES | PO BOX 859 CARLISLE PA 17013 |
| CHS SIOUX FALLS PROPANE | PO BOX 198 CANTON SD 57013 |
| CHUBATY, VANESSA | ADDRESS ON FILE |
| CHUBB FIRE & SECURITY CANADA INC. | P.O. BOX 57005, STATION A, TORONTO M5W 5M5 CANADA |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |

| Claim Name | Address Information |
|---|---|
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB, DAVID | ADDRESS ON FILE |
| CHUBB, MATTHEW | ADDRESS ON FILE |
| CHUBB, STEVEN | ADDRESS ON FILE |
| CHUCK CHAN | ADDRESS ON FILE |
| CHUCK'S TOWING SERVICE | 48 W TAYLOR AVE HAMILTON NJ 08610 |
| CHUDA, JOHN | ADDRESS ON FILE |
| CHUINARD, CARMEN | ADDRESS ON FILE |
| CHUNG, JUNG | ADDRESS ON FILE |
| CHUNG, SUSAN | ADDRESS ON FILE |
| CHURAY, DANIEL J | ADDRESS ON FILE |
| CHURCH & DWIGHT CO INC | 500 CHARLES EWING BLVD MORGAN WHITE EWING NJ 08628 |
| CHURCH, KEVIN | ADDRESS ON FILE |
| CHURCH, MARY | ADDRESS ON FILE |
| CHURCH, TYLER | ADDRESS ON FILE |
| CHYLINSKI, JACOB | ADDRESS ON FILE |
| CIA TRANSPORTATION LLC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101 |
| CIAMPRONE, SAMUEL | ADDRESS ON FILE |
| CIANCUTTI, ALEXANDER | ADDRESS ON FILE |
| CIBULKA, CHRISTINA | ADDRESS ON FILE |
| CICCARELLI, LISA | ADDRESS ON FILE |
| CICERO, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CICHOCKI, DAVID | ADDRESS ON FILE |
| CICHRA, DAVID | ADDRESS ON FILE |
| CICHUTTEK, HEATHER | ADDRESS ON FILE |
| CIEMINSKI, TIMOTHY | ADDRESS ON FILE |
| CIENFUEGOS, CHARLES R | ADDRESS ON FILE |
| CIENFUEGOS, ROBERTO | ADDRESS ON FILE |
| CIESIELSKI, WALTER | ADDRESS ON FILE |
| CIFALDI, JOSEPH | ADDRESS ON FILE |
| CIFUENTES, ELVI | ADDRESS ON FILE |
| CIFUENTES, MARIO | ADDRESS ON FILE |
| CILANO, MARC | ADDRESS ON FILE |
| CILLI JR, GERALD | ADDRESS ON FILE |
| CIMAGLIA, ANGELO | ADDRESS ON FILE |
| CIMAGLIO, ANTHONY | ADDRESS ON FILE |
| CIMALA, DEREK | ADDRESS ON FILE |
| CIMALA, DEREK | ADDRESS ON FILE |
| CIMC REEFER TRAILER | 717 E. QUARRY RD. CHRIS SIMS MONON IN 47959 |
| CINCINNATI GILBERT | ADDRESS ON FILE |
| CINCINNATI RADIATOR INC. | 3400 PORT UNION RD HAMILTON OH 45014 |
| CINDY L SWANGER | ADDRESS ON FILE |
| CINDY LORD | ADDRESS ON FILE |
| CINDY WEBB | ADDRESS ON FILE |
| CINELEASE, INC. | ATTN: GENERAL COUNSEL 5375 W. SAN FERNANDO RD LOS ANGELES CA 90039 |
| CINKO, JOSEPH | ADDRESS ON FILE |
| CINQMARS, JASON | ADDRESS ON FILE |
| CINTAS | P.O. BOX 740855 CINCINNATI OH 45274 |
| CINTAS | P.O. BOX 740855 CINCINNATI OH 45274 |
| CINTAS | P.O. BOX 740855 CINCINNATI OH 45274 |
| CINTAS | P.O. BOX 740855 CINCINNATI OH 45274 |
| CINTAS | P.O. BOX 740855 CINCINNATI OH 45274 |
| CINTAS CANADA LTD | DEP. 400004, PO BOX 4372 STATION 'A' TORONTO M5W 0J2 CANADA |
| CINTAS CORPORATION | PO BOX 88005 CHICAGO IL 60680-1005 |
| CINTAS CORPORATION | PO BOX 88005 CHICAGO IL 60680-1005 |
| CINTAS FIRE PROTECTION | PO BOX 636525 CINCINNATI OH 45263 |
| CINTAS FIRE PROTECTION | PO BOX 636525 CINCINNATI OH 45263 |
| CINTRON, MELISSA | ADDRESS ON FILE |
| CIPOLLA, PHILIP | ADDRESS ON FILE |
| CIPOLLA, PHILIP | ADDRESS ON FILE |
| CIRCLE B INC. | 6402 LOFTUS ROAD DE FOREST WI 53532 |
| CIRCLE PROSCO | 401 N GATES DR BLOOMINGTON IN 47404 |
| CIRCLE T TRANSPORTATION, INC. | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| CIRCO INNOVATIONS C/O ECHO | 600 W CHICAGO AVE STE 725 JANAU WASHINGTON CHICAGO IL 60654 |
| CISNEROS, DOMINGO | ADDRESS ON FILE |
| CISNEROS, ERIC | ADDRESS ON FILE |
| CISNEROS, MIGUEL | ADDRESS ON FILE |
| CIT TRUCKS | 305 W. NORTHTOWN RD. SUITE A NORMAL IL 61761 |
| CIT TRUCKS | 305 W. NORTHTOWN RD. SUITE A NORMAL IL 61761 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITADEL | SOUTHEAST FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| CITARELLA JR, ANTHONY | ADDRESS ON FILE |
| CITATION PROCESSING CENTER | PO BOX 55800 BOSTON MA 02205 |
| CITI CARGO & STORAGE | 900 APOLLO RD EAGAN MN 55121 |
| CITI PRIVATE BANK WILLS WING MEXICO | 201 S BISCAYNE BLVD STE 3100 MIAMI FL 33131 |
| CITIZENS ASSET FINANCE INC | 71 S WACKER DR, 29TH FL CHICAGO IL 60606 |
| CITIZENS ASSET FINANCE INC | 71 S WACKER DR, 29TH FL CHICAGO IL 60606 |
| CITIZENS ASSET FINANCE INC | 71 S WACKER DR, 29TH FL CHICAGO IL 60606 |
| CITIZENS ASSET FINANCE INC | 71 S WACKER DR, 29TH FL CHICAGO IL 60606 |
| CITIZENS ASSET FINANCE INC | 71 S WACKER DR, 29TH FL CHICAGO IL 60606 |
| CITIZENS ASSET FINANCE INC | 71 S WACKER DR, 29TH FL CHICAGO IL 60606 |
| CITIZENS ASSET FINANCE INC | 71 S WACKER DR, 29TH FL CHICAGO IL 60606 |
| CITIZENS ASSET FINANCE INC | 71 S WACKER DR, 29TH FL CHICAGO IL 60606 |
| CITIZENS ASSET FINANCE INC | 71 S WACKER DR, 29TH FL CHICAGO IL 60606 |
| CITIZENS BANK | 1 CITIZENS PLZ PROVIDENCE RI 02903 |
| CITIZENS BANK NA | PO BOX 7000 PROVIDENCE RI 02940 |
| CITIZENS BANK NA | PO BOX 7000 PROVIDENCE RI 02940 |
| CITIZENS BANK NA | PO BOX 7000 PROVIDENCE RI 02940 |
| CITIZENS BANK NA | PO BOX 7000 PROVIDENCE RI 02940 |
| CITIZENS BANK NA | PO BOX 7000 PROVIDENCE RI 02940 |
| CITIZENS BANK NA | PO BOX 7000 PROVIDENCE RI 02940 |
| CITIZENS BANK NA | PO BOX 7000 PROVIDENCE RI 02940 |
| CITIZENS BANK NA | PO BOX 7000 PROVIDENCE RI 02940 |
| CITIZENS BANK, NATIONAL ASSOCIATION | 1 CITIZENS PLAZA PROVIDENCE RI 02903 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND |

| Claim Name | Address Information |
| --- | --- |
| CITIZENS BUSINESS CAPITAL | OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITOS MOBILE TRUCK AND TRAILER REPAIR | 1447 LINDEN WAY MANTECA CA 95336 |
| CITY 2 CITY INC | 1932 BATH AVE BROOKLYN NY 11214 |
| CITY BUSINESS SHIPPING INC | 225 EAST 9TH ST LOS ANGELES CA 90015 |
| CITY FIRE EQUIPMENT CO INC. | PO BOX 360 HANOVER NJ 07936 |
| CITY MACHINE AND WELDING | 9701 W AMARILLO BLVD KYLE HUDSPETH OPERATIONS AMARILLO TX 79124 |
| CITY OF ASTORIA | 1095 DUANE STREET ASTORIA OR 97103 |
| CITY OF AUSTIN | CITY OF AUSTIN - PDC 6310 WILHELMINA DELCO DR AUSTIN TX 78752 |
| CITY OF BAKERSFIELD | PO BOX 2057 BAKERSFIELD CA 93303 |
| CITY OF BELLINGHAM | 210 LOTTIE ST BELLINGHAM WA 98225 |
| CITY OF BELLINGHAM | FINANCE DIRECTOR PO BOX V BELLINGHAM WA 98227 |
| CITY OF BETHLEHEM | 10 E CHURCH ST BETHLEHEM PA 18018 |
| CITY OF BOYNTON BEACH | BUSINESS TAX DIVISION 100 E BOYNTON BEACH BLVD BOYNTON BEACH FL 33425 |
| CITY OF BURNABY | BURNABY CITY HALL, 4949 CANADA WAY BURNABY BC V5G 1M2 CANADA |
| CITY OF COMMERCE CITY | 8602 ROSEMARY ST COMMERCE CITY CO 80022 |
| CITY OF COMPTON | 205 S WILLOWBROOK AVE COMPTON CA 90220 |
| CITY OF DANVILLE | 17 W MAIN ST DANVILLE IL 61832 |
| CITY OF DECATUR | BUSINESS LICENSE DEPT R 5; PO BOX 830525 BIRMINGHAM AL 35283 |
| CITY OF DECATUR | BUSINESS LICENSE DEPT R 5; PO BOX 830525 BIRMINGHAM AL 35283 |
| CITY OF DECATUR | #1 GARY K ANDERSON PLAZA DECATUR IL 62523 |

| Claim Name | Address Information |
|------------|---------------------|
| CITY OF HAYWARD | 777 B ST ATTN: ACCOUNTS RECEIVABLE HAYWARD CA 94541 |
| CITY OF HOLLAND CITY TREASURERS OFFICE | 270 S RIVER AVENUE HOLLAND MI 49423 |
| CITY OF JOLIET, IL | 150 W JEFFERSON JOLIET IL 60432 |
| CITY OF KEY WEST | 1330 WHITE STREET KEY WEST FL 33040 |
| CITY OF LEBANON AUTHORITY | WATER AND SEWER BILLING, 2311 RIDGEVIEW ROAD LEBANON PA 17042 |
| CITY OF LONGVIEW | PO BOX 128 LONGVIEW WA 98632 |
| CITY OF LONGVIEW | PO BOX 128 LONGVIEW WA 98632 |
| CITY OF LOS ANGELES | 200 N. SPRING ST. LOS ANGELES CA 90012 |
| CITY OF MONTGOMERY | PO BOX 830469 BIRMINGHAM AL 35283 |
| CITY OF OLIVE BRANCH | 9200 PIGEON ROOST AVE. OLIVE BRANCH MS 38654 |
| CITY OF OLYMPIA | PO BOX 1967 OLYMPIA WA 98507 |
| CITY OF OLYMPIA | PO BOX 1967 OLYMPIA WA 98507 |
| CITY OF PONTIAC | PO BOX 77000 DETROIT MI 48277 |
| CITY OF REGINA | PO BOX 5042 REGINA S4P-3M3 CANADA |
| CITY OF RIVERSIDE | 3900 MAIN ST., 3RD FLOOR RIVERSIDE CA 92522 |
| CITY OF ROMULUS TREASURER | 11111 WAYNE ROAD ROMULUS MI 48174-1485 |
| CITY OF SASKATOON | 222 3RD AVE N SASKATOON SK S7K0J5 CANADA |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS PO BOX 34907 SEATTLE WA 98124 |
| CITY OF SEATTLE | PO BOX 34904 SEATTLE WA 98124 |
| CITY OF SIOUX CITY | 601 DOUGLAS ST SIOUX CITY IA 51101 |
| CITY OF TACOMA | TAX & LICENSE DIVISION 747 MARKET ST, RM 248 TACOMA WA 98402 |
| CITY OF TACOMA | FINANCE DEPARTMENT / TAX & LICENSE DIVISION PO BOX 11640 TACOMA WA 98411 |
| CITY OF TAYLOR | PO BOX 335 TAYLOR MI 48180 |
| CITY OF THOUSAND OAKS | 9600 SANTA ROSA RD KIM SHERMAN CAMARILLO CA 93012 |
| CITY OF TUCSON | FINANCE DEPT REVENUE DIV, 255 W ALAMEDA TUCSON AZ 85701 |
| CITY OF WESTBROOK | 2 YORK ST WESTBROOK ME 04092 |
| CITY OF WESTBROOK | 2 YORK ST WESTBROOK ME 04092 |
| CITY OF WHITEFISH | PO BOX 158 WHITEFISH MT 59937 |
| CITY OF WICHITA | 455 N MAIN ST, 8TH FL WICHITA KS 67202 |
| CITY OF WINNIPEG, THE | 510 MAIN STREET WINNIPEG MB R3B 3M1 CANADA |
| CITY OF WYOMING | 1155 28TH ST SW P O BOX 905 WYOMING MI 49509 |
| CITY TRAILER, INC. | 10220 W RENO AVE OKLAHOMA CITY OK 73127 |
| CITY WIDE FRANCHISE CO INC | 15447 W 100TH TERRACE LENEXA KS 66219 |
| CITY WIDE FRANCHISE CO INC | 15447 W 100TH TERRACE LENEXA KS 66219 |
| CITY WIDE FRANCHISE CO INC | 15447 W 100TH TERRACE LENEXA KS 66219 |
| CITY WIDE FRANCHISE CO INC | 15447 W 100TH TERRACE LENEXA KS 66219 |
| CITY WIDE MAINTENANCE OF COLORADO | 4B INVERNESS COURT EAST, SUITE 280 ENGLEWOOD CO 80112 |
| CITY WIDE OFFICE CLEANING SERVICES | 2124 RICHARDSON RD SASKATOON SK S7L 4B7 CANADA |
| CIUK, MICHAEL | ADDRESS ON FILE |
| CIURIUC, SAMUEL | ADDRESS ON FILE |
| CIVGIN, ARNEL | ADDRESS ON FILE |
| CIVIL CONSULTANTS INC | 3528 VANN RD STE 105 BIRMINGHAM AL 35235 |
| CJ FOODS C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| CJI LLC | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| CJM TRANSPORTATION INC | 7634 LOWER EAST VALLEY RD PIKEVILLE TN 37367 |
| CJPM ENTERPRISES | 16755 ENCLAVE CIR PATRICIA NAPLES FL 34110 |
| CKAR TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CL ENTERPRISES | PO BOX 190 SHORTSVILLE NY 14548 |
| CL ENTERPRISES | PO BOX 190 SHORTSVILLE NY 14548 |

| Claim Name | Address Information |
|---|---|
| CL ENTERPRISES | PO BOX 190 SHORTSVILLE NY 14548 |
| CLACK, AUBREY | ADDRESS ON FILE |
| CLACK, KENNETH | ADDRESS ON FILE |
| CLAEYS, THOMASINA | ADDRESS ON FILE |
| CLAIBORNE, RANDALL | ADDRESS ON FILE |
| CLAIR CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| CLAIRE, RYAN | ADDRESS ON FILE |
| CLANTON, THOMAS | ADDRESS ON FILE |
| CLAPPES, TIMOTHY | ADDRESS ON FILE |
| CLARETT, KENNETH | ADDRESS ON FILE |
| CLARETT, KORY | ADDRESS ON FILE |
| CLARIANT COLORANTS SOLUTIONS | C/O ODYSSEY LOGISTICS, PO BOX 19749 CHARLOTTE NC 28219 |
| CLARIN, SHANNON L | ADDRESS ON FILE |
| CLARITY FULFILLMENT | 6901 LYNN WAY PITTSBURGH PA 15208 |
| CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY 1ST FLR P O BOX 551220 LAS VEGAS NV 89155 |
| CLARK II, FLOYD | ADDRESS ON FILE |
| CLARK INC | PO BOX 100 3109 LINCOLN HWY E PARADISE PA 17562 |
| CLARK PEST CONTROL OF STOCKTON INC. | PO BOX 1480 LODI CA 95241 |
| CLARK PEST CONTROL OF STOCKTON INC. | PO BOX 1480 LODI CA 95241 |
| CLARK, BRYAN | ADDRESS ON FILE |
| CLARK, BRYAN | ADDRESS ON FILE |
| CLARK, CHARLES | ADDRESS ON FILE |
| CLARK, CHRISTOPHER | ADDRESS ON FILE |
| CLARK, CHRISTOPHER | ADDRESS ON FILE |
| CLARK, CHRISTOPHER C | ADDRESS ON FILE |
| CLARK, DARRELL | ADDRESS ON FILE |
| CLARK, DENNIS | ADDRESS ON FILE |
| CLARK, DERRION | ADDRESS ON FILE |
| CLARK, EDWARD | ADDRESS ON FILE |
| CLARK, FLOYD | ADDRESS ON FILE |
| CLARK, GARRETT | ADDRESS ON FILE |
| CLARK, GILBERT | ADDRESS ON FILE |
| CLARK, GILBERT | ADDRESS ON FILE |
| CLARK, IVY | ADDRESS ON FILE |
| CLARK, JAMES | ADDRESS ON FILE |
| CLARK, JASON | ADDRESS ON FILE |
| CLARK, JEAN | ADDRESS ON FILE |
| CLARK, JERRELL | ADDRESS ON FILE |
| CLARK, JOSEPH | ADDRESS ON FILE |
| CLARK, JOSEPH E | ADDRESS ON FILE |
| CLARK, JUSTIN | ADDRESS ON FILE |
| CLARK, KENNA-LEE | ADDRESS ON FILE |
| CLARK, KENNETH | ADDRESS ON FILE |
| CLARK, LOUIS | ADDRESS ON FILE |
| CLARK, MARY | ADDRESS ON FILE |
| CLARK, MARY | ADDRESS ON FILE |
| CLARK, MICHAEL | ADDRESS ON FILE |
| CLARK, NEIL | ADDRESS ON FILE |
| CLARK, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARK, RANDALL | ADDRESS ON FILE |
| CLARK, RAYMOND | ADDRESS ON FILE |
| CLARK, REBEKAH | ADDRESS ON FILE |
| CLARK, ROBERT | ADDRESS ON FILE |
| CLARK, ROBIN | ADDRESS ON FILE |
| CLARK, RONALD | ADDRESS ON FILE |
| CLARK, RONALD | ADDRESS ON FILE |
| CLARK, RONNIE | ADDRESS ON FILE |
| CLARK, RONNIE D | ADDRESS ON FILE |
| CLARK, STACY | ADDRESS ON FILE |
| CLARK, STEPHEN | ADDRESS ON FILE |
| CLARK, STEPHEN | ADDRESS ON FILE |
| CLARK, SWANIKA | ADDRESS ON FILE |
| CLARK, THOMAS | ADDRESS ON FILE |
| CLARK, TIM | ADDRESS ON FILE |
| CLARK, TIM | ADDRESS ON FILE |
| CLARK, TIMOTHY | ADDRESS ON FILE |
| CLARK, TIMOTHY | ADDRESS ON FILE |
| CLARK, WESLEY | ADDRESS ON FILE |
| CLARK, WILLIAM | ADDRESS ON FILE |
| CLARK, WILLIAM F | ADDRESS ON FILE |
| CLARK, WILTON | ADDRESS ON FILE |
| CLARKE POWER SERVICES, INC. | PO BOX 710157 CINCINNATI OH 45271-0157 |
| CLARKE, PAUL | ADDRESS ON FILE |
| CLARKIN, STEVEN | ADDRESS ON FILE |
| CLARKSON, ALEXANDER | ADDRESS ON FILE |
| CLARKSON, TERRY | ADDRESS ON FILE |
| CLARY, RONALD | ADDRESS ON FILE |
| CLASS 1 LOGISTICS LLC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| CLASS EIGHT MANUFACTURING | 1-40 AUDIA CT VAUGHAN ON L4K3N4 CANADA |
| CLASS, JOSHUA | ADDRESS ON FILE |
| CLASSIC SYSTEMS INC | 86 GARDEN ST WESTBURY NY 11590 |
| CLASSIC TRANSPORTATION OF SUNBURY | 1879 FEDERAL PKWY 112 COLUMBUS OH 43207 |
| CLAUDE BROWNS CARPET CLEANING & | RESTORATION 143 SOUTH PARK AVE WEST TWIN FALLS ID 83301 |
| CLAUDE, STEVEN | ADDRESS ON FILE |
| CLAUDIO, HECTOR | ADDRESS ON FILE |
| CLAUDIO, LUIS | ADDRESS ON FILE |
| CLAUDIO, PEDRO | ADDRESS ON FILE |
| CLAUS, JO | ADDRESS ON FILE |
| CLAVIN, THERESA | ADDRESS ON FILE |
| CLAWSON, JAMES | ADDRESS ON FILE |
| CLAY, DAVID | ADDRESS ON FILE |
| CLAY, JENNIFER | ADDRESS ON FILE |
| CLAY, JERRY | ADDRESS ON FILE |
| CLAY, JERRY L | ADDRESS ON FILE |
| CLAY, MACIAH | ADDRESS ON FILE |
| CLAY, MICHAEL | ADDRESS ON FILE |
| CLAY, SCOTT | ADDRESS ON FILE |
| CLAY, WILLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLAYTON BIDDLE | ADDRESS ON FILE |
| CLAYTON'S TOWING | PO BOX 1501 ANDERSON CA 96007 |
| CLAYTON, BRIAN | ADDRESS ON FILE |
| CLAYTON, KENNETH | ADDRESS ON FILE |
| CLAYTON, RICHARD | ADDRESS ON FILE |
| CLAYTOR, JOHN | ADDRESS ON FILE |
| CLB DELIVERY SERVICE LLP | 319 MESSINGER STREET BANGOR PA 18013 |
| CLEAN HARBORS ENV SERVICES | PO BOX 734867 DALLAS TX 75373 |
| CLEAN IMAGE | ADDRESS ON FILE |
| CLEAN PEOPLE LLC | 4128 SAGUARO LN IRVING TX 75063 |
| CLEAR CREEK UTILITY SERVICES | 695 W 1700 S BUILDING 7 LOGAN UT 84321 |
| CLEAR SKY LOGISTICS LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLEAR VISION AUTO GLASS | 2763 VALLEY RD MARYSVILLE PA 17053 |
| CLEAVELAND SR, MATTHEW | ADDRESS ON FILE |
| CLEAVENGER, ALICIA | ADDRESS ON FILE |
| CLEAVER, MATTHEW | ADDRESS ON FILE |
| CLECKLEY, ERIC | ADDRESS ON FILE |
| CLEGG, ANTHONY | ADDRESS ON FILE |
| CLEGG, GREGORY | ADDRESS ON FILE |
| CLEGG, ROBERT | ADDRESS ON FILE |
| CLEGGETT, JOSEPH | ADDRESS ON FILE |
| CLEMENS, GERALD | ADDRESS ON FILE |
| CLEMENS, JEFFERY | ADDRESS ON FILE |
| CLEMENS, RICHARD | ADDRESS ON FILE |
| CLEMENT, CHAD | ADDRESS ON FILE |
| CLEMENT, JISZKA | ADDRESS ON FILE |
| CLEMENT, SEMAJ | ADDRESS ON FILE |
| CLEMMONS, MAURICE | ADDRESS ON FILE |
| CLEMONS, DWIGHT | ADDRESS ON FILE |
| CLEMONS, MISTY | ADDRESS ON FILE |
| CLEVELAND BROTHERS EQUIPMENT CO INC | PO BOX 417094 BOSTON MA 02241 |
| CLEVELAND TRUCKING (MC670177) | OR STEELHEAD FINANCE 3518 HEATHROW WAY MEDFORD OR 97504 |
| CLEVELAND, AMY | ADDRESS ON FILE |
| CLEVELAND, CARL | ADDRESS ON FILE |
| CLEVELAND, JASON | ADDRESS ON FILE |
| CLEVELAND, JEFFREY | ADDRESS ON FILE |
| CLEVELAND, LEBERT | ADDRESS ON FILE |
| CLEVELAND, MARIO | ADDRESS ON FILE |
| CLEVELAND, RICKY | ADDRESS ON FILE |
| CLEVENGER PETROLEUM INC | 315 W 8TH STREET KEARNEY NE 68847 |
| CLEVENGER, JOHN | ADDRESS ON FILE |
| CLEVENGER, MARVIN | ADDRESS ON FILE |
| CLEVER, BRYAN | ADDRESS ON FILE |
| CLICK, RICHARD | ADDRESS ON FILE |
| CLIFF HARDWARE & PAINT SUPPLY CO | 11115 READING RD SHARONVILLE OH 45241 |
| CLIFF PERRY | ADDRESS ON FILE |
| CLIFFORD A BALLARD | ADDRESS ON FILE |
| CLIFTON, DANNY | ADDRESS ON FILE |
| CLIFTON, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLIFTON, JAMES | ADDRESS ON FILE |
| CLIFTON, MARLO | ADDRESS ON FILE |
| CLIFTON, MARLO | ADDRESS ON FILE |
| CLIFTON, TRACY | ADDRESS ON FILE |
| CLIFTON, TRACY M | ADDRESS ON FILE |
| CLIMATE EXPRESS, INC. | P O BOX 1065 UNION MO 63084 |
| CLINARD, BROOKE | ADDRESS ON FILE |
| CLINCY, TERRILL | ADDRESS ON FILE |
| CLINE, CHRISTOPHER | ADDRESS ON FILE |
| CLINE, MICHAEL | ADDRESS ON FILE |
| CLINE, MICHAEL | ADDRESS ON FILE |
| CLINGAN, DALE | ADDRESS ON FILE |
| CLINGENPEEL, DENISE | ADDRESS ON FILE |
| CLINGENPEEL, STEVEN | ADDRESS ON FILE |
| CLINK II, RANDY | ADDRESS ON FILE |
| CLINTON HWY WRECKER SERVICE/ R | 3361 CLINTON HIGHWAY POWELL TN 37849 |
| CLINTON, COURTNEY | ADDRESS ON FILE |
| CLINTON, TERRY | ADDRESS ON FILE |
| CLIPPARD INSTRUM | ADDRESS ON FILE |
| CLITES, STEVEN P | ADDRESS ON FILE |
| CLONINGER, JERRY | ADDRESS ON FILE |
| CLONINGER, JERRY R | ADDRESS ON FILE |
| CLONINGER, WILLIAM | ADDRESS ON FILE |
| CLOSSON'S 3-D | PO BOX 8703 BENTON HARBOR MI 49023 |
| CLOTHIER, GRANT | ADDRESS ON FILE |
| CLOUD POS SOLUTION | 7076 E HORIZON DR DAVID ZEPNICK ORANGE CA 92867 |
| CLOUDTRUCKS LLC | CLOUDTRUCKS LLC PO BOX 120310 DEPT 0310 DALLAS TX 75312-0310 |
| CLOUGH, DANIEL | ADDRESS ON FILE |
| CLOUSE, RYAN | ADDRESS ON FILE |
| CLOUSER, MICHAEL | ADDRESS ON FILE |
| CLOUTIER, ERIC | ADDRESS ON FILE |
| CLOW, MICHAEL | ADDRESS ON FILE |
| CLOYD, DANIEL | ADDRESS ON FILE |
| CLOYD, ROGER | ADDRESS ON FILE |
| CLR TRANSPORT LLC | 54 SAINT ANDREWS PL YONKERS NY 10705-3115 |
| CLT1 | 255 FRONT CREEK RD JENNY LYON SALISBURY NC 28146 |
| CLUCK, MATTHEW | ADDRESS ON FILE |
| CLUCK, MATTHEW S | ADDRESS ON FILE |
| CLUFF, DAVID | ADDRESS ON FILE |
| CLUFF, DAVID J | ADDRESS ON FILE |
| CLUFF, DOUGLAS | ADDRESS ON FILE |
| CLUGSTON, KEVIN | ADDRESS ON FILE |
| CLUM, JANET | ADDRESS ON FILE |
| CLUM, JANET | ADDRESS ON FILE |
| CLURMAN, STEPHANIE | ADDRESS ON FILE |
| CLURMAN, STEPHANIE | ADDRESS ON FILE |
| CLUTCH HAULING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLUTCH MECHANICAL INC. | RR1 BLACKIE AB T0L 0J0 CANADA |
| CLYBURN, BOYD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLYDES REPAIR SERVICE | PO BOX 101235 NASHVILLE TN 37224 |
| CLYKE, QUENTIN | ADDRESS ON FILE |
| CLYMA, GAVIN | ADDRESS ON FILE |
| CLYNE, DONALD | ADDRESS ON FILE |
| CM TRUCK REBUILD & FABRICATION | 401 E CROSSLAND BLVD GRAND PRAIRIE TX 75052 |
| CMC TRUCK SERVICE INC | 1500 SEYMORE ST SOUTH PLAINFIELD NJ 07080 |
| CN | C.P. 11774 SUCC CENTRE-VILLE MONTREAL QC H3C 0A4 CANADA |
| CN | C.P. 11774 SUCC CENTRE-VILLE MONTREAL QC H3C 0A4 CANADA |
| CNA SURETY | 151 N FRANKLIN ST 17TH FLOOR CHICAGO IL 60606 |
| CNA SURETY | 151 N FRANKLIN ST 17TH FLOOR CHICAGO IL 60606 |
| CNA SURETY | 151 N FRANKLIN ST 17TH FLOOR CHICAGO IL 60606 |
| CNA SURETY | 151 N FRANKLIN ST 17TH FLOOR CHICAGO IL 60606 |
| CNA SURETY | 151 N FRANKLIN ST 17TH FLOOR CHICAGO IL 60606 |
| CNA SURETY | 151 N FRANKLIN ST 17TH FLOOR CHICAGO IL 60606 |
| CNA SURETY | 151 N FRANKLIN ST 17TH FLOOR CHICAGO IL 60606 |
| CNA SURETY | 151 N FRANKLIN ST 17TH FLOOR CHICAGO IL 60606 |
| CNA SURETY | 151 N FRANKLIN ST 17TH FLOOR CHICAGO IL 60606 |
| CNA SURETY | 151 N FRANKLIN ST 17TH FLOOR CHICAGO IL 60606 |
| CNA SURETY | 151 N FRANKLIN ST 17TH FLOOR CHICAGO IL 60606 |
| CNB EXPRESS | 4212 HUNTERS GREEN WAY NE KENNESAW GA 30144 |
| CNC LOGISTICS | 7157 MERCHANT AVE STE C EL PASO TX 79923 |
| CNG ENTERPRISE LLC | OR ITHRIVE FUNDING LLC DEPT#848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| CNG LOGISTICS LLC | W6296 BIG HORN LA WAUTOMA WI 54982 |
| CNH | 171 WEST WING STREET STE 204A JOSEPH LUCARELLI % CDS ARLINGTON HEIGHTS IL 60005 |
| CNH | 171 WEST WING STREET STE 204A JOSEPH LUCARELLI % CDS ARLINGTON HEIGHTS IL 60005 |
| COACH GLASS | 91302 N COBURG INDUSTRIAL WAY OKSANA HOLLOWAY COBURG OR 97408 |
| COACH GLASS | 91302 N COBURG INDUSTRIAL WAY OKSANA HOLLOWAY COBURG OR 97408 |
| COACHYTO GLOBAL MOTORS INC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| COAKLEY, ERIC | ADDRESS ON FILE |
| COARD JR, ROBERT | ADDRESS ON FILE |
| COAST CONNECTION INC | COAST CONNECTION INC PO BOX 465 LINCOLNSHIRE IL 60069 |
| COAST COUNTIES TRUCK & EQUIPMENT COMPANY | PO BOX 757 SAN JOSE CA 95106 |
| COAST GAURD EXCHANGE | PO BOX 250520 NASHALY ROSA AGUADILLA PR 00604 |
| COAST GUARD EXCHANGE | PO BOX 250520 NASHALY ROSA AGUADILLA PR 00604 |
| COAST TO COAST CARRIERS | PO BOX 110994 BROOKLYN NY 11211 |
| COASTAL AGROBUSINESS INC | 2230 CAROLINA LEAF RD GREENVILLE NC 27834 |
| COASTER CO (URDFM:0060101095) | 8350 PARDEE DR STE 200 OAKLAND CA 94621 |
| COATES, PATRICK | ADDRESS ON FILE |
| COATNEY, ADAM | ADDRESS ON FILE |
| COATNEY, JONATHAN | ADDRESS ON FILE |
| COATS, BILLY | ADDRESS ON FILE |
| COAVA COFFEE C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| COBA LLC | 230 JR ACHIEVEMENT DR - B316 ELKHART IN 46516 |
| COBB REFRIGERATED FREIGHT, INC. | 420 CALIFORNIA AVENUE MODESTO CA 95351 |
| COBB, FRANK | ADDRESS ON FILE |
| COBB, JAMES | ADDRESS ON FILE |
| COBB, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COBB, NATHANIEL | ADDRESS ON FILE |
| COBB, STEVEN | ADDRESS ON FILE |
| COBB, WESTON | ADDRESS ON FILE |
| COBBIN, RICKY | ADDRESS ON FILE |
| COBBLEY, MARK | ADDRESS ON FILE |
| COBLE, JUSTIN | ADDRESS ON FILE |
| COBLE, REX | ADDRESS ON FILE |
| COBURN, JAMIE | ADDRESS ON FILE |
| COBURNS | 940 VISADOR RD JASPER TX 75951 |
| COCA COLA | 1001 GREAT SOUTHWEST PKWY AKILAH FRANKLIN ATLANTA GA 30336 |
| COCA-COLA BOTTLING COMPANY HIGH COUNTRY | PO BOX 912903 DENVER CO 80291 |
| COCCIOLONE, MICHAEL | ADDRESS ON FILE |
| COCHISE PETROLEUM EQUIPMENT COMPANY INC | 333 N BLACK CANYON HWY PHOENIX AZ 85009 |
| COCHISE PETROLEUM EQUIPMENT COMPANY INC | 333 N BLACK CANYON HWY PHOENIX AZ 85009 |
| COCHRAN, JOHN | ADDRESS ON FILE |
| COCHRAN, MICHAEL | ADDRESS ON FILE |
| COCHRAN, WILLIAM | ADDRESS ON FILE |
| COCHRANE, KEVIN | ADDRESS ON FILE |
| COCKBURN, SUSY | ADDRESS ON FILE |
| COCKRANE, KAREN | ADDRESS ON FILE |
| COCO JOY | ADDRESS ON FILE |
| COCO JOY | ADDRESS ON FILE |
| CODACK, DEBORA | ADDRESS ON FILE |
| CODDINGTON, MICHAEL | ADDRESS ON FILE |
| CODEL INC | 1510 ST PAUL AVE TACOMA WA 98421 |
| CODY BRADFORD | ADDRESS ON FILE |
| CODY C STACHLER | ADDRESS ON FILE |
| CODY CRAIG | ADDRESS ON FILE |
| CODY, DENVER | ADDRESS ON FILE |
| CODY, KATHLEEN | ADDRESS ON FILE |
| CODY, RICHARD | ADDRESS ON FILE |
| CODY, RICHARD | ADDRESS ON FILE |
| COE LOGISTICS LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| COE, DAVID | ADDRESS ON FILE |
| COEHRS, DONALD | ADDRESS ON FILE |
| COELHO, JOSE | ADDRESS ON FILE |
| COEN, BRIAN | ADDRESS ON FILE |
| COFFELT, MATTHEW | ADDRESS ON FILE |
| COFFEY, GEORGE | ADDRESS ON FILE |
| COFFEY, ROBERT | ADDRESS ON FILE |
| COFFEY, ROBERT | ADDRESS ON FILE |
| COFFEY, ROBERT J | ADDRESS ON FILE |
| COFFIELD, JOSHUA | ADDRESS ON FILE |
| COFFMAN, DONALD | ADDRESS ON FILE |
| COFFMAN, MATTHEW | ADDRESS ON FILE |
| COGGINS, EVAN | ADDRESS ON FILE |
| COGGINS, MICHAEL | ADDRESS ON FILE |
| COGSHELL, MICHAEL | ADDRESS ON FILE |
| COGSWELL SPRINKLER CO | 22 CANTERBURY ST WORCESTER MA 01610 |

| Claim Name | Address Information |
|---|---|
| COHN, BRIAN | ADDRESS ON FILE |
| COHOON, CORY | ADDRESS ON FILE |
| COIN, SUNDEE | ADDRESS ON FILE |
| COIN, SUNDEE | ADDRESS ON FILE |
| COIN, THOMAS | ADDRESS ON FILE |
| COIN, THOMAS | ADDRESS ON FILE |
| COLANTINO, FELIX | ADDRESS ON FILE |
| COLBERT ELECTRICAL CO., INC. | 99 HAVERHILL ST READING MA 01867 |
| COLBERT ELECTRICAL CO., INC. | 99 HAVERHILL ST READING MA 01867 |
| COLBERT, DAVID | ADDRESS ON FILE |
| COLBERT, GREGORY | ADDRESS ON FILE |
| COLBERT, MARVIN | ADDRESS ON FILE |
| COLBERT, MILTON | ADDRESS ON FILE |
| COLBORN, ROBERT | ADDRESS ON FILE |
| COLDIRON FUEL, INC. | 2000 COLLEGE AVE ELMIRA NY 14901 |
| COLDIRON, ANDY | ADDRESS ON FILE |
| COLDWELL, VANCE | ADDRESS ON FILE |
| COLE J CALDWELL | ADDRESS ON FILE |
| COLE JR., NORM | ADDRESS ON FILE |
| COLE, ADRIAN | ADDRESS ON FILE |
| COLE, COURTNEY | ADDRESS ON FILE |
| COLE, GREGORY | ADDRESS ON FILE |
| COLE, GREGORY | ADDRESS ON FILE |
| COLE, JONATHAN | ADDRESS ON FILE |
| COLE, KEVIN | ADDRESS ON FILE |
| COLE, LARRY | ADDRESS ON FILE |
| COLE, LARRY | ADDRESS ON FILE |
| COLE, MELINDA | ADDRESS ON FILE |
| COLE, MICHAEL | ADDRESS ON FILE |
| COLE, MICHAEL G | ADDRESS ON FILE |
| COLE, MIKE | ADDRESS ON FILE |
| COLE, RENAULT | ADDRESS ON FILE |
| COLE, RICHARD | ADDRESS ON FILE |
| COLE, ROBERT | ADDRESS ON FILE |
| COLE, ROBERT | ADDRESS ON FILE |
| COLE, RODNEY | ADDRESS ON FILE |
| COLE, RONALD | ADDRESS ON FILE |
| COLE, SANTORE | ADDRESS ON FILE |
| COLE, TRACIE | ADDRESS ON FILE |
| COLELLA, ANITA | ADDRESS ON FILE |
| COLEMAN, AMY | ADDRESS ON FILE |
| COLEMAN, ANTHONY | ADDRESS ON FILE |
| COLEMAN, BREEANA | ADDRESS ON FILE |
| COLEMAN, CHARLES | ADDRESS ON FILE |
| COLEMAN, DARREN | ADDRESS ON FILE |
| COLEMAN, EZRA | ADDRESS ON FILE |
| COLEMAN, JAMES | ADDRESS ON FILE |
| COLEMAN, JEFFREY | ADDRESS ON FILE |
| COLEMAN, JEREMY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLEMAN, KRISTEN | ADDRESS ON FILE |
| COLEMAN, MICAH | ADDRESS ON FILE |
| COLEMAN, MICHAEL | ADDRESS ON FILE |
| COLEMAN, NICOLE | ADDRESS ON FILE |
| COLEMAN, RANARD | ADDRESS ON FILE |
| COLEMAN, ROBERT | ADDRESS ON FILE |
| COLEMAN, SHANNON | ADDRESS ON FILE |
| COLEMAN, SHAWN | ADDRESS ON FILE |
| COLEMAN, SHAWN | ADDRESS ON FILE |
| COLEMAN, SHAWN M | ADDRESS ON FILE |
| COLEMAN, STEFRON | ADDRESS ON FILE |
| COLEMAN, THOMAS | ADDRESS ON FILE |
| COLEMAN, THOMAS N | ADDRESS ON FILE |
| COLEMAN, ZACHARY | ADDRESS ON FILE |
| COLGAN, JAMES | ADDRESS ON FILE |
| COLGATE PALMOLIVE | PO BOX 518 DONA A VIDAL % CARGO CLAIMS LOWELL AR 72745 |
| COLGLAZIER, JEFFREY | ADDRESS ON FILE |
| COLINDRES, JOSHUA | ADDRESS ON FILE |
| COLLADO DORREJO, ADONIS | ADDRESS ON FILE |
| COLLADO DORREJO, LUIS M | ADDRESS ON FILE |
| COLLADO, JOAN | ADDRESS ON FILE |
| COLLAZO, MARITZA | ADDRESS ON FILE |
| COLLECTION TOOLBOX | 29455 N CAVE CREEK RD STE 118 # 159 CAVE CREEK AZ 85331 |
| COLLEDGE, CHANCE | ADDRESS ON FILE |
| COLLEGE, CONRAD | ADDRESS ON FILE |
| COLLEGE, CONRAD G | ADDRESS ON FILE |
| COLLENBAUGH, GARY | ADDRESS ON FILE |
| COLLEY, MARK | ADDRESS ON FILE |
| COLLIER, BRIAN | ADDRESS ON FILE |
| COLLIER, DONALD | ADDRESS ON FILE |
| COLLIER, ERIC | ADDRESS ON FILE |
| COLLIER, JAMES | ADDRESS ON FILE |
| COLLIER, PARRISH | ADDRESS ON FILE |
| COLLIER, RAMON | ADDRESS ON FILE |
| COLLIER, TERRY | ADDRESS ON FILE |
| COLLIER-SCOTT, ARDACIA | ADDRESS ON FILE |
| COLLINGWOOD, ANDREW | ADDRESS ON FILE |
| COLLINS BROTHERS TOWING OF ST CLOUD, | INC. 2300 6TH STREET N SAINT CLOUD MN 56303 |
| COLLINS, ANDRE | ADDRESS ON FILE |
| COLLINS, ANDRE L | ADDRESS ON FILE |
| COLLINS, COLLEEN | ADDRESS ON FILE |
| COLLINS, DAVE | ADDRESS ON FILE |
| COLLINS, DAVID | ADDRESS ON FILE |
| COLLINS, DAVID | ADDRESS ON FILE |
| COLLINS, GARY | ADDRESS ON FILE |
| COLLINS, GARY | ADDRESS ON FILE |
| COLLINS, GREGORY | ADDRESS ON FILE |
| COLLINS, JAMES | ADDRESS ON FILE |
| COLLINS, JENNIFER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLLINS, JON | ADDRESS ON FILE |
| COLLINS, MARTY | ADDRESS ON FILE |
| COLLINS, MICHAEL | ADDRESS ON FILE |
| COLLINS, MORGAN | ADDRESS ON FILE |
| COLLINS, MORGAN | ADDRESS ON FILE |
| COLLINS, NATHANIEL | ADDRESS ON FILE |
| COLLINS, NIKOLE | ADDRESS ON FILE |
| COLLINS, NIKOLE | ADDRESS ON FILE |
| COLLINS, SCOTT | ADDRESS ON FILE |
| COLLINS, SEAN | ADDRESS ON FILE |
| COLLINS, STEPHEN | ADDRESS ON FILE |
| COLLINS, TERRYEN | ADDRESS ON FILE |
| COLLINS, TERRYEN | ADDRESS ON FILE |
| COLLINS, TIMOTHY | ADDRESS ON FILE |
| COLLINS, TONY | ADDRESS ON FILE |
| COLLINS, VICTORIA | ADDRESS ON FILE |
| COLLINS, VICTORIA | ADDRESS ON FILE |
| COLLINS, WILBERT | ADDRESS ON FILE |
| COLOMBO, JOSEPH | ADDRESS ON FILE |
| COLOMBO, JOSEPH | ADDRESS ON FILE |
| COLON, ANGEL | ADDRESS ON FILE |
| COLON, ELVIN | ADDRESS ON FILE |
| COLON, JAMES | ADDRESS ON FILE |
| COLON, JAMES | ADDRESS ON FILE |
| COLON, LUIS | ADDRESS ON FILE |
| COLON, RUPERT | ADDRESS ON FILE |
| COLON, RUPERT M | ADDRESS ON FILE |
| COLOR AD INCORPORATED | 7200 GARY RD AMANDA BURES MANASSAS VA 20109 |
| COLOR COUNTRY DIESEL, INC. | 2615 N FREEWAY DRIVE CEDAR CITY UT 84720 |
| COLOR TONE POINT | 619 FREDERICKSBURG RD SAN ANTONIO TX 78201 |
| COLORADO DEPARTMENT OF REVENUE | STATE CAPITOL ANNEX 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPT OF REVENUE | DEPARTMENT A DENVER CO 80243 |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION 200 E COLFAX AVE, STE 141 DENVER CO 80203-1722 |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION 200 E COLFAX AVE, STE 141 DENVER CO 80203-1722 |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION 200 E COLFAX AVE, STE 141 DENVER CO 80203-1722 |
| COLORADO, DAVID | ADDRESS ON FILE |
| COLORADO, JASON | ADDRESS ON FILE |
| COLORALL BODY SHOP | PO BOX 249 GREENWOOD MO 64034 |
| COLQUHOUN, SCOTT | ADDRESS ON FILE |
| COLQUITT, SYMEON | ADDRESS ON FILE |
| COLT PLUMBING COMPANY | 1132 W TRINDLE RD MECHANICSBURG PA 17055 |
| COLTER, DERRICK | ADDRESS ON FILE |
| COLTERYAHN, BRET | ADDRESS ON FILE |
| COLTRANE, JOE | ADDRESS ON FILE |
| COLTRANE, MICHAEL | ADDRESS ON FILE |
| COLUMBIA ALUMINUM PRODUCTS LLC | 1150 W RINCON ST SHANTEL NAVARRO CORONA CA 92880 |
| COLUMBIA ALUMINUM PRODUCTS LLC | 1150 W RINCON ST SHANTEL NAVARRO CORONA CA 92880 |
| COLUMBIA PEST CONTROL | 1722 NE 119TH AVE PORTLAND OR 97220 |

| Claim Name | Address Information |
|---|---|
| COLUMBUS CITY TREASURER | 90 WEST BROAD ST. COLUMBUS OH 43215 |
| COLUMBUS LIFT SERVICE INC | 2815 HARLEY COURT COLUMBUS GA 31909 |
| COLUMBUS MARBLE WORKS | PO BOX 791 COLUMBUS MS 39705 |
| COLUMBUS WORTHINGTON AIR | AND AIR CONDITIONING CO INC 6363 FIESTA DR COLUMBUS OH 43235 |
| COLUMBUS WORTHINGTON AIR | AND AIR CONDITIONING CO INC 6363 FIESTA DR COLUMBUS OH 43235 |
| COLUNGA, MIGUEL | ADDRESS ON FILE |
| COLUNGA, MIGUEL A | ADDRESS ON FILE |
| COLVARD, ROOSEVELT | ADDRESS ON FILE |
| COLVELL, TROY | ADDRESS ON FILE |
| COLVIN, ROBERT | ADDRESS ON FILE |
| COLVIN, ROBERT W | ADDRESS ON FILE |
| COLVIN, WILLIAM | ADDRESS ON FILE |
| COLWELL, SCOTT | ADDRESS ON FILE |
| COLWELL, SCOTT D | ADDRESS ON FILE |
| COMBS, BURNIS | ADDRESS ON FILE |
| COMBS, DANNY | ADDRESS ON FILE |
| COMBS, DEVON | ADDRESS ON FILE |
| COMBS, RICHARD | ADDRESS ON FILE |
| COMCAST | PO BOX 37601 PHILADELPHIA PA 19101 |
| COMCAST | PO BOX 37601 PHILADELPHIA PA 19101 |
| COMCAST | PO BOX 37601 PHILADELPHIA PA 19101 |
| COMDATA | RE202 - CAN FUNDS WINNIPEG R2X 1R1 CANADA |
| COMDATA | RE202 - CAN FUNDS WINNIPEG R2X 1R1 CANADA |
| COMDATA | RE202 - CAN FUNDS WINNIPEG R2X 1R1 CANADA |
| COMDATA, INC. | ACT# YE704 %CASH APPLICATIONS 5301 MARYLAND WAY BRENTWOOD TN 37027 |
| COME UP USA | 12930 SE HWY 212 ROD BOGLE CLACKAMAS OR 97015 |
| COMEAU, ANTHONY | ADDRESS ON FILE |
| COMED | CLAIMS DEPARTMENT P.O. BOX 5520 VILLA PARK IL 60181-4260 |
| COMEGYS, DAVID | ADDRESS ON FILE |
| COMELLI, ROBERT P | ADDRESS ON FILE |
| COMER, CURTIS | ADDRESS ON FILE |
| COMITE DE GESTION DE LA TAXE SCOLAIRE DE | L'ILE DE MONTREAL DE LA TAXE SCOLAIRE, CP 11071, SUCC CENTRE-VILLE MONTREAL QC H3C-5A9 CANADA |
| COMMANDER, KATHLEEN | ADDRESS ON FILE |
| COMMERCE ROAD TERMINALS LLC | ATTN ANGELA MAIDMENT 3901 WEST BROAD ST RICHMOND VA 23230 |
| COMMERCE ROAD TERMINALS LLC | ATTN ANGELA MAIDMENT 3901 WEST BROAD ST RICHMOND VA 23230 |
| COMMERCIAL AIR MECHANICAL CO | COMMERICAL AIR SOLUTIONS, PO BOX 23564 CHATTANOOGA TN 37422 |
| COMMERCIAL DISPLAY SYSTEMS | 17341 SIERRA HWY NORMA JUAREZ CANYON COUNTRY CA 91351 |
| COMMERCIAL DISPLAY SYSTEMS | 17341 SIERRA HWY NORMA JUAREZ CANYON COUNTRY CA 91351 |
| COMMERCIAL EXPRESS INC | PO BOX 952675 LAKE MARY FL 32795 |
| COMMERCIAL INDUS AUTOM RADIATOR WORKS | 4040 HORN LAKE RD MEMPHIS TN 38109 |
| COMMERCIAL INDUSTRIAL AUTOMOTIVE | 4040 HORN LAKE RD MEMPHIS TN 38109 |
| COMMERCIAL LIGHTING COMPANY | PO BOX 270651 TAMPA FL 33688 |
| COMMERCIAL REFRIGERATION | 5920 NE GLISAN ST PORTLAND OR 97213 |
| COMMERCIAL ROADSIDE ASSISTANCE | 44 HICKS RD AUGUSTA ME 04330 |
| COMMERCIAL SEWER CLEANING CO | 5838 S HARDING ST INDIANAPOLIS IN 46217 |
| COMMERCIAL TRUCK TIRE CENTER | 1264 UNION ST EXT WEST SPRINGFIELD MA 01089 |
| COMMERCIAL WATER SPORTS | 28 CLERMONT DR ROB CAPE MAY COURT HOUSE NJ 08210 |
| COMMERFORD, STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COMMIKE, ROBERT | ADDRESS ON FILE |
| COMMINS, ROBERT | ADDRESS ON FILE |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT RPC-HUT PO BOX 15166 ALBANY NY 12212 |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT RPC-HUT PO BOX 15166 ALBANY NY 12212 |
| COMMON TRANSPORTATION LLC | 1819 HAYMARKET RD WAUKESHA WI 53189 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & IND BUR WORKERS COMP PO BOX 60187 HARRISBURG PA 17106 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & IND BUR WORKERS COMP PO BOX 60187 HARRISBURG PA 17106 |
| COMMUNICATION EXHIBITS, INC. | 1119 MILAN ST N CANAL FULTON OH 44614 |
| COMO, ARTHUR | ADDRESS ON FILE |
| COMO, JOEL | ADDRESS ON FILE |
| COMO, JOEL | ADDRESS ON FILE |
| COMOX PACIFIC EXPRESS LTD | PO BOX 2129 WINNIPEG R3C 3R4 CANADA |
| COMOX PACIFIC EXPRESS LTD | PO BOX 2129 WINNIPEG R3C 3R4 CANADA |
| COMOX PACIFIC EXPRESS LTD | PO BOX 2129 WINNIPEG R3C 3R4 CANADA |
| COMP, EDDIE | ADDRESS ON FILE |
| COMP, EDDIE | ADDRESS ON FILE |
| COMPAGNONI, JAMES | ADDRESS ON FILE |
| COMPARETTO, MARK | ADDRESS ON FILE |
| COMPASS PEST MANAGEMENT | PO BOX 66 MAULDIN SC 29662 |
| COMPASS UNITED CARRIER LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| COMPET, PAUL | ADDRESS ON FILE |
| COMPLETE AUTO GLASS | PO BOX 8099 KENTWOOD MI 49518 |
| COMPLETE DIESEL CARE, INC | 1585 GLENWOOD DYER RD LYNWOOD IL 60411 |
| COMPLETE DISTRIBUTION SERVICES | PO BOX 230517 TIM MYSHAK PORTLAND OR 97281 |
| COMPLETE FLEET SERVICES | 8174 BEECH AVENUE FONTANA CA 92335 |
| COMPLETE FLEET SERVICES | 8174 BEECH AVENUE FONTANA CA 92335 |
| COMPLETE FLEET TRAILER REPAIR, INC. | 130 W 154TH ST SOUTH HOLLAND IL 60473 |
| COMPLETE FLEET TRAILER REPAIR, INC. | 130 W 154TH ST SOUTH HOLLAND IL 60473 |
| COMPLETE REFRIGERATION, LLC | 9970 OLD AIRPORT HWY MONCLOVA OH 43542 |
| COMPLETE SHIPPING SOLUTIONS | 12759 149 ST NW ADELINE PENG CLAIMS EDMONTON AB T5L4M9 CANADA |
| COMPLETE SHIPPING SOLUTIONS | 12759 149 ST NW ADELINE PENG CLAIMS EDMONTON AB T5L4M9 CANADA |
| COMPLIANCE PACKAGING INTERNATIONAL, | PO BOX 12201 COLUMBUS OH 43212 |
| COMPLIANCE TESTING AND TECHNOLOGY, INC. | W67 N250 EVERGREEN BLVD, SUITE 100 CEDARBURG WI 53012 |
| COMPOSITES ONE | 310 MAIN AVE WAY SE HICKORY NC 28603 |
| COMPOSITES ONE | 310 MAIN AVE WAY SE HICKORY NC 28603 |
| COMPTON, JAMES | ADDRESS ON FILE |
| COMPTON, JAMES | ADDRESS ON FILE |
| COMPTON, MARTIN | ADDRESS ON FILE |
| COMPTON, PHILLIP | ADDRESS ON FILE |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY 301 W PRESTON ST, RM 310 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY 301 W PRESTON ST, RM 310 BALTIMORE MD 21201 |
| COMPTROLLER OF TREASURY | 110 CARROLL ST ANNAPOLIS MD 21411 |
| COMPUCOM SYSTEMS, INC | PO BOX 8500 50970 PHILADELPHIA PA 19178 |
| COMSOURCE, INC. | 500 PLUM ST STE 400 SYRACUSE NY 13204 |
| COMSTOCK, DARRELL | ADDRESS ON FILE |
| COMSTOCK, DELMAR | ADDRESS ON FILE |
| COMSTOCK, JOHN D | ADDRESS ON FILE |
| COMTECH | PO BOX 238 AIRWAY HEIGHTS WA 99001 |
| CONAIR LLC | 50 MILLSTONE ROAD BUILDING 100, SUITE 200 EAST WINDSOR NJ 08520 |

| Claim Name | Address Information |
|---|---|
| CONANT, RICHARD | ADDRESS ON FILE |
| CONATY, JARRETT | ADDRESS ON FILE |
| CONCHA, JONATHAN | ADDRESS ON FILE |
| CONCIALDI, ANTONINO | ADDRESS ON FILE |
| CONCORD FIRE PROTECTION, INC. | 4964 PROVIDENT DRIVE CINCINNATI OH 45246 |
| CONDIE, CRAIG | ADDRESS ON FILE |
| CONDON OIL COMPANY | PO BOX 184 RIPON WI 54971-0184 |
| CONDON, WILLIAM | ADDRESS ON FILE |
| CONDON, WILLIAM J | ADDRESS ON FILE |
| CONDOR TRANS INC | 1000 GROVE DRIVE APT 1B MT PROSPECT IL 60056 |
| CONDRON, JACOB | ADDRESS ON FILE |
| CONDUCTIX | 1605 INDUSTRIAL PKWY HARLAN IA 51537 |
| CONDUCTIX INCORPORATED | 1605 INDUSTRIAL PKWY HARLAN IA 51537 |
| CONDUCTIX INCORPORATED | 1605 INDUSTRIAL PKWY HARLAN IA 51537 |
| CONE, JON | ADDRESS ON FILE |
| CONERLY, KERRY | ADDRESS ON FILE |
| CONFER, EARL | ADDRESS ON FILE |
| CONFLUENCE ENVIRONMENTAL, INC | 6821 8TH STREET RIO LINDA CA 95673 |
| CONGDON, DAN | ADDRESS ON FILE |
| CONGDON, DANIEL | ADDRESS ON FILE |
| CONGER, JON | ADDRESS ON FILE |
| CONGER, STEVE | ADDRESS ON FILE |
| CONGER, WILLIE | ADDRESS ON FILE |
| CONLEE, HUGH | ADDRESS ON FILE |
| CONLEY, BRANDON | ADDRESS ON FILE |
| CONLEY, CARL | ADDRESS ON FILE |
| CONLEY, CHARLES | ADDRESS ON FILE |
| CONLEY, CONNIE | ADDRESS ON FILE |
| CONLEY, IUCUS | ADDRESS ON FILE |
| CONLEY, JEFFREY | ADDRESS ON FILE |
| CONLEY, MICHAEL | ADDRESS ON FILE |
| CONLEY, QUENTIN | ADDRESS ON FILE |
| CONLIN, KEVIN | ADDRESS ON FILE |
| CONNACHER, CHRISTOPHER | ADDRESS ON FILE |
| CONNECTICUT CLEAN ROOM CORP | PO BOX 840 BRISTOL CT 06011 |
| CONNELL BULLOCK | ADDRESS ON FILE |
| CONNELL COMPANY INC | 5930 N HANLEY SAINT LOUIS MO 63134 |
| CONNELL COMPANY INC | 5930 N HANLEY SAINT LOUIS MO 63134 |
| CONNELL, EARL | ADDRESS ON FILE |
| CONNELL, TIMOTHY B | ADDRESS ON FILE |
| CONNELLY, BRUCE | ADDRESS ON FILE |
| CONNELLY, PATRIC | ADDRESS ON FILE |
| CONNELLY, RICHARD | ADDRESS ON FILE |
| CONNER, FRED | ADDRESS ON FILE |
| CONNER, JOSEPH | ADDRESS ON FILE |
| CONNER, TAYLOR | ADDRESS ON FILE |
| CONNER, TREVOR | ADDRESS ON FILE |
| CONNEXION TRUCK CENTRE LTD | 440 OAK POINT HWY WINNIPEG MB R2R 1V3 CANADA |
| CONNIE DEBORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONNOLLY, DAVID | ADDRESS ON FILE |
| CONNOR COMPANY | 4200 46TH AVE \ MOLINE IL 61265 |
| CONRAD & BISCHOFF, INC. | PO BOX 50106 IDAHO FALLS ID 83405 |
| CONRAD & BISCHOFF, INC. | PO BOX 50106 IDAHO FALLS ID 83405 |
| CONRAD, ANDREW | ADDRESS ON FILE |
| CONRAD, KEITH | ADDRESS ON FILE |
| CONRAD, MICHAEL | ADDRESS ON FILE |
| CONRAD, RANDY | ADDRESS ON FILE |
| CONROY JR, EDWARD | ADDRESS ON FILE |
| CONROY, COLLEEN | ADDRESS ON FILE |
| CONROY, EDWARD | ADDRESS ON FILE |
| CONROY, JAMES | ADDRESS ON FILE |
| CONROY, KEITH | ADDRESS ON FILE |
| CONROY, WILLIAM | ADDRESS ON FILE |
| CONSAUL, ERIC | ADDRESS ON FILE |
| CONSIGLIO, JAMES | ADDRESS ON FILE |
| CONSOLIDATED COMMUNICATIONS | PO BOX 5200 WHITE RIVER JUNCTION VT 05001 |
| CONSOLIDATED DIST INC | 42032 6TH STREET WEST BELINDA GUSTASON LANCASTER CA 93534 |
| CONSOLIDATED ELECTRICALS DIST | 7419 N GOVERMENT WAY COEUR D ALENE ID 83815 |
| CONSOLIDATED HOSPITALITY SUPPLIES, | 544 LAKEVIEW PARKWAY, SUITE 300 VERNON HILLS IL 60061 |
| CONSOLIDATED TOWING, INC | 1000 SE 9TH ST BEND OR 97702 |
| CONSPEC SYSTEMS INC | 347 S BROAD ST FLO MYERS HUGHESVILLE PA 17737 |
| CONSTANT CLEAN MAID SERVICE, INC. | 419 RIDGE ROAD SUITE L MUNSTER IN 46321 |
| CONSTANT TRANSPORTS | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| CONSTRUCTION SPECIALTIES | 347 S BROAD ST FLO MYERS HUGHESVILLE PA 17737 |
| CONSTRUCTION SPECIALTIES INC | 347 S BROAD ST FLO MYERS HUGHESVILLE PA 17737 |
| CONTACT TECHNOLOGIES INC | 229 W CREEK RD PAULA CUNNINGHAM ST MARYS PA 15857 |
| CONTAINER PACKAGI | 720 S 4400 W SALT LAKE CITY UT 84104 |
| CONTAINER RESEARCH CENTER | 2 NEW RD. ASHTON PA 19014 |
| CONTAINERPORT GROUP, INC. | CONTAINERPORT GROUP, INC. PO BOX 827506 PHILADELPHIA PA 19182 |
| CONTARDI, DAVE | ADDRESS ON FILE |
| CONTE PAVING & CONSTRUCTION INC. | 600 ROCKY GLEN RD AVOCA PA 18641 |
| CONTI, JOHN | ADDRESS ON FILE |
| CONTINENTAL FREIGHT SYSTEMS | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| CONTINENTAL POLY INC | 767 INDUSTRIAL BLVD SISSY SUGAR LAND TX 77478 |
| CONTINENTAL TIRE CANADA, INC | C/O BANK OF ANERICA LOCKBOX 919630 PO BOX 4090 STN A TORONTO M5W 0E9 CANADA |
| CONTINENTAL TIRE THE AMERICAS LLC | PO BOX 745388 ATLANTA GA 30374 |
| CONTINENTAL TIRE THE AMERICAS LLC | PO BOX 745388 ATLANTA GA 30374 |
| CONTINENTAL TIRE THE AMERICAS LLC | PO BOX 745388 ATLANTA GA 30374 |
| CONTINENTAL TIRE THE AMERICAS LLC | PO BOX 745388 ATLANTA GA 30374 |
| CONTINENTAL VENDING INC. | 1275 N MANASSERO ST ANAHEIM CA 92807 |
| CONTOS, STEPHEN | ADDRESS ON FILE |
| CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVE/PO BOX H20 ACCOUNTS RECEIVABLE CONCORD CA 94524 |
| CONTRACT SWEEPERS & EQUIPMENT | PO BOX 74029 CLEVELAND OH 44194 |
| CONTRACTORS HVAC | 3145 S WASHINGTON ST SALT LAKE CITY UT 84115 |
| CONTRACTORS WARDROBE | 26121 AVENUE HALL VALENCIA CA 91355 |
| CONTRACTORS WARDROBE | 26121 AVENUE HALL VALENCIA CA 91355 |
| CONTRERAS SANCHEZ, JUAN MIGUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CONTRERAS, BYRON | ADDRESS ON FILE |
| CONTRERAS, FRANCISCO | ADDRESS ON FILE |
| CONTRERAS, GERARDO | ADDRESS ON FILE |
| CONTRERAS, JAMES R | ADDRESS ON FILE |
| CONTRERAS, JUAN | ADDRESS ON FILE |
| CONTRERAS, MIGUEL | ADDRESS ON FILE |
| CONTRERAS, ORLANDO | ADDRESS ON FILE |
| CONTRERAS, RUBEN | ADDRESS ON FILE |
| CONTRERAS, SERGIO | ADDRESS ON FILE |
| CONTRERAS, VICTORIA | ADDRESS ON FILE |
| CONTROL GROUP COMPANIES, LLC | 200 CROSSING BLVD 2ND FLOOR BRIDGEWATER TOWNSHIP NJ 08807 |
| CONTROL GROUP COMPANIES, LLC | 200 CROSSING BLVD 2ND FLOOR BRIDGEWATER TOWNSHIP NJ 08807 |
| CONVERGE ONE INC | NW 5806 PO BOX 1450 MINNEAPOLIS MN 55485 |
| CONWAY, ADDRIANNE | ADDRESS ON FILE |
| CONWAY, JOHN | ADDRESS ON FILE |
| CONWAY, MATTHEW | ADDRESS ON FILE |
| CONWAY, SHAUN | ADDRESS ON FILE |
| COOK BROTHERS TRUCK PARTS | 7 WALTER AVENUE P.O. BOX 2247 BINGHAMTON NY 13902 |
| COOK, ADRIAN | ADDRESS ON FILE |
| COOK, BILLY | ADDRESS ON FILE |
| COOK, CHARLES | ADDRESS ON FILE |
| COOK, CHRISTOPHER | ADDRESS ON FILE |
| COOK, CLAUDE | ADDRESS ON FILE |
| COOK, DONALD | ADDRESS ON FILE |
| COOK, DONALD | ADDRESS ON FILE |
| COOK, DOUGLAS | ADDRESS ON FILE |
| COOK, DWAYNE | ADDRESS ON FILE |
| COOK, ERIC | ADDRESS ON FILE |
| COOK, GARY | ADDRESS ON FILE |
| COOK, JEFFREY | ADDRESS ON FILE |
| COOK, JOHN | ADDRESS ON FILE |
| COOK, JOHN | ADDRESS ON FILE |
| COOK, JOHN R | ADDRESS ON FILE |
| COOK, KATHY | ADDRESS ON FILE |
| COOK, KATHY | ADDRESS ON FILE |
| COOK, KEVIN | ADDRESS ON FILE |
| COOK, LORENZO | ADDRESS ON FILE |
| COOK, MICHAEL | ADDRESS ON FILE |
| COOK, MICHAEL | ADDRESS ON FILE |
| COOK, RICHARD | ADDRESS ON FILE |
| COOK, RICHARD | ADDRESS ON FILE |
| COOK, RICHARD H | ADDRESS ON FILE |
| COOK, RICK | ADDRESS ON FILE |
| COOK, RICK | ADDRESS ON FILE |
| COOK, SAEED | ADDRESS ON FILE |
| COOK, SHAWN | ADDRESS ON FILE |
| COOK, STEVEN | ADDRESS ON FILE |
| COOK, STEVEN | ADDRESS ON FILE |
| COOK, TIMOTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COOK, WENDELL | ADDRESS ON FILE |
| COOK, WENDELL D | ADDRESS ON FILE |
| COOK, WILLIAM | ADDRESS ON FILE |
| COOK, ZACHARY | ADDRESS ON FILE |
| COOK, ZACHARY | ADDRESS ON FILE |
| COOKE, BENJAMIN | ADDRESS ON FILE |
| COOKE, BRIAN | ADDRESS ON FILE |
| COOKE, BRIAN E | ADDRESS ON FILE |
| COOKINHAM, AMBER | ADDRESS ON FILE |
| COOKS PERFORMANCE DIESEL | 10101 N SAGINAW RD CLIO MI 48420 |
| COOKSEY, JAMES | ADDRESS ON FILE |
| COOKSON CO INC | 1901 S LITCHFIELD RD BARBARA DELONG GOODYEAR AZ 85338 |
| COOL CHECK AIR CONDITIONING LIMITED | 25 CORONET RD UNIT 4 TORONTO ON M8Z 2L8 CANADA |
| COOL, EDDIE | ADDRESS ON FILE |
| COOL, JAMES | ADDRESS ON FILE |
| COOLE, PATRICK | ADDRESS ON FILE |
| COOMBS, DARRELL | ADDRESS ON FILE |
| COOMBS, JOSEPH | ADDRESS ON FILE |
| COOMER, ROBERT | ADDRESS ON FILE |
| COON, MARK | ADDRESS ON FILE |
| COON, MARK L | ADDRESS ON FILE |
| COONCE, RANDALL | ADDRESS ON FILE |
| COONEY AIR CONDITIONING & HTG | 2516 LODI ST SYRACUSE NY 13208 |
| COONEY, GERRY | ADDRESS ON FILE |
| COONS TRUCK & AUTO | 1120 W MALLORY AVE MILWAUKEE WI 53221 |
| COONS TRUCK & AUTO | 1120 W MALLORY AVE MILWAUKEE WI 53221 |
| COOPE, JAMES | ADDRESS ON FILE |
| COOPER PEST SOLUTION INC | P.O. BOX 22302 NEW YORK NY 10087 |
| COOPER TEA COMPANY C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| COOPER, ADAM | ADDRESS ON FILE |
| COOPER, ALBERT | ADDRESS ON FILE |
| COOPER, ALEX | ADDRESS ON FILE |
| COOPER, CARL | ADDRESS ON FILE |
| COOPER, CHARLES | ADDRESS ON FILE |
| COOPER, CHRISTOPHER | ADDRESS ON FILE |
| COOPER, DAVID | ADDRESS ON FILE |
| COOPER, DAVID | ADDRESS ON FILE |
| COOPER, DEVON | ADDRESS ON FILE |
| COOPER, DIANE | ADDRESS ON FILE |
| COOPER, DIANE L | ADDRESS ON FILE |
| COOPER, EARLINE | ADDRESS ON FILE |
| COOPER, GERHARD | ADDRESS ON FILE |
| COOPER, HENRY | ADDRESS ON FILE |
| COOPER, JAMES | ADDRESS ON FILE |
| COOPER, JAMES | ADDRESS ON FILE |
| COOPER, JASON | ADDRESS ON FILE |
| COOPER, JEREMY | ADDRESS ON FILE |
| COOPER, JOHN | ADDRESS ON FILE |
| COOPER, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COOPER, KEVIN | ADDRESS ON FILE |
| COOPER, LEE | ADDRESS ON FILE |
| COOPER, MARK | ADDRESS ON FILE |
| COOPER, MARK N | ADDRESS ON FILE |
| COOPER, MICHAEL | ADDRESS ON FILE |
| COOPER, MICHAEL | ADDRESS ON FILE |
| COOPER, REGINALD | ADDRESS ON FILE |
| COOPER, RONALD | ADDRESS ON FILE |
| COOPER, SAM | ADDRESS ON FILE |
| COOPER, SARAH | ADDRESS ON FILE |
| COOPER, SHAWN P | ADDRESS ON FILE |
| COOPER, STEVEN | ADDRESS ON FILE |
| COOPER, VICTORIA | ADDRESS ON FILE |
| COOPER, WILLIAM | ADDRESS ON FILE |
| COOPER, WILLIAM | ADDRESS ON FILE |
| COOPER, WILLIAM | ADDRESS ON FILE |
| COOPERS TRANSPORTATION LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| COOPMAN, CHRISTOPHER | ADDRESS ON FILE |
| COORSTEK INCORPORATED | 2449 RIVERSIDE PKWY NATHAN SALVESEN GRAND JUNCTION CO 81505 |
| COPE, AARON | ADDRESS ON FILE |
| COPE, ROBERT | ADDRESS ON FILE |
| COPELAND, BRIAN | ADDRESS ON FILE |
| COPELAND, BRIAN | ADDRESS ON FILE |
| COPELAND, GARNET | ADDRESS ON FILE |
| COPELAND, MATTHEW | ADDRESS ON FILE |
| COPELAND, PERRY | ADDRESS ON FILE |
| COPENY, JERRY A | ADDRESS ON FILE |
| COPIA, ANTHONY J | ADDRESS ON FILE |
| COPPIN, TITO | ADDRESS ON FILE |
| COPPIN, TITO T | ADDRESS ON FILE |
| COPYRIGHT CLEARANCE CENTER, INC. | 29118 NETWORK PLACE CHICAGO IL 60673 |
| CORA, KHALIL | ADDRESS ON FILE |
| CORADO, ROLAND | ADDRESS ON FILE |
| CORB INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| CORBETT, JOSEPH | ADDRESS ON FILE |
| CORBIN III, HAROLD | ADDRESS ON FILE |
| CORBIN, GLORIA | ADDRESS ON FILE |
| CORBIN, GLORIA | ADDRESS ON FILE |
| CORBIN, JEFFREY | ADDRESS ON FILE |
| CORBIN, WILLIAM | ADDRESS ON FILE |
| CORBITT, DONALD | ADDRESS ON FILE |
| CORBY HALL | ADDRESS ON FILE |
| CORCORAN, FRANCIS | ADDRESS ON FILE |
| CORDERO, ELIAS | ADDRESS ON FILE |
| CORDILL, JAMES | ADDRESS ON FILE |
| CORDO, JOHN | ADDRESS ON FILE |
| CORDO, JOHN J | ADDRESS ON FILE |
| CORDOVA, HEATHER | ADDRESS ON FILE |
| CORDOVA, JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORDOVA, MIGUEL | ADDRESS ON FILE |
| CORDRAY, PHILIP | ADDRESS ON FILE |
| CORDSTRAP USA INC. | PO BOX 081340 RACINE WI 53408 |
| CORDSTRAP USA INC. | PO BOX 081340 RACINE WI 53408 |
| CORE INTEGRATED MARKETING | 10450 W. 163RD PLACE ORLAND PARK IL 60467 |
| CORE RESOURCES, LLC | ATTN: GENERAL COUNSEL 25 ROBERT JACKSON WAY PLAINVILLE CT 06062 |
| COREAS, ELMER | ADDRESS ON FILE |
| CORETEX PRODUCTS INC | 1311 N MAIN AVE ERWIN TN 37650 |
| COREY COREY | ADDRESS ON FILE |
| COREY GADWAY | ADDRESS ON FILE |
| COREY P MCNEILL | ADDRESS ON FILE |
| COREY SMITH | ADDRESS ON FILE |
| COREY, TIMOTHY | ADDRESS ON FILE |
| CORIA, MICHAEL | ADDRESS ON FILE |
| CORLESS, JOSHUA | ADDRESS ON FILE |
| CORLETO, JOSE | ADDRESS ON FILE |
| CORLETO, JOSE | ADDRESS ON FILE |
| CORLETT EXPRESS TRUCK | P O BOX 26393 SALT LAKE CITY UT 84126 |
| CORMIER, JOCOBY | ADDRESS ON FILE |
| CORMIER, ROBERT | ADDRESS ON FILE |
| CORN, JAMES | ADDRESS ON FILE |
| CORNEJO, ZACHARY | ADDRESS ON FILE |
| CORNELISON, MICHEAL | ADDRESS ON FILE |
| CORNELIUS, ROBERT | ADDRESS ON FILE |
| CORNELL COOKSON | ADDRESS ON FILE |
| CORNELL COOKSON | ADDRESS ON FILE |
| CORNELL COOKSON | ADDRESS ON FILE |
| CORNELL IRON WORKS INCORPORATE | 24 ELMWOOD AVE BARBARA DELONG MOUNTAIN TOP PA 18707 |
| CORNELL, CHARLES | ADDRESS ON FILE |
| CORNELL, JENNIFER | ADDRESS ON FILE |
| CORNELL, JENNIFER | ADDRESS ON FILE |
| CORNELLCOOKSON | ADDRESS ON FILE |
| CORNETT, JOSEPH | ADDRESS ON FILE |
| CORNISH SR., DWAYNE | ADDRESS ON FILE |
| CORNISH, BRAD | ADDRESS ON FILE |
| CORONA, ABRAHAM | ADDRESS ON FILE |
| CORONA, DANIEL | ADDRESS ON FILE |
| CORONA, JAIME | ADDRESS ON FILE |
| CORONA, JUAN | ADDRESS ON FILE |
| CORONA, MARTIN | ADDRESS ON FILE |
| CORONADO, ABEL | ADDRESS ON FILE |
| CORONADO, LEON | ADDRESS ON FILE |
| CORONEL, DIEGO | ADDRESS ON FILE |
| COROTHERS, JAMULE | ADDRESS ON FILE |
| CORPORATE LODGING CONSULTANTS INC | PO BOX 534722 ATLANTA GA 30353 |
| CORPORATE LODGING CONSULTANTS INC | PO BOX 534722 ATLANTA GA 30353 |
| CORPORATE LODGING CONSULTANTS INC | PO BOX 534722 ATLANTA GA 30353 |
| CORPORATE LODGING CONSULTANTS INC | PO BOX 534722 ATLANTA GA 30353 |
| CORPORATE LODGING CONSULTANTS INC | PO BOX 534722 ATLANTA GA 30353 |

| Claim Name | Address Information |
|---|---|
| CORPORATE LODGING CONSULTANTS INC | PO BOX 534722 ATLANTA GA 30353 |
| CORPORATE MECHANICAL INC | 5114 HILLSBORO AVENUE NORTH NEW HOPE MN 55428 |
| CORPORATE SERVICES CONSULTANT LLC | PO BOX 1048 DANDRIDGE TN 37725 |
| CORPUZ, GEOFFREY | ADDRESS ON FILE |
| CORR, THOMAS | ADDRESS ON FILE |
| CORRALES, JOSE | ADDRESS ON FILE |
| CORREIA, KEVIN | ADDRESS ON FILE |
| CORRIE MAC COLL NORTH AMERICA | 150 BOUSH ST STE 800 STEPHANIE WILSON NORFOLK VA 23510 |
| CORRIGAN, MARIBETH | ADDRESS ON FILE |
| CORRY, JON | ADDRESS ON FILE |
| CORSAN FREIGHT LLC | 13201 REESE BLVD W STE 100 HUNTERSVILLE NC 28078 |
| CORSON, CHRISTOPHER | ADDRESS ON FILE |
| CORSON, SHAWNE | ADDRESS ON FILE |
| CORTES, DAVID | ADDRESS ON FILE |
| CORTES, DAVID J | ADDRESS ON FILE |
| CORTES, FRANCISCO | ADDRESS ON FILE |
| CORTES, MARIBETH | ADDRESS ON FILE |
| CORTES, NELSON | ADDRESS ON FILE |
| CORTES, VICTOR | ADDRESS ON FILE |
| CORTESE, DEBORAH | ADDRESS ON FILE |
| CORTEZ N HUTCHERSON | ADDRESS ON FILE |
| CORTEZ, EDUARDO | ADDRESS ON FILE |
| CORTEZ, EDWARD | ADDRESS ON FILE |
| CORTEZ, EMILIO | ADDRESS ON FILE |
| CORTEZ, JODY | ADDRESS ON FILE |
| CORTEZ, MARTIN | ADDRESS ON FILE |
| CORTEZ, MIGUEL | ADDRESS ON FILE |
| CORTEZ, WILLIAM | ADDRESS ON FILE |
| CORTEZ, ZULMA | ADDRESS ON FILE |
| CORTEZ-OLEA, DAMASIO | ADDRESS ON FILE |
| CORUM, DYLAN | ADDRESS ON FILE |
| CORVUS JANITORIAL SYSTEMS OF COLUMBUS | PO BOX 636718 CINCINNATI OH 45263 |
| CORWIN, TAMARA | ADDRESS ON FILE |
| CORY CLARK | ADDRESS ON FILE |
| CORY STEELE | ADDRESS ON FILE |
| COSGRIFF, TIMOTHY | ADDRESS ON FILE |
| COSIO, VELISARIOS | ADDRESS ON FILE |
| COSMO APPLIANCES | 5431 BROOKS ST HELEN TRAN MONTCLAIR CA 91763 |
| COSMO PRODUCTS | 5431 BROOKS ST HELEN TRAN MONTCLAIR CA 91763 |
| COSMOPOLITAN INDUSTRIES LTD | 1302 ALBERTA AVENUE SASKATOON SK S7K 1R5 CANADA |
| COSS, APOLINAR | ADDRESS ON FILE |
| COSSIO, CARLOS | ADDRESS ON FILE |
| COST CONTROL ASSOCIATES, INC. | 175 BROAD STREET SUITE 166 QUEENSBURY NY 12801 |
| COSTA, DANIEL | ADDRESS ON FILE |
| COSTA, EDUARDO | ADDRESS ON FILE |
| COSTA, MICHAEL | ADDRESS ON FILE |
| COSTA, SHAWN | ADDRESS ON FILE |
| COSTELLO, DAVID | ADDRESS ON FILE |
| COSTELLO, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COSTELLO, ROY | ADDRESS ON FILE |
| COSTER, DEANNA | ADDRESS ON FILE |
| COSTIAN, IONEL | ADDRESS ON FILE |
| COSTIGAN, JASON | ADDRESS ON FILE |
| COTE, CHRISTIAN | ADDRESS ON FILE |
| COTHRAN, ANTHONY | ADDRESS ON FILE |
| COTRAILER REPAIR SERVICES LLC | 2501 S. OCEAN DRIVE UNIT 1530 HOLLYWOOD FL 33019 |
| COTRAILER REPAIR SERVICES LLC | 2501 S. OCEAN DRIVE UNIT 1530 HOLLYWOOD FL 33019 |
| COTTLE, PAUL | ADDRESS ON FILE |
| COTTO, GILBERT | ADDRESS ON FILE |
| COTTON, FAYE | ADDRESS ON FILE |
| COTTON, JESTIN | ADDRESS ON FILE |
| COTTON, TAVONNE | ADDRESS ON FILE |
| COTTONIMAGES.COM | 10481 NW 28TH ST LISSETTE HERRERA MIAMI FL 33172 |
| COTTRELL & CO INC | 151 WHITEFORD WAY LEXINGTON SC 29072 |
| COTTRELL, MICHAEL | ADDRESS ON FILE |
| COTTRELL, MICHAEL | ADDRESS ON FILE |
| COTUNA TRANSPORT INC | 728 HATFIELD CIR SALINE MI 48176 |
| COUCH, DARRELL | ADDRESS ON FILE |
| COUGAR TRUCK LINES LLC | OR BAY VIEW FUNDING PO BOX 204703 DALLAS TX 75320-4703 |
| COUGHLEN, WILLIAM | ADDRESS ON FILE |
| COUGHLIN, JOHN | ADDRESS ON FILE |
| COULTER, SUSAN | ADDRESS ON FILE |
| COUNTER ASSAULT | 120 INDUSTRIAL CT ROBERT MCCALLUM KALISPELL MT 59901 |
| COUNTERMAN, MICHELLE | ADDRESS ON FILE |
| COUNTRY BOY MANUFACTURING | 1601 KING ST LEBANON PA 17042 |
| COUNTRY MALT GROUP (URDFM:0060109482) | 18110 SE 34TH ST STE 240 VANCOUVER WA 98683 |
| COUNTRYWIDE EXPRESS C/O ECHO | 600 W CHICAGO AVE SHAKITA WEBB CHICAGO IL 60654 |
| COUNTY EXTERMINATING | PO BOX 456 INDIANAPOLIS IN 46206 |
| COUNTY OF IMPERIAL TAX COLLECTOR | 940 WEST MAIN ST 106 EL CENTRO CA 92243 |
| COUNTY OF ORANGE | ORANGE CO HEALTH CARE AGENCY 1241 EAST DYER ROAD, SUITE 120 SANTA ANA CA 92705 |
| COUNTY OF ORANGE | ORANGE CO HEALTH CARE AGENCY 1241 EAST DYER ROAD, SUITE 120 SANTA ANA CA 92705 |
| COUNTY OF SACRAMENTO | DEPARTMENT OF FINANCE 700 H STREET, ROOM 1710 SACRAMENTO CA 95814 |
| COUNTY OF SANTA BARBARA | TREASURER TAX COLLECTOR PO BOX 579 SANTA BARBARA CA 93102 |
| COUNTY OF SANTA BARBARA | TREASURER TAX COLLECTOR PO BOX 579 SANTA BARBARA CA 93102 |
| COUNTY OF SANTA CLARA | 70 W HEDDING STREET EAST WING, 6TH FLOOR SAN JOSE CA 95110 |
| COUNTY OF WASHINGTON | PROPERTY TAX PAYMENT CENTER PO BOX 3587 PORTLAND OR 97208 |
| COUPE, JAMES | ADDRESS ON FILE |
| COURSE, STEVEN | ADDRESS ON FILE |
| COURTNEY E YOUNGBLOOD | ADDRESS ON FILE |
| COURTNEY, JAMES | ADDRESS ON FILE |
| COURTYARD MARRIOTT &CONVENTION CENTER | ATTN: JACOB HOPPER 823-827 WASHINGTON AVE SAINT LOUIS MO 63101-1201 |
| COUSINO, RYAN | ADDRESS ON FILE |
| COUTS, GERALD | ADDRESS ON FILE |
| COUTURE, LEO | ADDRESS ON FILE |
| COVARRUBIAS, ENRIQUE | ADDRESS ON FILE |
| COVARRUBIAS, ENRIQUE | ADDRESS ON FILE |
| COVELL, WILLIAM | ADDRESS ON FILE |
| COVELLO, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COVENANT MEDICAL MANAGEMENT INC | DBA FAMILY CARE SPECIALIST 1300 OLD WEISGARBER RD KNOXVILLE TN 37909 |
| COVERALL NORTH AMERICA INC | 2955 MOMENTUM PLACE CHICAGO IL 60689 |
| COVERALL NORTH AMERICA INC | 2955 MOMENTUM PLACE CHICAGO IL 60689 |
| COVERT ELECTRIC SUPPLY | PO BOX 277 ALISHA BRIGANCE JOPLIN MO 64801 |
| COVEYOU, JOHN | ADDRESS ON FILE |
| COVINGTON, HERMOND | ADDRESS ON FILE |
| COVINGTON, STERLING | ADDRESS ON FILE |
| COW CREEK TOWING & RECOVERY | 132 HWY, 15 NORTH PONTOTOC MS 38863 |
| COWAN, DANIEL | ADDRESS ON FILE |
| COWAN, TRACY | ADDRESS ON FILE |
| COWAN, TROY | ADDRESS ON FILE |
| COWARD, DEANNA | ADDRESS ON FILE |
| COWARD, MICHAEL | ADDRESS ON FILE |
| COWART, AARON | ADDRESS ON FILE |
| COWBOY BODY & PAINT INC | 8261 CRAVALAN CIRCLE COTTONWOOD HEIGHTS UT 84093 |
| COWEN TRUCK LINE, INC. | P O BOX 480 PERRYSVILLE OH 44864 |
| COWLEY, DOUGLAS | ADDRESS ON FILE |
| COX AUTOMOTIVE | PO BOX 105357 ATLANTA GA 30348 |
| COX AUTOMOTIVE MOBILITY – EMS DIVISION | 13720 E. 42ND TERRACE S. INDEPENDENCE MO 64055 |
| COX COMMUNICATIONS INC | PO BOX 650957 DALLAS TX 75265 |
| COX, ALLAN | ADDRESS ON FILE |
| COX, ALLEN | ADDRESS ON FILE |
| COX, ALLISON | ADDRESS ON FILE |
| COX, BRANDON | ADDRESS ON FILE |
| COX, CATHLINE | ADDRESS ON FILE |
| COX, DONNIE | ADDRESS ON FILE |
| COX, FRANCIS | ADDRESS ON FILE |
| COX, JAMES | ADDRESS ON FILE |
| COX, JAMES | ADDRESS ON FILE |
| COX, JESSICA | ADDRESS ON FILE |
| COX, JOHN | ADDRESS ON FILE |
| COX, JOHN | ADDRESS ON FILE |
| COX, JUSTIN | ADDRESS ON FILE |
| COX, MARK | ADDRESS ON FILE |
| COX, MARK | ADDRESS ON FILE |
| COX, MICHAEL | ADDRESS ON FILE |
| COX, RALPH | ADDRESS ON FILE |
| COX, STEVE | ADDRESS ON FILE |
| COX, TRACY | ADDRESS ON FILE |
| COX, TRACY | ADDRESS ON FILE |
| COXREELS INC | 5865 S ASH AVE KARINA GABINO TEMPE AZ 85283 |
| COYOTE CONTRACTING | 16250 E HARVARD AVE AURORA CO 80013 |
| COZAD, NICHOLAS | ADDRESS ON FILE |
| COZART, RONALD | ADDRESS ON FILE |
| COZBY, QUINN | ADDRESS ON FILE |
| COZBY, QUINN H | ADDRESS ON FILE |
| CP INDUSTRIES | 12767 INDUSTRIAL DR GRANGER IN 46530 |
| CP TRUCKING LLC | 6711 CHAMOIS CIR CYPRESS CA 90630 |
| CR MOTORS | 9775 INDUSTRIAL DRIVE, UNIT 111 BOHDAN RUDICH HORACE ND 58047 |

| Claim Name | Address Information |
|---|---|
| CRABBE, JOSHUA | ADDRESS ON FILE |
| CRACK, LEONARD | ADDRESS ON FILE |
| CRADDOCK, LEE ANN | ADDRESS ON FILE |
| CRADDOCK, MICHAEL | ADDRESS ON FILE |
| CRAFT BEER GUILD OF CT (NPM:5100004184) | 352 STACKETT POINT ROAD NORTH HAVEN CT 06473 |
| CRAFT BEER GUILD OF LOS A | (NPM:5100004220) 13211 E 166TH ST CERRITOS CA 90703 |
| CRAFT, RAYMOND | ADDRESS ON FILE |
| CRAFT, SAMUEL | ADDRESS ON FILE |
| CRAFT, SAMUEL L | ADDRESS ON FILE |
| CRAFTSMEN TRAILER, LLC | PO BOX 804922 KANSAS CITY MO 64180 |
| CRAFTSMEN TRAILER, LLC | PO BOX 804922 KANSAS CITY MO 64180 |
| CRAFTSMEN TRAILER, LLC | PO BOX 804922 KANSAS CITY MO 64180 |
| CRAFTSMEN TRAILER, LLC | PO BOX 804922 KANSAS CITY MO 64180 |
| CRAGUE, ERIC | ADDRESS ON FILE |
| CRAIDER, JAMES | ADDRESS ON FILE |
| CRAIDER, JAMES | ADDRESS ON FILE |
| CRAIG BACHMA9374 | ADDRESS ON FILE |
| CRAIG SOUVANH, NOUKEN | ADDRESS ON FILE |
| CRAIG STANLEY | ADDRESS ON FILE |
| CRAIG, ARTEZ | ADDRESS ON FILE |
| CRAIG, CHARLES | ADDRESS ON FILE |
| CRAIG, CHARLES L | ADDRESS ON FILE |
| CRAIG, FRANKIE | ADDRESS ON FILE |
| CRAIG, GARY | ADDRESS ON FILE |
| CRAIG, MARK A | ADDRESS ON FILE |
| CRAIG, THOMAS | ADDRESS ON FILE |
| CRAIG, TIMOTHY | ADDRESS ON FILE |
| CRAIN, JASON | ADDRESS ON FILE |
| CRAMER, BRENT | ADDRESS ON FILE |
| CRAMER, RODNEY | ADDRESS ON FILE |
| CRANBURY SERVICE CENTER | 44 HIGHTSTOWN-CRANBURY STATION CRANBURY NJ 08512 |
| CRANBURY SERVICE CENTER | 44 HIGHTSTOWN-CRANBURY STATION CRANBURY NJ 08512 |
| CRANDALL, STEFAN | ADDRESS ON FILE |
| CRANE CARTAGE LLC | 1500 RANKIN RD STE 400 HOUSTON TX 77073 |
| CRANE, JAMES | ADDRESS ON FILE |
| CRANE, RICHARD | ADDRESS ON FILE |
| CRANE, WILLIAM | ADDRESS ON FILE |
| CRANE, WILLIAM M | ADDRESS ON FILE |
| CRANKFIELD, JEROME | ADDRESS ON FILE |
| CRANSTON, MICHAEL | ADDRESS ON FILE |
| CRAPO, JAMES | ADDRESS ON FILE |
| CRAVEN, GEOFFREY | ADDRESS ON FILE |
| CRAVENS, JOHN | ADDRESS ON FILE |
| CRAVENS, JOHN | ADDRESS ON FILE |
| CRAVENS, NATHAN | ADDRESS ON FILE |
| CRAVENS, TODD | ADDRESS ON FILE |
| CRAVER, STEPHEN | ADDRESS ON FILE |
| CRAWFORD | 5335 TRIANGLE PARKWAY JONATHON MIDDAUGH PEACHTREE CORNERS GA 30092 |
| CRAWFORD ELECTRIC SUPPLY | 7701 W LITTLE YORK SUITE 800 DAMARIS VALTIERRA HOUSTON TX 77040 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD ELECTRIC SUPPLY CO | 2600 E ELMS RD KILLEEN TX 76542 |
| CRAWFORD, ANTHONY | ADDRESS ON FILE |
| CRAWFORD, ANTHONY | ADDRESS ON FILE |
| CRAWFORD, BRIAN | ADDRESS ON FILE |
| CRAWFORD, BRIAN | ADDRESS ON FILE |
| CRAWFORD, COREY BLAKE | ADDRESS ON FILE |
| CRAWFORD, DAVID | ADDRESS ON FILE |
| CRAWFORD, JAMES | ADDRESS ON FILE |
| CRAWFORD, JAMES | ADDRESS ON FILE |
| CRAWFORD, JIMMY | ADDRESS ON FILE |
| CRAWFORD, JOAN | ADDRESS ON FILE |
| CRAWFORD, KRIS | ADDRESS ON FILE |
| CRAWFORD, MARCUS | ADDRESS ON FILE |
| CRAWFORD, MARY A | ADDRESS ON FILE |
| CRAWFORD, MICHAEL | ADDRESS ON FILE |
| CRAWFORD, ROGER | ADDRESS ON FILE |
| CRAWFORD, ROOSEVELT | ADDRESS ON FILE |
| CRAWFORD, ROOSEVELT | ADDRESS ON FILE |
| CRAWFORD, TRACY | ADDRESS ON FILE |
| CRAWFORD, WILLIAM | ADDRESS ON FILE |
| CRAYCRAFT, ASHLEY | ADDRESS ON FILE |
| CRAYOLA LLC | 3025 COMMERCE CENTER BLVD MELVIN FORD LOGISTICS BETHLEHEM PA 18015 |
| CRAYTON, DEVONTAY | ADDRESS ON FILE |
| CRAZY COUNTRY BOYS SERVICES | 9310 PRINCESS AVE FLAGSTAFF AZ 86004 |
| CRAZY HORSE TRANSPORT LLC | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| CRAZY MAIDEN | 11 ROCKSPUR ST WINNIPEG MB R2K 3M4 CANADA |
| CREAMER, MARK | ADDRESS ON FILE |
| CREAMER, MARK J | ADDRESS ON FILE |
| CREAN, PATRICK J | ADDRESS ON FILE |
| CREATIVE CAPITAL VENTURES, INC | 1194 HARSH LN JESSICA MEZA CASTALIAN SPRINGS TN 37031 |
| CREATIVE CARPENTRY CONNECTION LLC | PO BOX 584 FISHKILL NY 12524 |
| CREATIVE CARPENTRY CONNECTION LLC | PO BOX 584 FISHKILL NY 12524 |
| CREATIVE DOOR SERVICES LTD | 64 HOKA ST WINNIPEG R2C 3N2 CANADA |
| CREATIVE PRINTING CO INC | 9014 W 51 TER DAN DADY MERRIAM KS 66203 |
| CREDOMAX TRANSPORT INC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| CREE LIGHTING | 9201 WASHINGTON AVE RACINE WI 53406 |
| CREE LIGHTING | 9201 WASHINGTON AVE RACINE WI 53406 |
| CREE, EDWARD | ADDRESS ON FILE |
| CREECH, BILLY | ADDRESS ON FILE |
| CREECH, MARK | ADDRESS ON FILE |
| CREECH, RICHARD | ADDRESS ON FILE |
| CREEDON, WILLIAM | ADDRESS ON FILE |
| CREEL, KYLE | ADDRESS ON FILE |
| CREIGHTON, HERNANDO | ADDRESS ON FILE |
| CREIGHTON, WINSTON | ADDRESS ON FILE |
| CRENSHAW, LESTER | ADDRESS ON FILE |
| CREPEAULT, KELLY | ADDRESS ON FILE |
| CRESPIN, ROBERT | ADDRESS ON FILE |
| CRESS, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRESSWELL, DAVE | ADDRESS ON FILE |
| CREW, ROBERT | ADDRESS ON FILE |
| CREWS, JAMES | ADDRESS ON FILE |
| CREWS, JONATHAN | ADDRESS ON FILE |
| CREWS, SUSAN | ADDRESS ON FILE |
| CRF LOGISTICS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CRG FREIGHT INC (URDFM:0060090929) | 1512 OSPREY DR UNIT B HOOD RIVER OR 97031 |
| CRG FREIGHT LLC | 1500 OSPREY DRIVE HOOD RIVER OR 97031 |
| CRG FREIGHT LLC | 1500 OSPREY DRIVE HOOD RIVER OR 97031 |
| CRICHTON, STEVE | ADDRESS ON FILE |
| CRICHTON, TRAVIS | ADDRESS ON FILE |
| CRIM, CHRISTOPHER | ADDRESS ON FILE |
| CRIME PREVENTION SECURITY SYSTEMS, LLC | MSC# 607 P.O. BOX 830810 BIRMINGHAM AL 35283 |
| CRIOLLO EXPRESS CORP | 881 S ROSELLE RD NATHALY IBARRA SCHAUMBURG IL 60193 |
| CRISCI, DANIEL | ADDRESS ON FILE |
| CRISCO, DOYD | ADDRESS ON FILE |
| CRISP, DAVID | ADDRESS ON FILE |
| CRISS, MARK | ADDRESS ON FILE |
| CRIST, DANIEL | ADDRESS ON FILE |
| CRIST, ROBERT | ADDRESS ON FILE |
| CRISTEN DOROUGH | ADDRESS ON FILE |
| CRISTIAN M ALCAIDE | ADDRESS ON FILE |
| CRISTINO, MATTHEW | ADDRESS ON FILE |
| CRITELLI, RONALD | ADDRESS ON FILE |
| CRITTLE, DONNIE | ADDRESS ON FILE |
| CRNISANIN, SENAD | ADDRESS ON FILE |
| CROCKETT'S TOWING | 13601 US HWY 41 SPRING HILL FL 34610 |
| CROCKRELL, JOSEPH | ADDRESS ON FILE |
| CROCKRELL, JOSEPH L | ADDRESS ON FILE |
| CROFT, KEVIN | ADDRESS ON FILE |
| CROFT, RONALD | ADDRESS ON FILE |
| CROLEY, DANIEL | ADDRESS ON FILE |
| CROLEY, DANIEL A | ADDRESS ON FILE |
| CROLEY, JOHN | ADDRESS ON FILE |
| CROLL, JEFFREY | ADDRESS ON FILE |
| CROMBIE, JAMES | ADDRESS ON FILE |
| CROMER, RICARDO | ADDRESS ON FILE |
| CROMER, SCOTTY | ADDRESS ON FILE |
| CROMPCO LLC | 1815 GALLAGHER ROAD PLYMOUTH MEETING PA 19462 |
| CROMPCO LLC | 1815 GALLAGHER ROAD PLYMOUTH MEETING PA 19462 |
| CROMPCO LLC | 1815 GALLAGHER ROAD PLYMOUTH MEETING PA 19462 |
| CROMWELL, DEDRICK | ADDRESS ON FILE |
| CROMWELL, MICHAEL | ADDRESS ON FILE |
| CRONAUER, ANDREW | ADDRESS ON FILE |
| CRONAUER, ANDREW | ADDRESS ON FILE |
| CRONGEYER, TREY | ADDRESS ON FILE |
| CRONIN, TIMOTHY | ADDRESS ON FILE |
| CRONK, JOHN | ADDRESS ON FILE |
| CRONKHITE, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRONKRIGHT, JEREMY | ADDRESS ON FILE |
| CROOK, MARK | ADDRESS ON FILE |
| CROOK, MATTHEW | ADDRESS ON FILE |
| CROOK, MICHAEL A | ADDRESS ON FILE |
| CROOKS, HEIDI | ADDRESS ON FILE |
| CROPPER, RICK | ADDRESS ON FILE |
| CROSBY, GEOFFREY | ADDRESS ON FILE |
| CROSBY, RONALD | ADDRESS ON FILE |
| CROSDALE, ASHLEY | ADDRESS ON FILE |
| CROSE, LIZABETH | ADDRESS ON FILE |
| CROSE, LIZABETH L | ADDRESS ON FILE |
| CROSLEY JR, JACK | ADDRESS ON FILE |
| CROSS COUNTRY COURIER INC | PO BOX 88226 MILWAUKEE WI 53288 |
| CROSS COUNTRY COURIER INC | PO BOX 88226 MILWAUKEE WI 53288 |
| CROSS COUNTRY COURIER INC | PO BOX 88226 MILWAUKEE WI 53288 |
| CROSS, BRANDIE | ADDRESS ON FILE |
| CROSS, ERIC | ADDRESS ON FILE |
| CROSS, FRANKLIN | ADDRESS ON FILE |
| CROSS, JOSHUA | ADDRESS ON FILE |
| CROSS, KATHLEEN | ADDRESS ON FILE |
| CROSS, MARK | ADDRESS ON FILE |
| CROSS, MARTIN | ADDRESS ON FILE |
| CROSS, RUFUS | ADDRESS ON FILE |
| CROSSFIRE WRECKER SERVICE INC | 2630 N. HWY 37 ACCESS OAKVILLE TX 78060 |
| CROSSLAND, JEFF | ADDRESS ON FILE |
| CROSSLAND, MARK W | ADDRESS ON FILE |
| CROSSPOINT TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT#848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| CROSSROADS CARRIERS, LLC | OR TAB BANK PO BOX 150830 OGDEN UT 84415 |
| CROSSTEX FLEET SERVICES | 1213 LAUREL PARK ROBINSON TX 76706 |
| CROSSTOWN COURIER, INC. | 1450 GOULD BLVD LAVERGNE TN 37086 |
| CROSSWOODS FREIGHT LLC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT# 506 LANSING MI 48909-8016 |
| CROUCH, STEPHANIE | ADDRESS ON FILE |
| CROUCHER, DAVID | ADDRESS ON FILE |
| CROUSE, WILLIAM | ADDRESS ON FILE |
| CROUSE, WILLIAM E | ADDRESS ON FILE |
| CROW, ESTHER | ADDRESS ON FILE |
| CROW, ESTHER | ADDRESS ON FILE |
| CROW, JOHN | ADDRESS ON FILE |
| CROWD CONTROL WAREHOUSE | 300 ELM ST UNIT 1 BRETT ANDERSON % TECH LOGISTICS MILFORD NH 03055 |
| CROWE, DANIEL | ADDRESS ON FILE |
| CROWE, ULYSSES | ADDRESS ON FILE |
| CROWE, ULYSSES | ADDRESS ON FILE |
| CROWLEY, DANIEL | ADDRESS ON FILE |
| CROWLEY, DANIEL | ADDRESS ON FILE |
| CROWLEY, DONALD | ADDRESS ON FILE |
| CROWLEY, JOHN | ADDRESS ON FILE |
| CROWLEY, JOSEPH | ADDRESS ON FILE |
| CROWLEY, JOSEPH | ADDRESS ON FILE |
| CROWLEY, LARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CROWLEY, MICHAEL | ADDRESS ON FILE |
| CROWLEY, TIM | ADDRESS ON FILE |
| CROWLEY, TIM J | ADDRESS ON FILE |
| CROWN ASSOCIATES | 4401 EASTERN AVE BALTIMORE MD 21224 |
| CROWN ELECTRIC INC | 1041 N FRUITRIDGE AVE TERRE HAUTE IN 47804 |
| CROWN ENTERPRISES | 145 HUTTON RANCH RD CROWN ENTERPRISES AP KALISPELL MT 59901 |
| CROWN ENTERPRISES, INC. | 12225 STEPHENS WARREN MI 48089 |
| CROWN ENTERPRISES, INC. | 12225 STEPHENS WARREN MI 48089 |
| CROWN EQUIPMENT CORPORATION | PO BOX 641173 CINCINNATI OH 45264 |
| CROWN EQUIPMENT CORPORATION | PO BOX 641173 CINCINNATI OH 45264 |
| CROWN STAFFING | 5653 UNION CENTRE DR WEST CHESTER OH 45069 |
| CROWN TOWING SERVICE INC | 1615 MCDONALD ST BRONX NY 10461 |
| CROWN, KEITH | ADDRESS ON FILE |
| CROWS TRUCK CENTER | 5278 HWY 78 MEMPHIS TN 38118 |
| CRP DIVERSIFIED, LLC | 1072 SHADOWMOSS CIR LAKE MARY FL 32746 |
| CRST CARGO CLAIMS | PO BOX 68 CRST CARGO CLAIMS CEDAR RAPIDS IA 52406 |
| CRUCE JR, JAMES | ADDRESS ON FILE |
| CRUISING DESIGN INTL | 21 S LANDING DR WINNIPEG MB R4G0C4 CANADA |
| CRUM, DENNIS | ADDRESS ON FILE |
| CRUMBLE, JOHNELL | ADDRESS ON FILE |
| CRUMBLEY, JERRY | ADDRESS ON FILE |
| CRUME, JASON | ADDRESS ON FILE |
| CRUMEL, TERRY | ADDRESS ON FILE |
| CRUMP, JAMES | ADDRESS ON FILE |
| CRUMP, PAUL | ADDRESS ON FILE |
| CRUMP, TERRENCE | ADDRESS ON FILE |
| CRUMPTON, MITCHELL | ADDRESS ON FILE |
| CRUSE, JESSICA | ADDRESS ON FILE |
| CRUSE, MEAGAN | ADDRESS ON FILE |
| CRUTCHER, JOHN | ADDRESS ON FILE |
| CRUZ, CHRISTOPHER | ADDRESS ON FILE |
| CRUZ, CHRISTOPHER | ADDRESS ON FILE |
| CRUZ, DAMION | ADDRESS ON FILE |
| CRUZ, FELICIA | ADDRESS ON FILE |
| CRUZ, ISAAC | ADDRESS ON FILE |
| CRUZ, JAVIER | ADDRESS ON FILE |
| CRUZ, JOSE | ADDRESS ON FILE |
| CRUZ, JOSE | ADDRESS ON FILE |
| CRUZ, MILOS | ADDRESS ON FILE |
| CRUZ, MILOS M | ADDRESS ON FILE |
| CRUZ, MOSES | ADDRESS ON FILE |
| CRUZ, OMAR | ADDRESS ON FILE |
| CRUZ, ROBERT | ADDRESS ON FILE |
| CRUZ, STEVEN | ADDRESS ON FILE |
| CRUZE CARRIER INC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CRW INC. | 3716 S. ELYRIA ROAD SHREVE OH 44676 |
| CRYPTO AERO INC | 703 N K ST ANNA LAKE WORTH FL 33460 |
| CRYSTAL FLASH INC | 1754 ALPINE AVE NW GRAND RAPIDS MI 49504 |
| CRYSTAL ROCK LLC | PO BOX 660579 DALLAS TX 75266 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL ROCK LLC | PO BOX 660579 DALLAS TX 75266 |
| CRYSTAL SPRINGS | ADDRESS ON FILE |
| CRYSTAL SPRINGS | ADDRESS ON FILE |
| CRYSTAL SPRINGS BOTTLED WTR CO | PO BOX 3786 EUREKA CA 95502 |
| CRYSTAL VALLEY COOPERATIVE | PO BOX 210 LAKE CRYSTAL MN 56055 |
| CRYSTAL VIEW INC | 195 GREEN HILL RD NEWVILLE PA 17241 |
| CSANADY, DANIEL | ADDRESS ON FILE |
| CSG CONSOLIDATED SERVICE GROUP INC | 3416 SHADER RD STE 100 ORLANDO FL 32808 |
| CSG INVESTIGATION PROTECTION | 170 MONTEE DE LIESSE MONTREAL H4T 1N6 CANADA |
| CSG SYSTEMS INC | P.O. BOX 850461 MINNEAPOLIS MN 55485 |
| CSTK | PO BOX 872287 KANSAS CITY MO 64187 |
| CSX TRANSPORTATION INC | CSX TRANSPORTATION INC PO BOX 532601 ATLANTA GA 30353-2601 |
| CTR AUTO / INDUSTRIAL SUPPLY | 986 WALL ST WINNIPEG MB R3G 2V3 CANADA |
| CTS | 1915 VAUGHN ROAD WENDY TELLIN KENNESAW GA 30144 |
| CTS | 1915 VAUGHN ROAD WENDY TELLIN KENNESAW GA 30144 |
| CUBA, GUILLERMO | ADDRESS ON FILE |
| CUBEL, MICHAEL | ADDRESS ON FILE |
| CUBESMART SELF STORAGE | 4008 N. DUPONT HWY. NEW CASTLE DE 19720 |
| CUCCARO, MICHAEL | ADDRESS ON FILE |
| CUCCARO, MICHAEL P | ADDRESS ON FILE |
| CUCI, JOHN | ADDRESS ON FILE |
| CUDA, MARSHA | ADDRESS ON FILE |
| CUDA, TINA | ADDRESS ON FILE |
| CUDD, JAMES | ADDRESS ON FILE |
| CUDD, TIMOTHY | ADDRESS ON FILE |
| CUDE, JOSEPH | ADDRESS ON FILE |
| CUELLAR, ANTANETTE | ADDRESS ON FILE |
| CUELLAR, MIGUEL | ADDRESS ON FILE |
| CUEN, MARIO | ADDRESS ON FILE |
| CUEVA, JOSE | ADDRESS ON FILE |
| CUEVAS, MICHAEL | ADDRESS ON FILE |
| CUEZZE, JOANNE | ADDRESS ON FILE |
| CUJI, MARCO V | ADDRESS ON FILE |
| CULBERTSON, AARON | ADDRESS ON FILE |
| CULBRETH, PAUL | ADDRESS ON FILE |
| CULHANE, THOMAS | ADDRESS ON FILE |
| CULHANE, THOMAS J | ADDRESS ON FILE |
| CULINRAY DEPOT | 14 EXECUTIVE AVE ECHO GLOBAL EDISON NJ 08817 |
| CULLEN, THOMAS | ADDRESS ON FILE |
| CULLEN, TRACY | ADDRESS ON FILE |
| CULLER, ANSON | ADDRESS ON FILE |
| CULLIGAN | PO BOX 90 ENDICOTT NY 13761 |
| CULLIGAN | PO BOX 90 ENDICOTT NY 13761 |
| CULLIGAN FORT MYERS | PO BOX 62208 FORT MYERS FL 33906 |
| CULLIGAN KENNEWICK | ADDRESS ON FILE |
| CULLIGAN OF BELLEFONTE | DEPARTMENT OF 8289 P.O. BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN OF BELLEFONTE | DEPARTMENT OF 8289 P.O. BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN OF GREATER SYRACUSE | 131 LITTLE BRITAIN RD NEWBURGH NY 12550 |
| CULLIGAN OF JACKSON | 1030 N STATE ST FAIRMONT MN 56031-3737 |

| Claim Name | Address Information |
|---|---|
| CULLIGAN OF JOPLIN | 11615 CENTENNIAL RD LA VISTA NE 68128 |
| CULLIGAN OF ONTARIO | PO BOX 2903 WICHITA KS 67201 |
| CULLIGAN OF OWATONNA | 110 W FREMONT ST OWATONNA MN 55060 |
| CULLIGAN OF OWATONNA | 110 W FREMONT ST OWATONNA MN 55060 |
| CULLIGAN OF SALINA | PO BOX 2406 KEARNEY NE 68848 |
| CULLIGAN OF TUCSON | DEPT.8973 PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN OF WICHITA | PO BOX 2903 WICHITA KS 67201 |
| CULLIGAN STEWART WATER COND SK LTD | 1719 FRANCIS ST REGINA SK S4N 7N2 CANADA |
| CULLIGAN WATER | 1006 S. MONTANA BUTTE MT 59701 |
| CULLIGAN WATER | 1006 S. MONTANA BUTTE MT 59701 |
| CULLIGAN WATER | 1006 S. MONTANA BUTTE MT 59701 |
| CULLIGAN WATER | 1006 S. MONTANA BUTTE MT 59701 |
| CULLIGAN WATER | CULLIGAN OF POCATELLO 608 N 5TH AVE POCATELLO ID 83201 |
| CULLIGAN WATER | CULLIGAN OF POCATELLO 608 N 5TH AVE POCATELLO ID 83201 |
| CULLIGAN WATER | CULLIGAN OF POCATELLO 608 N 5TH AVE POCATELLO ID 83201 |
| CULLIGAN WATER CONDITIONING | 2020 ERNEST AVE MISSOULA MT 59801 |
| CULLIGAN WATER CONDITIONING POCATELLO | 608 N 5TH AVE POCATELLO ID 83201 |
| CULLIGAN WATER OF ERIE | 1502 INDUSTRIAL DR ERIE PA 16505 |
| CULLIGAN WTR OF RIO GRANDE VLY | PO BOX 1029 SAN BENITO TX 78586 |
| CULLIMORE, CHARLES | ADDRESS ON FILE |
| CULLINAN, STEPHEN | ADDRESS ON FILE |
| CULLINS, BRIAN | ADDRESS ON FILE |
| CULP, CHRISTOPHER | ADDRESS ON FILE |
| CULP, STEVE | ADDRESS ON FILE |
| CULPEPPER, MICHAEL D | ADDRESS ON FILE |
| CULT POWER INC | OR VERO BUSINESS CAPITAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| CUMBERLAND | CUMBERLAND IDEALEASE, 1901 LEBANON PIKE NASHVILLE TN 37210 |
| CUMBERLAND VALLEY HEATING & AIR | CONDITIONING 11005 BOWER AVE HAGERSTOWN MD 21740 |
| CUMBERLAND, CRAIG | ADDRESS ON FILE |
| CUMBERLEDGE, JAMES | ADDRESS ON FILE |
| CUMMINGS, EMILY | ADDRESS ON FILE |
| CUMMINGS, JUSTIN | ADDRESS ON FILE |
| CUMMINGS, JUSTIN | ADDRESS ON FILE |
| CUMMINGS, LARRY | ADDRESS ON FILE |
| CUMMINS CSSNA | PO BOX 518 KAREN MCCAULLEY % UBER/TRANSPLACE CARGO CLAIMS LOWELL AR 72745 |
| CUMMINS INC | PO BOX 772639 DETROIT MI 48277 |
| CUMMINS SALES & SERVICE PA | PO BOX 518 % UBER FREIGHT CARGO CLAIMS LOWELL AR 72745 |
| CUMMINS SALES & SERVICE WISCONSIN | PO BOX 518 KAREN MCCAULLEY LOWELL AR 72745 |
| CUMMINS SALES & SERVICE WISCONSIN | PO BOX 518 KAREN MCCAULLEY LOWELL AR 72745 |
| CUMMINS SALES AND SERVICE | PO BOX 772639 DETROIT MI 48277 |
| CUMMINS SALES AND SERVICE | PO BOX 772639 DETROIT MI 48277 |
| CUMMINS SALES AND SERVICE | PO BOX 772639 DETROIT MI 48277 |
| CUMMINS, BEVERLY | ADDRESS ON FILE |
| CUMMINS, BEVERLY | ADDRESS ON FILE |
| CUMMINS, CRIS | ADDRESS ON FILE |
| CUMMINS, KATELYN | ADDRESS ON FILE |
| CUMMINS, KEVIN | ADDRESS ON FILE |
| CUNDIFF, PATIENCE | ADDRESS ON FILE |
| CUNDIFF, PATIENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, BRANDON | ADDRESS ON FILE |
| CUNNINGHAM, BRYANT | ADDRESS ON FILE |
| CUNNINGHAM, CHRISTOPHER | ADDRESS ON FILE |
| CUNNINGHAM, DEBORAH | ADDRESS ON FILE |
| CUNNINGHAM, EDWARD | ADDRESS ON FILE |
| CUNNINGHAM, LAURENCE | ADDRESS ON FILE |
| CUNNINGHAM, LINDSEY | ADDRESS ON FILE |
| CUNNINGHAM, LINDSEY | ADDRESS ON FILE |
| CUNNINGHAM, MARIANNE | ADDRESS ON FILE |
| CUNNINGHAM, MATTHEW | ADDRESS ON FILE |
| CUNNINGHAM, MICHAEL | ADDRESS ON FILE |
| CURBEAM, JAMES | ADDRESS ON FILE |
| CURDIE, ROBERT | ADDRESS ON FILE |
| CURDIE, STEVEN | ADDRESS ON FILE |
| CURFEW, KENITH | ADDRESS ON FILE |
| CURIEL, JESUS R | ADDRESS ON FILE |
| CURLEY, KEVIN | ADDRESS ON FILE |
| CURLY HAIR SOLUTIONS | 1275 FINCH AVE UNIT 515 STEVEN TORCH TORONTO ON M3J0L5 CANADA |
| CURRAN, MICHAEL | ADDRESS ON FILE |
| CURRENCE, JOHN | ADDRESS ON FILE |
| CURRENT ELECTRIC CONTRACTING | PO BOX 276 BROADWAY NJ 08808 |
| CURRENT LIGHTING SOLUTIONS LLC | 11290 CANTU GALLEANO RANCH RD VIKTORIA LACZKO HLI SOLUTIONS, INC. 5C MIRA LOMA CA 91752 |
| CURRIE, CARLTON | ADDRESS ON FILE |
| CURRIE, CLARENCE | ADDRESS ON FILE |
| CURRIER, RODNEY | ADDRESS ON FILE |
| CURRY, JAMES | ADDRESS ON FILE |
| CURRY, WILLIAM | ADDRESS ON FILE |
| CURRY, WILLIAM | ADDRESS ON FILE |
| CURTIN, CRAIG | ADDRESS ON FILE |
| CURTIN, TIMOTHY | ADDRESS ON FILE |
| CURTIS A RANGEL | ADDRESS ON FILE |
| CURTIS INTERNATIONAL LTD | 7045 BECKETT DR UNIT 15 ASHWIN ALEX MISSISSAUGA ON L5S2A3 CANADA |
| CURTIS KLEINSASSER | ADDRESS ON FILE |
| CURTIS WRIGHT FLEET SOLUTIONS | 482A SEWART ST SOLOMON WILLIAMS ATLANTIC BEACH FL 32233 |
| CURTIS, BEN | ADDRESS ON FILE |
| CURTIS, CHARLIE | ADDRESS ON FILE |
| CURTIS, CODY | ADDRESS ON FILE |
| CURTIS, DAVID | ADDRESS ON FILE |
| CURTIS, DAVID | ADDRESS ON FILE |
| CURTIS, ERNEST | ADDRESS ON FILE |
| CURTIS, GARY | ADDRESS ON FILE |
| CURTIS, IAN | ADDRESS ON FILE |
| CURTIS, KENNETH | ADDRESS ON FILE |
| CURTIS, LARRY | ADDRESS ON FILE |
| CURTIS, MARK | ADDRESS ON FILE |
| CURTIS, STEPHEN | ADDRESS ON FILE |
| CUSHING, CAROLE | ADDRESS ON FILE |
| CUSHMAN, JESSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSHMAN, JOHN | ADDRESS ON FILE |
| CUSICK, BRETT | ADDRESS ON FILE |
| CUSICK, JEREMY | ADDRESS ON FILE |
| CUSICK, KRISTOFFER | ADDRESS ON FILE |
| CUSTER, EDWARD | ADDRESS ON FILE |
| CUSTER, GERALD | ADDRESS ON FILE |
| CUSTER, JOHN | ADDRESS ON FILE |
| CUSTER, NICHOLAS | ADDRESS ON FILE |
| CUSTER, RODNEY | ADDRESS ON FILE |
| CUSTOM ACCESSORIES | 5900 AMI DR, A/R DEPT JULIE SOSNOWSKI RICHMOND IL 60071 |
| CUSTOM ARCHITECTURAL STONE | 1130 MISSION DR STE 102 ADRIANA SOLVANG CA 93463 |
| CUSTOM COURIER CO. LTD | 4010 ARONEC AVENUE SASKATOON S7P 0E1 CANADA |
| CUSTOM COURIER CO. LTD | 4010 ARONEC AVENUE SASKATOON S7P 0E1 CANADA |
| CUSTOM DOOR & MIRROR (NPM:1500117745) | 148-50 MILBAR BLVD FARMINGDALE NY 11735 |
| CUSTOM DOOR & MIRROR INC | 148 MILBAR BLVD TERRY MUTONE FARMINGDALE NY 11735 |
| CUSTOM DOOR SALES, INC. | 5005 HILLSBORO AVENUE NORTH NEW HOPE MN 55428 |
| CUSTOM FENCE OF ATLANTA | 517 ROCK CHIMNEY LANE DAHLONEGA GA 30533 |
| CUSTOM HYDRAULICS & DESIGN, INC. | ATTN: ACCOUNTS RECEIVABLE PO BOX 1147 CHERRYVILLE NC 28021 |
| CUSTOM LEASING OF IOWA, INC. | 5430 HARBOR DRIVE SIOUX CITY IA 51111 |
| CUSTOM MACHINING SER | 318 N 400 E VALPARAISO IN 46383 |
| CUSTOM SERVICE HARDWARE | N169W21008 MEADOW LN JOSH KRUIT JACKSON WI 53037 |
| CUSTOM TRUCK ONE SOURCE | PO BOX 775539 CHICAGO IL 60677 |
| CUTBIRTH, TROY | ADDRESS ON FILE |
| CUTHBERT, MICHAEL | ADDRESS ON FILE |
| CUTRE, JOSEPH | ADDRESS ON FILE |
| CUTRIGHT, LISA | ADDRESS ON FILE |
| CUTSHALL, DEANNA | ADDRESS ON FILE |
| CUTTS, CHARLES | ADDRESS ON FILE |
| CUYLAR, JOSHUA | ADDRESS ON FILE |
| CUZUBAN, IONEL | ADDRESS ON FILE |
| CUZZACREA, MARK | ADDRESS ON FILE |
| CUZZACREA, MARK | ADDRESS ON FILE |
| CVL CARGO INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| CVL LOGISTICS | 434 CROSSROADS DR CROSSVILLE TN 38555 |
| CW RESOURCES | 140 PRODUCTION CT NEW BRITAIN CT 06051 |
| CW RESOURCES INC | 140 PRODUCTION CT NEW BRITAIN CT 06051 |
| CW WORLDWIDE INC | 24560 S KINGS RD THERESA JOHNSON ACCOUNTING CRETE IL 60417 |
| CWPM LLC | PO BOX 415 PLAINVILLE CT 06062 |
| CWW ENTERPRISES LLC | C/O BLUE BEACON INC, ATTN: LISA ARMSTRONG PO BOX 856 SALINA KS 67402 |
| CXTEC | PO BOX 5211 - DEPT 116003 BINGHAMTON NY 13902 |
| CY ORESMAN - MS | ADDRESS ON FILE |
| CYBER ACOUSTICS | 3109 NE 109TH AVE JENNIFER MACKAY VANCOUVER WA 98682 |
| CYCAN INDUSTRIES | 313 BELL PARK DR WOODSTOCK GA 30188 |
| CYNTHIA LA'CLARICE NORMAN-HANDY | ADDRESS ON FILE |
| CYNTHIA OLIVER | ADDRESS ON FILE |
| CYPHER, MARK | ADDRESS ON FILE |
| CYPRESS SALES PARTNERSHIP | 2615 WENTZ AVE SHIPPING CYPRESS SALES SASKATOON SK S7K5J1 CANADA |
| CYRUS, WENDELL | ADDRESS ON FILE |
| CZANKNER, JEFFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CZAPRAN, RICHARD | ADDRESS ON FILE |
| CZARNIECKI, RICHARD | ADDRESS ON FILE |
| CZERNIEWSKI, BRIAN | ADDRESS ON FILE |
| CZONSTKA, EDWIN | ADDRESS ON FILE |
| CZUCHAJ, KEVIN | ADDRESS ON FILE |
| CZWAKIEL, JOHN | ADDRESS ON FILE |
| D & A TRUCK EQUIPMENT | PO BOX 651230 SALT LAKE CITY UT 84165 |
| D & D TOWING | 1831 NW MULHOLLAND DR ROSEBURG OR 97470 |
| D & D TOWING & FLEET SERVICES | PO BOX 809 ROSEBURG OR 97470 |
| D & D TRUCK REPAIR INC | PO BOX 26113 CHARLOTTE NC 28221 |
| D & D TRUCK SALES | 3409 E I-240 SERVICE RD OKLAHOMA CITY OK 73135 |
| D & D WRECK REBUILDERS | 1413 HOWARD ST SAINT LOUIS MO 63106 |
| D & G TRANSPORTATION, INC. | N 118 W18574 BUNSEN DRIVE GERMANTOWN WI 53022 |
| D & H TRUCKING CO INC | 5 SOUTHLINK DR WASHINGTON MO 63090 |
| D & J TRUCK REPAIR INC | 109 LR 16 SOUTH ASHDOWN AR 71822 |
| D & J TRUCK SERVICES & TOWING | 291 H ANDERSON ROAD NORTH WILKESBORO NC 28659 |
| D & L SERVICES LTD | 3714 FISHER AVE MIDDLETOWN OH 45042 |
| D & M DISTRIBUTION SERVICES, INC | PO BOX 271150 OKLAHOMA CITY OK 73137 |
| D & M TRUCK REPAIR | 3450 MIC MAC TRAIL KERNERSVILLE NC 21284 |
| D & R TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| D & S ELITE TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| D E L TRANSPORT INC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| D F STAUFFER | 4041 W GARRY AVE CHRISTOPHER COWGUR SANTA ANA CA 92704 |
| D F STAUFFER BISCUIT CO | 10DWQMLW50DX8VDW8GUF YORK PA 17402-0672 |
| D H L SUPPLY CHAIN (NPM:1500115181) | C/O SAMSUNG 1210 S PINEISLAND RD PLANTATION FL 33324 |
| D I FIRE & SAFETY, INC. | P.O. BOX 967 DANVILLE IL 61834-0967 |
| D I FLEET REPAIR | PO BOX 11271 WHITTIER CA 90603 |
| D TRUCK DR | ADDRESS ON FILE |
| D TRUCK DR | ADDRESS ON FILE |
| D VITO TRUCKING CORP | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| D&A CARGO LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| D&C TRUCKING OF CHESTER, LLC | OR MATCH FACTORS P.O. BOX 13259 FLORENCE SC 29504 |
| D&K TRUCK COMPANY | 3020 SNOW ROAD LANSING MI 48917 |
| D&Z TRANSPORTATION LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| D'AGOSTINO, TOM | ADDRESS ON FILE |
| D'ANDREA, JAMMY | ADDRESS ON FILE |
| D'HOORE, JEROME | ADDRESS ON FILE |
| D-VAC SALES INC | 200 VERDI STREET UNIT B NICOLE SEVERSON FARMINGDALE NY 11735 |
| D. CRESCIO TRUCKING COMPANY, INC. | PO BOX 512 BILLERICA MA 01821 |
| D.A.C. LIFT TRUCKS CORPORATION | 6 HUDSON DR WAPPINGERS FALLS NY 12590 |
| D.F. STAUFFERS | 4041 W GARRY AVENUE CHRISTOPHER COWGUR SANTA ANA CA 92704 |
| D2D RELO, LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| DA SILVA, ARCENY | ADDRESS ON FILE |
| DAB TRUCKING SERVICES COMPANY | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DABANKAH, JOSEPH | ADDRESS ON FILE |
| DACKEWICH, JODY | ADDRESS ON FILE |
| DACS LOGISTICS LLC | 5662 MOUNTAIN HOLLOW DR DALLAS TX 75249 |
| DAD'S TOWING SERVICE | 1119 EAST OLD HICKORY BLVD. MADISON TN 37115 |
| DADDIO, FRANK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DADDY TRANSPORT SERVICES INC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| DADE LIFT PARTS & EQUIPMENT, INC. | 12612 NW S RIVER DR MEDLEY FL 33178 |
| DADO, RONIE | ADDRESS ON FILE |
| DADSWELL SERVICE LLC | 257 MAIN RD AKRON NY 14001 |
| DAEGES, ABIGAIL | ADDRESS ON FILE |
| DAGO TRUCKING LLC | OR CLOUDTRUCKS FLEX LLC DEPT 2148, PO BOX 122148 DALLAS TX 75312-2148 |
| DAGOSTINE, DAVID | ADDRESS ON FILE |
| DAHER, JEFFREY | ADDRESS ON FILE |
| DAHL, JAMES | ADDRESS ON FILE |
| DAHLBERG, BRENT | ADDRESS ON FILE |
| DAHLKE TRAILER SALES INC | 8170 HICKORY ST NE FRIDLEY MN 55432 |
| DAHME MECHANICAL INDUSTRIES INC | 610 S ARTHUR AVE ARLINGTON HEIGHTS IL 60005 |
| DAIDO CORPORATION | 1031 FRED WHITE BLVD BROOKE FLEMING PORTLAND TN 37148 |
| DAIGNEAULT, JAMES | ADDRESS ON FILE |
| DAIKIN COMFORT TECHNOLOGIES | PO BOX 660063 DALLAS TX 75266 |
| DAILEY, LON | ADDRESS ON FILE |
| DAILEY, MICHAEL | ADDRESS ON FILE |
| DAILEY, WILLIAM | ADDRESS ON FILE |
| DAILY, PAMELA | ADDRESS ON FILE |
| DAILY, PAMELA | ADDRESS ON FILE |
| DAILY, SAM | ADDRESS ON FILE |
| DAISHAWN M MCCULLER-SWAN | ADDRESS ON FILE |
| DAISY G BARBOSA | ADDRESS ON FILE |
| DAISY NAIL PRODUCTS | 3335 E LA PALMA AVE MR. LOC ANAHEIM CA 92806 |
| DAIWA DISTRIBUTION B C INC | 4611 VIKING WAY, UNIT 165 FRED KWOK RICHMOND BC V6V2K9 CANADA |
| DAIZHI LUO | ADDRESS ON FILE |
| DAK TRANSPORT INC | OR J D FACTORS, LLC PO BOX 687 WHEATON IL 60187 |
| DAKIN COMFORT TECHNOLOGIES | PO BOX 660063 DALLAS TX 75266 |
| DAKOTA SUPPLY GROUP | 3021 E BROADWAY AVE BISMARCK ND 58501 |
| DAL FARRA CO INC | 1465 NW 97TH AVE JUDITH DAL FARRA MIAMI FL 33172 |
| DAL LEASING. LTD | 250 FM 2021 LUFKIN TX 75901 |
| DAL TILE CORPORATION | 7834 C.F. HAWN FRWY MONICA VASQUEZ DALLAS TX 75217 |
| DALAMAIN LANDSCAPING | 3002 S TIBBS AVE. INDIANAPOLIS IN 46221 |
| DALBEY, JON | ADDRESS ON FILE |
| DALE CURTIS REEVES | ADDRESS ON FILE |
| DALE, CINDY | ADDRESS ON FILE |
| DALE, CINDY | ADDRESS ON FILE |
| DALE, SHERRI | ADDRESS ON FILE |
| DALESSANDRO, TOBY | ADDRESS ON FILE |
| DALESSANDRO, TOBY | ADDRESS ON FILE |
| DALEY, PAUL | ADDRESS ON FILE |
| DALEY, TERRY | ADDRESS ON FILE |
| DALEY, TINNA | ADDRESS ON FILE |
| DALEY, YOUVIN | ADDRESS ON FILE |
| DALFONZO, MARK | ADDRESS ON FILE |
| DALIPE, JOE | ADDRESS ON FILE |
| DALKO RESOURCES | PO BOX 98 SHARPSVILLE PA 16150 |
| DALKO RESOURCES | PO BOX 98 SHARPSVILLE PA 16150 |
| DALLA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| DALLAS L SMITH | ADDRESS ON FILE |
| DALLAS, DONNA | ADDRESS ON FILE |
| DALLER, JOHN | ADDRESS ON FILE |
| DALLESSANDRO, JOY | ADDRESS ON FILE |
| DALLESSANDRO, JOY | ADDRESS ON FILE |
| DALRYMPLE, MATTHEW | ADDRESS ON FILE |
| DALRYMPLE, MATTHEW | ADDRESS ON FILE |
| DALRYMPLE, STEPHANIE | ADDRESS ON FILE |
| DALTON, CHARLES | ADDRESS ON FILE |
| DALTON, DANA | ADDRESS ON FILE |
| DALTON, DEMARCO | ADDRESS ON FILE |
| DALTON, ERICA | ADDRESS ON FILE |
| DALTON, JOHN | ADDRESS ON FILE |
| DALTON, KARL | ADDRESS ON FILE |
| DALTON, MARTIN | ADDRESS ON FILE |
| DALWADI, TANISHA | ADDRESS ON FILE |
| DAM, BRIAN | ADDRESS ON FILE |
| DAM, GREGORY | ADDRESS ON FILE |
| DAMAN, MICHAEL | ADDRESS ON FILE |
| DAME, JAMES | ADDRESS ON FILE |
| DAMICO, FRANK | ADDRESS ON FILE |
| DAMIS, JOHN | ADDRESS ON FILE |
| DAMM JR, RODNEY | ADDRESS ON FILE |
| DAMM JR, RODNEY R | ADDRESS ON FILE |
| DAMON BARFIELD | ADDRESS ON FILE |
| DAMROW, DAVID | ADDRESS ON FILE |
| DAMY ENTERPRISE LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAN AUGUSTO | ADDRESS ON FILE |
| DAN BAILEY | ADDRESS ON FILE |
| DAN BELL | ADDRESS ON FILE |
| DAN JAUD | ADDRESS ON FILE |
| DAN LEVY | ADDRESS ON FILE |
| DAN MCCABE | ADDRESS ON FILE |
| DAN MIJAILOVIC TRANSPORT INC | 7743 CHERRY TREE LN WILLOWBROOK IL 60527 |
| DAN WAGNER | ADDRESS ON FILE |
| DAN WHEELER WRECKER SERVICE INCORPORATED | PO BOX 10340 HOUSTON TX 77206 |
| DAN'S TRUCK EQUIPMENT | 8042 FREMONT PIKE PERRYSBURG OH 43551 |
| DANA GLOBAL LOGISTICS | 2102 WEST STATE BLVD BEV SCHRADER FT WAYNE IN 46808 |
| DANA GLOBAL LOGISTICS | 2102 WEST STATE BLVD BEV SCHRADER FT WAYNE IN 46808 |
| DANA LIMITED | ADDRESS ON FILE |
| DANA LIMITED | ADDRESS ON FILE |
| DANA RUSSELL | ADDRESS ON FILE |
| DANA, LORING | ADDRESS ON FILE |
| DANAHER, DANIEL | ADDRESS ON FILE |
| DANAHER, SUSAN | ADDRESS ON FILE |
| DANCH, TIMOTHY | ADDRESS ON FILE |
| DANCO SPORTS | 4493 SW CARGO WAY ROBIN PETERS PALM CITY FL 34990 |
| DANDD SERVICES PLUS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 - PO BOX 31792 TAMPA FL 33631 |

| Claim Name | Address Information |
| --- | --- |
| DANE & ASSOCIATES ELECTRIC CO INC | 4721 SW 18TH ST OKLAHOMA CITY OK 73128 |
| DANG, PHONG | ADDRESS ON FILE |
| DANGELO, ERNEST | ADDRESS ON FILE |
| DANGERFIELD, TIMOTHY | ADDRESS ON FILE |
| DANI GARCIA | ADDRESS ON FILE |
| DANIEL A HINES | ADDRESS ON FILE |
| DANIEL BUELHOFF | ADDRESS ON FILE |
| DANIEL C DEVLIN JR | ADDRESS ON FILE |
| DANIEL CALKINS | ADDRESS ON FILE |
| DANIEL CELEDON | ADDRESS ON FILE |
| DANIEL DOWLING | ADDRESS ON FILE |
| DANIEL E VIGOREAUX | ADDRESS ON FILE |
| DANIEL ENSZ | ADDRESS ON FILE |
| DANIEL G DEWICK | ADDRESS ON FILE |
| DANIEL L GRAHAM | ADDRESS ON FILE |
| DANIEL L RIBBE TRUCKING INC | PO BOX 173 BISMARCK IL 61814 |
| DANIEL LEYVA | ADDRESS ON FILE |
| DANIEL LINN | ADDRESS ON FILE |
| DANIEL MARTINEZ | ADDRESS ON FILE |
| DANIEL R BRISTOR | ADDRESS ON FILE |
| DANIEL R DENARDO | ADDRESS ON FILE |
| DANIEL SOTO | ADDRESS ON FILE |
| DANIEL SUAREZ | ADDRESS ON FILE |
| DANIEL WILKINSON | ADDRESS ON FILE |
| DANIEL, CLIFTON | ADDRESS ON FILE |
| DANIEL, GARY | ADDRESS ON FILE |
| DANIEL, LARRY | ADDRESS ON FILE |
| DANIEL, ROBIN | ADDRESS ON FILE |
| DANIELE FERLAND | ADDRESS ON FILE |
| DANIELL, MIKE | ADDRESS ON FILE |
| DANIELS II, TOMMY | ADDRESS ON FILE |
| DANIELS JR, JOE | ADDRESS ON FILE |
| DANIELS, APRIL | ADDRESS ON FILE |
| DANIELS, APRIL | ADDRESS ON FILE |
| DANIELS, BRIAN | ADDRESS ON FILE |
| DANIELS, CHAD | ADDRESS ON FILE |
| DANIELS, DANNY | ADDRESS ON FILE |
| DANIELS, HAROLD | ADDRESS ON FILE |
| DANIELS, JAMES | ADDRESS ON FILE |
| DANIELS, JAMES D | ADDRESS ON FILE |
| DANIELS, JEAN | ADDRESS ON FILE |
| DANIELS, JONATHAN | ADDRESS ON FILE |
| DANIELS, KAYLA | ADDRESS ON FILE |
| DANIELS, KAYLA | ADDRESS ON FILE |
| DANIELS, ROBERT | ADDRESS ON FILE |
| DANIELS, ROBERT | ADDRESS ON FILE |
| DANIELS, ROYZELL | ADDRESS ON FILE |
| DANIELS, TAHJ | ADDRESS ON FILE |
| DANIELS, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIELS, TODD | ADDRESS ON FILE |
| DANIELS, TOMMIE | ADDRESS ON FILE |
| DANIELS, WAYNE | ADDRESS ON FILE |
| DANIELSON, ZANE | ADDRESS ON FILE |
| DANIELSSEN, CHRISTOPHER | ADDRESS ON FILE |
| DANIOLOWICZ, DOUGLAS P | ADDRESS ON FILE |
| DANKERT, KIMBERLY | ADDRESS ON FILE |
| DANNENBERG, DAVID | ADDRESS ON FILE |
| DANNENFELSER, KARL | ADDRESS ON FILE |
| DANNER, JAMES | ADDRESS ON FILE |
| DANNER, RICKY | ADDRESS ON FILE |
| DANNY FORSTER | ADDRESS ON FILE |
| DANNY M HARRISON | ADDRESS ON FILE |
| DANS MOBILE DIESEL SERVICE | PO BOX 31524 AMARILLO TX 79120 |
| DANSBY HAULING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| DANSON, MARIUS | ADDRESS ON FILE |
| DANYO, EDWIN | ADDRESS ON FILE |
| DAPOLLO, MATTHEW | ADDRESS ON FILE |
| DARDEN, ROBERT | ADDRESS ON FILE |
| DARGATZ, DAVID | ADDRESS ON FILE |
| DARHOWER, MICHAEL | ADDRESS ON FILE |
| DARIN, MICHAEL | ADDRESS ON FILE |
| DARIN, MICHAEL H | ADDRESS ON FILE |
| DARINGER, RALPH | ADDRESS ON FILE |
| DARIO DIESEL SERVICE | 182 SOUTHWEST CUTOFF WORCESTER MA 01604 |
| DARIUN WRIGHT | ADDRESS ON FILE |
| DARIUS A MOODY | ADDRESS ON FILE |
| DARKSIDE TRUCKING, LTD. | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| DARLENE BURM | ADDRESS ON FILE |
| DARLINE A OLDS | ADDRESS ON FILE |
| DARLING, RONALD | ADDRESS ON FILE |
| DARLING, TOM | ADDRESS ON FILE |
| DARLINGTON, DANIEL | ADDRESS ON FILE |
| DARLINGTON, DANIEL | ADDRESS ON FILE |
| DARNELL II, JOHN W | ADDRESS ON FILE |
| DARNELL, ANDREW | ADDRESS ON FILE |
| DARNELL, CECELIA | ADDRESS ON FILE |
| DARNELL, ERIC | ADDRESS ON FILE |
| DARR EQUIPMENT CO | P.O BOX 975053 DALLAS TX 75397 |
| DARRAGH, TERRY | ADDRESS ON FILE |
| DARRELL MOTE | ADDRESS ON FILE |
| DARREN C HAYES JR | ADDRESS ON FILE |
| DARREN MABON | ADDRESS ON FILE |
| DARRIUS L JAMES | ADDRESS ON FILE |
| DARROW, SUSAN | ADDRESS ON FILE |
| DARRYL SULLIVAN (URDFM:0060111927) | ADDRESS ON FILE |
| DART TRANS. NV, LLC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| DARVEZ D JONES | ADDRESS ON FILE |
| DARVILLE, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARYL LYELL | ADDRESS ON FILE |
| DAS CARRIER INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| DAS COMPANIES | 891 GARVIN LN JOHNATHAN IMBODEN FRANKLIN KY 42134 |
| DAS, ARCHANA | ADDRESS ON FILE |
| DASH FORTH LLC | P.O. BOX 1709 SANDPOINT ID 83864 |
| DASH N REPAIRS LLC | 8113 SUITE B SISSONVILLE WV 25320 |
| DASILVA, KEVIN | ADDRESS ON FILE |
| DATA VIEW LLC | 8612 N EASTERN AVE KANSAS CITY MO 64157 |
| DATA, JEFFREY | ADDRESS ON FILE |
| DATA2LOGISTICS (URDFM:0060112405) | PO BOX 61050 FORT MYERS FL 33906 |
| DATADEEN, UDHOO | ADDRESS ON FILE |
| DATASITE LLC | 733 MARQUETTE AVE STE 600 MINNEAPOLIS MN 55402 |
| DATEMA, RAYMOND | ADDRESS ON FILE |
| DATONG INTERNATIONAL, INC | PO BOX 4691 HAYWARD CA 94540 |
| DATOUSH, ROGER | ADDRESS ON FILE |
| DATTLER, MICHELLE | ADDRESS ON FILE |
| DAUGHERTY, ALLEN | ADDRESS ON FILE |
| DAUGHERTY, ALLEN | ADDRESS ON FILE |
| DAUGHERTY, ALLEN R | ADDRESS ON FILE |
| DAUGHERTY, CHRIS | ADDRESS ON FILE |
| DAUGHERTY, DAVID | ADDRESS ON FILE |
| DAUGHERTY, JAMES | ADDRESS ON FILE |
| DAUGHERTY, MICHAEL | ADDRESS ON FILE |
| DAUGHERTY, NORMAN E | ADDRESS ON FILE |
| DAUGHTRIDGE OIL CO. | PO BOX 593 ROCKY MOUNT NC 27802 |
| DAUOD PARWANI | ADDRESS ON FILE |
| DAURIA, PAUL | ADDRESS ON FILE |
| DAVALOS, JESSE | ADDRESS ON FILE |
| DAVE BROOKS ELECTRIC, INC | P O BOX 95 MINT SPRING VA 24463 |
| DAVE SHEFFER | ADDRESS ON FILE |
| DAVE YASHCHYSHYN | ADDRESS ON FILE |
| DAVE'S DIESEL REPAIR | 580 E. CERCADO LANE LITCHFIELD PARK AZ 85340 |
| DAVENPORT TOWING & RECOVERY LLC | P. O. BOX 280568 NASHVILLE TN 37228 |
| DAVENPORT TOWING & RECOVERY LLC | P. O. BOX 280568 NASHVILLE TN 37228 |
| DAVENPORT, DANIEL | ADDRESS ON FILE |
| DAVENPORT, GLEN | ADDRESS ON FILE |
| DAVER TRANS GROUP, INC | OR CROSSROAD SERVICES LLC PO BOX 7410440 CHICAGO IL 60674 |
| DAVEY, DANIEL | ADDRESS ON FILE |
| DAVID A BENFER | ADDRESS ON FILE |
| DAVID A DEWITT | ADDRESS ON FILE |
| DAVID A DOER | ADDRESS ON FILE |
| DAVID BROWN | ADDRESS ON FILE |
| DAVID EISELE | ADDRESS ON FILE |
| DAVID EVERSON | ADDRESS ON FILE |
| DAVID GERBER | ADDRESS ON FILE |
| DAVID GLASS | ADDRESS ON FILE |
| DAVID GOINS | ADDRESS ON FILE |
| DAVID GOULD | ADDRESS ON FILE |
| DAVID HARRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID HIRSCHBERG COMPANY | 209-229 LONGWORTH ST. PO BOX 15815 CINCINNATI OH 45215 |
| DAVID HOLMES | ADDRESS ON FILE |
| DAVID J CHAVEZ | ADDRESS ON FILE |
| DAVID J CLUFF | ADDRESS ON FILE |
| DAVID LEWIS | ADDRESS ON FILE |
| DAVID M & ANN B MARSHALL TRUSTEES | ADDRESS ON FILE |
| DAVID OTERO | ADDRESS ON FILE |
| DAVID P JORDAN | ADDRESS ON FILE |
| DAVID ROSENBERG | ADDRESS ON FILE |
| DAVID ROWE | ADDRESS ON FILE |
| DAVID S WALKER | ADDRESS ON FILE |
| DAVID SCROXTON | ADDRESS ON FILE |
| DAVID STEVENSON TRUCK REPAIR | 362 BRUSH CREEK FALLS RD PRINCETON WV 24739 |
| DAVID STOOTHOFF | ADDRESS ON FILE |
| DAVID T KOCHIS | ADDRESS ON FILE |
| DAVID VAN SWOL | ADDRESS ON FILE |
| DAVID VILLAVICENCIO | ADDRESS ON FILE |
| DAVID W LIVERGOOD | ADDRESS ON FILE |
| DAVID ZALYASHKO | ADDRESS ON FILE |
| DAVID'S PROFESSIONAL FIRE SYSTEMS, INC. | PO BOX 39367 PHOENIX AZ 85069 |
| DAVID, FRANDON | ADDRESS ON FILE |
| DAVID, RUBEN | ADDRESS ON FILE |
| DAVIDOVSKI, MARTIN | ADDRESS ON FILE |
| DAVIDOVSKI, MARTIN | ADDRESS ON FILE |
| DAVIDSON PROTRUCK INC. | 409 BEARDS LANE WOODSTOCK ON N4S 7W3 CANADA |
| DAVIDSON, BRUCE | ADDRESS ON FILE |
| DAVIDSON, CHANTELLE | ADDRESS ON FILE |
| DAVIDSON, CLARK | ADDRESS ON FILE |
| DAVIDSON, CORRIE | ADDRESS ON FILE |
| DAVIDSON, CORRIE | ADDRESS ON FILE |
| DAVIDSON, DENNIS | ADDRESS ON FILE |
| DAVIDSON, DENNIS K | ADDRESS ON FILE |
| DAVIDSON, ERIC | ADDRESS ON FILE |
| DAVIDSON, MELISSA | ADDRESS ON FILE |
| DAVIDSON, MELISSA | ADDRESS ON FILE |
| DAVIDSON, THOMAS | ADDRESS ON FILE |
| DAVIES, CECIL | ADDRESS ON FILE |
| DAVIES, DWIGHT | ADDRESS ON FILE |
| DAVIES, EDWARD | ADDRESS ON FILE |
| DAVIES, JOEL | ADDRESS ON FILE |
| DAVIES, JOHN | ADDRESS ON FILE |
| DAVIES, RICK | ADDRESS ON FILE |
| DAVIGEADONO, MATTHEW | ADDRESS ON FILE |
| DAVILA, ANTONIO | ADDRESS ON FILE |
| DAVILA, HECTOR | ADDRESS ON FILE |
| DAVILA, JOSE | ADDRESS ON FILE |
| DAVILA, RIGOBERTO | ADDRESS ON FILE |
| DAVILA, STEPHANIE | ADDRESS ON FILE |
| DAVIS DOOR SERVICE, INC. | 2021 S GRAND ST SEATTLE WA 98144 |

| Claim Name | Address Information |
|---|---|
| DAVIS JR, SCOTT | ADDRESS ON FILE |
| DAVIS TOWING & RECOVERY, INC. | 709 W. 1ST STREET PO BOX 219 RUSHVILLE IN 46173 |
| DAVIS TOWING & RECOVERY, INC. | 709 W. 1ST STREET PO BOX 219 RUSHVILLE IN 46173 |
| DAVIS TOWING, LLC | P.O. BOX 609 REIDVILLE SC 29375 |
| DAVIS ULMER INC | PO BOX 412007 BOSTON MA 02241 |
| DAVIS ULMER INC | PO BOX 412007 BOSTON MA 02241 |
| DAVIS WATER TREATMENT, INC. | 1753 S. CLEVELAND MASSILLON ROAD COPLEY OH 44321 |
| DAVIS, ANTHONY | ADDRESS ON FILE |
| DAVIS, ANTHONY | ADDRESS ON FILE |
| DAVIS, ANTHONY | ADDRESS ON FILE |
| DAVIS, ANTONIO | ADDRESS ON FILE |
| DAVIS, ARRON | ADDRESS ON FILE |
| DAVIS, BAJIA | ADDRESS ON FILE |
| DAVIS, BRANDON | ADDRESS ON FILE |
| DAVIS, BRANDON | ADDRESS ON FILE |
| DAVIS, BRUCE W | ADDRESS ON FILE |
| DAVIS, BRYAN | ADDRESS ON FILE |
| DAVIS, CARLTON | ADDRESS ON FILE |
| DAVIS, CARLTON | ADDRESS ON FILE |
| DAVIS, CHARLES | ADDRESS ON FILE |
| DAVIS, CHRISTI | ADDRESS ON FILE |
| DAVIS, CHRISTOPHER | ADDRESS ON FILE |
| DAVIS, CHRISTOPHER | ADDRESS ON FILE |
| DAVIS, CLARENCE | ADDRESS ON FILE |
| DAVIS, CLIFFORD | ADDRESS ON FILE |
| DAVIS, DALE | ADDRESS ON FILE |
| DAVIS, DAVID | ADDRESS ON FILE |
| DAVIS, DERAIS | ADDRESS ON FILE |
| DAVIS, DONALD | ADDRESS ON FILE |
| DAVIS, DUANE | ADDRESS ON FILE |
| DAVIS, DUSTY | ADDRESS ON FILE |
| DAVIS, ERIC | ADDRESS ON FILE |
| DAVIS, GEORGE | ADDRESS ON FILE |
| DAVIS, GRANT | ADDRESS ON FILE |
| DAVIS, HOWARD | ADDRESS ON FILE |
| DAVIS, JACKIE | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMIR | ADDRESS ON FILE |
| DAVIS, JASON | ADDRESS ON FILE |
| DAVIS, JEFFREY | ADDRESS ON FILE |
| DAVIS, JOEL | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHNNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVIS, JOSEPH | ADDRESS ON FILE |
| DAVIS, KENNETH | ADDRESS ON FILE |
| DAVIS, KIMBERLY | ADDRESS ON FILE |
| DAVIS, KIMBERLY | ADDRESS ON FILE |
| DAVIS, LANCE | ADDRESS ON FILE |
| DAVIS, LEE | ADDRESS ON FILE |
| DAVIS, LISA | ADDRESS ON FILE |
| DAVIS, LLEWELLYN | ADDRESS ON FILE |
| DAVIS, MARCUS | ADDRESS ON FILE |
| DAVIS, MATT | ADDRESS ON FILE |
| DAVIS, MICHAEL | ADDRESS ON FILE |
| DAVIS, MICHAEL | ADDRESS ON FILE |
| DAVIS, MICHAEL | ADDRESS ON FILE |
| DAVIS, MICHAEL J | ADDRESS ON FILE |
| DAVIS, MICHELE | ADDRESS ON FILE |
| DAVIS, PAMELA | ADDRESS ON FILE |
| DAVIS, RANDOLPH | ADDRESS ON FILE |
| DAVIS, RICHARD | ADDRESS ON FILE |
| DAVIS, RICKY | ADDRESS ON FILE |
| DAVIS, RICKY | ADDRESS ON FILE |
| DAVIS, ROBERT | ADDRESS ON FILE |
| DAVIS, ROBERT | ADDRESS ON FILE |
| DAVIS, RONNIE | ADDRESS ON FILE |
| DAVIS, RONNIE | ADDRESS ON FILE |
| DAVIS, SHELLY | ADDRESS ON FILE |
| DAVIS, STACY | ADDRESS ON FILE |
| DAVIS, STEVE | ADDRESS ON FILE |
| DAVIS, STEVE G | ADDRESS ON FILE |
| DAVIS, STEVEN | ADDRESS ON FILE |
| DAVIS, STEVEN | ADDRESS ON FILE |
| DAVIS, TEDDY | ADDRESS ON FILE |
| DAVIS, THOMAS | ADDRESS ON FILE |
| DAVIS, THOMAS | ADDRESS ON FILE |
| DAVIS, THOMAS | ADDRESS ON FILE |
| DAVIS, TIMOTHY | ADDRESS ON FILE |
| DAVIS, TIMOTHY | ADDRESS ON FILE |
| DAVIS, TIMOTHY | ADDRESS ON FILE |
| DAVIS, TIMOTHY | ADDRESS ON FILE |
| DAVIS, TINA | ADDRESS ON FILE |
| DAVIS, TINA M | ADDRESS ON FILE |
| DAVIS, TOBY | ADDRESS ON FILE |
| DAVIS, TRISSA | ADDRESS ON FILE |
| DAVIS, TYREK | ADDRESS ON FILE |
| DAVIS, TYRONE | ADDRESS ON FILE |
| DAVIS, VERNON | ADDRESS ON FILE |
| DAVIS, VICKY | ADDRESS ON FILE |
| DAVIS, WALLACE | ADDRESS ON FILE |
| DAVIS, WALTER | ADDRESS ON FILE |
| DAVIS, WALTER F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, WAYNE | ADDRESS ON FILE |
| DAVIS, WILLIAM | ADDRESS ON FILE |
| DAVIS-DOYLE, KAREN | ADDRESS ON FILE |
| DAVIS-HARMON, BRENIE | ADDRESS ON FILE |
| DAVIS-JACKSON, ZANTAYA | ADDRESS ON FILE |
| DAVISON, ANTON | ADDRESS ON FILE |
| DAVISON, KEYA | ADDRESS ON FILE |
| DAVISON, REGINALD | ADDRESS ON FILE |
| DAVISON, STEPHEN | ADDRESS ON FILE |
| DAVOOTIANS, HIROUS | ADDRESS ON FILE |
| DAVOREN, KENNETH | ADDRESS ON FILE |
| DAVY, TROY | ADDRESS ON FILE |
| DAWKINS, ANTOINE | ADDRESS ON FILE |
| DAWKINS, ELMER | ADDRESS ON FILE |
| DAWKINS, JOSEPH | ADDRESS ON FILE |
| DAWKINS, MICHAEL | ADDRESS ON FILE |
| DAWN TERRELL | ADDRESS ON FILE |
| DAWOOD SHAHID | ADDRESS ON FILE |
| DAWSON INTERNATIONAL INC | 3060 IRVING BLVD DENNIS MELKUMOV DALLAS TX 75247 |
| DAWSON ROAD TRANSFER | BOX 164 BLUMENORT MB R0A 0C0 CANADA |
| DAWSON, CHRISTINA | ADDRESS ON FILE |
| DAWSON, CLARENCE | ADDRESS ON FILE |
| DAWSON, DARRELL | ADDRESS ON FILE |
| DAWSON, DAVID | ADDRESS ON FILE |
| DAWSON, RAYMOND | ADDRESS ON FILE |
| DAWSON, RICHARD | ADDRESS ON FILE |
| DAWSON, TRACIE | ADDRESS ON FILE |
| DAY MANAGEMENT CORP. | PO BOX 22169 MILWAUKIE OR 97269 |
| DAY O LITE | ADDRESS ON FILE |
| DAY, CURTIS | ADDRESS ON FILE |
| DAY, DONALD | ADDRESS ON FILE |
| DAY, DONALD | ADDRESS ON FILE |
| DAY, ELBERT | ADDRESS ON FILE |
| DAY, JAMES | ADDRESS ON FILE |
| DAY, JOSHUA | ADDRESS ON FILE |
| DAY, LEONARD | ADDRESS ON FILE |
| DAY, MICHAEL | ADDRESS ON FILE |
| DAY, MICHAEL | ADDRESS ON FILE |
| DAY, MICHAEL | ADDRESS ON FILE |
| DAY, RODNEY | ADDRESS ON FILE |
| DAY, RODNEY B | ADDRESS ON FILE |
| DAY1 | 3280 LIGHTNER RD JENNY LYON VANDALIA OH 45377 |
| DAYBELL, STEVEN | ADDRESS ON FILE |
| DAYDIET PEREZ TRANSPORTATION LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAYE, PATRICK | ADDRESS ON FILE |
| DAYHUFF, MARK | ADDRESS ON FILE |
| DAYLIGHT LOGISTICS INC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| DAYTON FREIGHT LINE | 6450 POE AVE. #311 DAYTON OH 45414 |
| DAYTON PETTY CASH | JUSTIN SORN 2700 VALLEY PIKE DAYTON OH 45404 |

| Claim Name | Address Information |
|---|---|
| DB MILLER % ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| DB ROADLINE INC | P O BOX 381 FORTVILLE IN 46040 |
| DC 5 STAR TRUCKING LLC | 3005 KING AVE PASCO WA 99301 |
| DCA TRANSPORT & LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| DCP CARDONA LLC | OR AJG CAPITAL LLC, 1279 WINTER GARDEN VINELAND RD WINTER GARDEN FL 34787 |
| DCS LINE NEW YORK | 1009 ABBOTT BLVD MIKE BAEK FT LEE NJ 07024 |
| DD - QUOIZEL | 6 CORPORATE PKWY ALICIA HANNA GOOSE CREEK SC 29445 |
| DDD TRANSPORT INC | OR ACS FACTORS PO BOX 150306 OGDEN UT 84415 |
| DDX TRANSPORT, LLC | 1018 TOWN DR SUITE#9 WILDER KY 41076 |
| DDX WORLDWIDE CARGO | 2000 E. WALNUT ST. DES MOINES IA 50317 |
| DE JESUS, CYNTHIA | ADDRESS ON FILE |
| DE KLERK, JOHANNES | ADDRESS ON FILE |
| DE LA CRUZ, JORGE | ADDRESS ON FILE |
| DE LA FUENTE, JERRY | ADDRESS ON FILE |
| DE LA MORA, JOSE | ADDRESS ON FILE |
| DE LA O-MARISCAL, MARCO | ADDRESS ON FILE |
| DE LA ROSA, ALBERT | ADDRESS ON FILE |
| DE LACERDA, ADOLFO | ADDRESS ON FILE |
| DE LAURENTIS, JOSEPH | ADDRESS ON FILE |
| DE LAURENTIS, JOSEPH E | ADDRESS ON FILE |
| DE LEON, HERMINIO | ADDRESS ON FILE |
| DE LOERA, OSCAR | ADDRESS ON FILE |
| DE LOS SANTOS, HEATHER | ADDRESS ON FILE |
| DE NIO, KEVIN | ADDRESS ON FILE |
| DE PRIEST, MICHEL | ADDRESS ON FILE |
| DE YOUNG, JONATHAN | ADDRESS ON FILE |
| DEACON, JOE | ADDRESS ON FILE |
| DEAL, FELONZO | ADDRESS ON FILE |
| DEALBEDS | 2901 TITAN STE 102 ABE ISSA ORLANDO FL 32809 |
| DEAN A PRESSLEY | ADDRESS ON FILE |
| DEAN CHOU | ADDRESS ON FILE |
| DEAN KINCH | ADDRESS ON FILE |
| DEAN KORHONEN | ADDRESS ON FILE |
| DEAN SOUTAR LLC | 2495 HONEYSUCKLE ROAD HARTSVILLE TN 37074 |
| DEAN TONACK | ADDRESS ON FILE |
| DEAN'S INC | PO BOX 371 OWATONNA MN 55060 |
| DEAN'S TOWING | PO BOX 371 OWATONNA MN 55060 |
| DEAN'S TOWING | PO BOX 371 OWATONNA MN 55060 |
| DEAN'S WRECKER SERVICE INC | 6901 OLD WAKE FOREST RD RALEIGH NC 27616 |
| DEAN, AMYMARIE | ADDRESS ON FILE |
| DEAN, BRANDON | ADDRESS ON FILE |
| DEAN, CARL | ADDRESS ON FILE |
| DEAN, DENNIS | ADDRESS ON FILE |
| DEAN, FRANK | ADDRESS ON FILE |
| DEAN, JEREMY | ADDRESS ON FILE |
| DEAN, JON | ADDRESS ON FILE |
| DEAN, KENNETH | ADDRESS ON FILE |
| DEAN, MICHELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEAN, RANDALL | ADDRESS ON FILE |
| DEANES, ROOSEVELT | ADDRESS ON FILE |
| DEANES, ROOSEVELT | ADDRESS ON FILE |
| DEANGELO CONTRACTING SERVICES, LLC | 100 NORTH CONAHAN DRIVE HAZLETON PA 18201 |
| DEANGELO, WILLIAM | ADDRESS ON FILE |
| DEARTH, DAVID | ADDRESS ON FILE |
| DEATON TRUCK & TIRE SERVICE INC | PO BOX 5225 ROME GA 30162 |
| DEATON, BILLY | ADDRESS ON FILE |
| DEATON, TIMOTHY | ADDRESS ON FILE |
| DEATON, TIMOTHY | ADDRESS ON FILE |
| DEBARDELABEN, TERRANCE | ADDRESS ON FILE |
| DEBELIUS, ALBERT | ADDRESS ON FILE |
| DEBENHAM, HOWARD | ADDRESS ON FILE |
| DEBEST INC | 11477 W PRESIDENT DR BOISE ID 83713 |
| DEBI DARROW | ADDRESS ON FILE |
| DEBOER, DOUGLAS | ADDRESS ON FILE |
| DEBOLT, MARK | ADDRESS ON FILE |
| DEBORAH SYMONS | ADDRESS ON FILE |
| DEBOSE, ALVIN | ADDRESS ON FILE |
| DEBOSE, ALVIN | ADDRESS ON FILE |
| DEBRA K BASILE | ADDRESS ON FILE |
| DEBRA SKINNER-CLOS | ADDRESS ON FILE |
| DEBROZZO, TODD | ADDRESS ON FILE |
| DEBROZZO, TODD | ADDRESS ON FILE |
| DEBROZZO, TODD A | ADDRESS ON FILE |
| DECARLO F PHIFER | ADDRESS ON FILE |
| DECARLO, ANTHONY | ADDRESS ON FILE |
| DECARPIO, THOMAS | ADDRESS ON FILE |
| DECATUR AERATION | ADDRESS ON FILE |
| DECATUR TRAILER SALES & SERVICE INC | 3974 E MUELLER AVE DECATUR IL 62526 |
| DECHANT, RICHARD | ADDRESS ON FILE |
| DECK, LONNIE | ADDRESS ON FILE |
| DECKARD, JOSE | ADDRESS ON FILE |
| DECKER 24 HR TRUCK AND TRAILER | 1010 ECS WAY BELVIDERE IL 61008 |
| DECKER, BRENT | ADDRESS ON FILE |
| DECKER, BRETT | ADDRESS ON FILE |
| DECKER, JONELLE | ADDRESS ON FILE |
| DECKER, RONALD | ADDRESS ON FILE |
| DECKER, WILLIAM | ADDRESS ON FILE |
| DECLUE, KENNETH | ADDRESS ON FILE |
| DECOR MOULDING | 300 WIRELESS BLVD HAUPPAUGE NY 11788 |
| DECOR MOULDING | 300 WIRELESS BLVD LYONS HAUPPAUGE NY 11788 |
| DECRISCIO, DAMIAN | ADDRESS ON FILE |
| DEDICATED DELIVERY PROS | PO BOX 4045 SANTA FE SPRINGS CA 90670 |
| DEDICATED DELIVERY PROS | PO BOX 4045 SANTA FE SPRINGS CA 90670 |
| DEDICATED LANES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DEDRICK D UNDERWOOD | ADDRESS ON FILE |
| DEE ZEE | ADDRESS ON FILE |
| DEE, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEEL, PAUL | ADDRESS ON FILE |
| DEEL, RAYMOND | ADDRESS ON FILE |
| DEEL, ROBERT L | ADDRESS ON FILE |
| DEEM, MICHAEL | ADDRESS ON FILE |
| DEEMS, SCOTT | ADDRESS ON FILE |
| DEEMS, SCOTT | ADDRESS ON FILE |
| DEENEY, CAILYN | ADDRESS ON FILE |
| DEEP CARRIERS INC | OR SUNBELT FINANCE PO BOX 1000, DEPT 144 MEMPHIS TN 38148 |
| DEEP LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| DEERING LANDSCAPE CONTRACTORS | 8375 WOLCOTT ROAD EAST AMHERST NY 14051 |
| DEERING, BRYAN | ADDRESS ON FILE |
| DEERLAND PROBIOTICS & ENZYMES | 3800 COBB INTL BLVD JULIE SMOTHERMAN KENNESAW GA 30152 |
| DEERR, VICTORIA | ADDRESS ON FILE |
| DEERR, VICTORIA | ADDRESS ON FILE |
| DEES, JOHN | ADDRESS ON FILE |
| DEESE, JOSEPH | ADDRESS ON FILE |
| DEF TRANSPORT LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677 |
| DEFAZIO, JASON | ADDRESS ON FILE |
| DEFENDER AUTO GLASS LLC | 7590 TYLER BLVD UNIT B MENTOR OH 44060 |
| DEFFRY, DARYL | ADDRESS ON FILE |
| DEFIANCE BOATS | 5120 NIXON LOOP ALISHA GOODWIN BREMERTON WA 98312 |
| DEFLECTO INC | 303 OXFORD ST STE A JENNIFER MALTERER DOVER OH 44622 |
| DEFOOR, MIKHAIL | ADDRESS ON FILE |
| DEGARMO, MARK | ADDRESS ON FILE |
| DEGEARE, BRYAN | ADDRESS ON FILE |
| DEGENKOLB, SUSAN J | ADDRESS ON FILE |
| DEGREGORIO, DINO | ADDRESS ON FILE |
| DEHAAN, WARREN | ADDRESS ON FILE |
| DEHART, THOMAS | ADDRESS ON FILE |
| DEHEER, MARTHA | ADDRESS ON FILE |
| DEHEER, MARTHA | ADDRESS ON FILE |
| DEHMER, LEE | ADDRESS ON FILE |
| DEI | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| DEIBLER, RANDOLPH | ADDRESS ON FILE |
| DEIESO, NICHOLAS | ADDRESS ON FILE |
| DEIESO, NICHOLAS | ADDRESS ON FILE |
| DEINER, JAMES | ADDRESS ON FILE |
| DEISSLER, BRIAN | ADDRESS ON FILE |
| DEITCH, EMMETT | ADDRESS ON FILE |
| DEITCH, EMMETT | ADDRESS ON FILE |
| DEITCH, EMMETT | ADDRESS ON FILE |
| DEITZ, PAUL | ADDRESS ON FILE |
| DEJESUS, DAVID | ADDRESS ON FILE |
| DEJESUS, ORLANDO | ADDRESS ON FILE |
| DEJONG, KARLA | ADDRESS ON FILE |
| DEJONG, KARLA A | ADDRESS ON FILE |
| DEJONG, LESLIE | ADDRESS ON FILE |
| DEKENS, JOHN | ADDRESS ON FILE |
| DEKLYEN, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DEKRA SERVICES INC. | 1945 THE EXCHANGE SE, SUITE 300 ATLANTA GA 30339 |
| DEKUBBER, JEFFREY | ADDRESS ON FILE |
| DEL PILAR, ANGELO | ADDRESS ON FILE |
| DEL REAL, RODRIGO | ADDRESS ON FILE |
| DEL RIO, DAVID | ADDRESS ON FILE |
| DELA RAMA, CYRUS | ADDRESS ON FILE |
| DELABAT AIR CONDITIONING SERVICE CORP | 8611 NW 35 CT MIAMI FL 33147 |
| DELACRUZ, BENITO | ADDRESS ON FILE |
| DELACRUZ, EUSEBIO | ADDRESS ON FILE |
| DELACRUZ, FRANCIS | ADDRESS ON FILE |
| DELACRUZ, MARCO | ADDRESS ON FILE |
| DELACRUZ-ESTUPINAN, BRENDA | ADDRESS ON FILE |
| DELAINE, GREGORY | ADDRESS ON FILE |
| DELANCEY, ALBERT | ADDRESS ON FILE |
| DELANEE TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| DELANES MOBILE SERVICE DBA | 10933 E. 159TH PL. BRIGHTON CO 80602 |
| DELANEY, KEVIN | ADDRESS ON FILE |
| DELANEY, MICHAEL | ADDRESS ON FILE |
| DELANEY, NORBERT | ADDRESS ON FILE |
| DELANO, KIM | ADDRESS ON FILE |
| DELANTAR, ERLINDA | ADDRESS ON FILE |
| DELAQUIS, MICHAEL | ADDRESS ON FILE |
| DELARSO, ALAN | ADDRESS ON FILE |
| DELATTE, SHAWN | ADDRESS ON FILE |
| DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY PO BOX 8931 WILMINGTON DE 19899-8931 |
| DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY PO BOX 8931 WILMINGTON DE 19899-8931 |
| DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY PO BOX 8931 WILMINGTON DE 19899-8931 |
| DELBREY, CARLOS | ADDRESS ON FILE |
| DELEON, BRENDA | ADDRESS ON FILE |
| DELEON, JONATHAN | ADDRESS ON FILE |
| DELEON, YEFERSON | ADDRESS ON FILE |
| DELFIELD CO | 980 S ISABELLA RD PAUL STANDRIDGE MT PLEASANT MI 48858 |
| DELGADO, DANIEL | ADDRESS ON FILE |
| DELGADO, DAVID | ADDRESS ON FILE |
| DELGADO, EDGAR | ADDRESS ON FILE |
| DELGADO, EDWARD | ADDRESS ON FILE |
| DELGADO, JUAN | ADDRESS ON FILE |
| DELHORNO, PEDRO | ADDRESS ON FILE |
| DELIA, ANTHONY | ADDRESS ON FILE |
| DELIVERY ENTERPRISES LLC | 10164 LYNN DR N ROYALTON OH 44133 |
| DELK, BRANDYN J | ADDRESS ON FILE |
| DELL D COVINGTON | ADDRESS ON FILE |
| DELL MARKETING L.P. | C/O DELL USA L P PO BOX 677654 DALLAS TX 75267 |
| DELL MARKETING L.P. | C/O DELL USA L P PO BOX 677654 DALLAS TX 75267 |
| DELL MARKETING L.P. | C/O DELL USA L P PO BOX 677654 DALLAS TX 75267 |
| DELL MARKETING L.P. | C/O DELL USA L P PO BOX 677654 DALLAS TX 75267 |
| DELLACQUA, MICHAEL | ADDRESS ON FILE |
| DELLACQUA, MICHAEL | ADDRESS ON FILE |
| DELLINGER, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELLWO ROBERTS & SCANLON PS | 1124 W RIVERSIDE STE 310 SPOKANE WA 99201 |
| DELMAR INTERNATIONAL INC | 10636 COTE DE LIESSE PIYANART CHAYROOP GROUND CLAIMS LACHINE QC H8T1A5 CANADA |
| DELMONT FLEET SERVICES LLC | 2965 DELMONT ROAD SW LANCASTER OH 43130 |
| DELMONT FLEET SERVICES LLC | 2965 DELMONT ROAD SW LANCASTER OH 43130 |
| DELOE, JEAN | ADDRESS ON FILE |
| DELONG, HARLEY | ADDRESS ON FILE |
| DELOSSANTOS, ISIDRO | ADDRESS ON FILE |
| DELPLATO, MICHAEL | ADDRESS ON FILE |
| DELTA AJ HOLDINGS INC. | 1329 32A STREET NW EDMONTON AB T6T 0Z2 CANADA |
| DELTA FAUCET | 55 E 111TH ST SARAH CAMPBELL INDIANAPOLIS IN 46280 |
| DELTA FOREMOST CHEMICAL CORP. | 3915 AIR PARK ST PO BOX 30310 MEMPHIS TN 38130 |
| DELTA FREIGHT CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DELTA FREIGHT INC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| DELTA LOGISTICS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| DELTA MOTORSPORTS | 1522 E VICTORY ST STE 9 PHOENIX AZ 85040 |
| DELTA PLUMBING INC | 85 DANIEL DRIVE STOCKBRIDGE GA 30281 |
| DELTA TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DELTA TRANSPORTATION SERVICES | INCORPORATED OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DELTA TRUCK CENTER | PO BOX 31270 STOCKTON CA 95213 |
| DELTAMAX FREIGHT SYSTEMS | 1915 VAUGHN ROAD % CTS KENNESAW GA 30144 |
| DELUCA, JOSEPH | ADDRESS ON FILE |
| DELUCIA, JOHN | ADDRESS ON FILE |
| DELUXE INC | PO BOX 1495 HIGH RIDGE MO 63049 |
| DELVECCHIO, RONALD | ADDRESS ON FILE |
| DEMAIO, DAVID | ADDRESS ON FILE |
| DEMAIO, DONNA | ADDRESS ON FILE |
| DEMAR, JULIE | ADDRESS ON FILE |
| DEMARCO, JOHN | ADDRESS ON FILE |
| DEMARCUS M COLEMAN | ADDRESS ON FILE |
| DEMARQUES M TURNER | ADDRESS ON FILE |
| DEMARS, ORLANDO | ADDRESS ON FILE |
| DEMARS, ORLANDO | ADDRESS ON FILE |
| DEMARTINO, VINCENT L | ADDRESS ON FILE |
| DEMAS, JOHN | ADDRESS ON FILE |
| DEMASTUS, RANIE | ADDRESS ON FILE |
| DEMELL, ANTHONY | ADDRESS ON FILE |
| DEMOE, DOUGLAS | ADDRESS ON FILE |
| DEMOE, DOUGLAS | ADDRESS ON FILE |
| DEMOUNTABLE CONCEPTS INC | 200 LEO J MCCABE BLVD ROBERT GLASSBORO NJ 08028 |
| DEMPSEY, TYSON | ADDRESS ON FILE |
| DEMSHICK, MICHAEL | ADDRESS ON FILE |
| DENALI INGREDIENTS | 2400 S CALHOUN RD JON MANEGOLD NEW BERLIN WI 53151 |
| DENARDO, DANIEL | ADDRESS ON FILE |
| DENDY, ORLANDO | ADDRESS ON FILE |
| DENDY, TIMOTHY | ADDRESS ON FILE |
| DENHAM, ANDREA | ADDRESS ON FILE |
| DENHART, KAREN | ADDRESS ON FILE |
| DENNERLINE, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DENNEY, TIMOTHY | ADDRESS ON FILE |
| DENNEY, TIMOTHY J | ADDRESS ON FILE |
| DENNING, DAVID | ADDRESS ON FILE |
| DENNIS CORPORATION | 1800 HUGER ST COLUMBIA SC 29201 |
| DENNIS DILLON | ADDRESS ON FILE |
| DENNIS SORENSEN | ADDRESS ON FILE |
| DENNIS, AARON | ADDRESS ON FILE |
| DENNIS, ALVIN | ADDRESS ON FILE |
| DENNIS, BERTRAND | ADDRESS ON FILE |
| DENNIS, BRUCE | ADDRESS ON FILE |
| DENNIS, CHRISTOPHER | ADDRESS ON FILE |
| DENNIS, ELTROY | ADDRESS ON FILE |
| DENNIS, EMILIO | ADDRESS ON FILE |
| DENNIS, JEFFREY | ADDRESS ON FILE |
| DENNIS, JENNIFER | ADDRESS ON FILE |
| DENNIS, JERRY | ADDRESS ON FILE |
| DENNIS, STEVEN | ADDRESS ON FILE |
| DENNISON, GEORGE | ADDRESS ON FILE |
| DENNY MENHOLT | ADDRESS ON FILE |
| DENNY, BLAINE | ADDRESS ON FILE |
| DENNY, CHRISTOPHER | ADDRESS ON FILE |
| DENNY, CINDY | ADDRESS ON FILE |
| DENNY, DREW | ADDRESS ON FILE |
| DENNY, GARRETT | ADDRESS ON FILE |
| DENNY, ROBERT | ADDRESS ON FILE |
| DENNY, RYAN | ADDRESS ON FILE |
| DENSON, THOMAS | ADDRESS ON FILE |
| DENSON, THOMAS | ADDRESS ON FILE |
| DENT, BRYAN | ADDRESS ON FILE |
| DENTINO, JOSEPH | ADDRESS ON FILE |
| DENTON, ROBERT | ADDRESS ON FILE |
| DENTON, ROBERT | ADDRESS ON FILE |
| DENTRO CARRIERS LTD | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON L6T5C5 CANADA |
| DENVER HEATING & AIR CONDITIONING, INC | PO BOX 795 HUDSON CO 80642 |
| DENVER TRUCK AND TRAILER | 5280 NEWPORT ST COMMERCE CITY CO 80022 |
| DENVER TRUCK AND TRAILER | 5280 NEWPORT ST COMMERCE CITY CO 80022 |
| DENZMORE, RODNEY | ADDRESS ON FILE |
| DEOL TRANSPORT | 4003 WHITE SANDS DR BAKERSFIELD CA 93313 |
| DEOL TRUCKING LLC | 2742 KRISTEN STREET LIVE OAK CA 95953 |
| DEPACE, ANTHONY | ADDRESS ON FILE |
| DEPAOLO, NICHOLAS | ADDRESS ON FILE |
| DEPARTMENT OF AGRICULTURE | PO BOX 844477 LOS ANGELES CA 90084 |
| DEPARTMENT OF ENERGY & ENVIRONMENTAL | PROTECTION 79 ELM STEET HARTFORD CT 06106 |
| DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER SERVICES PO BOX 27412 RICHMOND VA 23269 |
| DEPARTMENT OF MOTOR VEHICLES RICHMOND | MOTOR CARRIER SERVICES PO BOX 27412 RICHMOND VA 23269 |
| DEPARTMENT OF MOTOR VEHICLES RICHMOND | MOTOR CARRIER SERVICES PO BOX 27412 RICHMOND VA 23269 |
| DEPARTMENT OF STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION 1 ASHBURTON PLACE, 12TH FL BOSTON MA 02108-1608 |
| DEPARTMENT OF STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION 1 ASHBURTON PLACE, |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF STATE TREASURER | 12TH FL BOSTON MA 02108-1608 |
| DEPARTMENT OF THE ARMY | BUILDING 74801 JIM AVENUE HOLLIE BENSON FORT HUACHUCA AZ 85613 |
| DEPASS, CHRISTOPHER | ADDRESS ON FILE |
| DEPCO INC | 20 NEWTON PL HAUPPAUGE NY 11788 |
| DEPENDABLE PETROLEUM | ONE ROBERTS ROAD PLYMOUTH MA 02360 |
| DEPENDABLE TRAILER REPAIR INC | 7630 LUXOR ST DOWNEY CA 90241 |
| DEPEW, TERRY | ADDRESS ON FILE |
| DEPILLO, JEFFREY | ADDRESS ON FILE |
| DEPOORTER, ARTHUR | ADDRESS ON FILE |
| DEPOORTER, ARTHUR P | ADDRESS ON FILE |
| DEPOTO, SCOTT | ADDRESS ON FILE |
| DERBY, EDWARD | ADDRESS ON FILE |
| DEREK E NYBERG | ADDRESS ON FILE |
| DEREZINSKI, KENNETH | ADDRESS ON FILE |
| DERINGER-NEY PMD | ADDRESS ON FILE |
| DERINGER-NEY PMD | ADDRESS ON FILE |
| DERINS, BRENT | ADDRESS ON FILE |
| DERKACZ, PIOTR | ADDRESS ON FILE |
| DEROBA, ALEXANDER | ADDRESS ON FILE |
| DEROMA, RICHARD | ADDRESS ON FILE |
| DERON HURD | ADDRESS ON FILE |
| DEROUEN, INA | ADDRESS ON FILE |
| DERR, ROX ANN | ADDRESS ON FILE |
| DERRICK FRICK | ADDRESS ON FILE |
| DERRICKSON, JACOB | ADDRESS ON FILE |
| DERRICKSON, MICHAEL | ADDRESS ON FILE |
| DERRILL BLANDFORD | ADDRESS ON FILE |
| DERUITER, DANIEL | ADDRESS ON FILE |
| DERUSSO, JAMES | ADDRESS ON FILE |
| DERUSSO, JAMES C | ADDRESS ON FILE |
| DERUSSO, JAMES C | ADDRESS ON FILE |
| DERWIN GOMEZ | ADDRESS ON FILE |
| DESAREE COCCHIA | ADDRESS ON FILE |
| DESAREE COCCHIA | ADDRESS ON FILE |
| DESCARTES SYSTEMS (USA) LLC | BANK OF AMERICA PO BOX 404037 ATLANTA GA 30384 |
| DESCARTES SYSTEMS (USA) LLC | BANK OF AMERICA PO BOX 404037 ATLANTA GA 30384 |
| DESCARTES SYSTEMS (USA) LLC | BANK OF AMERICA PO BOX 404037 ATLANTA GA 30384 |
| DESCHAMPS, DONNA | ADDRESS ON FILE |
| DESERT EAGLE TRANSPORTATION LLC | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| DESERT FIRE PROTECTION LP | 505 VALLEY RD RENO NV 89512 |
| DESERT FIRE PROTECTION LP | 505 VALLEY RD RENO NV 89512 |
| DESERT TRAILER SYSTEMS, INC. | 2733 W BUCKEYE RD PHOENIX AZ 85009 |
| DESFORGES, REAL | ADDRESS ON FILE |
| DESIGN MECHANICAL, INC | PO BOX 875988 KANSAS CITY MO 64187 |
| DESIGNER BRANDS INC | SETH ECKHARDT 810 DSW DR COLUMBUS OH 43219 |
| DESIGNS FOR HEALTH | 90160 US HIGHWAY 93 ARLEE MT 59821 |
| DESIMONE, KEVIN | ADDRESS ON FILE |
| DESIREE S HOLLIDAY | ADDRESS ON FILE |
| DESJARDINS, MAURICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DESKIN, MICHAEL | ADDRESS ON FILE |
| DESMET, GARY | ADDRESS ON FILE |
| DESMOND, JAMES | ADDRESS ON FILE |
| DESNOES, CECIL | ADDRESS ON FILE |
| DESNOES, CECIL L | ADDRESS ON FILE |
| DESPAIN, LEAH | ADDRESS ON FILE |
| DESROSIERS, RYAN | ADDRESS ON FILE |
| DESROSIERS, RYAN | ADDRESS ON FILE |
| DESSELLIER, MACKENZY | ADDRESS ON FILE |
| DESTASI, SEAN | ADDRESS ON FILE |
| DESTIN, CADRAC | ADDRESS ON FILE |
| DESTINY MOTOR FREIGHT LTD | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE L4L8E3 CANADA |
| DETA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DETEC SYSTEMS | 7032 PORTAL WAY UNIT 150R6 JIM RICHARDS-AUSTIN FERNDALE WA 98248 |
| DETELLEM, DANIEL | ADDRESS ON FILE |
| DETERDING, PHILLIP B | ADDRESS ON FILE |
| DETERMINATION INVESTORS LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DETHLOFF, FRED H | ADDRESS ON FILE |
| DETRICK'S TRUCK & TRAILER SERVICE | 1205 EAST WINFIELD AVE MT PLEASANT IA 52641 |
| DETWEILER, DEAN | ADDRESS ON FILE |
| DETWEILER, RICHARD | ADDRESS ON FILE |
| DETZ, THOMAS | ADDRESS ON FILE |
| DEUBNER, DAVID | ADDRESS ON FILE |
| DEUTSCHMAN, JAMES | ADDRESS ON FILE |
| DEVENCENZI, PAUL | ADDRESS ON FILE |
| DEVENCENZI, PAUL J | ADDRESS ON FILE |
| DEVER, BRIAN | ADDRESS ON FILE |
| DEVEREAUX, TERRY | ADDRESS ON FILE |
| DEVERS, RODNEY | ADDRESS ON FILE |
| DEVIN T HAMLIN | ADDRESS ON FILE |
| DEVINE, GEORGE | ADDRESS ON FILE |
| DEVINE, JAMES | ADDRESS ON FILE |
| DEVINE, RANDY | ADDRESS ON FILE |
| DEVITO, PAUL | ADDRESS ON FILE |
| DEVITO, PAUL J | ADDRESS ON FILE |
| DEVITT, MICHAEL | ADDRESS ON FILE |
| DEVIVO, JOHN | ADDRESS ON FILE |
| DEVLIN, NED | ADDRESS ON FILE |
| DEVLIN, TYLER | ADDRESS ON FILE |
| DEVOE, REED | ADDRESS ON FILE |
| DEVOE, REED J | ADDRESS ON FILE |
| DEVONE, GARY | ADDRESS ON FILE |
| DEVORE, KEVIN | ADDRESS ON FILE |
| DEVORSE, YVONNE | ADDRESS ON FILE |
| DEVRIES, CYNTHIA | ADDRESS ON FILE |
| DEVRIES, KEN | ADDRESS ON FILE |
| DEVURA, ZELJKO | ADDRESS ON FILE |
| DEWALL, DAVID | ADDRESS ON FILE |
| DEWALT, DREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEWALT, SHANE | ADDRESS ON FILE |
| DEWARD& KATHY TIMOTHY LIVING TRUST | ADDRESS ON FILE |
| DEWEES, NATHAN | ADDRESS ON FILE |
| DEWEES, TRACY | ADDRESS ON FILE |
| DEWELL, MEGAN B | ADDRESS ON FILE |
| DEWES, LISA | ADDRESS ON FILE |
| DEWEY PEST & TERMITE CTRL CO | PO BOX 7114 PASADENA CA 91109 |
| DEWEY, CALEB | ADDRESS ON FILE |
| DEWEY, JAIME | ADDRESS ON FILE |
| DEWHIRST, FRANK R | ADDRESS ON FILE |
| DEWILDT, LORI | ADDRESS ON FILE |
| DEWITT, DONNA | ADDRESS ON FILE |
| DEWITT, TRACIE | ADDRESS ON FILE |
| DEXTER AXLE | ADDRESS ON FILE |
| DEY, MELISSA | ADDRESS ON FILE |
| DEYERLER, JEFFREY | ADDRESS ON FILE |
| DEYOUNG, KEVIN | ADDRESS ON FILE |
| DEZERAE DURANSO | ADDRESS ON FILE |
| DEZERAE DURANSO | ADDRESS ON FILE |
| DEZERT GATE SYSTEMS LLC | PO BOX 8075 SURPRISE AZ 85374 |
| DFT TRANSPORTATION LLC | OR GREAT PLAINS TRANSPORTATION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197 |
| DFW1 | 7243 GRADY NIBLO RD JLYON1@CHEWY.COM DALLAS TX 75236 |
| DGL EXPORT INC | 8505 NW 68TH ST DANIELA ORTIZ CUSTOMER SERVICE MIAMI FL 33166 |
| DGL XPRESS | 12556 WEAVER RD HORIZON CITY TX 79928 |
| DGS TRUCKING INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| DH CARRIERS | 1943 BLEVIN ROAD YUBA CITY CA 95993 |
| DH PACE COMPANY | 1901 E. 119TH STREET OLATHE KS 66061 |
| DH PACE COMPANY | 1901 E. 119TH STREET OLATHE KS 66061 |
| DH PACE TAMPA | 4951 TAMPA WEST BLVD TYLER MOORMAN TAMPA FL 33634 |
| DHALIWAL LABS C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| DHANOA, GURMINDER | ADDRESS ON FILE |
| DHANOA, GURMINDER | ADDRESS ON FILE |
| DHILLON CARRIER INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| DHL (NPM:1600063829) | DHL PO BOX 9349 LOUISVILLE KY 40209 |
| DHL SUPPLY CHAIN % (NPM:1503891046) | BOMBARDIER REC PRODS 1210 S PINEISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN (NPM:1500122155) | C/O BRP US INC 1210 S PINEISLAND RD PLANTATION FL 33323 |
| DHL SUPPLY CHAIN C/O SAMSUNG | 1210 S PINE ISLAND RD CHERYL WILSON GBS INSURANCE & RISK MGMT PLANTATION FL 33324 |
| DHL SUPPLY CHAIN C/O SAMSUNG | 1210 S PINE ISLAND RD CHERYL WILSON GBS INSURANCE & RISK MGMT PLANTATION FL 33324 |
| DHUME, JAMES | ADDRESS ON FILE |
| DHUME, RICHARD | ADDRESS ON FILE |
| DIALLO, BACHIR | ADDRESS ON FILE |
| DIALVAN INC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| DIAMOND A SMITH | ADDRESS ON FILE |
| DIAMOND COLLISION CENTER INC | PO BOX 964 MOKENA IL 60448 |
| DIAMOND COLLISION CENTER INC | PO BOX 964 MOKENA IL 60448 |
| DIAMOND CUT INC | 4531 BAINES LOOP RD SPRING HOPE NC 27882 |
| DIAMOND DELIVERY SERVICES | 13350 COMBER WAY SURREY BC V3W 5V9 CANADA |

| Claim Name | Address Information |
|---|---|
| DIAMOND G MAINTENANCE | 39 SAWBUCK TRAIL BUFFALO MO 65622 |
| DIAMOND SPRINGS | P.O. BOX 38668 HENRICO VA 23231 |
| DIAMOND TOOL & ABRASIVES | 600 W CHICAGO AVE JANAU WASHINGTON % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| DIAMOND TOOL & ABRASIVES | 600 W CHICAGO AVE JANAU WASHINGTON % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| DIAMONDLINE DELIVERY SYSTEMS INC | PO BOX 938 MERIDIAN ID 83680 |
| DIAMONDLINE DELIVERY SYSTEMS INC | PO BOX 938 MERIDIAN ID 83680 |
| DIANE DONAT | ADDRESS ON FILE |
| DIAZ ESPINOZA, RAFAEL | ADDRESS ON FILE |
| DIAZ MARTE, HANLET | ADDRESS ON FILE |
| DIAZ VILLAFANA, EDUARDO | ADDRESS ON FILE |
| DIAZ, ADRIANNA | ADDRESS ON FILE |
| DIAZ, ARTURO | ADDRESS ON FILE |
| DIAZ, DAIANA | ADDRESS ON FILE |
| DIAZ, EDUARDO | ADDRESS ON FILE |
| DIAZ, ERNESTO | ADDRESS ON FILE |
| DIAZ, ERNESTO | ADDRESS ON FILE |
| DIAZ, GERARDO | ADDRESS ON FILE |
| DIAZ, JAIME | ADDRESS ON FILE |
| DIAZ, JAVIER | ADDRESS ON FILE |
| DIAZ, JAVIER | ADDRESS ON FILE |
| DIAZ, JEREMY | ADDRESS ON FILE |
| DIAZ, JOHN | ADDRESS ON FILE |
| DIAZ, JOSE | ADDRESS ON FILE |
| DIAZ, JOSE | ADDRESS ON FILE |
| DIAZ, JOSE | ADDRESS ON FILE |
| DIAZ, MARIO | ADDRESS ON FILE |
| DIAZ, MARIO | ADDRESS ON FILE |
| DIAZ, MARY | ADDRESS ON FILE |
| DIAZ, RAUL | ADDRESS ON FILE |
| DIAZ, RICARDO | ADDRESS ON FILE |
| DIAZ, RICARDO L | ADDRESS ON FILE |
| DIAZ, SANDRA | ADDRESS ON FILE |
| DIAZ-CASTILLO, RAFAEL | ADDRESS ON FILE |
| DIAZ-CASTILLO, RAFAEL | ADDRESS ON FILE |
| DIAZ-CASTILLO, RAFAEL | ADDRESS ON FILE |
| DIBARI, JOHN | ADDRESS ON FILE |
| DIBARI, JOHN | ADDRESS ON FILE |
| DIBBLE, ERIC | ADDRESS ON FILE |
| DIBELLA, SANTI | ADDRESS ON FILE |
| DIBELLO, TERRY | ADDRESS ON FILE |
| DIBELLO, TERRY | ADDRESS ON FILE |
| DIBLASI, ANTHONY | ADDRESS ON FILE |
| DICARLO, JOHN | ADDRESS ON FILE |
| DICK'S TOWING | 7404 44TH AVENUE NE MARYSVILLE WA 98270 |
| DICK'S TOWING INC | 3516 PAINE AVE EVERETT WA 98201 |
| DICK'S WRECKER SERVICE | P O BOX 1025 MEDFORD OR 97501 |
| DICK, AYUMI | ADDRESS ON FILE |
| DICK, JAMES | ADDRESS ON FILE |
| DICKELMAN, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DICKEN, RUSTY | ADDRESS ON FILE |
| DICKENSON, RANDY | ADDRESS ON FILE |
| DICKER, CARRIE | ADDRESS ON FILE |
| DICKER, MICHAEL | ADDRESS ON FILE |
| DICKERSON, DANNY | ADDRESS ON FILE |
| DICKERSON, LAUREN | ADDRESS ON FILE |
| DICKEY, SHARONDA | ADDRESS ON FILE |
| DICKEY, WILLIAM | ADDRESS ON FILE |
| DICKINSON, MICHAEL | ADDRESS ON FILE |
| DICKRELL, DENNIS | ADDRESS ON FILE |
| DICKS MOBILE REPAIR SERVICE | 13142 BAY MEADOW AVE CHINO CA 91710 |
| DICKS SPORTING GOODS INC | 345 COURT ST CORAOPOLIS PA 15108 |
| DICKSON, CURTIS | ADDRESS ON FILE |
| DICKSON, DAVID N | ADDRESS ON FILE |
| DICKSON, LARRY O | ADDRESS ON FILE |
| DICKSON, TODD | ADDRESS ON FILE |
| DICOM TRANSPORT GRP (NPM:1500115710) | 10500 RYAN AVE DORVAL H9P 2T7 CANADA |
| DICOM TRANSPORTATION (NPM:1500115131) | TANS INTERNATIONAL N93 W16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| DIDDLE, JAMES | ADDRESS ON FILE |
| DIEGO RUIZ | ADDRESS ON FILE |
| DIEHL, JAMES | ADDRESS ON FILE |
| DIEHL, ROBERT | ADDRESS ON FILE |
| DIENE, BARRA | ADDRESS ON FILE |
| DIESEL DIRECT OF NEW JERSY INC | PO BOX 419 RANDOLPH MA 02368 |
| DIESEL DIRECT OF NEW JERSY INC | PO BOX 419 RANDOLPH MA 02368 |
| DIESEL DIRECT WEST | 4412 HARLIN DR SACRAMENTO CA 95826 |
| DIESEL DIRECT WEST | 4412 HARLIN DR SACRAMENTO CA 95826 |
| DIESEL DIRECT, INC. | PO BOX 135 RANDOLPH MA 02368 |
| DIESEL DIRECT, INC. | PO BOX 135 RANDOLPH MA 02368 |
| DIESEL DOCTOR TRUCK AND TRAILER REPAIR | LTD CO 311 CROOKED CREEK RD ATHENS GA 30607 |
| DIESEL EMISSIONS SERVICE | 17011 CLEAR CREEK RD REDDING CA 96001 |
| DIESEL EMISSIONS SERVICE | 17011 CLEAR CREEK RD REDDING CA 96001 |
| DIESEL INJECTION SERVICE LLC | 430 54TH STREET SW GRAND RAPIDS MI 49548 |
| DIESEL MAINTENANCE SERVICES LLC | PO BOX 19429 JOHNSTON RI 02919 |
| DIESEL MAINTENANCE SERVICES LLC | PO BOX 19429 JOHNSTON RI 02919 |
| DIESEL SERVICES OF W.N.Y. INC | 991 AERO DR CHEEKTOWAGA NY 14225 |
| DIESEL SERVICES OF W.N.Y. INC | 991 AERO DR CHEEKTOWAGA NY 14225 |
| DIESEL TRUCK SALES INC | PO BOX 1428 SAGINAW MI 48605 |
| DIESEL USA GROUP | 3448 RELIABLE PARKWAY CHICAGO IL 60686 |
| DIESEL USA GROUP | 3448 RELIABLE PARKWAY CHICAGO IL 60686 |
| DIESELTECH TRUCK REPAIR | 1650 HARTLEY AVE COQUITLAM BC V5N 4E8 CANADA |
| DIETERICH, CHARLES | ADDRESS ON FILE |
| DIETRICH, RICHARD | ADDRESS ON FILE |
| DIETSCHE, DAVID | ADDRESS ON FILE |
| DIETSCHE, DAVID R | ADDRESS ON FILE |
| DIETZ, DAVID | ADDRESS ON FILE |
| DIFRANCO, JAMES | ADDRESS ON FILE |
| DIGESO, GIUSEPPE | ADDRESS ON FILE |
| DIGGS, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIGGS, LEO | ADDRESS ON FILE |
| DIGIOVANNI, ANUNZIO | ADDRESS ON FILE |
| DIGIOVANNI, ANUNZIO | ADDRESS ON FILE |
| DIGITAL ALPHA TECHNOLOGIES INC | 100 OVERLOOK CTR FL 2 PRINCETON NJ 08540 |
| DIGITAL MEDIA INNOVATIONS LLC NOTIFIED | PO BOX 74007143 CHICAGO IL 60674 |
| DIGITAL MEDIA VENDING INTL LLC | 400 MORRIS ST ZACHARY GREEN OPERATIONS SEBASTOPOL CA 95472 |
| DIGITAL SHOVEL COMPOUND ADJECE | 633 CORONATION DR ISARLENE PEREZ SCARBOROUGH ON M1E2K4 CANADA |
| DIJANA COLON | ADDRESS ON FILE |
| DIKENAH, ELAINE | ADDRESS ON FILE |
| DILBER, ZORAN | ADDRESS ON FILE |
| DILBER, ZORAN M | ADDRESS ON FILE |
| DILES, CHAZ | ADDRESS ON FILE |
| DILIGENT DELIVERY SYSTEMS. | 9200 DERRINGTON RD STE 100 HOUSTON TX 77064 |
| DILIGENT DELIVERY SYSTEMS. | 9200 DERRINGTON RD STE 100 HOUSTON TX 77064 |
| DILIGENT DELIVERY SYSTEMS. | 9200 DERRINGTON RD STE 100 HOUSTON TX 77064 |
| DILKS, HARRY | ADDRESS ON FILE |
| DILL, TERRANCE | ADDRESS ON FILE |
| DILLAHUNT, GLENN | ADDRESS ON FILE |
| DILLARD, DERRICK D | ADDRESS ON FILE |
| DILLAVOU, NOLLAN | ADDRESS ON FILE |
| DILLE, DONALD | ADDRESS ON FILE |
| DILLINGER, JEFFREY | ADDRESS ON FILE |
| DILLON, JEFFREY | ADDRESS ON FILE |
| DILLON, MAX | ADDRESS ON FILE |
| DILLON, RAYMOND | ADDRESS ON FILE |
| DILLS, TOMMY | ADDRESS ON FILE |
| DIMATATAC, SONNY | ADDRESS ON FILE |
| DIMENSIONS IN GLASS INC | 301 COMMERCE DR FAIRFIELD CT 06825 |
| DIMINO, TOM | ADDRESS ON FILE |
| DIMISA, RICHARD | ADDRESS ON FILE |
| DIMITROFF, TODD | ADDRESS ON FILE |
| DIN LINE INC | 101 BAR HARBOUR RD UNIT 4H SCHAUMBURG IL 60193 |
| DINALLO, MICHAEL J | ADDRESS ON FILE |
| DINGESS, MARK | ADDRESS ON FILE |
| DINGO TRANSPORT LLC (MC1448041) | OR PARTNERS FUNDING INC PO BOX 5431 CAROL STREAM IL 60197-5431 |
| DINO EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| DINOBLE, DARREL | ADDRESS ON FILE |
| DINTAMAN, DAVID | ADDRESS ON FILE |
| DINTO ELECTRICAL CONTRACTORS | 2666 STATE ST SUITE HAMDEN CT 06517 |
| DIOP, MALIK | ADDRESS ON FILE |
| DIOSDADO, LISA | ADDRESS ON FILE |
| DIPIETRO, MARK | ADDRESS ON FILE |
| DIPSI INC | 290 EAST CENTER STREET WIND GAP PA 18091 |
| DIQUARTO, CHRISTOPHER J | ADDRESS ON FILE |
| DIRAK INC | 9555 DISCOVERY BLVD STE 175 RICH SMITH MANASSAS VA 20109 |
| DIRECT CHASSISLINK, INC. | PO BOX 603061 CHARLOTTE NC 28260 |
| DIRECT DELIVERIES | 31805 TEMECULA PKWY JOSEPH BORTFELD TEMECULA CA 92592 |
| DIRECT FREIGHT LLC | 5695 84TH ST SE CALEDONIA MI 49316 |
| DIRECT PACK EAST, LLC | PO BOX 918829 JESSICA YOUNG DENVER CO 80291 |

| Claim Name | Address Information |
|---|---|
| DIRECT TRANSPORTATION | 15218 SUMMIT AVE SUITE 300-435 FONTANA CA 92336 |
| DIRECT WASTE SERVICES, INC | PO BOX 384 EAST HANOVER NJ 07936 |
| DIRECTBUY | 8450 BROADWAY DIRECTBUY MERRILLVILLE IN 46410 |
| DIRECTOR OF FINANCE BALTIMORE | CITY OF BALTIMORE PO BOX 17535 BALTIMORE MD 21297 |
| DIRECTV INC. | PO BOX 5006 CAROL STREAM IL 60197 |
| DIRENZO TOWING & RECOVERY | 139 WORCESTER PROVIDENCE TURNPIKE, PO BOX 52 MILLBURY MA 01527 |
| DIRIR EXPRESS LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIRTY DOG DIESEL LLC | 82 KELLY'S CT KING WILLIAM VA 23086 |
| DISBENNET, JERRY | ADDRESS ON FILE |
| DISCOVER BATTERY | 10550 42ND ST SE UNIT 119 KITTY CHAN CALGARY AB T2C5C7 CANADA |
| DISCREET DISPOSAL LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DISHMAN, WILLIAM | ADDRESS ON FILE |
| DISHNER, MICHAEL | ADDRESS ON FILE |
| DISMANG, BOBBY | ADDRESS ON FILE |
| DISNEY SUPPLY CHAIN MANAGEMENT | PO BOX 10275 MARG WILLIAMS LAKE BUENA VISTA FL 32830 |
| DISNEY, WILLIAM | ADDRESS ON FILE |
| DISPATCHTRACK, LLC | DEPT. 0177 PO BOX 120177 DALLAS TX 75312 |
| DISPLAYS 2 GO | 81 COMMERCE DR FALL RIVER MA 02720 |
| DISPLAYS2GO | 81 COMMERCE DR FALL RIVER MA 02720 |
| DIST NO 9 I A M WELFARE | PO BOX 790379 SAINT LOUIS MO 63179 |
| DIST NO 9 PENSION TRUST | PO BOX 66936 SAINT LOUIS MO 63166 |
| DISTANCE TRUCKING INC | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| DISTILLATA COMPANY | 1608 E 24TH ST, PO BOX 93845 CLEVELAND OH 44101 |
| DISTRIBUTION INTERNATIONAL | 950 MAHAFFEY RD MACKENZIE KENNEDY PORT ALLEN LA 70767 |
| DISTRICT COURT OF CLEBURNE COUNTY | CLEBURNE COUNTY COURTHOUSE 120 VICKERY STREET ROOM 202 HEFLIN AL 36264 |
| DISTRICT NO. 9, IAM PENSION PLAN | 12365 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| DITCH, ROBERT | ADDRESS ON FILE |
| DITLEVSON, SEAN | ADDRESS ON FILE |
| DITOMASSO, JOANN | ADDRESS ON FILE |
| DITTMAR, KARL | ADDRESS ON FILE |
| DIVERS, JAMES | ADDRESS ON FILE |
| DIVERSIFIED ENERGY SUPPLY | 601 WEST CROSSVILLE RD ROSWELL GA 30075 |
| DIVERSIFIED ENERGY SUPPLY | 601 WEST CROSSVILLE RD ROSWELL GA 30075 |
| DIVERSIFIED GROUP LLC | 9530 FRANKFORT RD HOLLAND OH 43528 |
| DIVERSIFIED GROUP LLC | 9530 FRANKFORT RD HOLLAND OH 43528 |
| DIVERSIFIED TRANSFER & STORAGE, INC. | 1640 MONAD RD BILLINGS MT 59101 |
| DIVERSIFIED TRANSFER & STORAGE, INC. | 1640 MONAD RD BILLINGS MT 59101 |
| DIVIS10N | 2895 SOUTH 300 WEST SALT LAKE CITY UT 84115 |
| DIVIS10N | 2895 SOUTH 300 WEST SALT LAKE CITY UT 84115 |
| DIVISION OF INDUSTRIAL RELATIONS | 1830 COLLEGE PKWY STE 100 CARSON CITY NV 89706 |
| DIX, STEVEN | ADDRESS ON FILE |
| DIX, STEVEN A | ADDRESS ON FILE |
| DIXIE SPRINGS SPRING WATER | 607 S. JEFFERSON ST. JACKSON MS 39201 |
| DIXON TICONDEROGA | ADDRESS ON FILE |
| DIXON VALVE | ADDRESS ON FILE |
| DIXON VALVE | ADDRESS ON FILE |
| DIXON, CAROLYN | ADDRESS ON FILE |
| DIXON, CHARLES | ADDRESS ON FILE |
| DIXON, DONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIXON, ELLIOTT | ADDRESS ON FILE |
| DIXON, GEORGE | ADDRESS ON FILE |
| DIXON, GLANDINA | ADDRESS ON FILE |
| DIXON, JASPER | ADDRESS ON FILE |
| DIXON, JOSHUA | ADDRESS ON FILE |
| DIXON, PATTI | ADDRESS ON FILE |
| DIXON, STEVEN | ADDRESS ON FILE |
| DIXON, TONY | ADDRESS ON FILE |
| DIXON, TYRONE | ADDRESS ON FILE |
| DIXON, VANESSA | ADDRESS ON FILE |
| DIZDARIC, DAMIR | ADDRESS ON FILE |
| DIZDARWAY LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| DJ BROS LLC | OR OTR CAPITAL LLC DEPT# 390 - PO BOX 1000 MEMPHIS TN 38148 |
| DJD TRANSPORTATION LLC | OR PAY4FREIGHT PO BOX 1429 BELLEVUE NE 68005-1429 |
| DJORDJEVIC, MIKAILO | ADDRESS ON FILE |
| DJS TRUCKING EXPRESS, INC. | OR STEELHEAD FINANCE 3518 HEATHROW WAY MEDFORD OR 97504 |
| DJS TRUCKING INC | 8029 BARRYMORE DRIVE DARIEN IL 60561 |
| DLH LOGISTICS LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT#2659 BIRMINGHAM AL 35246-2659 |
| DLR TRANSPORTATION | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| DLUGOPOLSKI, KRZYSZTOF | ADDRESS ON FILE |
| DM EXPRESS INC | OR APEX CAPITAL CORPORATION PO BOX 961029 FORT WORTH TX 76161 |
| DM FLEET SERVICE INC | 3450 MIC MAC TRL KERNERSVILLE NC 27284 |
| DM INTERNATIONAL LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| DM TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| DM TRUCKING | 302 WEBSTER ROAD HAMILTON L8G 5H3 CANADA |
| DMC TRUCKIN | 125 SANTANDER DR LAREDO TX 78046 |
| DMHC HANDYMAN CORP | 974 COUNTRY CLUB DAVID/LLAUSETINE SAN JUAN PR 00924 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294 |
| DMYTRO B LUKACHIK | ADDRESS ON FILE |
| DNA LOGISTICS | 5640 NW 61ST STREET 1422 COCONUT CREEK FL 33073 |
| DNI TRUCKING LLC | 748 GRANT BLVD LEHIGH ACRES FL 33974 |
| DNK EXPRESS INC | 3901 S. EAST STREET SUITE A INDIANAPOLIS IN 46227 |
| DO IT BEST CLAIMS | 1626 BROADWAY SUITE 100 BRYAN WRIGHT FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | 1626 BROADWAY SUITE 100 BRYAN WRIGHT FT WAYNE IN 46802 |
| DO IT BEST CORPORATION | 1626 BROAD WAY STE 100 RONDA YENNA FT WAYNE IN 46803-0868 |
| DO IT BEST CORPORATION | 1626 BROAD WAY STE 100 RONDA YENNA FT WAYNE IN 46803-0868 |
| DO IT BEST INBOUND | 1606 BROADWAY SUITE 100 STANLEY WILLIAMS FT WAYNE IN 46802 |
| DO IT CORPORATION C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| DOAK, THOMAS | ADDRESS ON FILE |
| DOAN, HERBERT | ADDRESS ON FILE |
| DOANE, JONATHON | ADDRESS ON FILE |
| DOBBS, JONATHAN | ADDRESS ON FILE |
| DOBER, JEFFREY | ADDRESS ON FILE |
| DOBIAS, ANTHONY | ADDRESS ON FILE |
| DOBRES, MICHAEL | ADDRESS ON FILE |
| DOBRZANSKI, NORBERT | ADDRESS ON FILE |
| DOCK & DOOR TEC INC | 19941 IGUANA ST NW ELK RIVER MN 55330 |
| DOCK LOAD DELIVER LLC | OR TAB BANK PO BOX 150830 OGDEN UT 84415 |

| Claim Name | Address Information |
|---|---|
| DOCK STREET CORP | PO BOX 3409 MOUNT VERNON NY 10553 |
| DOCK WORX, INC | 9 SILVERWIND ALISO VIEJO CA 92656 |
| DOCKERY, KEVIN | ADDRESS ON FILE |
| DOCKERY, YOLANDA | ADDRESS ON FILE |
| DOCKHAM, SCOTT | ADDRESS ON FILE |
| DODD, HAZEN | ADDRESS ON FILE |
| DODD, SHERRY | ADDRESS ON FILE |
| DODDERER, BRIAN | ADDRESS ON FILE |
| DODGE INDUSTRIAL C\O COLINX | 1536 GENESIS RD KAYLA HAYES CLAIMS CROSSVILLE TN 38555 |
| DODGE INDUSTRIAL INC | 139 COX AVE KAYLA HAYES CLAIMS CROSSVILLE TN 38555 |
| DODGE, JESSE | ADDRESS ON FILE |
| DODGE, ZAKARY | ADDRESS ON FILE |
| DODIK TRUCKING INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| DODS, ERIK | ADDRESS ON FILE |
| DODSON, JAMES | ADDRESS ON FILE |
| DODSON, RICHARD | ADDRESS ON FILE |
| DODSON, ROYAL | ADDRESS ON FILE |
| DODSON, SAMUEL | ADDRESS ON FILE |
| DOEPKE, KELLY | ADDRESS ON FILE |
| DOERHOFF, ROGER | ADDRESS ON FILE |
| DOERING, ADAM | ADDRESS ON FILE |
| DOERING, MICHAEL | ADDRESS ON FILE |
| DOERING, PHILLIP | ADDRESS ON FILE |
| DOHERTY, DAVID | ADDRESS ON FILE |
| DOHERTY, MELANIE | ADDRESS ON FILE |
| DOHRN TRANSFER COMPANY | PO BOX 83138 CHICAGO IL 60691 |
| DOHRN TRANSFER COMPANY | PO BOX 83138 CHICAGO IL 60691 |
| DOKMAN, MATTHEW | ADDRESS ON FILE |
| DOLAN, DONALD | ADDRESS ON FILE |
| DOLAN, GREGORY | ADDRESS ON FILE |
| DOLAN, JOSEPH | ADDRESS ON FILE |
| DOLAN, JOSEPH | ADDRESS ON FILE |
| DOLAN, JOSEPH M | ADDRESS ON FILE |
| DOLAN, KEVIN | ADDRESS ON FILE |
| DOLCIATO, MICHELLE | ADDRESS ON FILE |
| DOLES, ANGELA | ADDRESS ON FILE |
| DOLES, GORDON | ADDRESS ON FILE |
| DOLGOS, SETH | ADDRESS ON FILE |
| DOLGOS, SETH N | ADDRESS ON FILE |
| DOLGOS, SHON | ADDRESS ON FILE |
| DOLLAR, CALVIN | ADDRESS ON FILE |
| DOLLAR, MICHAEL | ADDRESS ON FILE |
| DOLLY MANCARELLA | ADDRESS ON FILE |
| DOLPHIN LINE, INC. | 4521 HIGGINS RD XXX MOBILE AL 36619 |
| DOLPHUS, DELRAL | ADDRESS ON FILE |
| DOLSON, W | ADDRESS ON FILE |
| DOMAINE CARNEROS LTD | 1240 DUHIG RD DARCIE SCHULTZ NAPA CA 94559 |
| DOMBROWSKI, CAROLYN | ADDRESS ON FILE |
| DOMESTIC UNIFORM RENTAL | 234 BELMONT AVE YOUNGSTOWN OH 44502 |

| Claim Name | Address Information |
|---|---|
| DOMFOAM | 8785 LANGELIER ST LEONARD H1P2C9 CANADA |
| DOMIANO, CHARLES | ADDRESS ON FILE |
| DOMIANO, CHARLES E | ADDRESS ON FILE |
| DOMIN, STEVE | ADDRESS ON FILE |
| DOMIN, STEVE | ADDRESS ON FILE |
| DOMINGUEZ PINON, LILIANA | ADDRESS ON FILE |
| DOMINGUEZ PINON, LILIANA | ADDRESS ON FILE |
| DOMINGUEZ, ANGEL | ADDRESS ON FILE |
| DOMINGUEZ, EDWARD | ADDRESS ON FILE |
| DOMINGUEZ, JENNIFER | ADDRESS ON FILE |
| DOMINGUEZ, JOSEPH | ADDRESS ON FILE |
| DOMINGUEZ, MARIA | ADDRESS ON FILE |
| DOMINGUEZ, MICHAEL | ADDRESS ON FILE |
| DOMINGUEZ, RAYMOND | ADDRESS ON FILE |
| DOMINGUEZ, RICARDO | ADDRESS ON FILE |
| DOMINIC MILANO | ADDRESS ON FILE |
| DOMINION ELECTRIC SUPPLY | 14605 LEE JACKSON HWY BRIAN RGA CHANTILLY VA 20151 |
| DOMIRIQUENOS LOGISTICS LLC | OR BOBTAIL PO BOX 7410633 CHICAGO IL 60674 |
| DOMMERS, WALTER | ADDRESS ON FILE |
| DOMS, HERMAN | ADDRESS ON FILE |
| DOMYSLAWSKI, JERZY | ADDRESS ON FILE |
| DON F GLASSMYER | ADDRESS ON FILE |
| DON ORALLS GARAGE LLC | 205 PARK ST HANCOCK NY 13783 |
| DON RODGERS | ADDRESS ON FILE |
| DON WOOD, INC. | 6501 OLD WINTER GARDEN RD ORLANDO FL 32835 |
| DON'S FLOWERS | 217 E MAIN ST ZEELAND MI 49464 |
| DONAGHY, RYAN | ADDRESS ON FILE |
| DONAHUE, JAMES | ADDRESS ON FILE |
| DONAHUE, JAMES J | ADDRESS ON FILE |
| DONAHUE, THOMAS | ADDRESS ON FILE |
| DONALD GOLDBERG | ADDRESS ON FILE |
| DONALD NEUBAUER | ADDRESS ON FILE |
| DONALD ROBERTS | ADDRESS ON FILE |
| DONALD S CANIDA | ADDRESS ON FILE |
| DONALD SCHULTZ | ADDRESS ON FILE |
| DONALDSON (NPM:1500121915) | 34 PLAINS RD ESSEX CT 06426 |
| DONALDSON COMPANY (NPM:5100004300) | SUITE 300 CONDATA OAK BROOK IL 60523 |
| DONALDSON COMPANY (NPM:5100004305) | SUITE 300 CONDATA OAK BROOK IL 60523 |
| DONALDSON COMPANY INC (NPM:5100004139) | SUITE M CONDATA MOKENA IL 60448 |
| DONALDSON COMPANY INC (NPM:5100004148) | SUITE M CONDATA MOKENA IL 60448 |
| DONALDSON COMPANY INC (NPM:5100004306) | SUITE 300 CONDATA OAK BROOK IL 60523 |
| DONALDSON COMPANY INC (NPM:5100004335) | SUITE 300 CONDATA OAK BROOK IL 60523 |
| DONALDSON COMPANY, INC. (NPM:1600063552) | CONDATA 9830 W. 190TH ST., STE M MOKENA IL 60448 |
| DONALDSON, JIMMY | ADDRESS ON FILE |
| DONALDSON, MICHAEL | ADDRESS ON FILE |
| DONALDSON, VANESSA | ADDRESS ON FILE |
| DONAVON H HENRY | ADDRESS ON FILE |
| DONDIS GARAGE DOOR SOLUTIONS LLC | 1408 S UNDERWOOD ST KENNEWICK WA 99337 |

| Claim Name | Address Information |
|---|---|
| DONE RIGHT MECHANICAL | PO BOX 486 GLENNVILLE CA 93226 |
| DONE RIGHT MECHANICAL | PO BOX 486 GLENNVILLE CA 93226 |
| DONELSON, MARCUS | ADDRESS ON FILE |
| DONLEY, BOBBY | ADDRESS ON FILE |
| DONMOYER, KENNETH | ADDRESS ON FILE |
| DONNA GRADY | ADDRESS ON FILE |
| DONNELLEY FINANCIAL LLC | PO BOX 842282 BOSTON MA 02284 |
| DONNELLY, BRYAN | ADDRESS ON FILE |
| DONNELLY, CHRISTOPHER | ADDRESS ON FILE |
| DONNELLY, ERIN | ADDRESS ON FILE |
| DONNELLY, TOM | ADDRESS ON FILE |
| DONNERBERG, SCOTT | ADDRESS ON FILE |
| DONNIE L COX | ADDRESS ON FILE |
| DONOGHUE, TIMOTHY | ADDRESS ON FILE |
| DONOIAN, ENOCK | ADDRESS ON FILE |
| DONOVAN MARINE | ADDRESS ON FILE |
| DONOVAN, SEAN | ADDRESS ON FILE |
| DONOVAN, THOMAS | ADDRESS ON FILE |
| DONOVAN, TIMOTHY | ADDRESS ON FILE |
| DONOVAN, WILLIAM | ADDRESS ON FILE |
| DONS WELDING SERVICE INC | 6100 TRANSIT RD DEPEW NY 14043 |
| DOOLEY, ADAM | ADDRESS ON FILE |
| DOOLEY, MARK | ADDRESS ON FILE |
| DOOLEY, NICHOLE | ADDRESS ON FILE |
| DOOLEY-GOODE, ALECIA | ADDRESS ON FILE |
| DOOLEYS TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| DOOLINAMUSEMENTSUPPLYCO% ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| DOOLITTLE, MICHAEL | ADDRESS ON FILE |
| DOORMART USA | 98 HEYWARD ST RACHEL JOSEPH BROOKLYN NY 11206 |
| DOORTEC | PO BOX 720859 OKLAHOMA CITY OK 73172 |
| DOOSAN BOBCCI | ADDRESS ON FILE |
| DOOWUTCHYALIKE TRUCKING | 7400 ORCHARD VIEW DR NE ROCKFORD MI 49341 |
| DORADO, FRANCISCO | ADDRESS ON FILE |
| DORAN, MATTHEW | ADDRESS ON FILE |
| DORANTES, JULIO | ADDRESS ON FILE |
| DORCH, ALLIE | ADDRESS ON FILE |
| DORCH, ALLIE | ADDRESS ON FILE |
| DORENE THOMAS | ADDRESS ON FILE |
| DORMAN PRODUCTS | 5559 N GRAHAM RD JOSH FRANTZ WHITELAND IN 46184 |
| DORMAN PRODUCTS | 5559 N GRAHAM RD JOSH FRANTZ WHITELAND IN 46184 |
| DORR, MICHAEL | ADDRESS ON FILE |
| DORRELL-ALLEN, TRACI | ADDRESS ON FILE |
| DORRIES, TONY | ADDRESS ON FILE |
| DORSET, BRADLEY | ADDRESS ON FILE |
| DORSEY TRAILER REPAIR, INC. | PO BOX 1707 SAVANNAH GA 31402 |
| DORSEY, BRYAN | ADDRESS ON FILE |
| DORSEY, KYLE | ADDRESS ON FILE |
| DORU TRUCKING LINE INC | DORU TRUCKING LINE INC 5171 WALLINGS RD SUITE 210 NORTH ROYALTON OH 44133 |
| DOS SANTOS, CLAUDIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOSHANLO, YOUSEF | ADDRESS ON FILE |
| DOSPED INC | 4830 N CUMBERLAND AVE 10C NORRIDGE IL 60706 |
| DOSS, BYRON | ADDRESS ON FILE |
| DOSS, RICHARD | ADDRESS ON FILE |
| DOSSANTOS, ROBERT | ADDRESS ON FILE |
| DOSSANTOS, ROBERT | ADDRESS ON FILE |
| DOTCOM DISTRIBUTION | 300 NIXON LN DONNA HARGREAVES EDISON NJ 08837 |
| DOTSON, CHARLES | ADDRESS ON FILE |
| DOTSON, MARTY | ADDRESS ON FILE |
| DOTTO, MICHAEL | ADDRESS ON FILE |
| DOTY, JAMES | ADDRESS ON FILE |
| DOTY, KENNETH | ADDRESS ON FILE |
| DOTY, RONALD | ADDRESS ON FILE |
| DOTY, RONALD L | ADDRESS ON FILE |
| DOUANGCHAY, JONI | ADDRESS ON FILE |
| DOUBLE D TRANSPORT LLC | OR CJM FINANCIAL INC PO BOX 727 ANKENY IA 50021 |
| DOUBLE K LEATHER | ADDRESS ON FILE |
| DOUBLE TROUBLE TRKG LLC | OR SUNBELT FINANCE PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| DOUBLEDAY, SCOTT | ADDRESS ON FILE |
| DOUBLEDEE, SCOTT | ADDRESS ON FILE |
| DOUBLESHOT COFFEE COMPANY | 116 N QUANAH AVE MARY FLEENOR TULSA OK 74127 |
| DOUBROUGH, JASON | ADDRESS ON FILE |
| DOUBROUGH, JASON | ADDRESS ON FILE |
| DOUD, BRIAN | ADDRESS ON FILE |
| DOUG BRADLEY TRUCKING, INC. | 680 E WATER WELL RD SALINA KS 67401 |
| DOUG FARRISH | ADDRESS ON FILE |
| DOUG GRANT TRUCKING LLC | 324 IRVIN ROAD BLANCHESTER OH 45107 |
| DOUG SHEEDER | ADDRESS ON FILE |
| DOUGHERTY, PETER | ADDRESS ON FILE |
| DOUGHTON MANUFACTURING CO. | 225 W TREMONT AVE CHARLOTTE NC 28203 |
| DOUGHTY, CHRISTOPHER | ADDRESS ON FILE |
| DOUGLAS E GREENE | ADDRESS ON FILE |
| DOUGLAS ERNEY | ADDRESS ON FILE |
| DOUGLAS EVANS | ADDRESS ON FILE |
| DOUGLAS J LANG | ADDRESS ON FILE |
| DOUGLAS PETERSON | ADDRESS ON FILE |
| DOUGLAS, JAMAAL | ADDRESS ON FILE |
| DOUGLAS, MAURICE | ADDRESS ON FILE |
| DOUGLAS, RANDY | ADDRESS ON FILE |
| DOUGLAS, SCOTT | ADDRESS ON FILE |
| DOUGLAS, SHAKA | ADDRESS ON FILE |
| DOUGLAS, STEVEN | ADDRESS ON FILE |
| DOUGLAS, TORACE | ADDRESS ON FILE |
| DOUGLAS, TORACE | ADDRESS ON FILE |
| DOUGLASS, ANNELIESE | ADDRESS ON FILE |
| DOUTT, ROBERT | ADDRESS ON FILE |
| DOUTT, ROBERT E | ADDRESS ON FILE |
| DOVE CONSULTING INC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| DOVER, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOW, DERRICK | ADDRESS ON FILE |
| DOW, PHILLIP | ADDRESS ON FILE |
| DOWD, DELL | ADDRESS ON FILE |
| DOWDELL, CHARYL | ADDRESS ON FILE |
| DOWDELL, JACK | ADDRESS ON FILE |
| DOWDELL, JAMAL | ADDRESS ON FILE |
| DOWDEN, STEVEN | ADDRESS ON FILE |
| DOWDY, CHRISTOPHER | ADDRESS ON FILE |
| DOWE, KENNETH | ADDRESS ON FILE |
| DOWELL, DANIEL | ADDRESS ON FILE |
| DOWERS, EDWARD | ADDRESS ON FILE |
| DOWLING, TOM | ADDRESS ON FILE |
| DOWN TO EARTH DIST | 3030 JUDKINS RD JEN DEVINE EUGENE OR 97403 |
| DOWNER, HAROLD | ADDRESS ON FILE |
| DOWNEY EXPRESS TRANSPORTATION | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| DOWNEY PLUMBING HEATING & AIR | CONDITIONING 11829 S DOWNEY AVE DOWNEY CA 90241 |
| DOWNEY PLUMBING HEATING & AIR | CONDITIONING 11829 S DOWNEY AVE DOWNEY CA 90241 |
| DOWNEY, ADAM | ADDRESS ON FILE |
| DOWNEY, BENTON | ADDRESS ON FILE |
| DOWNEY, DANA | ADDRESS ON FILE |
| DOWNEY, JILL | ADDRESS ON FILE |
| DOWNFORCE AIR SOLUTIONS, LLC | 1805 LOUCKS ROAD, STE 800 YORK PA 17408 |
| DOWNING, GLENN | ADDRESS ON FILE |
| DOWNS, JOHN | ADDRESS ON FILE |
| DOYLE, ALEXANDER | ADDRESS ON FILE |
| DOYLE, PAUL | ADDRESS ON FILE |
| DOYLE, STEVON | ADDRESS ON FILE |
| DOYLE, TYWANDA | ADDRESS ON FILE |
| DPF XPRESS | 145 MCLEOD ROAD COLUMBIA SC 29203 |
| DR BAYONA TRAILER & CHASSIS SPECIALISTS | 6301 NW 74TH AVENUE MIAMI FL 33166 |
| DR HOOK TOWING SERVICES LTD | 75 LOWSON CRESCENT WINNIPEG MB R3P 0T3 CANADA |
| DR JOHN S BERGET | ADDRESS ON FILE |
| DR MCCROSSEN | ADDRESS ON FILE |
| DR WOLFF USA DISTRIBUTION INC | 228 PARK AVE S #25124 LEE BANTA NEW YORK NY 10003 |
| DR. POWLEDGE OCCUPATIONAL MEDICINE PC | ADDRESS ON FILE |
| DRAEGER, MARK | ADDRESS ON FILE |
| DRAGO TUBONJIC | ADDRESS ON FILE |
| DRAGON, ALEISIA | ADDRESS ON FILE |
| DRAGUTINOVIC, PETER | ADDRESS ON FILE |
| DRAINE, JULIAN | ADDRESS ON FILE |
| DRAKE INTERNATIONAL INC | PO BOX 800 STATION F TORONTO M4Y 2N8 CANADA |
| DRAKE, DAMIEANM | ADDRESS ON FILE |
| DRAKE, GREGORY | ADDRESS ON FILE |
| DRAKE, JOSHUA | ADDRESS ON FILE |
| DRAKE, JOSHUA B | ADDRESS ON FILE |
| DRAKE, MATTHEW | ADDRESS ON FILE |
| DRAKE, SHARON | ADDRESS ON FILE |
| DRAKE, WILLIAM | ADDRESS ON FILE |
| DRAKE, WILLIAM B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DRAUGHN, CHRISTINE | ADDRESS ON FILE |
| DRAWDY, DAVID | ADDRESS ON FILE |
| DRAY STAMPER | ADDRESS ON FILE |
| DRAZEN, MICHAEL | ADDRESS ON FILE |
| DREAM WEAVER | 3510 CORPORATE DR MELYNDA BARNES A/P ATTN: AMY CALLAHAN DALTON GA 30720 |
| DREAMS TRUCKING LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| DREAMWORKS CARRIER LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DREAMWORKS CARRIER LLC | 4725 S VALLEY VIEW BLVD LAS VEGAS NV 89103 |
| DREGER, NIKOLAY | ADDRESS ON FILE |
| DRENNEN, LLOYD | ADDRESS ON FILE |
| DRESSEL, PAUL | ADDRESS ON FILE |
| DRESSLER, THOMAS | ADDRESS ON FILE |
| DREW, DERRICK E | ADDRESS ON FILE |
| DREWNO JR., GREGORY | ADDRESS ON FILE |
| DREWS, GUNTER | ADDRESS ON FILE |
| DREXLER, ROY | ADDRESS ON FILE |
| DREY, ANDREW | ADDRESS ON FILE |
| DREYER OCCUPATIONAL HEALTH | PO BOX 735047 CHICAGO IL 60673 |
| DREYER PLUMBING & HEATING INC | 53 RAMAH CIRCLE NORTH AGAWAM MA 01001 |
| DREYFUS, RONALD | ADDRESS ON FILE |
| DRIGGERS, DELL | ADDRESS ON FILE |
| DRINKWINE, NATHAN | ADDRESS ON FILE |
| DRINKWORKS CROP | 618 4TH AVE WARREN PA 16365-4923 |
| DRISCOLL, ALEC | ADDRESS ON FILE |
| DRISCOLL, BRITTNEY | ADDRESS ON FILE |
| DRISCOLL, MICHAEL | ADDRESS ON FILE |
| DRISCOLL, MICHAEL | ADDRESS ON FILE |
| DRIVE | OR SMART FREIGHT FUNDING 3803 N 153RD ST, SUITE 100 OMAHA NE 68116 |
| DRIVE NEW JERSEY INS. CO. | C/O DEULSCHMAN & SKAFISH, P.C. ATTN: SAMUEL MARINO 77 W WASHINGTON STREET, STE. 1525 CHICAGO IL 60602 |
| DRIVE STAR SHUTTLE SYSTEMS LTD | 1647 BURLINGTON ST EAST HAMILTON ON L8H 3L2 CANADA |
| DRIVELINE 1, INC. | P.O. BOX 40 GROVE CITY OH 43123 |
| DRIVER, MARK | ADDRESS ON FILE |
| DRO, ROBERT W | ADDRESS ON FILE |
| DROGE, CHERYL | ADDRESS ON FILE |
| DROST, LUCAS | ADDRESS ON FILE |
| DROZDOWSKI, ROBERT L | ADDRESS ON FILE |
| DRUGAN, SCOTT | ADDRESS ON FILE |
| DRUMGOOLE, RONALD | ADDRESS ON FILE |
| DRUMM, ANDREW | ADDRESS ON FILE |
| DRUMMER, TIMOTHY | ADDRESS ON FILE |
| DRUMMER, TIMOTHY M | ADDRESS ON FILE |
| DRUMMOND PRESS C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| DRUMMOND, ANTONIO | ADDRESS ON FILE |
| DRUMMOND, ARTHUR | ADDRESS ON FILE |
| DRUMMOND, ARTHUR L | ADDRESS ON FILE |
| DSI DIGITAL SYSTEMS INSTALLATION | 3319 LINCOLN AVE OGDEN UT 84401 |
| DSR EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DSV AIR & SEA INC | 1300 N ARLINGTON HEIGHTS RD SUITE 200 AMANDA SYLWESTZARK ITASCA IL 60143 |

| Claim Name | Address Information |
|---|---|
| DTI TRUCK RENTALS | 8955 W. 44TH AVE. WHEAT RIDGE CO 80033 |
| DTM TRANSPORT LLC | OR OAK HILL CAPITAL CORP PO BOX 744 RED BANK NJ 07701 |
| DTN, LLC | 26385 NETWORK PLACE CHICAGO IL 60673 |
| DTSC | PO BOX 806 SACRAMENTO CA 95812 |
| DUANE FRIESEN | ADDRESS ON FILE |
| DUARTE, ANTHONY | ADDRESS ON FILE |
| DUARTE, ERNEST | ADDRESS ON FILE |
| DUARTE, FELIXARDO | ADDRESS ON FILE |
| DUARTE, JORGE | ADDRESS ON FILE |
| DUARTE, JORGE | ADDRESS ON FILE |
| DUARTE, PETER | ADDRESS ON FILE |
| DUARTE, VINCENT | ADDRESS ON FILE |
| DUBBS, CASEY | ADDRESS ON FILE |
| DUBOIS CHEMICALS | PO BOX 19749 % ODYSSEY LOGISTICS CHARLOTTE NC 28219 |
| DUBOIS CHEMICALS | PO BOX 19749 % ODYSSEY LOGISTICS CHARLOTTE NC 28219 |
| DUBOIS, BRADLEY | ADDRESS ON FILE |
| DUCADY, DONALD | ADDRESS ON FILE |
| DUCHENEAUX, JANET | ADDRESS ON FILE |
| DUCHESNEAU, TYLER | ADDRESS ON FILE |
| DUCKSWORTH, MALCOLM | ADDRESS ON FILE |
| DUCKSWORTH, MICHAEL | ADDRESS ON FILE |
| DUCKWORTH, DONNELL | ADDRESS ON FILE |
| DUDA, EDWARD | ADDRESS ON FILE |
| DUDEK, DAWID | ADDRESS ON FILE |
| DUDEK, MIROSLAW | ADDRESS ON FILE |
| DUDENAS, EDDIE | ADDRESS ON FILE |
| DUENEZ, JESUS | ADDRESS ON FILE |
| DUEWEKE, DAVID | ADDRESS ON FILE |
| DUFF, LAWRENCE | ADDRESS ON FILE |
| DUFF, TERRY | ADDRESS ON FILE |
| DUFFIELD, JOHN | ADDRESS ON FILE |
| DUFFY, CHAD | ADDRESS ON FILE |
| DUFFY, JAMES | ADDRESS ON FILE |
| DUFFY, JAMES | ADDRESS ON FILE |
| DUFFY, THOMAS | ADDRESS ON FILE |
| DUFRANE, LEVI | ADDRESS ON FILE |
| DUGAN, PAUL | ADDRESS ON FILE |
| DUGAN, PAUL B | ADDRESS ON FILE |
| DUGAN, WILLIAM | ADDRESS ON FILE |
| DUGAS, LUCAN | ADDRESS ON FILE |
| DUGGIN, KENNETH | ADDRESS ON FILE |
| DUGGINS, BARRY | ADDRESS ON FILE |
| DUGUAY, DANIEL | ADDRESS ON FILE |
| DUGUAY, DANIEL | ADDRESS ON FILE |
| DUGUAY, JOSEPH | ADDRESS ON FILE |
| DUGUAY, JOSEPH J | ADDRESS ON FILE |
| DUGUAY, LAWRENCE | ADDRESS ON FILE |
| DUITMANN, JAMES | ADDRESS ON FILE |
| DUKE AND LEE'S JOHNSON'S GARAGE AND | TOWING INC. 1451 E. LATHEM STREET BATAVIA IL 60510 |

| Claim Name | Address Information |
| --- | --- |
| DUKE ENERGY CORP | 24610 DETROIT RD STE 1200 JOE MONTES WESTLAKE OH 44145 |
| DUKE MFG | 420 AIRPORT RD. SUSAN LEPAGE % RETRANS FREIGHT FALL RIVER MA 02720 |
| DUKE, ARCHIE | ADDRESS ON FILE |
| DUKE, BENJAMIN | ADDRESS ON FILE |
| DUKE, CLOEY | ADDRESS ON FILE |
| DUKE, GREGORY | ADDRESS ON FILE |
| DUKE, H | ADDRESS ON FILE |
| DUKE, JAMES | ADDRESS ON FILE |
| DUKE, MATTHEW | ADDRESS ON FILE |
| DUKE, MICHAEL | ADDRESS ON FILE |
| DUKE, ROGER | ADDRESS ON FILE |
| DUKES, DON | ADDRESS ON FILE |
| DUKES, PRESTON | ADDRESS ON FILE |
| DUKULY ALI, JUSUFU | ADDRESS ON FILE |
| DULAC, WILFRED | ADDRESS ON FILE |
| DULACA, GERALD | ADDRESS ON FILE |
| DULL, BRIAN | ADDRESS ON FILE |
| DUMONTET, CHRIS | ADDRESS ON FILE |
| DUN & BRADSTREET, INC | PO BOX 931197 ATLANTA GA 31193 |
| DUN, LAWRENCE | ADDRESS ON FILE |
| DUNAWAY, RUSSELL | ADDRESS ON FILE |
| DUNBAR, CHAD | ADDRESS ON FILE |
| DUNBAR, KEVIN | ADDRESS ON FILE |
| DUNBAR, ROBERT | ADDRESS ON FILE |
| DUNBAR, WILLIE | ADDRESS ON FILE |
| DUNCAN, ALEAH | ADDRESS ON FILE |
| DUNCAN, ANTHONY | ADDRESS ON FILE |
| DUNCAN, ARNOLD | ADDRESS ON FILE |
| DUNCAN, BURL | ADDRESS ON FILE |
| DUNCAN, CARL | ADDRESS ON FILE |
| DUNCAN, CHARLES | ADDRESS ON FILE |
| DUNCAN, CYD | ADDRESS ON FILE |
| DUNCAN, DANIEL | ADDRESS ON FILE |
| DUNCAN, GREGORY | ADDRESS ON FILE |
| DUNCAN, MARCUS | ADDRESS ON FILE |
| DUNCAN, WILL | ADDRESS ON FILE |
| DUNCO LLC | ATTN: JACK DUNSON PO BOX 309 FARMINGTON NM 87499 |
| DUNDEE TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DUNDOVICH, ROBERT | ADDRESS ON FILE |
| DUNDOVICH, ROBERT | ADDRESS ON FILE |
| DUNFEE, CURTIS | ADDRESS ON FILE |
| DUNFEE, CURTIS | ADDRESS ON FILE |
| DUNFIELD, GARY | ADDRESS ON FILE |
| DUNGAN, KYLE | ADDRESS ON FILE |
| DUNHAM, JASON | ADDRESS ON FILE |
| DUNKIN DONUTS | 7401 TONNELLE AVE. NORTH BERGEN NJ 07047 |
| DUNKIN, LARRY JR | ADDRESS ON FILE |
| DUNLAP, CHRISTOPHER | ADDRESS ON FILE |
| DUNLAP, TIMOTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUNLAP, TRACY | ADDRESS ON FILE |
| DUNLOP, KENNETH | ADDRESS ON FILE |
| DUNMAR MOVING SYSTEM | 8030 WHITEPINE ROAD RICHMOND VA 23237-2263 |
| DUNN, ANGELA | ADDRESS ON FILE |
| DUNN, CHARLES | ADDRESS ON FILE |
| DUNN, JOHN M | ADDRESS ON FILE |
| DUNN, JOSEPH | ADDRESS ON FILE |
| DUNN, JOSEPH | ADDRESS ON FILE |
| DUNN, KENNY W | ADDRESS ON FILE |
| DUNN, MICHAEL | ADDRESS ON FILE |
| DUNN, MICHAEL | ADDRESS ON FILE |
| DUNN, ROGER | ADDRESS ON FILE |
| DUNN, ROSS | ADDRESS ON FILE |
| DUNN, SHELLEY | ADDRESS ON FILE |
| DUNN, SHERI | ADDRESS ON FILE |
| DUNNE, RAYMOND | ADDRESS ON FILE |
| DUNNELL, LYMUS | ADDRESS ON FILE |
| DUNNELL, LYMUS J | ADDRESS ON FILE |
| DUNPHY, MARTIN | ADDRESS ON FILE |
| DUNSON, BRIGETTA | ADDRESS ON FILE |
| DUNSON, BRIGETTA | ADDRESS ON FILE |
| DUNSON, GREGORY | ADDRESS ON FILE |
| DUNSON, LOVEJOY | ADDRESS ON FILE |
| DUNWOODY, DAVID | ADDRESS ON FILE |
| DUONG, THANH | ADDRESS ON FILE |
| DUPAGE TRADING COMPANY | 335 E WARNER RD STE 1 JOHN YOCUM CHANDLER AZ 85225 |
| DUPAGE WATER CONDITIONING CO | 27W250 NORTH AVE KEN FRIEDLEY W CHICAGO IL 60185 |
| DUPEE, RAYMOND | ADDRESS ON FILE |
| DUPONT LOSS & DAMAGE | 974 CENTRE RD PATTI WELSH PATTI WELSH CRP721 S-2100#2152B WILMINGTON DE 19805 |
| DUPONT LOSS & DAMAGE | 974 CENTRE RD PATTI WELSH PATTI WELSH CRP721 S-2100#2152B WILMINGTON DE 19805 |
| DUPPER, CHARLES | ADDRESS ON FILE |
| DUPRE, NORMAN | ADDRESS ON FILE |
| DUPUIE, GARY | ADDRESS ON FILE |
| DUPUIS, KEITH G | ADDRESS ON FILE |
| DUQUETTE, PAUL | ADDRESS ON FILE |
| DURABLE DIESEL | PO BOX 2231 ASTORIA NY 11102 |
| DURABLE USA INC | 2801 E ABRAM ST ARLINGTON TX 76010 |
| DURACELL | 1210 SOUTH PINE ISLAND DEBRA FAIELLA % DHL SUPPLY CHAIN PLANTATION FL 33324 |
| DURAN, GARY | ADDRESS ON FILE |
| DURAN, PABLO | ADDRESS ON FILE |
| DURAN, ROCKY | ADDRESS ON FILE |
| DURAN, STEVE | ADDRESS ON FILE |
| DURAN, STEVE M | ADDRESS ON FILE |
| DURANCZYK, LEONARD | ADDRESS ON FILE |
| DURANT, RICHARD | ADDRESS ON FILE |
| DURANT, WAYNE | ADDRESS ON FILE |
| DURANT, WILLIAM | ADDRESS ON FILE |
| DURAVA, MICHAEL | ADDRESS ON FILE |
| DURAVENT GROUP | C/O CHARLIE VARGAS 2503 LINDIS FARNE DRIVE SW DECATUR AL 35603-2914 |

| Claim Name | Address Information |
|---|---|
| DURAVENT VACAVILLE PLANT 3510 | 877 COTTING CT CALLIE SCHWEITZER VACAVILLE CA 95688 |
| DURBIN, MATTHEW | ADDRESS ON FILE |
| DURDEN, SHAUNTAI | ADDRESS ON FILE |
| DURHAM, DEANDREA | ADDRESS ON FILE |
| DURHAM, DONALD | ADDRESS ON FILE |
| DURHAM, EDWARD | ADDRESS ON FILE |
| DURHAM, MONTEZ P | ADDRESS ON FILE |
| DURHAM, TONY | ADDRESS ON FILE |
| DURK, DENNIS | ADDRESS ON FILE |
| DURKIN, BRIAN | ADDRESS ON FILE |
| DURLIAT, BENJAMIN | ADDRESS ON FILE |
| DURNIN, PAUL | ADDRESS ON FILE |
| DURO DYNE | 81 SPENCE STREET JULIE BAYSHORE NY 11706 |
| DURO HILEX POLY LLC | PO BOX 518 C/O CARGO CLAIMS LOWELL AR 72745 |
| DURO HILEX POLY LLC | PO BOX 518 C/O CARGO CLAIMS LOWELL AR 72745 |
| DUROCHER, EVAN D | ADDRESS ON FILE |
| DURRANS, ROBERT | ADDRESS ON FILE |
| DURRS JANITORAL SERVICES | 8062 RUEDISALE CT DETROIT MI 48214 |
| DURSKI, KEVIN | ADDRESS ON FILE |
| DURSO, CHRISTOPHER | ADDRESS ON FILE |
| DURST, PATRICK | ADDRESS ON FILE |
| DUTCH BOY TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DUTCH OIL COMPANY | PO BOX 2323 COLUMBUS MS 39704 |
| DUTTON ELECTRIC INC | 1217 ASHWOOD RD AKRON OH 44312 |
| DUTTON, BOYD | ADDRESS ON FILE |
| DUTTON, GREGORY | ADDRESS ON FILE |
| DUVAL SEMI TRAILERS, INC. | 827 FAIRWAYS CT SUITE 110 STOCKBRIDGE GA 30281 |
| DUVAL SEMI TRAILERS, INC. | 827 FAIRWAYS CT SUITE 110 STOCKBRIDGE GA 30281 |
| DUVAL'S TOWING & GARAGE LLC | PO BOX 282 MANCHESTER NH 03105 |
| DUVALL, CHARLES | ADDRESS ON FILE |
| DUX, MARK | ADDRESS ON FILE |
| DUYKA, DANIEL | ADDRESS ON FILE |
| DVAC SALES INC | 200 VERDI ST UNIT B FARMINGDALE NY 11735 |
| DVCHAR IMPORTS INC | 121 CARRINGSBY AV NW CARLOS CHARMELL CALGARY AB T3P1S1 CANADA |
| DVORAK, RHONDA | ADDRESS ON FILE |
| DW EQUIPMENT REPAIR & SERVICE | 5010 CHARIOT DR COLORADO SPRINGS CO 80923 |
| DWAYNE ALLEN | ADDRESS ON FILE |
| DWAYNE CAMPBELL | ADDRESS ON FILE |
| DWELL WISE LP | 330 BUFFALO TRL SOMERS MT 59932 |
| DWIC OF TAMPA BAY, INC. | PO BOX 7961 BELFAST ME 04915 |
| DWIGGINS ENGINEERING | 710 PINEY GROVE RD KERNERSVILLE NC 27284 |
| DWIGHT EMBRYS GARAGE INC | 252 NEW PORTER PIKE BOWLING GREEN KY 42103 |
| DWJS LLC | 3440 SECTOR ROAD TOLEDO OH 43606 |
| DYC, JOHN | ADDRESS ON FILE |
| DYCK, JARED | ADDRESS ON FILE |
| DYCK, KARL | ADDRESS ON FILE |
| DYE, CHARLES | ADDRESS ON FILE |
| DYE, EDWARD | ADDRESS ON FILE |
| DYE, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DYER, BRANDON | ADDRESS ON FILE |
| DYKSTRA, JUDY | ADDRESS ON FILE |
| DYMEK, LESLAW | ADDRESS ON FILE |
| DYNA LIFT INC | 184 WESTERN BLVD MONTGOMERY AL 36108 |
| DYNAMERICAN | 1011 LAKE RD MEDINA OH 44256 |
| DYNAMERICAN | 1011 LAKE RD MEDINA OH 44256 |
| DYNAMIC DIESEL SERVICE | ROBERT HORN PO BOX 143651 AUSTIN TX 78714 |
| DYNAMIC DIESEL WORKS, LLC | 9056 GALE BLVD UNIT 2 THORNTON CO 80260 |
| DYNAMIC FREIGHT HAULERS | OR INVOICE PAYMENT SYSTEM PO BOX 77226 MISSISSAUGA L5T2P4 CANADA |
| DYNAMIC LIFECYCLE INNOVATIONS INC. | N5549 COUNTY ROAD Z ONALASKA WI 54650 |
| DYNAMIC PRO SERVICES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DYNAREX CO. | 10 GLENSHAW STREET ORANGEBURG NY 10962 |
| DYNAREX CORPORATION | 10 GLENSHAW ST VARTNEY VICTOR ORANGEBURG NY 10962 |
| DYNAREX CORPORATION | 10 GLENSHAW ST VARTNEY VICTOR ORANGEBURG NY 10962 |
| DYNARSKI, LAWRENCE | ADDRESS ON FILE |
| DYNO LOCOMOTIVE C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| DYSON, KEITH | ADDRESS ON FILE |
| DZIEWULSKI, PETER | ADDRESS ON FILE |
| DZIKOWICZ, STEVEN | ADDRESS ON FILE |
| DZUROFF, RICHARD | ADDRESS ON FILE |
| E & J TRUCKING EMPIRE LLP | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| E & K LOGISTICS LTD | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E & L MOBILE REPAIR | 8421 PUEBLO RD LAKESIDE CA 92040 |
| E & R TRUCKING | 297 MALDONADO STREET MENDOTA CA 93640 |
| E C TRUCKING (SPARKS NV) | 4594 GANNET PEAK CIRCLE SPARKS NV 89436 |
| E L MUSTEE AND SONS INCORPORAT | 5431 W 164TH ST SCOTT MAGNANI BROOK PARK OH 44142 |
| E L S PRODUCTS CORP | 94 JEFRYN BLVD. EAST, UNIT D DEER PARK NY 11729 |
| E L S PRODUCTS CORP | 94 JEFRYN BLVD. EAST, UNIT D DEER PARK NY 11729 |
| E N S TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| E ROCHA TRUCKING CORP | 1441 PASO REAL AVE #47 ROWLAND HEIGHTS CA 91748 |
| E S ROBBINS | 2802 E AVALON AVE LISA GRISSOM MUSCLE SHOALS AL 35661 |
| E W INDUSTRIES | BOX 336 BLAIR EMDE IMPERIAL SK S0G2J0 CANADA |
| E&R LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| E&R TRUCKING SERVICES LLC | OR STEELHEAD FINANCE 3518 HEATHROW WAY MEDFORD OR 97504 |
| E-TRANSPORT CARRIERS INC | E-TRANSPORT CARRIERS LLC PO BOX 62892 BALTIMORE MD 21264-2892 |
| E-WAY EXPRESS LLC | 1285 APPLE HOLLOW DR ARNOLD MO 63010 |
| E-Z CAR & TRUCK RENTAL | 445 PIERCE ST. KINGSTON PA 18704 |
| E.J.A. TRUCKING, INC. | 6040 BAUMGARTNER INDUSTRIAL DRIVE ST LOUIS MO 63129 |
| E.L. SMITH PLUMBING & HEATING, INC | 2013 W AVE SAN ANTONIO TX 78201 |
| EADS, BRIAN | ADDRESS ON FILE |
| EADS, BRIAN | ADDRESS ON FILE |
| EAGLE 5 TRANSPORTATION LLC | OR THUNDER FUNDING DEPT #3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| EAGLE EXPRESS, INC. | 5601 BELLEVILLE ROAD CANTON MI 48188 |
| EAGLE EYE OUTFITTERS | 441 NYPRO LN DOTHAN AL 36305 |
| EAGLE FIRE INC | 7459 WHITEPINE RD RICHMOND VA 23237 |
| EAGLE INTERMODAL | 4900 S MASON AVE CHICAGO IL 60638 |
| EAGLE LOGISTICS LIMITED LIABILITY | COMPANY OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLE MARK 4 EQUIPMENT CO | PO BOX 946 MANSFIELD OH 44901 |
| EAGLE TOWNSHIP FIRE DEPARTMENT | 7720 W GRAND RIVER AVE GRAND LEDGE MI 48837 |

| Claim Name | Address Information |
| --- | --- |
| EAGLE TRANSLINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EAGLE TRANSPORT, LLC | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| EAGLE TRANSPORTATION | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| EAGLE TRUCK REPAIR LP | 11284 FM 1226 S HAWLEY TX 79525 |
| EAGLE TRUCKLINE LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| EAGLE, JESSE | ADDRESS ON FILE |
| EAGLE, THOMAS | ADDRESS ON FILE |
| EAGLES, KEITH | ADDRESS ON FILE |
| EAGON, KEVIN | ADDRESS ON FILE |
| EAISE, NORMAN | ADDRESS ON FILE |
| EAKEN, DOUGLAS | ADDRESS ON FILE |
| EAKER, GARY | ADDRESS ON FILE |
| EAKES, KEVIN P | ADDRESS ON FILE |
| EAKLE, JEREMY | ADDRESS ON FILE |
| EALES, DARRIN | ADDRESS ON FILE |
| EALY, LOUIS | ADDRESS ON FILE |
| EAMES, RICHARD | ADDRESS ON FILE |
| EAN SERVICES LLC | PO BOX 402383 ATLANTA GA 30384 |
| EAN SERVICES LLC | PO BOX 402383 ATLANTA GA 30384 |
| EANES, ERIC | ADDRESS ON FILE |
| EAREHART, ROBERT | ADDRESS ON FILE |
| EARHART, RICHARD | ADDRESS ON FILE |
| EARHART, WESLEY | ADDRESS ON FILE |
| EARL E ARMSTRONG | ADDRESS ON FILE |
| EARL JR, DONALD | ADDRESS ON FILE |
| EARL L SLEDGE | ADDRESS ON FILE |
| EARL, DOMANICK | ADDRESS ON FILE |
| EARL, RICK | ADDRESS ON FILE |
| EARL, THOMAS | ADDRESS ON FILE |
| EARLE, FRANK | ADDRESS ON FILE |
| EARLEY, MICHAEL | ADDRESS ON FILE |
| EARLEY, STEPHANIE | ADDRESS ON FILE |
| EARLY, JEFFERY | ADDRESS ON FILE |
| EARNEST, CARL | ADDRESS ON FILE |
| EARNEST, ZACHARY | ADDRESS ON FILE |
| EARP, SHAWN | ADDRESS ON FILE |
| EARTH2O | PO BOX 70 CULVER OR 97734 |
| EARTHSCAPE DESIGN | 2886 E RIVER ROAD NEWTON FALLS OH 44444 |
| EARTHSCAPES LLC | 105 ALEXIS DR JEFFERSONVILLE IN 47130 |
| EASLEY, JOHNNY | ADDRESS ON FILE |
| EASON, ALAN | ADDRESS ON FILE |
| EASON, JAMELA | ADDRESS ON FILE |
| EAST BAY TIRE | 2200 HUNTINGTON DR FAIRFIELD CA 94533 |
| EAST BAY TIRE CO. | 2200 HUNTINGTON DR., UNIT C FAIRFIELD CA 94533 |
| EAST COAST TOWING | 100 RUPERT RD RALEIGH NC 27603 |
| EAST COAST TRAILER & EQUIPMENT CO., INC. | PO BOX 5171 CHARLOTTE NC 28299 |
| EAST COAST TRAILER & EQUIPMENT CO., INC. | PO BOX 5171 CHARLOTTE NC 28299 |

| Claim Name | Address Information |
| --- | --- |
| EAST PENN MFG CO INC | 50 JEFFERSON ST PO BOX147 AMANDA RIZZUTI AMANDA RIZZUTI TOPTON PA 19562 |
| EASTEP, DAVID | ADDRESS ON FILE |
| EASTER, DWAYNE | ADDRESS ON FILE |
| EASTER, ERIC | ADDRESS ON FILE |
| EASTER, JOHNNY | ADDRESS ON FILE |
| EASTER, SANDRA | ADDRESS ON FILE |
| EASTERN CAROLINA DELIVERY SERVICE, INC. | 1920 CORSICA RD WASHINGTON NC 27889 |
| EASTERN LIFT TRUCK CO., INC. | PO BOX 307 MAPLE SHADE NJ 08052 |
| EASTERN LOUISIANA MENTAL HEALTH SYSTEM | 4502 HWY 951 JACKSON LA 70748 |
| EASTERN PEST SERVICES | 2 INDUSTRIAL ROAD, SUITE 202 FAIRFIELD NJ 07004 |
| EASTERN STAR HAULERS INC | 56 MORRELL PL STE 1 XX GARFIELD NJ 07026 |
| EASTON AUTO BODY SHOP | 1328 ELM ST EASTON PA 18042 |
| EASTON FARM & TRUCKING LLC | 11524 HOLLOWAY RD SPARTA IL 62286 |
| EASTVALE CA RDC | 4000 HAMNER AVE LENNOX INDUSTRIES INC MIRA LOMA CA 91752 |
| EASTVALE CA RDC | 4000 HAMNER AVE LENNOX INDUSTRIES INC MIRA LOMA CA 91752 |
| EASTVALE CA RDC | 4000 HAMNER AVE LENNOX INDUSTRIES INC MIRA LOMA CA 91752 |
| EASTVALE CA RDC | 4000 HAMNER AVE LENNOX INDUSTRIES INC MIRA LOMA CA 91752 |
| EASTWEST XPRESS LLC | 8325 OLD SONOMA PLACE BRISTOW VA 20136 |
| EASTWOOD TOWING, INC. | 3080 E MAIN ST WATERBURY CT 06705 |
| EASVALE CA RDC | 4000 HAMNER AVE % LENNOX IND MIRA LOMA CA 91752 |
| EASY FUEL, INC. | 1346 E TAYLOR ST SAN JOSE CA 95133 |
| EASY FUEL, INC. | 1346 E TAYLOR ST SAN JOSE CA 95133 |
| EASY ICE | P.O.BOX 879 MARQUETTE MI 49855 |
| EASY TRANSPORT | 435 E BALTIMORE ST. HAGERSTOWN MD 21740 |
| EASY WAY TRANS INC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| EASYPRO POND PRODUCTS | 4385 E 110TH ST GRANT MI 49327 |
| EATON SALES & SERVICE LLC | PO BOX 16405 DENVER CO 80216 |
| EATON, DAVID | ADDRESS ON FILE |
| EATON, DAVID B | ADDRESS ON FILE |
| EATON, GREGORY | ADDRESS ON FILE |
| EATON, KEVIN | ADDRESS ON FILE |
| EATON, PLUMMER | ADDRESS ON FILE |
| EATON, PLUMMER O | ADDRESS ON FILE |
| EATON, ROBERT | ADDRESS ON FILE |
| EATON, WAYDE | ADDRESS ON FILE |
| EAU CLAIRE TRUCK & TRAILER INC | 7918 PARTRIDGE RD EAU CLAIRE WI 54703 |
| EB LOGISTICS LLC | OR DORADO FINANCE 1790 LEE TREVINO STE. 600 EL PASO TX 79936 |
| EBANKS, PATRICK | ADDRESS ON FILE |
| EBANKS, VERNON | ADDRESS ON FILE |
| EBATO, DARIN | ADDRESS ON FILE |
| EBDDSF | C/O CORCORAN ADMINISTRATORS 3313 VINCENT RD # 216 PLEASANT HILL CA 94523 |
| EBDDSF | C/O CORCORAN ADMINISTRATORS 3313 VINCENT RD # 216 PLEASANT HILL CA 94523 |
| EBELING, MICHAEL | ADDRESS ON FILE |
| EBERLE, JASON | ADDRESS ON FILE |
| EBERSOLE, DAVID | ADDRESS ON FILE |
| EBERT, JARED | ADDRESS ON FILE |
| EBERT, JOHN | ADDRESS ON FILE |
| EBERZ, GEORGE | ADDRESS ON FILE |
| EBEY, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EBLING, AMANDA | ADDRESS ON FILE |
| EC SERVICES INC | 1000 HURRICANE SHOALS RD BLDG B STE 400 LAWRENCEVILLE GA 30043 |
| EC WASTE LLC | PO BOX 71561 SAN JUAN PR 00936 |
| ECCLES, DOUGLAS | ADDRESS ON FILE |
| ECCLES, RICHARD JR | ADDRESS ON FILE |
| ECCO TRANSPORT SERVICES LTD | 14840 134 AVE NW EDMONTON T5L 4T4 CANADA |
| ECHEVARRIA, JUAN | ADDRESS ON FILE |
| ECHO ELECTRIC | 704 W 23RD ST YANKTON SD 57078 |
| ECHO INC C/O ECHO GLOBAL | 600 W CHICAGO AVE STE 725 NATASIA FIELDS CHICAGO IL 60654 |
| ECHOTRANS | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD - STE 230 MORTON GROVE IL 60053 |
| ECKERT, EARL | ADDRESS ON FILE |
| ECKHART, LARRY | ADDRESS ON FILE |
| ECKLOFF, JOHN | ADDRESS ON FILE |
| ECKROATE, DONALD | ADDRESS ON FILE |
| ECO LIGHTING SERVICES & TECHNOLOGY, LLC | 4161 W. 166TH STREET, SUITE A OAK FOREST IL 60452 |
| ECO TRUCK LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ECONOCO CORPORATION | 575 OAKRIDGE RD ANDREA JONES HAZLE TOWNSHIP PA 18202 |
| ECONOMY TRANSPORT CORPORATION | P O BOX 24876 ROCHESTER NY 14624 |
| ECOVADIS SAS | 43 AVENUE DE LA GRANDE ARMEE PARIS 75116 FRANCE |
| ECOWATER C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| ECVC | 2100 N GREENE ST THOMAS HOWARD GREENVILLE NC 27834 |
| ED BRAUN | ADDRESS ON FILE |
| ED GEORGIE | ADDRESS ON FILE |
| EDDIE MELLUL | ADDRESS ON FILE |
| EDDIE MORALES | ADDRESS ON FILE |
| EDDINGS, KEITH | ADDRESS ON FILE |
| EDDINS, KEVIN | ADDRESS ON FILE |
| EDDY, BRANDON | ADDRESS ON FILE |
| EDDY, JACK | ADDRESS ON FILE |
| EDELE & MERTZ HARDWARE | 1822 S BROADWAY SAINT LOUIS MO 63104 |
| EDEN, KENNETH | ADDRESS ON FILE |
| EDGE, ETHAN | ADDRESS ON FILE |
| EDGE, ZEKE | ADDRESS ON FILE |
| EDGIN, JAMES | ADDRESS ON FILE |
| EDI PAYOR | ADDRESS ON FILE |
| EDI PAYOR | ADDRESS ON FILE |
| EDI PAYOR | ADDRESS ON FILE |
| EDIE, MICHAEL | ADDRESS ON FILE |
| EDIE, MICHAEL D | ADDRESS ON FILE |
| EDIJEN TRANSPORT INC. | 5011 PEDLEY RD RIVERSIDE CA 92509 |
| EDINBURGH LOGISTICS ASSETS LLC | 5 BRYANT PARK 28TH FL NEW YORK NY 10018 |
| EDINGTON, MARK | ADDRESS ON FILE |
| EDISON HEATING & COOLING | 191 VINEYARD ROAD EDISON NJ 08817 |
| EDITH'S TRUCKING | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320 |
| EDJ TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EDLAUER, GERHARD | ADDRESS ON FILE |
| EDMAR MANUFACTURING INC | 558 E 64TH ST MICHAEL BLODGETT HOLLAND MI 49423 |
| EDMER SANITARY SUPPLY CO INC | 519 E MEADOW AVE EAST MEADOW NY 11554 |
| EDMISTON, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDMISTON, WILLIS | ADDRESS ON FILE |
| EDMONDS, BRUCE | ADDRESS ON FILE |
| EDMONDS, DANIEL | ADDRESS ON FILE |
| EDMONTON FLEET MAINTENANCE LTD | 16740 121 AVENUE NW EDMONTON AB T5V 1P6 CANADA |
| EDMUNDS, PAMELA | ADDRESS ON FILE |
| EDPRO ENERGY GROUP INC | 5 CUDDY BLVD LONDON ON N5V 3Y3 CANADA |
| EDS 24 HOUR SERVICE LLC | PO BOX 34 VAN BUREN OH 45889 |
| EDS 24 HOUR SERVICE LLC | PO BOX 34 VAN BUREN OH 45889 |
| EDS MOBILE MAINTENANCE SERVICE INC | 8341 W 133RD ST ORLAND PARK IL 60462 |
| EDSON, GEOFFREY | ADDRESS ON FILE |
| EDSS SANITATION SOLUTION | 6760 DAVAND DRIVE UNIT 3 MISSISSAUGA ON L5T 2L9 CANADA |
| EDSTROM, ANNAMARIE | ADDRESS ON FILE |
| EDSTROM, SCOTT | ADDRESS ON FILE |
| EDUARD S TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EDUARDO GRAJEDA | ADDRESS ON FILE |
| EDULINK GROUP INC | OR BUSBOT INCORPORATED DBA AXLE PO BOX 392797 PITTSBURGH PA 15251-9797 |
| EDVARDSEN, SCOTT | ADDRESS ON FILE |
| EDWARD F | ADDRESS ON FILE |
| EDWARD JACKSON | ADDRESS ON FILE |
| EDWARD KELLY | ADDRESS ON FILE |
| EDWARD SZYBKO | ADDRESS ON FILE |
| EDWARDS / KIDDE | 1027 CORPORATE PARK DR JANNY YOON MEBANE NC 27302 |
| EDWARDS, BENNIE | ADDRESS ON FILE |
| EDWARDS, BILLY | ADDRESS ON FILE |
| EDWARDS, CHRISTOPHER | ADDRESS ON FILE |
| EDWARDS, CODY | ADDRESS ON FILE |
| EDWARDS, DOUGLAS | ADDRESS ON FILE |
| EDWARDS, EDWIN | ADDRESS ON FILE |
| EDWARDS, GARY | ADDRESS ON FILE |
| EDWARDS, GEORGE | ADDRESS ON FILE |
| EDWARDS, GREGORY | ADDRESS ON FILE |
| EDWARDS, GUY | ADDRESS ON FILE |
| EDWARDS, HENRI | ADDRESS ON FILE |
| EDWARDS, JERRY | ADDRESS ON FILE |
| EDWARDS, JERRY | ADDRESS ON FILE |
| EDWARDS, JOHN | ADDRESS ON FILE |
| EDWARDS, JOHN | ADDRESS ON FILE |
| EDWARDS, LEVERN | ADDRESS ON FILE |
| EDWARDS, MARCEL | ADDRESS ON FILE |
| EDWARDS, MATTHEW | ADDRESS ON FILE |
| EDWARDS, MICHAEL | ADDRESS ON FILE |
| EDWARDS, MICHAEL | ADDRESS ON FILE |
| EDWARDS, NORMAN | ADDRESS ON FILE |
| EDWARDS, OZELLE | ADDRESS ON FILE |
| EDWARDS, PAUL | ADDRESS ON FILE |
| EDWARDS, PAUL J | ADDRESS ON FILE |
| EDWARDS, ROY | ADDRESS ON FILE |
| EDWARDS, THOMAS | ADDRESS ON FILE |
| EDWARDS, VINCENT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWIN D VELASQUEZ | ADDRESS ON FILE |
| EDWIN DANYO | ADDRESS ON FILE |
| EDWIN L HEIM COMPANY | 1918 GREENWOOD ST HARRISBURG PA 17104 |
| EDWIN PRITCHARD | ADDRESS ON FILE |
| EEC EXPRESS LLC | 3733 NE 4TH ST HOMESTEAD FL 33033-6231 |
| EFF EXPRESS LLC | OR CCT FACTORING, LLC PO BOX 116999 ATLANTA GA 30368 |
| EFR CORP. | 837 SOMERSET ST. SOMERSET NJ 08873 |
| EFRAIN RODRIGUEZ | ADDRESS ON FILE |
| EFRON, RICHARD | ADDRESS ON FILE |
| EFS LLC | PO BOX 630038 CINCINNATI OH 45263 |
| EGAN, DESPINA | ADDRESS ON FILE |
| EGAN, MICHAEL | ADDRESS ON FILE |
| EGAN, RICHARD | ADDRESS ON FILE |
| EGAS, DARIO | ADDRESS ON FILE |
| EGBERT, AARON | ADDRESS ON FILE |
| EGBERTSON, BRANDON | ADDRESS ON FILE |
| EGGERS, RODNEY | ADDRESS ON FILE |
| EGGINS, CHARLES | ADDRESS ON FILE |
| EGLE DETROIT DISTRICT OFFICE (CADILLAC | PLACE) 3044 WEST GRAND BOULEVARD SUITE 2-300 DETROIT MI 48202 |
| EGLE KALAMAZOO DISTRICT OFFICE | 7953 ADOBE ROAD KALAMAZOO MI 49009 |
| EGLER, DONALD | ADDRESS ON FILE |
| EGRISELDO HERNANDEZ | ADDRESS ON FILE |
| EGS FINANCIAL CARE | PO BOX 741030 LOS ANGELES CA 90074 |
| EGS FINANCIAL CARE | PO BOX 741030 LOS ANGELES CA 90074 |
| EGS FINANCIAL CARE | PO BOX 741030 LOS ANGELES CA 90074 |
| EGU, CHIMA P | ADDRESS ON FILE |
| EGZIT CORPORATION | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EHICHIOYA, HENRY | ADDRESS ON FILE |
| EHMKE, ERIC | ADDRESS ON FILE |
| EHRESMANN, THOMAS | ADDRESS ON FILE |
| EHRHARDT, WALTER | ADDRESS ON FILE |
| EHRINGER, CRAIG | ADDRESS ON FILE |
| EHRMAN, PETE | ADDRESS ON FILE |
| EICHEL, TAYLOR | ADDRESS ON FILE |
| EICHSTADT, COREY | ADDRESS ON FILE |
| EICKHOLT, JOHN | ADDRESS ON FILE |
| EICKHOLT, JOHN E | ADDRESS ON FILE |
| EICKHOLT, JOSHUA | ADDRESS ON FILE |
| EIGHTY-EIGHT TRUCKING & LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EIKO GLOBAL LLC | 18000 W 105TH ST OLATHE KS 66061 |
| EILAND, WILLIE | ADDRESS ON FILE |
| EILEEN C CARDENAS | ADDRESS ON FILE |
| EILER LLC | 520 COACHMAN DR JACKSONVILLE OR 97530 |
| EINSPAHR, RICHARD F | ADDRESS ON FILE |
| EISCH, KEVIN | ADDRESS ON FILE |
| EISENHART, SCOTT | ADDRESS ON FILE |
| EISSNER, SCOTT | ADDRESS ON FILE |
| EISSNER, SCOTT | ADDRESS ON FILE |
| EITEL, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EITELS AMRCAS TOWING TRNSP SVC | 7111 STAHL RD ORIENT OH 43146 |
| EITELS AMRCAS TOWING TRNSP SVC | 7111 STAHL RD ORIENT OH 43146 |
| EITENMILLER, FREDERICK | ADDRESS ON FILE |
| EKLE, DAVID | ADDRESS ON FILE |
| EKSTROM, DAVID | ADDRESS ON FILE |
| EL TRONCO LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| ELASH, JAMES | ADDRESS ON FILE |
| ELBEL, RICHARD | ADDRESS ON FILE |
| ELBERSON, ERIC | ADDRESS ON FILE |
| ELC EXPRESS LLC | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ELCOCK, DEBORA | ADDRESS ON FILE |
| ELDER LOGISTICS INC | 310 N MERIDIAN STE 200 PUYALLUP WA 98371 |
| ELDER LOGISTICS INC | 310 N MERIDIAN STE 200 PUYALLUP WA 98371 |
| ELDER, DWAINE | ADDRESS ON FILE |
| ELDER, DWIGHT | ADDRESS ON FILE |
| ELDER, RICHARD | ADDRESS ON FILE |
| ELDER, TOY | ADDRESS ON FILE |
| ELDERKIN, JEFFREY | ADDRESS ON FILE |
| ELDRED, JOHN | ADDRESS ON FILE |
| ELDREDGE, VANCE | ADDRESS ON FILE |
| ELDRIDGE, GEORGE | ADDRESS ON FILE |
| ELDRIDGE, JAMES | ADDRESS ON FILE |
| ELDRIDGE, LARRY | ADDRESS ON FILE |
| ELECTRO IMPULSE | 1805 CORLIES AVE THERESA CARMICHEAL PURCHASING NEPTUNE NJ 07753 |
| ELECTRO-WATCHMAN INC. | ONE W WATER ST STE 110 SAINT PAUL MN 55107 |
| ELENBAAS, JEFFREY | ADDRESS ON FILE |
| ELENBAAS, MARK | ADDRESS ON FILE |
| ELEVARIO, FABIAN | ADDRESS ON FILE |
| ELEVARIO, FABIAN L | ADDRESS ON FILE |
| ELEVATION LABS | 4880 HAVANA ST BLDG B ZACHARY YODER DENVER CO 80239 |
| ELEVATOR SERVICE, INC | 823 OTTAWA AVENUE NW GRAND RAPIDS MI 49503 |
| ELF COSMETICS % LYNNCO SUPPLY | 2448 E 81ST ST, STE 2800 TULSA OK 74137 |
| ELFINC OH HEALTH BARKS | 278 BARKS RD. W. MARION OH 43302 |
| ELFRINK, CARL | ADDRESS ON FILE |
| ELFRINK, VANDORA | ADDRESS ON FILE |
| ELGAR, DAVID A | ADDRESS ON FILE |
| ELGIN, JEFF | ADDRESS ON FILE |
| ELI LILLY ACCT | ADDRESS ON FILE |
| ELI LILLY ACCT | ADDRESS ON FILE |
| ELIANA STAR TRUCKING LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| ELIAS, FERNANDO | ADDRESS ON FILE |
| ELIAS, MICHAEL | ADDRESS ON FILE |
| ELIASON, JOSHUA | ADDRESS ON FILE |
| ELITE ANYWHERE | 18181 BUTTERFIELD BLVD STE 135 MORGAN HILLS CA 95037 |
| ELITE BUILDING SOLUTIONS | 446 N, 40TH ST. SPRINGDALE AR 72762 |
| ELITE COMPRESSED AIR SYSTEMS | 140 TURNERS GROVE LANE MCDONOUGH GA 30252 |
| ELITE FLEET REPAIR | 8029 W 174TH AVE LOWELL IN 46356 |
| ELITE MANAGEMENT INC | 165 MIDDLE STREET SUITE 1101 LAKE MARY FL 32746 |
| ELITE SUPPLY COMPANY | 3401 N FEDERAL HWY # 203 BOCA RATON FL 33431 |

| Claim Name | Address Information |
|---|---|
| ELITE TOWING | 2168 S LIVE OAK DR MONCKS CORNER SC 29461 |
| ELITE TOWING | 2168 S LIVE OAK DR MONCKS CORNER SC 29461 |
| ELITE TRANSFER LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| ELITE TRANSPORTATION LLC | 2211 S EDWARDS WICHITA KS 67213 |
| ELITE TRUCKING INC | 3289 ARMSLEY DR CHINO HILLS CA 91709 |
| ELITE XPRESSIONS | 2361 PEARSE DR KIM WILSON CORPUS CHRISTI TX 78415 |
| ELIZARRARAZ, BENITO | ADDRESS ON FILE |
| ELIZARRARAZ, OSCAR | ADDRESS ON FILE |
| ELIZONDO, ANGEL | ADDRESS ON FILE |
| ELKAY PLASTICS CO % BLUE | (NPM:5100004153) LANEY RUSH 2846 S FALDENBURG RD RIVERVIEW FL 33578 |
| ELKI CORPORATION | 6101 23RD DR W ELIZABETH LIE EVERETT WA 98203 |
| ELKIN-CONDON, JONATHAN | ADDRESS ON FILE |
| ELKINS, DEREK | ADDRESS ON FILE |
| ELKO COUNTY CLERK | 550 COURT ST ELKO NV 89801 |
| ELLEDGE, MICHAEL | ADDRESS ON FILE |
| ELLEDGE, MICHAEL | ADDRESS ON FILE |
| ELLENBERG, DONALD | ADDRESS ON FILE |
| ELLER, KEVIN | ADDRESS ON FILE |
| ELLERMAN, MICHELLE | ADDRESS ON FILE |
| ELLET RADIATOR SERVICE INC. | 2802 ALBRECHT AVE. AKRON OH 44312 |
| ELLIOTT, ADAM | ADDRESS ON FILE |
| ELLIOTT, ASHLEY | ADDRESS ON FILE |
| ELLIOTT, BRIAN | ADDRESS ON FILE |
| ELLIOTT, CHRISTOPHER | ADDRESS ON FILE |
| ELLIOTT, CLINT | ADDRESS ON FILE |
| ELLIOTT, COREY | ADDRESS ON FILE |
| ELLIOTT, DARNELL | ADDRESS ON FILE |
| ELLIOTT, DENNIS | ADDRESS ON FILE |
| ELLIOTT, EDDIE | ADDRESS ON FILE |
| ELLIOTT, EDDIE J | ADDRESS ON FILE |
| ELLIOTT, JERRY | ADDRESS ON FILE |
| ELLIOTT, KEVIN | ADDRESS ON FILE |
| ELLIOTT, LEE | ADDRESS ON FILE |
| ELLIOTT, LEROY | ADDRESS ON FILE |
| ELLIOTT, LEROY A | ADDRESS ON FILE |
| ELLIOTT, MARIO | ADDRESS ON FILE |
| ELLIOTT, ROBERT | ADDRESS ON FILE |
| ELLIOTT, TALETHA | ADDRESS ON FILE |
| ELLIS & ELLIS TRANSPORTATION LLC | 1200 PUNCHEON CREEK RD LAWRENCEBURG KY 40342 |
| ELLIS TRANSPORTATION | 740 HICKORY INDUSTRIAL DRIVE OLD HICKORY TN 37138 |
| ELLIS TRUCKING & BROKERAGE, LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ELLIS, CHARLES | ADDRESS ON FILE |
| ELLIS, DANIEL | ADDRESS ON FILE |
| ELLIS, GARY | ADDRESS ON FILE |
| ELLIS, JACOB | ADDRESS ON FILE |
| ELLIS, JAMES | ADDRESS ON FILE |
| ELLIS, JASON E | ADDRESS ON FILE |
| ELLIS, KYLE | ADDRESS ON FILE |
| ELLIS, LISA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELLIS, LISA | ADDRESS ON FILE |
| ELLIS, MICHAEL | ADDRESS ON FILE |
| ELLIS, MICHAEL | ADDRESS ON FILE |
| ELLIS, MICHAEL S | ADDRESS ON FILE |
| ELLIS, ROB | ADDRESS ON FILE |
| ELLIS, RONALD | ADDRESS ON FILE |
| ELLIS, SALLY | ADDRESS ON FILE |
| ELLIS, TERRY | ADDRESS ON FILE |
| ELLIS, TERRY | ADDRESS ON FILE |
| ELLIS, TREVORUS | ADDRESS ON FILE |
| ELLIS, WESLEY | ADDRESS ON FILE |
| ELLIS, WESLEY A | ADDRESS ON FILE |
| ELLISON, GAMAL | ADDRESS ON FILE |
| ELLISON, GARY | ADDRESS ON FILE |
| ELLISON, RANDY | ADDRESS ON FILE |
| ELLMAUER, ALEXANDER | ADDRESS ON FILE |
| ELLMAUER, CARL | ADDRESS ON FILE |
| ELLSPERMAN, KEVIN | ADDRESS ON FILE |
| ELLSWORTH, KERRY | ADDRESS ON FILE |
| ELLUL, RICK | ADDRESS ON FILE |
| ELMIRA TERMINAL & WAREHOUSE CORP | PO BOX 2091 ELMIRA NY 14903 |
| ELMO USA CORP. | 114 SOUTHFIELD PKWY STE 180 MICHAEL HERLING FOREST PARK GA 30297 |
| ELMQUIST, MICHAEL | ADDRESS ON FILE |
| ELROD, EUGENE | ADDRESS ON FILE |
| ELROD, KOSANA | ADDRESS ON FILE |
| ELSA MORALES | ADDRESS ON FILE |
| ELSAMADY, AHMED | ADDRESS ON FILE |
| ELSENRAAT, CODY | ADDRESS ON FILE |
| ELSENRAAT, RYAN | ADDRESS ON FILE |
| ELSENRAAT, TAYLOR | ADDRESS ON FILE |
| ELSTON, MATTHEW | ADDRESS ON FILE |
| ELVERT L BROWN | ADDRESS ON FILE |
| ELVIRA RODRIGUEZ ALO | ADDRESS ON FILE |
| ELWELL, BERT | ADDRESS ON FILE |
| EM JAC | ADDRESS ON FILE |
| EM WAY INC | OR PORTER BILLING SERVICES LLC PO BOX 398 BIRMINGHAM AL 35201 |
| EMAD E GHALY | ADDRESS ON FILE |
| EMBRY, ANTHONY | ADDRESS ON FILE |
| EMBRY, ETHAN A | ADDRESS ON FILE |
| EMBRY, JULIE | ADDRESS ON FILE |
| EMCO TRANSPORTATION LLC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| EMCOR SERVICES FAGAN | 3125 BRINKERHOFF ROAD KANSAS CITY KS 66115 |
| EMCOR SERVICES SHAMBAUGH | P.O. BOX 1287 FORT WAYNE IN 46801 |
| EMEGO, MESHACH | ADDRESS ON FILE |
| EMENALO, EBERE | ADDRESS ON FILE |
| EMERGENCY FLEET SERVICE | PO BOX 99341 TROY MI 48099 |
| EMERGENCY SYSTEMS SERVICES CO | 401 ONEILL RD EDWARD DAVIS QUAKERTOWN PA 18951 |
| EMERGENCY TRUCK & TIRE REPAIR LLC | 1177 WADHAMS RD SMITHS CREEK MI 48074 |
| EMERSON HEALTHCARE | PO BOX 2208 SARAH NEWSOME % GEODIS BRENTWOOD TN 37024 |

| Claim Name | Address Information |
| --- | --- |
| EMERSON, LISA | ADDRESS ON FILE |
| EMERY, DAVE | ADDRESS ON FILE |
| EMERY, DENA | ADDRESS ON FILE |
| EMERY, DENA | ADDRESS ON FILE |
| EMERY, JOANN | ADDRESS ON FILE |
| EMERY, TAMERA | ADDRESS ON FILE |
| EMFLUENCE | 1720 WYANDOTTE STREET KANSAS CITY MO 64108 |
| EMFLUENCE | 1720 WYANDOTTE STREET KANSAS CITY MO 64108 |
| EMGFX VEHICLE FINANCING LLC | 4135 S. 100TH EAST AVE. SUITE 200 TULSA OK 74146 |
| EMI CONSTRUCTION PRODUCTS | 1122 INDUSTRIAL AVE MICHAEL BLODGETT HOLLAND MI 49423 |
| EMISSION & COOLING SOLUTIONS | DBA EMISSION & COOLING SOLUTIONS 1584 TWO PLACE MEMPHIS TN 38116 |
| EMMANUEL, BRUTUS | ADDRESS ON FILE |
| EMMITT, MICHAEL | ADDRESS ON FILE |
| EMMONS, JACK | ADDRESS ON FILE |
| EMMONS, KEVIN | ADDRESS ON FILE |
| EMMONS, ROBERT N | ADDRESS ON FILE |
| EMORY, RONNIE | ADDRESS ON FILE |
| EMPEROR TRANSPORT | OR OAK HILL CAPITAL CORP PO BOX 744 RED BANK NJ 07701 |
| EMPIRE COMMERCIAL SERVICES LLC | 203 MAIN STREET METUCHEN NJ 08840 |
| EMPIRE FREIGHT LOGI | 6567 KINNE RD JILL DONOFRIO DEWITT NY 13214 |
| EMPLOYERS TEAMSTERS | 6810 MACCORKLE AVE S E CHARLESTON WV 25304 |
| EMPLOYMENT ADVISORY SERVICES, INC. | 1501 M STREET NW, SUITE 1000 WASHINGTON DC 20005 |
| EMPLOYMENT PROFESSIONALS CANADA INC | 1220 GARRISON RD FORT ERIE ON L2A 1P1 CANADA |
| EMPTAGE, KENTON | ADDRESS ON FILE |
| EMRING, MARK | ADDRESS ON FILE |
| EMV TRANSPORTATION LLC | 5941 STATE HIGHWAY 359 LAREDO TX 78043 |
| ENAMORADO GRANADOS, FERNANDO ENRIQUE | ADDRESS ON FILE |
| ENAMORADO, CARLOS | ADDRESS ON FILE |
| ENCOMPAS CORPORATION | 1512 GRAND BLVD KANSAS CITY MO 64108 |
| ENCOMPAS CORPORATION | 1512 GRAND BLVD KANSAS CITY MO 64108 |
| ENCORE TRANSIT INC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| ENDALE INTL SERVICES LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| ENDERLE, JOSEPH | ADDRESS ON FILE |
| ENDRES, ALLAN | ADDRESS ON FILE |
| ENDSLEY, MARC | ADDRESS ON FILE |
| ENE TRUCKING LLC | OR THUNDER FUNDING DEPT #3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ENEA, PHILIP | ADDRESS ON FILE |
| ENERGIZER | 180 BARTRAM PKWY CHARLEY JENSEN FRANKLIN IN 46131 |
| ENERGIZER BATTERY CO | 533 MARYVILLE UNIVERSITY DR ROBIN GARCIA ST LOUIS MO 63141 |
| ENERGIZER FRANKLIN DC | 190 BARTRAM PKWY CHARLEY JENSEN FRANKLIN IN 46131 |
| ENERGY SELECT | 22815 WASHINGTON STREET LEONARDTOWN MD 20650 |
| ENERGY TECHNOLOGIES, INC. | 591 N HUNTER HWY DRUMS PA 18222 |
| ENERSYS | 1604 SOLUTIONS CENTER CHICAGO IL 60677 |
| ENG TRANSPORTATION INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ENGBROCK, SCOTT | ADDRESS ON FILE |
| ENGEBRETSEN, KJELL | ADDRESS ON FILE |
| ENGEBRETSEN, REBECCA | ADDRESS ON FILE |
| ENGELKING, DIANA | ADDRESS ON FILE |
| ENGELMAN, ABE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ENGINEERED COMFORT HEATING & AIR | 3227 PRODUCER WAY STE 108 POMONA CA 91768 |
| ENGINEERED FLOORS | 3201 N DALTON BYPASS JO ANN FLOOD DALTON GA 30720 |
| ENGINEERED FLOORS LLC | 3510 CORPORATE DR TORREY MASCOTE CLAIMS DEPT DALTON GA 30721 |
| ENGLAND, LESTER | ADDRESS ON FILE |
| ENGLAND, MICHAEL | ADDRESS ON FILE |
| ENGLEHART, JAMES | ADDRESS ON FILE |
| ENGLEWOOD MARKETING GROUP | 1471 PARTNERSHIP DR PAULINE SCHMITZ ACCOUNTS RECEIVABLE GREEN BAY WI 54304 |
| ENGLEWOOD TRUCK TOWING RECOVERY | 7510 JACKS LANE CLAYTON OH 45315 |
| ENGLEWOOD TRUCK TOWING RECOVERY | 7510 JACKS LANE CLAYTON OH 45315 |
| ENGLISCH, STEPHEN | ADDRESS ON FILE |
| ENGLISH, ALLEN | ADDRESS ON FILE |
| ENGLISH, WILLIAM | ADDRESS ON FILE |
| ENGLISH, WILLIAM L | ADDRESS ON FILE |
| ENHANCED ELECTRICAL SERVICES | 46 HARDY DR. SPARKS NV 89431 |
| ENNIS, JOHN | ADDRESS ON FILE |
| ENNIS, KRYSTAL | ADDRESS ON FILE |
| ENOCH, SHON | ADDRESS ON FILE |
| ENOS, PETER | ADDRESS ON FILE |
| ENRIGHT, TIMOTHY | ADDRESS ON FILE |
| ENRIGHT, TIMOTHY | ADDRESS ON FILE |
| ENRIQUE AGUILAR | ADDRESS ON FILE |
| ENRIQUE L ROBLES | ADDRESS ON FILE |
| ENRIQUEZ, GILBERT | ADDRESS ON FILE |
| ENRIQUEZ, MICHAEL | ADDRESS ON FILE |
| ENRIQUEZ, WILLIAM | ADDRESS ON FILE |
| ENSAF LOGISTICS LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| ENSLINGER, CHELSEA | ADDRESS ON FILE |
| ENSTE, RUSSELL | ADDRESS ON FILE |
| ENTEC POLYMERS INC | 1900 SUMMIT TOWER BLVD 900 REBEKAH KRAUSE ORLANDO FL 32810 |
| ENTERPRISE RENT A CAR | 2136 E ROUTE 66 FLAGSTAFF AZ 86004 |
| ENTREKIN, JARED | ADDRESS ON FILE |
| ENTREKIN, RICHARD | ADDRESS ON FILE |
| ENTREPRISE ANDRE LEBLANC | 551 RUE SAINT-AMABLE SAINT-BARNABE-SUD QC J0H 1G0 CANADA |
| ENVIRO MASTER | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO-MASTER SERVICES OF PITTSBURGH | 290 ALPHA DRIVE PITTSBURGH PA 15238 |
| ENVIROGROOM LLC | 381 E CHILTON DRIVE MARIA TAPIA CHANDLER AZ 85225 |
| ENVIRONMENTAL MANAGEMENT, INC. | PO BOX 700 GUTHRIE OK 73044-0700 |
| ENVIRONMENTAL MANAGEMENT, INC. | PO BOX 700 GUTHRIE OK 73044-0700 |
| ENVIRONMENTAL MANAGEMENT, INC. | PO BOX 700 GUTHRIE OK 73044-0700 |
| ENVIRONMENTAL MANAGEMENT, INC. | PO BOX 700 GUTHRIE OK 73044-0700 |
| ENVIRONMENTAL WORKS | P.O. BOX 411692 KANSAS CITY MO 64141 |
| ENVOY LOGISTICS INC | 2931 UNIVERSAL ST ISAIAH SANCHEZ OSHKOSH WI 54904 |
| ENZALDO, DANIEL | ADDRESS ON FILE |
| EOS LOGISTICS | PO BOX 423 ENID OK 73702 |
| EP EXPEDITED TRANSPORT LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| EPES LOGISTICS SERVICES, INC | PO BOX 35884 GREENSBORO NC 27425 |
| EPES LOGISTICS SERVICES, INC | PO BOX 35884 GREENSBORO NC 27425 |
| EPES LTL | PO BOX 35884 TAMMY GLASCOE GREENSBORO NC 27425 |
| EPLER, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EPPERSON, DALLAS | ADDRESS ON FILE |
| EPPINGER, GLENN | ADDRESS ON FILE |
| EPPINGER, GLENN | ADDRESS ON FILE |
| EPPLER TOWING & RECOVERY INC | P.O. BOX 67 FIREBAUGH CA 93622 |
| EPPLER TOWING & RECOVERY INC | P.O. BOX 67 FIREBAUGH CA 93622 |
| EPPS, TIMOTHY | ADDRESS ON FILE |
| EQUINIX INC | PO BOX 736031 DALLAS TX 75373 |
| EQUIPMENT DEPOT | PO BOX 8500-8352 PHILADELPHIA PA 19178 |
| EQUIPMENT DEPOT | PO BOX 8500-8352 PHILADELPHIA PA 19178 |
| EQUIPMENT DEPOT OF ILLINOIS, INC. | 75 REMITTANCE DR. STE 3295 CHICAGO IL 60675-3295 |
| EQUIPMENT DEPOT WISCONSIN INC | PO BOX 856274 MINNEAPOLIS MN 55485 |
| EQUIPMENT MAINTENANCE AND REPA | 3210 52ND AVE KEM BAKER SACRAMENTO CA 95823 |
| EQUIPMENT PLUS INC | PO BOX 160519 SPARTANBURG SC 29316 |
| ERAY MEDICAL SUPPLIES INC | 1340 LINCOLN AVE STE 12 FRANK ERSOZ HOLBROOK NY 11741 |
| ERB COMPANY INCORPORATED | 1400 SENECA ST JACKIE PAZ BUFFALO NY 14210 |
| ERB, HAROLD | ADDRESS ON FILE |
| ERB, TRAVIS | ADDRESS ON FILE |
| ERDMAN, ERIC | ADDRESS ON FILE |
| ERDNER BROS.,INC. | PO BOX 68 SWEDESBORO NJ 08085 |
| ERELLI, MICHAEL | ADDRESS ON FILE |
| ERELLI, MICHAEL A | ADDRESS ON FILE |
| ERIC FERGUSON | ADDRESS ON FILE |
| ERIC GALINDO | ADDRESS ON FILE |
| ERIC L HOUSTON | ADDRESS ON FILE |
| ERIC NORDKVIST | ADDRESS ON FILE |
| ERIC ROHRBACH | ADDRESS ON FILE |
| ERIC SAUVE | ADDRESS ON FILE |
| ERIC THIELMANN | ADDRESS ON FILE |
| ERIC TREADWAY | ADDRESS ON FILE |
| ERIC'S DAWN TRANSPORTATION LLC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT# 506 LANSING MI 48909-8016 |
| ERICHSEN'S AUTO SERVICE | 170 ROUTE 299 HIGHLAND NY 12528 |
| ERICK, MICHAEL | ADDRESS ON FILE |
| ERICKSEN, SARA | ADDRESS ON FILE |
| ERICKSON N NAVAL | ADDRESS ON FILE |
| ERICKSON, BRIAN | ADDRESS ON FILE |
| ERICKSON, CHEREE | ADDRESS ON FILE |
| ERICKSON, JEREMY | ADDRESS ON FILE |
| ERICKSON, MELISSA | ADDRESS ON FILE |
| ERICO INC | JOHN PRICE/CLAIMS ANALYST, 6325 POTOMAC CT SUN VALLEY NV 89433 |
| ERICO INC NVENT/PENTAIR | (URDFM:0060111660) |
| ERICO INC PENTAIR | C/O JOHN PRICE, 6325 POTOMAC CT SUN VALLEY NV 89433 |
| ERIE INDUSTRIAL TRUCKS | PO BOX 92439 CLEVELAND OH 44193 |
| ERIE VEHICLE COMPANY | 60 E 51ST ST CHICAGO IL 60615 |
| ERIEAU, JASON | ADDRESS ON FILE |
| ERIEZ ERIE | ADDRESS ON FILE |
| ERIK AND TRACY MAYRHAUSER | ADDRESS ON FILE |
| ERIK C WILLIAMS | ADDRESS ON FILE |
| ERIKS INDUSTRIAL SERVICES LP | C/O CH3058C PO BOX 2509 STATION M CALGARY AB T2P 0E2 CANADA |
| ERIKS NORTH AMERICA | 7748 S. 200TH ST. KENT WA 98032 |

| Claim Name | Address Information |
|---|---|
| ERIN BAKER | ADDRESS ON FILE |
| ERIN ERIN | ADDRESS ON FILE |
| ERIN THOMPSON | ADDRESS ON FILE |
| ERINDALE SYSTEMS INC. | 3151 WOLFEDALE RD SUITE 1 MISSISSAUGA ON L5C 1V8 CANADA |
| ERIVES ENTERPRISES INC | OR FARWEST CAPITAL PO BOX 961209 EL PASO TX 79996 |
| ERIVES, MANUELA | ADDRESS ON FILE |
| ERIVES, MANUELA | ADDRESS ON FILE |
| ERK, DAVID | ADDRESS ON FILE |
| ERNESTO MEDINA | ADDRESS ON FILE |
| ERNEY, DOUGLAS | ADDRESS ON FILE |
| ERNST, CHERYL | ADDRESS ON FILE |
| ERNST, MICHAEL | ADDRESS ON FILE |
| ERNST, MICHAEL | ADDRESS ON FILE |
| ERRINGTON, BRUCE | ADDRESS ON FILE |
| ERVEN, TODD | ADDRESS ON FILE |
| ERVIN, JAIMIE | ADDRESS ON FILE |
| ERVIN, MICHAEL | ADDRESS ON FILE |
| ERVIN, MICHAEL | ADDRESS ON FILE |
| ERVIN, MICHAEL | ADDRESS ON FILE |
| ERVOLINA, RICHARD | ADDRESS ON FILE |
| ERWIN, CAROL | ADDRESS ON FILE |
| ERWIN, COLSTON | ADDRESS ON FILE |
| ERWIN, DARYL | ADDRESS ON FILE |
| ERWIN, JOHN | ADDRESS ON FILE |
| ES FIRE SUPPRESSION SYSTEMS LLC | 23 SAGINAW DR ROCHESTER NY 14623 |
| ESCALANTE, CESAR | ADDRESS ON FILE |
| ESCAMILLA, CHRISTOPHER | ADDRESS ON FILE |
| ESCAMILLA, LUIS | ADDRESS ON FILE |
| ESCAMILLA, LUIS J | ADDRESS ON FILE |
| ESCANABA SCHOOL DISTRICT/ LIGH | 2220 20TH AVE N CASEY SHACKELFORD ESCANABA MI 49829 |
| ESCARENO, MICHAEL | ADDRESS ON FILE |
| ESCO | 55 AMITYVILLE RD MELVILLE NY 11747 |
| ESCO BUCYRUS | ADDRESS ON FILE |
| ESCO PRECISION | ADDRESS ON FILE |
| ESCO, CATRINA | ADDRESS ON FILE |
| ESCOBAR, DANIEL | ADDRESS ON FILE |
| ESCOBAR, FABRICIO | ADDRESS ON FILE |
| ESCOBAR, GERMAN | ADDRESS ON FILE |
| ESCOBAR, JOSE | ADDRESS ON FILE |
| ESCOBEDO, JESUS | ADDRESS ON FILE |
| ESCREEN CANADA ULC | PO BOX 9695 STN M CALGARY AB T2P 0E9 CANADA |
| ESCREEN INC | DEPT 4094 PO BOX 654094 DALLAS TX 75265 |
| ESCUTIA, MARTIN | ADDRESS ON FILE |
| ESHENOUR, HARRY | ADDRESS ON FILE |
| ESHIPPING, LLC - MO | P.O. BOX 14126 JOSEPH AYALA PARKVILLE MO 64152 |
| ESHIPPING, LLC - MO | P.O. BOX 14126 JOSEPH AYALA PARKVILLE MO 64152 |
| ESKEW, CHARLES | ADDRESS ON FILE |
| ESKRIDGE, DECARLO A | ADDRESS ON FILE |
| ESKRO, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESLER, RICHARD | ADDRESS ON FILE |
| ESLEY, BENJAMIN | ADDRESS ON FILE |
| ESLINGER, AARON | ADDRESS ON FILE |
| ESLINGER, SUSAN | ADDRESS ON FILE |
| ESP INTERNATIONAL INDUSTRIAL SEAL | 5920 DRY CREEK LN CEDAR RAPIDS IA 52402 |
| ESPADA, JUAN | ADDRESS ON FILE |
| ESPARZA, EMMANUEL | ADDRESS ON FILE |
| ESPARZA, EMMANUEL | ADDRESS ON FILE |
| ESPARZA, FRANK | ADDRESS ON FILE |
| ESPELETA, RODOLFO | ADDRESS ON FILE |
| ESPICK, DAVID | ADDRESS ON FILE |
| ESPIE ELECTRIC CO | 171 SAN LORENZO ST POMONA CA 91766 |
| ESPINAL, JOSE | ADDRESS ON FILE |
| ESPINAR, DANNY | ADDRESS ON FILE |
| ESPINO, CESAR | ADDRESS ON FILE |
| ESPINO, CESAR A | ADDRESS ON FILE |
| ESPINOSA, PATERNO | ADDRESS ON FILE |
| ESPINOZA, AGUSTIN | ADDRESS ON FILE |
| ESPINOZA, AGUSTIN | ADDRESS ON FILE |
| ESPINOZA, CESAR | ADDRESS ON FILE |
| ESPINOZA, DAVID | ADDRESS ON FILE |
| ESPINOZA, GERARDO | ADDRESS ON FILE |
| ESPINOZA, JUAN | ADDRESS ON FILE |
| ESPINOZA, MAURICE | ADDRESS ON FILE |
| ESPINOZA, SAUL | ADDRESS ON FILE |
| ESPITIA JR, ALEJANDRO | ADDRESS ON FILE |
| ESPOSITO & SONS FREIGHTLINES INC | PO BOX 733 PLATTSBURGH NY 12901 |
| ESPOSITO, JOSE | ADDRESS ON FILE |
| ESPOSITO, LOUIS | ADDRESS ON FILE |
| ESPOSITO, MELODY | ADDRESS ON FILE |
| ESQUARED TRADING | 155 OBERLIN AVE N SHNEUR SELENGUT LAKEWOOD NJ 08701 |
| ESQUIBEL, RAYANNA | ADDRESS ON FILE |
| ESQUIRE LOGISTICS INC | 8272 NW 21ST STREET DORAL FL 33122 |
| ESQUIVEL, AURELIO | ADDRESS ON FILE |
| ESQUIVEL, GILBERTO | ADDRESS ON FILE |
| ESQUIVEL, PETER | ADDRESS ON FILE |
| ESQUIVEL, PETER | ADDRESS ON FILE |
| ESSENDANT CO AND AFFILIATES | ONE PARKWAY NORTH SUITE 100 ISABEL KELLY % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES AP | ONE PARKWAY NORTH SUITE 100 ANNIE PICKARD % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES AP | ONE PARKWAY NORTH SUITE 100 ANNIE PICKARD % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES AP | ONE PARKWAY NORTH SUITE 100 ANNIE PICKARD % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES IK | ONE PARKWAY NORTH SUITE 100 ISABEL KELLY % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES SB | ONE PARKWAY NORTH SUITE 100 SHARON BROWN % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES - AP | ONE PARKWAY NORTH SUITE 100 % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |

| Claim Name | Address Information |
|---|---|
| ESSENDANT CO. AND AFFILIATES - AP | ONE PARKWAY NORTH SUITE 100 % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES AP | ONE PARKWAY NORTH SUITE 100 % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES AP | ONE PARKWAY NORTH SUITE 100 % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES AP | ONE PARKWAY NORTH SUITE 100 % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES IK | ONE PARKWAY NORTH SUITE 100 ISABEL KELLY % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES IK | ONE PARKWAY NORTH SUITE 100 % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES IK | ONE PARKWAY NORTH SUITE 100 ISABEL KELLY % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES IK | ONE PARKWAY NORTH SUITE 100 ISABEL KELLY % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES IK | ONE PARKWAY NORTH SUITE 100 % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES SB | ONE PARKWAY NORTH SUITE 100 % CORPORATE CARRIER RELATIONS DEERFIELD IL 60015 |
| ESSENPREIS PLUMBING & HEATING | 1105 BROADWAY HIGHLAND IL 62249 |
| ESSEX BROWNELL | ADDRESS ON FILE |
| ESSIG, REX | ADDRESS ON FILE |
| ESSITY OPERATIONS WAUSAU LLC | PO BOX 2400 JENNIE BIGELOW TRAFFIC NEENAH WI 54957 |
| ESTACIO, EDWARD | ADDRESS ON FILE |
| ESTACIO, EMMANUEL | ADDRESS ON FILE |
| ESTER, JEFFERY | ADDRESS ON FILE |
| ESTES EXPRESS LINES | 3901 WEST BROAD STREET RICHMOND VA 23230 |
| ESTES EXPRESS LINES | 3901 WEST BROAD STREET RICHMOND VA 23230 |
| ESTES EXPRESS LINES | PO BOX 25612 RICHMOND VA 23260 |
| ESTES TERMINALS LLC | PO BOX 25612 RICHMOND VA 23260 |
| ESTES, CHRISTOPHER | ADDRESS ON FILE |
| ESTES, LARRY | ADDRESS ON FILE |
| ESTES, TOMMIE | ADDRESS ON FILE |
| ESTEVEZ, MARIA | ADDRESS ON FILE |
| ESTHERS, GREGORY | ADDRESS ON FILE |
| ESTOLAS, BELLA | ADDRESS ON FILE |
| ESTRADA, FRANCISCO | ADDRESS ON FILE |
| ESTRADA, HERBERT | ADDRESS ON FILE |
| ESTRADA, JOSE | ADDRESS ON FILE |
| ESTRADA, JOSEPH | ADDRESS ON FILE |
| ESTRADA, ZACHARY | ADDRESS ON FILE |
| ESTRELLA, STEVEN | ADDRESS ON FILE |
| ETEAKI, PALEMA | ADDRESS ON FILE |
| ETHAN J GANNER | ADDRESS ON FILE |
| ETHAN PARKER | ADDRESS ON FILE |
| ETHEREDGE TRUCKING, INC. | 166 WOODSDALE DR MOGADORE OH 44260 |
| ETHERINGTON, MICHAEL | ADDRESS ON FILE |
| ETHERINGTON, ROBERT | ADDRESS ON FILE |
| ETHRIDGE, JAMES | ADDRESS ON FILE |
| ETNIER, JASON | ADDRESS ON FILE |
| ETTORE | 2100 N LOOP ALMA BRYANT ALAMEDA CA 94502 |
| EUBANKS JR., JAMES | ADDRESS ON FILE |
| EUDY, BARRY | ADDRESS ON FILE |
| EUGENE M LYLES | ADDRESS ON FILE |
| EUGENE YESIN | ADDRESS ON FILE |
| EULISS, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EURO EXPRESS, LLC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| EURO UNITED LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EUSTICE, ROBERT | ADDRESS ON FILE |
| EVA TRANSPORTS LLC | OR PROVIDENT COMMERCIAL FINANCE, LLC P.O. BOX 11407 DEPT#2659 BIRMINGHAM AL 35246-2659 |
| EVAN MERRELL | ADDRESS ON FILE |
| EVANCHICK, ADAM | ADDRESS ON FILE |
| EVANGELISTA, EDWARD | ADDRESS ON FILE |
| EVANGER ENTERPRISES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| EVANICK, LEONARD | ADDRESS ON FILE |
| EVANS DELIVERY COMPANY, INC. | EVANS DELIVERY COMPANY, INC. PO BOX 62892 BALTIMORE MD 21264 |
| EVANS DETAILING | 208 E GRAND ST ELLEN KORB CHILTON WI 53014 |
| EVANS, BARRY | ADDRESS ON FILE |
| EVANS, BRITTANY | ADDRESS ON FILE |
| EVANS, BRUCE | ADDRESS ON FILE |
| EVANS, BRUCE | ADDRESS ON FILE |
| EVANS, BUNER | ADDRESS ON FILE |
| EVANS, DAMION | ADDRESS ON FILE |
| EVANS, DAVID | ADDRESS ON FILE |
| EVANS, DEARL | ADDRESS ON FILE |
| EVANS, JAMES | ADDRESS ON FILE |
| EVANS, JAMES | ADDRESS ON FILE |
| EVANS, JAMES | ADDRESS ON FILE |
| EVANS, JASON | ADDRESS ON FILE |
| EVANS, JOHN | ADDRESS ON FILE |
| EVANS, JOHN | ADDRESS ON FILE |
| EVANS, JOHN | ADDRESS ON FILE |
| EVANS, JOHNATHAN | ADDRESS ON FILE |
| EVANS, KENNETH | ADDRESS ON FILE |
| EVANS, LINDA | ADDRESS ON FILE |
| EVANS, LORRAINE | ADDRESS ON FILE |
| EVANS, MARIO | ADDRESS ON FILE |
| EVANS, MARTINEZ | ADDRESS ON FILE |
| EVANS, MICKEL | ADDRESS ON FILE |
| EVANS, RACHEL | ADDRESS ON FILE |
| EVANS, RICKY | ADDRESS ON FILE |
| EVANS, ROBERT | ADDRESS ON FILE |
| EVANS, ROBERT | ADDRESS ON FILE |
| EVANS, RONALD | ADDRESS ON FILE |
| EVANS, STEVEN | ADDRESS ON FILE |
| EVANS, TERRANCE | ADDRESS ON FILE |
| EVANS, THOMAS | ADDRESS ON FILE |
| EVANS, THOMAS J | ADDRESS ON FILE |
| EVANS, TONY | ADDRESS ON FILE |
| EVANS, WADE | ADDRESS ON FILE |
| EVANS, WADE | ADDRESS ON FILE |
| EVANS, WILLIAM | ADDRESS ON FILE |
| EVANS, ZACH | ADDRESS ON FILE |
| EVANS, ZACHARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVANSVILLE GARAGE DOORS, INC. | 808 E DIVISION ST EVANSVILLE IN 47711 |
| EVAPORATED METAL FILM CORP | 239 CHERRY ST JENNIFER JOHNSON FINANCE ITHACA NY 14850 |
| EVARISTO REMIGIO, ANGEL | ADDRESS ON FILE |
| EVE TUMBRELLO | ADDRESS ON FILE |
| EVEN GROUNDS FREIGHT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| EVENSON, GRANT | ADDRESS ON FILE |
| EVER GREEN ENVIRONMENTAL, LLC | PO BOX 25627 GREENVILLE SC 29616 |
| EVER STAR REALTY | 1920 N PITTSBURG ST SUITE A KENNEWICK WA 99336 |
| EVER TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EVERAGE, ROBERT | ADDRESS ON FILE |
| EVERARD V HUGHES | ADDRESS ON FILE |
| EVERBANK COMMERCIAL FINANCE INC | 10 WATERVIEW BLVD, 2ND FL PARSIPPANY NJ 07054 |
| EVERBANK COMMERCIAL FINANCE INC | 10 WATERVIEW BLVD, 2ND FL PARSIPPANY NJ 07054 |
| EVERBANK COMMERCIAL FINANCE INC | 10 WATERVIEW BLVD, 2ND FL PARSIPPANY NJ 07054 |
| EVEREST TRANSIT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EVERETT, DAVID | ADDRESS ON FILE |
| EVERETT, HOUSTON | ADDRESS ON FILE |
| EVERETT, JAMES | ADDRESS ON FILE |
| EVERETT, JEREMY | ADDRESS ON FILE |
| EVERETT, KRISTELL | ADDRESS ON FILE |
| EVERETT, RANDY | ADDRESS ON FILE |
| EVERETT, SANDY D | ADDRESS ON FILE |
| EVERETT, TAMMY | ADDRESS ON FILE |
| EVERETT, TAMMY | ADDRESS ON FILE |
| EVERGREEN TRANSPORT INC | 5123 CHOCTAW RIDGE DR INDIANAPOLIS IN 46239 |
| EVERLIFT INDUSTRIAL TRUCK SERVICE | 257 RIVER ST PO BOX 326 ROCHDALE MA 01542 |
| EVERSOLE, LARRY | ADDRESS ON FILE |
| EVERSON, KATHERYN | ADDRESS ON FILE |
| EVERTS, MAKAYLA | ADDRESS ON FILE |
| EVINK, JAMES | ADDRESS ON FILE |
| EVITT, CHARLES | ADDRESS ON FILE |
| EVITT, CHARLES J | ADDRESS ON FILE |
| EVO SYSTEMS | PO BOX 2208 JOANA PITRE % GEODIS BRENTWOOD TN 37024 |
| EVOLA, ADRIANA | ADDRESS ON FILE |
| EVOLUTION TRANSPORT INC | 5725 PLATINUM DRIVE ERIE PA 16509 |
| EVS MOBILE REPAIR LLC | 7525 121ST ST W ANDALUSIA IL 61232 |
| EVS MOBILE REPAIR LLC | 7525 121ST ST W ANDALUSIA IL 61232 |
| EWALD, DELENA | ADDRESS ON FILE |
| EWALD, KIP | ADDRESS ON FILE |
| EWALD, SUZANNE | ADDRESS ON FILE |
| EWELL, AMI | ADDRESS ON FILE |
| EWELL, BRIAN | ADDRESS ON FILE |
| EWELL, GRANT | ADDRESS ON FILE |
| EWIG, JOHN | ADDRESS ON FILE |
| EWING BROS INC | 1200 A ST LAS VEGAS NV 89106 |
| EWING IRRIGATION PRODUCTS | 9526 CORDOVA PARK RD ALLIED SEED LLC CORDOVA TN 38018 |
| EWING, GERMAINE | ADDRESS ON FILE |
| EWING, KATHLEEN | ADDRESS ON FILE |
| EWING, KATHLEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EX FREIGHT ZETA INC | 2290 10TH AVE N STE 501 ANKIT KUMAR CLAIMS LAKE WORTH FL 33461 |
| EXCALIBUR TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING, PO BOX 206773 DALLAS TX 75320-6773 |
| EXCEL TRUCK & DIESEL | 370 E PRAIRIE CRYSTAL LAKE IL 60014 |
| EXCEL TRUCK GROUP | PO BOX 7178 ROANOKE VA 24019 |
| EXCEL TRUCK GROUP | PO BOX 7178 ROANOKE VA 24019 |
| EXCELLIGENCE LEARNING CORP | 9350 METCALF AVE JENNIFER ROUNTREE % RYAN TRAN OVERLAND PARK KS 66212 |
| EXCLUSIVE HVAC | 11030 7TH AVE HESPERIA CA 92345 |
| EXCLUSIVE ORTIZ TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| EXECUTIVE CLEAN LLC | P.O. BOX 1764 LITCHFIELD PARK AZ 85340 |
| EXEL | 1210 SOUTH PINE ISLAND CHERYL WILSON % SC JOHNSON PROFESSIONAL PLANTATION FL 33324 |
| EXEL | 1210 SOUTH PINE ISLAND CHERYL WILSON % SC JOHNSON PROFESSIONAL PLANTATION FL 33324 |
| EXEL INC - MOPAR IDDS (URDFM:0060105345) | 1717 E MATZINGER RD TOLEDO OH 43612 |
| EXELL COMPANIES | PO BOX 5393 JACKSON MS 39296 |
| EXELLAR TRANSPORTATION INC | EXELLAR TRANSPORTATION INC 7289 TORBRAM ROAD MISSISSAUGA L4T1G8 CANADA |
| EXETER 1619 N PLAZA LLC | FIVE RADNOR CORPORATE CENTER 100 MATSONFORD RD STE 250 RADNOR PA 19087 |
| EXHAUST EMISSION REDUCTION SPECIALISTS | 301 EAST BLAINE STREET CORONA CA 92879 |
| EXHAUST EMISSION REDUCTION SPECIALISTS | 301 EAST BLAINE STREET CORONA CA 92879 |
| EXHIBIT TRANSFER SYSTEMS LLC | 5000 W ESPLANADE #185 METAIRIE LA 70006 |
| EXIT 215 LOGISTICS LLC | 680 SHORE DRIVE LITHONIA GA 30058 |
| EXL SERVICE HOLDINGS INC | 320 PARK AVENUE 29TH FLOOR NEW YORK NY 10022 |
| EXL SERVICE HOLDINGS INC | 320 PARK AVENUE 29TH FLOOR NEW YORK NY 10022 |
| EXL SERVICE IRELAND LIMITED | PO BOX 411451 BOSTON MA 02241 |
| EXL SERVICE IRELAND LIMITED | PO BOX 411451 BOSTON MA 02241 |
| EXOL PROPERTIES LLC | PO BOX 249 MEDINA WA 98039 |
| EXPEDIA CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXPEDITED CARRIERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| EXPEDITED TRUCKING INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| EXPEDITORS | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORS | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORS CARGO (URDFM:0060093733) | INSURANCE BROKERS INC 1015 THIRD AVE 12TH FL SEATTLE WA 98104 |
| EXPEDITORS CARGO INSRUANCE BROKERS | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORS CARGO INSRUANCE BROKERS | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORS CARGO INSURANCE | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORS CARGO INSURANCE BROKERS | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORS CARGO INSURANCE BROKERS | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORS CARGO INSURANCE BROKERS | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORS CARGO INSURANCE BROKERS | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORS CARGO INSURANCE BRROKERS | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORS INTERNATIONAL | 8410 W BOB BULLOCK LOOP ANDREA DREXEL TRANSCON LAREDO TX 78045 |
| EXPEDITORS INTL OF WASHINGTON INC | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORS INTL OF WASHINGTON INC | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORSCARGO INSURANCE BROKERS | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPERTS TOWING INC | PO BOX 121 221 FLAT IRON DR. BUFFALO WY 82834 |
| EXPLORE CAREERS | DIVISION OF TEBER PTY LTD ,LEVEL 2, 163 EASTERN RD SOUTH MELBOURNE 3205 AUSTRALIA |
| EXPRESS FREIGHT HANDLERS, INC. | PO BOX 30 GLEN HEAD NY 11545 |
| EXPRESS SERVICES INC. | PO BOX 844277 LOS ANGELES CA 90084 |

| Claim Name | Address Information |
| --- | --- |
| EXPRESS SERVICES INC. | PO BOX 844277 LOS ANGELES CA 90084 |
| EXPRESS TRAILER REPAIR | 488-500 MULBERRY ST NEWARK NJ 07114 |
| EXPRESS TRUCK REPAIR INC | ITR CONCESSION 52551 ASH ROAD GRANGER IN 46530 |
| EXPRESS TRUCK SERVICE | 2104 E MUSAT AVE FRESNO CA 93725 |
| EXPRESS UNLIMITED FREIGHT LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| EYDER VARGAS-AYON | ADDRESS ON FILE |
| EYEMG - INTERACTIVE MEDIA GROUP | 190 N UNION ST STE 300 AKRON OH 44304 |
| EYEMG - INTERACTIVE MEDIA GROUP | 190 N UNION ST STE 300 AKRON OH 44304 |
| EZANA TRUCKING LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| EZECHI, RAY | ADDRESS ON FILE |
| F & A CARRIERS INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| F M C CORPORATION | ATTN AUBREY WEAVER, 974 CENTRE ROAD WILMINGTON DE 19805 |
| F P I (NPM:1500085769) | 2201 B LAKESIDE BLVD EDGEWOOD MD 21040 |
| F P WOLL & COMPANY | 10060 SANDMEYER LN PHILADELPHIA PA 19116 |
| F-M FORKLIFT SALES & SERVICE, INC. | PO BOX 2192 FARGO ND 58108 |
| F1 EXPRESS INC | OR TRANSWEST CAPITAL PO BOX 123381 - DEPT 3381 DALLAS TX 75312 |
| FAAITU, LOTUTAMAITI | ADDRESS ON FILE |
| FAB GLASS | 499 DOUGLUS RD E TEHMAS BAIG OLDSMAR FL 34677 |
| FABER, ROBERT | ADDRESS ON FILE |
| FABER, TYRONE | ADDRESS ON FILE |
| FABIAN FABIAN, ROMAN | ADDRESS ON FILE |
| FABIAN PASILLAS | ADDRESS ON FILE |
| FABIAN TRUCKING INC | 116 VON LOGAN DR THOMASVILLE NC 27360 |
| FABLE, BERTLEY | ADDRESS ON FILE |
| FABRI KAL | ADDRESS ON FILE |
| FABRIZI TRUCKING & PAVING CO INC | 20389 FIRST AVENUE MIDDLEBURG HEIGHTS OH 44130 |
| FACE 2 FACE EXPRESS | FACE 2 FACE EXPRESS 405 BEAMER DR ANDERSON SC 29625 |
| FACEY, DWANE | ADDRESS ON FILE |
| FACEY, DWANE | ADDRESS ON FILE |
| FACILITY SERVICES NORTHWEST LLC | PO BOX 1146 ORTING WA 98360 |
| FACILITY SOLUTIONS GROUP INC | P.O. BOX 674491 DALLAS TX 75267 |
| FACILITY SOLUTIONS GROUP INC | P.O. BOX 674491 DALLAS TX 75267 |
| FACIO, ALBERT | ADDRESS ON FILE |
| FACKLER TRANSPORTATION INC | (URDFM:0060104032) 3460 KIMBALL CIRCLE COLORADO SPRINGS CO 80910 |
| FACKLER TRANSPORTATION INC | (URDFM:0060104032) 3460 KIMBALL CIRCLE COLORADO SPRINGS CO 80910 |
| FACKLER TRANSPORTATION INC | (URDFM:0060104032) 3460 KIMBALL CIRCLE COLORADO SPRINGS CO 80910 |
| FACSIMILE PAPER CONNECTION | CERAMICA INDUSTRIAL ROAD 190 ODALYS MARIN CAROLINA PR 00983 |
| FACTOR SYSTEMS, INC. | DBA BILL TRUST 75 REMITTANCE DRIVE CHICAGO IL 60675 |
| FADALE, LOUIS | ADDRESS ON FILE |
| FADEL, NIZAR | ADDRESS ON FILE |
| FADER, RICHARD | ADDRESS ON FILE |
| FAGAN, RALPH | ADDRESS ON FILE |
| FAGGANS, HOWARD | ADDRESS ON FILE |
| FAGNANT, MARC | ADDRESS ON FILE |
| FAGYAS, JAMES | ADDRESS ON FILE |
| FAHEY, JOHN | ADDRESS ON FILE |
| FAIDLEY, JAMES | ADDRESS ON FILE |
| FAILING, BRIAN | ADDRESS ON FILE |
| FAILOR TRUCK SERVICE | 2155 FOREST GROVE RD CORAOPOLIS PA 15108 |

| Claim Name | Address Information |
|---|---|
| FAILS, ALLEN | ADDRESS ON FILE |
| FAINI, DONNA | ADDRESS ON FILE |
| FAIR, BILLY | ADDRESS ON FILE |
| FAIRBANKS, ARTHUR | ADDRESS ON FILE |
| FAIRBORN USA INC | P.O. BOX 151 UPPER SANDUSKY OH 43351 |
| FAIRCHILD EQUIPMENT INC | PO BOX 856386 MINNEAPOLIS MN 55485 |
| FAIRCHILD, LONNIE | ADDRESS ON FILE |
| FAIRCHILD, LONNIE | ADDRESS ON FILE |
| FAIRFIELD III, WILLIAM | ADDRESS ON FILE |
| FAIRING INDUSTRIAL INC | 12340 EASTEND AVE HUAI CHEN CHINO CA 91710 |
| FAIRLEY, VAUGHN | ADDRESS ON FILE |
| FAISON, TASHALA | ADDRESS ON FILE |
| FAITH IMMEDIATE CARE & OCCUPATIONAL | MEDICINE 1308 NORTH GLENSTONE SPRINGFIELD MO 65802 |
| FAITH M BOSTICK | ADDRESS ON FILE |
| FAITHULLAH, NOOR | ADDRESS ON FILE |
| FAIZ BHOJANI | ADDRESS ON FILE |
| FAJARDO, JOSE | ADDRESS ON FILE |
| FAK TRUCKING LLC | 1213 N. SHERMAN AVE #346 MADISON WI 53704 |
| FALCO, JOSEPH | ADDRESS ON FILE |
| FALCON EXPRESS | 11150 WATER ELM PL FONTANA CA 92337 |
| FALER, BRIAN | ADDRESS ON FILE |
| FALETOLUPANAPA R TUPAI | ADDRESS ON FILE |
| FALETTI, CAROLE | ADDRESS ON FILE |
| FALKNER, ANTHONY | ADDRESS ON FILE |
| FALKNER, ANTHONY | ADDRESS ON FILE |
| FALKNER, ANTHONY J | ADDRESS ON FILE |
| FALKNER, EDWARD | ADDRESS ON FILE |
| FALL CREEK FOREST PRODUCTS INC | 3012 MT BAKER HWY ERIC COONS BELLINGHAM WA 98226 |
| FALLAD, JASSAN | ADDRESS ON FILE |
| FALLEN, AARON | ADDRESS ON FILE |
| FALLS PLUMBING | 525 E ANDERSON ST CHEREE BOWDEN IDAHO FALLS ID 83401 |
| FALLS, BRUCE | ADDRESS ON FILE |
| FALLS, MONTEY | ADDRESS ON FILE |
| FALU LOGISTICS | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| FALVEY SHIPPERS INSURANCE | (URDFM:0060110703) 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | 66 WHITECAP DR JEREMY TRIELOFF NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | 66 WHITECAP DR JEREMY TRIELOFF NORTH KINGSTOWN RI 02852 |
| FALZONE, LAWRENCE | ADDRESS ON FILE |
| FAMA TRUCKING LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| FANDREY, JEFFREY | ADDRESS ON FILE |
| FANLIGHT CORPORATION (URDFM:0060092868) | 2000 S GROVE AVE STE B ONTARIO CA 91761 |
| FANNIN, LARRY | ADDRESS ON FILE |
| FANNING, KEVIN | ADDRESS ON FILE |
| FANT, EDWARD | ADDRESS ON FILE |
| FANT, KAILEN | ADDRESS ON FILE |
| FANTASTIC FLOOR | 4818 NE 142ND ST SERGEY NERONOV VANCOUVER WA 98686 |
| FANTON LOGISTICS INC | 10801 BROADWAY AVE CLEVELAND OH 44125 |
| FARAH, TODD | ADDRESS ON FILE |
| FARBER MECHANICAL CONTRACTORS | 800 EAST 12TH AVENUE COLUMBUS OH 43211 |

| Claim Name | Address Information |
|---|---|
| FAREY TRUCKING LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| FARHAT, KEVIN | ADDRESS ON FILE |
| FARIA, GEORGE | ADDRESS ON FILE |
| FARIAS, MICHELLE | ADDRESS ON FILE |
| FARIN C WILSON | ADDRESS ON FILE |
| FARINA, SHEILA | ADDRESS ON FILE |
| FARINAS-AMARGO, YSABELITA | ADDRESS ON FILE |
| FARKAS, DANIEL | ADDRESS ON FILE |
| FARLEO, JOHN M | ADDRESS ON FILE |
| FARLEY, GREG | ADDRESS ON FILE |
| FARLEY, KEITH | ADDRESS ON FILE |
| FARLEY, TERENCE | ADDRESS ON FILE |
| FARLLING, GEORGE | ADDRESS ON FILE |
| FARM TRANSPORT LLC | 1353 COLUMBUS-SANDUSKY RD S MARION OH 43302 |
| FARMER, BRIAN | ADDRESS ON FILE |
| FARMER, JOSHUA | ADDRESS ON FILE |
| FARMER, LAQUAN | ADDRESS ON FILE |
| FARMER, MICHAEL | ADDRESS ON FILE |
| FARMER, MICHAEL | ADDRESS ON FILE |
| FARMER, NATHAN | ADDRESS ON FILE |
| FARMER, NATHAN | ADDRESS ON FILE |
| FARNER, MACHELL | ADDRESS ON FILE |
| FARNSWORTH HAYWOOD, JACOB | ADDRESS ON FILE |
| FARNSWORTH HAYWOOD, JACOB | ADDRESS ON FILE |
| FARNSWORTH, MARK | ADDRESS ON FILE |
| FARON, ANTHONY | ADDRESS ON FILE |
| FARR, DAVID | ADDRESS ON FILE |
| FARR, STEVEN | ADDRESS ON FILE |
| FARRELL, CHARLES | ADDRESS ON FILE |
| FARRELL, MARTY | ADDRESS ON FILE |
| FARRELL, WILLIAM E | ADDRESS ON FILE |
| FARRINGTON TOWING LLC | 924 SW 3RD STREET OKLAHOMA CITY OK 73109 |
| FARRINGTON, JAMES | ADDRESS ON FILE |
| FARRINGTON, JAMES B | ADDRESS ON FILE |
| FARRIS, JOEL | ADDRESS ON FILE |
| FARRIS, PHILLIP | ADDRESS ON FILE |
| FARRIS, SHEYLA | ADDRESS ON FILE |
| FARRIS, TIMOTHY | ADDRESS ON FILE |
| FARRIS, VIRGIL | ADDRESS ON FILE |
| FARROW, BEVERLEY | ADDRESS ON FILE |
| FARSTEAD, LORI | ADDRESS ON FILE |
| FARVER, JASON | ADDRESS ON FILE |
| FARWELL, JOHN | ADDRESS ON FILE |
| FASANO, JEREMY | ADDRESS ON FILE |
| FASCHING, SCOTT | ADDRESS ON FILE |
| FASO, VINCENT | ADDRESS ON FILE |
| FASSBENDER, FRANK | ADDRESS ON FILE |
| FASSETT, MICHAEL | ADDRESS ON FILE |
| FASSETT, TODD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FASSL, CHARLES | ADDRESS ON FILE |
| FAST & FURIOUS FREIGHT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| FAST ACTION TRUCKING, INC. | 29 WEST PLAINFIELD ROAD COUNTRYSIDE IL 60525 |
| FAST CARGO INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FAST DELIVERY TRANSPORT INC | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| FAST FRATE | 9701 HWY 50 WOODBRIDGE ON L4H 2G4 CANADA |
| FAST GLASS INC | 1650 GREG ST SPARKS NV 89431 |
| FAST LANE TOWING INC. | 804 WATT ST COLLINSVILLE IL 62234 |
| FAST WAY FREIGHT SYSTEM INC. | PO BOX 40142 SPOKANE WA 99220 |
| FAST WAY FREIGHT SYSTEM INC. | PO BOX 40142 SPOKANE WA 99220 |
| FAST WAY FREIGHT SYSTEM INC. | PO BOX 40142 SPOKANE WA 99220 |
| FAST, JASON | ADDRESS ON FILE |
| FAST4WARD EXPRESS INC | OR J D FACTORS, LLC PO BOX 687 WHEATON IL 60187 |
| FASTENAL | 1009 POPLAR ST DREW PHELPS TERRE HAUTE IN 47807 |
| FASTENAL CANADA | 178-815 66TH STREET E DOM EUFEMIA SASKATOON SK S7P0E6 CANADA |
| FASTENAL COMPANY | 1275 RIVERVIEW DRIVE WINONA MN 55987 |
| FASTENAL COMPANY LTD | PO BOX 1286 WINONA MN 55987 |
| FASTENAL COMPANY LTD | PO BOX 1286 WINONA MN 55987 |
| FASTENAL COMPANY LTD | PO BOX 1286 WINONA MN 55987 |
| FASTENERS, INC. | 5220 E BROADWAY AVE SPOKANE VALLEY WA 99212 |
| FASTRACK LOGISTICS INC | OR STEELHEAD FINANCE 3518 HEATHROW WAY MEDFORD OR 97504 |
| FASTSIGNS INC | 3270 W COUNTY RD 42 BURNSVILLE MN 55337 |
| FASTSTAFF | OR MP STAR FINANCIAL INC PO BOX 645005 CINCINNATI OH 45264 |
| FASULO, JOSEPH | ADDRESS ON FILE |
| FATKINS, GEOFFREY | ADDRESS ON FILE |
| FATTORE, CATHY | ADDRESS ON FILE |
| FAUBERT, DENISE | ADDRESS ON FILE |
| FAUCHALD, CYNTHIA | ADDRESS ON FILE |
| FAUCHALD, CYNTHIA M | ADDRESS ON FILE |
| FAUCHER, SCOTT | ADDRESS ON FILE |
| FAUCITT, CALLUM | ADDRESS ON FILE |
| FAULDS, ALEC | ADDRESS ON FILE |
| FAULDS, HUGH | ADDRESS ON FILE |
| FAULK, MARVIN | ADDRESS ON FILE |
| FAULKNER, CLARK | ADDRESS ON FILE |
| FAULKNER, RONNIE | ADDRESS ON FILE |
| FAULKNER, WILLIAM | ADDRESS ON FILE |
| FAUS, MAX | ADDRESS ON FILE |
| FAUST RUNNERS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| FAUST, CHRISTOPHER | ADDRESS ON FILE |
| FAUST, KENNETH | ADDRESS ON FILE |
| FAUST, WILLIE | ADDRESS ON FILE |
| FAUVER, JOSHUA | ADDRESS ON FILE |
| FAVELA, ALFONSO | ADDRESS ON FILE |
| FAVELA, DANIEL | ADDRESS ON FILE |
| FAVELA, LEONARDO | ADDRESS ON FILE |
| FAVORS, VICTOR | ADDRESS ON FILE |
| FAXSTAR INC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| FAZEKAS-GRECO, INC | PO BOX 529 COLMAR PA 18915 |

| Claim Name | Address Information |
|---|---|
| FAZIO FALOMA PROPERTY LLC | 20815 NW SAUVIE IS RD PORTLAND OR 97231 |
| FAZIO TV LLC | 8433 NE 13TH AVE PORTLAND OR 97211 |
| FB WRIGHT COMPANY | 9999 MERCIER AVE JODI SEPANIK DEARBORN MI 48121 |
| FCD TRANSPORT INC | 1292 NEW MARKET DEPOT RD NEW MARKET VA 22844 |
| FCS LLC | P O BOX 75307 KAPOLEI HI 96707 |
| FDA LOGISTICS LLC | 211 SCOTT PLACE CHEEKTOWAGA NY 14225 |
| FEASER, JUSTIN | ADDRESS ON FILE |
| FEATHERS, RODNEY | ADDRESS ON FILE |
| FECHT, ALBERT | ADDRESS ON FILE |
| FECHT, MARK | ADDRESS ON FILE |
| FECKEN KIRFEL | ADDRESS ON FILE |
| FEDDY, SHAWN | ADDRESS ON FILE |
| FEDERAL CARTRIDGE | 1 VISTA WAY MARY MILBRATH ANOKA MN 55303 |
| FEDERAL TOOL | 2150 STONEBRIDGE RD W BEND WI 53095 |
| FEDERICO RESTREPO | ADDRESS ON FILE |
| FEDERICO RESTREPO | ADDRESS ON FILE |
| FEDESON, STEVEN | ADDRESS ON FILE |
| FEDEX | 5452 SHIPMAN ROAD HOPE MILLS NC 28348 |
| FEDEX | DEPT CH PO BOX 10306 PALATINE IL 60055 |
| FEDIE, PAUL | ADDRESS ON FILE |
| FEDORCHAK, ROBERT | ADDRESS ON FILE |
| FEDORCHAK, ROBERT D | ADDRESS ON FILE |
| FEE, WILLIAM | ADDRESS ON FILE |
| FEEBACK, CLINTON | ADDRESS ON FILE |
| FEELEY, ALBERT | ADDRESS ON FILE |
| FEHRENBACH, THOMAS | ADDRESS ON FILE |
| FEICHTINGER, BRIAN | ADDRESS ON FILE |
| FEINMAN, HARRY | ADDRESS ON FILE |
| FEINSTEIN, MICHAEL | ADDRESS ON FILE |
| FEKETE, MICHAEL | ADDRESS ON FILE |
| FEKETE, ROBERT | ADDRESS ON FILE |
| FELCI, AMELIA | ADDRESS ON FILE |
| FELDEN, THOMAS | ADDRESS ON FILE |
| FELDER, SEAN | ADDRESS ON FILE |
| FELDINGER, LINDA | ADDRESS ON FILE |
| FELDINGER, MARLA | ADDRESS ON FILE |
| FELDKAMP TOWING | 905 WARD STREET URBANA IL 61802 |
| FELDMANN, KATHLEEN | ADDRESS ON FILE |
| FELICIANO, JESSICA | ADDRESS ON FILE |
| FELICIANO, WINFRED | ADDRESS ON FILE |
| FELIPE ALVAREZ ON BEHALF OF HIMSELF AND | OTHERS SIMILARLY SITUATED C/O LAVI & EBRAHIMIAN, LLP 8889 W OLYMPIC BLVD, # 200 BEVERLY HILLS CA 90211 |
| FELIU, ALEXEI | ADDRESS ON FILE |
| FELIX SALIBI | ADDRESS ON FILE |
| FELIX STARCH INC (NPM:1524106482) | 770 GARRISON AVE MANHATTAN NY 10009 |
| FELIX STORCH INC | 770 GARRISON AVE NEW YORK NY 10009 |
| FELIX, CAMERON | ADDRESS ON FILE |
| FELIX, JOSEPH | ADDRESS ON FILE |
| FELKER, CURTIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELL, DUANE | ADDRESS ON FILE |
| FELL, GORDON | ADDRESS ON FILE |
| FELLO, PHILIP | ADDRESS ON FILE |
| FELSKI, ARTHUR | ADDRESS ON FILE |
| FELTNER, BRIAN | ADDRESS ON FILE |
| FELTS, TAMMY | ADDRESS ON FILE |
| FELTS, TRAVIS | ADDRESS ON FILE |
| FELTS, WESLEY | ADDRESS ON FILE |
| FEMIA, MARK | ADDRESS ON FILE |
| FENDERSON, MICHAEL | ADDRESS ON FILE |
| FENG, SHERMAN | ADDRESS ON FILE |
| FENGER, SEAN | ADDRESS ON FILE |
| FENIMORE, RONALD | ADDRESS ON FILE |
| FENNELL, JAMES | ADDRESS ON FILE |
| FENNELL, LEONARD | ADDRESS ON FILE |
| FENNEMA, RONALD | ADDRESS ON FILE |
| FENNER, MARCUS | ADDRESS ON FILE |
| FENNESSEY, JEFF | ADDRESS ON FILE |
| FENTON TRUCK REPAIR | 14413 EL RD LITTLE ROCK AR 72206 |
| FENTON, KENNETH | ADDRESS ON FILE |
| FENTON, MICHAEL | ADDRESS ON FILE |
| FEOLA, LUIGI | ADDRESS ON FILE |
| FEREBEE, SYLIESE | ADDRESS ON FILE |
| FERENCZI, DANIEL | ADDRESS ON FILE |
| FERGUSEN, BRADLEY | ADDRESS ON FILE |
| FERGUSON ENTERPRISES (NPM:1500108416) | FERGUSON TRANSPORT 12500 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| FERGUSON ENTERPRISES *DC ONLY* | (URDFM:0060051895) 12500 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| FERGUSON JR, JESSE | ADDRESS ON FILE |
| FERGUSON LOADING DOCK EQUIPMENT | 37019 IMMIGRANT RD PLEASANT HILL OR 97455 |
| FERGUSON, BRANDON | ADDRESS ON FILE |
| FERGUSON, DALE | ADDRESS ON FILE |
| FERGUSON, DANIEL | ADDRESS ON FILE |
| FERGUSON, DONNIE | ADDRESS ON FILE |
| FERGUSON, DOUGLAS | ADDRESS ON FILE |
| FERGUSON, JAMES | ADDRESS ON FILE |
| FERGUSON, JAMES | ADDRESS ON FILE |
| FERGUSON, KASHA MONEE | ADDRESS ON FILE |
| FERGUSON, KEITH | ADDRESS ON FILE |
| FERGUSON, MARQUISE | ADDRESS ON FILE |
| FERGUSON, MORDANT | ADDRESS ON FILE |
| FERGUSON, PAUL | ADDRESS ON FILE |
| FERGUSON, PAUL | ADDRESS ON FILE |
| FERGUSON, PHILLIP | ADDRESS ON FILE |
| FERGUSON, ROBERT | ADDRESS ON FILE |
| FERGUSON, ROBERT | ADDRESS ON FILE |
| FERGUSON, RON | ADDRESS ON FILE |
| FERGUSON, RON | ADDRESS ON FILE |
| FERGUSON, THOMAS | ADDRESS ON FILE |
| FERIA, ISAAC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERID MURTIC | ADDRESS ON FILE |
| FERINA, VINCENT | ADDRESS ON FILE |
| FERKEL, PAUL | ADDRESS ON FILE |
| FERN, JEANA | ADDRESS ON FILE |
| FERN, JEANA | ADDRESS ON FILE |
| FERNANDES, CARLOS | ADDRESS ON FILE |
| FERNANDES, TERENCE | ADDRESS ON FILE |
| FERNANDEZ CARGO EXPRESS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FERNANDEZ, ALVARO | ADDRESS ON FILE |
| FERNANDEZ, BETTIE | ADDRESS ON FILE |
| FERNANDEZ, CHRISTIAN | ADDRESS ON FILE |
| FERNANDEZ, DAISY | ADDRESS ON FILE |
| FERNANDEZ, EDUARDO | ADDRESS ON FILE |
| FERNANDEZ, EDWARD | ADDRESS ON FILE |
| FERNANDEZ, EDWARD | ADDRESS ON FILE |
| FERNANDEZ, JOSE | ADDRESS ON FILE |
| FERNANDEZ, LISA | ADDRESS ON FILE |
| FERNANDEZ, PEDRO | ADDRESS ON FILE |
| FERNANDEZ, RAYMOND | ADDRESS ON FILE |
| FERNANDEZ, ROBERT | ADDRESS ON FILE |
| FERRANTE, JAMES | ADDRESS ON FILE |
| FERRANTE, JOSEPH | ADDRESS ON FILE |
| FERRARA, JOSEPH | ADDRESS ON FILE |
| FERRELL GAS | ONE LIBERTY PLAZA MAIL DROP #38 LIBERTY MO 64068 |
| FERRELL GAS | ONE LIBERTY PLAZA MAIL DROP #38 LIBERTY MO 64068 |
| FERRELL, BRENDAN | ADDRESS ON FILE |
| FERRELL, CHARLES | ADDRESS ON FILE |
| FERRELL, HARRY | ADDRESS ON FILE |
| FERRELL, HARRY F | ADDRESS ON FILE |
| FERRELL, ROBERT | ADDRESS ON FILE |
| FERRER, ANTHONY | ADDRESS ON FILE |
| FERRER, BENJAMIN | ADDRESS ON FILE |
| FERRERA, MARK | ADDRESS ON FILE |
| FERRERA, MARK A | ADDRESS ON FILE |
| FERRERAS, EDRIC | ADDRESS ON FILE |
| FERRETT, ANDREW | ADDRESS ON FILE |
| FERREYRO, MARIO | ADDRESS ON FILE |
| FERRI, GUY | ADDRESS ON FILE |
| FERRI, JOHN | ADDRESS ON FILE |
| FERRIS, SAMUEL | ADDRESS ON FILE |
| FERRIS, WARREN | ADDRESS ON FILE |
| FERRISS, VINCE | ADDRESS ON FILE |
| FERRY INC | 3179 WALDEN AVE DEPEW NY 14043 |
| FERYAN, JAMES | ADDRESS ON FILE |
| FESCO DISTRIBUTORS | 1 REWE ST JANIS BENHAIM BROOKLYN NY 11211 |
| FESCO WAREHOUSE | 1 REWE ST JANIS BENHAIM BROOKLYN NY 11211 |
| FEW, WALTER | ADDRESS ON FILE |
| FEWELL, MARTY | ADDRESS ON FILE |
| FEXIMA EXPRESS LLC | OR PRO FUNDING LTD PO BOX 111 FORT WORTH TX 76101 |

| Claim Name | Address Information |
| --- | --- |
| FEYERABEND, MICHAEL | ADDRESS ON FILE |
| FEZZA, JAMES | ADDRESS ON FILE |
| FF HITCHCOCK COMPANY INC | 264 SANDBANK RD CHESHIRE CT 06410 |
| FGS TRANS LLC | 1583 ROSE ST REDLANDS CA 92374 |
| FIAMELLA, JEFF | ADDRESS ON FILE |
| FIBER WORKS, INC. | PO BOX 25904 ALBUQUERQUE NM 87125 |
| FIBERLAY | 42638 8TH ST W LANCASTER CA 93534 |
| FICEK TRANSPORT LTD | 4 E DR PO BOX 1120 ESTERHAZY S0A 0X0 CANADA |
| FICK, SARAH | ADDRESS ON FILE |
| FIDEL JIMENEZ | ADDRESS ON FILE |
| FIDEL LOPEZ | ADDRESS ON FILE |
| FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY, INC. OPERATIONS CO INC (ACCT #5956927) PO BOX 73307 CHICAGO IL 60673 |
| FIEDLER II, MARTIN | ADDRESS ON FILE |
| FIEFIA, SIONE | ADDRESS ON FILE |
| FIEGLY, MICHAEL | ADDRESS ON FILE |
| FIELD DRAFT ADVA | 1077 GORGE BLVD AKRON OH 44309 |
| FIELD DRAFT MISC | 1077 GORGE BLVD AKRON OH 44309 |
| FIELD FASTENERS | 10243 COUNTY ROAD 2121 TYLER TX 75707 |
| FIELDER, OLDEN | ADDRESS ON FILE |
| FIELDS, CARL | ADDRESS ON FILE |
| FIELDS, CHAUNCEY | ADDRESS ON FILE |
| FIELDS, DARREN | ADDRESS ON FILE |
| FIELDS, DOUGLAS | ADDRESS ON FILE |
| FIELDS, DOUGLAS | ADDRESS ON FILE |
| FIELDS, GLEN | ADDRESS ON FILE |
| FIELDS, HEATHER | ADDRESS ON FILE |
| FIELDS, JOHNNY | ADDRESS ON FILE |
| FIELDS, LEE | ADDRESS ON FILE |
| FIELDS, ROBERT | ADDRESS ON FILE |
| FIELDS, STEVEN | ADDRESS ON FILE |
| FIELDS, WILLIAM | ADDRESS ON FILE |
| FIERRO JR, MANUEL | ADDRESS ON FILE |
| FIERRO, CHARLES | ADDRESS ON FILE |
| FIERRO, CHARLES J | ADDRESS ON FILE |
| FIERRO, DANIEL R | ADDRESS ON FILE |
| FIERRO, MANUEL | ADDRESS ON FILE |
| FIFITA, PENI | ADDRESS ON FILE |
| FIFTY SECOND AVENUE ASSOC INC | 5469 NW 42ND AVENUE BOCA RATON FL 33496 |
| FIGGS, SAMUEL | ADDRESS ON FILE |
| FIGLER, DANIEL | ADDRESS ON FILE |
| FIGUEROA TRUCKING LLC | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124 |
| FIGUEROA, AMIALE | ADDRESS ON FILE |
| FIGUEROA, IVAN | ADDRESS ON FILE |
| FIGUEROA, JOHN | ADDRESS ON FILE |
| FIGUEROA, JOHN R | ADDRESS ON FILE |
| FIGUEROA, KERMITO | ADDRESS ON FILE |
| FIGUEROA, SALVADOR | ADDRESS ON FILE |
| FIGURELLI, JENNIFER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIKE'S TRAFFIC SERVICES INC. | ATTN: BOB FIKE 8 DUDLEY ROAD OXFORD MA 01540 |
| FIKE, BYRON | ADDRESS ON FILE |
| FIKE, WILLIAM | ADDRESS ON FILE |
| FIKE, WILLIAM M | ADDRESS ON FILE |
| FILDES, DANIEL | ADDRESS ON FILE |
| FILI, FRANKIE | ADDRESS ON FILE |
| FILION WAKELY THORUP ANGELETTI LLP | 1 KING ST W SUITE 1201 BOX 57030 HAMILTON L8P 4W9 CANADA |
| FILIP TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FILIPIAK, KAREN | ADDRESS ON FILE |
| FILIPOV, GEORGI | ADDRESS ON FILE |
| FILIPPI, PAUL | ADDRESS ON FILE |
| FILLMORE CARQUEST | 6088 ARSENAL ST SAINT LOUIS MO 63139 |
| FILLMORE, TIMOTHY | ADDRESS ON FILE |
| FILOON, HARRY | ADDRESS ON FILE |
| FILS NICOLAS, RAOUL | ADDRESS ON FILE |
| FILTER SERVICE OF ST LOUIS | PO BOX 1551 ST PETERS MO 63376 |
| FILTRAMAX | 215 BRUNSWICK BLVD JAYESH PATEL POINTE CLAIRE QC H9R4R7 CANADA |
| FINAL TARGET LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FINANFAC&TRANSPORTERS LLC | 8165 W 36TH AVE APT 3 HIALEAH FL 33018 |
| FINCH, ADELE | ADDRESS ON FILE |
| FINCH, KERRON | ADDRESS ON FILE |
| FINCH, KERRON L | ADDRESS ON FILE |
| FINCH, NATASHA | ADDRESS ON FILE |
| FINCHER, LARRY | ADDRESS ON FILE |
| FINCHUM, KEITH | ADDRESS ON FILE |
| FINDLAY, DANIEL | ADDRESS ON FILE |
| FINDLAY, DANIEL M | ADDRESS ON FILE |
| FINE TERROIR SELECTIONS | 127 ECHO LAKE RD JANET TOOMBS WATERTOWN CT 06795 |
| FINEANGANOFO, LISIATE | ADDRESS ON FILE |
| FINEL TRANSPORTATION | OR APEX CAPITAL CORP PO BOX 961029 FORT WORTH TX 76161 |
| FINK, DARRYL | ADDRESS ON FILE |
| FINKBEINER, BRENDA | ADDRESS ON FILE |
| FINLAYSON LOGISTICS ASSETS LLC | C/O CUSHMAN& WAKEFIELD 575 MARYVILLE CENTRE DRIVE SUITE 500 ST LOUIS MO 63141 |
| FINLAYSON LOGISTICS ASSETS LLC | C/O CUSHMAN& WAKEFIELD 575 MARYVILLE CENTRE DRIVE SUITE 500 ST LOUIS MO 63141 |
| FINLEY OCCUPATIONAL HEALTH | 1665 EMBASSY WEST DUBUQUE IA 52002 |
| FINLEY, JASON | ADDRESS ON FILE |
| FINLEY, WILLIAM | ADDRESS ON FILE |
| FINLEY, WILLIAM J | ADDRESS ON FILE |
| FINN, TERRY | ADDRESS ON FILE |
| FINNEGAN, CONNOR | ADDRESS ON FILE |
| FINNEGAN, CONNOR | ADDRESS ON FILE |
| FINNEGAN, LARRY | ADDRESS ON FILE |
| FINNEY, COREY | ADDRESS ON FILE |
| FINNEY, RON | ADDRESS ON FILE |
| FINNEY, RONALD | ADDRESS ON FILE |
| FINNEY, RONALD | ADDRESS ON FILE |
| FINNIE, LISA | ADDRESS ON FILE |
| FIRE EAGLE EXPRESS CORP | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| FIRE ENGINEERING COMPANY, INC. | 4717 S 500 W SALT LAKE CITY UT 84123 |

| Claim Name | Address Information |
|---|---|
| FIRE EQUIPMENT INC | PO BOX 423 READING MA 01867 |
| FIRE FIGHTER SALES & SERVICE | 3015 MADISON AVE SE GRAND RAPIDS MI 49548 |
| FIRE FOE CORP | 36-23 REVIEW AVE LONG ISLAND CITY NY 11101 |
| FIRE SAFETY SPECIALISTS | PO BOX 386 POST FALLS ID 83877 |
| FIRE SERVICES OF IDAHO | PO BOX 3099 POCATELLO ID 83206 |
| FIRE STATION OUTFITTERS | 331 WEYER RD DAVE WOODS MODESTO CA 95357 |
| FIRE TECH | 5024 BUSINESS PARK DR MONTGOMERY AL 36116 |
| FIRE TRANSPORT CORP | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIRE X SALES & SERVICE CORP | 1011 MCCAULEY COURT HAGERSTOWN MD 21740 |
| FIREBALL TRANSPORT LLC | PO BOX # 6 FAIRFAX VT 05454 |
| FIRELINE CORPORATION | 4506 HOLLINS FERRY RD BALTIMORE MD 21227 |
| FIREPLACE PRODUCTS US INC | 20055 NE SAN RAFAEL ST PORTLAND OR 97230 |
| FIRESTONE BUILDING PRODUCTS COMPANY | PO BOX 93661 BRAD BRISKEY GL 8002333 / PC 100000 CHICAGO IL 60673 |
| FIRIMONTE, JOSEPH | ADDRESS ON FILE |
| FIRMAN POWER EQUIPMENT INC | 2801 LAWNDALE DR SHELLIANN SMARR GREENSBORO NC 27408 |
| FIRST ADVANTAGE BACKGROUND SERVICES CORP | PO BOX 403532 ATLANTA GA 30384 |
| FIRST ADVANTAGE BACKGROUND SERVICES CORP | PO BOX 403532 ATLANTA GA 30384 |
| FIRST AID NOW | P.O. BOX 866 FOLEY AL 36536 |
| FIRST CALL TOWING AND RECOVERY, INC | 7210 N BAKER RD FREMONT IN 46737 |
| FIRST CHOICE CLEANING & RESTOR | 2322 112TH AVE HOLLAND MI 49424 |
| FIRST CHOICE COFFEE SERVICE | FIRST CHOICE COFFEE SERVICES 4680 PELL DRIVE, UNIT A SACRAMENTO CA 95838 |
| FIRST CHOICE COFFEE SERVICE | FIRST CHOICE COFFEE SERVICES 4680 PELL DRIVE, UNIT A SACRAMENTO CA 95838 |
| FIRST CHOICE COFFEE SERVICE | FIRST CHOICE COFFEE SERVICES 4680 PELL DRIVE, UNIT A SACRAMENTO CA 95838 |
| FIRST CHOICE GROUP CNY, INC. | 7525 MORGAN ROAD LIVERPOOL NY 13090 |
| FIRST CHOICE IN ADVERTISING | 6150 AKIN ELM SAN ANTONIO TX 78261 |
| FIRST CHOICE INTERNATIONAL SHIPPING LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| FIRST CLASS CARTAGE LIMITED | #204 - 6840 KING GEORGE BLVD SURREY BC V3W 4Z9 CANADA |
| FIRST OPTION, INC. | P O BOX 68 MARION IN 46952 |
| FIRST PRIORITY INC | 1590 TODD FARM DR ELGIN IL 60123 |
| FIRST PROPERTY SERVICES INC | 240 CHURCH ST STE 4A BOX12 ALBANY NY 12202 |
| FIRST RESPONSE ROADSIDE SERVICE, LLC | 240 CHURCH ST SUITE 4A BOX 11 ALBANY NY 12202 |
| FIRST RESPONSE ROADSIDE SERVICE, LLC | 240 CHURCH ST SUITE 4A BOX 11 ALBANY NY 12202 |
| FIRST TEAM INC | 902 COREY RD SAMANTHA GREEN HUTCHINSON KS 67501 |
| FIRST TRANSPORT LLC | 19660 W 8 MILE RD SOUTHFIELD MI 48075 |
| FIRST UTAH BANK | 8915 S 700TH E, STE 103 SANDY UT 84070 |
| FIS AVANTGARD LLC | PO BOX 4535 CAROL STREAM IL 60197 |
| FISCHAMMARI LOGISTICS | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FISCHER, BRIAN | ADDRESS ON FILE |
| FISCHER, JEFFREY | ADDRESS ON FILE |
| FISCHER, MARC | ADDRESS ON FILE |
| FISCHER, TIMOTHY | ADDRESS ON FILE |
| FISCHER, WILLIAM | ADDRESS ON FILE |
| FISCHETTI JR, ANTHONY J | ADDRESS ON FILE |
| FISCHETTI JR, ANTHONY J | ADDRESS ON FILE |
| FISCHETTI, ANTHONY | ADDRESS ON FILE |
| FISCUS, RALPH | ADDRESS ON FILE |
| FISH, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FISHEL JR., ROBERT | ADDRESS ON FILE |
| FISHER & PAYKEL / DYNAMIC COOK | 9100 S AUSTIN DR LIZBETH DORALIH VARGAS SANTOS PURCHASING PHARR TX 78577 |
| FISHER FIRE EXTINGUISHER SERVICE, INC | PO BOX 3364 JACKSON MS 39207 |
| FISHER SCIENTIFIC | FREIGHT CLAIMS DEPT 300 INDUSTRY DR PITTSBURGH PA 15275 |
| FISHER SCIENTIFIC | 300 INDUSTRY DR FREIGHT CLAIMS DEPT PITTSBURGH PA 15275 |
| FISHER SCIENTIFIC LTD | 111 SCOTIA CT WHITBY CLAIMS WHITBY ON L1N6J6 CANADA |
| FISHER WATER SERVICE INC | 5518 HOLIDAY AVE BILLINGS MT 59101 |
| FISHER, BART | ADDRESS ON FILE |
| FISHER, CARL | ADDRESS ON FILE |
| FISHER, DAVID | ADDRESS ON FILE |
| FISHER, ERIC | ADDRESS ON FILE |
| FISHER, ESTELLA | ADDRESS ON FILE |
| FISHER, ESTELLA R | ADDRESS ON FILE |
| FISHER, GARY | ADDRESS ON FILE |
| FISHER, GREGORY | ADDRESS ON FILE |
| FISHER, JAMES | ADDRESS ON FILE |
| FISHER, JAMES E | ADDRESS ON FILE |
| FISHER, JEWNELL | ADDRESS ON FILE |
| FISHER, KARI | ADDRESS ON FILE |
| FISHER, LEONARD | ADDRESS ON FILE |
| FISHER, MATTHEW | ADDRESS ON FILE |
| FISHER, RANDY | ADDRESS ON FILE |
| FISHER, ROBERT | ADDRESS ON FILE |
| FISHER, SHERQUENNA | ADDRESS ON FILE |
| FISHER, THOMAS | ADDRESS ON FILE |
| FISHER, TIMOTHY | ADDRESS ON FILE |
| FISHER, WILLIAM | ADDRESS ON FILE |
| FISHER, WILLIAM | ADDRESS ON FILE |
| FISK, CHARLES | ADDRESS ON FILE |
| FISS, BARRY | ADDRESS ON FILE |
| FITCH, BRAD | ADDRESS ON FILE |
| FITCH, STEPHEN | ADDRESS ON FILE |
| FITE, LAMARR | ADDRESS ON FILE |
| FITNESS SUPERSTORE | 537 STONE RD STE F MANUEL BENICIA CA 94510 |
| FITTERER, MARK | ADDRESS ON FILE |
| FITTRO, ROBERT | ADDRESS ON FILE |
| FITZGERALD, JOHN | ADDRESS ON FILE |
| FITZGERALD, RICHARD | ADDRESS ON FILE |
| FITZGERALD, RICHARD | ADDRESS ON FILE |
| FITZGERALD, THOMAS | ADDRESS ON FILE |
| FITZMARK | 950 DORMAN ST MORGAN ELDER INDIANAPOLIS IN 46202 |
| FITZPATRICK, TAMEKA | ADDRESS ON FILE |
| FITZPATRICK, THOMAS | ADDRESS ON FILE |
| FITZSIMMONS, GARRETT | ADDRESS ON FILE |
| FIVE COFFEE ROASTERS | 59-01 55TH ST MASPETH NY 11378 |
| FIVE KEYS CARRIERS INC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FIVE LIONS TRANSPORTATION LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIVE RIVERS TRANSPORT | FIVE RIVERS TRANSPORT 8918 QUAIL RIDGE LANE LENEXA KS 66220 |
| FIVE RIVERS TRUCKING,LLC | 511 CAN DO EXPRESSWAY HAZLE TOWNSHIP PA 18202 |

| Claim Name | Address Information |
|---|---|
| FIVE STAR FOOD | 32890 MANOR PARK DR OMAR ALMERJI GARDEN CITY MI 48135 |
| FIVE STAR FOOD SERVICE | 5521 COLLINS BLVD AUSTELL GA 30106 |
| FIVE STAR MITSUBISHI | 1200 LOGAN BLVD ALTOONA PA 16602 |
| FIVE STAR PLUMBING | PO BOX 2582 LOVES PARK IL 61111 |
| FIVE STAR TRANSPORT LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| FIVE STARS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIVE TWO TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FJ TRANSPORTATION INC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| FLACK, JAMES | ADDRESS ON FILE |
| FLAGG, DEMON | ADDRESS ON FILE |
| FLAIR FLEXIBLE PACKAGING | 2605 S LAKELAND DR BONGHI SON BONGHI SON APPLETON WI 54915 |
| FLAMBOE, ELLIE | ADDRESS ON FILE |
| FLANAGAN'S ON SITE SERVICE LLC | 2132 LYNN CAMP RD. PENNSBORO WV 26415 |
| FLANAGAN, FORREST | ADDRESS ON FILE |
| FLANAGAN, MICHAEL | ADDRESS ON FILE |
| FLANERY, WARREN | ADDRESS ON FILE |
| FLANNERY INC | 7400 OAK GROVE ROAD FORT WORTH TX 76140 |
| FLANNIGAN, RONALD | ADDRESS ON FILE |
| FLANNIGAN, RONALD | ADDRESS ON FILE |
| FLAS MONTERO, CRISTAL | ADDRESS ON FILE |
| FLASH 4 | 730 RED IRON RD JESSICA ZEMAN BLACK RIVER FALLS WI 54615 |
| FLASH TRANS LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLAT WORLD GLOBAL SOLUTIONS | 2342 TECHNOLOGY DRIVE STE 310 % DISTRIBUTION MANAGEMENT INC O FALLON MO 63368 |
| FLATHMAN, CHRISTOPHER | ADDRESS ON FILE |
| FLAVORS OF THE SUN | 3431 E WILLOW SPRINGS DR WASHINGTON UT 84780 |
| FLAYTER, JEFFREY | ADDRESS ON FILE |
| FLECK, ROGER | ADDRESS ON FILE |
| FLEEMAN, THOMAS | ADDRESS ON FILE |
| FLEET BODY WORKS | 920 OMAILLEY DR COOPERSVILLE MI 49404 |
| FLEET BRAKE PARTS & SERVICE LTD | 7843 54TH STREET SE CALGARY T2C 4R7 CANADA |
| FLEET CHARGE | 8650 COLLEE BLVD OVERLAND PARK KS 66210 |
| FLEET CHARGE | 8650 COLLEE BLVD OVERLAND PARK KS 66210 |
| FLEET CHARGE | 8650 COLLEE BLVD OVERLAND PARK KS 66210 |
| FLEET CHARGE | 8650 COLLEE BLVD OVERLAND PARK KS 66210 |
| FLEET CHARGE | 8650 COLLEE BLVD OVERLAND PARK KS 66210 |
| FLEET EQUIPMENT LEASING- MEMPHIS | 2505 FARRISVIEW BLVD MEMPHIS TN 38118 |
| FLEET EXPRESS DPF CLEANING (INDIANA), | LLC 2655 RAND RD INDIANAPOLIS IN 46241 |
| FLEET EXPRESS DPF CLEANING (INDIANA), | LLC 2655 RAND RD INDIANAPOLIS IN 46241 |
| FLEET MAINTENANCE, INC. | 67 RANSIER DRIVE WEST SENECA NY 14224 |
| FLEET MANAGEMENT ROAD SERVICES, INC. | 3 SOUTH BAY AVE. MASSAPEQUA NY 11758 |
| FLEET MANAGEMENT SYSTEMS INC | 78 RICHMOND AVE AMITYVILLE NY 11701 |
| FLEET PAINTING INC | 3105 E ALKI SPOKANE WA 99202 |
| FLEET PARTS & MAINTENANCE | PO BOX 575 MOUNT PROSPECT IL 60056 |
| FLEET PETROLEUM LLC | 307 HARTFORD TURNPIKE SHREWSBURY MA 01545 |
| FLEET QUEST LOGISTICS LLC | OR APEX CAPITAL PO BOX 961029 FT WORTH TX 76161 |
| FLEET REPAIR SERVICE | PO BOX 16965 MEMPHIS TN 38186-0965 |
| FLEET SERVICE INC | PO BOX 11865 LEXINGTON KY 40578 |
| FLEET SERVICES AND SALES LLC | 1087 S COBB DR SE MARIETTA GA 30060-3318 |
| FLEET STEERING & HYDRAULICS | 618 CORDEL DRIVE ATLANTA GA 30349 |

| Claim Name | Address Information |
|---|---|
| FLEET, LATRON | ADDRESS ON FILE |
| FLEET, LATRON C | ADDRESS ON FILE |
| FLEETEX TRANSPORT LTD | 30 SIMONA DRIVE BOLTON ON L7E 4E8 CANADA |
| FLEETON, TOMMY | ADDRESS ON FILE |
| FLEETPRIDE | 600 E LAS COLINAS BLVD 400 JAEDON GALLAGHER FLEETPRIDE IRVING TX 75039 |
| FLEETPRIDE | PO BOX 847118 DALLAS TX 75284 |
| FLEETPRIDE | PO BOX 847118 DALLAS TX 75284 |
| FLEETPRIDE | PO BOX 847118 DALLAS TX 75284 |
| FLEETPRIDE | PO BOX 847118 DALLAS TX 75284 |
| FLEETPRIDE | PO BOX 847118 DALLAS TX 75284 |
| FLEETWASH INC | PO BOX 36014 NEWARK NJ 07188 |
| FLEETWASH INC | PO BOX 36014 NEWARK NJ 07188 |
| FLEIG, SHAUN L | ADDRESS ON FILE |
| FLEISSNER, MARK | ADDRESS ON FILE |
| FLEMING L KNIGHT | ADDRESS ON FILE |
| FLEMING, BRADLEY | ADDRESS ON FILE |
| FLEMING, DAISY | ADDRESS ON FILE |
| FLEMING, DEMARCO | ADDRESS ON FILE |
| FLEMING, EFREM | ADDRESS ON FILE |
| FLEMING, GEORGE | ADDRESS ON FILE |
| FLEMING, GREGORY | ADDRESS ON FILE |
| FLEMING, JAY | ADDRESS ON FILE |
| FLEMING, KELLY | ADDRESS ON FILE |
| FLEMING, ROBERT | ADDRESS ON FILE |
| FLEMING, ROBERT K | ADDRESS ON FILE |
| FLEMING, THOMAS | ADDRESS ON FILE |
| FLEMING, WILLIAM | ADDRESS ON FILE |
| FLEMING, WILLIAM | ADDRESS ON FILE |
| FLEMING, WILLIAM | ADDRESS ON FILE |
| FLEMING, WILLIAM | ADDRESS ON FILE |
| FLEMING, WILLIAM T | ADDRESS ON FILE |
| FLEMING, YASHOFANA | ADDRESS ON FILE |
| FLETCHALL, ERIC | ADDRESS ON FILE |
| FLETCHER PLUMBING INC | 3050 NW 21ST STREET OCALA FL 34475 |
| FLETCHER TRANSPORT INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| FLETCHER, AL | ADDRESS ON FILE |
| FLETCHER, AL | ADDRESS ON FILE |
| FLETCHER, AL J | ADDRESS ON FILE |
| FLETCHER, ALBERT | ADDRESS ON FILE |
| FLETCHER, DAVID | ADDRESS ON FILE |
| FLETCHER, DOUGLAS | ADDRESS ON FILE |
| FLETCHER, MARK P | ADDRESS ON FILE |
| FLETCHER, MCKINLEY | ADDRESS ON FILE |
| FLETCHER, MCKINLEY | ADDRESS ON FILE |
| FLETCHER, RACHELLE | ADDRESS ON FILE |
| FLETCHER, ROY | ADDRESS ON FILE |
| FLEURY, JAKE | ADDRESS ON FILE |
| FLEX CARGO LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| FLEX TRANSPORT INC | OR PRO FUNDING INC DEPT# 3045 - PO BOX 1000 MEMPHIS TN 38148-3045 |

| Claim Name | Address Information |
|---|---|
| FLEXI-VAN LEASING, INC. | P.O. BOX 660367 DALLAS TX 75266 |
| FLICKINGER, DAVID | ADDRESS ON FILE |
| FLIGHT EXPRESS INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| FLINT, LONNIE | ADDRESS ON FILE |
| FLOATING LEAF FINE FOODS | 28A CHRISTOPHER ST DIANA BOKHANCHUK SUNNYSIDE MB R5R0E5 CANADA |
| FLOOD, JENNIFER | ADDRESS ON FILE |
| FLORES MADRIGAL, SAMUEL | ADDRESS ON FILE |
| FLORES, ALEXANDER | ADDRESS ON FILE |
| FLORES, ANA | ADDRESS ON FILE |
| FLORES, ANGEL | ADDRESS ON FILE |
| FLORES, ANTHONY | ADDRESS ON FILE |
| FLORES, ANTHONY JACOB | ADDRESS ON FILE |
| FLORES, CARLOS | ADDRESS ON FILE |
| FLORES, DEBORAH | ADDRESS ON FILE |
| FLORES, DIANE | ADDRESS ON FILE |
| FLORES, ESTHER | ADDRESS ON FILE |
| FLORES, FERNANDO | ADDRESS ON FILE |
| FLORES, JACOB | ADDRESS ON FILE |
| FLORES, JOEDY | ADDRESS ON FILE |
| FLORES, LOUIS | ADDRESS ON FILE |
| FLORES, MANUEL | ADDRESS ON FILE |
| FLORES, MANUEL | ADDRESS ON FILE |
| FLORES, MARC | ADDRESS ON FILE |
| FLORES, MARISSA | ADDRESS ON FILE |
| FLORES, MICHAEL | ADDRESS ON FILE |
| FLORES, MICHAEL | ADDRESS ON FILE |
| FLORES, MICHAEL | ADDRESS ON FILE |
| FLORES, OSCAR | ADDRESS ON FILE |
| FLORES, PEDRO | ADDRESS ON FILE |
| FLORES, PEDRO | ADDRESS ON FILE |
| FLORES, ROBERT | ADDRESS ON FILE |
| FLORES-MORALES, JOSE | ADDRESS ON FILE |
| FLORIDA COOLING SOLUTIONS INC | PO BOX 152726 CAPE CORAL FL 33915 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD TALLAHASSEE FL 32399-3000 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399 |
| FLORIDA EAST COAST RAILWAY LLC | PO BOX 863029 ORLANDO FL 32886 |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 200 E GAINES ST TALLAHASSEE FL 32399-0358 |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 200 E GAINES ST TALLAHASSEE FL 32399-0358 |
| FLORIDA WHOLESALE SUNGLASSES | 1926 18TH ST SARASOTA FL 34234 |
| FLORIG, LYNN | ADDRESS ON FILE |
| FLORYANCE, STEPHEN | ADDRESS ON FILE |
| FLOUR MARINE PROPULSION | 814 PITTSBURGH MCKEESPORT BLVD W MIFFLIN PA 15122 |
| FLOURNOY, WILLIE | ADDRESS ON FILE |
| FLOWERS, LARRY | ADDRESS ON FILE |
| FLOWRITE PLUMBING | 102 COUNTRY WOODS DR BEAR DE 19701 |
| FLOYD, JAMES | ADDRESS ON FILE |
| FLOYD, KELLY | ADDRESS ON FILE |
| FLOYD, PAULA | ADDRESS ON FILE |
| FLOYD, SHYDEIK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLS TRANSPORTATION SERVICES | 400 SAINTECROIX AVE TED TOUSIGNANT ST LAURENT QC H4N3L4 CANADA |
| FLT | 801 LUNT AVE ELK GROVE IL 60007 |
| FLUDERER, ERIC | ADDRESS ON FILE |
| FLUESMEIER LEASING & SALES INC | 820 APPLE BLOSSOM EXCELSIOR SPRINGS MO 64024 |
| FLUIDRA C/O ECHO | 600 W CHICAGO AVE STE 725 JANAU WASHINGTON CHICAGO IL 60654 |
| FLUIDYNE FLUID POWER | 31915 GROESBECK HWY FRASER MI 48026 |
| FLUKE, MARK | ADDRESS ON FILE |
| FLUKE, MICHAEL | ADDRESS ON FILE |
| FLUOR ENTERPRISES, INC. | 3823 N. 34TH AVENUE PHOENIX AZ 85017 |
| FLUTY, CRAIG | ADDRESS ON FILE |
| FLUTY, MICHAEL | ADDRESS ON FILE |
| FLYERS ENERGY LLC | PO BOX 884517 LOS ANGELES CA 90088 |
| FLYHI TRANS, INC. | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| FLYING CARRIERS LLC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| FLYNN'S TRUCK PLAZA, LLC | 307 HARTFORD TPKE SHREWSBURY MA 01545 |
| FLYNN, MELISSA | ADDRESS ON FILE |
| FLYNN, SCOTT | ADDRESS ON FILE |
| FLYNN, SCOTTIE | ADDRESS ON FILE |
| FLYNN, TIMOTHY | ADDRESS ON FILE |
| FM TRANS INC | 2969 SEASONS DR GREENWOOD IN 46143 |
| FMA TRUCKING LLC | 4889 SINCLAIR RD SUITE # 106 COLUMBUS OH 43229 |
| FMJ FREIGHT & LOGISTICS LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| FMR LOGISTICS LLC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| FMS TRUCKING LLC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| FOCUSED EXTERMINATION | PO BOX 9434 MISSION KS 66201 |
| FODOR, MICHAEL | ADDRESS ON FILE |
| FOEKS, CHRISTOPHER | ADDRESS ON FILE |
| FOGEL II, JOSEPH | ADDRESS ON FILE |
| FOGG, ZACHARY | ADDRESS ON FILE |
| FOGLE, ROBERT | ADDRESS ON FILE |
| FOHRMAN, PAUL | ADDRESS ON FILE |
| FOLCK, HEATH | ADDRESS ON FILE |
| FOLDEN, KEVIN | ADDRESS ON FILE |
| FOLEY, DANIEL | ADDRESS ON FILE |
| FOLEY, JAMES | ADDRESS ON FILE |
| FOLEY, THOMAS | ADDRESS ON FILE |
| FOLK, JEFFREY | ADDRESS ON FILE |
| FOLLMER, CYNTHIA | ADDRESS ON FILE |
| FOLLMER, JOHN | ADDRESS ON FILE |
| FOLTZ, DOUGLAS | ADDRESS ON FILE |
| FONG, JASON | ADDRESS ON FILE |
| FONOTI, OLIVER | ADDRESS ON FILE |
| FONSECA, MIGUEL | ADDRESS ON FILE |
| FONTAINE, DANIEL YANNICK | ADDRESS ON FILE |
| FONTAINE, JONATHAN | ADDRESS ON FILE |
| FONTAINE, LUCIEN | ADDRESS ON FILE |
| FONTANA RADIATOR SERVICE | 17635 ARROW FONTANA CA 92335 |
| FONTENOT, MICHAEL | ADDRESS ON FILE |
| FONTENOT, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FOODHANDLER | 9016 PALMETTO COMMERCE PKWY LESLEY TAMAYO LADSON SC 29456 |
| FOOTE, REGINALD | ADDRESS ON FILE |
| FOOTHILL FIRE PROTECTION, INC. | 5948 KING RD LOOMIS CA 95650 |
| FOOTMAN, JERRY | ADDRESS ON FILE |
| FORAN, LARRY | ADDRESS ON FILE |
| FORAN, LARRY A | ADDRESS ON FILE |
| FORAN, THOMAS | ADDRESS ON FILE |
| FORBES, JOHN | ADDRESS ON FILE |
| FORBES, MABEL | ADDRESS ON FILE |
| FORBES, ZODIE | ADDRESS ON FILE |
| FORBUSH, RONALD | ADDRESS ON FILE |
| FORCE TRANS INC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| FORCE, TRACY | ADDRESS ON FILE |
| FORD | PO BOX 78158 % SCHNEIDER LOGISTICS INC MILWAUKEE WI 53278 |
| FORD INBOUND | PO BOX 78158 KATERINA HYKLOVA % SCHNEIDER LOGISTICS INC MILWAUKEE WI 53278 |
| FORD, BOBBY | ADDRESS ON FILE |
| FORD, EDDIE | ADDRESS ON FILE |
| FORD, ERIC | ADDRESS ON FILE |
| FORD, GARLAND | ADDRESS ON FILE |
| FORD, GEORGE | ADDRESS ON FILE |
| FORD, JAMES | ADDRESS ON FILE |
| FORD, JEFFREY | ADDRESS ON FILE |
| FORD, MICHAEL | ADDRESS ON FILE |
| FORD, RICKY | ADDRESS ON FILE |
| FORD, ROBERT | ADDRESS ON FILE |
| FORD, TIMOTHY | ADDRESS ON FILE |
| FORDHAM, OMAR | ADDRESS ON FILE |
| FORE CANS LLC | 6101 THREE CHOPT RD TURNER LEWIS RICHMOND VA 23226 |
| FOREMAN, DUANE | ADDRESS ON FILE |
| FOREMAN, JAMES | ADDRESS ON FILE |
| FOREMAN, MICHELLE | ADDRESS ON FILE |
| FOREST CITY STAFFING | 2-60 MEG DRIVE LONDON ON N6E 3T6 CANADA |
| FOREST RIVER | ADDRESS ON FILE |
| FOREST RIVER INC | 201 W ELM ST BROOKE SHAW MILLERSBURG IN 46543 |
| FOREST RIVER INC | 201 W ELM ST BROOKE SHAW MILLERSBURG IN 46543 |
| FOREST RIVER, INC. | 201 W ELM ST MILLERSBURG IN 46543 |
| FOREVER INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| FORGEY, KEITH | ADDRESS ON FILE |
| FORKLIFT PARTS SUPPLY | PO BOX 49303 GREENWOOD SC 29646 |
| FORKLIFT PARTS SUPPLY INC | PO BOX 49303 GREENWOOD SC 29646 |
| FORKLIFTS OF OMAHA | 1625 E EUCLID AVE DES MOINES IA 50313 |
| FORKLIFTS OF QUINCY, INC | 2426 W SCHNEIDMAN DR QUINCY IL 62305 |
| FORMAN, LEON | ADDRESS ON FILE |
| FORMAN, LEON J | ADDRESS ON FILE |
| FORMAN, RONALD | ADDRESS ON FILE |
| FORMERRA | 1250 WINDHAM PKWY ROMEOVILLE IL 60446 |
| FORNEY, CHAD | ADDRESS ON FILE |
| FORREST S GRESHAM | ADDRESS ON FILE |
| FORREST, ALEXANDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FORREST, ALEXANDER | ADDRESS ON FILE |
| FORREST, ALISHA | ADDRESS ON FILE |
| FORREST, ROAN | ADDRESS ON FILE |
| FORRESTER, ROBERT | ADDRESS ON FILE |
| FORRESTER, RON | ADDRESS ON FILE |
| FORRESTER, ROSS | ADDRESS ON FILE |
| FORRESTER, WENDY | ADDRESS ON FILE |
| FORRO, JAN | ADDRESS ON FILE |
| FORSMAN, STEVEN | ADDRESS ON FILE |
| FORSYTH, AMOS | ADDRESS ON FILE |
| FORSYTH, ROBERT | ADDRESS ON FILE |
| FORSYTHE, RICKY | ADDRESS ON FILE |
| FORT COLLINS CO PARTS PLUS | 1101 ACADEMY CT, UNIT 1B LENNOX INDUSTRIES INC FORT COLLINS CO 80524-8966 |
| FORT GARRY INDUSTRIES LTD | 2525 INKSTER BLVD WINNIPEG R2R 2Y4 CANADA |
| FORT MYERS TRUCKING, INC. | PO BOX 150576 CAPE CORAL FL 33915-0576 |
| FORT WORTH FREIGHTLINER-STERLI | 1804 NE LOOP 820 WILLIAM WARD PARTS FT WORTH TX 76106 |
| FORTECHO LLC | PO BOX 3404 MUNSTER IN 46321 |
| FORTES CORPORATION | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| FORTES, JAMES | ADDRESS ON FILE |
| FORTIER, ERIC | ADDRESS ON FILE |
| FORTIER, ROBERT | ADDRESS ON FILE |
| FORTSCH, JANET | ADDRESS ON FILE |
| FORTUNATO, PAUL | ADDRESS ON FILE |
| FORTUNATO, PAUL | ADDRESS ON FILE |
| FORTUNE, LARRY | ADDRESS ON FILE |
| FORTUNE, PIERRE | ADDRESS ON FILE |
| FORTY ONE SUPPLY CHAIN SOLUTIONS | 265 RUTHERFORD ROAD SOUTH BRAMPTON ON L6W 1V9 CANADA |
| FORTY, GLENN | ADDRESS ON FILE |
| FORWARD AIR | DEPT, #888155 KNOXVILLE TN 37995 |
| FOSHEIM, DOUGLAS | ADDRESS ON FILE |
| FOSSE, KEVIN | ADDRESS ON FILE |
| FOSTER DEDICATED LLC | 13312 RANCHERO RD STE 18-217 OAK HILLS CA 92344 |
| FOSTER DEDICATED LLC | 13312 RANCHERO RD STE 18-217 OAK HILLS CA 92344 |
| FOSTER, ANISSA | ADDRESS ON FILE |
| FOSTER, ANISSA | ADDRESS ON FILE |
| FOSTER, BOB | ADDRESS ON FILE |
| FOSTER, BRANDON | ADDRESS ON FILE |
| FOSTER, BRANDON T | ADDRESS ON FILE |
| FOSTER, BRIAN | ADDRESS ON FILE |
| FOSTER, CHARLES | ADDRESS ON FILE |
| FOSTER, CLARENCE | ADDRESS ON FILE |
| FOSTER, DARRELL | ADDRESS ON FILE |
| FOSTER, DARRELL | ADDRESS ON FILE |
| FOSTER, DAVID | ADDRESS ON FILE |
| FOSTER, DOUG | ADDRESS ON FILE |
| FOSTER, EDWARD | ADDRESS ON FILE |
| FOSTER, JACKSON | ADDRESS ON FILE |
| FOSTER, JAMES | ADDRESS ON FILE |
| FOSTER, JAMIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FOSTER, JERRY | ADDRESS ON FILE |
| FOSTER, KAITLYN | ADDRESS ON FILE |
| FOSTER, LARRY | ADDRESS ON FILE |
| FOSTER, MICHAEL | ADDRESS ON FILE |
| FOSTER, TAMI JANE | ADDRESS ON FILE |
| FOSTER, TAMMY | ADDRESS ON FILE |
| FOSTER, TOM | ADDRESS ON FILE |
| FOTO ELECTRIC SUPPLY | 1 REWE ST JANIS BENHAIM BROOKLYN NY 11211 |
| FOTU, LYNDE | ADDRESS ON FILE |
| FOUCH, JOHN | ADDRESS ON FILE |
| FOUGHT, CHRISTOPHER | ADDRESS ON FILE |
| FOULDS, TIM | ADDRESS ON FILE |
| FOULSTON, RICHARD | ADDRESS ON FILE |
| FOUNDATION CONSUMER HEALTHCARE | PO BOX 2208 SARAH NEWSOME % GEODIS BRENTWOOD TN 37024 |
| FOUNTAIN VALLEY ENTERPRISE, INC. | 14986 COUNTY ROAD 20 FAYETTE OH 43521 |
| FOUNTAINE, MATT | ADDRESS ON FILE |
| FOUNTAS, JAY | ADDRESS ON FILE |
| FOUR SEASONS TRUCKING LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| FOUR WAYS LOGISTICS II, INC. | 12910 85TH CT PALOS PARK IL 60464 |
| FOURKITES, INC. | P.O BOX 8365 PASADENA CA 91109 |
| FOURNIER, THOMAS | ADDRESS ON FILE |
| FOUSE, VINCENT | ADDRESS ON FILE |
| FOUTCH, CHRIS | ADDRESS ON FILE |
| FOWLER, BRIAN | ADDRESS ON FILE |
| FOWLER, CHARLES | ADDRESS ON FILE |
| FOWLER, DAVID | ADDRESS ON FILE |
| FOWLER, DAVID | ADDRESS ON FILE |
| FOWLER, PAUL E | ADDRESS ON FILE |
| FOWLER, ROBERT | ADDRESS ON FILE |
| FOWLER, RYAN | ADDRESS ON FILE |
| FOWLER, TERRY | ADDRESS ON FILE |
| FOWLER, TORI | ADDRESS ON FILE |
| FOX FIRE SAFETY INC | 4605 LINCOLN WAY E MISHAWAKA IN 46544 |
| FOX FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| FOX TOWING TRUCK SVC | 29 WEST CURRY RD WILMINGTON OH 45177 |
| FOX TRUCKING XPRESS INC | OR STEELHEAD FINANCE 3518 HEATHROW WAY MEDFORD OR 97504 |
| FOX VALLEY CAB | 719 W FRANCES ST. APPLETON WI 54914 |
| FOX, CHRISTOPHER | ADDRESS ON FILE |
| FOX, CODY | ADDRESS ON FILE |
| FOX, DERRICK | ADDRESS ON FILE |
| FOX, ERIC | ADDRESS ON FILE |
| FOX, GEORGE | ADDRESS ON FILE |
| FOX, JOHN | ADDRESS ON FILE |
| FOX, ROBERT | ADDRESS ON FILE |
| FOXWORTH, MICHAELOS | ADDRESS ON FILE |
| FOY, DAVID | ADDRESS ON FILE |
| FOY, JONATHAN | ADDRESS ON FILE |
| FOY, JONATHAN P | ADDRESS ON FILE |
| FOY, KURT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FOYE, ALLAN | ADDRESS ON FILE |
| FPS TECHNOLOGIES, INC. | PO BOX 14780 OKLAHOMA CITY OK 73113 |
| FRACHT FWO | 591 N CENTRAL AVE ATLANTA GA 30354 |
| FRAGOMELI, ILARIO | ADDRESS ON FILE |
| FRAGOSO BULTRON, FERNANDO | ADDRESS ON FILE |
| FRAKES, BRUCE | ADDRESS ON FILE |
| FRAKES, BRUCE A | ADDRESS ON FILE |
| FRAKES, FREDERIC | ADDRESS ON FILE |
| FRAKES, SYMONE | ADDRESS ON FILE |
| FRALEY, JAMES | ADDRESS ON FILE |
| FRALICK, GARY | ADDRESS ON FILE |
| FRALICK, GARY | ADDRESS ON FILE |
| FRAME, STACIE | ADDRESS ON FILE |
| FRAN ROCK TRUCK SERVICES | 230 W NYACK RD WEST NYACK NY 10994 |
| FRAN ROCK TRUCK SERVICES | 230 W NYACK RD WEST NYACK NY 10994 |
| FRANCE COUTU | ADDRESS ON FILE |
| FRANCE SALES AND SERVICE INC | 1151 FOUNDRY ST SCHOFIELD WI 54476 |
| FRANCE, CHARLES | ADDRESS ON FILE |
| FRANCES COLLINS | ADDRESS ON FILE |
| FRANCES ORTIZ | ADDRESS ON FILE |
| FRANCESCHI, VICTOR | ADDRESS ON FILE |
| FRANCESCONI, ADAM | ADDRESS ON FILE |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-0001 |
| FRANCIS, BRIAN | ADDRESS ON FILE |
| FRANCIS, CHRISTOPHER | ADDRESS ON FILE |
| FRANCIS, JOSEPH | ADDRESS ON FILE |
| FRANCIS, KEVIN | ADDRESS ON FILE |
| FRANCIS, RICHARD | ADDRESS ON FILE |
| FRANCIS, ROBERT | ADDRESS ON FILE |
| FRANCIS, ROBERT | ADDRESS ON FILE |
| FRANCIS, SIDNEY | ADDRESS ON FILE |
| FRANCIS, THOMAS | ADDRESS ON FILE |
| FRANCISCO A VILLEDA AREVALO | ADDRESS ON FILE |
| FRANCISCO CANALES | ADDRESS ON FILE |
| FRANCISCO OLMEDA | ADDRESS ON FILE |
| FRANCKA, FAITH | ADDRESS ON FILE |
| FRANCO, ALICIA | ADDRESS ON FILE |
| FRANCO, JORGE | ADDRESS ON FILE |
| FRANCO-DEMME, PATRICIA | ADDRESS ON FILE |
| FRANCOIS, GABRIEL | ADDRESS ON FILE |
| FRANDSEN, STEVEN | ADDRESS ON FILE |
| FRANDSEN, STEVEN | ADDRESS ON FILE |
| FRANEY JR, BRIAN | ADDRESS ON FILE |
| FRANK CHANG | ADDRESS ON FILE |
| FRANK DOOR COMPANY | 413 HOWARD BLVD DANA ELLIOTT NEWPORT NC 28570 |
| FRANK H BARRERA | ADDRESS ON FILE |
| FRANK KASMIR & ASSOCIATES INCO | 3191 COMMONWEALTH DR MICHAEL GELACIO DALLAS TX 75247 |
| FRANK MCCOMAS | ADDRESS ON FILE |
| FRANK WIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK, DEAN | ADDRESS ON FILE |
| FRANK, JASON | ADDRESS ON FILE |
| FRANK, JETHRO | ADDRESS ON FILE |
| FRANK, KEVIN | ADDRESS ON FILE |
| FRANK, RICHARD | ADDRESS ON FILE |
| FRANK, WILLIAM | ADDRESS ON FILE |
| FRANKIEWICZ, ERIC | ADDRESS ON FILE |
| FRANKLIN & PROKOPIK PC | 2 N CHARLES ST 6TH FL BALTIMORE MD 21201 |
| FRANKLIN & PROKOPIK PC | 2 N CHARLES ST 6TH FL BALTIMORE MD 21201 |
| FRANKLIN DISCOVERY ACADEMY | 320 E GAMMON RD VINEYARD UT 84059 |
| FRANKLIN DUGGER | ADDRESS ON FILE |
| FRANKLIN NATIONAL LLC | 400 CLEMATIS ST STE 203 BOB TAYLOR W PALM BEACH FL 33401 |
| FRANKLIN, CALVIN | ADDRESS ON FILE |
| FRANKLIN, CALVIN | ADDRESS ON FILE |
| FRANKLIN, CHRISTOPHER | ADDRESS ON FILE |
| FRANKLIN, CHRISTOPHER | ADDRESS ON FILE |
| FRANKLIN, COLTON | ADDRESS ON FILE |
| FRANKLIN, DAVID | ADDRESS ON FILE |
| FRANKLIN, EDDIE | ADDRESS ON FILE |
| FRANKLIN, JOHN | ADDRESS ON FILE |
| FRANKLIN, JONATHAN | ADDRESS ON FILE |
| FRANKLIN, PERRY | ADDRESS ON FILE |
| FRANKLIN, RONALD | ADDRESS ON FILE |
| FRANKLYN, KENNETH | ADDRESS ON FILE |
| FRANKS, BOBBY | ADDRESS ON FILE |
| FRANKS, DONALD | ADDRESS ON FILE |
| FRANKS, KARRIE | ADDRESS ON FILE |
| FRANKS, ROBERT | ADDRESS ON FILE |
| FRANKS, WILLIAM | ADDRESS ON FILE |
| FRANTZ WARD LLP | 200 PUBLIC SQUARE SUITE 3000 CLEVELAND OH 44114 |
| FRANZ, JOANN | ADDRESS ON FILE |
| FRANZEN, GARY | ADDRESS ON FILE |
| FRARY, DARRYL | ADDRESS ON FILE |
| FRASCONA, RALPH | ADDRESS ON FILE |
| FRASE, ROBERT | ADDRESS ON FILE |
| FRASER, RAYMOND | ADDRESS ON FILE |
| FRASIER, KATHLEEN | ADDRESS ON FILE |
| FRATELLO, GAGE | ADDRESS ON FILE |
| FRATER, JACK | ADDRESS ON FILE |
| FRAUSTO, JOSE | ADDRESS ON FILE |
| FRAZER, RICHARD | ADDRESS ON FILE |
| FRAZIER, AMINA | ADDRESS ON FILE |
| FRAZIER, AMINA R | ADDRESS ON FILE |
| FRAZIER, CLAUDE | ADDRESS ON FILE |
| FRAZIER, GARY | ADDRESS ON FILE |
| FRAZIER, GARY | ADDRESS ON FILE |
| FRAZIER, TIMOTHY | ADDRESS ON FILE |
| FRAZIER, WILLIAM | ADDRESS ON FILE |
| FRED MEYER CLACKAMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDERICK AVELAR | ADDRESS ON FILE |
| FREDERICK AVELAR | ADDRESS ON FILE |
| FREDERICK J KELLER | ADDRESS ON FILE |
| FREDERICK, AGBAYANI | ADDRESS ON FILE |
| FREDERICK, ANTHONY | ADDRESS ON FILE |
| FREDERICK, GABRIELA | ADDRESS ON FILE |
| FREDERICK, PATRICK | ADDRESS ON FILE |
| FREDERICK, RALPH | ADDRESS ON FILE |
| FREDERICK, ROBERT | ADDRESS ON FILE |
| FREDERICK, STEVEN | ADDRESS ON FILE |
| FREDERICKS, RAYMOND | ADDRESS ON FILE |
| FREDERICKSON, SANDRA | ADDRESS ON FILE |
| FREDI TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREDRICK D FREEMAN | ADDRESS ON FILE |
| FREDRICK F YOUNG | ADDRESS ON FILE |
| FREDRICK K RIDLEY | ADDRESS ON FILE |
| FREDRICKSEN, ROBERT | ADDRESS ON FILE |
| FREDRICKSON, TEDRIC | ADDRESS ON FILE |
| FREDRIK, JIM | ADDRESS ON FILE |
| FREDS TRAILER PARTS CENTER | PO BOX 5352 DELANCO NJ 08075 |
| FREE FORCE MACHINING | 320 VANSICKLE RD ST CATHARINES ON L2S0B4 CANADA |
| FREE, PAMELA | ADDRESS ON FILE |
| FREE, PAMELA | ADDRESS ON FILE |
| FREEDMAN, HARRY | ADDRESS ON FILE |
| FREEDOM AIR & REFRIGERATION | 22243 DALE PALM AVE MC ALLEN TX 78501 |
| FREEDOM DISTRIBUTION LLC | 4225 WARD COVE DR RENA ALEXANDER NICEVILLE FL 32578 |
| FREEDOM FREIGHT INC. | 3605 SELMA-JAMESTOWN ROAD SOUTH CHARLESTON OH 45368 |
| FREEDOM TRANSPORT INC. | 10959 ALDER AVE BLOOMINGTON CA 92316 |
| FREEMAN BROS TRUCKING LLC | C/O HOMA MOLAYEM LAW CORPORAT ION 12100 WILSHIRE BOULEVARD LOS ANGELES CA 90024 |
| FREEMAN, ADAM | ADDRESS ON FILE |
| FREEMAN, ASHFORD | ADDRESS ON FILE |
| FREEMAN, CHRISTOPHER | ADDRESS ON FILE |
| FREEMAN, DARREN | ADDRESS ON FILE |
| FREEMAN, DEBORAH | ADDRESS ON FILE |
| FREEMAN, DWIGHT | ADDRESS ON FILE |
| FREEMAN, FRANK | ADDRESS ON FILE |
| FREEMAN, FREDRICK | ADDRESS ON FILE |
| FREEMAN, GARFIELD | ADDRESS ON FILE |
| FREEMAN, JACOB | ADDRESS ON FILE |
| FREEMAN, KARA | ADDRESS ON FILE |
| FREEMAN, MARK | ADDRESS ON FILE |
| FREEMAN, MICHAEL | ADDRESS ON FILE |
| FREEMAN, MONDO | ADDRESS ON FILE |
| FREEMAN, PATRICK | ADDRESS ON FILE |
| FREEMAN, RONALD | ADDRESS ON FILE |
| FREEMAN, SABRINA | ADDRESS ON FILE |
| FREEPORT CENTER STATION | PO BOX 160466 CLEARFIELD UT 84016 |
| FREEPORT FORWARDING INC | 11320 STATE ROUTE 9 CHAMPLAIN NY 12919 |

| Claim Name | Address Information |
|---|---|
| FREEWAY EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREEWAY TIRE SERVICE | 280 CENTENNIAL DR HEYBURN ID 83336 |
| FREEWAY TRANSPORTATION GROUP LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| FREGIA, WOODY | ADDRESS ON FILE |
| FREI, BRENDA | ADDRESS ON FILE |
| FREIER, CHRISTOPHER | ADDRESS ON FILE |
| FREIGHT & LOGISTICS | 7240 CRIDER AVE RACHEL LIBERMAN PICO RIVERA CA 90660 |
| FREIGHT AND LOGISTICS C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| FREIGHT CONCEPTS INC. | 10805 N POMONA AVE KANSAS CITY MO 64153 |
| FREIGHT DIRECT LLC | OR CROSSROAD SERVICES LLC PO BOX 653076 DALLAS TX 75265-3076 |
| FREIGHT HUNTER TRANSPORTATION INC | 16753 MAVERICK COURT WESTFIELD IN 46074 |
| FREIGHT INSPECTION & TRADE SERVICES | 16000 WILFRID-BOILEAU UNIT 32 ST GENEVIEVE H9H 1G6 CANADA |
| FREIGHT INSPECTORS LLC | 112 PAIMETTO DUNES CIRCLE NAPLES FL 34113 |
| FREIGHT LINE PROPERTIES, LLC | 3863 E BROCKBANK DR SALT LAKE CITY UT 84124 |
| FREIGHT OTR SERVICES LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| FREIGHT READY LLC | 747 WILSHIRE AVE STOCKTON CA 95203 |
| FREIGHT READY LLC | 747 WILSHIRE AVE STOCKTON CA 95203 |
| FREIGHT SAVERS, INC. | 4506 VIOLA PL YAKIMA WA 98908 |
| FREIGHT SAVERS, INC. | 4506 VIOLA PL YAKIMA WA 98908 |
| FREIGHT SEEKERS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| FREIGHT SERVICES LLC | PO BOX 755 OREGON CITY OR 97045 |
| FREIGHT SERVICES LLC | PO BOX 755 OREGON CITY OR 97045 |
| FREIGHT USA LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| FREIGHT WAY EXPRESS INC | OR LOVES SOLUTIONS LLC PO BOX 639565 CINCINNATI OH 45263-9565 |
| FREIGHTARY | 5559 NW BARRY RD STE 418 MARK MCCULLOUGH KANSAS CITY MO 64154 |
| FREIGHTERA LOGISTICS INC. | 40855 WATER ST OFC 8036 YOVANA BIGA VANCOUVER BC V6B1A1 CANADA |
| FREIGHTIE INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FREIGHTLINE REPUBLIC LLC | OR VIVA CAPITAL FUNDING, INC. PO BOX 17548 EL PASO TX 79917 |
| FREIGHTLINER OF ALTOONA | 424 KUHN LANE DUNCANSVILLE PA 16635 |
| FREIGHTLINER OF ALTOONA | 424 KUHN LANE DUNCANSVILLE PA 16635 |
| FREIGHTLINER OF ALTOONA | 424 KUHN LANE DUNCANSVILLE PA 16635 |
| FREIGHTLINER OF ARIZONA, LLC | 9899 W. ROOSEVELT ST. TOLLESON AZ 85353 |
| FREIGHTLINER OF GRAND RAPIDS | 5285 CLAY AVE SW WYOMING MI 49548 |
| FREIGHTLINER OF GRAND RAPIDS | 5285 CLAY AVE SW WYOMING MI 49548 |
| FREIGHTLINER OF KALAMAZOO | 53449 MAIN ST MATTAWAN MI 49071 |
| FREIGHTLINER OF MAINE, INC. | 422 PERRY RD BANGOR ME 04401 |
| FREIGHTLINER OF MAINE, INC. | 422 PERRY RD BANGOR ME 04401 |
| FREIGHTLINER, STERLING, | WESTERN STAR OF ARIZONA, LTD. DEPT #880097 PO BOX 29650 PHOENIX AZ 85038-9650 |
| FREIGHTMANIA, INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| FREIGHTPOP | 1 RANCHO CIR BERE SAINZ LAKE FOREST CA 92630 |
| FREIGHTQUOTE (NPM:1600063924) | FREIGHTQUOTE 901 W CARONDELET DR KANSAS CITY MO 64114 |
| FREIGHTQUOTE (NPM:1600063939) | FREIGHTQUOTE 901 W CARONDELET DR KANSAS CITY MO 64114 |
| FREIGHTSIMPLE TECHNOLOGIES INC | 422 RICHARDS ST STE 170 AMY VANCOUVER BC V6B2Z4 CANADA |
| FREIGHTWELL LOGISTICS LLC | OR BUSBOT INCORPORATED DBA AXLE PO BOX 392797 PITTSBURGH PA 15251-9797 |
| FREIGHTWISE | 214 CENTERVIEW DR STE 100 BRENTWOOD TN 37027 |
| FRENCH, DAMON | ADDRESS ON FILE |
| FRENCH, LISA | ADDRESS ON FILE |
| FRENCH, SHANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRENCH, STANTON | ADDRESS ON FILE |
| FRENCH, TROY | ADDRESS ON FILE |
| FRESILLI, ANGELO | ADDRESS ON FILE |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 FRESNO CA 93715 |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 FRESNO CA 93715 |
| FRESNO TRUCK CENTER | C\O BAKERSFIELD TRUCK CENTER P.O. BOX 80057 BAKERSFIELD CA 93380 |
| FRESQUES, JERRY | ADDRESS ON FILE |
| FRETWELL, ERIC | ADDRESS ON FILE |
| FREUDENBERG HOUSEHOLD PRODUCTS | POBOX 73181 RENE LEE AURORA IL 60502 |
| FREW, CASEY | ADDRESS ON FILE |
| FREY, MATTHEW | ADDRESS ON FILE |
| FREY, MICHAEL | ADDRESS ON FILE |
| FREZZO, FRANK | ADDRESS ON FILE |
| FRICK, DERRICK | ADDRESS ON FILE |
| FRICK, LORI | ADDRESS ON FILE |
| FRIDAY HARBOR FREIGHT | PO BOX 728 FRIDAY HARBOR WA 98250 |
| FRIDAY HARBOR FREIGHT | PO BOX 728 FRIDAY HARBOR WA 98250 |
| FRIDAY, JOHN | ADDRESS ON FILE |
| FRIDAY, JOHN | ADDRESS ON FILE |
| FRIEBEL, BRYAN | ADDRESS ON FILE |
| FRIEDRICH AIR CONDITIONING | 10001 REUNION PL ABBEY GARCIA SAN ANTONIO TX 78216 |
| FRIEND, BRADLEY | ADDRESS ON FILE |
| FRIEND, JERRY | ADDRESS ON FILE |
| FRIENDLY FREIGHT INC | OR ACS FACTORS PO BOX 150306 OGDEN UT 84415 |
| FRIENDOS FREIGHT LINES LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| FRIENDS, ARCHIE | ADDRESS ON FILE |
| FRIES, ANTHONY | ADDRESS ON FILE |
| FRIESEN, KEVIN | ADDRESS ON FILE |
| FRIGINETTE, ALEX | ADDRESS ON FILE |
| FRILOT, PATRICK | ADDRESS ON FILE |
| FRISCH, CHAD | ADDRESS ON FILE |
| FRISCIA, PAUL | ADDRESS ON FILE |
| FRISTAD, JIM | ADDRESS ON FILE |
| FRISTOE, COLLENE | ADDRESS ON FILE |
| FRISTROM, GARY | ADDRESS ON FILE |
| FRITCHER, ERIC | ADDRESS ON FILE |
| FRITH, BARBARA | ADDRESS ON FILE |
| FRITTS, STEPHEN | ADDRESS ON FILE |
| FRITZ, CLAYTON | ADDRESS ON FILE |
| FRITZ, LOLITA | ADDRESS ON FILE |
| FRITZ, STEVIE | ADDRESS ON FILE |
| FRITZ, STEVIE | ADDRESS ON FILE |
| FRIZZELL, DANIEL | ADDRESS ON FILE |
| FROBES, EDWARD | ADDRESS ON FILE |
| FROEHLICH, THOMAS | ADDRESS ON FILE |
| FROGGE, ROGER | ADDRESS ON FILE |
| FROMMELT EQUIPMENT CO | 184 MAIN ST., PO BOX 10 ATTN: KAREN KALIRIS NORTH READING MA 01864 |
| FROMMELT EQUIPMENT COMPANY INC | 184 MAIN ST., PO BOX 10 NORTH READING MA 01864 |
| FRONIUS, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRONTIER | PO BOX 740407 CINCINNATI OH 45274 |
| FRONTIER | PO BOX 740407 CINCINNATI OH 45274 |
| FRONTIER | PO BOX 740407 CINCINNATI OH 45274 |
| FRONTIER | C/O CLAIMS MANAGEMENT RESOURCES PO BOX 60770 OKLAHOMA CITY OK 73146 |
| FRONTINE, ZACHARY | ADDRESS ON FILE |
| FRONTLINE EXPRESS INC | P.O. BOX 90323 BROOKLYN NY 11209 |
| FRONTLINE MACHINERY | 43779 PROGRESS WAY CHILLIWACK BC V2R0E6 CANADA |
| FROST, JAMIL | ADDRESS ON FILE |
| FROST, SHANE | ADDRESS ON FILE |
| FRUCCI, JOHN | ADDRESS ON FILE |
| FRUTH, CHERYL | ADDRESS ON FILE |
| FRY REGLET | 1377 STONEFIELD CT. ALPHARETTA GA 30004 |
| FRY, BENJAMIN | ADDRESS ON FILE |
| FRY, TIMOTHY | ADDRESS ON FILE |
| FRYE, JEREMY | ADDRESS ON FILE |
| FRYE, MARK | ADDRESS ON FILE |
| FRYER IL, MICHAEL | ADDRESS ON FILE |
| FRYERY, STEPHEN | ADDRESS ON FILE |
| FRYERY, STEPHEN | ADDRESS ON FILE |
| FRYLING, JOSHUA | ADDRESS ON FILE |
| FTC | 6311 STONER DRIVE GREENFIELD IN 46140 |
| FU, KE | ADDRESS ON FILE |
| FUCHS, STEVEN | ADDRESS ON FILE |
| FUENTES AND SONS TRANSPORTATION | OR TAB BANK PO BOX 150290 OGDEN UT 84415 |
| FUENTES TRANS EXPRESS LLC | 6932 LURLINE AVE WINNETKA CA 91306 |
| FUENTES, ANTHONY | ADDRESS ON FILE |
| FUENTES, DAVID | ADDRESS ON FILE |
| FUENTES, FRANKIE | ADDRESS ON FILE |
| FUENTES, JOE | ADDRESS ON FILE |
| FUENTES, PEDRO | ADDRESS ON FILE |
| FUENTES, ROBERT | ADDRESS ON FILE |
| FUGATE, JAMES | ADDRESS ON FILE |
| FULBRIGHT, ROBERT | ADDRESS ON FILE |
| FULCHER, BRANDON | ADDRESS ON FILE |
| FULGHAM, THOMAS | ADDRESS ON FILE |
| FULK, RONALD | ADDRESS ON FILE |
| FULL SERVICE REALTYLLC | ATTN: VICTOR WAUMETT 5325 CANADA VISTA PLACE NW ALBUQUERQUE NM 87120-2411 |
| FULL SPEED AHEAD INC | 355 W DUNDEE RD, STE 205 BUFFALO GROVE IL 60089 |
| FULLER, DONNIE | ADDRESS ON FILE |
| FULLER, NORMAN | ADDRESS ON FILE |
| FULLER, ROBERT | ADDRESS ON FILE |
| FULLER, RONNIE | ADDRESS ON FILE |
| FULLER, RONNIE L | ADDRESS ON FILE |
| FULLER, STEPHEN | ADDRESS ON FILE |
| FULLER, STEVE | ADDRESS ON FILE |
| FULLERTON, EDMUND | ADDRESS ON FILE |
| FULLEST LLC | 15600 BLACKBURN AVE JEFF SHEN SUPPORT NORWALK CA 90650 |
| FULLMER, STEVEN | ADDRESS ON FILE |
| FULLWOOD, DOUGLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FULLY, JOSEPH | ADDRESS ON FILE |
| FULTON III, WALTER | ADDRESS ON FILE |
| FULTON, FREDRICK | ADDRESS ON FILE |
| FULWILER, SHONIE | ADDRESS ON FILE |
| FULWILER, SHONIE | ADDRESS ON FILE |
| FUNACHO | 171 WEST WING STREET SUITE 204A % EVANS TRANS ARLINGTON HEIGHTS IL 60005 |
| FUNCHES, COLLIN TYUS | ADDRESS ON FILE |
| FUNES, RICHARD | ADDRESS ON FILE |
| FUNK, BRADLEY | ADDRESS ON FILE |
| FUNKE, BRIAN | ADDRESS ON FILE |
| FUQUA, NAKITA | ADDRESS ON FILE |
| FUQUA, NAKITA C | ADDRESS ON FILE |
| FURNISH, DAVID | ADDRESS ON FILE |
| FURNISH, DAVID N | ADDRESS ON FILE |
| FURR, DOMMINIC | ADDRESS ON FILE |
| FURROW, EUGENE | ADDRESS ON FILE |
| FURTADO, WALTER | ADDRESS ON FILE |
| FUSCO, STEFANO | ADDRESS ON FILE |
| FUSELIER, TODD | ADDRESS ON FILE |
| FUSELIER, WILLIAM | ADDRESS ON FILE |
| FUTRELL, JUNIUS | ADDRESS ON FILE |
| FUTRELL, JUNIUS | ADDRESS ON FILE |
| FUTURE STAR INC | 3102 OLD BAUMGARTNER RD SAINT LOUIS MO 63129 |
| FUTURE TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FUZION CARRIERS DE MEXICO S.A. DE C.V. | RFC. FCM1707183Y7 CALLE FRANCISCO I MADERO # 4240 COLONIA HIDALGO NUEVO LAREDO 88160 MEXICO |
| FW FLEET CLEAN LLC | 478 N. BABCOCK STREET MELBOURNE FL 32935 |
| FYDA FREIGHTLINER CINCINNATI INC | 1 FREIGHTLINER DRIVE CINCINNATI OH 45241 |
| FYDA FREIGHTLINER CINCINNATI INC | 1 FREIGHTLINER DRIVE CINCINNATI OH 45241 |
| FYDA FREIGHTLINER COLUMBUS INC | 2700 NE PLAIN CITY - GEORGESVILLE RD WEST JEFFERSON OH 43162 |
| FYDA FREIGHTLINER COLUMBUS INC | 2700 NE PLAIN CITY - GEORGESVILLE RD WEST JEFFERSON OH 43162 |
| FYDA FREIGHTLINER PITTSBURGH INC | 1 FREIGHTLINER DRIVE CINCINNATI OH 45241 |
| FYFFE, ANTHONY | ADDRESS ON FILE |
| FYN TRANSPORTATION LLC | OR CFS, INC DBA COMFREIGHT HAULPAY 65 PINE AVE, STE 853 LONG BEACH CA 90802 |
| FYR-FYTER SALES & SERVICE | PO BOX 5640 TOLEDO OH 43613 |
| FYR-FYTER SALES AND SERVICE INC | PO BOX 40620 MOBILE AL 36640 |
| G & H MOTOR FREIGHT LINES | 116 NW TOWNLINE RD PO BOX 239 GREENFIELD IA 50849 |
| G & I SOLUTIONS INC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| G & R ENTERPRISE, INC. | PO BOX 902221 PALMDALE CA 93590 |
| G & Y TRANSPORTATION LLC | OR CASHWAY FUNDING PO BOX 724051 ATLANTA GA 31139-4051 |
| G E M FREIGHT CARRIERS LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| G F S TRANSPORT INC | 16550 PARADUXX CT BAKERSFIELD CA 93314 |
| G G TRUCK LINES INC | 44289 WILMINGTON DR CANTON MI 48188 |
| G LOPEZ TRANSPORTATION | OR ITHRIVE FUNDING LLC DEPT#848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| G P B LOGISTICS LLC | OR RTS FINANCIAL SERVICES PO BOX 840267 DALLAS TX 75284 |
| G S DHAMI LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| G S HALY CO | 156 ARCH ST REDWOOD CITY CA 94062 |
| G T MICHELLI COMPANY INC | 130 BROOKHOLLOW HARAHAN LA 70123 |
| G T S TRUCKING INC | 719 SAWDUST RD STE 330 THE WOODLANDS TX 77380 |

| Claim Name | Address Information |
| --- | --- |
| G&J EXPRESS LLC | 5407 CHAPEL BROOK DR HOUSTON TX 77069 |
| G&L INDUSTRIAL REPAIR SERVICE & PARTS | PO BOX 599 CRIMORA VA 24431 |
| G&M DEGE | 147 WEST AVENUE PATCHOGUE NY 11772 |
| G&M TOWING AND RECOVERY LLC | 15963 MAIN STREET AT SEVENTH HESPERIA CA 92345 |
| G&S METAL PRODUCTS C | 26840 FARGO AVE BEDFORD HTS OH 44146 |
| G&S TRAILER REPAIR INC | 14007 S. BELL RD SUITE 323 HOMER GLEN IL 60491 |
| G&T INTERNATIONAL | 17 GALTEE RD BRAMPTON ON L6X 0J5 CANADA |
| G&VN INC | OR ASSIST FINANCIAL SERVICES, INC PO BOX 347 MADISON SD 57042 |
| G&W EQUIPMENT INC | 600 LAWTON RD. CHARLOTTE NC 28216-3437 |
| G&W EQUIPMENT INC | 600 LAWTON RD. CHARLOTTE NC 28216-3437 |
| G-ROAD EXPRESS | 43 ABERDEEN AVE WOODRIDGE L4L 1C1 CANADA |
| G.W. BECKER INC | 2600 KIRILA BLVD HERMITAGE PA 16148 |
| GABALDON, JOEL | ADDRESS ON FILE |
| GABBARD, DARRELL | ADDRESS ON FILE |
| GABBARD, TAYLOR | ADDRESS ON FILE |
| GABBARD, TAYLOR A | ADDRESS ON FILE |
| GABBERT, JAMES | ADDRESS ON FILE |
| GABRIEL BARON | ADDRESS ON FILE |
| GABRIEL D PAYNE | ADDRESS ON FILE |
| GABRIEL E PORRAS | ADDRESS ON FILE |
| GABRIEL ORTIZ | ADDRESS ON FILE |
| GABRIELLE BOLDEN | ADDRESS ON FILE |
| GACHANCIPA ROZO, ANDRES FELIPE | ADDRESS ON FILE |
| GACHELIN GACHELIN | ADDRESS ON FILE |
| GADAWSKI, JEROME | ADDRESS ON FILE |
| GADD, ROBERT | ADDRESS ON FILE |
| GADDI MORENO | ADDRESS ON FILE |
| GADDIS, FREDRICK | ADDRESS ON FILE |
| GADDIS, MERLE | ADDRESS ON FILE |
| GADDY, MICHAEL C | ADDRESS ON FILE |
| GADEA, ROGER | ADDRESS ON FILE |
| GADREAULT, MICHAEL | ADDRESS ON FILE |
| GADSON, ROBERT | ADDRESS ON FILE |
| GAEDEKE, PAUL | ADDRESS ON FILE |
| GAETOS, DON | ADDRESS ON FILE |
| GAFFNEY, THOMAS | ADDRESS ON FILE |
| GAGE, ALAN | ADDRESS ON FILE |
| GAGE, AMY | ADDRESS ON FILE |
| GAGE, MICHELLE | ADDRESS ON FILE |
| GAGE, STORM | ADDRESS ON FILE |
| GAGE, STORM | ADDRESS ON FILE |
| GAGER, ROBERT | ADDRESS ON FILE |
| GAGNON, EUGENE | ADDRESS ON FILE |
| GAGNON, WILLIAM | ADDRESS ON FILE |
| GAHR, CHRISTOPHER | ADDRESS ON FILE |
| GAIA HERBS | ADDRESS ON FILE |
| GAIBOR, NESTOR | ADDRESS ON FILE |
| GAIER CONSTRUCTION CORP. | 129 WEST 2ND STREET BLACK RIVER FALLS WI 54615 |
| GAINES, BRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GAINES, MARCUS | ADDRESS ON FILE |
| GAINES, TIMOTHY | ADDRESS ON FILE |
| GAINESVILLE TOWING & RECOVERY | 7400 HILLWOOD DRIVE PO BOX 145 GAINESVILLE VA 20155 |
| GAITER, CYMONE | ADDRESS ON FILE |
| GAITHER, STEVEN | ADDRESS ON FILE |
| GAITO, DANIELA | ADDRESS ON FILE |
| GAJEWSKI, GREGORY | ADDRESS ON FILE |
| GAJOS, STEVEN | ADDRESS ON FILE |
| GAKAMI & SONS LOGISTICS, LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| GALANG, MA TERESA | ADDRESS ON FILE |
| GALASINSKI, JAMES | ADDRESS ON FILE |
| GALAVIZ, JOSEPH | ADDRESS ON FILE |
| GALBEARTH II, JOHN | ADDRESS ON FILE |
| GALBREATH, CARL | ADDRESS ON FILE |
| GALBREATH, LARRY | ADDRESS ON FILE |
| GALCO INDUSTRIES | 1451 E LINCOLN AVE JOSH MENKE MADISON HTS MI 48071 |
| GALCZAK, MICHAEL | ADDRESS ON FILE |
| GALDAMEZ, JOSE | ADDRESS ON FILE |
| GALE, WENDY | ADDRESS ON FILE |
| GALE, WILLIAM | ADDRESS ON FILE |
| GALEE TRUCKING INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GALEHOUSE, JOHN | ADDRESS ON FILE |
| GALEY, RANDALL | ADDRESS ON FILE |
| GALIANO FREIGHT SERVICE | S-1 ,C-1 SHOPLAND ROAD GALIANO ISLAND V0N 1P0 CANADA |
| GALINDO JR., BILLY | ADDRESS ON FILE |
| GALINDO, BILLY | ADDRESS ON FILE |
| GALINDO, ERIC | ADDRESS ON FILE |
| GALINDO, MICHAEL | ADDRESS ON FILE |
| GALINDO, NATHANAEL | ADDRESS ON FILE |
| GALINDO, PAUL | ADDRESS ON FILE |
| GALINDO, SAMMY | ADDRESS ON FILE |
| GALLAGHER, FRANCIS | ADDRESS ON FILE |
| GALLAGHER, JERRY | ADDRESS ON FILE |
| GALLAGHER, KENNETH | ADDRESS ON FILE |
| GALLAGHER, MARK | ADDRESS ON FILE |
| GALLAGHER, PATRICK | ADDRESS ON FILE |
| GALLAGHER, ROBERT | ADDRESS ON FILE |
| GALLAGHER, SCOTT | ADDRESS ON FILE |
| GALLAGHER, SEAN | ADDRESS ON FILE |
| GALLAGHER, THOMAS | ADDRESS ON FILE |
| GALLAGHER, THOMAS W | ADDRESS ON FILE |
| GALLAGHER, WILLIAM | ADDRESS ON FILE |
| GALLAGHER, WILLIAM J | ADDRESS ON FILE |
| GALLAHER, MURRAY | ADDRESS ON FILE |
| GALLAND, LEAH | ADDRESS ON FILE |
| GALLANT, TRAYVASS | ADDRESS ON FILE |
| GALLATIN SUBARU | 31910 FRONTAGE RD BOZEMAN MT 59715 |
| GALLAUGHER, MIKE | ADDRESS ON FILE |
| GALLAWAY, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GALLEGOS, BENJAMIN | ADDRESS ON FILE |
| GALLEGOS, CHRISTIAN | ADDRESS ON FILE |
| GALLEGOS, FRANCISCO | ADDRESS ON FILE |
| GALLEGOS, JESUS | ADDRESS ON FILE |
| GALLEGOS, JOSE | ADDRESS ON FILE |
| GALLEGOS, ONESIMO | ADDRESS ON FILE |
| GALLEGOS, ROSA | ADDRESS ON FILE |
| GALLEGOS, STEVE | ADDRESS ON FILE |
| GALLEGOS, URIEL | ADDRESS ON FILE |
| GALLEHER, MICHAEL | ADDRESS ON FILE |
| GALLIGANI, ANTHONY | ADDRESS ON FILE |
| GALLISHAW, FRANKLIN | ADDRESS ON FILE |
| GALLMAN, WILLIE | ADDRESS ON FILE |
| GALLO, JUAN | ADDRESS ON FILE |
| GALLOWAY, LEWIS | ADDRESS ON FILE |
| GALLOWAY, OLIVER | ADDRESS ON FILE |
| GALLUP, ROBERT | ADDRESS ON FILE |
| GALOVICH, ADAM | ADDRESS ON FILE |
| GALOVICH, ADAM P | ADDRESS ON FILE |
| GALT LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GALVAN JR, LUIS | ADDRESS ON FILE |
| GALVAN TRUCKING | 3032 KALEI CT PERRIS CA 92571-3773 |
| GALVAN, EDWARD | ADDRESS ON FILE |
| GALVAN, JESSE | ADDRESS ON FILE |
| GALVAN, JESUS | ADDRESS ON FILE |
| GALVEZ, JOHN | ADDRESS ON FILE |
| GALVEZ, RUDY | ADDRESS ON FILE |
| GALWAY, KIMBERLY | ADDRESS ON FILE |
| GAMA TRADE INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| GAMBIT LOGISTICS LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| GAMBLE JR, HERMAN | ADDRESS ON FILE |
| GAMBLE, PHILLIP | ADDRESS ON FILE |
| GAMBOA, ALFONSO | ADDRESS ON FILE |
| GAMBOA, ALFONSO | ADDRESS ON FILE |
| GAMBRELL, SCOTT | ADDRESS ON FILE |
| GAMBRELL, SCOTT D | ADDRESS ON FILE |
| GAMDYSEY, MISHA | ADDRESS ON FILE |
| GAMDYSEY, YURIY | ADDRESS ON FILE |
| GAMEZ, BERZIL | ADDRESS ON FILE |
| GAMEZ, JESUS | ADDRESS ON FILE |
| GAMEZ, PABLO | ADDRESS ON FILE |
| GAMEZ, REYNALDO | ADDRESS ON FILE |
| GAMMA TREE EXPERTS | PO BOX 411483 CREVE COEUR MO 63141 |
| GAMMONS, GREGORY | ADDRESS ON FILE |
| GAMMONS, RICKY | ADDRESS ON FILE |
| GAMPPER, JACKSON | ADDRESS ON FILE |
| GAN-TRANS, LTD A CORP. | 800 CARDEN ST SAN LEANDRO CA 94577 |
| GANBAT, OYUNBAT | ADDRESS ON FILE |
| GANDARA, ONESIMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GANDOLFO, VINCENT | ADDRESS ON FILE |
| GANDY, DWUAN | ADDRESS ON FILE |
| GANDY, DWUAN T | ADDRESS ON FILE |
| GANGL, DALE | ADDRESS ON FILE |
| GANI, ROBERTO | ADDRESS ON FILE |
| GANN, BOBBY | ADDRESS ON FILE |
| GANN, JERIMY | ADDRESS ON FILE |
| GANNON PEST CONTROL | 2925 MILTON AVE SOLVAY NY 13209 |
| GANZHORN, RYAN | ADDRESS ON FILE |
| GARABRANDT, MARK | ADDRESS ON FILE |
| GARAY, OSMAN | ADDRESS ON FILE |
| GARCEAU, ERMOND | ADDRESS ON FILE |
| GARCEAU, ERMOND E | ADDRESS ON FILE |
| GARCIA COVARRUBIAS, JUAN | ADDRESS ON FILE |
| GARCIA JR, PEDRO | ADDRESS ON FILE |
| GARCIA, ADOLFO | ADDRESS ON FILE |
| GARCIA, ALDO | ADDRESS ON FILE |
| GARCIA, ALEJANDRO | ADDRESS ON FILE |
| GARCIA, AMADO | ADDRESS ON FILE |
| GARCIA, ANABEL | ADDRESS ON FILE |
| GARCIA, ANTHONY | ADDRESS ON FILE |
| GARCIA, ANTHONY | ADDRESS ON FILE |
| GARCIA, ARMANDO | ADDRESS ON FILE |
| GARCIA, ARMANDO | ADDRESS ON FILE |
| GARCIA, ARMANDO R | ADDRESS ON FILE |
| GARCIA, BERNARDO | ADDRESS ON FILE |
| GARCIA, CESAR | ADDRESS ON FILE |
| GARCIA, CHRISTINA | ADDRESS ON FILE |
| GARCIA, EMILIO | ADDRESS ON FILE |
| GARCIA, EMILIO L | ADDRESS ON FILE |
| GARCIA, ERICA | ADDRESS ON FILE |
| GARCIA, FRANCIS | ADDRESS ON FILE |
| GARCIA, FRANK | ADDRESS ON FILE |
| GARCIA, GUSTAVO | ADDRESS ON FILE |
| GARCIA, HECTOR | ADDRESS ON FILE |
| GARCIA, HERSHEL | ADDRESS ON FILE |
| GARCIA, HILARIO | ADDRESS ON FILE |
| GARCIA, JAMES | ADDRESS ON FILE |
| GARCIA, JAMIE | ADDRESS ON FILE |
| GARCIA, JANESSA | ADDRESS ON FILE |
| GARCIA, JANET | ADDRESS ON FILE |
| GARCIA, JAVIER | ADDRESS ON FILE |
| GARCIA, JESUS | ADDRESS ON FILE |
| GARCIA, JESUS | ADDRESS ON FILE |
| GARCIA, JOEL | ADDRESS ON FILE |
| GARCIA, JON ERIC | ADDRESS ON FILE |
| GARCIA, JORGE | ADDRESS ON FILE |
| GARCIA, JORGE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSEPH | ADDRESS ON FILE |
| GARCIA, JUAN | ADDRESS ON FILE |
| GARCIA, JUAN | ADDRESS ON FILE |
| GARCIA, JUAN | ADDRESS ON FILE |
| GARCIA, LUIS | ADDRESS ON FILE |
| GARCIA, LUIS | ADDRESS ON FILE |
| GARCIA, LUIS | ADDRESS ON FILE |
| GARCIA, MARGARITA | ADDRESS ON FILE |
| GARCIA, MARIA | ADDRESS ON FILE |
| GARCIA, MARIA | ADDRESS ON FILE |
| GARCIA, MARIA DEMETRIO | ADDRESS ON FILE |
| GARCIA, MARK | ADDRESS ON FILE |
| GARCIA, MARK T | ADDRESS ON FILE |
| GARCIA, MARTIN | ADDRESS ON FILE |
| GARCIA, MARVIN | ADDRESS ON FILE |
| GARCIA, MICHAEL | ADDRESS ON FILE |
| GARCIA, MIGUEL | ADDRESS ON FILE |
| GARCIA, MIGUEL A | ADDRESS ON FILE |
| GARCIA, NESTOR | ADDRESS ON FILE |
| GARCIA, PEDRO | ADDRESS ON FILE |
| GARCIA, PHILLIP | ADDRESS ON FILE |
| GARCIA, RACHEL | ADDRESS ON FILE |
| GARCIA, RAFAEL | ADDRESS ON FILE |
| GARCIA, RAFAEL | ADDRESS ON FILE |
| GARCIA, RAYMOND | ADDRESS ON FILE |
| GARCIA, RAYMOND | ADDRESS ON FILE |
| GARCIA, REBECCA | ADDRESS ON FILE |
| GARCIA, RICHARD | ADDRESS ON FILE |
| GARCIA, ROBERT | ADDRESS ON FILE |
| GARCIA, ROBERTO | ADDRESS ON FILE |
| GARCIA, RODOLFO | ADDRESS ON FILE |
| GARCIA, ROMULO | ADDRESS ON FILE |
| GARCIA, SALVADOR | ADDRESS ON FILE |
| GARCIA, SELENA | ADDRESS ON FILE |
| GARCIA, SERGIO | ADDRESS ON FILE |
| GARCIA, SERGIO | ADDRESS ON FILE |
| GARCIA, THOMAS | ADDRESS ON FILE |
| GARCIA, VICTOR | ADDRESS ON FILE |
| GARCIA, VINCENT | ADDRESS ON FILE |
| GARD, EMILY | ADDRESS ON FILE |
| GARDA CANADA SECURITY CORP | 1390 RUE BARRE MONTREAL H3C 1N4 CANADA |
| GARDAWORLD SECURITY SERVICES | PO BOX 843886 KANSAS CITY MO 64184-3886 |
| GARDAWORLD SECURITY SERVICES | PO BOX 843886 KANSAS CITY MO 64184-3886 |
| GARDAWORLD SECURITY SERVICES | PO BOX 843886 KANSAS CITY MO 64184-3886 |
| GARDELLA, MICHAEL | ADDRESS ON FILE |
| GARDEN CITY PLUMBING & HEATING, INC. | 3955 FLYNN LN MISSOULA MT 59808 |

| Claim Name | Address Information |
|---|---|
| GARDENHIRE, JASON | ADDRESS ON FILE |
| GARDENHIRE, JASON M | ADDRESS ON FILE |
| GARDEWINE & SONS LTD | 60 EAGLE DR WINNIPEG MB R2R 1V5 CANADA |
| GARDEWINE & SONS LTD | 60 EAGLE DR WINNIPEG MB R2R 1V5 CANADA |
| GARDEWINE NORTH | 60 EAGLE DR WINNIPEG MB R2R 1V5 CANADA |
| GARDINER ROBERTS LLP | BAY ADELAIDE CENTRE EAST TOWER 22 ADELAIDE ST W STE 3600 TORONTO ON M5H 4E3 CANADA |
| GARDNER, CLIFTON | ADDRESS ON FILE |
| GARDNER, DAVID | ADDRESS ON FILE |
| GARDNER, DAVID | ADDRESS ON FILE |
| GARDNER, DIANE | ADDRESS ON FILE |
| GARDNER, GEORGE | ADDRESS ON FILE |
| GARDNER, JERRY | ADDRESS ON FILE |
| GARDNER, JONATHAN | ADDRESS ON FILE |
| GARDNER, LISA | ADDRESS ON FILE |
| GARDNER, RICHARD | ADDRESS ON FILE |
| GARDNER, SCOTT | ADDRESS ON FILE |
| GARDNER, VICTOR | ADDRESS ON FILE |
| GARDNER, WALTER | ADDRESS ON FILE |
| GARFOLE, ANGELO | ADDRESS ON FILE |
| GARIBAY, JUAN | ADDRESS ON FILE |
| GARING, ROSS | ADDRESS ON FILE |
| GARLAND A GREEN JR | ADDRESS ON FILE |
| GARLAND TRUCKING | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GARLAND, BRIAN | ADDRESS ON FILE |
| GARLAND, DAVID | ADDRESS ON FILE |
| GARLAND, TERRY | ADDRESS ON FILE |
| GARMON, RODGER | ADDRESS ON FILE |
| GARN, RICK | ADDRESS ON FILE |
| GARNER'S TOWING SERVICE | PO BOX 334 FORTVILLE IN 46040 |
| GARNER, BRENT | ADDRESS ON FILE |
| GARNER, CARL | ADDRESS ON FILE |
| GARNER, CHRISTOPHER | ADDRESS ON FILE |
| GARNER, CLINT | ADDRESS ON FILE |
| GARNER, FORREST | ADDRESS ON FILE |
| GARNER, JASON | ADDRESS ON FILE |
| GARNER, JEFFERY L | ADDRESS ON FILE |
| GARNER, NATHAN | ADDRESS ON FILE |
| GARNER, RICHARD | ADDRESS ON FILE |
| GARNER, RICKEY | ADDRESS ON FILE |
| GARNER-BAKER, SHARON | ADDRESS ON FILE |
| GARNETT CALLIS | ADDRESS ON FILE |
| GARNETT, TODD | ADDRESS ON FILE |
| GARNEY, ROBERT | ADDRESS ON FILE |
| GAROFALO, DIANNA L | ADDRESS ON FILE |
| GARRARD, MICHELLE | ADDRESS ON FILE |
| GARRELTS, ROBERT | ADDRESS ON FILE |
| GARRETSON, RONALD | ADDRESS ON FILE |
| GARRETT, ARNOLD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARRETT, DAVID | ADDRESS ON FILE |
| GARRETT, KENDRICK | ADDRESS ON FILE |
| GARRETT, NANCY | ADDRESS ON FILE |
| GARRETT, NANCY | ADDRESS ON FILE |
| GARRETT, REGINALD | ADDRESS ON FILE |
| GARRETT, RONALD | ADDRESS ON FILE |
| GARRETT, TIMOTHY | ADDRESS ON FILE |
| GARRIDO COMPANY TRUCK INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GARRIGAN, MICHAEL | ADDRESS ON FILE |
| GARRIS, SCOTT | ADDRESS ON FILE |
| GARRISON, BRANDON | ADDRESS ON FILE |
| GARRISON, JAKE | ADDRESS ON FILE |
| GARRISON, JALEN | ADDRESS ON FILE |
| GARRISON, RICHARD | ADDRESS ON FILE |
| GARRISON, ROBERT | ADDRESS ON FILE |
| GARRISON, THOMAS | ADDRESS ON FILE |
| GARRITY, MICHAEL | ADDRESS ON FILE |
| GARSICK, THOMAS C | ADDRESS ON FILE |
| GARSOW, BRADLEY | ADDRESS ON FILE |
| GARSTECKI, BRIAN | ADDRESS ON FILE |
| GARSTECKI, BRIAN A | ADDRESS ON FILE |
| GARTNER, INC. | PO BOX 911319 DALLAS TX 75391 |
| GARTRELL, JAMES | ADDRESS ON FILE |
| GARVER JR, GARY | ADDRESS ON FILE |
| GARVER, GREGORY | ADDRESS ON FILE |
| GARVER, KORY | ADDRESS ON FILE |
| GARVER, TAMARA | ADDRESS ON FILE |
| GARY A SLONE | ADDRESS ON FILE |
| GARY FRALICK | ADDRESS ON FILE |
| GARY HOPKINS | ADDRESS ON FILE |
| GARY L FATHERREE | ADDRESS ON FILE |
| GARY L HEAFNER | ADDRESS ON FILE |
| GARY LASAR | ADDRESS ON FILE |
| GARY MCBRIDE PLUMBING SERVICES, INC | 1209 US HWY 80 E STE D POOLER GA 31322 |
| GARY OLIVER. | ADDRESS ON FILE |
| GARY PLATT C O ECHO | ADDRESS ON FILE |
| GARY PLATT MFG | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA C/O ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| GARY POOL | ADDRESS ON FILE |
| GARY S STUBBS | ADDRESS ON FILE |
| GARY SWIFT | ADDRESS ON FILE |
| GARY WARREN | ADDRESS ON FILE |
| GARY, CHARLES | ADDRESS ON FILE |
| GARY, CHARLES | ADDRESS ON FILE |
| GARY, DAJUAN | ADDRESS ON FILE |
| GARY, MICHAEL | ADDRESS ON FILE |
| GARZA'S TOWING INC. | 6001 RIVERSIDE DR. LAREDO TX 78041 |
| GARZA, DANIEL | ADDRESS ON FILE |
| GARZA, FERNANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARZA, LANORE | ADDRESS ON FILE |
| GARZA, LEONARDO | ADDRESS ON FILE |
| GARZA, LUIS | ADDRESS ON FILE |
| GARZA, MAURO | ADDRESS ON FILE |
| GARZA, RAUL | ADDRESS ON FILE |
| GARZA, TOMMY | ADDRESS ON FILE |
| GAS FIRED PRODUCTS | 1700 PARKER DR LILY VELOZ CHARLOTTE NC 28208 |
| GASCHE, JAMES | ADDRESS ON FILE |
| GASH, RON | ADDRESS ON FILE |
| GASKIN, LEE | ADDRESS ON FILE |
| GASKINS, MICHAEL | ADDRESS ON FILE |
| GASPARYAN, ARMAN | ADDRESS ON FILE |
| GASPER, ANDREW | ADDRESS ON FILE |
| GASPER, ANDREW | ADDRESS ON FILE |
| GASSAWAY, JOHN | ADDRESS ON FILE |
| GASSERT, ROBERT | ADDRESS ON FILE |
| GASSMANN, WADE | ADDRESS ON FILE |
| GASSMANN, WADE | ADDRESS ON FILE |
| GAST, JAMIE | ADDRESS ON FILE |
| GASTELUM, JOSEPH | ADDRESS ON FILE |
| GASTELUM, RAMON | ADDRESS ON FILE |
| GASTINEAU, STEVEN | ADDRESS ON FILE |
| GASTON, DEVONE | ADDRESS ON FILE |
| GATE CITY TOWING SERVICE | 4513 S HOLDEN RD GREENSBORO NC 27406 |
| GATE CITY TOWING SVC | 4513 S HOLDEN RD GREENSBORO NC 27406 |
| GATEKEEPER SERVICES LLC | 5518 S COUNTY ROAD 600 E PLAINFIELD IN 46168 |
| GATELY, JOHN | ADDRESS ON FILE |
| GATES, ANTHONY | ADDRESS ON FILE |
| GATES, DAVID | ADDRESS ON FILE |
| GATES, SHANNON | ADDRESS ON FILE |
| GATES, STEPHEN | ADDRESS ON FILE |
| GATES, WILLIAM | ADDRESS ON FILE |
| GATEWAY BUILDING 10 LLC | C/O COAST REAL ESTATE SERVICES 2829 RUCKER AVENUE STE 100 EVERETT WA 98201 |
| GATEWAY COMMERCE CTR EAST LLC | PO BOX 29125 ST. LOUIS MO 63126 |
| GATEWAY CUSTOMS BROKERS | 1555 VENETIAN BLVD SUITE 1 POINT EDWARD N7T 0A9 CANADA |
| GATEWAY OCCUPATIONAL HEALTH | ATTN OCCUPATIONAL HEALTH CLINIC DEPT PO BOX 503706 SAINT LOUIS MO 63150 |
| GATEWAY TO HEAVEN | 69300 VINEYARD CANYON RD. SAN MIGUEL CA 93451 |
| GATEWOOD II, DARYL | ADDRESS ON FILE |
| GATEWOOD, JAMES | ADDRESS ON FILE |
| GATEWOOD, MATTHEW | ADDRESS ON FILE |
| GATHINGS, JAVEZ | ADDRESS ON FILE |
| GATHRIGHT, HOWARD | ADDRESS ON FILE |
| GATLING, TODD | ADDRESS ON FILE |
| GATR OF SAUK RAPIDS, INC. | PO BOX 367 SAUK RAPIDS MN 56379 |
| GATR OF SAUK RAPIDS, INC. | PO BOX 367 SAUK RAPIDS MN 56379 |
| GATTER, RICHARD | ADDRESS ON FILE |
| GATTO, ANTHONY | ADDRESS ON FILE |
| GATTON, MOLLY M | ADDRESS ON FILE |
| GAUCHAT, ANDREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAUDIOSO, DOMINICK | ADDRESS ON FILE |
| GAUDIOSO, DOMINICK | ADDRESS ON FILE |
| GAUGHAN, PETER | ADDRESS ON FILE |
| GAUGLER, RICHARD | ADDRESS ON FILE |
| GAUGLER, RICHARD | ADDRESS ON FILE |
| GAUKER, GLENN | ADDRESS ON FILE |
| GAULT, BRIAN | ADDRESS ON FILE |
| GAUNA, MICHAEL | ADDRESS ON FILE |
| GAUNA, NOE | ADDRESS ON FILE |
| GAUNA, NOE | ADDRESS ON FILE |
| GAUSE, RAYMOND | ADDRESS ON FILE |
| GAUSE, RAYMOND A | ADDRESS ON FILE |
| GAVEL, ERNEST | ADDRESS ON FILE |
| GAVIN, GERALD | ADDRESS ON FILE |
| GAVIN, GERALD F | ADDRESS ON FILE |
| GAVIN, PAUL | ADDRESS ON FILE |
| GAVRIAN, ANGIE | ADDRESS ON FILE |
| GAWRON, STEPHEN | ADDRESS ON FILE |
| GAWRON, STEPHEN | ADDRESS ON FILE |
| GAY, BRITTANY | ADDRESS ON FILE |
| GAY, DWAYNE | ADDRESS ON FILE |
| GAY, TRAMISHA | ADDRESS ON FILE |
| GAYDEN, TEDDY | ADDRESS ON FILE |
| GAYLE, JAMALL | ADDRESS ON FILE |
| GAYLORD CITY TREASURER | 305 EAST MAIN STREET GAYLORD MI 49735 |
| GAYLORD, JOE | ADDRESS ON FILE |
| GAYLORD/MILLER ELECTRIC CORP | 602 N OREGON AVE TAMPA FL 33606 |
| GAYNER, THERESA | ADDRESS ON FILE |
| GAYTAN, ERIC | ADDRESS ON FILE |
| GAYTAN, INDALECIO | ADDRESS ON FILE |
| GAZDACKO, ADAM | ADDRESS ON FILE |
| GB ALBANY LLC | 277 STEWART ROAD SW AUBURN WA 98047 |
| GB LIGHTING SOLUTIONS | 1310 HIAWATHA CIRCLE GREEN BAY WI 54313 |
| GB UNION GAP LLC C/O GORDON TRUCK | CENTERS INC ATTN: MICHELLE COWGER, 277 STEWARD RD SW PACIFIC WA 98047 |
| GBLK ENTERPRISES INC | 601-110 TRANSCONA BLVD WINNIPEG R2C 5S1 CANADA |
| GBS | PO BOX 2340 NORTH CANTON OH 44720 |
| GBS | PO BOX 2340 NORTH CANTON OH 44720 |
| GBS | PO BOX 2340 NORTH CANTON OH 44720 |
| GBS | PO BOX 2340 NORTH CANTON OH 44720 |
| GBS | PO BOX 2340 NORTH CANTON OH 44720 |
| GBS INSURANCE & RISK MGT | ATTN: JOANNA SPYCHALSKI, 1210 S. PINE ISLAND RD PLANTATION FL 33324 |
| GBS, INSURANCE & RISK MGT | (URDFM:0060111536) |
| GBT TRUCKING LLC | OR GH FACTOR LLC PO BOX 746847 ATLANTA GA 30374-6847 |
| GCC IV BOARD LLC | C/O TRISTAR PROPERTY ASSOC. ATTN: SHERI LIVINGSTON 12647 OLIVE BLVD STE. 510 ST. LOUIS MO 63141 |
| GCUBED TRUCKING LLC | OR RIVIERA FINANCE - MINNEAPOLIS P.O BOX 850243 MINNEAPOLIS MN 55485-0243 |
| GD TRANSPORT SERVICES CORP | OR FACTOR PLUS LLC PO BOX 45-1653 MIAMI FL 33245 |
| GDC TECHNICS LTD | 2060 EAGLE PKWY FT WORTH TX 76177 |
| GDMI PRINCETON | 310 MAIN AVENUE WAY SE GARDNER DENVER HICKORY NC 28602 |

| Claim Name | Address Information |
|---|---|
| GDMI PRINCETON | 310 MAIN AVENUE WAY SE GARDNER DENVER HICKORY NC 28602 |
| GE APPLIANCES | 28899 NETWORK PL JODIE MACK CHICAGO IL 60673 |
| GE TRANS | 12008 CORLEY DR WHITTIER CA 90604 |
| GEARING, DIAMOND | ADDRESS ON FILE |
| GEARY, ALLISON | ADDRESS ON FILE |
| GEBERHIWET, KIFLOM | ADDRESS ON FILE |
| GEBHARDT, GEORGE | ADDRESS ON FILE |
| GEBREMARIAM, MEBRAHTOM | ADDRESS ON FILE |
| GEBRUDER WEISS | ADDRESS ON FILE |
| GEBRUDER WEISS | ADDRESS ON FILE |
| GEBRUDER WEISS | ADDRESS ON FILE |
| GEBRUDER WEISS INC | 1020 N WOOD DALE RD PETER FISCHETTI DOMESTIC WOOD DALE IL 60191 |
| GECOSALA, ANDREA | ADDRESS ON FILE |
| GEDDIS, AARON | ADDRESS ON FILE |
| GEDDIS, EMANUEL | ADDRESS ON FILE |
| GEDERS, CHRISTOPHER | ADDRESS ON FILE |
| GEE TRUCKING INC. | 18 ARBOR DRIVE LEXINGTON NC 27292 |
| GEE, DAVID | ADDRESS ON FILE |
| GEEDEY, STEVEN | ADDRESS ON FILE |
| GEELE, ILYAS | ADDRESS ON FILE |
| GEER, JAMES | ADDRESS ON FILE |
| GEER, RANDI | ADDRESS ON FILE |
| GEESE CARTAGE & COURIER, LLC | 1345 DIAMOND SPRINGS ROAD SUITE 101 VIRGINIA BEACH VA 23455-3629 |
| GEFFS PARTNERSHIP | ATTN: THERESE GREENE 556 TIMBERWYK DR SAINT LOUIS MO 63131 |
| GEHRING, GREG | ADDRESS ON FILE |
| GEHRSITZ, PAUL | ADDRESS ON FILE |
| GEIB, KARL | ADDRESS ON FILE |
| GEIGER, RICHARD | ADDRESS ON FILE |
| GEIS, DONALD | ADDRESS ON FILE |
| GEISER GUNS INC | 170 LENKER AVE SUNBURY PA 17801 |
| GEISER, CHARLES | ADDRESS ON FILE |
| GEIST BROTHERS AUTO BODY SHOP INC | 43 FRONTAGE RD, RTE 9W GLENMONT NY 12077 |
| GELCYS NOGUERAS | ADDRESS ON FILE |
| GELLE TRUCKING LLC | OR ALADDIN FINANCIAL, INC PO BOX 1394 SIOUX FALLS SD 57101 |
| GELLIS, DONALD | ADDRESS ON FILE |
| GELONESE, JOSEPH | ADDRESS ON FILE |
| GEM STATE PAPER & SUPPLY CO. | PO BOX 469 TWIN FALLS ID 83303 |
| GEMARIO J HARRIS | ADDRESS ON FILE |
| GEMMILL, SCOTT | ADDRESS ON FILE |
| GEMSA OILS | 600 W CHICAGO AVE STE 725 SHALON COLEMAN % ECHOGLOBAL LOGISTICS CHICAGO IL 60654 |
| GENE PTACEK & SON | FIRE EQUIPMENT 7310 ASSOCIATE AVENUE BROOKLYN OH 44144 |
| GENE'S TOWING INC | 9212 S TACOMA WAY LAKEWOOD WA 98499 |
| GENE'S VILLAGE TOWING INC | 1290 PETERSON DR WHEELING IL 60090 |
| GENE'S VILLAGE TOWING INC | 1290 PETERSON DR WHEELING IL 60090 |
| GENERAC POWER SYSTEMS | 29330 NETWORK PLACE NICHOLE MILLER CHICAGO IL 60673 |
| GENERAL EQUIPMENT & SUPPLY CO | 2204 INDUSTRIAL DR CALEB KARG SULPHUR LA 70665 |
| GENERAL EQUIPMENT AND SUPPLY I | 3423 FORK SHOALS RD JASON MCALISTER SIMPSONVILLE SC 29681 |
| GENERAL FIRE & SAFETY EQUIPMENT COMPANY | 3210 E 14TH DES MOINES IA 50316 |

| Claim Name | Address Information |
| --- | --- |
| GENERAL FIRE SPRINKLER COMPANY, LLC | 10324 W. 79TH STREET SHAWNEE KS 66214 |
| GENERAL FORKLIFT NEW JERSEY | PO BOX 30301 RICHMOND NY 10303 |
| GENERAL FORKLIFT NEW JERSEY | PO BOX 30301 RICHMOND NY 10303 |
| GENERAL SESSIONS COURT | 529 S BROWN ST SPRINGFIELD TN 37172 |
| GENERAL SOURCE INC. | 614 EAST HIGHWAY 50, SUITE 229 CLERMONT FL 34711 |
| GENERAL TEAMSTERS LOCAL 493 H&W FUND | PO BOX 485 UNCASVILLE CT 06382 |
| GENERAL TRUCK PARTS & EQUIPMENT COMPANY | 4040 W. 40TH ST. CHICAGO IL 60632 |
| GENERAL TRUCK SALES & SERVICE, INC. | 1973 E BROOKS RD PO BOX 161202 MEMPHIS TN 38116 |
| GENERAL TRUCKING REPAIR LLC | 745 ROUTE 17 CARLSTADT NJ 07072 |
| GENERALWHOLESALECOMPANY % ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| GENES 24 HOUR ROAD SERVICE | 10023 FORT DALE RD FORT DEPOSIT AL 36032 |
| GENEX EXPRESS ENTERPRISES INC | 152 TOUHY COURT DES PLAINES IL 60018 |
| GENIE CLEAN LLC | 1857 WOODVINE ST APT Q6 FAIRBORN OH 45324 |
| GENNARO, PETER | ADDRESS ON FILE |
| GENSCO INC | 4502 20TH STE KIM ROONEY FREIGHT CLAIMS FIFE WA 98424 |
| GENTEMAN, CARL | ADDRESS ON FILE |
| GENTRY, PAUL | ADDRESS ON FILE |
| GENTRY, RUSSELL | ADDRESS ON FILE |
| GENTRY, TERRY | ADDRESS ON FILE |
| GENTRY, TODD | ADDRESS ON FILE |
| GEODIS WILSON | ADDRESS ON FILE |
| GEORGE BOWEN | ADDRESS ON FILE |
| GEORGE E JOHNSON | ADDRESS ON FILE |
| GEORGE GEE KIA | 21502 E GEORGE GEE AVE LIBERTY LAKE WA 99019 |
| GEORGE GEORGE | ADDRESS ON FILE |
| GEORGE MARINO | ADDRESS ON FILE |
| GEORGE NIEMI | ADDRESS ON FILE |
| GEORGE SANDAL | ADDRESS ON FILE |
| GEORGE T SHEARY | ADDRESS ON FILE |
| GEORGE T WILLIAMS | ADDRESS ON FILE |
| GEORGE T WILLIAMS | ADDRESS ON FILE |
| GEORGE, GORDON | ADDRESS ON FILE |
| GEORGE, JAMES | ADDRESS ON FILE |
| GEORGE, JANICE | ADDRESS ON FILE |
| GEORGE, JEFFERY | ADDRESS ON FILE |
| GEORGE, JOHN | ADDRESS ON FILE |
| GEORGE, KERRY | ADDRESS ON FILE |
| GEORGE, RAYMOND T | ADDRESS ON FILE |
| GEORGE, ROBERT | ADDRESS ON FILE |
| GEORGIA CHEMICAL EQUIPMENT CO, INC | 1580 BEAVER RUIN RD NORCROSS GA 30093 |
| GEORGIA DEPARTMENT OF PUBLIC SAFETY | OVERWEIGHT ASSESSMENT CIT UNIT PO BOX 1456 ATLANTA GA 30371 |
| GEORGIA DEPARTMENT OF PUBLIC SAFETY | OVERWEIGHT ASSESSMENT CIT UNIT PO BOX 1456 ATLANTA GA 30371 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4125 WELCOME ALL RD STE 701 ATLANTA GA 30349-1824 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4125 WELCOME ALL RD STE 701 ATLANTA GA 30349-1824 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4125 WELCOME ALL RD STE 701 ATLANTA GA 30349-1824 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4125 WELCOME ALL RD STE 701 ATLANTA GA 30349-1824 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER PO BOX 740317 ATLANTA GA 30374 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER PO BOX 740317 ATLANTA GA 30374 |
| GEORGIA FORKLIFT | PO BOX 549 BALL GROUND GA 30107 |

| Claim Name | Address Information |
|---|---|
| GEORGIA FORKLIFT | PO BOX 549 BALL GROUND GA 30107 |
| GEORGIA TRUCK AND TRAILER LLC | 1661 HENRICO RD CONLEY GA 30288 |
| GEORGIE, F | ADDRESS ON FILE |
| GEORGINA, JACQUEZ | ADDRESS ON FILE |
| GEOS ENVIRONMENTAL, INC. | 13014 N DALE MABRY # 117 TAMPA FL 33618 |
| GEOS ENVIRONMENTAL, INC. | 13014 N DALE MABRY # 117 TAMPA FL 33618 |
| GEOS ENVIRONMENTAL, INC. | 13014 N DALE MABRY # 117 TAMPA FL 33618 |
| GEOS ENVIRONMENTAL, INC. | 13014 N DALE MABRY # 117 TAMPA FL 33618 |
| GEPHART, ROBERT | ADDRESS ON FILE |
| GERALD L SWOPE | ADDRESS ON FILE |
| GERALD TRUCKING INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| GERALD'S TOWING | 1633 ST. MARY, P O BOX 808 SCOTT LA 70583 |
| GERALD, IAN | ADDRESS ON FILE |
| GERALD, JOHN | ADDRESS ON FILE |
| GERARD CHIU | ADDRESS ON FILE |
| GERARD DANIEL | ADDRESS ON FILE |
| GERARD MARZOCCHI | ADDRESS ON FILE |
| GERARDO CASTRO | ADDRESS ON FILE |
| GERBER, DAVID | ADDRESS ON FILE |
| GERBER, JULIUS | ADDRESS ON FILE |
| GERBERDING, LLOYD | ADDRESS ON FILE |
| GERBIER, JIMMY | ADDRESS ON FILE |
| GERBRANDT, DEAN | ADDRESS ON FILE |
| GERDES, DEANNA | ADDRESS ON FILE |
| GERDES, MARK | ADDRESS ON FILE |
| GERDES, TRACY | ADDRESS ON FILE |
| GERDES, TRACY | ADDRESS ON FILE |
| GERE, ALLIE | ADDRESS ON FILE |
| GERELUS, BLAIR | ADDRESS ON FILE |
| GERHARDS, HAYLEE | ADDRESS ON FILE |
| GERHARZ EQUIPMENT | 220 TEALL AVE NIKITAS SKOPELITIS SYRACUSE NY 13210 |
| GERI CARE | 1295 TOWBIN AVE AVI HEISLER LAKEWOOD NJ 08701 |
| GERKE, JAMES | ADDRESS ON FILE |
| GERLOCK TOWING | 7821 NE 33RD DRIVE PORTLAND OR 97211 |
| GERMAN, WILSON | ADDRESS ON FILE |
| GERMAN, WILSON | ADDRESS ON FILE |
| GERMANO, MICHAEL | ADDRESS ON FILE |
| GERONIMO, ROSE | ADDRESS ON FILE |
| GERRITY, PATRICK | ADDRESS ON FILE |
| GERSCH, GREGORY | ADDRESS ON FILE |
| GERSHON, DAVID | ADDRESS ON FILE |
| GERSTNER, GEORGE | ADDRESS ON FILE |
| GERTZ, DARRYL | ADDRESS ON FILE |
| GES TRANS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GESFORD, COREY | ADDRESS ON FILE |
| GESS, MICHAEL | ADDRESS ON FILE |
| GESSERT, ERNEST | ADDRESS ON FILE |
| GETGO TRANSPORTATION CO., LLC | 28500 LEMOYNE RD MILLBURY OH 43447 |
| GETHERS, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GETSFRIED, DANIEL | ADDRESS ON FILE |
| GETTEMY, GWENDOLYN | ADDRESS ON FILE |
| GETTING, RICHARD | ADDRESS ON FILE |
| GETZ FIRE EQUIPMENT CO. | PO BOX 419 PEORIA IL 61651 |
| GETZ, MICHAEL | ADDRESS ON FILE |
| GETZ, MICHAEL | ADDRESS ON FILE |
| GETZEL, BROOKLYN | ADDRESS ON FILE |
| GEVEDON, MICHAEL | ADDRESS ON FILE |
| GEYER, CRAIG | ADDRESS ON FILE |
| GEYER, STEPHEN | ADDRESS ON FILE |
| GEZELLA, WILLIAM | ADDRESS ON FILE |
| GFL ENVIRONMENTAL | PO BOX 791519 BALTIMORE MD 21279 |
| GFS EXPRESS INC | PO BOX 831915 MIAMI FL 33283 |
| GGC TRANSPORT INC | OR THUNDER CARRIER SERVICES, LLC P. O. BOX 1000 DEPT #3003 MEMPHIS TN 38148 |
| GGF | OR STEELHEAD FINANCE 3518 HEATHROW WAY MEDFORD OR 97504 |
| GGT-FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GH & W LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GHARDYAN, GAYANE | ADDRESS ON FILE |
| GHASSAN NEHME | ADDRESS ON FILE |
| GHATAS, MALAK | ADDRESS ON FILE |
| GHAURI, TAHA | ADDRESS ON FILE |
| GHD SERVICES INC. | PO BOX 392237 PITTSBURGH PA 15251 |
| GHD SERVICES INC. | PO BOX 392237 PITTSBURGH PA 15251 |
| GHENT MANUFACTURING | 2999 HENKLE DR GMI COMPANIES LOGISTICS LEBANON OH 45036 |
| GHL SERVICES, LLC | GILL H LEATHAM PO BOX 70446 WEST VALLEY CITY UT 84170 |
| GHL SERVICES, LLC | GILL H LEATHAM PO BOX 70446 WEST VALLEY CITY UT 84170 |
| GHOBRIAL, AMIR | ADDRESS ON FILE |
| GHUMAAN TRUCKING INC | 17016 PECAN HOLLOW WAY LATHROP CA 95330 |
| GHUMAN, AMARDEEP S | ADDRESS ON FILE |
| GHURAYA, VIJAY | ADDRESS ON FILE |
| GIABANIS, GEORGE | ADDRESS ON FILE |
| GIAKONOSKI, JONATHAN | ADDRESS ON FILE |
| GIAMMONA, JOSEPH | ADDRESS ON FILE |
| GIAMMONA, JOSEPH | ADDRESS ON FILE |
| GIAMPAPA, PETER | ADDRESS ON FILE |
| GIAMPAPA, PETER | ADDRESS ON FILE |
| GIANNONE, ROY | ADDRESS ON FILE |
| GIANNOTTI, THOMAS | ADDRESS ON FILE |
| GIBALDI, JAMES | ADDRESS ON FILE |
| GIBBONS, JAMES | ADDRESS ON FILE |
| GIBBONS, JEFFREY | ADDRESS ON FILE |
| GIBBONS, JIM | ADDRESS ON FILE |
| GIBBS, HORACE | ADDRESS ON FILE |
| GIBBS, LOUIS | ADDRESS ON FILE |
| GIBBS, MICHAEL | ADDRESS ON FILE |
| GIBBY, GARY | ADDRESS ON FILE |
| GIBERSON, KENNETH | ADDRESS ON FILE |
| GIBSON, AUBREY | ADDRESS ON FILE |
| GIBSON, BRADLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GIBSON, DAVID | ADDRESS ON FILE |
| GIBSON, DAVID | ADDRESS ON FILE |
| GIBSON, DEREK | ADDRESS ON FILE |
| GIBSON, DUANE | ADDRESS ON FILE |
| GIBSON, GLENN | ADDRESS ON FILE |
| GIBSON, JOHN | ADDRESS ON FILE |
| GIBSON, RODNEY | ADDRESS ON FILE |
| GIBSON, SAMUEL | ADDRESS ON FILE |
| GIBSONS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GIER, LARRY | ADDRESS ON FILE |
| GIERUT, RICHARD | ADDRESS ON FILE |
| GIESBRECHT, DANIEL | ADDRESS ON FILE |
| GIESEKING, GYLE | ADDRESS ON FILE |
| GIFFORD, CHAD | ADDRESS ON FILE |
| GIFFORD, PATRICK | ADDRESS ON FILE |
| GIFFORD, PATRICK D | ADDRESS ON FILE |
| GIGER, DEREK | ADDRESS ON FILE |
| GIGUERE, DENIS | ADDRESS ON FILE |
| GIJON, TOMAS | ADDRESS ON FILE |
| GIL TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GIL, ALEJANDRO | ADDRESS ON FILE |
| GILBERT VELAZQUEZ | ADDRESS ON FILE |
| GILBERT, ADRIAN | ADDRESS ON FILE |
| GILBERT, DAVE | ADDRESS ON FILE |
| GILBERT, JAMES | ADDRESS ON FILE |
| GILBERT, JEFF | ADDRESS ON FILE |
| GILBERT, JOHN | ADDRESS ON FILE |
| GILBERT, KAYLA | ADDRESS ON FILE |
| GILBERTO | ADDRESS ON FILE |
| GILCHRIST, STEVE | ADDRESS ON FILE |
| GILDEA, SHANNA | ADDRESS ON FILE |
| GILE, RUSTY | ADDRESS ON FILE |
| GILES FIRE PROTECTION CO., INC. | 3749 GETWELL COVE MEMPHIS TN 38118 |
| GILES, BALTAZAR | ADDRESS ON FILE |
| GILES, BARBARA | ADDRESS ON FILE |
| GILES, JON | ADDRESS ON FILE |
| GILFORD, SHAWN | ADDRESS ON FILE |
| GILL CARRIER | ADDRESS ON FILE |
| GILL, AZHAR | ADDRESS ON FILE |
| GILL, BARRY | ADDRESS ON FILE |
| GILL, GREGORY | ADDRESS ON FILE |
| GILL, GURVINDER SINGH | ADDRESS ON FILE |
| GILL, PAUL | ADDRESS ON FILE |
| GILL, SEAN | ADDRESS ON FILE |
| GILL, SEAN M | ADDRESS ON FILE |
| GILLEN, MICHAEL | ADDRESS ON FILE |
| GILLESPIE PLUMBING, LLC | PO BOX 3175 OREGON CITY OR 97045 |
| GILLESPIE, DARRELL | ADDRESS ON FILE |
| GILLESPIE, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILLESPIE, JILL | ADDRESS ON FILE |
| GILLESPIE, KYE | ADDRESS ON FILE |
| GILLESPIE, KYE | ADDRESS ON FILE |
| GILLESPIE, LAVETTACU | ADDRESS ON FILE |
| GILLESPIE, MICHAEL | ADDRESS ON FILE |
| GILLESPIE, MICHAEL J | ADDRESS ON FILE |
| GILLESPIE, SIDNEY | ADDRESS ON FILE |
| GILLESPIE, TYLER | ADDRESS ON FILE |
| GILLETTE, SUZETTE | ADDRESS ON FILE |
| GILLETTE, SUZETTE | ADDRESS ON FILE |
| GILLIAM, AUTURIEO | ADDRESS ON FILE |
| GILLIAM, MARCUS | ADDRESS ON FILE |
| GILLIAM, ROGER | ADDRESS ON FILE |
| GILLIAM, TORIANO | ADDRESS ON FILE |
| GILLIARD, MITCHELL | ADDRESS ON FILE |
| GILLIARD, MITCHELL | ADDRESS ON FILE |
| GILLIG CORP. | 451 DISCOVERY DR CHARLENE MAFFIT LIVERMORE CA 94551 |
| GILLIGAN, KOLLIN | ADDRESS ON FILE |
| GILLILAND, KENNETH | ADDRESS ON FILE |
| GILLILAND, TIM | ADDRESS ON FILE |
| GILLIS, TEASHA | ADDRESS ON FILE |
| GILLISPIE, MARK | ADDRESS ON FILE |
| GILLISSIE, KEVIN | ADDRESS ON FILE |
| GILLMORE, CONNOR | ADDRESS ON FILE |
| GILLON, CARL | ADDRESS ON FILE |
| GILLUND, JAMES | ADDRESS ON FILE |
| GILMARTIN, ROBERT | ADDRESS ON FILE |
| GILMARTIN, ROBERT P | ADDRESS ON FILE |
| GILMER, JOSEPH | ADDRESS ON FILE |
| GILMORE, CLARENCE R | ADDRESS ON FILE |
| GILMORE, DELTON | ADDRESS ON FILE |
| GILMORE, JIMMIE L | ADDRESS ON FILE |
| GILMORE, MICHAEL | ADDRESS ON FILE |
| GILMORE, MICHAEL | ADDRESS ON FILE |
| GILMORE, ROBERT | ADDRESS ON FILE |
| GILMORE, TRAKILION | ADDRESS ON FILE |
| GILOMEN, DARRELL | ADDRESS ON FILE |
| GILROY, JOHN G | ADDRESS ON FILE |
| GILSON, RUSSELL | ADDRESS ON FILE |
| GINA ROMER | ADDRESS ON FILE |
| GINGRICH, BRIAN | ADDRESS ON FILE |
| GINTY, THOMAS | ADDRESS ON FILE |
| GIORDANO, MATTHEW | ADDRESS ON FILE |
| GIORDANO, RALPH C | ADDRESS ON FILE |
| GIORGI, MARTIN | ADDRESS ON FILE |
| GIORGI, MARTIN | ADDRESS ON FILE |
| GIORGI, PETER | ADDRESS ON FILE |
| GIORGI, PETER | ADDRESS ON FILE |
| GIORGIO, VINCENT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIOVANNI LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| GIOVANNI R FOSKO | ADDRESS ON FILE |
| GIPE, RANDY | ADDRESS ON FILE |
| GIPSON, BERNARD | ADDRESS ON FILE |
| GIRALDO, JORGE | ADDRESS ON FILE |
| GIRARD, TERRI | ADDRESS ON FILE |
| GIRASUOLO, PETER | ADDRESS ON FILE |
| GIRBONY, DAVID | ADDRESS ON FILE |
| GIRON, JOE | ADDRESS ON FILE |
| GIRONA, KENNETH | ADDRESS ON FILE |
| GIS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GIUNTO, VINCENZO | ADDRESS ON FILE |
| GIUSTINO, ANTHONY | ADDRESS ON FILE |
| GIUSTO, DEREK | ADDRESS ON FILE |
| GIUSTO, DEREK | ADDRESS ON FILE |
| GIUSTO, DEREK M | ADDRESS ON FILE |
| GIVENS, JEWEL | ADDRESS ON FILE |
| GJ GARDNER | ADDRESS ON FILE |
| GJATA, ALBERT | ADDRESS ON FILE |
| GJOLEKA, ALFRED | ADDRESS ON FILE |
| GK CARGO, INC. | 1449 CHASE CT BUFFALO GROVE IL 60089 |
| GK TRANSPORT INC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| GL HYDRAULICS, INC. | 565 BIRCH COURT UNIT I COLTON CA 92324 |
| GL HYDRAULICS, INC. | 565 BIRCH COURT UNIT I COLTON CA 92324 |
| GLADE, MICHAEL | ADDRESS ON FILE |
| GLADFELTER, MARK | ADDRESS ON FILE |
| GLADFELTER, MARK | ADDRESS ON FILE |
| GLADSON, MATTHEW | ADDRESS ON FILE |
| GLADSON, MATTHEW | ADDRESS ON FILE |
| GLANTUS INC | 99 ALMADEN BLVD SUITE 600 SAN JOSE CA 95113 |
| GLASCO, GREGORY | ADDRESS ON FILE |
| GLASER, MICHAEL | ADDRESS ON FILE |
| GLASFLOSS INDUSTRIES | 310 MAIN AVE WAY SE YDANIA ROBLEDO HICKORY NC 28602 |
| GLASFLOSS INDUSTRIES | 310 MAIN AVE WAY SE YDANIA ROBLEDO HICKORY NC 28602 |
| GLASFLOSS INDUSTRIES | 310 MAIN AVE WAY SE YDANIA ROBLEDO HICKORY NC 28602 |
| GLASFLOSS INDUSTRIES | 310 MAIN AVE WAY SE YDANIA ROBLEDO HICKORY NC 28602 |
| GLASGOW, HENRY | ADDRESS ON FILE |
| GLASPIE, REGGIE | ADDRESS ON FILE |
| GLASS AMERICA | 1000 INDUSTRIAL BLVD ALIQUIPPA PA 15001 |
| GLASS DOCTOR | 206 W DUSSEL DR MAUMEE OH 43537 |
| GLASS LEWIS & CO LLC | 2323 GRAND BLVD SUITE 1125 KANSAS CITY MO 64108 |
| GLASS PLUS INC | 6711 OAK RIDGE COMMERCE WAY AUSTELL GA 30168 |
| GLASS SERVICE CENTER INC | 1215 3RD AVE ROCK ISLAND IL 61201 |
| GLASS, CORY | ADDRESS ON FILE |
| GLASS, DAVID | ADDRESS ON FILE |
| GLASS, JOHN | ADDRESS ON FILE |
| GLASS, KI'JUAN | ADDRESS ON FILE |
| GLASS, LARRY | ADDRESS ON FILE |
| GLASS, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLASS, NAHDIA SADE | ADDRESS ON FILE |
| GLASS, NICHOLAS | ADDRESS ON FILE |
| GLASTEEL | 285 INDUSTRIAL DR JAMEL KIRKLIN MOSCOW TN 38057 |
| GLASTER, TYRONE | ADDRESS ON FILE |
| GLATZ, DAVID | ADDRESS ON FILE |
| GLAUS, JOHN | ADDRESS ON FILE |
| GLAVE, ERIC | ADDRESS ON FILE |
| GLAY, ALPHONSO | ADDRESS ON FILE |
| GLAZE, GEOFFREY | ADDRESS ON FILE |
| GLEASON, ROSS | ADDRESS ON FILE |
| GLEASON, SHANE | ADDRESS ON FILE |
| GLECKNER, JIMMY | ADDRESS ON FILE |
| GLEN EG LLC | PO BOX 882 SMITHVILLE MO 64089 |
| GLEN M PETRICK | ADDRESS ON FILE |
| GLEN RAVEN | ADDRESS ON FILE |
| GLEN SMITH | ADDRESS ON FILE |
| GLEN SPITZER | ADDRESS ON FILE |
| GLEN SUMMIT SPRINGS WATER CO, INC | 1551 CRESTWOOD DR MOUNTAIN TOP PA 18707 |
| GLEN SUMMIT SPRINGS WATER CO, INC | 1551 CRESTWOOD DR MOUNTAIN TOP PA 18707 |
| GLENLO AWNING | ADDRESS ON FILE |
| GLENN, JACOB | ADDRESS ON FILE |
| GLENN, JAMES | ADDRESS ON FILE |
| GLENN, JAMES R | ADDRESS ON FILE |
| GLENN, JOHN | ADDRESS ON FILE |
| GLENN, SHANE | ADDRESS ON FILE |
| GLENN, THOMAS | ADDRESS ON FILE |
| GLENN, VESHARN | ADDRESS ON FILE |
| GLENN, WILLIAM | ADDRESS ON FILE |
| GLENS TIRE | 800 FOREST AVENUE E MORA MN 55051 |
| GLIECO, DAVID | ADDRESS ON FILE |
| GLIN, MARVIN | ADDRESS ON FILE |
| GLINIEWICZ, STEPHEN | ADDRESS ON FILE |
| GLISS | 10998 SW 68TH PKWY PORTLAND OR 97223 |
| GLITZNER, ROLF | ADDRESS ON FILE |
| GLOBAL CLEANING SOLUTIONS INC | 134 NW 107TH TERRACE PLANTATION FL 33324 |
| GLOBAL EQUIPMENT COMPANY INC | 29833 NETWORK PL CHICAGO IL 60673-1298 |
| GLOBAL FOUNDRIES | 400 STONEBREAK EXT BALLSTON SPA NY 12020 |
| GLOBAL MONTELLO GROUP | 15 N.E. INDUSTRIAL ROAD BRANFORD CT 06405 |
| GLOBAL NEW BEGINNINGS INC | 4042 W 82ND CT HEATHER KERNER PRODUCTION/FINANCE MERRILLVILLE IN 46410 |
| GLOBAL OMNIS DISTRIBUTION LOGISTICS LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| GLOBAL ONSITE CORPORATION | 621 W. COLLEGE STREET GRAPEVINE TX 76051 |
| GLOBAL POOL PRODUCT % ECHO | 600 W CHICAGO AVE STE 725 NICOLE TUCKER CHICAGO IL 60673 |
| GLOBAL POOL PRODUCTS %ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| GLOBAL SALES & WAREHOUSING | 1490 E 3RD ST LYLIAN ZHANG OXNARD CA 93030 |
| GLOBAL SUPPLY COMPAN | 590 ANSIN BLVD HALLANDALE BEACH FL 33009 2117 |
| GLOBAL TARDIF ELEVATOR MFG GRO | 120 DE NAPLES ST KARL LEPAGE ST AUGUSTIN DE DESMAURES QC G3A2Y2 CANADA |
| GLOBAL TRANZ (NPM:1500066660) | ATTN CLAIMS DEPT PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBALTRANZ *R* (URDFM:0060104713) | PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBE LOGISTICS INC | 70 ELM ST NORTH ARLINGTON NJ 07031 |

| Claim Name | Address Information |
| --- | --- |
| GLOBE TECH LLC | 101 INDUSTRIAL DR PLYMOUTH MI 48170 |
| GLOBE TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| GLOBEMASTER INCORPORATED | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GLOBEMAX EXPRESS INC | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| GLOBERSON, RICHARD | ADDRESS ON FILE |
| GLOGOWSKI, PETER | ADDRESS ON FILE |
| GLORIA TOPETE | ADDRESS ON FILE |
| GLOVER, CHRISTOPHER | ADDRESS ON FILE |
| GLOVER, D'ANGELO | ADDRESS ON FILE |
| GLOVER, DARRYL | ADDRESS ON FILE |
| GLOVER, TRISTON | ADDRESS ON FILE |
| GLOVIS AMERICA (URDFM:0060111552) | 17305 VON KARMAN AVE IRVINE CA 92614 |
| GLOVIS AMERICA INC (URDFM:0060112468) | 17305 VON KARMAN AVE IRVINE CA 92614 |
| GLP TRANSPORT | 2344 BENNING DR GERRY POZMANTIR POWELL OH 43065 |
| GLS LOGISTICS SYSTEMS CANADA LTD. | BOX 11118 STATION CENTRE-VILLE MONTREAL H3C 5H4 CANADA |
| GLS LOGISTICS SYSTEMS CANADA LTD. | BOX 11118 STATION CENTRE-VILLE MONTREAL H3C 5H4 CANADA |
| GLS LOGISTICS SYSTEMS CANADA LTD. | BOX 11118 STATION CENTRE-VILLE MONTREAL H3C 5H4 CANADA |
| GLS LOGISTICS SYSTEMS CANADA LTD. | BOX 11118 STATION CENTRE-VILLE MONTREAL H3C 5H4 CANADA |
| GLT LOGISTICS | 10 CANAL ST STE 318 DANIEL ORDONEZ OS&D MIAMI SPRINGS FL 33166 |
| GLUCKSNIS, WILLIAM | ADDRESS ON FILE |
| GLUCKSNIS, WILLIAM | ADDRESS ON FILE |
| GLUICK, PATRICK | ADDRESS ON FILE |
| GLUICK, PATRICK J | ADDRESS ON FILE |
| GLUNT, LEONARD | ADDRESS ON FILE |
| GLYNN, LISA | ADDRESS ON FILE |
| GLYNN, LISA | ADDRESS ON FILE |
| GM CARGO FORWARDERS INCORPORATED | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| GM EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GMA EXPRESS, LLC | OR OTR CAPITAL LLC DEPT# 390 PO BOX 1000 MEMPHIS TN 38148-0390 |
| GMBS TRANSPORTS LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| GMS AUTOGLASS | 5657 SILVER VALLEY AVE AGOURA HILLS CA 91301 |
| GMS AUTOGLASS | 5657 SILVER VALLEY AVE AGOURA HILLS CA 91301 |
| GMT LOGISTIC INC | 50706 VARSITY COURT WIXOM MI 48393 |
| GMT TRANSPORTATION SERVICES INC | 12710 JACK LANE CORONA CA 92880 |
| GND TRANSPORT INC | 2839 COLLETON DR MARIETTA GA 30066 |
| GND TRANSPORT INC (MC882992) | OR THUNDER FUNDING DEPT #3003 PO BOX 1000 MEMPHIS TN 38148 |
| GO POWER INC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| GOAN, ANTHONY | ADDRESS ON FILE |
| GOBEL'S TOWING & RECOVERY, INC. | 1860 E S RANGE RD NORTH LIMA OH 44452 |
| GOBEL'S TOWING & RECOVERY, INC. | 1860 E S RANGE RD NORTH LIMA OH 44452 |
| GOBER, CRAIG | ADDRESS ON FILE |
| GOBRECHT, THOMAS | ADDRESS ON FILE |
| GOCH AND SONS TOWING | 750 S DEACON ST DETROIT MI 48217 |
| GOD'S MERCY TRUCKING LLC | 1901 WINDY HILL PT LAWRENCEVILLE GA 30046 |
| GODAR, APRIL | ADDRESS ON FILE |
| GODDARD, DEANNA | ADDRESS ON FILE |
| GODINA, EDWARD | ADDRESS ON FILE |
| GODINA, LAMBERTO | ADDRESS ON FILE |
| GODOY, SAMUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GODSEY, JOHN | ADDRESS ON FILE |
| GODWIN, DAVID | ADDRESS ON FILE |
| GOEBEL, JOHN | ADDRESS ON FILE |
| GOECKERITZ, BRYAN | ADDRESS ON FILE |
| GOECKNER, TIMOTHY | ADDRESS ON FILE |
| GOECKNER, TIMOTHY | ADDRESS ON FILE |
| GOEHRING, JEFFREY | ADDRESS ON FILE |
| GOESER, KENNETH | ADDRESS ON FILE |
| GOETTER, BRETT | ADDRESS ON FILE |
| GOETZ ENERGY CORPORATION | PO BOX A BUFFALO NY 14217 |
| GOETZ ENERGY CORPORATION | PO BOX A BUFFALO NY 14217 |
| GOETZ ENERGY CORPORATION | PO BOX A BUFFALO NY 14217 |
| GOFF, JUSTIN | ADDRESS ON FILE |
| GOFF, RICKY | ADDRESS ON FILE |
| GOFF, TOMMY | ADDRESS ON FILE |
| GOFFARD, KENNETH | ADDRESS ON FILE |
| GOFFARD, KENNETH | ADDRESS ON FILE |
| GOFORTH, TERRY | ADDRESS ON FILE |
| GOGOE, MICHAEL E | ADDRESS ON FILE |
| GOGREEN TRANSPORT LTD. | 3421 31 STREET NW EDMONTON T6T 1W4 CANADA |
| GOIN MOBILE LLC | PO BOX HAYDEN CO 81639 |
| GOINS, EDWARD | ADDRESS ON FILE |
| GOJO CANADA, INC 1200 | PO BOX 991 LAURA HARTMAN TRAFFIC DEPT AKRON OH 44309 |
| GOJO INDUSTRIES INC | PO BOX 991 LAURA HARTMAN AKRON OH 44309 |
| GOJO INDUSTRIES INC | PO BOX 991 LAURA HARTMAN AKRON OH 44309 |
| GOJO INDUSTRIES INC (1000) | PO BOX 991 AKRON OH 44309 |
| GOJO INDUSTRIES INC 1000 | PO BOX 991 LAURA HARTMAN AKRON OH 44309 |
| GOJO INDUSTRIES INCORPORATED | PO BOX 991 AKRON OH 44309 |
| GOJO INDUSTRIES INCORPORATED | PO BOX 991 AKRON OH 44309 |
| GOJO INDUSTRIES INCORPORATED | PO BOX 991 AKRON OH 44309 |
| GOKEY, BERNARD | ADDRESS ON FILE |
| GOLAB, ESTHER | ADDRESS ON FILE |
| GOLD MEDAL PRODUCTS | 617 OLD HICKORY BLVD. OLD HICKORY TN 37138 |
| GOLD SKY LOGISTICS | 2139 N 72ND CT ELMWOOD PARK IL 60707 |
| GOLD STAR EXPRESS LLC | OR SOUND FINANCE CORPORATION PO BOX 206489 DALLAS TX 75320-6489 |
| GOLD STAR EXPRESS LLC (BOWLING GREEN KY) | OR CJM FINANCIAL INC PO BOX 727 ANKENY IA 50021 |
| GOLDEN BEAR FIRE EQUIPMENT INC. | PO BOX 864 TRACY CA 95376 |
| GOLDEN EMPIRE FLEET SERVICE | PO BOX 2192 BAKERSFIELD CA 93303 |
| GOLDEN EMPIRE TOWING INC | 1915 S UNION AVE BAKERSFIELD CA 93307 |
| GOLDEN GATE TRUCK CENTER | P.O. BOX 6038 OAKLAND CA 94603 |
| GOLDEN GATE TRUCK CENTER | P.O. BOX 6038 OAKLAND CA 94603 |
| GOLDEN HYDRAULIC & MACH INC. | 2966 WIRETON ROAD BLUE ISLAND IL 60406 |
| GOLDEN STAR TRANSPORT INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197 |
| GOLDEN STATE GRATING | 8224 GOLDMINE AVE FONTANA CA 92335 |
| GOLDEN WINGS UZ INC | 604 HOGELAND LANE BENSALEM PA 19020 |
| GOLDEN, JESSICA | ADDRESS ON FILE |
| GOLDEN, ROYCE D | ADDRESS ON FILE |
| GOLDEN, SAMUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOLDINGER, STEVEN | ADDRESS ON FILE |
| GOLDOWSKI JR., JOHN | ADDRESS ON FILE |
| GOLDSBERRY, CHARLES | ADDRESS ON FILE |
| GOLDSTAR TOWING REPAIR & RECOVERY INC | 75 N 14TH BATTLE CREEK MI 49037 |
| GOLDSTEIN, LYNDON | ADDRESS ON FILE |
| GOLDSWORTHY, STEVE | ADDRESS ON FILE |
| GOLDY MITSUBISHI | 440 KINETIC DR HUNTINGTON WV 25701 |
| GOLEC, JASON | ADDRESS ON FILE |
| GOLEMBIEWSKI, JOHN | ADDRESS ON FILE |
| GOLF & BUSSE TOWING | 26 W 321ST CAROL STREAM IL 60188 |
| GOLICH, NICHOLAS | ADDRESS ON FILE |
| GOLLER, CATHY | ADDRESS ON FILE |
| GOLUBSKI, RANDAL | ADDRESS ON FILE |
| GOMAZ, JONATHAN | ADDRESS ON FILE |
| GOMES, HERMANN | ADDRESS ON FILE |
| GOMEZ BARAJAS, JOSE | ADDRESS ON FILE |
| GOMEZ JR, PEDRO | ADDRESS ON FILE |
| GOMEZ, ALBERT | ADDRESS ON FILE |
| GOMEZ, ALFREDO | ADDRESS ON FILE |
| GOMEZ, ANA | ADDRESS ON FILE |
| GOMEZ, ANTHONY | ADDRESS ON FILE |
| GOMEZ, ARMANDO | ADDRESS ON FILE |
| GOMEZ, CASEY | ADDRESS ON FILE |
| GOMEZ, CHRISTIAN | ADDRESS ON FILE |
| GOMEZ, DAKOTA | ADDRESS ON FILE |
| GOMEZ, GRACE | ADDRESS ON FILE |
| GOMEZ, GRACE | ADDRESS ON FILE |
| GOMEZ, HUNTER | ADDRESS ON FILE |
| GOMEZ, JAVIER | ADDRESS ON FILE |
| GOMEZ, JESSE | ADDRESS ON FILE |
| GOMEZ, JLADA | ADDRESS ON FILE |
| GOMEZ, JOSE | ADDRESS ON FILE |
| GOMEZ, JOSE | ADDRESS ON FILE |
| GOMEZ, LORRAINE | ADDRESS ON FILE |
| GOMEZ, LUIS | ADDRESS ON FILE |
| GOMEZ, LUIS E | ADDRESS ON FILE |
| GOMEZ, MANUEL | ADDRESS ON FILE |
| GOMEZ, MICHAEL | ADDRESS ON FILE |
| GOMEZ, MIKE | ADDRESS ON FILE |
| GOMEZ, PASCASIO | ADDRESS ON FILE |
| GOMEZ, PEDRO | ADDRESS ON FILE |
| GOMEZ, RAMON | ADDRESS ON FILE |
| GONDA, DAVID | ADDRESS ON FILE |
| GONIWICHA, JEFFERY | ADDRESS ON FILE |
| GONZABAY, JUAN | ADDRESS ON FILE |
| GONZALES, ALEXANDER | ADDRESS ON FILE |
| GONZALES, ANTHONY | ADDRESS ON FILE |
| GONZALES, BOBBY | ADDRESS ON FILE |
| GONZALES, DENISE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALES, DONALD | ADDRESS ON FILE |
| GONZALES, FRANCO | ADDRESS ON FILE |
| GONZALES, GEORGE | ADDRESS ON FILE |
| GONZALES, JAMES | ADDRESS ON FILE |
| GONZALES, JOE | ADDRESS ON FILE |
| GONZALES, JOHNNY | ADDRESS ON FILE |
| GONZALES, JORGE | ADDRESS ON FILE |
| GONZALES, LAWRENCE | ADDRESS ON FILE |
| GONZALES, MARTIN | ADDRESS ON FILE |
| GONZALES, PEDRO | ADDRESS ON FILE |
| GONZALES, RUBEN | ADDRESS ON FILE |
| GONZALES, SALVADOR | ADDRESS ON FILE |
| GONZALES, SEBASTIAN | ADDRESS ON FILE |
| GONZALES, TORI MARIA | ADDRESS ON FILE |
| GONZALEZ FUENTES, JHONATAN | ADDRESS ON FILE |
| GONZALEZ III, EDWARD | ADDRESS ON FILE |
| GONZALEZ RUIZ, ELVIS | ADDRESS ON FILE |
| GONZALEZ, ALBERTO | ADDRESS ON FILE |
| GONZALEZ, ALEJANDRO | ADDRESS ON FILE |
| GONZALEZ, ALEJANDRO | ADDRESS ON FILE |
| GONZALEZ, ANTHONY | ADDRESS ON FILE |
| GONZALEZ, ANTONIO | ADDRESS ON FILE |
| GONZALEZ, ARCADIO | ADDRESS ON FILE |
| GONZALEZ, ARMANDO | ADDRESS ON FILE |
| GONZALEZ, AZAEL | ADDRESS ON FILE |
| GONZALEZ, BRENDA | ADDRESS ON FILE |
| GONZALEZ, CARLOS | ADDRESS ON FILE |
| GONZALEZ, DANIEL | ADDRESS ON FILE |
| GONZALEZ, DANIELA | ADDRESS ON FILE |
| GONZALEZ, DIEGO | ADDRESS ON FILE |
| GONZALEZ, EDDIE | ADDRESS ON FILE |
| GONZALEZ, EDDIE A | ADDRESS ON FILE |
| GONZALEZ, ESCARLINE | ADDRESS ON FILE |
| GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| GONZALEZ, FREDY | ADDRESS ON FILE |
| GONZALEZ, GERARDO | ADDRESS ON FILE |
| GONZALEZ, HUMBERTO | ADDRESS ON FILE |
| GONZALEZ, JAVIER | ADDRESS ON FILE |
| GONZALEZ, JESUS | ADDRESS ON FILE |
| GONZALEZ, JESUS | ADDRESS ON FILE |
| GONZALEZ, JOSE | ADDRESS ON FILE |
| GONZALEZ, JOSE | ADDRESS ON FILE |
| GONZALEZ, JOSHUA | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GONZALEZ, LIBRADO | ADDRESS ON FILE |
| GONZALEZ, LIBRADO | ADDRESS ON FILE |
| GONZALEZ, LUIS | ADDRESS ON FILE |
| GONZALEZ, NOE | ADDRESS ON FILE |
| GONZALEZ, RAFAEL | ADDRESS ON FILE |
| GONZALEZ, RICHARD | ADDRESS ON FILE |
| GONZALEZ, ROBERT | ADDRESS ON FILE |
| GONZALEZ, ROBERT | ADDRESS ON FILE |
| GONZALEZ, ROBERTA | ADDRESS ON FILE |
| GONZALEZ, ROGELIO | ADDRESS ON FILE |
| GONZALEZ, SALVADOR | ADDRESS ON FILE |
| GONZALEZ, SERGIO | ADDRESS ON FILE |
| GONZALEZ, TRACY | ADDRESS ON FILE |
| GONZALEZ, WENCE | ADDRESS ON FILE |
| GONZALEZ, WENCE M | ADDRESS ON FILE |
| GONZALEZ, YULIOR | ADDRESS ON FILE |
| GONZALEZ, YULIOR | ADDRESS ON FILE |
| GONZALEZ-CARILLO, FABIAN | ADDRESS ON FILE |
| GONZALO RUVALCABA | ADDRESS ON FILE |
| GOOCH, ADAM | ADDRESS ON FILE |
| GOOCH, JEFFERY | ADDRESS ON FILE |
| GOOD CO | 6688 JOLIET RD STE 185 S BROWN INDIAN HEAD PARK IL 60525 |
| GOOD FOLKES TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| GOOD NEWS CARRIER | 13450 KING RD LEMONT IL 60439 |
| GOOD SOURCE TRUCKING INC | OR SUNBELT FINANCE PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GOOD, MATHEW | ADDRESS ON FILE |
| GOOD, MATHEW R | ADDRESS ON FILE |
| GOOD, SPENCER | ADDRESS ON FILE |
| GOODBEAR, LEROY | ADDRESS ON FILE |
| GOODCO | 6688 JOLIET RD STE 185 S BROWN INDIAN HEAD PARK IL 60525 |
| GOODGINE, DAVID | ADDRESS ON FILE |
| GOODHEER, THOMAS | ADDRESS ON FILE |
| GOODLOE, ADRIENNE | ADDRESS ON FILE |
| GOODLOE, DAVID | ADDRESS ON FILE |
| GOODLOE, TIMOTHY | ADDRESS ON FILE |
| GOODLOW, SONJA | ADDRESS ON FILE |
| GOODMAN, JARED | ADDRESS ON FILE |
| GOODMAN, JESSE | ADDRESS ON FILE |
| GOODMAN, JESSE A | ADDRESS ON FILE |
| GOODMAN, KENNETH | ADDRESS ON FILE |
| GOODMAN, RANDALL | ADDRESS ON FILE |
| GOODMAN, SOPIA L | ADDRESS ON FILE |
| GOODNIGHT, LEONARD | ADDRESS ON FILE |
| GOODRICH, GLENN | ADDRESS ON FILE |
| GOODRICH, MARCUS | ADDRESS ON FILE |
| GOODRO, DANNY | ADDRESS ON FILE |
| GOODRO, DANNY A | ADDRESS ON FILE |
| GOODRUM, ERNEST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GOODRUM, ERNEST | ADDRESS ON FILE |
| GOODSITE, DAVID | ADDRESS ON FILE |
| GOODSON, MICHAEL | ADDRESS ON FILE |
| GOODWIN PRO TURF INC | 6945 W 152ND TERRACE OVERLAND PARK KS 66223 |
| GOODWIN, ELI | ADDRESS ON FILE |
| GOODWIN, JEFFREY | ADDRESS ON FILE |
| GOODWIN, LENOX D | ADDRESS ON FILE |
| GOODWIN, MICHAEL | ADDRESS ON FILE |
| GOODWIN, PATRICK | ADDRESS ON FILE |
| GOODWIN, SHAWN | ADDRESS ON FILE |
| GOODWIN, WILLIE | ADDRESS ON FILE |
| GOODY'S GARAGE INC | 578 PLEASANT GROVE RD ZANESVILLE OH 43701 |
| GOODYEAR CANADA INC | PO BOX 1981 POSTAL STATION A TORONTO M5W-1W9 CANADA |
| GOODYEAR TIRE & RUBBER | 200 INNOVATION WAY KIMBERLY HOLMES ATTN: KIM HOLMES HQ-4660 AKRON OH 44316 |
| GOODYEAR TIRE & RUBBER COMPANY | PO BOX 277808 ATLANTA GA 30384-7808 |
| GOODYEAR TIRE & RUBBER COMPANY | PO BOX 277808 ATLANTA GA 30384-7808 |
| GOODYEAR TIRE & RUBBER COMPANY | PO BOX 277808 ATLANTA GA 30384-7808 |
| GOODYEAR TIRE & RUBBER COMPANY | PO BOX 277808 ATLANTA GA 30384-7808 |
| GOOLMAN, TERRY | ADDRESS ON FILE |
| GOOLSBY, DENISE | ADDRESS ON FILE |
| GOOLSBY, MICHAEL | ADDRESS ON FILE |
| GOOLSBY, MICHAEL | ADDRESS ON FILE |
| GOOTEE, JASON | ADDRESS ON FILE |
| GOPHER SPORT % ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA JAZMIN GARCIA CHICAGO IL 60654 |
| GOPP, JAMI | ADDRESS ON FILE |
| GORAL, ANTHONY | ADDRESS ON FILE |
| GORALSKI, ANTHONY | ADDRESS ON FILE |
| GORAYA & SONS INC | 6702 WINDCHIME CT BAKERSFIELD CA 93313 |
| GORDIEVSKY, VICTOR | ADDRESS ON FILE |
| GORDON BROTHERS RETAIL PARTNER | 300 WAMPANOAG TRL KARL NELSON RIVERSIDE RI 02915 |
| GORDON CLARK | ADDRESS ON FILE |
| GORDON L SILTZER | ADDRESS ON FILE |
| GORDON SPEZZA | ADDRESS ON FILE |
| GORDON, BRYAN | ADDRESS ON FILE |
| GORDON, BRYAN | ADDRESS ON FILE |
| GORDON, CHRISTOPHER | ADDRESS ON FILE |
| GORDON, CHRISTOPHER | ADDRESS ON FILE |
| GORDON, DARRIN | ADDRESS ON FILE |
| GORDON, DOKOTA | ADDRESS ON FILE |
| GORDON, FRANK D | ADDRESS ON FILE |
| GORDON, HEWITT | ADDRESS ON FILE |
| GORDON, JAPATRICK | ADDRESS ON FILE |
| GORDON, JEANIE | ADDRESS ON FILE |
| GORDON, KENLOY | ADDRESS ON FILE |
| GORDON, KEVIN | ADDRESS ON FILE |
| GORDON, MICHAEL | ADDRESS ON FILE |
| GORDON, RODERICK | ADDRESS ON FILE |
| GORDON, RONALD | ADDRESS ON FILE |
| GORDON, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GORDON, ZACHARY | ADDRESS ON FILE |
| GORE, JEFFREY | ADDRESS ON FILE |
| GORE, JEFFREY | ADDRESS ON FILE |
| GORE, THOMAS | ADDRESS ON FILE |
| GORESH, FRANK | ADDRESS ON FILE |
| GOREY, GEORGE | ADDRESS ON FILE |
| GOREY, GEORGE E | ADDRESS ON FILE |
| GORGAN TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| GORGOR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GORMAN COOLERS | 2826 N 35TH AVE CHARITY MARTINEZ PHOENIX AZ 85009 |
| GORMLEY, THOMAS | ADDRESS ON FILE |
| GORNY, KEVIN | ADDRESS ON FILE |
| GORSETH, KEVIN | ADDRESS ON FILE |
| GORSKI CONSTRUCTION | 1723 ROBISON RD W ERIE PA 16509 |
| GORSKI, GREG | ADDRESS ON FILE |
| GOSAL, AMARJIT | ADDRESS ON FILE |
| GOSEN, DEBRA | ADDRESS ON FILE |
| GOSS, ALAN | ADDRESS ON FILE |
| GOSS, CEAMON | ADDRESS ON FILE |
| GOSS, LEO | ADDRESS ON FILE |
| GOSS, MICHELLE | ADDRESS ON FILE |
| GOSS, STEPHEN | ADDRESS ON FILE |
| GOSSER MOBILE TRUCK REPAIR L.L.C. | PO BOX 1057 OSWEGO IL 60543 |
| GOSSERAND, ANTHONY | ADDRESS ON FILE |
| GOTO, DANIEL R | ADDRESS ON FILE |
| GOTSHALL, AMIE | ADDRESS ON FILE |
| GOTTENBORG, JEFFREY | ADDRESS ON FILE |
| GOTTHARDT, ROBERT | ADDRESS ON FILE |
| GOTTHARDT, ROBERT J | ADDRESS ON FILE |
| GOUDEAU, KEITH | ADDRESS ON FILE |
| GOUDREAU, GLENN | ADDRESS ON FILE |
| GOULD, DARRYL | ADDRESS ON FILE |
| GOULD, KEVIN | ADDRESS ON FILE |
| GOULD, KEVIN | ADDRESS ON FILE |
| GOULD, RICHARD | ADDRESS ON FILE |
| GOULD, SONJA | ADDRESS ON FILE |
| GOULDMAN, CLEATIUS | ADDRESS ON FILE |
| GOULET, JORDAN | ADDRESS ON FILE |
| GOULETTE, DANIEL | ADDRESS ON FILE |
| GOURDIN, DEREK | ADDRESS ON FILE |
| GOURDIN, DEREK | ADDRESS ON FILE |
| GOUVEIA, DANIEL | ADDRESS ON FILE |
| GOV FORWARD INC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| GOWANS-KNIGHT CO | 49 KNIGHT ST WATERTOWN CT 06795 |
| GOWIN, DAVID P | ADDRESS ON FILE |
| GOWIN, GREGORY | ADDRESS ON FILE |
| GOWIN, GREGORY | ADDRESS ON FILE |
| GOWIN-COLLINS, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GOWIN-COLLINS, ROBERT | ADDRESS ON FILE |
| GOWING, AMBER | ADDRESS ON FILE |
| GP TRANSPORTATION COMPANY | PO BOX 95379 CHICAGO IL 60694 |
| GPT OPERATING PARTNERSHIP LP | PO BOX 007302 CHICAGO IL 60674 |
| GPT OPERATING PARTNERSHIP LP | PO BOX 007302 CHICAGO IL 60674 |
| GRABBER CONST % MIHLFELD | (NPM:5100004192) LMI PO BOX 3928 EAST WINDSOR CT 06088 |
| GRABLE PLUMBING & AIR INC | 3723 E HILLSBOROUGH AVE TAMPA FL 33610 |
| GRABOWSKI, KEITH A | ADDRESS ON FILE |
| GRACE JR, WILLIE JAMES | ADDRESS ON FILE |
| GRACE, DALLAS | ADDRESS ON FILE |
| GRACE, DILLON | ADDRESS ON FILE |
| GRACE, JOHN | ADDRESS ON FILE |
| GRACE, MARCUS | ADDRESS ON FILE |
| GRACE, STEPHEN | ADDRESS ON FILE |
| GRADE A DISPATCH & LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRADY MARTIN | ADDRESS ON FILE |
| GRADY, CHRISTOPHER | ADDRESS ON FILE |
| GRADY, CINDY | ADDRESS ON FILE |
| GRADY, JAMES | ADDRESS ON FILE |
| GRADY, JAMES | ADDRESS ON FILE |
| GRADY, JERMAINE | ADDRESS ON FILE |
| GRAEF, LEONARD | ADDRESS ON FILE |
| GRAF, TODD | ADDRESS ON FILE |
| GRAGG, ALVIN | ADDRESS ON FILE |
| GRAGG, RICKEY | ADDRESS ON FILE |
| GRAGG, RICKEY | ADDRESS ON FILE |
| GRAHAM TRUCK TIRE CENTER, L.P. | 1002 W BULLOCK ST DENISON TX 75020 |
| GRAHAM, BRYANT | ADDRESS ON FILE |
| GRAHAM, CHARLES | ADDRESS ON FILE |
| GRAHAM, DUANE | ADDRESS ON FILE |
| GRAHAM, DUANE | ADDRESS ON FILE |
| GRAHAM, HERBERT | ADDRESS ON FILE |
| GRAHAM, JAMES | ADDRESS ON FILE |
| GRAHAM, JAMES | ADDRESS ON FILE |
| GRAHAM, JOHN D | ADDRESS ON FILE |
| GRAHAM, LUKE | ADDRESS ON FILE |
| GRAHAM, MATTHEW | ADDRESS ON FILE |
| GRAHAM, RAHEEM | ADDRESS ON FILE |
| GRAHAM, RYAN | ADDRESS ON FILE |
| GRAHAM, RYAN | ADDRESS ON FILE |
| GRAHAM, THOMAS | ADDRESS ON FILE |
| GRAHAM, THOMAS | ADDRESS ON FILE |
| GRAINGER | DEPT. 803695709 PALATINE IL 60038-0001 |
| GRAINGER | DEPT. 803695709 PALATINE IL 60038-0001 |
| GRAINGER | DEPT. 803695709 PALATINE IL 60038-0001 |
| GRAINGER | DEPT. 803695709 PALATINE IL 60038-0001 |
| GRAINGER | DEPT. 803695709 PALATINE IL 60038-0001 |
| GRAMM, BRETT | ADDRESS ON FILE |
| GRANADOS, ALICIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRANADOS, ALVARO | ADDRESS ON FILE |
| GRANADOS, RODOLFO | ADDRESS ON FILE |
| GRANATA, JACK | ADDRESS ON FILE |
| GRAND JUDE INC | 2409 WHITEHAVEN RD GRAND ISLAND NY 14072 |
| GRAND JUNCTION FORKLIFT REPAIR & SERVICE | 3009 ROOD AVENUE GRAND JUNCTION CO 81504 |
| GRAND LINE GROUP INC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| GRAND RAPIDS TRANSPORT, INC. | 2278 PORT SHELDON ST JENISON MI 49428 |
| GRANDERSON, JOHNNY | ADDRESS ON FILE |
| GRANDETTI, VALENTINA | ADDRESS ON FILE |
| GRANDI, ENZO | ADDRESS ON FILE |
| GRANDMARK SIGNS, LLC | 15301 W 109TH STREET LENEXA KS 66219 |
| GRANDMARK SIGNS, LLC | 15301 W 109TH STREET LENEXA KS 66219 |
| GRANDSTAND SPORTSWEAR & GLASSW | REDDAWAY DOCK, 4375 W 1385 S SALT LAKE CITY UT 84104 |
| GRANGER, DANNY | ADDRESS ON FILE |
| GRANGER, JASON | ADDRESS ON FILE |
| GRANIELA, RICKY | ADDRESS ON FILE |
| GRANITE | 17482 GRANITE WEST RD ATTN: DEBORAH HANSON COLD SPRING MN 56320 |
| GRANITE | 17482 GRANITE WEST RD ATTN: DEBORAH HANSON COLD SPRING MN 56320 |
| GRANITE | 17482 GRANITE WEST RD ATTN: DEBORAH HANSON COLD SPRING MN 56320 |
| GRANITE CO | 17482 GRANITE WEST RD LYNN ERKENS COLD SPRING MN 56320 |
| GRANITE CO | 17482 GRANITE WEST RD LYNN ERKENS COLD SPRING MN 56320 |
| GRANT THORNTON LLP | 3333 FINLEY RD STE 700 DOWNERS GROVE IL 60515 |
| GRANT, AMELIA | ADDRESS ON FILE |
| GRANT, ARIANA | ADDRESS ON FILE |
| GRANT, BRIANA | ADDRESS ON FILE |
| GRANT, CARLO | ADDRESS ON FILE |
| GRANT, CHERIE | ADDRESS ON FILE |
| GRANT, DONALD | ADDRESS ON FILE |
| GRANT, JAMES | ADDRESS ON FILE |
| GRANT, KENNETH | ADDRESS ON FILE |
| GRANT, LINDA | ADDRESS ON FILE |
| GRANT, MARCELL | ADDRESS ON FILE |
| GRANT, NEAL | ADDRESS ON FILE |
| GRANT, RAYMOND | ADDRESS ON FILE |
| GRANT, ROGER | ADDRESS ON FILE |
| GRANT, RON | ADDRESS ON FILE |
| GRANT, SHERWIN | ADDRESS ON FILE |
| GRANT, WESLEY | ADDRESS ON FILE |
| GRANT, YONA W | ADDRESS ON FILE |
| GRANTZ, DANIEL | ADDRESS ON FILE |
| GRANVILLE, CURTIS | ADDRESS ON FILE |
| GRAPE SOLAR | 2635 W. 7TH PL. EUGENE OR 97402 |
| GRAPEVINE DESIGNS LLC | PO BOX 9475 SHAWNEE MISSION KS 66201 |
| GRAPEVINE DISTRIBUTION OF SOUT | 6904 N MAIN ST STE 109 GRANT MACCOY COLUMBIA SC 29203 |
| GRAPHIC & INDUSTRIAL CIRCUIT | 100 N 6TH ST JESSICA LODGE KIRKLAND IL 60146 |
| GRAPHIC PACKAGING INTERNATIONAL | PO BOX 518 % CARGO CLAIMS LOWELL AR 72745 |
| GRAPHIC PACKAGING INTERNATIONAL | PO BOX 518 % CARGO CLAIMS LOWELL AR 72745 |
| GRASMAN, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRASS VALLEY | PO BOX 730 GRASS VALLEY CA 95945 |
| GRASSETTE, RONALD | ADDRESS ON FILE |
| GRAVELY, CHRISTOPHER | ADDRESS ON FILE |
| GRAVELY, MARK | ADDRESS ON FILE |
| GRAVELY, MARK A | ADDRESS ON FILE |
| GRAVES II, WOODROW | ADDRESS ON FILE |
| GRAVES, BYRON | ADDRESS ON FILE |
| GRAVES, BYRON | ADDRESS ON FILE |
| GRAVES, CHADBOURNE | ADDRESS ON FILE |
| GRAVES, DAVID | ADDRESS ON FILE |
| GRAVES, DUANE | ADDRESS ON FILE |
| GRAVES, GREGORY | ADDRESS ON FILE |
| GRAVES, JARROD | ADDRESS ON FILE |
| GRAVES, KEITH | ADDRESS ON FILE |
| GRAVES, MARIENO | ADDRESS ON FILE |
| GRAVES, MAURICE | ADDRESS ON FILE |
| GRAVES, TERRY | ADDRESS ON FILE |
| GRAVES, TONY | ADDRESS ON FILE |
| GRAVES, TROY | ADDRESS ON FILE |
| GRAVETT, MELISSA | ADDRESS ON FILE |
| GRAVUNDER, ALEX | ADDRESS ON FILE |
| GRAVUNDER, ALEX | ADDRESS ON FILE |
| GRAY HEATING & AIR CONDITIONING | 110 ATLANTIC ROAD EL PASO TX 79922 |
| GRAY MANUFACTURING COMPANY, INC. | PO BOX 728 SAINT JOSEPH MO 64502 |
| GRAY'S ON-SITE REPAIR, LLC | 7645 MARKER RD MIDDLETOWN MD 21769 |
| GRAY, BRADLEY | ADDRESS ON FILE |
| GRAY, BRIAN | ADDRESS ON FILE |
| GRAY, CHARLES | ADDRESS ON FILE |
| GRAY, CHRISTOPHER | ADDRESS ON FILE |
| GRAY, CHRISTOPHER | ADDRESS ON FILE |
| GRAY, CLAYTON | ADDRESS ON FILE |
| GRAY, EDDIE | ADDRESS ON FILE |
| GRAY, GLENN | ADDRESS ON FILE |
| GRAY, JAMES | ADDRESS ON FILE |
| GRAY, JOHN | ADDRESS ON FILE |
| GRAY, JOHN | ADDRESS ON FILE |
| GRAY, KEVIN | ADDRESS ON FILE |
| GRAY, LAZARUS | ADDRESS ON FILE |
| GRAY, LEE | ADDRESS ON FILE |
| GRAY, MICHAEL | ADDRESS ON FILE |
| GRAY, OLIVER | ADDRESS ON FILE |
| GRAY, ROOSEVELT | ADDRESS ON FILE |
| GRAY, ROXANN | ADDRESS ON FILE |
| GRAY, ROXANN | ADDRESS ON FILE |
| GRAY, SEAN | ADDRESS ON FILE |
| GRAY, SHIRLEY | ADDRESS ON FILE |
| GRAYBER ELECTRIC | 1370 VALLEY VISTA DR STE 100 ALONDRA VALADEZ DIAMOND BAR CA 91765 |
| GRAYSON, MICHAEL | ADDRESS ON FILE |
| GRAZIANO, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRAZILLA, MICHAEL | ADDRESS ON FILE |
| GREAT DANE TRAILERS, INC. | 25768 NETWORK PL CHICAGO IL 60673 |
| GREAT DANE TRAILERS, INC. | 25768 NETWORK PL CHICAGO IL 60673 |
| GREAT EXPRESS TRANSPORTATION LLC | 4239 WOODS CREEK LN SUWANEE GA 30024 |
| GREAT GRIZZLY BAR AND GRILL | 1027 GEYER AVE ST LOUIS MO 63104 |
| GREAT LAKES TESTING SERVICES | 500 DAVIS ST EVANSTON IL 60201 |
| GREAT LAKES TRUCK CENTERS | 1600 E WATERLOO RD AKRON OH 44306 |
| GREAT LAKES TRUCKING MI INC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| GREAT LAKES WESTERN STAR | 1630 TELB ROAD MONROE MI 48162-2572 |
| GREAT LAKES WESTERN STAR | 1630 TELB ROAD MONROE MI 48162-2572 |
| GREAT NORTHERN | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GREAT OUTDOOR YARD SRV LLC | PO BOX 1551 GAYLORD MI 49734 |
| GREAT WESTERN SUPPLY CO | 116 E 53RD ST PO BOX 2786 DAVENPORT IA 52809 |
| GREAT WESTERN TRAILER | PO BOX 296 WORCESTER MA 01613 |
| GREATER GOOD ASSOCIATES LLC | 215 W 90TH ST #14C NEW YORK NY 10024 |
| GREATHOUSE, BRIAN | ADDRESS ON FILE |
| GREATHOUSE, DOUGLAS | ADDRESS ON FILE |
| GREATWEST MAINTENANCE SERVICE | 1447 WELLINGTON AVENUE WINNIPEG MB R3E 0K4 CANADA |
| GREDER, EDMUND | ADDRESS ON FILE |
| GREDER, EDMUND | ADDRESS ON FILE |
| GREELY, REGINALD | ADDRESS ON FILE |
| GREEN BLUE 1818 LLC | C/O BLOCK REAL ESTATE SERVICES LLC 700 W 47TH STREET SUITE 200 KANSAS CITY MO 64112 |
| GREEN CARGO LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GREEN DIAMOND COMMERCIAL CLEANING LLC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| GREEN GUARD FIRST AID SAFETY | 3499 RIDER TRL S SANDY MCCLURE EARTH CITY MO 63045 |
| GREEN HORNETS LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| GREEN JR, LEANDREW | ADDRESS ON FILE |
| GREEN MOUNTAIN ELECTRIC SUPPLY | PO BOX 26353 % DYNAMIC LOGISTIX FREIGHT CLAIMS D OVERLAND PARK KS 66225 |
| GREEN PARADISE LANDSCAPING LLC | 5206 170TH PL NE ARLINGTON WA 98223 |
| GREEN PRODUCTS | 410 W CTR SARAH CARPENTER CONRAD IA 50621 |
| GREEN TRUCKING | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| GREEN VALLEY LANDSCAPING | 7057 KIT KAT RD ELKRIDGE MD 21075 |
| GREEN, ALEXIS | ADDRESS ON FILE |
| GREEN, ALLEN | ADDRESS ON FILE |
| GREEN, ANDREW | ADDRESS ON FILE |
| GREEN, ANTHONY | ADDRESS ON FILE |
| GREEN, ANTOINETTE | ADDRESS ON FILE |
| GREEN, BLU | ADDRESS ON FILE |
| GREEN, BRANDON | ADDRESS ON FILE |
| GREEN, CHRISTOPHER | ADDRESS ON FILE |
| GREEN, CHRISTOPHER | ADDRESS ON FILE |
| GREEN, CORY | ADDRESS ON FILE |
| GREEN, DANNY | ADDRESS ON FILE |
| GREEN, DARNELL | ADDRESS ON FILE |
| GREEN, DAVID | ADDRESS ON FILE |
| GREEN, DAVID | ADDRESS ON FILE |
| GREEN, DELBERT | ADDRESS ON FILE |
| GREEN, DEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREEN, DUAINE | ADDRESS ON FILE |
| GREEN, ERIC | ADDRESS ON FILE |
| GREEN, GEORGE | ADDRESS ON FILE |
| GREEN, JACKIE | ADDRESS ON FILE |
| GREEN, JACKIE | ADDRESS ON FILE |
| GREEN, JAMES | ADDRESS ON FILE |
| GREEN, JAMES | ADDRESS ON FILE |
| GREEN, JAMES | ADDRESS ON FILE |
| GREEN, JAMES | ADDRESS ON FILE |
| GREEN, JEFFREY | ADDRESS ON FILE |
| GREEN, JEFFREY | ADDRESS ON FILE |
| GREEN, JEREMY | ADDRESS ON FILE |
| GREEN, JIM | ADDRESS ON FILE |
| GREEN, JOHN | ADDRESS ON FILE |
| GREEN, JOSEPH | ADDRESS ON FILE |
| GREEN, KAYLA | ADDRESS ON FILE |
| GREEN, KEVIN | ADDRESS ON FILE |
| GREEN, KEVIN | ADDRESS ON FILE |
| GREEN, KIRK | ADDRESS ON FILE |
| GREEN, LAURA | ADDRESS ON FILE |
| GREEN, LEON | ADDRESS ON FILE |
| GREEN, MARC | ADDRESS ON FILE |
| GREEN, MICHAEL | ADDRESS ON FILE |
| GREEN, MICHAEL | ADDRESS ON FILE |
| GREEN, OSCAR | ADDRESS ON FILE |
| GREEN, PATRICK | ADDRESS ON FILE |
| GREEN, PATRICK | ADDRESS ON FILE |
| GREEN, PURVIS | ADDRESS ON FILE |
| GREEN, RAYMOND | ADDRESS ON FILE |
| GREEN, RONALD | ADDRESS ON FILE |
| GREEN, RONALD | ADDRESS ON FILE |
| GREEN, RONALD | ADDRESS ON FILE |
| GREEN, SCOTT | ADDRESS ON FILE |
| GREEN, SHAWN | ADDRESS ON FILE |
| GREEN, THOMAS | ADDRESS ON FILE |
| GREEN, TIM | ADDRESS ON FILE |
| GREEN, TONY | ADDRESS ON FILE |
| GREEN, TROE | ADDRESS ON FILE |
| GREEN, VERNON | ADDRESS ON FILE |
| GREEN, VERNON J | ADDRESS ON FILE |
| GREEN, WILLIE | ADDRESS ON FILE |
| GREEN, WILLIE L | ADDRESS ON FILE |
| GREENE, DOUGLAS | ADDRESS ON FILE |
| GREENE, JERMIA | ADDRESS ON FILE |
| GREENE, JERRY | ADDRESS ON FILE |
| GREENE, JOHN | ADDRESS ON FILE |
| GREENE, JONATHAN | ADDRESS ON FILE |
| GREENE, JOSHUAH | ADDRESS ON FILE |
| GREENE, MARCUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREENE, MICHAEL | ADDRESS ON FILE |
| GREENE, SCOTT | ADDRESS ON FILE |
| GREENE, SCOTT | ADDRESS ON FILE |
| GREENE, SHERRY | ADDRESS ON FILE |
| GREENE, STANTON | ADDRESS ON FILE |
| GREENE, TYLER | ADDRESS ON FILE |
| GREENFELD, STEPHEN | ADDRESS ON FILE |
| GREENFELD, STEPHEN | ADDRESS ON FILE |
| GREENFIELD, DOUGLAS | ADDRESS ON FILE |
| GREENFIELD, GARY | ADDRESS ON FILE |
| GREENO, MARK | ADDRESS ON FILE |
| GREENS R&R WRECKER SERVICE LLC | 6379 STONEY POINTE DR. CALEDONIA MI 49316 |
| GREENSCREENS AI LLC | PO BOX 567 FORT PIERCE FL 34954 |
| GREENSTEIN, DONALD | ADDRESS ON FILE |
| GREENTREE TRANSPORTATION COMPANY | GREENTREE TRANSPORTATION COMPANY PO BOX 644831 - DEPT GTC PITTSBURGH PA 15264-4831 |
| GREENWALD, MICHAEL | ADDRESS ON FILE |
| GREENWAY TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GREENWELL, JOHN | ADDRESS ON FILE |
| GREENWELL, JOHN | ADDRESS ON FILE |
| GREENWOOD PLASTICS | 1126 N KIMBALL ST DANVILLE IL 61832 |
| GREENWOOD PLASTICS | 1126 N KIMBALL ST DANVILLE IL 61832 |
| GREENWOOD, ANDREW | ADDRESS ON FILE |
| GREENWORKS TOOLS | 600 CAUSBY RD HEATHER BISHOP MORGANTON NC 28655 |
| GREER, COURTNEY | ADDRESS ON FILE |
| GREER, DAVIS | ADDRESS ON FILE |
| GREER, GEORGE | ADDRESS ON FILE |
| GREER, KYLE | ADDRESS ON FILE |
| GREER, NICOLE | ADDRESS ON FILE |
| GREER, SCOTT | ADDRESS ON FILE |
| GREER, TERRY | ADDRESS ON FILE |
| GREER, THOMAS | ADDRESS ON FILE |
| GREER, TIMOTHY | ADDRESS ON FILE |
| GREESON, JAY | ADDRESS ON FILE |
| GREG FALL | ADDRESS ON FILE |
| GREG GREG | ADDRESS ON FILE |
| GREG LIBERMAN | ADDRESS ON FILE |
| GREG MICHALECKI | ADDRESS ON FILE |
| GREG ROY | ADDRESS ON FILE |
| GREGA, JEFF | ADDRESS ON FILE |
| GREGATH, VICTOR | ADDRESS ON FILE |
| GREGG DISTRIBUTORS LIMITED PARTNERSHIP | 16215-118 AVENUE EDMONTON AB T5V 1C7 CANADA |
| GREGG YOUNG MITSUBISHI | 6320 TELLURIDE DR JOHN DIBBERN PARTS DEPARTMENT LINCOLN NE 68521 |
| GREGG, GLENN | ADDRESS ON FILE |
| GREGGS, FREDRICK | ADDRESS ON FILE |
| GREGOIRE, CHARLES | ADDRESS ON FILE |
| GREGOIRE, DANIEL | ADDRESS ON FILE |
| GREGOIRE, DANIEL F | ADDRESS ON FILE |
| GREGOLUNAS, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGOR, HARRY | ADDRESS ON FILE |
| GREGOR, HARRY | ADDRESS ON FILE |
| GREGORICH, BRUCE | ADDRESS ON FILE |
| GREGORICH, LISA | ADDRESS ON FILE |
| GREGORY C MCVAY | ADDRESS ON FILE |
| GREGORY MASON | ADDRESS ON FILE |
| GREGORY PETERSON | ADDRESS ON FILE |
| GREGORY'S MAINTENANCE & REPAIR, INC. | 600 S. WALNUT ST. RISING SUN IN 47040 |
| GREGORY'S MAINTENANCE & REPAIR, INC. | 600 S. WALNUT ST. RISING SUN IN 47040 |
| GREGORY, DELIA | ADDRESS ON FILE |
| GREGORY, EDDIE | ADDRESS ON FILE |
| GREGORY, GARY | ADDRESS ON FILE |
| GREGORY, JAMES | ADDRESS ON FILE |
| GREGORY, JAMES | ADDRESS ON FILE |
| GREGORY, JAMES | ADDRESS ON FILE |
| GREGORY, JEAN-PAUL | ADDRESS ON FILE |
| GREGORY, KRISTIN | ADDRESS ON FILE |
| GREGORY, SHERYL | ADDRESS ON FILE |
| GREGROIO REYES | ADDRESS ON FILE |
| GREIBROK, DWIGHT | ADDRESS ON FILE |
| GRELLA, JOHN | ADDRESS ON FILE |
| GRENIUK, DARIUSZ | ADDRESS ON FILE |
| GRESSMAN, SCOTT | ADDRESS ON FILE |
| GRETTER, MATTHEW | ADDRESS ON FILE |
| GREY, GEOFF | ADDRESS ON FILE |
| GREY, GREGORY | ADDRESS ON FILE |
| GREY, KYLE | ADDRESS ON FILE |
| GRIBBEN, ROBERT | ADDRESS ON FILE |
| GRIEGO, JEFF | ADDRESS ON FILE |
| GRIEGO, MARTIN | ADDRESS ON FILE |
| GRIER JR, HERMAN | ADDRESS ON FILE |
| GRIESINGER, SHANNON | ADDRESS ON FILE |
| GRIEVES, WILLIAM | ADDRESS ON FILE |
| GRIFFIN TRANSPORTATION INC | 4525 CLAY AVENUE SW GRAND RAPIDS MI 49548 |
| GRIFFIN, ADRIAN | ADDRESS ON FILE |
| GRIFFIN, BRENTLEY | ADDRESS ON FILE |
| GRIFFIN, CALVIN | ADDRESS ON FILE |
| GRIFFIN, HOWARD | ADDRESS ON FILE |
| GRIFFIN, IRISH | ADDRESS ON FILE |
| GRIFFIN, JAMES | ADDRESS ON FILE |
| GRIFFIN, JOSEPH | ADDRESS ON FILE |
| GRIFFIN, LARRY | ADDRESS ON FILE |
| GRIFFIN, LATHAM | ADDRESS ON FILE |
| GRIFFIN, LUCAS | ADDRESS ON FILE |
| GRIFFIN, MAYAA | ADDRESS ON FILE |
| GRIFFIN, MAYAA | ADDRESS ON FILE |
| GRIFFIN, MELISSA | ADDRESS ON FILE |
| GRIFFIN, NAPOLEAN | ADDRESS ON FILE |
| GRIFFIN, PAMELA TERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRIFFIN, RANDEL | ADDRESS ON FILE |
| GRIFFIN, RANDY | ADDRESS ON FILE |
| GRIFFIN, WAYNE | ADDRESS ON FILE |
| GRIFFIN, WILLIAM | ADDRESS ON FILE |
| GRIFFITH ENERGY - FUEL ACCT# 10-8084373 | PO BOX 70282 PHILADELPHIA PA 19176 |
| GRIFFITH ENERGY SERVICES INC. | PO BOX 62632 BALTIMORE MD 21264 |
| GRIFFITH TOWING LLC | 3750 HACKS CROSS RD, SUITE 102 MEMPHIS TN 38125 |
| GRIFFITH, DAVID | ADDRESS ON FILE |
| GRIFFITH, DAVID | ADDRESS ON FILE |
| GRIFFITH, RONALD | ADDRESS ON FILE |
| GRIFFITH, RONALD E | ADDRESS ON FILE |
| GRIFFITHS, BRENDA | ADDRESS ON FILE |
| GRIFFITHS, SCOTT | ADDRESS ON FILE |
| GRIGGS, CHARLIE | ADDRESS ON FILE |
| GRIGGS, FOSTER | ADDRESS ON FILE |
| GRIGGS, JIMMY | ADDRESS ON FILE |
| GRIGSBY, JEFFREY | ADDRESS ON FILE |
| GRIGSBY, JEREMY | ADDRESS ON FILE |
| GRIGSBY, REBECCA | ADDRESS ON FILE |
| GRILLO LANDSCAPE SOLUTIONS | PO BOX 1564 SPARKS NV 89432 |
| GRIM, DANIEL | ADDRESS ON FILE |
| GRIMES, ARRIE | ADDRESS ON FILE |
| GRIMES, CHELSEA | ADDRESS ON FILE |
| GRIMES, DANIEL | ADDRESS ON FILE |
| GRIMES, DEL | ADDRESS ON FILE |
| GRIMM, CHARLES | ADDRESS ON FILE |
| GRIMM, CHARLES E | ADDRESS ON FILE |
| GRIMMER, DANNY | ADDRESS ON FILE |
| GRIMMER, DANNY L | ADDRESS ON FILE |
| GRIMMER, TED | ADDRESS ON FILE |
| GRIMSHAW TRUCKING LP | PO BOX 960 EDMONTON AB T5J 2L8 CANADA |
| GRIMSHAW TRUCKING LP | PO BOX 960 EDMONTON AB T5J 2L8 CANADA |
| GRIMSHAW, JOSHUA | ADDRESS ON FILE |
| GRIMSHAW, ROBERT | ADDRESS ON FILE |
| GRIMSLEY, JOHN K | ADDRESS ON FILE |
| GRINDER, NORMAN | ADDRESS ON FILE |
| GRINDER, NORMAN W | ADDRESS ON FILE |
| GRINDSTAFF, DAVID | ADDRESS ON FILE |
| GRINE, WILLIAM R | ADDRESS ON FILE |
| GRINER, PHILLIP | ADDRESS ON FILE |
| GRINER, ROBIN | ADDRESS ON FILE |
| GRINNELL, MICHAEL | ADDRESS ON FILE |
| GRINNEN, ROBERT | ADDRESS ON FILE |
| GRISCAVAGE, JOHN | ADDRESS ON FILE |
| GRISSINGER, KEVIN | ADDRESS ON FILE |
| GRISSMAN, ARTHUR | ADDRESS ON FILE |
| GRISSOM, BOBBY | ADDRESS ON FILE |
| GRISSOM, ROBERT | ADDRESS ON FILE |
| GRISWOLD, ERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRIZZLE, PAULINA | ADDRESS ON FILE |
| GRIZZLEY IMPORTS | PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLEY IMPORTS INC | PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLEY INDUSTRIAL INC | PO BOX 2069 DANIELLE PULIDO BELLINGHAM WA 98227 |
| GRIZZLY (URDFM:0060112124) | PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLY INDUSTRIAL | PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLY INDUSTRIAL | PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLY INDUSTRIAL | PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLY INDUSTRIAL (NPM:1500123123) | ATTN FREIGHT CLAIMS PO BOX 2069 BELLINGHAM WA 98229 |
| GRIZZLY INDUSTRIAL INC | PO BOX 2069 DANIELLE PULIDO BELLINGHAM WA 98227 |
| GRIZZLY INDUSTRIAL INC | PO BOX 2069 DANIELLE PULIDO BELLINGHAM WA 98227 |
| GRIZZLY INDUSTRIAL INC | PO BOX 2069 DANIELLE PULIDO BELLINGHAM WA 98227 |
| GRIZZLY INDUSTRIAL INC | PO BOX 2069 DANIELLE PULIDO BELLINGHAM WA 98227 |
| GRIZZLY INDUSTRIAL, INC | PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLY INDUSTRIAL, INC. | PO BOX 2069 DANIELLE PULIDO BELLINGHAM WA 98227 |
| GRIZZLY INDUSTRIAL, INC. | PO BOX 2069 DANIELLE PULIDO BELLINGHAM WA 98227 |
| GROBARCIK, JOSEPH | ADDRESS ON FILE |
| GROCHOWSKI, RALPH | ADDRESS ON FILE |
| GROEBEL, BRIAN | ADDRESS ON FILE |
| GROEN ENTERPRISES, INC. | 7568 US 264 E WASHINGTON NC 27889 |
| GROENEWEG, JUDITH | ADDRESS ON FILE |
| GROF, ROBERT | ADDRESS ON FILE |
| GROFF, MICHAEL | ADDRESS ON FILE |
| GROFFMANN, PETER | ADDRESS ON FILE |
| GROGG, STEVEN | ADDRESS ON FILE |
| GROH, MICHAEL | ADDRESS ON FILE |
| GROH, MITCHELL | ADDRESS ON FILE |
| GROHN, RONALD | ADDRESS ON FILE |
| GROLOCK, LISA | ADDRESS ON FILE |
| GROMAN, DANEILLE | ADDRESS ON FILE |
| GROMAN, OLIVER | ADDRESS ON FILE |
| GRONDIN, ELLIOT | ADDRESS ON FILE |
| GRONDIN, ELLIOT | ADDRESS ON FILE |
| GRONKE, WILLIAM | ADDRESS ON FILE |
| GROOM, STEVEN | ADDRESS ON FILE |
| GROSFILLEX | 1575 JOEL DR SUSAN GIBBEL LEBANON PA 17046 |
| GROSKO, JOSHUA | ADDRESS ON FILE |
| GROSS, GARY | ADDRESS ON FILE |
| GROSS, GLENN | ADDRESS ON FILE |
| GROSS, GLENN A | ADDRESS ON FILE |
| GROSS, GREG | ADDRESS ON FILE |
| GROSS, JAMES | ADDRESS ON FILE |
| GROSS, WILLIAM | ADDRESS ON FILE |
| GROSSHANDLER, MARY | ADDRESS ON FILE |
| GROSSHANDLER, SOPHIE | ADDRESS ON FILE |
| GROSSHANDLER, STEPHANIE | ADDRESS ON FILE |
| GROTZ, DENNIS | ADDRESS ON FILE |
| GROTZ, LYSSA | ADDRESS ON FILE |
| GROULX, GRANT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GROUNDS, MARVIN | ADDRESS ON FILE |
| GROUPE SEB | 5 WOOD HOLLOW RD PARSIPPANY NJ 07054 |
| GROUPE SEB USA | 5 WOOD HOLLOW RD FLR 2ND KED NOVEMBERE ACCOUNTS RECEIVABLE DEPT PARSIPPANY NJ 07054 |
| GROUSTRA, JEFF | ADDRESS ON FILE |
| GROVE, KARL | ADDRESS ON FILE |
| GROVER, ROOSEVELT | ADDRESS ON FILE |
| GROVER, WILLIAM J | ADDRESS ON FILE |
| GROVES, BRETT | ADDRESS ON FILE |
| GROVES, CASSEY | ADDRESS ON FILE |
| GROVES, ERROLL | ADDRESS ON FILE |
| GROVES, JOHN | ADDRESS ON FILE |
| GROVES, KENNETH | ADDRESS ON FILE |
| GROVES, SCOTT | ADDRESS ON FILE |
| GROW, MICHAEL | ADDRESS ON FILE |
| GROW, MICHAEL | ADDRESS ON FILE |
| GRP 298 ASTOR LLC | 1212 YORK RD SUITE C-300 LUTHERVILLE MD 21093 |
| GRUBB, DONALD | ADDRESS ON FILE |
| GRUBB, NATHAN | ADDRESS ON FILE |
| GRUBBS, BRANDON | ADDRESS ON FILE |
| GRUBBS, JAMES | ADDRESS ON FILE |
| GRUBE, JAMES | ADDRESS ON FILE |
| GRUBE, MICHAEL | ADDRESS ON FILE |
| GRUBISA, SUSAN | ADDRESS ON FILE |
| GRUENBERG, JEREMY | ADDRESS ON FILE |
| GRUENBERG, JEREMY W | ADDRESS ON FILE |
| GRUHLKE, REUBEN | ADDRESS ON FILE |
| GRUICH, ZIVAN | ADDRESS ON FILE |
| GRUPO LOGICO | 42400 GRAND RIVER STE 103 % MAGNA NOVI MI 48375 |
| GRUPO LOGICO | 42400 GRAND RIVER STE 103 % MAGNA NOVI MI 48375 |
| GRUSZCZYNSKI, DONALD | ADDRESS ON FILE |
| GRYTSENKO, YEVGEN | ADDRESS ON FILE |
| GRZESNIKOWSKI, CHESTER | ADDRESS ON FILE |
| GSA LOGISTICS INC (MC1182724) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| GSC HEAVY HAULING LLC | OR PARTNERS FUNDING INC., PO BOX 5431 CAROL STREAM IL 60197-5431 |
| GSG TRANSPORTATION, LLC. | 4149 ST AUGUSTINE RD JACKSONVILLE FL 32207 |
| GSM | 1131 EMORY FOLMAR BLVD. MONTGOMERY AL 36108 |
| GSR TRANSPORT LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| GT TOW | 111 JAMES ST SMITHVILLE MO 64089 |
| GT TOW | 111 JAMES ST SMITHVILLE MO 64089 |
| GTC TRANSPORT & BROKERAGE INC | 197 ROYALSTON RD ORANGE MA 01364 |
| GTC TRANSPORT & BROKERAGE INC | 197 ROYALSTON RD ORANGE MA 01364 |
| GTC TRANSPORT & BROKERAGE INC | 197 ROYALSTON RD ORANGE MA 01364 |
| GTG TRANSPORTATION, INC. | P. O. BOX 1082 JONESBORO GA 30237 |
| GTS TRANSPORTATION CORPORATION | 7545 S MADISON STREET 7545 S MADISON STREET BURR RIDGE IL 60527 |
| GUAJARDO, JUAN | ADDRESS ON FILE |
| GUAJARDO, JUVENAL | ADDRESS ON FILE |
| GUALAZZI, MICHAEL | ADDRESS ON FILE |
| GUANDIQUE, FABIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUARANTEE PEST CONTROL | 752 EAST SEVENTH ST LEXINGTON KY 40505 |
| GUARDADO, RAUL | ADDRESS ON FILE |
| GUARDIAN LOGISTICS | DBA GUARDIAN LOGISTICS SOLUTIONS P.O. BOX 51160 DURHAM NC 27717 |
| GUARINO, MICHAEL | ADDRESS ON FILE |
| GUARINO, MICHAEL | ADDRESS ON FILE |
| GUAY, DONALD | ADDRESS ON FILE |
| GUAY, KARINE | ADDRESS ON FILE |
| GUDINO, JOSEPH | ADDRESS ON FILE |
| GUDZ, DAVID | ADDRESS ON FILE |
| GUENTHER, JEFFREY | ADDRESS ON FILE |
| GUERIN, DENIS | ADDRESS ON FILE |
| GUERRA JR, JOSE | ADDRESS ON FILE |
| GUERRA, GRISELDA | ADDRESS ON FILE |
| GUERRA, GRISELDA | ADDRESS ON FILE |
| GUERRA, JOSE | ADDRESS ON FILE |
| GUERRA, JOSEPH | ADDRESS ON FILE |
| GUERRA, MARIA | ADDRESS ON FILE |
| GUERRA, MARTIN | ADDRESS ON FILE |
| GUERRERO, CANDIDO | ADDRESS ON FILE |
| GUERRERO, DANIEL | ADDRESS ON FILE |
| GUERRERO, JILDARDO | ADDRESS ON FILE |
| GUERRERO, LEANDRO | ADDRESS ON FILE |
| GUERRERO, RIGOBERTO | ADDRESS ON FILE |
| GUERRERO, RIGOBERTO | ADDRESS ON FILE |
| GUERRERO, TONY | ADDRESS ON FILE |
| GUERRERO, TONY | ADDRESS ON FILE |
| GUERTIN DISTRIBUTORS INC | 5 TECHNOLOGY PL TINA LAPLANTE E SYRACUSE NY 13057 |
| GUEVARA, ROBERT | ADDRESS ON FILE |
| GUEVARA, ROBERT | ADDRESS ON FILE |
| GUEVARA, ROBERT L | ADDRESS ON FILE |
| GUGINO, KRISTIN | ADDRESS ON FILE |
| GUIBERT, LUIS | ADDRESS ON FILE |
| GUIDA, SHARON | ADDRESS ON FILE |
| GUIDEPOINT SECURITY LLC | PO BOX 844716 BOSTON MA 02284 |
| GUIDO, THOMAS | ADDRESS ON FILE |
| GUIDRY, RYAN | ADDRESS ON FILE |
| GUIFFREDA, GREGORY | ADDRESS ON FILE |
| GUIGNARD, GREGORY | ADDRESS ON FILE |
| GUILFORD, ROBERT | ADDRESS ON FILE |
| GUILFOYLE, JOSEPH | ADDRESS ON FILE |
| GUILLERMO LOZADA | ADDRESS ON FILE |
| GUILLORY, CHRISTOPHER | ADDRESS ON FILE |
| GUILLOZET, JOE | ADDRESS ON FILE |
| GUILMETTE, PETER | ADDRESS ON FILE |
| GUIRGUIS, ADEL | ADDRESS ON FILE |
| GULF COAST WRECKERS & REPAIR LLC | 1134 PONCE DE LEON BLVD BROOKSVILLE FL 34601 |
| GULF LINE GROUP LTD | 1278 CONCESSION RD CAMBRIDGE ON N3H4L6 CANADA |
| GULF STREAM COACH PLANT 51 | 851 S OAKLAND MELANIE ODELL NAPPANEE IN 46550 |
| GULF STREAM PLANT 53 | 2404 MARKET ST MILLIE BIRCHFIELD PARTS NAPPANEE IN 46550 |

| Claim Name | Address Information |
|---|---|
| GULLEY, WILLIAM | ADDRESS ON FILE |
| GULLEY, WILLIAM A | ADDRESS ON FILE |
| GULLICK, CHARLES | ADDRESS ON FILE |
| GUNDERSON CONCARRIL | ADDRESS ON FILE |
| GUNDERSON CONCARRIL | ADDRESS ON FILE |
| GUNDLACH & SONS LEASING COMPANY, INC. | P O BOX 830 LA PAZ IN 46537 |
| GUNN TRANSPORTATIONLLC | PO BOX 102 PITTSBORO MS 38951 |
| GUNN, MARSHALL | ADDRESS ON FILE |
| GUNNER, DAVID | ADDRESS ON FILE |
| GUNTAMUKKALA, SWECCHA | ADDRESS ON FILE |
| GUNTERMAN, JOSEPH | ADDRESS ON FILE |
| GUPTA, CHANDER | ADDRESS ON FILE |
| GUR EXPRESS INC (MC1221653) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| GURB TRANSPORT LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GURER JR, THOMAS | ADDRESS ON FILE |
| GUREY GLOBAL TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GUROBI OPTIMIZATION, INC. | 9450 SW GEMINI DR. # 90729 BEAVERTON OR 97008 |
| GURUNANDA LLC | 6645 CABALLERO BLVD NORMAN BELANIO SHIPPING DEPT BUENA PARK CA 90620 |
| GURUNG, BHAKTA | ADDRESS ON FILE |
| GURUNG, PRAKASH | ADDRESS ON FILE |
| GUSTIN, JEFFREY | ADDRESS ON FILE |
| GUTHMILLER, MICHAEL | ADDRESS ON FILE |
| GUTHRIDGE, GEORGE | ADDRESS ON FILE |
| GUTHRIE, HANS | ADDRESS ON FILE |
| GUTHRIE, JOSHUA | ADDRESS ON FILE |
| GUTHRIE, JOSHUA W | ADDRESS ON FILE |
| GUTHRIE, RANDY | ADDRESS ON FILE |
| GUTHRIE, STEPHANIE | ADDRESS ON FILE |
| GUTIERREZ, ADAM | ADDRESS ON FILE |
| GUTIERREZ, ALONZO | ADDRESS ON FILE |
| GUTIERREZ, DAISY | ADDRESS ON FILE |
| GUTIERREZ, FELIX | ADDRESS ON FILE |
| GUTIERREZ, FRANCISCO | ADDRESS ON FILE |
| GUTIERREZ, HENRY | ADDRESS ON FILE |
| GUTIERREZ, JOHNSON | ADDRESS ON FILE |
| GUTIERREZ, JOSE | ADDRESS ON FILE |
| GUTIERREZ, JOSE R | ADDRESS ON FILE |
| GUTIERREZ, JOSEPH | ADDRESS ON FILE |
| GUTIERREZ, JOSEPH | ADDRESS ON FILE |
| GUTIERREZ, JUAN | ADDRESS ON FILE |
| GUTIERREZ, KAREN | ADDRESS ON FILE |
| GUTIERREZ, KEVIN | ADDRESS ON FILE |
| GUTIERREZ, LUIS | ADDRESS ON FILE |
| GUTIERREZ, NOE | ADDRESS ON FILE |
| GUTIERREZ, RAMIRO | ADDRESS ON FILE |
| GUTIERREZ, STEVE | ADDRESS ON FILE |
| GUTIERREZ, STEVE | ADDRESS ON FILE |
| GUTTENPLAN, ALYS | ADDRESS ON FILE |
| GUY M. COOPER, INC. | 300 DAVISVILLE RD WILLOW GROVE PA 19090 |

| Claim Name | Address Information |
| --- | --- |
| GUY, PAUL | ADDRESS ON FILE |
| GUYDISH, GREGG | ADDRESS ON FILE |
| GUYER THE MOVER, INC. | 1050 INDUSTRIAL PARKWAY PERU IN 46970 |
| GUYTON, LAWRENCE | ADDRESS ON FILE |
| GUYTON, MILTON | ADDRESS ON FILE |
| GUZEK, CHRISTOPHER | ADDRESS ON FILE |
| GUZIK, PAUL | ADDRESS ON FILE |
| GUZMAN JR, EUGENE | ADDRESS ON FILE |
| GUZMAN RODRIGUEZ, LUIS | ADDRESS ON FILE |
| GUZMAN TRUCKING | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GUZMAN, ALEJANDRO | ADDRESS ON FILE |
| GUZMAN, ALONSO | ADDRESS ON FILE |
| GUZMAN, DANIELLE | ADDRESS ON FILE |
| GUZMAN, HERBERT | ADDRESS ON FILE |
| GUZMAN, JAVIER | ADDRESS ON FILE |
| GUZMAN, LEONARDO | ADDRESS ON FILE |
| GUZMAN, RICHARD | ADDRESS ON FILE |
| GUZMAN, SCOTT | ADDRESS ON FILE |
| GUZOWSKI, DONALD P | ADDRESS ON FILE |
| GW EQUIPMENT SERVICE | 14826 N 60TH AVE GLENDALE AZ 85306 |
| GWC MASTERMINDING LLC | OR BOBTAIL PO BOX 7410633 CHICAGO IL 60674 |
| GWG WOOD GROUP, INC. | 2201 LONG PRAIRIE RD, SUITE 107 LB 310 FLOWER MOUND TX 75022 |
| GYORFI, STEVEN | ADDRESS ON FILE |
| GYR, ROBERT | ADDRESS ON FILE |
| GYURAS, KEVIN | ADDRESS ON FILE |
| GZA GEOENVIRONMENTAL INC | PO BOX 711810 CINCINNATI OH 45271 |
| GZA GEOENVIRONMENTAL INC | PO BOX 711810 CINCINNATI OH 45271 |
| H & B TRUCK SHOP | PO BOX 302 WATERTOWN SD 57201 |
| H & FRIENDS | 600 W CHICAGO AVE STE 725 JACQUELINE CARRUTHERS % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| H & H EXPRESS LANES LLC | 5245 RISCHOW DR SW WYOMING MI 49509 |
| H & H EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| H & H TOWING LLC | 3906 ELM STREET BETTENDORF IA 52722 |
| H & P TRANSPORT LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| H & S TOWING SERVICE INC | 4180 CHAMBERS HILL RD HARRISBURG PA 17111 |
| H & Y TRUCKING, INC. | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| H B FULLER | ADDRESS ON FILE |
| H B TRANSPORT | BOX 1388 HUDSON BAY SK S0E 0Y0 CANADA |
| H C COMPOSITES | 1090 W ST JAMES STREET JANICE DUPREE TARBORO NC 27886 |
| H F WILSON | ADDRESS ON FILE |
| H&H EXPRESS INC | 1800 E OHIO MATCH RD RATHDRUM ID 83858 |
| H&H EXPRESS INC | 1800 E OHIO MATCH RD RATHDRUM ID 83858 |
| H&JS TRUCKING LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| H&W FUND LOCAL 404 | PO BOX 1370 SPRINGFIELD MA 01101 |
| H. L. GAGE SALES INC | 121 WASHINGTON AVE EXTN PO BOX 5170 ALBANY NY 12205 |
| H.F. KROEGER TRUCKING, LLC | 106 S 3RD AVE ELDRIDGE IA 52748 |
| H2O TO GO INC | 5821 WARD COURT VIRGINIA BEACH VA 23455 |
| HAAS, DONALD | ADDRESS ON FILE |
| HAAS, DONALD E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAAS, JEREMY | ADDRESS ON FILE |
| HAAS, ROBERT | ADDRESS ON FILE |
| HAASE, ROBERT | ADDRESS ON FILE |
| HABEGGER | 130 EAST MAIN STREET NEW ALBANY IN 47150 |
| HABEGGER CORPORATION | 401 S 3RD AVE BLDG 13 EVANSVILLE IN 47708 |
| HABEGGER CORPORATION | 401 S 3RD AVE BLDG 13 EVANSVILLE IN 47708 |
| HABIBUEAHMAN BIG MOHAMMAD | ADDRESS ON FILE |
| HACK, SAMUEL | ADDRESS ON FILE |
| HACKBARTH DELIVERY SERVICE, INC. | 3200 EXECUTIVE PARK CIR MOBILE AL 36606 |
| HACKER, JONATHAN | ADDRESS ON FILE |
| HACKWORTH, WILLIAM | ADDRESS ON FILE |
| HADAMIK, TINA | ADDRESS ON FILE |
| HADAWAY, JASON | ADDRESS ON FILE |
| HADAWAY, JASON W | ADDRESS ON FILE |
| HADDEN, ROBERT | ADDRESS ON FILE |
| HADDEN, ROBERT G | ADDRESS ON FILE |
| HADDIX, DONALD | ADDRESS ON FILE |
| HADDOCK, DAVID | ADDRESS ON FILE |
| HADDOCK, KERRY | ADDRESS ON FILE |
| HADDOCK, WILLIAM | ADDRESS ON FILE |
| HADLEY, JON | ADDRESS ON FILE |
| HADRITS, REEGAN | ADDRESS ON FILE |
| HADZIC, EDIN | ADDRESS ON FILE |
| HAEFFNER, RANDY | ADDRESS ON FILE |
| HAEFNER FARM | ADDRESS ON FILE |
| HAEFNER, RAYMOND | ADDRESS ON FILE |
| HAEMONETICS CORPORATION HAECAD | DATA2LOGISTICSLLC, 12631 WESTLINKS DR FORT MYERS FL 33913 |
| HAENER PROPERTIES LIMITED PTRSHP | 1918 4TH AVE N LEWISTON ID 83501 |
| HAFER PETROLEUM EQUIPMENT LTD | 34 ANGSTADT LANE BIRDSBORO PA 19508 |
| HAFT, RICHARD | ADDRESS ON FILE |
| HAGAN, ROSELYN | ADDRESS ON FILE |
| HAGEDORN, JOHN | ADDRESS ON FILE |
| HAGEN, ETHAN | ADDRESS ON FILE |
| HAGEN, MICHAEL | ADDRESS ON FILE |
| HAGEN, ROBERT | ADDRESS ON FILE |
| HAGEN, RONALD | ADDRESS ON FILE |
| HAGER, DARRYL | ADDRESS ON FILE |
| HAGER, JOSEPH | ADDRESS ON FILE |
| HAGER, ROBERT | ADDRESS ON FILE |
| HAGER, WALTER | ADDRESS ON FILE |
| HAGERMAN, MARIEA | ADDRESS ON FILE |
| HAGERSTOWN TEAMSTERS & MOTOR CARRIERS | CARRIERS HEALTH & WELFARE FD 10312 REMINGTON DR HAGERSTOWN MD 21740 |
| HAGMAN, BRIAN | ADDRESS ON FILE |
| HAGMAN, BRIAN | ADDRESS ON FILE |
| HAGSTROM, ALLAN | ADDRESS ON FILE |
| HAGUE, GWEN | ADDRESS ON FILE |
| HAGUE, GWEN | ADDRESS ON FILE |
| HAGY, ROBERT | ADDRESS ON FILE |
| HAHN, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAHN, SHARI | ADDRESS ON FILE |
| HAIGHT, MELVIN | ADDRESS ON FILE |
| HAINES, DALE | ADDRESS ON FILE |
| HAINES, JAMES | ADDRESS ON FILE |
| HAINES, WILLIAM | ADDRESS ON FILE |
| HAIR, RANDY | ADDRESS ON FILE |
| HAIRE, SAMARIA | ADDRESS ON FILE |
| HAIRR, ROBERT | ADDRESS ON FILE |
| HAIRSTON, SHANNON | ADDRESS ON FILE |
| HAITHCOX, ANTHONY | ADDRESS ON FILE |
| HAITZ, TIMOTHY | ADDRESS ON FILE |
| HAITZ, TIMOTHY | ADDRESS ON FILE |
| HAITZ, TIMOTHY | ADDRESS ON FILE |
| HALABY, JOSEPH | ADDRESS ON FILE |
| HALAPIN, JOHN | ADDRESS ON FILE |
| HALATOKOUA, SHOBNALATA | ADDRESS ON FILE |
| HALBROOK WOOD PC | 3500 WEST 75TH STREET SUITE 300 PRAIRIE VILLAGE KS 66208 |
| HALE TRAILER BRAKE & WHEEL, INC. | PO BOX 1400 VOORHEES NJ 08043 |
| HALE, BARRY | ADDRESS ON FILE |
| HALE, ERIC | ADDRESS ON FILE |
| HALE, JEFFREY | ADDRESS ON FILE |
| HALE, JERRY | ADDRESS ON FILE |
| HALE, REGINA | ADDRESS ON FILE |
| HALES, BENJAMIN | ADDRESS ON FILE |
| HALES, DEBORAH | ADDRESS ON FILE |
| HALES, RODNEY G | ADDRESS ON FILE |
| HALES, WAYNE | ADDRESS ON FILE |
| HALEY, RUFUS | ADDRESS ON FILE |
| HALEY, SEAN | ADDRESS ON FILE |
| HALEY, STUART | ADDRESS ON FILE |
| HALEY, WILLIAM | ADDRESS ON FILE |
| HALIBURTON, SHANNON | ADDRESS ON FILE |
| HALIM PORRAS | ADDRESS ON FILE |
| HALKEY-ROBERTS | ADDRESS ON FILE |
| HALL, AARON | ADDRESS ON FILE |
| HALL, ALPHONSO | ADDRESS ON FILE |
| HALL, ANTHONY | ADDRESS ON FILE |
| HALL, BRANDON | ADDRESS ON FILE |
| HALL, BRENDA | ADDRESS ON FILE |
| HALL, BRIAN | ADDRESS ON FILE |
| HALL, CARL | ADDRESS ON FILE |
| HALL, CHARLES | ADDRESS ON FILE |
| HALL, CHARLES | ADDRESS ON FILE |
| HALL, CHARLES T | ADDRESS ON FILE |
| HALL, CHRISTIAN | ADDRESS ON FILE |
| HALL, CHRISTOPHER | ADDRESS ON FILE |
| HALL, CLIFFORD | ADDRESS ON FILE |
| HALL, DANIEL | ADDRESS ON FILE |
| HALL, DANIELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HALL, DAVID | ADDRESS ON FILE |
| HALL, DAVID | ADDRESS ON FILE |
| HALL, DAVID H | ADDRESS ON FILE |
| HALL, DEREK | ADDRESS ON FILE |
| HALL, DONEL | ADDRESS ON FILE |
| HALL, EDWARD | ADDRESS ON FILE |
| HALL, ELIJAH | ADDRESS ON FILE |
| HALL, GREGORY | ADDRESS ON FILE |
| HALL, GREGORY | ADDRESS ON FILE |
| HALL, GREGORY J | ADDRESS ON FILE |
| HALL, HERMAN | ADDRESS ON FILE |
| HALL, JEFFERY | ADDRESS ON FILE |
| HALL, JULIUS R | ADDRESS ON FILE |
| HALL, KYLE | ADDRESS ON FILE |
| HALL, MICHAEL | ADDRESS ON FILE |
| HALL, MILES | ADDRESS ON FILE |
| HALL, NATHAN | ADDRESS ON FILE |
| HALL, RACHEL | ADDRESS ON FILE |
| HALL, RICHARD | ADDRESS ON FILE |
| HALL, RICHARD D | ADDRESS ON FILE |
| HALL, ROBERT | ADDRESS ON FILE |
| HALL, RONALD | ADDRESS ON FILE |
| HALL, RONALD | ADDRESS ON FILE |
| HALL, SAM | ADDRESS ON FILE |
| HALL, STEPHANIE | ADDRESS ON FILE |
| HALL, TIMOTHY | ADDRESS ON FILE |
| HALL, TURNER | ADDRESS ON FILE |
| HALL, VONNIE | ADDRESS ON FILE |
| HALL, WILLIAM | ADDRESS ON FILE |
| HALL, WILLIAM | ADDRESS ON FILE |
| HALL, WILLIAM | ADDRESS ON FILE |
| HALL-LANE MUHLENHAUP | ADDRESS ON FILE |
| HALLADA, JAYSON | ADDRESS ON FILE |
| HALLADA, JAYSON L | ADDRESS ON FILE |
| HALLAHAN, ANNETTE | ADDRESS ON FILE |
| HALLAHAN, MICHAEL | ADDRESS ON FILE |
| HALLAHAN, SEAN | ADDRESS ON FILE |
| HALLAMORE CORP, D/B/A B.T. EQUIPMENT | ATTN: GENERAL COUNSEL 795 PLYMOUTH STREET HOLBROOK MA 02343 |
| HALLEY TRUESDALE | ADDRESS ON FILE |
| HALLIGAN, FRANK E | ADDRESS ON FILE |
| HALLIGAN, ROBERT | ADDRESS ON FILE |
| HALLIHAN, PETER | ADDRESS ON FILE |
| HALLIHAN, STEPHEN | ADDRESS ON FILE |
| HALLIHAN, STEPHEN K | ADDRESS ON FILE |
| HALLY, MICHAEL | ADDRESS ON FILE |
| HALO BRANDED SOLUTIONS | 3182 MOMENTUM PLACE CHICAGO IL 60689 |
| HALO RECOGNITION | 2804 WEST LEFEVRE ROAD TIA VELAZQUEZ HICKS STERLING IL 61081 |
| HALPER, JAMES | ADDRESS ON FILE |
| HALSTEAD, NATALIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HALTER TRANSPORTATION SERVICES | 713 S 5TH ST SAINT JOSEPH MO 64501 |
| HALTON, KENNETH | ADDRESS ON FILE |
| HALVERSON, HEATHER | ADDRESS ON FILE |
| HALVORSON, MICHAEL | ADDRESS ON FILE |
| HALWEG, CHARLES | ADDRESS ON FILE |
| HAM, ERIC | ADDRESS ON FILE |
| HAM, JIMMY | ADDRESS ON FILE |
| HAMAMOTO, RONALD | ADDRESS ON FILE |
| HAMANN, JEANETTE | ADDRESS ON FILE |
| HAMBRICK, JOHN | ADDRESS ON FILE |
| HAMBRICK, JOHN P | ADDRESS ON FILE |
| HAMBURG OVERHEAD DOOR , INC | 5659 HERMAN HILL ROAD HAMBURG NY 14075 |
| HAMBY, LARRY | ADDRESS ON FILE |
| HAMEL, ANDRE | ADDRESS ON FILE |
| HAMEN, BRIAN | ADDRESS ON FILE |
| HAMILTON HOMES | ADDRESS ON FILE |
| HAMILTON PARKER | ADDRESS ON FILE |
| HAMILTON PARKER | ADDRESS ON FILE |
| HAMILTON PARKER | ADDRESS ON FILE |
| HAMILTON, ANNETTE | ADDRESS ON FILE |
| HAMILTON, ARLENE | ADDRESS ON FILE |
| HAMILTON, BOBBY | ADDRESS ON FILE |
| HAMILTON, BONITA | ADDRESS ON FILE |
| HAMILTON, DONALD | ADDRESS ON FILE |
| HAMILTON, NORMAN | ADDRESS ON FILE |
| HAMILTON, TOBIAS | ADDRESS ON FILE |
| HAMLIN, MARK | ADDRESS ON FILE |
| HAMM & SONS PLUMBING, INC. | 6350 SOMMER AWNING BLVD., INDIANAPOLIS IN 46220 |
| HAMM, JUSTIN | ADDRESS ON FILE |
| HAMM, NATHAN | ADDRESS ON FILE |
| HAMMERS TOWING INC | 1298 VALLEY ROAD POTTSVILLE PA 17901 |
| HAMMERSMITH, KYLE | ADDRESS ON FILE |
| HAMMOND MANUFACTURING CO | 475 CAYUGA RD SUITE 100 CHEEKTOWAGA NY 14225 |
| HAMMOND MANUFACTURING CO | 475 CAYUGA RD SUITE 100 CHEEKTOWAGA NY 14225 |
| HAMMOND MFG | 475 CAYUGA RD KIM ALLEN CHEEKTOWAGA NY 14225 |
| HAMMOND, CHRISTOPHER | ADDRESS ON FILE |
| HAMMOND, JOSEPH | ADDRESS ON FILE |
| HAMMOND, LONNEY | ADDRESS ON FILE |
| HAMMOND, LONNEY E | ADDRESS ON FILE |
| HAMMONDS, BERNARD | ADDRESS ON FILE |
| HAMMONDS, JOHNNY | ADDRESS ON FILE |
| HAMMONDS, ROBERT | ADDRESS ON FILE |
| HAMMONS, JAMES | ADDRESS ON FILE |
| HAMMOUDEH, MOHAMMAD | ADDRESS ON FILE |
| HAMNER, LEVI | ADDRESS ON FILE |
| HAMP'S LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HAMPSHER, MATTHEW | ADDRESS ON FILE |
| HAMPSHIRE TOWING | 650 NEW LUDLOW RD SOUTH HADLEY MA 01075 |
| HAMPSON, BEAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAMPTON | 50 ICON ST MARIO VALLADARES FOOTHILL RANCH CA 92610 |
| HAMPTON PRODUCTS INTERNATIONAL | CORPORATION FILE 2354 1801 W. OLYMPIC BLVD PASADENA CA 91199 |
| HAMPTON PRODUCTS INTERNATIONAL | CORPORATION FILE 2354 1801 W. OLYMPIC BLVD PASADENA CA 91199 |
| HAMPTON PRODUCTS INTERNATIONAL | CORPORATION FILE 2354 1801 W. OLYMPIC BLVD PASADENA CA 91199 |
| HAMPTON, FREDRICK | ADDRESS ON FILE |
| HAMPTON, LEONARD | ADDRESS ON FILE |
| HAMPTON, LEROY | ADDRESS ON FILE |
| HAMPTON, MATTHEW | ADDRESS ON FILE |
| HAMPTON, OZELL | ADDRESS ON FILE |
| HAMRA, TAYLOR | ADDRESS ON FILE |
| HAMRICKS COMPANY INCORPORATED | 742 PEACHOID RD BRYCE HAMRICK GAFFNEY SC 29341 |
| HAMSKI, BRENDAN | ADDRESS ON FILE |
| HAMSTRA, TRACY | ADDRESS ON FILE |
| HAN, HYUN N | ADDRESS ON FILE |
| HAN, RUI | ADDRESS ON FILE |
| HAN, TONY | ADDRESS ON FILE |
| HAN, TONY L | ADDRESS ON FILE |
| HANAMOTO, TAIKI | ADDRESS ON FILE |
| HANANIA, CHRIS | ADDRESS ON FILE |
| HANBACK, MARK | ADDRESS ON FILE |
| HANCOCK, KEITH | ADDRESS ON FILE |
| HAND TO HAND TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HAND, KAREN | ADDRESS ON FILE |
| HAND, STEFANIE | ADDRESS ON FILE |
| HANDLEY, KENNETH | ADDRESS ON FILE |
| HANDLIN, BARBARA | ADDRESS ON FILE |
| HANDLIN, BARBARA | ADDRESS ON FILE |
| HANDYSIDE, KENNETH | ADDRESS ON FILE |
| HANEY FREIGHTWAYS LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| HANEY, DAVID | ADDRESS ON FILE |
| HANEY, DAVID | ADDRESS ON FILE |
| HANEY, DOUGLAS | ADDRESS ON FILE |
| HANEY, GEO | ADDRESS ON FILE |
| HANEY, GEO B | ADDRESS ON FILE |
| HANEY, RODNEY | ADDRESS ON FILE |
| HANEY, RYAN | ADDRESS ON FILE |
| HANFORD PAIGE | ADDRESS ON FILE |
| HANFORD, PAIGE | ADDRESS ON FILE |
| HANG, KEVIN | ADDRESS ON FILE |
| HANIFFA, RIZLEY | ADDRESS ON FILE |
| HANIFFA, RIZLY | ADDRESS ON FILE |
| HANKIN SPECIALTY ELEVATORS, INC. | 3237 FITZGERALD RD RANCHO CORDOVA CA 95742 |
| HANKINS, LORIE | ADDRESS ON FILE |
| HANKINS, NATHAN | ADDRESS ON FILE |
| HANKS, ALONZA | ADDRESS ON FILE |
| HANLEY, BRADLEY | ADDRESS ON FILE |
| HANLEY, MARTIN | ADDRESS ON FILE |
| HANLEY, MARTIN T | ADDRESS ON FILE |
| HANLON, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HANLON, PERRY | ADDRESS ON FILE |
| HANNA PAPER RECYCLING INC. | 475 LUDWIG AVENUE BUFFALO NY 14227 |
| HANNA STEEL | 1701 BOONE BLVD NORTHPORT AL 35476 |
| HANNA'S WRECKER SERVICE, INC | 3501 WEST KELLY STREET INDIANAPOLIS IN 46241 |
| HANNA'S WRECKER SERVICE, INC | 3501 WEST KELLY STREET INDIANAPOLIS IN 46241 |
| HANNA, DANNY | ADDRESS ON FILE |
| HANNA, DONNY | ADDRESS ON FILE |
| HANNA, SHAUN | ADDRESS ON FILE |
| HANNA, VICKI | ADDRESS ON FILE |
| HANNAH, JACK | ADDRESS ON FILE |
| HANNAH, JEREMY | ADDRESS ON FILE |
| HANNAH, RYAN | ADDRESS ON FILE |
| HANNAH, SHANE | ADDRESS ON FILE |
| HANNAH, VINCENT | ADDRESS ON FILE |
| HANNAH, WILLIAM | ADDRESS ON FILE |
| HANNEGAN VALLEY INDUSTRIAL PARK | DBA HVIP INDUSTRIAL PARK 3463 CEDARVILLE ROAD BELLINGHAM WA 98226 |
| HANNEGAN VALLEY INDUSTRIAL PARK | DBA HVIP INDUSTRIAL PARK 3463 CEDARVILLE ROAD BELLINGHAM WA 98226 |
| HANNUM, JAMES | ADDRESS ON FILE |
| HANNUM, JAMES | ADDRESS ON FILE |
| HANS FREIGHTLINER OF CLEVELAND | 14520 BROADWAY AVE CLEVELAND OH 44125 |
| HANSEN AIR PROS LLC | 3833 ALBIGAIL DR THEODORE AL 36582 |
| HANSEN ELECTRIC | 3833 ABIGAIL DR THEODORE AL 36582 |
| HANSEN III, DONALD | ADDRESS ON FILE |
| HANSEN PLUMBING | P.O. BOX 851869 MOBILE AL 36685 |
| HANSEN, CARLA | ADDRESS ON FILE |
| HANSEN, CASEY | ADDRESS ON FILE |
| HANSEN, CHRISTINA | ADDRESS ON FILE |
| HANSEN, COLIN | ADDRESS ON FILE |
| HANSEN, CRAIG | ADDRESS ON FILE |
| HANSEN, ERIC | ADDRESS ON FILE |
| HANSEN, JOHNATHAN | ADDRESS ON FILE |
| HANSEN, TODD | ADDRESS ON FILE |
| HANSERS WRECKER COMPANY | 430 S BILLINGS BLVD BILLINGS MT 59101 |
| HANSON CARTAGE INC | PO BOX 356 JAMESTOWN NY 14702 |
| HANSON CARTAGE INC | PO BOX 356 JAMESTOWN NY 14702 |
| HANSON, DAVID | ADDRESS ON FILE |
| HANSON, HUBERT | ADDRESS ON FILE |
| HANSON, PAUL | ADDRESS ON FILE |
| HANSON, TYLER | ADDRESS ON FILE |
| HANTHORN, DEBORAH | ADDRESS ON FILE |
| HANTOVER INC | 5200 W 110TH STE 100 OVERLAND PARK KS 66211 |
| HAO DONG | ADDRESS ON FILE |
| HAQ, ANWAR | ADDRESS ON FILE |
| HARBIN, JASON | ADDRESS ON FILE |
| HARBIN, JASON B | ADDRESS ON FILE |
| HARBISON, JAMES | ADDRESS ON FILE |
| HARBOR CAPITAL LEASING INC | 7901 SOUTHPARK PLAZA #204 LITTLETON CO 80120 |
| HARBOUR, JAMES | ADDRESS ON FILE |
| HARBOUR, RALPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARBOUR, RALPH | ADDRESS ON FILE |
| HARBOUR, RICHARD | ADDRESS ON FILE |
| HARCO INDUSTRIES INC | PO BOX 371 GIBSONIA PA 15044 |
| HARCROS CHEMICAL | 4330 GERALDINE AVE JANEE ST LOUIS MO 63115 |
| HARDAWAY, DEMPSEY | ADDRESS ON FILE |
| HARDAWAY, ERIK | ADDRESS ON FILE |
| HARDAWAY, PHILLIP | ADDRESS ON FILE |
| HARDEN, ADRIAN | ADDRESS ON FILE |
| HARDEN, ERIC | ADDRESS ON FILE |
| HARDENBERGH, THOMAS | ADDRESS ON FILE |
| HARDESTY, JAY M | ADDRESS ON FILE |
| HARDESTY, MICHAEL | ADDRESS ON FILE |
| HARDIMAN, ROBERT | ADDRESS ON FILE |
| HARDIMON, BRENDA | ADDRESS ON FILE |
| HARDIN, RICHARD | ADDRESS ON FILE |
| HARDIN, RICKY | ADDRESS ON FILE |
| HARDIN, TERRY | ADDRESS ON FILE |
| HARDING, DARRYL | ADDRESS ON FILE |
| HARDING, JOHN | ADDRESS ON FILE |
| HARDING, TODD | ADDRESS ON FILE |
| HARDING, VANESSA | ADDRESS ON FILE |
| HARDISON, BENJAMIN-DAVID | ADDRESS ON FILE |
| HARDISON, DANIEL | ADDRESS ON FILE |
| HARDISON, KENNETH | ADDRESS ON FILE |
| HARDISON, KENNETH | ADDRESS ON FILE |
| HARDMAN, SHELDON | ADDRESS ON FILE |
| HARDROCK CONCRETE | 601 CHADDICK DRIVE WHEELING IL 60090 |
| HARDY HYPPOLITE | ADDRESS ON FILE |
| HARDY, BARRY R | ADDRESS ON FILE |
| HARDY, DAVID | ADDRESS ON FILE |
| HARDY, DON | ADDRESS ON FILE |
| HARDY, ERIC | ADDRESS ON FILE |
| HARDY, ERIC | ADDRESS ON FILE |
| HARDY, IKE | ADDRESS ON FILE |
| HARDY, JAMAL | ADDRESS ON FILE |
| HARDY, JEROME | ADDRESS ON FILE |
| HARDY, KIMBERLY | ADDRESS ON FILE |
| HARDY, SIDNEY | ADDRESS ON FILE |
| HARE, JAMES | ADDRESS ON FILE |
| HARE, MARI | ADDRESS ON FILE |
| HARE, MARI | ADDRESS ON FILE |
| HARELSON, TYLER | ADDRESS ON FILE |
| HARFFMAN, STEVEN | ADDRESS ON FILE |
| HARGRAVE, MARK W | ADDRESS ON FILE |
| HARGRAVES, ROBERT | ADDRESS ON FILE |
| HARGRETT, FREEMAN | ADDRESS ON FILE |
| HARGROVE, DAVID | ADDRESS ON FILE |
| HARGROVE, DAVID A | ADDRESS ON FILE |
| HARGROVE, ROGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARGUN FREIGHT LINES | 3900 HORNER ST #128 UNION CITY CA 94587 |
| HARI INCORPORATION | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| HARITON MACHINERY CO | 641 HOLLISTER AVE ALAN HARITON BRIDGEPORT CT 06607 |
| HARJES, ROBERT | ADDRESS ON FILE |
| HARKINS ELECTRICAL AND LIGHTING, LLC | 10 PADDOCK LANE GREER SC 29650 |
| HARKLESS, ALAN | ADDRESS ON FILE |
| HARLAN, KELLY | ADDRESS ON FILE |
| HARLAN, SCOT | ADDRESS ON FILE |
| HARLEY, FRANK | ADDRESS ON FILE |
| HARLEY, FRANK | ADDRESS ON FILE |
| HARLOW TRUCK & BUS REPAIR | PO BOX 2139 LOWELL AR 72745 |
| HARLOW, BRUCE | ADDRESS ON FILE |
| HARLOW, BRUCE | ADDRESS ON FILE |
| HARLOW, DANIEL | ADDRESS ON FILE |
| HARLOW, MARK | ADDRESS ON FILE |
| HARMAN III, FRANCIS | ADDRESS ON FILE |
| HARMAN, YVETTE | ADDRESS ON FILE |
| HARMANDER TRANSPORT INC | 390 CONSERVATION DR BRAMPTON ON L6Z 0B9 CANADA |
| HARMON JR, ALEXANDER | ADDRESS ON FILE |
| HARMON, CHRISTOPHER | ADDRESS ON FILE |
| HARMON, CHRISTOPHER G | ADDRESS ON FILE |
| HARMON, RANDALL | ADDRESS ON FILE |
| HARMON, RODERICK | ADDRESS ON FILE |
| HARMON, WENDEL | ADDRESS ON FILE |
| HARMON, WENDEL R | ADDRESS ON FILE |
| HARMON, WILLIAM | ADDRESS ON FILE |
| HARMS, SHAUNA | ADDRESS ON FILE |
| HARNER, ROY | ADDRESS ON FILE |
| HARNOIS, JAMES | ADDRESS ON FILE |
| HAROLD & DEAN COUCH | PO BOX 1915 CORBIN KY 40702 |
| HAROLD D WILLMON | ADDRESS ON FILE |
| HAROLD ERB | ADDRESS ON FILE |
| HAROLD, LAURA | ADDRESS ON FILE |
| HAROUI, REDOUANE | ADDRESS ON FILE |
| HARP, LESLIE | ADDRESS ON FILE |
| HARPEL, KEVIN | ADDRESS ON FILE |
| HARPER GLOBAL LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HARPER, ANDREW | ADDRESS ON FILE |
| HARPER, DAVID | ADDRESS ON FILE |
| HARPER, DAVID | ADDRESS ON FILE |
| HARPER, DOUGLAS | ADDRESS ON FILE |
| HARPER, FRANKLIN | ADDRESS ON FILE |
| HARPER, KELLY | ADDRESS ON FILE |
| HARPER, KYRA | ADDRESS ON FILE |
| HARPER, LUCIOUS | ADDRESS ON FILE |
| HARPER, MICHAEL | ADDRESS ON FILE |
| HARPER, ROBECIA | ADDRESS ON FILE |
| HARPER, STEVE | ADDRESS ON FILE |
| HARPERS HOT SHOT TRUCKING LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |

| Claim Name | Address Information |
| --- | --- |
| HARPLEY, CYNTHIA | ADDRESS ON FILE |
| HARPST, JEREMY | ADDRESS ON FILE |
| HARPSTER, ERIC | ADDRESS ON FILE |
| HARR'S AUTO GLASS, INC. | 2630 PARSONS AVENUE COLUMBUS OH 43207 |
| HARRALL, GARY | ADDRESS ON FILE |
| HARRALL, GARY | ADDRESS ON FILE |
| HARRELL, HERMAN | ADDRESS ON FILE |
| HARRELL, JANIS | ADDRESS ON FILE |
| HARRELL, KELSEY | ADDRESS ON FILE |
| HARRELSON, CHRISTOPHER | ADDRESS ON FILE |
| HARREN, JESSE | ADDRESS ON FILE |
| HARRING, ASHLEY | ADDRESS ON FILE |
| HARRINGTON, AARON | ADDRESS ON FILE |
| HARRINGTON, JOSEPH | ADDRESS ON FILE |
| HARRINGTON, JOSEPH | ADDRESS ON FILE |
| HARRINGTON, KEVIN | ADDRESS ON FILE |
| HARRINGTON, MARK | ADDRESS ON FILE |
| HARRIS REAL ESTATE HOLDINGS LLC | 1001 STEPHENSON STREET NORWAY MI 49870 |
| HARRIS TELLER | 7400 S MASON AVE JON HARRIS CHICAGO IL 60638 |
| HARRIS, ADREAN | ADDRESS ON FILE |
| HARRIS, AMANDA | ADDRESS ON FILE |
| HARRIS, ANDREW | ADDRESS ON FILE |
| HARRIS, ANTHONY | ADDRESS ON FILE |
| HARRIS, ARY | ADDRESS ON FILE |
| HARRIS, BRUCE | ADDRESS ON FILE |
| HARRIS, BRYANT | ADDRESS ON FILE |
| HARRIS, CARLTON | ADDRESS ON FILE |
| HARRIS, CASSANDRA | ADDRESS ON FILE |
| HARRIS, CHARLES | ADDRESS ON FILE |
| HARRIS, CHRISTOPHER | ADDRESS ON FILE |
| HARRIS, CLIFFORD | ADDRESS ON FILE |
| HARRIS, DAVID | ADDRESS ON FILE |
| HARRIS, DAVID | ADDRESS ON FILE |
| HARRIS, DEBORAH | ADDRESS ON FILE |
| HARRIS, DERRICK | ADDRESS ON FILE |
| HARRIS, DERRICK D | ADDRESS ON FILE |
| HARRIS, DON | ADDRESS ON FILE |
| HARRIS, ERIC | ADDRESS ON FILE |
| HARRIS, GARY | ADDRESS ON FILE |
| HARRIS, JADA | ADDRESS ON FILE |
| HARRIS, JAMIE | ADDRESS ON FILE |
| HARRIS, JEFFREY | ADDRESS ON FILE |
| HARRIS, JEFFREY M | ADDRESS ON FILE |
| HARRIS, JERRY | ADDRESS ON FILE |
| HARRIS, JOHN | ADDRESS ON FILE |
| HARRIS, JOHN | ADDRESS ON FILE |
| HARRIS, JOHNNY | ADDRESS ON FILE |
| HARRIS, JOSEPH | ADDRESS ON FILE |
| HARRIS, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRIS, JUANITA | ADDRESS ON FILE |
| HARRIS, JUDY | ADDRESS ON FILE |
| HARRIS, KARL | ADDRESS ON FILE |
| HARRIS, KENNETH | ADDRESS ON FILE |
| HARRIS, KEVIN | ADDRESS ON FILE |
| HARRIS, L | ADDRESS ON FILE |
| HARRIS, LARRY | ADDRESS ON FILE |
| HARRIS, MARIO | ADDRESS ON FILE |
| HARRIS, MARQUETTE | ADDRESS ON FILE |
| HARRIS, MATTHEW | ADDRESS ON FILE |
| HARRIS, MATTHEW T | ADDRESS ON FILE |
| HARRIS, MICHAEL | ADDRESS ON FILE |
| HARRIS, RICHARD | ADDRESS ON FILE |
| HARRIS, ROBERT | ADDRESS ON FILE |
| HARRIS, RODNEY | ADDRESS ON FILE |
| HARRIS, RODNEY L | ADDRESS ON FILE |
| HARRIS, RONALD L | ADDRESS ON FILE |
| HARRIS, RONNIE | ADDRESS ON FILE |
| HARRIS, SCOTT | ADDRESS ON FILE |
| HARRIS, SHAWN | ADDRESS ON FILE |
| HARRIS, TERRY | ADDRESS ON FILE |
| HARRIS, TERRY A | ADDRESS ON FILE |
| HARRIS, TODD | ADDRESS ON FILE |
| HARRIS, VICTOR | ADDRESS ON FILE |
| HARRIS, WILLIE | ADDRESS ON FILE |
| HARRISON COUNTY TAX COLLECTOR | 301 W MAIN ST CLARKSBURG WV 26301 |
| HARRISON III, ROOSEVELT | ADDRESS ON FILE |
| HARRISON, ALLEN | ADDRESS ON FILE |
| HARRISON, BRANDON | ADDRESS ON FILE |
| HARRISON, CARLY | ADDRESS ON FILE |
| HARRISON, DANNY | ADDRESS ON FILE |
| HARRISON, DAVID | ADDRESS ON FILE |
| HARRISON, DEVONTE | ADDRESS ON FILE |
| HARRISON, GARY | ADDRESS ON FILE |
| HARRISON, HARTH | ADDRESS ON FILE |
| HARRISON, JACKEY | ADDRESS ON FILE |
| HARRISON, JAMES | ADDRESS ON FILE |
| HARRISON, JAMES | ADDRESS ON FILE |
| HARRISON, JOEY | ADDRESS ON FILE |
| HARRISON, MARYANN | ADDRESS ON FILE |
| HARRISON, MICHAEL | ADDRESS ON FILE |
| HARRISON, SKYLAR | ADDRESS ON FILE |
| HARRISON, TOMMY | ADDRESS ON FILE |
| HARRISON, ZACHARY | ADDRESS ON FILE |
| HARRISON, ZACHARY TIM | ADDRESS ON FILE |
| HARROD, JAMES | ADDRESS ON FILE |
| HARRS FORKLIFT SERVICE INC | 1181 REFUGEE RD COLUMBUS OH 43207 |
| HARRY BEL | ADDRESS ON FILE |
| HARRY J. EPSTEIN COMPANY | 301 W 8TH ST KANSAS CITY MO 64105 |

| Claim Name | Address Information |
| --- | --- |
| HARRY, NARVIS | ADDRESS ON FILE |
| HARSHMAN, LEONARD | ADDRESS ON FILE |
| HART HEAT TRANSFER PRODUCTS INC | 8226 KERR HOUSTON TX 77029 |
| HART TO HART TRANSPORTATION LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HART XPRESS INC | 4031 PARKWAY DR STE D FLORENCE AL 35630 |
| HART, ANDRE | ADDRESS ON FILE |
| HART, ANGELICA | ADDRESS ON FILE |
| HART, CAREY | ADDRESS ON FILE |
| HART, EDWARD | ADDRESS ON FILE |
| HART, JASON | ADDRESS ON FILE |
| HART, PHILLIP | ADDRESS ON FILE |
| HART, RONNIE | ADDRESS ON FILE |
| HART, THOMAS | ADDRESS ON FILE |
| HART, TIMOTHY | ADDRESS ON FILE |
| HARTE HANKS (URDFM:0060110343) | 2 EXECUTIVE DR STE 103 CHELMSFORD MA 01824 |
| HARTENSTEIN, LANDON | ADDRESS ON FILE |
| HARTFIEL, JASON | ADDRESS ON FILE |
| HARTFIEL, JASON | ADDRESS ON FILE |
| HARTFORD LIFE AND ACCIDENT INS CO | P O BOX 8500 3690 PHILADELPHIA PA 19178 |
| HARTL, LAURENCE | ADDRESS ON FILE |
| HARTLEY, EMILY | ADDRESS ON FILE |
| HARTLIEB, RICHARD | ADDRESS ON FILE |
| HARTMAN ROAD LLC | C/O BAKER DENNARD & GOETZ INC 1904 MONROE DRIVE SUITE 250 ATLANTA GA 30324 |
| HARTMAN, CARL | ADDRESS ON FILE |
| HARTMAN, EDWARD | ADDRESS ON FILE |
| HARTMAN, FRANKLIN | ADDRESS ON FILE |
| HARTMAN, JAMES | ADDRESS ON FILE |
| HARTMAN, KEITH | ADDRESS ON FILE |
| HARTMAN, KEITH | ADDRESS ON FILE |
| HARTMAN, LORNA | ADDRESS ON FILE |
| HARTMAN, RANDY | ADDRESS ON FILE |
| HARTMAN, RAYMOND | ADDRESS ON FILE |
| HARTMAN, RICHARD | ADDRESS ON FILE |
| HARTMAN, ROBERT | ADDRESS ON FILE |
| HARTMAN, WENDY | ADDRESS ON FILE |
| HARTMANN, DERRICK | ADDRESS ON FILE |
| HARTNER, TIFFANY | ADDRESS ON FILE |
| HARTS ROAD SERVICE | 935 AIRPORT RHODHISS RD HICKORY NC 28601 |
| HARTSAW, KIMLA | ADDRESS ON FILE |
| HARVEST HILL BEVERAGE COMPANY | 1 HIGH RIDGE PARK 3RD FLOOR STAMFORD CT 06905 |
| HARVEY, DANTHONY | ADDRESS ON FILE |
| HARVEY, DELBERT | ADDRESS ON FILE |
| HARVEY, DORREL | ADDRESS ON FILE |
| HARVEY, JOEL | ADDRESS ON FILE |
| HARVEY, JOEL W | ADDRESS ON FILE |
| HARVEY, KEVIN | ADDRESS ON FILE |
| HARVEY, MATTHEW | ADDRESS ON FILE |
| HARVEY, MICHEAL | ADDRESS ON FILE |
| HARVEY, REESE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARVEY, REGINALD | ADDRESS ON FILE |
| HARVEY, STEVEN | ADDRESS ON FILE |
| HARVEY, WILLARD | ADDRESS ON FILE |
| HARVILLE, ALBERT | ADDRESS ON FILE |
| HARVIN, ANGELA | ADDRESS ON FILE |
| HARWELL, DEAMEN | ADDRESS ON FILE |
| HASBROUCK, MATTHEW | ADDRESS ON FILE |
| HASCALL, DEBORAH | ADDRESS ON FILE |
| HASCHKA, DANIEL | ADDRESS ON FILE |
| HASHIM ADDOW | ADDRESS ON FILE |
| HASKELL, FRANK | ADDRESS ON FILE |
| HASKELL, LLOYD | ADDRESS ON FILE |
| HASKELL, STEPHEN | ADDRESS ON FILE |
| HASKETT, TERRY | ADDRESS ON FILE |
| HASKETT, TERRY | ADDRESS ON FILE |
| HASKIN, ERIC | ADDRESS ON FILE |
| HASKIN, ERIC E | ADDRESS ON FILE |
| HASSEL, WHYMAN | ADDRESS ON FILE |
| HASSEL, WHYMAN J | ADDRESS ON FILE |
| HASSLER, STEPHEN | ADDRESS ON FILE |
| HASTINGS, MARK | ADDRESS ON FILE |
| HASTINGS, ROBERT J | ADDRESS ON FILE |
| HASTINGS, WILLIAM | ADDRESS ON FILE |
| HASWELL, DARREL | ADDRESS ON FILE |
| HATCH, PAUL | ADDRESS ON FILE |
| HATCHER, JOSHUA | ADDRESS ON FILE |
| HATCHER, MICHAEL A | ADDRESS ON FILE |
| HATCHER, ROGER | ADDRESS ON FILE |
| HATCHETT, ANDRONE | ADDRESS ON FILE |
| HATFIELD & ASSOCIATES (NPM:5100004323) | AUSTIN LONG 5100 POPLAR AVE MEMPHIS TN 38137 |
| HATFIELD, GARY | ADDRESS ON FILE |
| HATFIELD, JEFFREY | ADDRESS ON FILE |
| HATHAWAY, CARL | ADDRESS ON FILE |
| HATHAWAY, DAVID | ADDRESS ON FILE |
| HATHAWAY, DONALD | ADDRESS ON FILE |
| HATHORN, JAMES | ADDRESS ON FILE |
| HATHORN, WESLEY J | ADDRESS ON FILE |
| HATT, RICHARD | ADDRESS ON FILE |
| HATTABAUGH, KRIS | ADDRESS ON FILE |
| HATTEN, LARRY | ADDRESS ON FILE |
| HATTEN, SHANNON | ADDRESS ON FILE |
| HATTON, CORNELL | ADDRESS ON FILE |
| HATTON, JACK | ADDRESS ON FILE |
| HATTON, MARK | ADDRESS ON FILE |
| HAUGEN, JON | ADDRESS ON FILE |
| HAUGH, TRACY | ADDRESS ON FILE |
| HAUGHT, JASON | ADDRESS ON FILE |
| HAUGSNESS, CHRISTOPHER | ADDRESS ON FILE |
| HAUGSNESS, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAULAGE NORTH AMERICA INC | 24 BUSHCROFT TRAIL BRAMPTON ON L7A 2L1 CANADA |
| HAULING REORGANIZATION III LLC | 251 DUNN DR. BECKLEY WV 25801 |
| HAULISTIC LLC - CARGO CLAIMS | 4101 WINFIELD ROAD, SUITE 400 WARRENVILLE IL 60555 |
| HAULISTIC LLC - CARGO CLAIMS 4101 W | 4101 WINFIELD ROAD, SUITE 400 WARRENVILLE IL 60555 |
| HAULISTIC LLC CARGO CLAIMS | 4101 WINFIELD RD SUITE 400 WARRENVILLE IL 60555 |
| HAULSTER TRANSPORT LTD. | 62 ROZMUS BAY WINNIPEG MB R2P 1E1 CANADA |
| HAUN, CHRISTOPHER | ADDRESS ON FILE |
| HAUNGS, SHAWN | ADDRESS ON FILE |
| HAUPT, MICHAEL | ADDRESS ON FILE |
| HAUSER, PATRICK | ADDRESS ON FILE |
| HAUSRATH LANDSCAPE MAINTENANCE INC | 451 MEYER ROAD AMHERST NY 14226 |
| HAUT, PAUL | ADDRESS ON FILE |
| HAUT, SARAH | ADDRESS ON FILE |
| HAVANA FORD | 302 S. MAIN ST. HAVANA FL 32333 |
| HAVARD, BILL | ADDRESS ON FILE |
| HAVEA, FELETI | ADDRESS ON FILE |
| HAVEL, PETER | ADDRESS ON FILE |
| HAVILAND, BRIAN | ADDRESS ON FILE |
| HAVLU, RYAN | ADDRESS ON FILE |
| HAWAII LOGISTICS SERVICES | PO BOX 970009 WAIPAHU HI 96797 |
| HAWAII MEDICAL SERVICE ASSOCIATION | PO BOX 860 HONOLULU HI 96808 |
| HAWAII TRUCKERS UNION PENSION FUND | PO BOX 3170 HONOLULU HI 96814 |
| HAWARD SUPPLY CO | 4100 INTERNATIONAL PLAZA 850 FORT WORTH TX 76109 |
| HAWK, JOSHUA | ADDRESS ON FILE |
| HAWK, KENNETH | ADDRESS ON FILE |
| HAWK, KENNETH E | ADDRESS ON FILE |
| HAWK, MICHAEL | ADDRESS ON FILE |
| HAWKEY TRANSPORTATION INC | PO BOX 732 BEAVERTON OR 97075 |
| HAWKINS TOWING, INC. | 32 TAUNYA LANE TRAVELERS REST SC 29690 |
| HAWKINS, ANTOINE | ADDRESS ON FILE |
| HAWKINS, CURTIS | ADDRESS ON FILE |
| HAWKINS, DARREN | ADDRESS ON FILE |
| HAWKINS, DARRYL | ADDRESS ON FILE |
| HAWKINS, DARRYL L | ADDRESS ON FILE |
| HAWKINS, DENNIS | ADDRESS ON FILE |
| HAWKINS, FRANKLIN | ADDRESS ON FILE |
| HAWKINS, JACKIE | ADDRESS ON FILE |
| HAWKINS, RICKY | ADDRESS ON FILE |
| HAWKINS, RYAN | ADDRESS ON FILE |
| HAWKINS, WILLIAM W | ADDRESS ON FILE |
| HAWKINSON, BILLY | ADDRESS ON FILE |
| HAWKINSON, TYE | ADDRESS ON FILE |
| HAWKMTN LABS INC | 201 WEST CLAY AVENUE HAZLE TOWNSHIP PA 18202 |
| HAWKSLEY, GREG | ADDRESS ON FILE |
| HAWKSLEY, GREGORY | ADDRESS ON FILE |
| HAWKSLEY, GREGORY | ADDRESS ON FILE |
| HAWKSLEY, GREGORY J | ADDRESS ON FILE |
| HAWLEY, BRETT | ADDRESS ON FILE |
| HAWLEY, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAWTHORNE HYDROPONICS LLC. | 2975 REGENT BLVD LOCKBOX #200054 IRVING TX 75063 |
| HAWTHORNE, JEREMY | ADDRESS ON FILE |
| HAWTON, BRIAN | ADDRESS ON FILE |
| HAXTON, RAYMOND | ADDRESS ON FILE |
| HAY, DANIEL | ADDRESS ON FILE |
| HAYAT EXPRESS LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| HAYDON BOLTS | ADDRESS ON FILE |
| HAYE, CAMAR | ADDRESS ON FILE |
| HAYE, LLOYD | ADDRESS ON FILE |
| HAYES, AARON | ADDRESS ON FILE |
| HAYES, BEARRY | ADDRESS ON FILE |
| HAYES, DANIEL | ADDRESS ON FILE |
| HAYES, DERRICK | ADDRESS ON FILE |
| HAYES, EARL | ADDRESS ON FILE |
| HAYES, KELLEY | ADDRESS ON FILE |
| HAYES, LARRY | ADDRESS ON FILE |
| HAYES, PAUL | ADDRESS ON FILE |
| HAYES, ROBERT | ADDRESS ON FILE |
| HAYES, RODNEY | ADDRESS ON FILE |
| HAYES, SCOTT C | ADDRESS ON FILE |
| HAYES, TRAVIS | ADDRESS ON FILE |
| HAYES, WALTER | ADDRESS ON FILE |
| HAYES, ZOEBIA | ADDRESS ON FILE |
| HAYES, ZOEBIA | ADDRESS ON FILE |
| HAYLING, RAWLE | ADDRESS ON FILE |
| HAYMAN, WILLIAM | ADDRESS ON FILE |
| HAYMON, RONALD | ADDRESS ON FILE |
| HAYNES, BRENT | ADDRESS ON FILE |
| HAYNES, JANEL | ADDRESS ON FILE |
| HAYNES, JOHN | ADDRESS ON FILE |
| HAYNES, KELVIN | ADDRESS ON FILE |
| HAYNES, LANTON | ADDRESS ON FILE |
| HAYNES, STANLEY | ADDRESS ON FILE |
| HAYNES, TAMMY | ADDRESS ON FILE |
| HAYS, GERALD | ADDRESS ON FILE |
| HAYS, GERALD | ADDRESS ON FILE |
| HAYS, RONALD | ADDRESS ON FILE |
| HAYS, ZACHARY | ADDRESS ON FILE |
| HAYS, ZACHARY | ADDRESS ON FILE |
| HAYSLIP, BRADLEY | ADDRESS ON FILE |
| HAYWARD INDUSTRIES C/O ECHO | 600 W CHICAGO AVE SHAKITA WEBB CHICAGO IL 60654 |
| HAYWARD POOL PROD % ECHO | 600 W CHICAGO AVE STE 725 NICOLE TUCKER CHICAGO IL 60654 |
| HAYWARD, ANTHONY | ADDRESS ON FILE |
| HAYWARD, DANIEL | ADDRESS ON FILE |
| HAYWOOD, CURTIS | ADDRESS ON FILE |
| HAYWOOD, HAL | ADDRESS ON FILE |
| HAYWOOD, HAL T | ADDRESS ON FILE |
| HAYWOOD-NUNN, CHRISTY | ADDRESS ON FILE |
| HAYWOOD-NUNN, CHRISTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAZ-MAT RESPONSE, INC. | 1203C S PARKER ST OLATHE KS 66061 |
| HAZ-MAT RESPONSE, INC. | 1203C S PARKER ST OLATHE KS 66061 |
| HAZ-MAT RESPONSE, INC. | 1203C S PARKER ST OLATHE KS 66061 |
| HAZ-MAT RESPONSE, INC. | 1203C S PARKER ST OLATHE KS 66061 |
| HAZ-MAT RESPONSE, INC. | 1203C S PARKER ST OLATHE KS 66061 |
| HAZEL, FREDRICK | ADDRESS ON FILE |
| HAZELWOOD, EMMETT | ADDRESS ON FILE |
| HAZEN, JEFFREY | ADDRESS ON FILE |
| HCH TRUCKING INC | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| HD DISTRIBUTION CO. | 2600 INDUSTRIAL BLVD WEST SACRAMENTO CA 95691 |
| HD INDUSTRIES | PO BOX 21399 LONG BEACH CA 90801 |
| HD SUPPLY CORPORATE | 3400 CUMBERLAND BLVD ATLANTA GA 30339 |
| HDH TRANSPORTATION INC | 3006 N HUNTINGTON DR ARLINGTON HEIGHTS IL 60004 |
| HDM TOWING & RECOVERY, LLC | P.O. BOX 737 LAKE MILLS WI 53551 |
| HDM TOWING & RECOVERY, LLC | P.O. BOX 737 LAKE MILLS WI 53551 |
| HDZ TRANSPORTATION CO | HDZ TRANSPORTATION CO 125 WOODSTREAM BLVD – SUITE 301 STAFFORD VA 22556 |
| HE LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| HEADING, DOUGLAS | ADDRESS ON FILE |
| HEADRICK, DEREK | ADDRESS ON FILE |
| HEADS, CYNTHIA | ADDRESS ON FILE |
| HEAFNER, GARY | ADDRESS ON FILE |
| HEAFNER, WILLIAM | ADDRESS ON FILE |
| HEALEY KIA | 114 ROUTE 17K NEWBURGH NY 12550 |
| HEALEY, DALTON | ADDRESS ON FILE |
| HEALTH EXTENSIONS | 50 COMMERCE HAUPPAUGE NY 11788 |
| HEALTH ONE TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HEALTH SOURCE INTEGRATED SOLUTIONS | 2121 SW CHELSEA DRIVE TOPEKA KS 66614 |
| HEALTHWORKS SOUTHTOWN | PO BOX 8000 DEPARTMENT 425 BUFFALO NY 14267 |
| HEALTHY TRUCKS R WEALTHY TRUCKS | 6807 N I-27 LUBBOCK TX 79403 |
| HEALY, MELVIN | ADDRESS ON FILE |
| HEALY, SEAN | ADDRESS ON FILE |
| HEARN, MATTHEW | ADDRESS ON FILE |
| HEARNE, MATTHEW | ADDRESS ON FILE |
| HEARSHMAN, DANIEL | ADDRESS ON FILE |
| HEARTH & HOME TECHNOLOGIES | 1915 W SAUNDERS MT PLEASANT IA 52641 |
| HEARTH CLASSICS BY AMERICAN PANEL | PO BOX 131 GRAND HAVEN MI 49417 |
| HEARTHSTONE QUALITY HHP | 317 STAFFORD AVE SIMON TEECE MORRISVILLE VT 05661 |
| HEARTHSTONE QUALITY HOME HEATI | 317 STAFFORD AVE JANET PAINE MORRISVILLE VT 05661 |
| HEARTY, JOHNNIE | ADDRESS ON FILE |
| HEATCRAFT | 2175 W PARK PLACE BLVD LILY GONZALEZ / HEATCRAFT HRPD STONE MOUNTAIN GA 30087 |
| HEATCRAFT REFRIGERATION | 2175 W PARK PLACE BLVD LILY GONZALEZ STONE MOUNTAIN GA 30087 |
| HEATER, ANGELA | ADDRESS ON FILE |
| HEATH MULHOLLAN | ADDRESS ON FILE |
| HEATH, BUCK | ADDRESS ON FILE |
| HEATH, JAMES | ADDRESS ON FILE |
| HEATH, JASON | ADDRESS ON FILE |
| HEATH, MARK | ADDRESS ON FILE |
| HEATH, MELISSA | ADDRESS ON FILE |
| HEATH, MELISSA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HEATH, RENEE | ADDRESS ON FILE |
| HEATH, TIMOTHY | ADDRESS ON FILE |
| HEATHER FAUGHNAN | ADDRESS ON FILE |
| HEATHER KOCH | ADDRESS ON FILE |
| HEATHMAN, DONALD | ADDRESS ON FILE |
| HEATLEY, DAVID | ADDRESS ON FILE |
| HEATON, TOD | ADDRESS ON FILE |
| HEAVRIN, JOHN | ADDRESS ON FILE |
| HEBER V MENDIOLA | ADDRESS ON FILE |
| HEBERT, DUANE | ADDRESS ON FILE |
| HEBERT, JAMES | ADDRESS ON FILE |
| HEBRON CARGO INC | OR CROSSROAD SERVICES LLC PO BOX 653076 DALLAS TX 75265 |
| HECHAVARRIA PEREZ LLC | OR NU-KO CAPITAL, LLC PO BOX 150884 OGDEN UT 84415 |
| HECHT, BRIAN | ADDRESS ON FILE |
| HECTOR HECTOR | ADDRESS ON FILE |
| HECTOR J MENDOZA | ADDRESS ON FILE |
| HECTOR VALENZUELA RENTERIA | ADDRESS ON FILE |
| HECTOR, ANTHONY | ADDRESS ON FILE |
| HECTOR, LOUIS | ADDRESS ON FILE |
| HEDDEN, JEFFREY | ADDRESS ON FILE |
| HEDEEN, PAUL | ADDRESS ON FILE |
| HEDGEPETH, SAMUEL | ADDRESS ON FILE |
| HEDGES, JAMES | ADDRESS ON FILE |
| HEDRICK, MICHAEL | ADDRESS ON FILE |
| HEDRICK, RANDAL | ADDRESS ON FILE |
| HEDY HODGE | ADDRESS ON FILE |
| HEEBY'S SURPLUS | 1164 PARK RD READING PA 19605 |
| HEENAN, TOM | ADDRESS ON FILE |
| HEERDE, GLEN | ADDRESS ON FILE |
| HEERDE, GLEN | ADDRESS ON FILE |
| HEEREN, KEITH | ADDRESS ON FILE |
| HEEREN, RICHARD | ADDRESS ON FILE |
| HEFFELFINGER JR, MICHAEL | ADDRESS ON FILE |
| HEFFELFINGER, DONALD | ADDRESS ON FILE |
| HEFFNER, ADOLPHUS | ADDRESS ON FILE |
| HEFFNER, ADOLPHUS | ADDRESS ON FILE |
| HEFLIN, JAN | ADDRESS ON FILE |
| HEFNER, TRACY | ADDRESS ON FILE |
| HEFTON, MICHAEL | ADDRESS ON FILE |
| HEGENER, DAVID | ADDRESS ON FILE |
| HEGENER, DAVID | ADDRESS ON FILE |
| HEGEWALD, DAVID | ADDRESS ON FILE |
| HEGGE, JILL | ADDRESS ON FILE |
| HEIDELBERG, ISIAH | ADDRESS ON FILE |
| HEIDELBERG, JOHN | ADDRESS ON FILE |
| HEIDEN PLUMBING COMPANY, INC | 1100 W. BRUCE ST. MILWAUKEE WI 53204 |
| HEIDER ELECTRIC INC | PO BOX 233 TWIN FALLS ID 83303 |
| HEIDLE, BRIAN | ADDRESS ON FILE |
| HEIER, NORMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEIER, THEA | ADDRESS ON FILE |
| HEIGHTLAND, BILLY | ADDRESS ON FILE |
| HEIKES, JAMES | ADDRESS ON FILE |
| HEIM, DAVID | ADDRESS ON FILE |
| HEIMAN FIRE EQUIPMENT INC. | 25814 RUDOLPH AVE SIOUX FALLS SD 57107 |
| HEIMAN, JON | ADDRESS ON FILE |
| HEIN, DEBORAH | ADDRESS ON FILE |
| HEIN, HENRY | ADDRESS ON FILE |
| HEIN, JEFFREY | ADDRESS ON FILE |
| HEINEY, RONALD | ADDRESS ON FILE |
| HEININGER, ROBERT | ADDRESS ON FILE |
| HEINLY, JON | ADDRESS ON FILE |
| HEISEY, ROBERT | ADDRESS ON FILE |
| HEISEY, SCOTT | ADDRESS ON FILE |
| HEISEY, SCOTT | ADDRESS ON FILE |
| HEITZ, MICHAEL | ADDRESS ON FILE |
| HEITZMAN, MATTHEW | ADDRESS ON FILE |
| HELBING, SHANE | ADDRESS ON FILE |
| HELDERMAN, ANDREW | ADDRESS ON FILE |
| HELDERMAN, THOMAS | ADDRESS ON FILE |
| HELEN PITEO INTERIORS | 2795 WEST MAIN STREET WAPPINGERS FALLS NY 12590 |
| HELFRICK BRO BOILER WORKS | (NPM:5100004376) FLANGED PIPE SPOOL 000 MARIBETH LAWRENCE MA 01843 |
| HELGESON, TRACEY | ADDRESS ON FILE |
| HELIN, ROBERT | ADDRESS ON FILE |
| HELLMANN INTL FORWARDERS INC | 10500 COTE DE LIESSE CH GREG BROWN TRANS BORDER LACHINE QC H8T1A4 CANADA |
| HELLMUTH, EBERT | ADDRESS ON FILE |
| HELLYER, KEVIN | ADDRESS ON FILE |
| HELM, MICHAEL | ADDRESS ON FILE |
| HELMAN, JOHN | ADDRESS ON FILE |
| HELPFAST PERSONNEL INC | 5920 ATLANTIC DR MISSISSAUGA ON L4W 1N6 CANADA |
| HELTON, CODY J | ADDRESS ON FILE |
| HELTON, GALE | ADDRESS ON FILE |
| HEMMANN, RICKY | ADDRESS ON FILE |
| HEMMEKE, KEN | ADDRESS ON FILE |
| HEMMING, DANNY | ADDRESS ON FILE |
| HEMMINGSON, JOHN | ADDRESS ON FILE |
| HEMPLEMAN, SARA | ADDRESS ON FILE |
| HEMRY, MARTIN | ADDRESS ON FILE |
| HENDERSON, CAMERON | ADDRESS ON FILE |
| HENDERSON, CAROL | ADDRESS ON FILE |
| HENDERSON, CICELY | ADDRESS ON FILE |
| HENDERSON, COURTNEY | ADDRESS ON FILE |
| HENDERSON, EMIL | ADDRESS ON FILE |
| HENDERSON, HALLE | ADDRESS ON FILE |
| HENDERSON, JASON | ADDRESS ON FILE |
| HENDERSON, JEREMIAH | ADDRESS ON FILE |
| HENDERSON, JOHN | ADDRESS ON FILE |
| HENDERSON, JOHNNIE | ADDRESS ON FILE |
| HENDERSON, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENDERSON, KYLEE | ADDRESS ON FILE |
| HENDERSON, MICHAEL | ADDRESS ON FILE |
| HENDERSON, NICKLOS | ADDRESS ON FILE |
| HENDERSON, NICKLOS D | ADDRESS ON FILE |
| HENDERSON, PAUL | ADDRESS ON FILE |
| HENDERSON, RICKY | ADDRESS ON FILE |
| HENDERSON, SCOTT | ADDRESS ON FILE |
| HENDERSON, SCOTT | ADDRESS ON FILE |
| HENDERSON, SHAYNE | ADDRESS ON FILE |
| HENDERSON, TONY | ADDRESS ON FILE |
| HENDERSON, TYLER | ADDRESS ON FILE |
| HENDERSON, TYLER | ADDRESS ON FILE |
| HENDERSON, WILLIE | ADDRESS ON FILE |
| HENDLEY, ERIC | ADDRESS ON FILE |
| HENDRICKS, KENOLY | ADDRESS ON FILE |
| HENDRICKS, MARSHALL | ADDRESS ON FILE |
| HENDRICKS, MIKE | ADDRESS ON FILE |
| HENDRICKS, PAUL | ADDRESS ON FILE |
| HENDRICKSON | TRUCK CENTER 140 HOFFMAN LANE ISLANDIA NY 11749 |
| HENDRICKSON | TRUCK CENTER 140 HOFFMAN LANE ISLANDIA NY 11749 |
| HENDRICKSON'S TOWING, INC. | 3285 N WRIGHT RD IDAHO FALLS ID 83401 |
| HENDRICKSON, JAMES | ADDRESS ON FILE |
| HENDRICKSON, MATTHEW | ADDRESS ON FILE |
| HENDRICKSON, THOMAS | ADDRESS ON FILE |
| HENDRICKSON, THOMAS | ADDRESS ON FILE |
| HENDRIKSON, RODNEY | ADDRESS ON FILE |
| HENDRIX, GALEN | ADDRESS ON FILE |
| HENDRIX, RACHEL | ADDRESS ON FILE |
| HENDSBEE, BRADLEY | ADDRESS ON FILE |
| HENDSBEE, DARYL | ADDRESS ON FILE |
| HENISE, WESLEY | ADDRESS ON FILE |
| HENKEL CHEMICAL MANA | 210 ATHENS WAY NASHVILLE TN 37228 |
| HENLE, HEIDI | ADDRESS ON FILE |
| HENLE, SCOTT | ADDRESS ON FILE |
| HENLEY, GARY | ADDRESS ON FILE |
| HENLEY, HANNAH | ADDRESS ON FILE |
| HENLEY, HANNAH | ADDRESS ON FILE |
| HENLEY, LAUREN | ADDRESS ON FILE |
| HENNEMAN, MICHAEL | ADDRESS ON FILE |
| HENNEMAN, MICHAEL | ADDRESS ON FILE |
| HENNEN, KIEL | ADDRESS ON FILE |
| HENNINGER, JACOB | ADDRESS ON FILE |
| HENNINGHAM, MICAIAH | ADDRESS ON FILE |
| HENNIS, DENNIS | ADDRESS ON FILE |
| HENNY PENNY | ADDRESS ON FILE |
| HENRICH, DONALD | ADDRESS ON FILE |
| HENRICH, ROBERT | ADDRESS ON FILE |
| HENRICKSEN, KENNETH | ADDRESS ON FILE |
| HENRICKSEN, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY A DEVRIES | ADDRESS ON FILE |
| HENRY BRUNER | ADDRESS ON FILE |
| HENRY COUNTY CLERK OF COURT | 100 E WASHINTON SUITE 300 MOUNT PLEASANT IA 52641 |
| HENRY DABISH | ADDRESS ON FILE |
| HENRY, ALBERT | ADDRESS ON FILE |
| HENRY, CHRISTOPHER | ADDRESS ON FILE |
| HENRY, CORY | ADDRESS ON FILE |
| HENRY, DALE | ADDRESS ON FILE |
| HENRY, DANIEL | ADDRESS ON FILE |
| HENRY, DARRYL | ADDRESS ON FILE |
| HENRY, JAMES | ADDRESS ON FILE |
| HENRY, JASON | ADDRESS ON FILE |
| HENRY, JEFFERY | ADDRESS ON FILE |
| HENRY, MAXINE | ADDRESS ON FILE |
| HENRY, NICHOLAS | ADDRESS ON FILE |
| HENRY, PAUL | ADDRESS ON FILE |
| HENRY, RICKEY | ADDRESS ON FILE |
| HENRY, RODERICK | ADDRESS ON FILE |
| HENRY, THOMAS | ADDRESS ON FILE |
| HENRY, TYRONE | ADDRESS ON FILE |
| HENSEL, TIMOTHY | ADDRESS ON FILE |
| HENSEL, TODD | ADDRESS ON FILE |
| HENSLEY, GARY | ADDRESS ON FILE |
| HENSLEY, JAMES | ADDRESS ON FILE |
| HENSLEY, JAMES | ADDRESS ON FILE |
| HENSLEY, JAY | ADDRESS ON FILE |
| HENSLEY, JEREMY | ADDRESS ON FILE |
| HENSLEY, M | ADDRESS ON FILE |
| HENSLEY, NICHOLAS | ADDRESS ON FILE |
| HENSLEY, STEVE H | ADDRESS ON FILE |
| HENSON, BRANDON | ADDRESS ON FILE |
| HENSON, TIMOTHY | ADDRESS ON FILE |
| HENSON, WESLEY | ADDRESS ON FILE |
| HENTZ, MEGAN | ADDRESS ON FILE |
| HEPNER, JEFF | ADDRESS ON FILE |
| HER, CHOUA | ADDRESS ON FILE |
| HERALD, DANNY | ADDRESS ON FILE |
| HERBEL, GRANT | ADDRESS ON FILE |
| HERBEL, GRANT | ADDRESS ON FILE |
| HERBERT WILLIAMS FIRE EQUIPMENT LTD. | 3115 MARKHAM ROAD UNIT1 TORONTO ON M1X 0B5 CANADA |
| HERBERT, AARON | ADDRESS ON FILE |
| HERBERT, MARK | ADDRESS ON FILE |
| HERBERT, STEPHAN | ADDRESS ON FILE |
| HERBERT, THOMAS | ADDRESS ON FILE |
| HERC U LIFT | PO BOX 69 MAPLE PLAIN MN 55359-0069 |
| HERCULEAN MOVERS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HERCULES SLR INC | 101 DUFF DR SARNIA ON N7W1A7 CANADA |
| HERDER, JAMES | ADDRESS ON FILE |
| HERDT, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEREDIA, JUAN | ADDRESS ON FILE |
| HEREDIA, MATHEW | ADDRESS ON FILE |
| HERGENHAN, STACY | ADDRESS ON FILE |
| HERGETT, TERI | ADDRESS ON FILE |
| HERIG, JASON | ADDRESS ON FILE |
| HERITAGE CRYSTAL CLEAN LLC | 13621 COLLECTIONS CTR DRIVE CHICAGO IL 60693-0136 |
| HERITAGE CRYSTAL CLEAN LLC | 13621 COLLECTIONS CTR DRIVE CHICAGO IL 60693-0136 |
| HERITAGE CRYSTAL CLEAN LLC | 13621 COLLECTIONS CTR DRIVE CHICAGO IL 60693-0136 |
| HERITAGE LOGISTICS LLC | OR RIVIERA FINANCE OF CA PO BOX 848062 LOS ANGELES CA 90084-8062 |
| HERITAGE PETROLEUM LLC | PO BOX 6425 EVANSVILLE IN 47719 |
| HERKO, FREDERICK | ADDRESS ON FILE |
| HERMAN, MARK | ADDRESS ON FILE |
| HERMANN, JOHN | ADDRESS ON FILE |
| HERMANN, JOHN | ADDRESS ON FILE |
| HERMANSON, DONALD | ADDRESS ON FILE |
| HERMOSILLO, EDGAR | ADDRESS ON FILE |
| HERMOSILLO, MARTIN | ADDRESS ON FILE |
| HERNANDEZ CHICAS, ELMER | ADDRESS ON FILE |
| HERNANDEZ JR, JERRY | ADDRESS ON FILE |
| HERNANDEZ SANCHEZ, CECILIO | ADDRESS ON FILE |
| HERNANDEZ, ADRIAN | ADDRESS ON FILE |
| HERNANDEZ, AGUSTIN | ADDRESS ON FILE |
| HERNANDEZ, ALBERTO | ADDRESS ON FILE |
| HERNANDEZ, AMPARO | ADDRESS ON FILE |
| HERNANDEZ, ANDRES | ADDRESS ON FILE |
| HERNANDEZ, ANDREW | ADDRESS ON FILE |
| HERNANDEZ, ANTHONY | ADDRESS ON FILE |
| HERNANDEZ, ANTHONY | ADDRESS ON FILE |
| HERNANDEZ, ANTHONY | ADDRESS ON FILE |
| HERNANDEZ, ARMANDO | ADDRESS ON FILE |
| HERNANDEZ, ARTEMIO | ADDRESS ON FILE |
| HERNANDEZ, CAMERON | ADDRESS ON FILE |
| HERNANDEZ, CARLOS | ADDRESS ON FILE |
| HERNANDEZ, CAROL | ADDRESS ON FILE |
| HERNANDEZ, CHRISTOHER | ADDRESS ON FILE |
| HERNANDEZ, DANIEL | ADDRESS ON FILE |
| HERNANDEZ, DANIEL | ADDRESS ON FILE |
| HERNANDEZ, DANNA | ADDRESS ON FILE |
| HERNANDEZ, DAVID F | ADDRESS ON FILE |
| HERNANDEZ, EDUARDO | ADDRESS ON FILE |
| HERNANDEZ, EDWARDO | ADDRESS ON FILE |
| HERNANDEZ, EDWIN | ADDRESS ON FILE |
| HERNANDEZ, EGRISELDO | ADDRESS ON FILE |
| HERNANDEZ, ELIAS | ADDRESS ON FILE |
| HERNANDEZ, EMELY | ADDRESS ON FILE |
| HERNANDEZ, ERIC | ADDRESS ON FILE |
| HERNANDEZ, ERIC | ADDRESS ON FILE |
| HERNANDEZ, ERIC | ADDRESS ON FILE |
| HERNANDEZ, FELIPE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ, FELIPE | ADDRESS ON FILE |
| HERNANDEZ, FRANCIS | ADDRESS ON FILE |
| HERNANDEZ, FREDDIE | ADDRESS ON FILE |
| HERNANDEZ, GABRIEL | ADDRESS ON FILE |
| HERNANDEZ, GABRIEL | ADDRESS ON FILE |
| HERNANDEZ, GABRIEL S | ADDRESS ON FILE |
| HERNANDEZ, GILBERT | ADDRESS ON FILE |
| HERNANDEZ, HECTOR | ADDRESS ON FILE |
| HERNANDEZ, HENRY P | ADDRESS ON FILE |
| HERNANDEZ, JACOB | ADDRESS ON FILE |
| HERNANDEZ, JERRY | ADDRESS ON FILE |
| HERNANDEZ, JOAQUIN | ADDRESS ON FILE |
| HERNANDEZ, JOEL | ADDRESS ON FILE |
| HERNANDEZ, JOEL | ADDRESS ON FILE |
| HERNANDEZ, JOEY J | ADDRESS ON FILE |
| HERNANDEZ, JONATHON | ADDRESS ON FILE |
| HERNANDEZ, JORGE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSEPH | ADDRESS ON FILE |
| HERNANDEZ, JUAN | ADDRESS ON FILE |
| HERNANDEZ, JUAN C | ADDRESS ON FILE |
| HERNANDEZ, KARL | ADDRESS ON FILE |
| HERNANDEZ, LEONARDI | ADDRESS ON FILE |
| HERNANDEZ, MANUEL | ADDRESS ON FILE |
| HERNANDEZ, MICHAEL | ADDRESS ON FILE |
| HERNANDEZ, MICHAEL | ADDRESS ON FILE |
| HERNANDEZ, MOISES | ADDRESS ON FILE |
| HERNANDEZ, NICOLASA | ADDRESS ON FILE |
| HERNANDEZ, OBDULIO | ADDRESS ON FILE |
| HERNANDEZ, OVIDIO | ADDRESS ON FILE |
| HERNANDEZ, PABLO | ADDRESS ON FILE |
| HERNANDEZ, PAUL | ADDRESS ON FILE |
| HERNANDEZ, PEDRO | ADDRESS ON FILE |
| HERNANDEZ, PETER | ADDRESS ON FILE |
| HERNANDEZ, RAMON | ADDRESS ON FILE |
| HERNANDEZ, REBECCA | ADDRESS ON FILE |
| HERNANDEZ, RENE | ADDRESS ON FILE |
| HERNANDEZ, RICARDO | ADDRESS ON FILE |
| HERNANDEZ, RICARDO | ADDRESS ON FILE |
| HERNANDEZ, RICHARD | ADDRESS ON FILE |
| HERNANDEZ, RIGOBERTO | ADDRESS ON FILE |
| HERNANDEZ, RUBEN | ADDRESS ON FILE |
| HERNANDEZ, SANDRA | ADDRESS ON FILE |
| HERNANDEZ, SERGIO | ADDRESS ON FILE |
| HERNANDEZ, STEVEN | ADDRESS ON FILE |
| HERNANDEZ, TIMOTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ, TONY | ADDRESS ON FILE |
| HERNANDEZ, WALTER | ADDRESS ON FILE |
| HERNANDEZ, WALTER A | ADDRESS ON FILE |
| HERO TRANSPORT LLC | OR CAPITAL DEPOT, 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| HEROLD, BRUCE | ADDRESS ON FILE |
| HEROLD, RAYMOND | ADDRESS ON FILE |
| HERREN, AIMEE | ADDRESS ON FILE |
| HERRERA HINOJOS, FRANCISCO | ADDRESS ON FILE |
| HERRERA RAZO S DE | ADDRESS ON FILE |
| HERRERA, ALFREDO | ADDRESS ON FILE |
| HERRERA, ARMANDO | ADDRESS ON FILE |
| HERRERA, BRIAN | ADDRESS ON FILE |
| HERRERA, CHRISTOPHER | ADDRESS ON FILE |
| HERRERA, DANIEL | ADDRESS ON FILE |
| HERRERA, ELIEL | ADDRESS ON FILE |
| HERRERA, EVAN | ADDRESS ON FILE |
| HERRERA, HERMILINDO | ADDRESS ON FILE |
| HERRERA, JORGE | ADDRESS ON FILE |
| HERRERA, JOSE | ADDRESS ON FILE |
| HERRERA, JUAN | ADDRESS ON FILE |
| HERRERA, MOISES | ADDRESS ON FILE |
| HERRERA, RAMON | ADDRESS ON FILE |
| HERRERA, RUDY | ADDRESS ON FILE |
| HERRERA, STEVEN | ADDRESS ON FILE |
| HERRICK, RAYMON | ADDRESS ON FILE |
| HERRICK, ZACHARY | ADDRESS ON FILE |
| HERRING, ALEXIS | ADDRESS ON FILE |
| HERRING, DONNELL | ADDRESS ON FILE |
| HERRING, JABARI | ADDRESS ON FILE |
| HERRING, JIMMY | ADDRESS ON FILE |
| HERRING, JOSHUA | ADDRESS ON FILE |
| HERRING, SARAH | ADDRESS ON FILE |
| HERRING, SARAH | ADDRESS ON FILE |
| HERRINGTON, DAVID | ADDRESS ON FILE |
| HERRINGTON, MICHAEL | ADDRESS ON FILE |
| HERRINGTON, PAUL | ADDRESS ON FILE |
| HERRIOTT, RONALD | ADDRESS ON FILE |
| HERRMANN, EDWARD | ADDRESS ON FILE |
| HERRON, DAVID | ADDRESS ON FILE |
| HERRON, EDWARD | ADDRESS ON FILE |
| HERRON, HOWARD | ADDRESS ON FILE |
| HERRON, LAMARR | ADDRESS ON FILE |
| HERRON, ORLANDO | ADDRESS ON FILE |
| HERRON, RAMON | ADDRESS ON FILE |
| HERSHEY CO | 890 OLD W CHOCOLATE AVE HERSHEY PA 17033 |
| HERSHEY ENTERTAINMENT (GOLF CLUB) | 1000 EAST DERRY ROAD HERSHEY PA 17033 |
| HERSOM, NICOLE | ADDRESS ON FILE |
| HERTZ FURNITURE SYS | 170 WILLIAMS DR STACEY FORBES RAMSEY NJ 07446 |
| HERTZ FURNITURES SYS | 170 WILLIAMS DR 201-529-2100 STACY FORBES RAMSEY NJ 07446 |

| Claim Name | Address Information |
|---|---|
| HERTZ VEHICLES LLC | PO BOX 24130 OKLAHOMA CITY OK 73134 |
| HERTZ, NIELS | ADDRESS ON FILE |
| HERTZOG, MICHAEL | ADDRESS ON FILE |
| HERTZOG, RANDY | ADDRESS ON FILE |
| HERVIEUX, JEFFREY | ADDRESS ON FILE |
| HERVIEUX, JEFFREY S | ADDRESS ON FILE |
| HERZIC, FRANKIE | ADDRESS ON FILE |
| HERZOG, THOMAS | ADDRESS ON FILE |
| HESLOP, VICTOR | ADDRESS ON FILE |
| HESS, ARIC | ADDRESS ON FILE |
| HESS, JOSEPH | ADDRESS ON FILE |
| HESS, WILLIAM | ADDRESS ON FILE |
| HESSE, DAVID | ADDRESS ON FILE |
| HESSE, DAVID W | ADDRESS ON FILE |
| HESSE, RICHARD | ADDRESS ON FILE |
| HESSINGER, CATHLEEN | ADDRESS ON FILE |
| HESSINGER, CATHLEEN | ADDRESS ON FILE |
| HESSION, ALEX | ADDRESS ON FILE |
| HESSION, BRIAN | ADDRESS ON FILE |
| HESSION, BRIAN G | ADDRESS ON FILE |
| HESSLER, ARDANNA | ADDRESS ON FILE |
| HETH, ERIC | ADDRESS ON FILE |
| HETRICK, GREGORY | ADDRESS ON FILE |
| HETTICK, RACHAEL L | ADDRESS ON FILE |
| HETZEL, AARON | ADDRESS ON FILE |
| HETZELS OVERLAND TRANSPORT, INC. | P O BOX 6075 EFFINGHAM IL 62401 |
| HEUERMAN, SCOTT | ADDRESS ON FILE |
| HEUSS, BRADLEY | ADDRESS ON FILE |
| HEWITT, GREG | ADDRESS ON FILE |
| HEWITT, KENARDO | ADDRESS ON FILE |
| HEYERLY, JADE | ADDRESS ON FILE |
| HEYMANS, ROBERT | ADDRESS ON FILE |
| HEYMANS, THOMAS | ADDRESS ON FILE |
| HF LAW FIRM LLC | 3101 W 86TH STREET LEAWOOD KS 66206 |
| HH LOGISTICS LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HI DESERT FIRE PROTECTION SERVICE INC | PO BOX 400182 HESPERIA CA 92340 |
| HI DESERT FIRE PROTECTION SERVICE INC | PO BOX 400182 HESPERIA CA 92340 |
| HI LOGISTICS NJ | 111 SYLVAN AVE JINJOO LIU ENGLEWOOD CLIFFS NJ 07632 |
| HI WAY 9 EXPRESS | PO BOX 2020 DRUMHELLER AB T0J 0Y0 CANADA |
| HI WAY 9 EXPRESS | PO BOX 2020 DRUMHELLER AB T0J 0Y0 CANADA |
| HI WAY 9 EXPRESS LTD | PO BOX 2020 DRUMHELLER AB T0J 0Y0 CANADA |
| HI-LINE ELECTRIC CO | 1119 R ST SACRAMENTO CA 95811 |
| HI-LO PRO FORKLIFT SERVICE INC | PO BOX 780059 MASPETH NY 11378 |
| HI-LO PRO FORKLIFT SERVICE INC | PO BOX 780059 MASPETH NY 11378 |
| HIALEAH AUTO TAG AGENCY | 1550 W 84TH ST STE 75 HIALEAH FL 33014 |
| HIBBARD, ALBERT | ADDRESS ON FILE |
| HIBBARD, DAVID | ADDRESS ON FILE |
| HIBBARD, DAVID M | ADDRESS ON FILE |
| HIBBARD, DOYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIBBERD, PAYTON | ADDRESS ON FILE |
| HIBBERT, CLAUDE | ADDRESS ON FILE |
| HIBBERT, CLAUDE A | ADDRESS ON FILE |
| HIBLER, MICHAEL | ADDRESS ON FILE |
| HICE, JAMES | ADDRESS ON FILE |
| HICE, JAMES | ADDRESS ON FILE |
| HICE, JIMMY | ADDRESS ON FILE |
| HICKEIN, LINDA | ADDRESS ON FILE |
| HICKERSON, SHAUNTA | ADDRESS ON FILE |
| HICKEY, DEBORAH | ADDRESS ON FILE |
| HICKEY, HAROLD | ADDRESS ON FILE |
| HICKEY, TIMOTHY | ADDRESS ON FILE |
| HICKMAN, ALEXIS | ADDRESS ON FILE |
| HICKMAN, ALEXIS C | ADDRESS ON FILE |
| HICKMAN, DONALD | ADDRESS ON FILE |
| HICKMAN, JASON | ADDRESS ON FILE |
| HICKS, CARL | ADDRESS ON FILE |
| HICKS, CHERYL | ADDRESS ON FILE |
| HICKS, DANIEL | ADDRESS ON FILE |
| HICKS, DAVID | ADDRESS ON FILE |
| HICKS, DWIGHT | ADDRESS ON FILE |
| HICKS, FRED | ADDRESS ON FILE |
| HICKS, GREGORY | ADDRESS ON FILE |
| HICKS, JASON | ADDRESS ON FILE |
| HICKS, KEVIN | ADDRESS ON FILE |
| HICKS, MAREE | ADDRESS ON FILE |
| HICKS, MICHAEL | ADDRESS ON FILE |
| HICKS, SHAUN | ADDRESS ON FILE |
| HICKS, STEVEN | ADDRESS ON FILE |
| HICKS, VANCE | ADDRESS ON FILE |
| HICOVILLE INT'L INC | OR THUNDER FUNDING DEPT #3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HIDA, KHALID | ADDRESS ON FILE |
| HIDALGO, JACOB | ADDRESS ON FILE |
| HIEBER, STEVEN | ADDRESS ON FILE |
| HIEBERT, CARLA | ADDRESS ON FILE |
| HIER, HAROLD | ADDRESS ON FILE |
| HIESTAND, AARON | ADDRESS ON FILE |
| HIGAREDA, LUIS | ADDRESS ON FILE |
| HIGBEE, TODD | ADDRESS ON FILE |
| HIGDON, MATTHEW | ADDRESS ON FILE |
| HIGGINS, DONALD | ADDRESS ON FILE |
| HIGGINS, JAMES | ADDRESS ON FILE |
| HIGGINS, LEE | ADDRESS ON FILE |
| HIGGINS, PHILIP | ADDRESS ON FILE |
| HIGGINS, PHILIP | ADDRESS ON FILE |
| HIGGINS, POLLY | ADDRESS ON FILE |
| HIGH ROAD TOWING & TRUCK REPAIR | 2372 JACKSON PIKE BIDWELL OH 45614 |
| HIGH SKY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HIGH TEMP METALS | 12500 FOOTHILL BLVD JUAN J URIBE SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| HIGH, MYRON | ADDRESS ON FILE |
| HIGHLAND IMPORTS | 74 LINWOOD AVE LIZ OCONNELL FAIRFIELD CT 06824 |
| HIGHLAND INVESTMENTS LLLP | 4720 BOW MAR DRIVE BOW MAR CO 80123 |
| HIGHLAND PRODUCTS GROUP LLC | 220 CONGRESS PARK DR CALEB CHARLES DELRAY BEACH FL 33445 |
| HIGHLANDER TRANSPORTATION INC | HIGHLANDER TRANSPORTATION INC 1300 LUNT AVE ELK GROVE VILLAGE IL 60007 |
| HIGHLEY, JERRY | ADDRESS ON FILE |
| HIGHLINE WARREN | 4500 MALONE RD MEMPHIS TN 38118 |
| HIGHLINE WARREN - ELKTON, MD | 4500 MALONE ROAD MEMPHIS TN 38118 |
| HIGHLINE \| (NPM:1500102371) | 45 W MALON RD MEMPHIS TN 38188 |
| HIGHTOWER, CHANCE | ADDRESS ON FILE |
| HIGHTOWER, GARREN | ADDRESS ON FILE |
| HIGHTOWER, HUSANI | ADDRESS ON FILE |
| HIGHTOWERS PETROLEUM COMPANY | 3577 COMMERCE DRIVE MIDDLETOWN OH 45005 |
| HIGHTOWERS PETROLEUM COMPANY | 3577 COMMERCE DRIVE MIDDLETOWN OH 45005 |
| HIGHTOWERS PETROLEUM COMPANY | 3577 COMMERCE DRIVE MIDDLETOWN OH 45005 |
| HIGHWAY 38 DUMPSTERS & RESTROO | 560 W MAIN ST JESSICA HAGERSTOWN IN 47346 |
| HIGHWAY 38 DUMPSTERS & RESTROO | 560 W MAIN ST JESSICA HAGERSTOWN IN 47346 |
| HIGINBOTHAM, JEFFREY | ADDRESS ON FILE |
| HIKARI SALES USA | 2230 DAVIS CT DOCK 1012 SHAWN BONHAM HAYWARD CA 94545 |
| HIKARI SALES USA INC | 2230 DAVIS CT BONHAM SHAWN HAYWARD CA 94545 |
| HILBERT, EVAN | ADDRESS ON FILE |
| HILBERT, SCOTT | ADDRESS ON FILE |
| HILBURN, SCOTT | ADDRESS ON FILE |
| HILDEBRAN, JONATHAN | ADDRESS ON FILE |
| HILDEBRAND, JAN | ADDRESS ON FILE |
| HILDRETH, CARYLA | ADDRESS ON FILE |
| HILES, RORY | ADDRESS ON FILE |
| HILGENDORF, KRISTIN | ADDRESS ON FILE |
| HILL BROTHERS TRANSPORTATION, INC. | 7850 I STREET OMAHA NE 68127 |
| HILL INTERNATIONAL | PO BOX 2170 EAST LIVERPOOL OH 43920 |
| HILL KING, STACY | ADDRESS ON FILE |
| HILL TRUCKING LLC | 4949 YACHT HARBOR DR PENSACOLA FL 32514 |
| HILL, AMBER | ADDRESS ON FILE |
| HILL, AMY | ADDRESS ON FILE |
| HILL, ANTHONY | ADDRESS ON FILE |
| HILL, ANTONIO | ADDRESS ON FILE |
| HILL, AUSTIN | ADDRESS ON FILE |
| HILL, BENJAMIN | ADDRESS ON FILE |
| HILL, BILLY | ADDRESS ON FILE |
| HILL, BRIAN | ADDRESS ON FILE |
| HILL, CALVIN | ADDRESS ON FILE |
| HILL, CHESLA | ADDRESS ON FILE |
| HILL, CHRIS | ADDRESS ON FILE |
| HILL, CHRISTOPHER | ADDRESS ON FILE |
| HILL, DAVID | ADDRESS ON FILE |
| HILL, DAWN | ADDRESS ON FILE |
| HILL, ELDON | ADDRESS ON FILE |
| HILL, GREGORY | ADDRESS ON FILE |
| HILL, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILL, JEROME | ADDRESS ON FILE |
| HILL, JERRY | ADDRESS ON FILE |
| HILL, JONATHAN | ADDRESS ON FILE |
| HILL, KAYLA | ADDRESS ON FILE |
| HILL, KELSIE | ADDRESS ON FILE |
| HILL, KEVIN | ADDRESS ON FILE |
| HILL, KEVIN | ADDRESS ON FILE |
| HILL, LAUNEICE | ADDRESS ON FILE |
| HILL, LORENZO | ADDRESS ON FILE |
| HILL, MICHAEL | ADDRESS ON FILE |
| HILL, NORMAN | ADDRESS ON FILE |
| HILL, ORLANDER | ADDRESS ON FILE |
| HILL, RICHARD | ADDRESS ON FILE |
| HILL, RICHARD | ADDRESS ON FILE |
| HILL, ROBERT | ADDRESS ON FILE |
| HILL, ROBERT | ADDRESS ON FILE |
| HILL, RUSSELL | ADDRESS ON FILE |
| HILL, RUSSELL | ADDRESS ON FILE |
| HILL, TERRANCE | ADDRESS ON FILE |
| HILL, THEODORE | ADDRESS ON FILE |
| HILL, TINA | ADDRESS ON FILE |
| HILL, TRACY | ADDRESS ON FILE |
| HILL, TREMAYNE J | ADDRESS ON FILE |
| HILL, VICTOR | ADDRESS ON FILE |
| HILL, VICTOR C | ADDRESS ON FILE |
| HILL, WALTER | ADDRESS ON FILE |
| HILL, WAYNE | ADDRESS ON FILE |
| HILL, WILLIAM | ADDRESS ON FILE |
| HILLANDALE FARMS EAST | PO BOX 269 HARTLY DE 19953 |
| HILLER, KEVIN C | ADDRESS ON FILE |
| HILLHOUSE NATURALS | 1917 HUGHES RD BRENDA WILKERSON WICKLIFFE KY 42087 |
| HILLIARD, DONALD | ADDRESS ON FILE |
| HILLIARD, ERIC | ADDRESS ON FILE |
| HILLIARD, PAUL | ADDRESS ON FILE |
| HILLIE, WORLEY | ADDRESS ON FILE |
| HILLMAN, JEFFERY | ADDRESS ON FILE |
| HILLMAN, KENNETH | ADDRESS ON FILE |
| HILLNER INDUSTRIAL MAINTENANCE COMPANY, | INC PO BOX 42 WILLOW SPRINGS IL 60480 |
| HILLS, ANTONIO | ADDRESS ON FILE |
| HILPERT, ERIC | ADDRESS ON FILE |
| HILT, DAVID | ADDRESS ON FILE |
| HILTON, CORY | ADDRESS ON FILE |
| HILTON, JOHN | ADDRESS ON FILE |
| HILTON, LANE | ADDRESS ON FILE |
| HILTON-SPENCERPORT EXPRESS, INC. | PO BOX 55 KENDALL NY 14476 |
| HILTS, JULIE | ADDRESS ON FILE |
| HIM, SOPHAI | ADDRESS ON FILE |
| HIMELICK, MARC | ADDRESS ON FILE |
| HINCKLEY SPRINGS | PO BOX 660579 DALLAS TX 75266 |

| Claim Name | Address Information |
|---|---|
| HINDERER, JOHN | ADDRESS ON FILE |
| HINDMAN, DANA | ADDRESS ON FILE |
| HINDMAN, JAMES | ADDRESS ON FILE |
| HINER, CHARLES | ADDRESS ON FILE |
| HINER, JOSHUA | ADDRESS ON FILE |
| HINES TRANSPORTATION SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HINES VIP TRUCKING | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HINES, ALAN | ADDRESS ON FILE |
| HINES, DANIEL | ADDRESS ON FILE |
| HINES, DOUGLAS | ADDRESS ON FILE |
| HINES, EUGENE | ADDRESS ON FILE |
| HINES, EUGENE L | ADDRESS ON FILE |
| HINES, IRA | ADDRESS ON FILE |
| HINES, JAMES | ADDRESS ON FILE |
| HINES, JON | ADDRESS ON FILE |
| HINES, JON J | ADDRESS ON FILE |
| HINEY, STEPHEN | ADDRESS ON FILE |
| HINKLE, AMANDA | ADDRESS ON FILE |
| HINKLE, BOBBY | ADDRESS ON FILE |
| HINKLE, NICOLE | ADDRESS ON FILE |
| HINKSON, KENNETH | ADDRESS ON FILE |
| HINKSON, KENNETH | ADDRESS ON FILE |
| HINOJOSA, JAVIER | ADDRESS ON FILE |
| HINSHAW, JOSHUA | ADDRESS ON FILE |
| HINSON, ZACHARIAH | ADDRESS ON FILE |
| HINTON, JOHNNIE | ADDRESS ON FILE |
| HINTON, TERRANCE | ADDRESS ON FILE |
| HIRA TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HIRAM J. HASH & SONS, INC. | PO BOX 39037 INDIANAPOLIS IN 46239 |
| HIROSHI MATHYS | ADDRESS ON FILE |
| HIRSCH ELECTRIC LLC | 603 DUNDALK AVENUE BALTIMORE MD 21224 |
| HIRSCH ELECTRIC LLC | 603 DUNDALK AVENUE BALTIMORE MD 21224 |
| HIRSCH, RUSSELL | ADDRESS ON FILE |
| HIRSCHFELD, DONALD | ADDRESS ON FILE |
| HIRSCHMUGL, BRIAN | ADDRESS ON FILE |
| HIRSH INDUSTRIES | 631 RIDGELY ST STE 14 DOVER DE 19904 |
| HIRSHEY, STANLEY | ADDRESS ON FILE |
| HIRST, DWAYNE PETER | ADDRESS ON FILE |
| HISE, SHANNON | ADDRESS ON FILE |
| HISPANIC PRODUCTS CORP | 2550 AMERA TRL ATTN: OSMANJUJICA ST CLOUD FL 34771 |
| HITE, STANLEY | ADDRESS ON FILE |
| HITE, STANLEY | ADDRESS ON FILE |
| HIWAY TOWING | 1811 S 11TH ST UNION GAP WA 98903 |
| HIX WRECKER SERVICE INC | 3200 BLUFF RD INDIANAPOLIS IN 46217 |
| HIX, TERESA | ADDRESS ON FILE |
| HJ TOWING & RECOVERY INC | 1511 COMMERCE AVE. CARLISLE PA 17015 |
| HJ TOWING & RECOVERY INC | 1511 COMMERCE AVE. CARLISLE PA 17015 |
| HL TRANSPORTATION | 108 PINE ST KEENE TX 76059 |
| HLADY, KATHERINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HLASTA, PATRICIA | ADDRESS ON FILE |
| HLI SOLUTIONS INC | 221 S 10TH ST VIKTORIA LACZKO LEMOYNE PA 17043 |
| HM FREIGHT LLC | 10921 REED HARTMAN HWY 304G BLUE ASH OH 45242 |
| HMD LLC | OR HMD TRUCKING, INC. 10031 VIRGINIA AVE CHICAGO RIDGE IL 60415 |
| HMD TRUCKING, INC. | 10031 VIRGINIA AVE CHICAGO RIDGE IL 60415 |
| HMS EXPRESS LLC | OR ALADDIN FINANCIAL INC PO BOX 1394 SIOUX FALLS SD 57101 |
| HMS INDUSTRIES INC | 1256 RT 22 HWY WEST BARRY AIKINS BLAIRSVILLE PA 15717 |
| HNI CORPORATION | PO BOX 78158 MARYJOY DIZON BARRAMEDA % SCHNEIDER LOGISTICS MILWAUKEE WI 53278 |
| HNI CORPORATION | PO BOX 78158 MARYJOY DIZON BARRAMEDA % SCHNEIDER LOGISTICS MILWAUKEE WI 53278 |
| HO, DANNY | ADDRESS ON FILE |
| HO, DANNY | ADDRESS ON FILE |
| HOAK, JAMES | ADDRESS ON FILE |
| HOAK, JAMES G | ADDRESS ON FILE |
| HOARD, SIDNEY | ADDRESS ON FILE |
| HOATS, JAMI | ADDRESS ON FILE |
| HOBBS, ALEX | ADDRESS ON FILE |
| HOBBS, ALICE | ADDRESS ON FILE |
| HOBBS, DAVID | ADDRESS ON FILE |
| HOBBS, DAVID | ADDRESS ON FILE |
| HOBBS, DAVID G | ADDRESS ON FILE |
| HOBBS, ENRIQUE | ADDRESS ON FILE |
| HOBBS, MARJORIE | ADDRESS ON FILE |
| HOBBS, MATTHEW | ADDRESS ON FILE |
| HOBBS, SAMUEL | ADDRESS ON FILE |
| HOBBS, SHEILA | ADDRESS ON FILE |
| HOBSON, HARRY | ADDRESS ON FILE |
| HOCH, AARON | ADDRESS ON FILE |
| HOCH, AUSTIN | ADDRESS ON FILE |
| HOCH, ROBERT | ADDRESS ON FILE |
| HOCH, WESLEY | ADDRESS ON FILE |
| HOCHSTEIN, KURT | ADDRESS ON FILE |
| HOCHSTRASSER, RUBEN | ADDRESS ON FILE |
| HOCKENBERRY, BRADLEY | ADDRESS ON FILE |
| HOCKENBERRY, BRIAN | ADDRESS ON FILE |
| HOCKENBERRY, KYLE | ADDRESS ON FILE |
| HOCKER, KIMBERLY | ADDRESS ON FILE |
| HODEN, DARREN | ADDRESS ON FILE |
| HODGE, JACKIE | ADDRESS ON FILE |
| HODGE, JAMES | ADDRESS ON FILE |
| HODGE, JAMES A | ADDRESS ON FILE |
| HODGE, THOMAS | ADDRESS ON FILE |
| HODGES LAWN CARE SERVICES | 1194 NW 66TH AVENUE DES MOINES IA 50313 |
| HODGES, DANIEL | ADDRESS ON FILE |
| HODGES, HAMILTON | ADDRESS ON FILE |
| HODGES, KRYSTAL | ADDRESS ON FILE |
| HODGES, RICHARD | ADDRESS ON FILE |
| HODGES, RICHARD T | ADDRESS ON FILE |
| HODGSON FREIGHTWAYS | 19261 94TH AVENUE SURREY V4N 4E6 CANADA |
| HODOUS, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HODSON, CHARLES | ADDRESS ON FILE |
| HODYNA, MARK | ADDRESS ON FILE |
| HOELSCHER, NEAL | ADDRESS ON FILE |
| HOELZEL, MICHAEL | ADDRESS ON FILE |
| HOEMSEN, MARCELL | ADDRESS ON FILE |
| HOEMSEN, MARCELL | ADDRESS ON FILE |
| HOENIG, JULIE | ADDRESS ON FILE |
| HOENIG, JULIE J | ADDRESS ON FILE |
| HOENSCHEIDT TRANSPORTATION SERVICE | PO BOX 19818 SAN DIEGO CA 92159 |
| HOEPPNER, JEFFREY | ADDRESS ON FILE |
| HOERLER, DREW | ADDRESS ON FILE |
| HOERLER, MICHAEL | ADDRESS ON FILE |
| HOESCHEN, ALLEN | ADDRESS ON FILE |
| HOF, STEVEN | ADDRESS ON FILE |
| HOF, STEVEN R | ADDRESS ON FILE |
| HOFER, MIKE | ADDRESS ON FILE |
| HOFER, TERRY | ADDRESS ON FILE |
| HOFF, SANDRA | ADDRESS ON FILE |
| HOFFAS, MARK | ADDRESS ON FILE |
| HOFFER, DANNY | ADDRESS ON FILE |
| HOFFER, GARY | ADDRESS ON FILE |
| HOFFMAN, ANDREW | ADDRESS ON FILE |
| HOFFMAN, BRENDA L | ADDRESS ON FILE |
| HOFFMAN, CHRISTOPHER | ADDRESS ON FILE |
| HOFFMAN, GARY | ADDRESS ON FILE |
| HOFFMAN, JEFFREY | ADDRESS ON FILE |
| HOFFMAN, JOHN | ADDRESS ON FILE |
| HOFFMAN, LISA | ADDRESS ON FILE |
| HOFFMAN, MICHAEL | ADDRESS ON FILE |
| HOFFMAN, RONALD | ADDRESS ON FILE |
| HOFFMAN, TIMOTHY | ADDRESS ON FILE |
| HOFFMAN, WENDY | ADDRESS ON FILE |
| HOFFMANN BROTHERS | 1025 HANLEY INDUSTRIAL ST LOUIS MO 63144 |
| HOFFMANN, ERNEST | ADDRESS ON FILE |
| HOFFMANN, JEFFREY | ADDRESS ON FILE |
| HOFFPAUIR, CRAIG | ADDRESS ON FILE |
| HOFNER, KELLY | ADDRESS ON FILE |
| HOGAN | DEPARTMENT NO 55, PO BOX 21228 TULSA OK 74121 |
| HOGAN, DARREN | ADDRESS ON FILE |
| HOGAN, DARRIE | ADDRESS ON FILE |
| HOGAN, EVAN | ADDRESS ON FILE |
| HOGAN, JACQUELYNE | ADDRESS ON FILE |
| HOGAN, KEITH | ADDRESS ON FILE |
| HOGAN, KENNETH E | ADDRESS ON FILE |
| HOGBIN, VINCE | ADDRESS ON FILE |
| HOGE, HENRY | ADDRESS ON FILE |
| HOGE, MELISSA | ADDRESS ON FILE |
| HOGEBACK, FRED | ADDRESS ON FILE |
| HOGGARD, ANDREW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOGUE DIESEL SERVICE LLC | 750 2ND AVE NW WEST FARGO ND 58078 |
| HOHLMAIER, PAUL | ADDRESS ON FILE |
| HOHMAN, JEFFERY | ADDRESS ON FILE |
| HOISINGTON, RICHARD | ADDRESS ON FILE |
| HOJ FORKLIFT SYSTEMS | P.O. BOX 271123 SALT LAKE CITY UT 84127 |
| HOKE, DEBRA | ADDRESS ON FILE |
| HOLATA, LUDEK | ADDRESS ON FILE |
| HOLBERT, RANDAL | ADDRESS ON FILE |
| HOLBERT, RONNIE | ADDRESS ON FILE |
| HOLBRON, CODY | ADDRESS ON FILE |
| HOLBROOK, JAMES | ADDRESS ON FILE |
| HOLBROOK, MICHAEL | ADDRESS ON FILE |
| HOLCIM SOLUTIONS AND PRODUCTS US | PO BOX 93661 BRAD BRISKEY GL 800233 / PC 100000 CHICAGO IL 60673 |
| HOLCIM SOLUTIONS AND PRODUCTS US L | PO BOX 93661 BRAD BRISKEY 800233 / PC 100000 CHICAGO IL 60673 |
| HOLCIM SOLUTIONS AND PRODUCTS US LL | PO BOX 93661 BRAD BRISKEY CHICAGO IL 60673 |
| HOLCIM SOLUTIONS AND PRODUCTS US LL | PO BOX 93661 BRAD BRISKEY CHICAGO IL 60673 |
| HOLCIM SOLUTIONS AND PRODUCTS US, L | PO BOX 93661 BRAD BRISKEY CHICAGO IL 60673 |
| HOLCOMB, SUSAN | ADDRESS ON FILE |
| HOLDEN, JAMES | ADDRESS ON FILE |
| HOLDEN, JOSEPH | ADDRESS ON FILE |
| HOLDEN, ZOE | ADDRESS ON FILE |
| HOLDER, BILLY | ADDRESS ON FILE |
| HOLDER, NICHOLAS | ADDRESS ON FILE |
| HOLDER, RON | ADDRESS ON FILE |
| HOLDER, TIMOTHY | ADDRESS ON FILE |
| HOLDERMAN, STEPHEN F | ADDRESS ON FILE |
| HOLDREN, ROBERT | ADDRESS ON FILE |
| HOLE PRODUCTS | 309 13TH AVE NW MALORI MILLER LITTLE FALLS MN 56345 |
| HOLEMAN, CLAYTON | ADDRESS ON FILE |
| HOLEMAN, CLAYTON C | ADDRESS ON FILE |
| HOLESCKO, JEFF | ADDRESS ON FILE |
| HOLGATE MILLING | G510 COUNTY ROAD 14 BROOKE STCLAIR HOLGATE OH 43527 |
| HOLGUIN, SONIA | ADDRESS ON FILE |
| HOLIDAY INN EXPRESS | 201 LAKE ST. SHREVEPORT LA 71101 |
| HOLIDAY WRECKER SERVICE | 1060 S HINKLE DR. TIFFIN IA 52340 |
| HOLJES, MICHAEL | ADDRESS ON FILE |
| HOLLAM GLOBAL LOGISTICS LLC | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HOLLAND (NPM:1500099917) | 1536 GENSIS RD CROSSVILLE TN 38555 |
| HOLLAND (NPM:1500099918) | 1000 SHERMAN AVE HAMDEN CT 06514 |
| HOLLAND, CHRISTOPHER | ADDRESS ON FILE |
| HOLLAND, ERIC | ADDRESS ON FILE |
| HOLLAND, GARY | ADDRESS ON FILE |
| HOLLAND, GARY | ADDRESS ON FILE |
| HOLLAND, JAMES | ADDRESS ON FILE |
| HOLLAND, LEON | ADDRESS ON FILE |
| HOLLAND, PATRICK | ADDRESS ON FILE |
| HOLLAND, RONALD | ADDRESS ON FILE |
| HOLLAND, SCOTT | ADDRESS ON FILE |
| HOLLAND, SETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOLLAND, WILBURN | ADDRESS ON FILE |
| HOLLANDSWORTH, CHRISTOPHER | ADDRESS ON FILE |
| HOLLANDSWORTH, RYON | ADDRESS ON FILE |
| HOLLENBEAK, DONALD | ADDRESS ON FILE |
| HOLLERAN, BRIAN | ADDRESS ON FILE |
| HOLLERAN, BRIAN | ADDRESS ON FILE |
| HOLLETT, NICHOLAS | ADDRESS ON FILE |
| HOLLETT, RODNEY | ADDRESS ON FILE |
| HOLLEY, JACK | ADDRESS ON FILE |
| HOLLEY, KEVIN | ADDRESS ON FILE |
| HOLLIDAY, DESIREE | ADDRESS ON FILE |
| HOLLIDAY, ELIZABETH | ADDRESS ON FILE |
| HOLLIDAY, JOHN | ADDRESS ON FILE |
| HOLLIDAY, TYMIKO | ADDRESS ON FILE |
| HOLLINGSHEAD MIXER COMPANY LLC | 200 DEKKO DR ANDREW BYNUM AVILLA IN 46710 |
| HOLLINGSWORTH, JOHN | ADDRESS ON FILE |
| HOLLINGTON, DARELL | ADDRESS ON FILE |
| HOLLINGWORTH, JOHN | ADDRESS ON FILE |
| HOLLINS, BRIANA | ADDRESS ON FILE |
| HOLLIS, AARON | ADDRESS ON FILE |
| HOLLIS, ASHLEY | ADDRESS ON FILE |
| HOLLIS, BRECK | ADDRESS ON FILE |
| HOLLIS, CARLA | ADDRESS ON FILE |
| HOLLIS, JEFFREY | ADDRESS ON FILE |
| HOLLIS, QUAN | ADDRESS ON FILE |
| HOLLISTER, TOM | ADDRESS ON FILE |
| HOLLOMAN, NAKEA | ADDRESS ON FILE |
| HOLLON, STEVEN | ADDRESS ON FILE |
| HOLLON, STEVEN R | ADDRESS ON FILE |
| HOLLOWAY, BRIAN | ADDRESS ON FILE |
| HOLLOWAY, BRIAN | ADDRESS ON FILE |
| HOLLOWAY, CORTEZ | ADDRESS ON FILE |
| HOLLOWAY, JAMES | ADDRESS ON FILE |
| HOLLOWAY, ROBERT | ADDRESS ON FILE |
| HOLLOWAY, STEVEN | ADDRESS ON FILE |
| HOLLOWAY, STEVEN R | ADDRESS ON FILE |
| HOLLYWOOD SIGNS & GRAPHIC | 720 NE HOGAN DR GRESHAM OR 97030 |
| HOLMAN, JUSTIN | ADDRESS ON FILE |
| HOLMAN, SKYLAR | ADDRESS ON FILE |
| HOLMAN, SKYLAR | ADDRESS ON FILE |
| HOLMAN, TODD | ADDRESS ON FILE |
| HOLMES LLL, ERNEST | ADDRESS ON FILE |
| HOLMES, BERNARD | ADDRESS ON FILE |
| HOLMES, CLINTON | ADDRESS ON FILE |
| HOLMES, CLINTON | ADDRESS ON FILE |
| HOLMES, DANNY | ADDRESS ON FILE |
| HOLMES, GIDEON | ADDRESS ON FILE |
| HOLMES, GREGORY | ADDRESS ON FILE |
| HOLMES, JAWAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOLMES, JEROME | ADDRESS ON FILE |
| HOLMES, KENNETH | ADDRESS ON FILE |
| HOLMES, KIRK | ADDRESS ON FILE |
| HOLMES, RONDARIUS | ADDRESS ON FILE |
| HOLMES, TAYLOR | ADDRESS ON FILE |
| HOLOMAN, BRANDI | ADDRESS ON FILE |
| HOLOWCHAK, CHRISTIAN | ADDRESS ON FILE |
| HOLOWCHAK, CHRISTIAN | ADDRESS ON FILE |
| HOLSBEKE, LANCE | ADDRESS ON FILE |
| HOLSBEKE, LANCE | ADDRESS ON FILE |
| HOLSHOUSER, RUSSELL | ADDRESS ON FILE |
| HOLSOPPLE, MICHAEL | ADDRESS ON FILE |
| HOLST, JEFFREY | ADDRESS ON FILE |
| HOLSTON GASES | PO BOX 90445 109 CENTENNIAL CIRCLE NASHVILLE TN 37209 |
| HOLSTON, RONALD | ADDRESS ON FILE |
| HOLT, JAMES | ADDRESS ON FILE |
| HOLT, LAWRENCE | ADDRESS ON FILE |
| HOLT, MATTHEW | ADDRESS ON FILE |
| HOLT, RICHARD | ADDRESS ON FILE |
| HOLT, ROGER | ADDRESS ON FILE |
| HOLT, ROGER | ADDRESS ON FILE |
| HOLT, RONALD | ADDRESS ON FILE |
| HOLT, SAMUEL | ADDRESS ON FILE |
| HOLT, SAMUEL | ADDRESS ON FILE |
| HOLTKAMP TRANSPORTATION LLC | 2282 WINDMILL WAY WEST POINT IA 52656 |
| HOLTMAN, JOHN | ADDRESS ON FILE |
| HOLTSCHULT, SCOTT | ADDRESS ON FILE |
| HOLTZ, DENNIS | ADDRESS ON FILE |
| HOLTZ, JOSEPH | ADDRESS ON FILE |
| HOLTZ, JOSEPH A | ADDRESS ON FILE |
| HOLUB, CHRISTOPHER | ADDRESS ON FILE |
| HOLUB, CHRISTOPHER | ADDRESS ON FILE |
| HOLUB, SHAWN | ADDRESS ON FILE |
| HOLWELL, HARRY | ADDRESS ON FILE |
| HOLZAPFEL, CATHERINE | ADDRESS ON FILE |
| HOME DEPOT PRO % NATIONAL TRAFFIC | 701 SAN MARCO BLVD JACKSONVILLE FL 32207 |
| HOME HARDWARE BUILDING CENTRE | 1147 DUNDAS ST E WOODSTOCK ON N4S-8W3 CANADA |
| HOME LEGEND | PO BOX 887 ADAIRSVILLE GA 30103 |
| HOME LEGEND | PO BOX 887 ADAIRSVILLE GA 30103 |
| HOME LEGEND (URDFM:0060089235) | PO BOX 887 ADAIRSVILLE GA 30103 |
| HOME MAID HELPER | 1249 KILDAIRE FARM RD. #169 CARY NC 27511 |
| HOMEDEPOT.COM | 441 MASON RD KALEISHA TISDALE LA VERGNE TN 37086 |
| HOMELITE CONSUMER POWER TOOLS | 203 ORANGE WAY ANDERSON SC 29621 |
| HOMER EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| HOMER'S TOWING AND SERVICE INC | 11412 W BROWN DEER RD MILWAUKEE WI 53224 |
| HOMMAN, BROOKE | ADDRESS ON FILE |
| HOMYAK, DANIEL | ADDRESS ON FILE |
| HONADICK, BRADLEY | ADDRESS ON FILE |
| HONAKER, STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HONEY BUCKET PORTABLE RESTROOMS | PO BOX 73399 PUYALLUP WA 98373 |
| HONEYCUTT, CHRISTOPHER | ADDRESS ON FILE |
| HONEYCUTT, MATTHEW | ADDRESS ON FILE |
| HONEYTREE INC | 8570 MONROE RD RHONDA FROELICH ONSTED MI 49265 |
| HONEYWELL LIMITED | PO BOX 9614 STN M CALGARY AB T2P 0E9 CANADA |
| HONEYWELL SCANNING AND MOBILITY | 62408 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HONEYWELL SCANNING AND MOBILITY | 62408 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HONEYWELL SCANNING AND MOBILITY | 62408 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HONEYWELL SCANNING AND MOBILITY | 62408 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HONG, BAO | ADDRESS ON FILE |
| HONG, HAN G | ADDRESS ON FILE |
| HONG, ISAAC | ADDRESS ON FILE |
| HONG, MARYBETH | ADDRESS ON FILE |
| HONORE, CURTIS | ADDRESS ON FILE |
| HONYOUST, DAVID | ADDRESS ON FILE |
| HOOD, BRYCE | ADDRESS ON FILE |
| HOOD, BRYCE | ADDRESS ON FILE |
| HOOD, CHRISTOPHER | ADDRESS ON FILE |
| HOOD, CHRISTOPHER | ADDRESS ON FILE |
| HOOD, LARRY | ADDRESS ON FILE |
| HOOD, MARK | ADDRESS ON FILE |
| HOOD, STEVEN | ADDRESS ON FILE |
| HOOD, WAYMON | ADDRESS ON FILE |
| HOOGLAND, LUIS | ADDRESS ON FILE |
| HOOKER, DENNIS | ADDRESS ON FILE |
| HOOKS, MYRON | ADDRESS ON FILE |
| HOOPAUGH, JOHN | ADDRESS ON FILE |
| HOOPER, ISAIAH | ADDRESS ON FILE |
| HOOPINGARNER, DARRYL | ADDRESS ON FILE |
| HOOPMAN, TINA | ADDRESS ON FILE |
| HOOSIER SCALE COMPANY, LLC | 6615 RATLIFF ROAD CAMBY IN 46113 |
| HOOSIER SCALE COMPANY, LLC | 6615 RATLIFF ROAD CAMBY IN 46113 |
| HOOSIER SCALE COMPANY, LLC | 6615 RATLIFF ROAD CAMBY IN 46113 |
| HOOTEN, JERRY | ADDRESS ON FILE |
| HOOTS, JOEL | ADDRESS ON FILE |
| HOOVER, BLAINE J | ADDRESS ON FILE |
| HOOVER, CARL | ADDRESS ON FILE |
| HOOVER, J | ADDRESS ON FILE |
| HOOVER, JEFFREY | ADDRESS ON FILE |
| HOOVER, JEFFREY | ADDRESS ON FILE |
| HOOVER, MICHAEL | ADDRESS ON FILE |
| HOOVER, RANDAL | ADDRESS ON FILE |
| HOPKINS MFG | 10877 WATSON RD TRICIA SEYMOUR % SUNSET TRANSPORTATION ST LOUIS MO 63127 |
| HOPKINS, AUDREY | ADDRESS ON FILE |
| HOPKINS, CHRISTOPHER | ADDRESS ON FILE |
| HOPKINS, JEFFREY | ADDRESS ON FILE |
| HOPKINS, MARIA | ADDRESS ON FILE |
| HOPKINS, RICKY | ADDRESS ON FILE |
| HOPKINS, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOPKINS, TOMMY | ADDRESS ON FILE |
| HOPLOCK, BURNIE | ADDRESS ON FILE |
| HOPPIUS, ROBERT | ADDRESS ON FILE |
| HORGER, JAMES | ADDRESS ON FILE |
| HORIZON DISTRIBUTORS INC #H520 | 3411 CHAPEL ST S LANCE HUGHES LAKEWOOD WA 98499 |
| HORIZON FREIGHT SYSTEM, INC. | PO BOX 70242 CLEVELAND OH 44190 |
| HORKEY, THERESA | ADDRESS ON FILE |
| HORN, MELANIE M | ADDRESS ON FILE |
| HORN, TRANG | ADDRESS ON FILE |
| HORNADAY, DAVID | ADDRESS ON FILE |
| HORNBAKER, ROBERT | ADDRESS ON FILE |
| HORNBAKER, RUSSELL | ADDRESS ON FILE |
| HORNBERGER, DAVID | ADDRESS ON FILE |
| HORNBUCKLE, STEPHEN | ADDRESS ON FILE |
| HORNBUCKLE, STEPHEN | ADDRESS ON FILE |
| HORNE, JOHNNIE | ADDRESS ON FILE |
| HORNE, PAMELA | ADDRESS ON FILE |
| HORNE, RODNEY | ADDRESS ON FILE |
| HORNE, RODNEY J | ADDRESS ON FILE |
| HORNE, SHANE | ADDRESS ON FILE |
| HORNER, A J | ADDRESS ON FILE |
| HORNER, A.J. | ADDRESS ON FILE |
| HORNINGS SUPPLY INC | 23 PARK LN HEATHER HORNING HEGINS PA 17938 |
| HORNSBY, CHRISTOPHER | ADDRESS ON FILE |
| HORNUNG, WILLIAM | ADDRESS ON FILE |
| HORNUNG, WILLIAM | ADDRESS ON FILE |
| HORROCKS, JAMES | ADDRESS ON FILE |
| HORSE TECH | 112 WALNUT ST ISARLENE PEREZ LAURENS IA 50554 |
| HORTON, CRAIG | ADDRESS ON FILE |
| HORTON, DANTWAN | ADDRESS ON FILE |
| HORTON, DEREK | ADDRESS ON FILE |
| HORTON, JAMES | ADDRESS ON FILE |
| HORTON, MICHAEL | ADDRESS ON FILE |
| HORTON, MYKEAL | ADDRESS ON FILE |
| HORTON, PATRICK | ADDRESS ON FILE |
| HORTON, RALPH | ADDRESS ON FILE |
| HORTON, TYLER | ADDRESS ON FILE |
| HORVATH, KAREN | ADDRESS ON FILE |
| HORVATH, KEITH | ADDRESS ON FILE |
| HORVATH, SEAN | ADDRESS ON FILE |
| HORWATH, SANDRA | ADDRESS ON FILE |
| HOSEK, PETRO | ADDRESS ON FILE |
| HOSKING, DANIEL | ADDRESS ON FILE |
| HOSTETLER, SCOTT | ADDRESS ON FILE |
| HOSTLER, DALE | ADDRESS ON FILE |
| HOT ROD | 4123 S CONKLIN RD T.J. GERHART GREENACRES WA 99016 |
| HOT SHOT FINAL MILE, LLC | PO BOX 701189 HOUSTON TX 77270-1189 |
| HOT-LINE FREIGHT SYSTEM, INC. | PO BOX 205 WEST SALEM WI 54669 |
| HOTKIEWICZ, NEIL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOTMER, LEONARD | ADDRESS ON FILE |
| HOTRA, MARK | ADDRESS ON FILE |
| HOUCK, CHRISTOPHER | ADDRESS ON FILE |
| HOUGH, KERRY | ADDRESS ON FILE |
| HOUGHTELING, RAYMOND | ADDRESS ON FILE |
| HOUGHTELING, RAYMOND | ADDRESS ON FILE |
| HOUGHTON, STEVEN | ADDRESS ON FILE |
| HOUK, BRANDON | ADDRESS ON FILE |
| HOUK, BRANDON | ADDRESS ON FILE |
| HOULAHAN, JEANNA | ADDRESS ON FILE |
| HOULE ELECTRIC LTD | 2377 CIENAR DR NANAIMO BC V9T3L6 CANADA |
| HOUPT, TAMMY | ADDRESS ON FILE |
| HOUSE OF CLEAN, INC. | PO BOX 804921 KANSAS CITY MO 64180 |
| HOUSE, JOSHUA W | ADDRESS ON FILE |
| HOUSE, MICHAEL | ADDRESS ON FILE |
| HOUSE, NATHAN | ADDRESS ON FILE |
| HOUSER, CAROL | ADDRESS ON FILE |
| HOUSER, CATHY | ADDRESS ON FILE |
| HOUSER, KEVIN | ADDRESS ON FILE |
| HOUSER, ROBERT | ADDRESS ON FILE |
| HOUSER, WILLIAM | ADDRESS ON FILE |
| HOUSESPRINGS TRUCKING LC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| HOUSNER, KEVIN | ADDRESS ON FILE |
| HOUSTON DRIVE TRAIN SERVICE, INC. | 7959 NORTH LOOP E HOUSTON TX 77028 |
| HOUSTON FREIGHTLINER INC | P.O. BOX 222038 DALLAS TX 75222 |
| HOUSTON MANUFACTURING SPECIALTY CO., | INC. PO BOX 24339 HOUSTON TX 77229 |
| HOUSTON NORTH AIR CONDITIONING, INC. | PO BOX 91188 HOUSTON TX 77291 |
| HOUSTON TANK SERVICES, LLC | P.O. BOX 566 PARIS TN 38242 |
| HOUSTON, COREY | ADDRESS ON FILE |
| HOUSTON, CORNELIUS | ADDRESS ON FILE |
| HOUSTON, CORNELIUS | ADDRESS ON FILE |
| HOUSTON, DELVON | ADDRESS ON FILE |
| HOUSTON, GREGORY | ADDRESS ON FILE |
| HOUSTON, JOSHUA | ADDRESS ON FILE |
| HOUSTON, RONNIE | ADDRESS ON FILE |
| HOUSTON, TANA | ADDRESS ON FILE |
| HOUSTON, TANA | ADDRESS ON FILE |
| HOUSTON-CRAIG, MICHELE | ADDRESS ON FILE |
| HOUT, SOKORN | ADDRESS ON FILE |
| HOVIS TRUCK SERVICE | 6010 EMLENTON CLINT RD EMLENTON PA 16373 |
| HOVRUD, SANDRA | ADDRESS ON FILE |
| HOWANIEC, RICHARD | ADDRESS ON FILE |
| HOWARD MILLER | ADDRESS ON FILE |
| HOWARD MILLER COMPANY | 860 E MAIN AVE ZEELAND MI 49464 |
| HOWARD'S WRECKER SERVICE | 1650 ARMSTRONG PL SE MABLETON GA 30126 |
| HOWARD, CALEB | ADDRESS ON FILE |
| HOWARD, CARL | ADDRESS ON FILE |
| HOWARD, CHRISTOPHER | ADDRESS ON FILE |
| HOWARD, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD, LUTHER | ADDRESS ON FILE |
| HOWARD, MATTHEW | ADDRESS ON FILE |
| HOWARD, MICHAEL | ADDRESS ON FILE |
| HOWARD, NORBERT | ADDRESS ON FILE |
| HOWARD, OSCAR | ADDRESS ON FILE |
| HOWARD, PATRICK | ADDRESS ON FILE |
| HOWARD, REED | ADDRESS ON FILE |
| HOWARD, RICHARD | ADDRESS ON FILE |
| HOWARD, RUPPERT | ADDRESS ON FILE |
| HOWARD, RUSSELL | ADDRESS ON FILE |
| HOWARD, RUSSELL | ADDRESS ON FILE |
| HOWARD, SCOTT | ADDRESS ON FILE |
| HOWARD, STEVEN | ADDRESS ON FILE |
| HOWARD, THOMAS | ADDRESS ON FILE |
| HOWARD, TODD | ADDRESS ON FILE |
| HOWDEN AMERICAN FAN | 3025 SYMMES RD BRYCE KENNEDY HAMILTON OH 45015 |
| HOWE, STEVEN | ADDRESS ON FILE |
| HOWE, TIMOTHY | ADDRESS ON FILE |
| HOWE, WILLIAM | ADDRESS ON FILE |
| HOWELL, BENJAMIN | ADDRESS ON FILE |
| HOWELL, JANETTE | ADDRESS ON FILE |
| HOWELL, LARRY | ADDRESS ON FILE |
| HOWELL, MARK | ADDRESS ON FILE |
| HOWELL, PATRICIA | ADDRESS ON FILE |
| HOWELL, PAUL | ADDRESS ON FILE |
| HOWELL, STEVEN | ADDRESS ON FILE |
| HOWER, STEVEN | ADDRESS ON FILE |
| HOWERTON, KENNETH | ADDRESS ON FILE |
| HOWES OIL CO., INC. | 823 EAST 14TH STREET SIOUX FALLS SD 57104 |
| HOWES, BRIAN | ADDRESS ON FILE |
| HOWES, CYNTHIA | ADDRESS ON FILE |
| HOXWORTH, CARY | ADDRESS ON FILE |
| HOYLE, JAMES | ADDRESS ON FILE |
| HOYOS, CONRAD | ADDRESS ON FILE |
| HOYT, DANE | ADDRESS ON FILE |
| HOYT, MICHAEL | ADDRESS ON FILE |
| HOYT, RANDY | ADDRESS ON FILE |
| HOYTS TRUCK REPAIR | 4425 NW US HIGHWAY 24 TOPEKA KS 66618 |
| HOYTT, XIAORU L | ADDRESS ON FILE |
| HP FORKLIFTS | 420 S. OUTER DRIVE SAGINAW MI 48601 |
| HRABNICKY, ANGELA | ADDRESS ON FILE |
| HRABNICKY, ANGELA | ADDRESS ON FILE |
| HRIMNAK, TIMOTHY | ADDRESS ON FILE |
| HRITZ, STEPHEN | ADDRESS ON FILE |
| HROBSKY, JEREMY | ADDRESS ON FILE |
| HROMADA, EDWARD | ADDRESS ON FILE |
| HS TRANS INC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| HSG TRUCKING INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| HSM | 1325 BAKEER RD HIGH POINT NC 27263 |

| Claim Name | Address Information |
| --- | --- |
| HTL | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| HTS LOGISTICS LLC (MC1257495) | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| HUB CITY OVERHEAD DOOR CO., INC. | 1402 CATHEAD RD CORPUS CHRISTI TX 78409 |
| HUB CITY PBE INC | 344 S ROYAL ST BRANDON SHIDLER JACKSON TN 38301 |
| HUB CITY TERMINALS INC | 36258 TREASURY CTR SANETA BELGIRA CHICAGO IL 60694 |
| HUB GROUP TRUCKING INC | 2002 HUB GROUP WAY OAKBROOK IL 60523 |
| HUB2HOME LLC | 41 ORCHARD ST # 103 RAMSEY NJ 07446 |
| HUBBARD, ANTHONY | ADDRESS ON FILE |
| HUBBARD, ANTHONY | ADDRESS ON FILE |
| HUBBARD, DAVID | ADDRESS ON FILE |
| HUBBARD, DWAYNE | ADDRESS ON FILE |
| HUBBARD, MICHAEL | ADDRESS ON FILE |
| HUBBARD, TERRELL | ADDRESS ON FILE |
| HUBBARD, TINA | ADDRESS ON FILE |
| HUBBERT, KARENA | ADDRESS ON FILE |
| HUBBERT, KENNETH | ADDRESS ON FILE |
| HUBBS, MICHAEL | ADDRESS ON FILE |
| HUBER, JERRY | ADDRESS ON FILE |
| HUBER, TIMOTHY | ADDRESS ON FILE |
| HUBERT, JIMMIE | ADDRESS ON FILE |
| HUBERTZ, ROBERT | ADDRESS ON FILE |
| HUBMANN, RANDY | ADDRESS ON FILE |
| HUBNER, JAY | ADDRESS ON FILE |
| HUCKE, PAUL | ADDRESS ON FILE |
| HUCKE, PAUL | ADDRESS ON FILE |
| HUCKEBA, BUFORD | ADDRESS ON FILE |
| HUCKS, NOVELLA N | ADDRESS ON FILE |
| HUDEC, MYRA | ADDRESS ON FILE |
| HUDEC, MYRA | ADDRESS ON FILE |
| HUDSON CARTAGE | ADDRESS ON FILE |
| HUDSON TEA CO % ECHO | 600 W CHICAGO AVE STE 725 NICOLE TUCKER CHICAGO IL 60654 |
| HUDSON, ARTHUR | ADDRESS ON FILE |
| HUDSON, CHRISTINE | ADDRESS ON FILE |
| HUDSON, CRAIG | ADDRESS ON FILE |
| HUDSON, DEONBRYE | ADDRESS ON FILE |
| HUDSON, DOYLE | ADDRESS ON FILE |
| HUDSON, HERBERT | ADDRESS ON FILE |
| HUDSON, JENNIFER | ADDRESS ON FILE |
| HUDSON, JERRY | ADDRESS ON FILE |
| HUDSON, JIMMY | ADDRESS ON FILE |
| HUDSON, LARRY | ADDRESS ON FILE |
| HUDSON, LARRY B | ADDRESS ON FILE |
| HUDSON, RONALD | ADDRESS ON FILE |
| HUDSON, STEPHEN | ADDRESS ON FILE |
| HUDSON, TRAVIS | ADDRESS ON FILE |
| HUEHN, KEVIN | ADDRESS ON FILE |
| HUERTA, ANDRES | ADDRESS ON FILE |
| HUERTA, CESAR | ADDRESS ON FILE |
| HUERTA, GIOVANNI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUERTA, JESUS | ADDRESS ON FILE |
| HUERTA, MARIO | ADDRESS ON FILE |
| HUERTA, MOISES | ADDRESS ON FILE |
| HUERTA, REYNALDO | ADDRESS ON FILE |
| HUET, KRISTIE | ADDRESS ON FILE |
| HUEY, MARSHA | ADDRESS ON FILE |
| HUEY, MARSHA | ADDRESS ON FILE |
| HUEY, THERESA | ADDRESS ON FILE |
| HUFF, BRENDAN | ADDRESS ON FILE |
| HUFF, DANIEL | ADDRESS ON FILE |
| HUFF, LEE | ADDRESS ON FILE |
| HUFF, WILLIAM | ADDRESS ON FILE |
| HUFFER, NICHOLAS | ADDRESS ON FILE |
| HUFFIN, DARNELL | ADDRESS ON FILE |
| HUFFINE, MATTHEW | ADDRESS ON FILE |
| HUFFMAN, BRENDEN | ADDRESS ON FILE |
| HUFFMAN, CHRISTOPHER | ADDRESS ON FILE |
| HUFFMAN, MICHAEL | ADDRESS ON FILE |
| HUFFMAN, THOMAS | ADDRESS ON FILE |
| HUFFORD, STEVEN | ADDRESS ON FILE |
| HUGGHIS, CASSANDRA | ADDRESS ON FILE |
| HUGGINS, JARRETT | ADDRESS ON FILE |
| HUGGINS, KEVIN | ADDRESS ON FILE |
| HUGHES ENVIRONMENTAL ENGINEERING, INC. | 14 LEIGHTON PL MAHWAH NJ 07430 |
| HUGHES MOTORS, INC. | 6841 BULLDOG DR PO BOX 62709 CHARLESTON SC 29419 |
| HUGHES, ASHLEE | ADDRESS ON FILE |
| HUGHES, ASHLEE | ADDRESS ON FILE |
| HUGHES, BOYD | ADDRESS ON FILE |
| HUGHES, BRIAN | ADDRESS ON FILE |
| HUGHES, BROCK | ADDRESS ON FILE |
| HUGHES, BROCK | ADDRESS ON FILE |
| HUGHES, BRYAN | ADDRESS ON FILE |
| HUGHES, DAVID | ADDRESS ON FILE |
| HUGHES, EVERARD | ADDRESS ON FILE |
| HUGHES, FRANKIE | ADDRESS ON FILE |
| HUGHES, GREGORY | ADDRESS ON FILE |
| HUGHES, HELENA | ADDRESS ON FILE |
| HUGHES, HIRAM | ADDRESS ON FILE |
| HUGHES, KEIDRON | ADDRESS ON FILE |
| HUGHES, KRISTOPHER | ADDRESS ON FILE |
| HUGHES, LINDSEY | ADDRESS ON FILE |
| HUGHES, RANDALL | ADDRESS ON FILE |
| HUGHES, REX | ADDRESS ON FILE |
| HUGHES, RONALD | ADDRESS ON FILE |
| HUGHES, TIMOTHY | ADDRESS ON FILE |
| HUGO HUNTER INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| HUGUENARD, LARRY | ADDRESS ON FILE |
| HUGULEY, ALFRED | ADDRESS ON FILE |
| HUGUNIN, CURTIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUGUNIN, CURTIS M | ADDRESS ON FILE |
| HUICHOL TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HULCHER SERVICES INC | PO BOX 203532 DALLAS TX 75320 |
| HULETT, ROBERT | ADDRESS ON FILE |
| HULETTE, DOUGLAS | ADDRESS ON FILE |
| HULETTE, DUSTIN | ADDRESS ON FILE |
| HULKE, TIM | ADDRESS ON FILE |
| HULL LIFT TRUCK INC | 28747 OLD U.S. #33 WEST ELKHART IN 46516 |
| HULL LIFT TRUCK INC | 28747 OLD U.S. #33 WEST ELKHART IN 46516 |
| HULL, BRIAN | ADDRESS ON FILE |
| HULL, CLAY | ADDRESS ON FILE |
| HULL, CLAY R | ADDRESS ON FILE |
| HULL, DANIELLE | ADDRESS ON FILE |
| HULL, DUANE | ADDRESS ON FILE |
| HULLUM, WENDY | ADDRESS ON FILE |
| HULS, JACKY | ADDRESS ON FILE |
| HULSEY, JAMES | ADDRESS ON FILE |
| HULSIZER, STEVEN | ADDRESS ON FILE |
| HULVA, MITCHELL | ADDRESS ON FILE |
| HUMAN, DAVID | ADDRESS ON FILE |
| HUMBOLDT COUNTY TAX COLLECTOR | 825 FIFTH ST EUREKA CA 95501 |
| HUMBURG, JOHN | ADDRESS ON FILE |
| HUME, MARK | ADDRESS ON FILE |
| HUMMEL, EDWARD | ADDRESS ON FILE |
| HUMMER, DENISE | ADDRESS ON FILE |
| HUMPHERY, TONY | ADDRESS ON FILE |
| HUMPHREY PATTERN | ADDRESS ON FILE |
| HUMPHREY, COLLEEN | ADDRESS ON FILE |
| HUMPHREY, DARRELL | ADDRESS ON FILE |
| HUMPHREY, MATTHEW | ADDRESS ON FILE |
| HUMPICH, LEONARD | ADDRESS ON FILE |
| HUNDERMAN, JORDAN | ADDRESS ON FILE |
| HUNEYCUTT, JAMES | ADDRESS ON FILE |
| HUNGRIA-CARRIEL, ANGEL A | ADDRESS ON FILE |
| HUNHOFF, LORI | ADDRESS ON FILE |
| HUNSICKER, JACOB | ADDRESS ON FILE |
| HUNSINGER, JAMES | ADDRESS ON FILE |
| HUNT ELECTRIC CORPORATION | CM 9488 ST PAUL MN 55170-9488 |
| HUNT, ANDRE | ADDRESS ON FILE |
| HUNT, BRADLEY | ADDRESS ON FILE |
| HUNT, DARCY | ADDRESS ON FILE |
| HUNT, DONALD | ADDRESS ON FILE |
| HUNT, DONALD | ADDRESS ON FILE |
| HUNT, GREGORY | ADDRESS ON FILE |
| HUNT, HERMAN | ADDRESS ON FILE |
| HUNT, ISAIAH | ADDRESS ON FILE |
| HUNT, JEFFERY | ADDRESS ON FILE |
| HUNT, JO M | ADDRESS ON FILE |
| HUNT, LAPAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUNT, MICHAEL | ADDRESS ON FILE |
| HUNT, NICOLAS | ADDRESS ON FILE |
| HUNT, PATRICK | ADDRESS ON FILE |
| HUNT, ROBERT | ADDRESS ON FILE |
| HUNT, SAMANTHA | ADDRESS ON FILE |
| HUNT, THOMAS | ADDRESS ON FILE |
| HUNT, TIMOTHY | ADDRESS ON FILE |
| HUNT, TIMOTHY | ADDRESS ON FILE |
| HUNT, TRENT | ADDRESS ON FILE |
| HUNT, WILLIAM | ADDRESS ON FILE |
| HUNTER HAMILTON | ADDRESS ON FILE |
| HUNTER HAMILTON | ADDRESS ON FILE |
| HUNTER JR, NATHANIEL | ADDRESS ON FILE |
| HUNTER TRUCK SALES & SERVICE INC | C/O HUNTER KEYSTONE PETERBUILT PO BOX 820849 PHILADELPHIA PA 19182 |
| HUNTER, ANDREA MONIQUE | ADDRESS ON FILE |
| HUNTER, ANDREW | ADDRESS ON FILE |
| HUNTER, CHARLES | ADDRESS ON FILE |
| HUNTER, DONALD | ADDRESS ON FILE |
| HUNTER, HASSAN | ADDRESS ON FILE |
| HUNTER, IRVINE | ADDRESS ON FILE |
| HUNTER, JOHN | ADDRESS ON FILE |
| HUNTER, JULIE | ADDRESS ON FILE |
| HUNTER, KIMBERLY | ADDRESS ON FILE |
| HUNTER, LOUIS | ADDRESS ON FILE |
| HUNTER, LYLE | ADDRESS ON FILE |
| HUNTER, NATHANIEL | ADDRESS ON FILE |
| HUNTER, NIKOLAS | ADDRESS ON FILE |
| HUNTER, PATRICK | ADDRESS ON FILE |
| HUNTER, SHAYDE N | ADDRESS ON FILE |
| HUNTER, THEODORE | ADDRESS ON FILE |
| HUNTER, WALTER | ADDRESS ON FILE |
| HUNTER, WILLIAM | ADDRESS ON FILE |
| HUNTER, WILLIAM A | ADDRESS ON FILE |
| HUNTER-PATRICK, JONATHAN | ADDRESS ON FILE |
| HUNTERS EXPRESS INC | 3102 GLOUCESTER DR STERLING HEIGHTS MI 48310 |
| HUNTSMAN, LORI | ADDRESS ON FILE |
| HUPP, LEE | ADDRESS ON FILE |
| HURD, DERON | ADDRESS ON FILE |
| HURD, KENNETH | ADDRESS ON FILE |
| HURDLE, JEFFREY | ADDRESS ON FILE |
| HURLBURT, LARRY | ADDRESS ON FILE |
| HURLEY, DARREL | ADDRESS ON FILE |
| HURLEY, EUGENE | ADDRESS ON FILE |
| HURLEY, THOMAS | ADDRESS ON FILE |
| HURNI, STEVEN | ADDRESS ON FILE |
| HURON, DAVID | ADDRESS ON FILE |
| HURRICANE FENCE CO | PO BOX 27527 RICHMOND VA 23261 |
| HURRICANE WRECKER | PO BOX 13412 CHARLESTON WV 25360 |
| HURST TOWING & RECOVERY INC | 1620 CARSON RD N BIRMINGHAM AL 35217 |

| Claim Name | Address Information |
|---|---|
| HURST, DIANE | ADDRESS ON FILE |
| HURST, JUDE | ADDRESS ON FILE |
| HURT, KENNETH | ADDRESS ON FILE |
| HURT, RODNEY | ADDRESS ON FILE |
| HURTADO, ANTHONY | ADDRESS ON FILE |
| HURTADO, ESTANISLAO | ADDRESS ON FILE |
| HURTADO, GUSTAVO | ADDRESS ON FILE |
| HUSCH BLACKWELL LLP | 4801 MAIN ST STE 1000 PO BOX 802765 KANSAS CITY MO 64180 |
| HUSCH BLACKWELL LLP | 4801 MAIN ST STE 1000 PO BOX 802765 KANSAS CITY MO 64180 |
| HUSCH BLACKWELL LLP | 4801 MAIN ST STE 1000 PO BOX 802765 KANSAS CITY MO 64180 |
| HUSCH BLACKWELL LLP | 4801 MAIN ST STE 1000 PO BOX 802765 KANSAS CITY MO 64180 |
| HUSEBY, TODD | ADDRESS ON FILE |
| HUSIC, SUE | ADDRESS ON FILE |
| HUSKER, CHRISTOPHER | ADDRESS ON FILE |
| HUSKEY, DENNIS | ADDRESS ON FILE |
| HUSKEY, DENNIS K | ADDRESS ON FILE |
| HUSSAIN, IMRAN | ADDRESS ON FILE |
| HUSSAIN, MALAK | ADDRESS ON FILE |
| HUSSAIN, WAZEER | ADDRESS ON FILE |
| HUSSAINNINASEB, FARIDA | ADDRESS ON FILE |
| HUSSAR, JASON | ADDRESS ON FILE |
| HUSSEIN, HASSAN | ADDRESS ON FILE |
| HUSSEY, JOHN | ADDRESS ON FILE |
| HUSTED, DARIN | ADDRESS ON FILE |
| HUSTED, DARIN | ADDRESS ON FILE |
| HUSTLER TRANSPORT INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| HUSTON, JOY | ADDRESS ON FILE |
| HUTCH'S TOWING & RECOVERY | 14 066 M 50 HOLIDAY CITY OH 43543 |
| HUTCH'S TOWING & RECOVERY | 14 066 M 50 HOLIDAY CITY OH 43543 |
| HUTCHENS, JEREMY | ADDRESS ON FILE |
| HUTCHERSON, GEORGE | ADDRESS ON FILE |
| HUTCHINGS, MICHAEL | ADDRESS ON FILE |
| HUTCHINGS, MICHAEL W | ADDRESS ON FILE |
| HUTCHINSON, BRIAN | ADDRESS ON FILE |
| HUTCHINSON, CARMELINO | ADDRESS ON FILE |
| HUTSON, RUBEN | ADDRESS ON FILE |
| HUTT, MAURICE | ADDRESS ON FILE |
| HUYNH, JOSHUA | ADDRESS ON FILE |
| HUYNH, LE ANH KHUONG | ADDRESS ON FILE |
| HUZEJROVIC, ANEL | ADDRESS ON FILE |
| HYAB TRANSPORTATION LLC (MC1438998) | OR GREAT PLAINS TRANSPORTATION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| HYATT HOUSE ANCHORANGE | 5141 BUSINESS PARK BLVD ANCHORAGE AK 99503 |
| HYATT, ADAM | ADDRESS ON FILE |
| HYATT, CHARLES | ADDRESS ON FILE |
| HYATT, THEODORE | ADDRESS ON FILE |
| HYBRID LOGISTICS LLC | P.O.BOX 153927 IRVING TX 75015 |
| HYDE, JOHNNY | ADDRESS ON FILE |
| HYDE, RAYMON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HYDER, TREMAYNE | ADDRESS ON FILE |
| HYDRA SPORTS CUSTOM BOATS | 23 EXCELLENCE WAY VONORE TN 37885 |
| HYDRAULAX PRODUCTS, INC. | 5606 TULIP ST PHILADELPHIA PA 19124 |
| HYDRO-CHEM SYSTEMS | 6605 BROADMOOR AVE SE CALEDONIA MI 49316 |
| HYG FINANCIAL SERVICES INC | PO BOX 35701 BILLINGS MT 59107 |
| HYLAND, BRYAN | ADDRESS ON FILE |
| HYLAND, BRYAN | ADDRESS ON FILE |
| HYMAN, CHARLES | ADDRESS ON FILE |
| HYMAN, DANIEL | ADDRESS ON FILE |
| HYNDMAN AREA HEALTH CENTER INC. | PO BOX 706 HYNDMAN PA 15545 |
| HYNES, WILLIAM | ADDRESS ON FILE |
| HYOUNG, JOON H | ADDRESS ON FILE |
| HYPER FREIGHT | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| HYSAJ, MICHAEL | ADDRESS ON FILE |
| HYSER, MICHAEL | ADDRESS ON FILE |
| HYUNDAI TRANSLEAD | 8880 RIO SAN DIEGO DR STE 600 ANA GRAGEOLA SAN DIEGO CA 92108 |
| I & B TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| I & I BROTHERS EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| I & N TRANSPORTATION LLC | 16725 168TH TERRACE SE RENTON WA 98058 |
| I A M NATIONAL PENSION FUND | 1300 CONNECTICUT AVE NW SUITE 300 WASHINGTON DC 20036 |
| I R TRONIX | 20900 NORMANDIE AVE BLDG B MADHARA TORRANCE CA 90502 |
| I STATE TRUCK CENTER | NW 7246 PO BOX 1450 MINNEAPOLIS MN 55485 |
| I T S TRUCKING | 5405 BLACKSTOCK RD SPARTANBURG SC 29303 |
| I Y C XPRESS | OR RIVIERA FINANCE OF TX PO BOX 202487 DALLAS TX 75320-2487 |
| I-15 MOBILE REPAIR SERVICES INC | 3170 VIA DA VINCI HENDERSON NV 89044 |
| I-44 TRUCK CENTER & WRECKER SERVICE LLC | 3600 CENTER DR ROLLA MO 65401 |
| I. O. TRUCKING LLC | 24811 NW 4TH COURT RIDGEFIELD WA 98642 |
| I.A.M. LOCAL 447 WELFARE FUND | C/O CROWN BENEFITS GROUP INC 2914 PINE AVE NIAGARA FALLS NY 14301 |
| I70 TOWING AND RECOVERY | 4201 I 70 DR. SE COLUMBIA MO 65201 |
| IAC MAPLE | PO BOX 518 JENNIFER SPENCER % UBER FREIGHT LOWELL AR 72745 |
| IAM MOTOR CITY FRINGE | BENEFIT FUNDS PO BOX 674963 DETROIT MI 48267-4963 |
| IAM MOTOR CITY H/W FUND | TAFT-HARTLEY - MC3464 PO BOX 75000 DETROIT MI 48275 |
| IAM MOTOR CITY PENSION FUND | TAFT-HARTLEY - MC3464 PO BOX 75000 DETROIT MI 48275 |
| IAM NATIONAL 401K PLAN | P.O. BOX 791158 BALTIMORE MD 21279 |
| IAM NATIONAL PENSION FUND | PO BOX 64341 BALTIMORE MD 21264-4341 |
| IAMLOGISTICS444 | OR THUNDER FUNDING DEPT #3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| IAN K CURTIS | ADDRESS ON FILE |
| IANNICELLO, THOMAS | ADDRESS ON FILE |
| IANNITTI, MARCO | ADDRESS ON FILE |
| IBARRA ACOSTA, MARTIN | ADDRESS ON FILE |
| IBARRA, CRIS | ADDRESS ON FILE |
| IBARRA, CRIS | ADDRESS ON FILE |
| IBARRA, FERNANDO | ADDRESS ON FILE |
| IBARRA, JOSE | ADDRESS ON FILE |
| IBARRA, MARK | ADDRESS ON FILE |
| IBARRA, MIGUEL | ADDRESS ON FILE |
| IBARRA, ROBERT | ADDRESS ON FILE |
| IBARRA, ROBERT | ADDRESS ON FILE |
| IBARRA, RUBEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IBARRA-BASTIDAS, GABRIELA | ADDRESS ON FILE |
| IBM CORPORATION | PO BOX 676673 DALLAS TX 75267 |
| IBMI | 1120 E. PRODUCE RD. HIDALGO TX 78557 |
| IBO EXPRESS LLC | OR GAP FACTORING INC PO BOX 150105 OGDEN UT 84415-0105 |
| IBRAHIM IBRAHIMOVIC. | ADDRESS ON FILE |
| IBT LOCAL 710 | SEAN O'BRIEN, GENERAL PRESIDENT C/O INT'L BROTHERHOOD OF TEAMSTERS 25 LOUISIANA AVE, N.W. WASHINGTON DC 20001 |
| IBT LOCAL 710 | SEAN O'BRIEN, GENERAL PRESIDENT C/O INT'L BROTHERHOOD OF TEAMSTERS 25 LOUISIANA AVE, N.W. WASHINGTON DC 20001 |
| IBT LOCAL 710 | SEAN O'BRIEN, GENERAL PRESIDENT C/O INT'L BROTHERHOOD OF TEAMSTERS 25 LOUISIANA AVE, N.W. WASHINGTON DC 20001 |
| IBT LOCAL 710 | PENSION 9179 PAYSPHERE CIR CHICAGO IL 60674 |
| IBT LOCAL 710 HEALTH & WELFARE | 200 W MONROE ST STE 200 CHICAGO IL 60606 |
| IBT LOCAL 710 PENSION FUND | 200 W MONROE ST STE 200 CHICAGO IL 60606 |
| IC LOGISTIC CORP | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| ICE PLANT, INCORPORATED | P.O. BOX 4057 MERIDIAN MS 39304 |
| ICLF TRUCKING INC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| ICOG EXPRESS LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| ICON GLASS | 847 NORTH POINTE CIRCLE NORTH SALT LAKE UT 84054 |
| ICONIC FLEET LLC | OR BASICBLOCK INC. PO BOX 8697 OMAHA NE 68108 |
| ICONIC PINEAPPLE | 3015 RT 32 LAURA PINGEL W FRIENDSHIP MD 21794 |
| IDAHO MATERIAL HANDLING INC | PO BOX 271123 SALT LAKE CITY UT 84127 |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 83720 BOISE ID 83720-9101 |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 83720 BOISE ID 83720-9101 |
| IDAN EXPRESS LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| IDEAL TRANS LLC | 15143 BEVERLY DR UNIT B PHILADELPHIA PA 19116 |
| IDEAL XPRESS LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| IDEALAIR HEATING & COOLING | 1396 PLANE SITE BLVD DEPERE WI 54115 |
| IDEN, DONALD | ADDRESS ON FILE |
| IDENTICARD LIMITED | PO BOX 57097 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| IDOWU, CHRISTOPHER | ADDRESS ON FILE |
| IDS EXPRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| IDS TRUCKING INC | OR JD FACTORS LLC 490 E ROOSEVELT ROAD SUITE 103 WEST CHICAGO IL 60185 |
| IDZINSKI, ANN | ADDRESS ON FILE |
| IEG | 1719 E 39TH ST CLEVELAND OH 44110 |
| IEP TECHNOLOGIES LLC | PO BOX 4366 SPRINGFIELD MO 65808 4366 |
| IEWC | 29857 NETWORK PLACE CONNIE STAFFORD % MANAGED SERVICES CHICAGO IL 60673 |
| IFENZE LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| IFILL, ROYBRIAN | ADDRESS ON FILE |
| IFKOVITS, MATTHEW | ADDRESS ON FILE |
| IGBINEWEKA, SAMSON | ADDRESS ON FILE |
| IGN LOGISTICS CO | IGN LOGISTICS CO 15725 ORLAN BROOK DR #73 ORLAND PARK IL 60462 |
| IGNACE, CHRISTOPHER | ADDRESS ON FILE |
| IGNACIO, EDUARDO | ADDRESS ON FILE |
| IGS TRANS INC | 33286 N BATTERSHALL RD GRAYSLAKE IL 60030 |
| IHAUL FREIGHT, INC. | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068-2348 |
| IIK TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| IKAMAL INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| IL EPA | 1021 N. GRAND AVENUE PO BOX 19276 SPRINGFIELD IL 62794 |
| ILEIWAT, SALAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILIC, MILENTIJA | ADDRESS ON FILE |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 SPRINGFIELD IL 62794 |
| ILLINOIS DEPT. OF TRANSPORTATION, DIST 2 | 126 E ASH STREET SPRINGFIELD IL 62704 |
| ILLINOIS SECRETARY OF STATE | 501 W 2ND ST 300 HOWLETT BLDG SPRINGFIELD IL 62756 |
| ILMO PRODUCTS COMPANY | PO BOX #6007 DECATUR IL 62524 |
| ILOAD TRUCKING LTD | 5308 E GREEN ALDER WAY REGINA S4V 3M7 CANADA |
| IMAGE FIRST | 1838 NEW BRITAIN AVE. FARMINGTON CT 06032 |
| IMAGININGS 3 % SOURCE ALLIANCE | 2023 W CARROLL AVE STE C205 NADIA NUNEZ CHICAGO IL 60612 |
| IMAN TRUCKING LLC (MC1072031) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| IME EXPRESS LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| IMELDA ARZOLA | ADDRESS ON FILE |
| IMLER, NATHAN | ADDRESS ON FILE |
| IMMER, MARK | ADDRESS ON FILE |
| IMMER, MARK C | ADDRESS ON FILE |
| IMOMIO, MARCUS | ADDRESS ON FILE |
| IMPACT FIRE | 26 HAMPSHIRE DRIVE HUDSON NH 03051 |
| IMPACT FIRE SERVICES | PO BOX 735062 DALLAS TX 75373 |
| IMPACT PRODUCTS | 1759 SHERIDAN ST DONNA HAMILTON RICHMOND IN 47374 |
| IMPACT RECOVERY SYSTEMS | 4955 STOUT DR SAN ANTONIO TX 78219 |
| IMPACT RECOVERY SYSTEMS | 4955 STOUT DR SAN ANTONIO TX 78219 |
| IMPALA LOGISTICS LLC | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| IMPERIAL LOGISTICS | ATTN: GARY SANDU 23639 RIDGEVIEW BLVD. WENATCHEE WA 98801 |
| IMPERIAL SUPPLIES LLC | PO BOX 5362 JANESVILLE WI 53547 |
| IMPERIAL SUPPLIES LLC | PO BOX 5362 JANESVILLE WI 53547 |
| IMPERIAL SUPPLIES LLC | PO BOX 5362 JANESVILLE WI 53547 |
| IMPERIAL SUPPLIES LLC | PO BOX 5362 JANESVILLE WI 53547 |
| IMPERIAL SUPPLIES LLC | PO BOX 5362 JANESVILLE WI 53547 |
| IMPERO WINE DISTRIBUTORS SAN D | 8680 MIRALANI DR STE 124 ANDREA DANGIO SAN DIEGO CA 92126 |
| IMPORT SERVICES, LLC | 878 ELM STREET PERRYSBURG OH 43551 |
| IMPORT SERVICES, LLC | 878 ELM STREET PERRYSBURG OH 43551 |
| IMT CORP STANDENS LT | 1222 58TH SE AVE CALGARY AB T2H2G7 CANADA |
| IMUSA USA | 6000 NW 97TH AVE STE 26 MIAMI FL 33178 |
| IN THE DITCH TOWING | 2915 INDUSTRIAL WAY STACEY CHARLES MOUNTAIN HOME ID 83647 |
| INCES TOWING INC | 1550 RED ADAMS RD KEWANEE IL 61443 |
| INCH, HARRY | ADDRESS ON FILE |
| INCSTORES LLC | ATTN: OPERATIONS OPERATIONS 11201 N TATUM BLVD PHOENIX AZ 85028 |
| INCSTORES LLC PMB34787 | 11201 N TATUM BLVD OPERATIONS OPERATIONS PHOENIX AZ 85028 |
| INDEED, INC. | MAIL CODE 5160, P.O. BOX 660367 DALLAS TX 75266 |
| INDEED, INC. | MAIL CODE 5160, P.O. BOX 660367 DALLAS TX 75266 |
| INDEMNITY INS. CO. OF NORTH AMERICA | A/S/O/ PERRIGO COMPANY ATTN: GENERAL COUNSEL 1601 CHESTNUT STREET PHILADELPHIA PA 19192 |
| INDEPENDENCE TRUCK REPAIR LLC | PO BOX 300274 WATERFORD MI 48330 |
| INDEPENDENCE TRUCK REPAIR LLC | PO BOX 300274 WATERFORD MI 48330 |
| INDEPENDENT CHEMICAL (NPM:1500027797) | 71-19 80TH ST GLENDALE NY 11385 |
| INDEPENDENT PUMPING GROUP INC | 7056 ARCHIBALD AVE SUITE # 102-277 CORONA CA 92880 |
| INDEPENDENT RADIATOR SERVICE | 1701 ASPEN AVE NW BLDG W ALBUQUERQUE NM 87104 |
| INDEPENDENT TRUCK SERVICE | 481 HARTFORD TPKE SHREWSBURY MA 01545 |
| INDIAN CREEK EXPRESS, LLC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |

| Claim Name | Address Information |
|---|---|
| INDIANA ALCOHOL & TOBACCO COMM | 302 W WASHINGTON RM E114 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL | MANAGEMENT INDIANA GOVERNMENT CENTER NORTH 100 N SENATE AVE. INDIANAPOLIS IN 46205 |
| INDIANA DEPARTMENT OF REVENUE | MOTOR CARRIER SERVICES DIV 7811 MILLHOUSE RD SUITE M INDIANAPOLIS IN 46241 |
| INDIANA DEPARTMENT OF REVENUE | MOTOR CARRIER SERVICES DIV 7811 MILLHOUSE RD SUITE M INDIANAPOLIS IN 46241 |
| INDIANA DEPARTMENT OF REVENUE | MOTOR CARRIER SERVICES DIV 7811 MILLHOUSE RD SUITE M INDIANAPOLIS IN 46241 |
| INDIANA DEPARTMENT OF REVENUE | MOTOR CARRIER SERVICES DIV 7811 MILLHOUSE RD SUITE M INDIANAPOLIS IN 46241 |
| INDIANA RAILROAD | 8864 N 1380 W SHERRI WILSON JASONVILLE IN 47438 |
| INDIANA STATE DEPARTMENT OF REVENUE | ONE NATIONAL CITY CENTER INDIANAPOLIS IN 46206 |
| INDIANA STATE DEPARTMENT OF REVENUE | ONE NATIONAL CITY CENTER INDIANAPOLIS IN 46206 |
| INDIANA STATE DEPARTMENT OF REVENUE | ONE NATIONAL CITY CENTER INDIANAPOLIS IN 46206 |
| INDIANA TEAMSTERS SAFETY | TRAINING & EDUCATIONAL TRUST FUND 849 S MERIDIAN ST INDIANAPOLIS IN 46225 |
| INDIANA TEAMSTERS SAFETY TRAINING | AND EDUCATIONAL TRUST 1233 SHELBY ST INDIANAPOLIS IN 46203 |
| INDOOR BILLBOARD/NORTHWEST, INC. | PO BOX 17555 PORTLAND OR 97217 |
| INDUSTRIAL COMMUNICATIONS | 1019 E EUCLID AVE SAN ANTONIO TX 78212 |
| INDUSTRIAL EQUIPMENT & SPECIALTIES | 219 E MALLORY AVE MEMPHIS TN 38109 |
| INDUSTRIAL HYDRAULICS, INC. | 1005 WESTERN DR INDIANAPOLIS IN 46241 |
| INDUSTRIAL LABELING S C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| INDUSTRIAL PLASTICS | 14025 NW 58TH CT TOM MIAMI LAKES FL 33014 |
| INDUSTRIAL RUBBER SUPPLY 1995 | 55 DUNLOP AVE ALEX KOLESAR WINNIPEG MB R2X2V2 CANADA |
| INDUSTRIAL SERVICE COMPONENTS, INC. | P.O. BOX 363 BATTLE GROUND WA 98604 |
| INDUSTRIAL SERVICE SOLUTIONS | 10687 NW 123RD STREET RD DORAL FL 33178 |
| INDUSTRIAL SOURCE NATIONAL FIRE FIGHTER& | PO BOX 7577 SPRINGFIELD OR 97475 |
| INDUSTRIAL TRAINING INTERNATIO | 9428 OLD PACIFIC HWY ITI SHIPPING WOODLAND WA 98674 |
| INDUSTRIAL TRANSPORTATION CONSULTANTS | PO BOX 1319 DOUGLASVILLE GA 30133 |
| INDUSTRIAL TRANSPORTATION CONSULTANTS | PO BOX 1319 DOUGLASVILLE GA 30133 |
| INDUSTRIAL TRUCK SERVICES, INC. | 27759 INDUSTRIAL BLVD HAYWARD CA 94545 |
| INDUSTRIAL WELDING SERVICE | PO BOX 22053 OKLAHOMA CITY OK 73123 |
| INEOS COMPOSITES US LLC | 5220 BLAZER PARKWAY DUBLIN OH 43017 |
| INFINITI ELITE DELIVERY SERVICES LLC | OR TRANSWEST CAPITAL PO BOX 123381 - DEPT 3381 DALLAS TX 75312-3381 |
| INFINITY ELECTRICAL | PO BOX 2575 WHITE CITY OR 97503 |
| INFINITY FREIGHT LOGISTICS CORP | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| INFINITY LINE LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| INFORMX TECHNOLOGIES, LLC | 452 E SIVERADO RANCH BLVD BOX 355 ATTN: CHRIS GOTCH LAS VEGAS NV 89183 |
| INFOSTRETCH CORPORATION | 3200 PATRICK HENRY DR STE 250 SANTA CLARA CA 95054 |
| INFURNITURE INC | 8500 CARBIDE CT SUITE B SACRAMENTO CA 95828 |
| INGALSBE, WAYNE | ADDRESS ON FILE |
| INGE, STEVEN | ADDRESS ON FILE |
| INGENIERIA Y MAQUINA | ADDRESS ON FILE |
| INGERSOLL RAND | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| INGERSOLL RAND COMPANY | 15768 COLLECTION CTR DR CHICAGO IL 60693 |
| INGLE, ANTHONY | ADDRESS ON FILE |
| INGLESE, BRUCE | ADDRESS ON FILE |
| INGRAHAM, RICK | ADDRESS ON FILE |
| INGRAM MICRO FREIGHT CLAIMS DEPARTM | 1759 WEHRLE DRIVE WILLIAMSVILLE NY 14221 |
| INGRAM MICRO FREIGHT CLAIMS DEPARTM | 1759 WEHRLE DRIVE WILLIAMSVILLE NY 14221 |
| INGRAM, LARRY | ADDRESS ON FILE |
| INGRAM, LEMAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| INGRAM, PATRICK | ADDRESS ON FILE |
| INGRAM, ROSS | ADDRESS ON FILE |
| INGREDIS US | 20 HAYPRESS RD STE 321 PHILIP MANGOLD CRANBURY NJ 08512 |
| INKEGNITO | 103 CHIPMUNK LN VINCE ZUWIALA MEDIA PA 19063 |
| INLAND KENWORTH (US) INC. | 9730 CHERRY AVE FONTANA CA 92335 |
| INLAND KENWORTH FONTANA | 9730 CHERRY AVE AUSTIN MCANINCH FONTANA CA 92335 |
| INLAND PACIFIC HOSE & FITTINGS | 4110 E. TRENT AVE SPOKANE WA 99202 |
| INLAND TRUCK PARTS & SERVICE | 3609 PARIS RD COLUMBIA MO 65202 |
| INLINE ELECTRIC & CONTROLS INC | 10787 PAW PAW DRIVE HOLLAND MI 49424 |
| INLINE PLASTICS C/O ECHO | 600 W CHICAGO AVE STE 725 NICOLE TUCKER CHICAGO IL 60654 |
| INMARK | 675 HARTMAN RD STE 100 ARIAL WATERS AUSTELL GA 30168 |
| INNOVATIONS MANUFACTURING | 4555 GRAPE ST ADRIEN DENVER CO 80216 |
| INNOVATIVE C/O MGN LOGISTICS | 89 PROVIDENCE HWY E STE 1F DONNA PABON WESTWOOD MA 02090 |
| INNOVATIVE ENERGY INC | 1204 ERIE CT CROWN POINT IN 46307 |
| INNOVATIVE WATER CARE LLC | 1400 BLUEGRASS LAKES PKWY ALPHARETTA GA 30004 |
| INSIGHT CANADA INC | PO BOX 15320 STATION A TORONTO ON M5W 1C1 CANADA |
| INSPIRATION FURNITURE AND DESIGN | 12550 PERKINS RD BATON ROUGE LA 70810 |
| INSTAWARES | PO BOX 441326 % CTS FREIGHT PAYMENT KENNESAW GA 30160 |
| INSTITUTE FOR MANAGEMENT STUDIES, INC. | 241 RIDGE ST. STE 250 RENO NV 89501 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |

| Claim Name | Address Information |
|---|---|
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTEGRA TIRE (MORRIS) | 860 MAIN STREET SOUTH BOX 580 MORRIS MB R0G 1K0 CANADA |
| INTEGRATED MAINT SOLUTIONS | 12277 APPLE VALLEY RD # 396 APPLE VALLEY CA 92308 |
| INTEGRATED SERVICES & CONSULTING, INC. | PMB 186 P.O. BOX 7891 GUAYNABO PR 00970 |
| INTEGRATED SUPPLY NETWORK | 2727 INTERSTATE DR LAKELAND FL 33805 |
| INTEGRATED SUPPLY NETWORK | 2727 INTERSTATE DR LAKELAND FL 33805 |
| INTEGRATED SUPPLY NETWORK | (URDFM:0060109335) % DATA2LOGISTICS PO BOX 61050 FORT MYERS FL 33906 |
| INTEGRITY COMPACTOR SERVICES LLC | 3528 16TH AVE HUDSONVILLE MI 49426 |
| INTEGRITY FIRE SAFETY SERVICES | 2695 W 3RD AVE DENVER CO 80219 |
| INTEGRITY FREIGHT SERVICES, INC | OR OTR CAPITAL LLC P.O. BOX 1000 DEPT# 390 MEMPHIS TN 38148 |
| INTEGRITY MOTORS | 4650 EL CAMINO REAL ATASCADERO CA 93422 |
| INTEGRITY TOWING INC. | 6516 RT 22 PLATTSBURGH NY 12901 |
| INTELLATRANS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| INTELLIGENT AUDIT%JOHNSON CONTROLS | 365 W PASSAIC ST, STE 455 ROCHELLE PARK NJ 07662 |
| INTEPLAST BUILDING PRODUCTS | 2030 W BENDER RD REINALDO APONTE GLENDALE WI 53209 |
| INTEPLAST GROUP-PITT PLASTICS | PO BOX 356 ANN KELLER PITTSBURG KS 66762 |
| INTER CONTAL INC | 125 N CONGRESS AVE STE 58 ROBERTO CACERES DELRAY BEACH FL 33445 |
| INTER-CONTINENTAL GEAR & BRAKE USA | 6431-A REAMES RD. CHARLOTTE NC 28216 |
| INTER-PAVE | 1401 PITFIELD BOULEVARD SAINT-LAURENT QC H4S 1G3 CANADA |
| INTER-STATE OIL CO. | 8221 ALPINE AVE SACRAMENTO CA 95826 |
| INTERBORO PACKAGING CORP. | ATTN: GENERAL COUNSEL 114 BRACKEN RD MONTGOMERY NY 12549 |
| INTERBORO PACKAGING CORP. | ATTN: GENERAL COUNSEL 114 BRACKEN RD MONTGOMERY NY 12549 |
| INTERCEPT LOGISTICS, INC. | 675 DOWD AVE ELIZABETH NJ 07201 |
| INTERCEPT LOGISTICS, INC. | 675 DOWD AVE ELIZABETH NJ 07201 |
| INTERCEPT LOGISTICS, INC. | 675 DOWD AVE ELIZABETH NJ 07201 |
| INTERCITY TRUCK & TRAILER REPAIR, INC. | 101 MENAUL NE ALBUQUERQUE NM 87107 |
| INTERCOM LOGISTICS LLC | 11909 AUBURN RD E FERNANDA GUERRERO LAREDO TX 78045 |
| INTERGRATED SUPPLY NETWORK | 2727 INTERSTATE DR LAKELAND FL 33805 |
| INTERMARKET TECH INC | 92 NEWARK POMPTON TPKE WAYNE NJ 07470 |
| INTERMETRO INDUSTRIES | 651 N WASHINGTON ST METRO CUSTOMER SERVICE WILKES-BARRE PA 18705 |
| INTERMOUNTAIN PIPE & THREADING | 3621 BELL TRACI YOUNG CASPER WY 82604 |
| INTERMOUNTAIN PLUMBING & MECHANICAL | PO BOX 31145 FLAGSTAFF AZ 86003 |
| INTERMOUNTAIN SWEEPER CO. | 6972 AIRPORT RD WEST JORDAN UT 84084 |
| INTERMOUNTAIN TIRE CENTER | PO BOX 180 WELLS NV 89835 |
| INTERMOUNTAIN TRAILER SALES AND SERVICE | LLC PO BOX 702390 WEST VALLEY UT 84170 |
| INTERMOUNTAIN WORKMED | PO BOX 30180 SALT LAKE CITY UT 84130 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | AND AEROSPACE WORKERS, AFL-CIO 9000 MACHINISTS PLACE UPPPER MARLBORO MD 20772 |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | NO. 23 25 LOUISIANA AVENUE, N.W. DC 20001 |
| INTERNATIONAL CARRIER, INC. | 4618 TRADD CIRCLE MONROE NC 28110 |
| INTERNATIONAL FOOD PACKAGING- | 340 PORT ROAD 22 ( DOCK 105 MARIBEL LOPEZ STOCKTON CA 95203 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL ROAD DYNAMICS | 710 43RD STE KEN KWAN SASKATOON SK S7K3T9 CANADA |
| INTERNATIONAL WINES AND CRAFT BEERS | 100 GILBERT DR CRUZ ALABASTER AL 35007 |
| INTERSTATE AC SERVICE, LLC | 1877 AIR LANE DRIVE NASHVILLE TN 37210 |
| INTERSTATE BATTERY | PO BOX 9319 ANTHONY CELSI % RUAN TRANSPORT DES MOINES IA 50306 |
| INTERSTATE BATTERY | PO BOX 9319 ANTHONY CELSI % RUAN TRANSPORT DES MOINES IA 50306 |
| INTERSTATE BATTERY (URDFM:0060107253) | % RUAN LOGISTICS BILLING PO BOX 9319 DES MOINES IA 50306 |
| INTERSTATE BUILDING MAINTENANCE CORP. | 508 PRUDENTIAL ROAD SUITE 100 HORSHAM PA 19044 |
| INTERSTATE BUILDING MAINTENANCE CORP. | 508 PRUDENTIAL ROAD SUITE 100 HORSHAM PA 19044 |
| INTERSTATE EMERGENCY SERVICES INC | 171 TRANSPORT ST BEDFORD PA 15522 |
| INTERSTATE FREIGHT CARRIERS LLC | OR COMMERCIAL FUNDING INC PO BOX 207527 DALLAS TX 75320-7527 |
| INTERSTATE POWER SYSTEMS | NW 7244, PO BOX 1450 MINNEAPOLIS MN 55485 |
| INTERSTATE POWER SYSTEMS | NW 7244, PO BOX 1450 MINNEAPOLIS MN 55485 |
| INTERSTATE ROADWAYS CORP | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| INTERSTATE TOWING & TRANSPORT SPECIALIST | P.O. BOX 067231 NORTHFIELD OH 44067 |
| INTERSTATE TRANSPORTATION EQUIPMENT CO., | INC. PO BOX 3237 JOPLIN MO 64803 |
| INTERSTATE TRUCK CENTER, LLC | 2110 S. SINCLAIR AVE P O BOX 6463 STOCKTON CA 95206 |
| INTERSTATE UTILITY TRAILER | PO BOX 11530 CINCINNATI OH 45211 |
| INTERSTATE WASTE SVC | PO BOX 554744 DETROIT MI 48255 |
| INTERSTOR DESIGN ASSOCIATES INC | 2098 AFTON ST HOUSTON TX 77055 |
| INTERTAPE POLYMER CORP | PO BOX 518 % TRANSPLACE CARGO CLAIMS LOWELL AR 72745 |
| INTERTAPE POLYMER GROUP | PO BOX 518 AMY YAUK C/O TRANSPLACE CARGO CLAIMS LOWELL AR 72745 |
| INTERTAPE POLYMER GROUP | PO BOX 518 AMY YAUK C/O TRANSPLACE CARGO CLAIMS LOWELL AR 72745 |
| INTHA, SISACK | ADDRESS ON FILE |
| INTOUCH INSIGHT INC | 400 MARCH RD OTTAWA K2K 3H4 CANADA |
| INTOUCH PRACTICE MAN | 3737 45TH ST HIGHLAND IN 46322 |
| INTRALIN (NPM:5100004227) | PO BOX 18249 BALTIMORE MD 21227 |
| INTRUDER ALERT SYSTEMS OF SAN ANTONIO, | INC PO BOX 791475 SAN ANTONIO TX 78279 |
| INVERMEX LLC | 2741 CROWN HILL STE B EAGLE PASS TX 78852 |
| INVICTUS TRANSPORT LLC | 7927 DOCKAL ROAD HOUSTON TX 77028 |
| INXPRESS AMERICAS | PO BOX 709030 MARY GARGIULO SANDY UT 84070 |
| IOANE J ALE | ADDRESS ON FILE |
| IODICE, NICHOLAS | ADDRESS ON FILE |
| IP EXPRESS INC | 8888 BELTON DR N RIDGEVILLE OH 44039 |
| IPEX INC | 3 PLACE DU COMMERCE NAVJOT KAUR TRANSPORT VERDUN QC H3E1V6 CANADA |
| IPPOLITO, CHRISTINE | ADDRESS ON FILE |
| IPPOLITO, CHRISTINE | ADDRESS ON FILE |
| IQOR / RMS | PO BOX 604036 CHARLOTTE NC 28260 |
| IQOR CANADA LTD | C/O TH1034U USD FUNDS PO BOX 4283 POSTAL STATION A TORONTO M5W 5W6 CANADA |
| IQOR CANADA LTD | C/O TH1034U USD FUNDS PO BOX 4283 POSTAL STATION A TORONTO M5W 5W6 CANADA |
| IRBY JR, ISAAC | ADDRESS ON FILE |
| IRBY, BRYAN | ADDRESS ON FILE |
| IRBY, BRYAN R | ADDRESS ON FILE |
| IRELAND ELECTRICAL SERVICES TECL # 34074 | 406 W FAIRVIEW ST SHERMAN TX 75092 |
| IRELAND, MATTHEW | ADDRESS ON FILE |
| IRISH MECHANICAL SERVICES, INC. | 7008 E 43RD STREET INDIANAPOLIS IN 46226 |
| IRISH, ERNIE | ADDRESS ON FILE |
| IRISH, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIZARRY, IRIS | ADDRESS ON FILE |
| IRIZARRY, MICHAEL | ADDRESS ON FILE |
| IRIZARRY, TAYLOR | ADDRESS ON FILE |
| IRMER, REX | ADDRESS ON FILE |
| IRON HORSE TOWING INC | 6593 HWY 10 WEST MISSOULA MT 59808 |
| IRON MAINTENANCE LLC | PO BOX 841328 LOS ANGELES CA 90084 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087 |
| IROQUOIS MANUFACTURING COMPANY | 695 RICHMOND RD SHERRI LUCIA HINESBURG VT 05461 |
| IRVIN BEARINGER | ADDRESS ON FILE |
| IRVIN, TIMOTHY | ADDRESS ON FILE |
| IRVING, FRANKIE | ADDRESS ON FILE |
| IRWIN FITNESS AND SUPPLY | UNIT 5 79 4TH AVE NW GARTH IRWIN CARMAN MB R0G0J0 CANADA |
| IRWIN, MICHAEL | ADDRESS ON FILE |
| ISAAC E GONZALEZ | ADDRESS ON FILE |
| ISAAC GROSS | ADDRESS ON FILE |
| ISAAC, CHARLES | ADDRESS ON FILE |
| ISAAC, DONNY | ADDRESS ON FILE |
| ISAAC, JAMETRIUS | ADDRESS ON FILE |
| ISAAC, KARLOS | ADDRESS ON FILE |
| ISAACS FORKLIFT REPAIR | 6745 VAN WAGENER RD LONDON OH 43140 |
| ISAACS WRECKER SERVICE | 13452 FM206 TYLER TX 75709 |
| ISAACS, KENNETH | ADDRESS ON FILE |
| ISBILL, DOUGLAS | ADDRESS ON FILE |
| ISCAR | 1182 NW 159TH DR. MIAMI GARDENS FL 33169 |
| ISCO EXPRESS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ISCO TRUCKING LLC | C/O APEX CAPITAL CORP PO BOX 961029 FORT WORTH TX 76161 |
| ISENBERG, KEVIN | ADDRESS ON FILE |
| ISFELD, DWAYNE | ADDRESS ON FILE |
| ISFELD, DWAYNE | ADDRESS ON FILE |
| ISHAM, BRITT | ADDRESS ON FILE |
| ISHAM, STEPHEN | ADDRESS ON FILE |
| ISHER TRANSPORT INC | OR BOBTAIL PO BOX 932119 ATLANTA GA 31193 |
| ISHMAEL J MILLER | ADDRESS ON FILE |
| ISI NORTH AMERICA | 175 US HIGHWAY 46 UNIT C TOM LINEWEAVER FAIRFIELD NJ 07004 |
| ISIDORO, ANTONIO | ADDRESS ON FILE |
| ISKENDEROV, VADYM | ADDRESS ON FILE |
| ISLAM, JALIL | ADDRESS ON FILE |
| ISLAND PUMP & TANK CORP. | 40 DOYLE COURT EAST NORTHPORT NY 11731 |
| ISLAND PUMP & TANK CORP. | 40 DOYLE COURT EAST NORTHPORT NY 11731 |
| ISLEY, GARRY | ADDRESS ON FILE |
| ISME TRANSPORT LLC | OR MATCH FACTORS P.O. BOX 13259 FLORENCE SC 29504 |
| ISN (URDFM:0060102311) | 2727 INTERSTATE DR LAKELAND FL 33805 |
| ISRAEL PEREZ | ADDRESS ON FILE |
| ISRAEL, AZAR | ADDRESS ON FILE |
| ISRAEL, SHAMIR HOPHNI | ADDRESS ON FILE |
| ISRAEL, YAWASAP | ADDRESS ON FILE |
| ISSA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ISSA, MOHAMED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ISTATE TRUCK CENTER | NW 7246 PO BOX 1450 MINNEAPOLIS MN 55485 |
| ISTRE, DANIEL | ADDRESS ON FILE |
| ISUZU MOTORS AMERICA | 5265 E PROVIDENT DR CHERYL CRAFT CINCINNATI OH 45246 |
| ISUZU WARRANTY CENTER | 1600 S CLAUDINA WAY MIHO KOTSUJI ANAHEIM CA 92805 |
| IT'S ELECTRIC RENTALS LLC | 120 S. FAIRFAX ST. DENVER CO 80246 |
| ITAMAH, ODION | ADDRESS ON FILE |
| ITF LLC | 11990 MISSOURI BOTTOM RD HAZELWOOD MO 63042 |
| ITF LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| ITONEY, DONALD | ADDRESS ON FILE |
| ITP | INNOVATIVE TECHNOLOGIES IN PRINT 200 SOUTH CHESTNUT STREET ELIZABETHTOWN PA 17022 |
| ITR CONCESSION COMPANY | ATTN ACCOUNTS RECEIVABLE UPT ELKHART IN 46514 |
| ITRUCKING LLC (MC1040744) | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| ITS TECHNOLOGIES & LOGISTICS LLC | 5284 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ITW PRO BRANDS | 805 E OLD 56 HWY GAYLE KELLY OLATHE KS 66061 |
| IVAN ILIC | ADDRESS ON FILE |
| IVANCICTS, JEFF | ADDRESS ON FILE |
| IVERSON, PAUL | ADDRESS ON FILE |
| IVERY, RYAN | ADDRESS ON FILE |
| IVEY SELF STORAGE | 1517 KIRKLAND ROAD RALEIGH NC 27603 |
| IVEY, OCTAVIUS K | ADDRESS ON FILE |
| IVIE, TYREL | ADDRESS ON FILE |
| IVORY SAPP | ADDRESS ON FILE |
| IVORY, GREGORY | ADDRESS ON FILE |
| IVY, CRAIG | ADDRESS ON FILE |
| IWABUCHI, MICHAEL | ADDRESS ON FILE |
| IWACHU TRANSPORTATION LLC | OR SMARTTRUCKER, LLC PO BOX 30516 DEPT# 506 LANSING MI 48909-8016 |
| IWATA, MINORU | ADDRESS ON FILE |
| IWDC | 6331 E 30TH ST STE 104 INDIANAPOLIS IN 46219 |
| IZAGUIRRE MENDOZA, RUBIO | ADDRESS ON FILE |
| J & A USA INC | 335 CROOKED HILL RD ALBERT KIM OFFICE ADMIN BRENTWOOD NY 11717 |
| J & C TRUCK AND TRAILER REPAIR INC | PO BOX 8134 ERIE PA 16505 |
| J & E FREIGHT SERVICES LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| J & F AUTO GLASS INC | 725 CENTER STREET RACINE WI 53403 |
| J & J DIESEL REPAIR LLC | 1513 E COMMERCE AVE. CARLISLE PA 17015 |
| J & J DIESEL REPAIR LLC | 1513 E COMMERCE AVE. CARLISLE PA 17015 |
| J & J REPAIR | 434 WESTMINSTER SAN ANTONIO TX 78228 |
| J & J TRUCKING (MC587609) | OR PHOENIX CAPITAL GROP LLC PO BOX 1415 DES MOINES IA 50305 |
| J & L ELECTRIC INC | 2117 MISSION RD SAN ANTONIO TX 78214 |
| J & L FASTENERS | 6944 PARRISH AVE HAMMOND IN 46323 |
| J & M TOWING | 3304 HAMMER AVE., NORCO CA 92860 |
| J & M TRANSPORT NORTH LTD | BOX 195, 19 MAPLE DRIVE CLANDEBOYE R0C 0P0 CANADA |
| J & M TRANZPORT INC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| J & N TRANSPORTATION LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD - BUILDING 600 SANDY SPRINGS GA 30350 |
| J & R HYDRAULIC SERVICE | 3616 S ARCHER AVE CHICAGO IL 60609 |
| J & S DRAYAGE, LLC | J & S DRAYAGE, LLC PO BOX 6818 OAKLAND CA 94603 |
| J A MOODY | ADDRESS ON FILE |
| J AND C GILMAN LLC | 74 COFFEE CT BUTTE MT 59701 |

| Claim Name | Address Information |
|---|---|
| J B K TRUCK TRAILER | 8669 S STATE RD 67 CAMBY IN 46113 |
| J B K TRUCK TRAILER | 8669 S STATE RD 67 CAMBY IN 46113 |
| J B TRAILER SERVICES | PO BOX 310095 FONTANA CA 92331 |
| J E OWEN TRUCKING | 1091 BLACKWATER ROAD FOREST VA 24551 |
| J F AHERN CO | PO BOX 1316 FOND DU LAC WI 54936-1316 |
| J J REYNOLDS TRANSPORT INC | OR SMART FREIGHT FUNDING PO BOX 3474 OMAHA NE 68103 |
| J K MILLER BROS GARAGE LLC | 238 E EMMAUS AVE ALLENTOWN PA 18103 |
| J L BRADY CO LLC | 4831 41ST STREET QUAD CITY AIRPORT IL 61265 |
| J L CLARK CORPORATION | 12 LEXUS DRIVE HURRICANE WV 25526 |
| J LANFRANCO | ADDRESS ON FILE |
| J LARIOS TRANSPORTATION | OR TAFS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| J MENARD | ADDRESS ON FILE |
| J MORGANS CONFECTIONS | 3758 PACIFIC AVE STE 101 BROCK SQUIRE OGDEN UT 84405 |
| J P L TRUCKING | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| J T FENNELL COMPANY INCORPORAT | 1104 N FRONT JOHN CASALINA CHILLICOTHE IL 61523 |
| J&A PRESTIGE TRANSPORT SERVICES LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| J&D TRUCK REPAIR | 610 MEADOWS DR MOORESVILLE IN 46158 |
| J&D TRUCK REPAIR | 610 MEADOWS DR MOORESVILLE IN 46158 |
| J&G LOGISTICS LLC | OR BIG BROTHER FINANCIAL P.O. BOX 1949 SUGAR LAND TX 77487-1949 |
| J&J 72 TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| J&J BROS TRUCKING INC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| J&J MOBILE SERVICES | 13502 WHITTIER BLVD SUITE H #276 WHITTIER CA 90605 |
| J&J PALLET SOLUTIONS, INC. | P.O. BOX 1147 ALPHARETTA GA 30009 |
| J&M TOWING OF NORCO | 3304 HAMNER AVE. NORCO CA 92860 |
| J&T TRAILER SERVICE | 820 SAINT ANNE LN MONROE MI 48162 |
| J. B. WRIGHT | ADDRESS ON FILE |
| J. CIOFFI LEASING & TRUCKING INC | PO BOX 591 CARTERET NJ 07008 |
| J. L. BRADY COMPANY, LLC | 4831 - 41ST STREET MOLINE IL 61265 |
| J. SQUARED ENTERPRISES | 186 PRAIRIE SPRINGS AIRDRIE T4B 0G1 CANADA |
| J.A. ROBINSON PUMP SERVICE LTD | PO BOX 1144 SAINT JOHN NB E2L 4E6 CANADA |
| J.J. ADVANTAGE SECURITY | PO BOX 50 MANHATTAN IL 60442-1452 |
| J.P. ELLIOTT ASSOCIATES, INC. | 6789 MAIN STREET BUFFALO NY 14221 |
| J.S.K. TRUCKING COMPANY, INC. | OR J D FACTORS PO BOX 687 WHEATON IL 60187 |
| J2O CONSULTANTS LLC | OR SMARTTRUCKER, LLC PO BOX 30516 DEPT# 506 LANSING MI 48909-8016 |
| J3 TRUCKING LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| J8 EQUIPMENT CO OF TEXAS INC. | P.O.BOX 224647 DALLAS TX 75222 |
| JA NATIONWIDE INC | PO BOX 1090 BECKY CONANT MCHENRY IL 60051 |
| JAAFAR ELREZ | ADDRESS ON FILE |
| JAAN VENDLA | ADDRESS ON FILE |
| JABCUGA, DAVID | ADDRESS ON FILE |
| JABLONSKI, ROBERT | ADDRESS ON FILE |
| JACINTO GARCIA, OSCAR | ADDRESS ON FILE |
| JACINTO GARCIA, SERGIO | ADDRESS ON FILE |
| JACINTO, FLORENTINO | ADDRESS ON FILE |
| JACK CHOW | ADDRESS ON FILE |
| JACK LYONS TRUCK PARTS, INC. | 8482 NW 96TH ST MEDLEY FL 33166 |
| JACK MIZRAHI | ADDRESS ON FILE |
| JACK PEAK | ADDRESS ON FILE |
| JACK V | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACK WARD & SONS PLUMBING CO. INC | 1100 TUCKAHOE DRIVE NASHVILLE TN 37201 |
| JACK WARD & SONS PLUMBING CO. INC | 1100 TUCKAHOE DRIVE NASHVILLE TN 37201 |
| JACK WINN COLOR | ADDRESS ON FILE |
| JACK WOOD STICKS | ADDRESS ON FILE |
| JACK, CHRISTOPHER | ADDRESS ON FILE |
| JACKDOLLARS TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JACKIE URREA | ADDRESS ON FILE |
| JACKNOB CPR[ | 290 OSER AVE ANGELA COSTA HAUPPAUGE NY 11788 |
| JACKS TRUCK REPAIR INC | PO BOX 1111 TUCUMCARI NM 88401 |
| JACKSON CITY TRANSPORT | 706 MARTIN LUTHER KING JR DR JACKSON MI 49203 |
| JACKSON COUNTY GA | 67 ATHENS STREET JEFFERSON GA 30549 |
| JACKSON GROUP PETERBILT | PO BOX 27634 SALT LAKE CITY UT 84127 |
| JACKSON GROUP PETERBILT SALINA | 385 E 1620 S SALINA UT 84654 |
| JACKSON PETTY CASH | BRENT JOHNSON 1059 HURST RD JACKSON MI 49201 |
| JACKSON TRAILER & EQUIPMENT, LLC | PO BOX 6366 PEARL MS 39208 |
| JACKSON TRAILER SERVICE INC | 20 EL MORGAN DR JACKSON TN 38305 |
| JACKSON, AARON | ADDRESS ON FILE |
| JACKSON, ALEX | ADDRESS ON FILE |
| JACKSON, ALIAYAH | ADDRESS ON FILE |
| JACKSON, ALISON | ADDRESS ON FILE |
| JACKSON, ALISON | ADDRESS ON FILE |
| JACKSON, ANTHONY | ADDRESS ON FILE |
| JACKSON, ANTHONY | ADDRESS ON FILE |
| JACKSON, ANTHONY | ADDRESS ON FILE |
| JACKSON, ANTHONY | ADDRESS ON FILE |
| JACKSON, BARRY | ADDRESS ON FILE |
| JACKSON, BOBBY | ADDRESS ON FILE |
| JACKSON, BRAD | ADDRESS ON FILE |
| JACKSON, BRYAN | ADDRESS ON FILE |
| JACKSON, CAROLYN | ADDRESS ON FILE |
| JACKSON, CASEY | ADDRESS ON FILE |
| JACKSON, CHARLES | ADDRESS ON FILE |
| JACKSON, CHRISTOPHER | ADDRESS ON FILE |
| JACKSON, DARLENE | ADDRESS ON FILE |
| JACKSON, DAVE | ADDRESS ON FILE |
| JACKSON, DAYZAWN | ADDRESS ON FILE |
| JACKSON, DERWIN | ADDRESS ON FILE |
| JACKSON, DIMARIO | ADDRESS ON FILE |
| JACKSON, DWIGHT | ADDRESS ON FILE |
| JACKSON, ELESTER | ADDRESS ON FILE |
| JACKSON, FRAN | ADDRESS ON FILE |
| JACKSON, GARREL | ADDRESS ON FILE |
| JACKSON, GEORGE | ADDRESS ON FILE |
| JACKSON, GERALDINE | ADDRESS ON FILE |
| JACKSON, GINA | ADDRESS ON FILE |
| JACKSON, GREGORY | ADDRESS ON FILE |
| JACKSON, HOLLY | ADDRESS ON FILE |
| JACKSON, IVAN | ADDRESS ON FILE |
| JACKSON, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACKSON, JAMES | ADDRESS ON FILE |
| JACKSON, JERRY | ADDRESS ON FILE |
| JACKSON, JERRY | ADDRESS ON FILE |
| JACKSON, JERRY | ADDRESS ON FILE |
| JACKSON, JONATHAN | ADDRESS ON FILE |
| JACKSON, JOVIAN | ADDRESS ON FILE |
| JACKSON, KAREN | ADDRESS ON FILE |
| JACKSON, KELLY | ADDRESS ON FILE |
| JACKSON, KETLA | ADDRESS ON FILE |
| JACKSON, KEVIN | ADDRESS ON FILE |
| JACKSON, KNILYN | ADDRESS ON FILE |
| JACKSON, KYLE | ADDRESS ON FILE |
| JACKSON, LARRY | ADDRESS ON FILE |
| JACKSON, LEROY | ADDRESS ON FILE |
| JACKSON, LEROY | ADDRESS ON FILE |
| JACKSON, LEROY | ADDRESS ON FILE |
| JACKSON, LEROY F | ADDRESS ON FILE |
| JACKSON, LEWANA | ADDRESS ON FILE |
| JACKSON, LEWANA | ADDRESS ON FILE |
| JACKSON, MARK | ADDRESS ON FILE |
| JACKSON, MICHAEL | ADDRESS ON FILE |
| JACKSON, MICHAEL | ADDRESS ON FILE |
| JACKSON, MICHAEL | ADDRESS ON FILE |
| JACKSON, MONROE | ADDRESS ON FILE |
| JACKSON, MYRON | ADDRESS ON FILE |
| JACKSON, ORLANDO | ADDRESS ON FILE |
| JACKSON, PRINCE | ADDRESS ON FILE |
| JACKSON, RAYMOND | ADDRESS ON FILE |
| JACKSON, RICK | ADDRESS ON FILE |
| JACKSON, ROBERT | ADDRESS ON FILE |
| JACKSON, RONALD | ADDRESS ON FILE |
| JACKSON, SHADREKA | ADDRESS ON FILE |
| JACKSON, SYLVESTER | ADDRESS ON FILE |
| JACKSON, TAKAI | ADDRESS ON FILE |
| JACKSON, TERESA | ADDRESS ON FILE |
| JACKSON, THOMAS | ADDRESS ON FILE |
| JACKSON, TIMOTHY | ADDRESS ON FILE |
| JACKSON, TOMMY | ADDRESS ON FILE |
| JACKY LINES, INC. | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| JACOB A FLORES | ADDRESS ON FILE |
| JACOB BARKELL | ADDRESS ON FILE |
| JACOB BAZAROV | ADDRESS ON FILE |
| JACOB KOELLING | ADDRESS ON FILE |
| JACOB PIPER | ADDRESS ON FILE |
| JACOB, CHRISTINE | ADDRESS ON FILE |
| JACOBO, CHRISTOPHER | ADDRESS ON FILE |
| JACOBS AUTO GLASS | 111 N VISTA RD # 48 SPOKANE WA 99212 |
| JACOBS, BENJAMIN | ADDRESS ON FILE |
| JACOBS, DEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOBS, DWIGHT | ADDRESS ON FILE |
| JACOBS, MARTIN | ADDRESS ON FILE |
| JACOBS, RYAN | ADDRESS ON FILE |
| JACOBS, WILLIAM | ADDRESS ON FILE |
| JACOBSEN, CHASE | ADDRESS ON FILE |
| JACOBSEN, MARK | ADDRESS ON FILE |
| JACOBSON, SYLVIA | ADDRESS ON FILE |
| JACOBUS ENERGY LLC | BOX 88249 MILWAUKEE WI 53288-0249 |
| JACOBUS ENERGY LLC | BOX 88249 MILWAUKEE WI 53288-0249 |
| JACOBUSSE, JOHN | ADDRESS ON FILE |
| JACOBY, BARBARA | ADDRESS ON FILE |
| JACOX, DAVID | ADDRESS ON FILE |
| JACQUELYN LEAP | ADDRESS ON FILE |
| JADA TOYS | 18855 E SAN JOSE AVE MIGUEL GONZALEZ CITY OF INDUSTRY CA 91748 |
| JAEGER, BRADLEY | ADDRESS ON FILE |
| JAG LAND ENGINES | 9944 GLENOAKS BLVD FREIGHT PROS SUN VALLEY CA 91352 |
| JAGER, ERIK | ADDRESS ON FILE |
| JAGG ELECTRIC | 18 LANCASTER PKWY. LANCASTER NY 14086 |
| JAGGER, DONNA | ADDRESS ON FILE |
| JAGGERS, JEFFREY | ADDRESS ON FILE |
| JAGGERS, PATRICIA | ADDRESS ON FILE |
| JAGIM TRANSPORTATION, INC. | 4335 PARADISE RD, PO BOX 206 WATSONTOWN PA 17777 |
| JAGUAR HAULING LTD. | 3524-8ST, NW EDMONTON T6T 1A2 CANADA |
| JAGUAR LOGISTICS LLC | OR RTS FINANCIAL SERVICE PO BOX 840267 DALLAS TX 75284 |
| JAHKAVEUS A JONES | ADDRESS ON FILE |
| JAI MATA DI TRANS INC | 18516 20TH AVE CT E SPANAWAY WA 98387 |
| JAILHOUSE ENTERPRISES, LLC | 2911 EMERSON AVE PARKERSBURG WV 26104 |
| JAIME, MARIA LUISA | ADDRESS ON FILE |
| JAIMES, MARCELO | ADDRESS ON FILE |
| JAIPUR LIVING % IL2000 | PO BOX 8372 HOLLY MENKE VIRGINIA BEACH VA 23450 |
| JAISWAL, MANTHAN HARESHKUMAR | ADDRESS ON FILE |
| JAKE MARSHALL SERVICE INC | 178 W VALLEY AVE BIRMINGHAM AL 35209 |
| JAKIELASZEK, MICHAEL | ADDRESS ON FILE |
| JAKOVLJEVIC, MOMIR | ADDRESS ON FILE |
| JAKOVLJEVIC, SRDAN | ADDRESS ON FILE |
| JALIE JOHNSON | ADDRESS ON FILE |
| JALUDI, ABDUL | ADDRESS ON FILE |
| JALVING, TAMARA | ADDRESS ON FILE |
| JALWO TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| JAMBO LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JAMEN, MICHAEL | ADDRESS ON FILE |
| JAMES A SCHULZ | ADDRESS ON FILE |
| JAMES AND JAMES FULF | ADDRESS ON FILE |
| JAMES B FARRINGTON | ADDRESS ON FILE |
| JAMES B LEWIS | ADDRESS ON FILE |
| JAMES BAKER | ADDRESS ON FILE |
| JAMES D BARACOSA | ADDRESS ON FILE |
| JAMES D CRUMP | ADDRESS ON FILE |
| JAMES D GIBBONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES DEINER | ADDRESS ON FILE |
| JAMES DURHAM | ADDRESS ON FILE |
| JAMES F MCGINN | ADDRESS ON FILE |
| JAMES GRIFFIN | ADDRESS ON FILE |
| JAMES H BLAKNEY | ADDRESS ON FILE |
| JAMES H HEDGECOCK | ADDRESS ON FILE |
| JAMES JR, WILLIAM | ADDRESS ON FILE |
| JAMES JR, WILLIAM | ADDRESS ON FILE |
| JAMES K GREEN | ADDRESS ON FILE |
| JAMES LENZ | ADDRESS ON FILE |
| JAMES M FEZZA | ADDRESS ON FILE |
| JAMES M HOLT | ADDRESS ON FILE |
| JAMES M NACHE | ADDRESS ON FILE |
| JAMES M SULLIVAN | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES P JENKINS | ADDRESS ON FILE |
| JAMES R FOSTER | ADDRESS ON FILE |
| JAMES R MERZ | ADDRESS ON FILE |
| JAMES RIVER PETROLEUM, INC. | 10487 LAKERIDGE PARKWAY ASHLAND VA 23005 |
| JAMES RIVER PETROLEUM, INC. | 10487 LAKERIDGE PARKWAY ASHLAND VA 23005 |
| JAMES RIVER PETROLEUM, INC. | 10487 LAKERIDGE PARKWAY ASHLAND VA 23005 |
| JAMES S LOBMILLER | ADDRESS ON FILE |
| JAMES SCHLECHTER | ADDRESS ON FILE |
| JAMES W E SLOAN | ADDRESS ON FILE |
| JAMES W GREEN | ADDRESS ON FILE |
| JAMES W HOLLAND | ADDRESS ON FILE |
| JAMES W OWENS | ADDRESS ON FILE |
| JAMES WILLIAMS TRUCKING | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| JAMES, ANDREZ | ADDRESS ON FILE |
| JAMES, DESEAN | ADDRESS ON FILE |
| JAMES, GEOFFERY | ADDRESS ON FILE |
| JAMES, HORIZON | ADDRESS ON FILE |
| JAMES, JUSTIN | ADDRESS ON FILE |
| JAMES, KENNETH B | ADDRESS ON FILE |
| JAMES, MARTHA | ADDRESS ON FILE |
| JAMES, MESHA S | ADDRESS ON FILE |
| JAMES, PAMELA | ADDRESS ON FILE |
| JAMES, RONNIE | ADDRESS ON FILE |
| JAMES, STEPHEN | ADDRESS ON FILE |
| JAMES, THOMAS | ADDRESS ON FILE |
| JAMES, TREVOR | ADDRESS ON FILE |
| JAMES, WILLIAM | ADDRESS ON FILE |
| JAMES, ZACHARY | ADDRESS ON FILE |
| JAMESKKEXP LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JAMESTOWN INDUSTRIAL TRUCKS | BOX 613 FREWSBURG NY 14738 |
| JAMI DILLER | ADDRESS ON FILE |
| JAMIE CHAPMAN | ADDRESS ON FILE |
| JAMIE DEPUGH | ADDRESS ON FILE |
| JAMIE FORREST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMIE HARRIS | ADDRESS ON FILE |
| JAMIE PEARMAN | ADDRESS ON FILE |
| JAMIE R BREEDLOVE | ADDRESS ON FILE |
| JAMIE TRAN | ADDRESS ON FILE |
| JAMIL, UZAIR | ADDRESS ON FILE |
| JAMISON, CHRISTOPHER | ADDRESS ON FILE |
| JAMISON, JERRY | ADDRESS ON FILE |
| JAMISON, KEONI | ADDRESS ON FILE |
| JAMMEL D ADAMS | ADDRESS ON FILE |
| JAMMIE'S ENVIRONMENTAL INC. | 128 INDUSTRIAL WAY LONGVIEW WA 98632 |
| JAMULE D COROTHERS | ADDRESS ON FILE |
| JAN BALOGH | ADDRESS ON FILE |
| JAN-PRO CENTRAL COAST | 1660 S. BROADWAY SUITE 101 SANTA MARIA CA 93455 |
| JAN-PRO CLEANING SYSTEMS OF SOUTHWESTERN | ONTARIO C/O JUDOE INC 335 SOVEREIGN RD UNIT 2 LONDON ON N6M 1A6 CANADA |
| JANACARO, MARK | ADDRESS ON FILE |
| JANCAUSKAS, JOHNATHAN | ADDRESS ON FILE |
| JANDO TRANSPORTATION | 4988 KINGSLEY ST MONTCLAIR CA 91763 |
| JANE CORMIER | ADDRESS ON FILE |
| JANEL GROUP (NPM:5100004114) | SUITE 100 SJFK/BJFK GARDEN CITY NY 11530 |
| JANET H PARKEY | ADDRESS ON FILE |
| JANG, ANNIE | ADDRESS ON FILE |
| JANI-KING OF NEW ORLEANS | 300 NE I-55 SERVICE ROAD PONCHATOULA LA 70454 |
| JANI-KING OF ROANOKE / LYNCHBURG | 3290 AIRLINE BLVD PORTSMOUTH VA 23701 |
| JANICE RENTOS | ADDRESS ON FILE |
| JANICE SALLY | ADDRESS ON FILE |
| JANICE STEWART | ADDRESS ON FILE |
| JANITORIAL CORONAS | ADDRESS ON FILE |
| JANKOVIK & SON ASPHALT SEALING | 6100 ITALY RD EXPORT PA 15632 |
| JANKOWSKI, JOESPH | ADDRESS ON FILE |
| JANKOWSKI, MICHAEL | ADDRESS ON FILE |
| JANN LOGISTICS INC | OR CROSSROAD SERVICES LLC PO BOX 653076 DALLAS TX 75265 |
| JANNA TRANSPORT LLC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| JANNOTTI, LAWRENCE | ADDRESS ON FILE |
| JANOWICZ, JOSEPH A. | ADDRESS ON FILE |
| JANSEN, ALAN | ADDRESS ON FILE |
| JANSEN, DOUGLAS | ADDRESS ON FILE |
| JANSSEN, DAVID | ADDRESS ON FILE |
| JANSSEN, JASON | ADDRESS ON FILE |
| JANSSENS, MATTHEW | ADDRESS ON FILE |
| JANTIZE AMERICA | 5555 CONCORD PKWY SOUTH STE 336 CONCORD NC 28027 |
| JANTTI, MELVIN | ADDRESS ON FILE |
| JANTZEN, DUSTIN | ADDRESS ON FILE |
| JANVIER, MARIO | ADDRESS ON FILE |
| JAPCO TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| JAQUEZ, RUBEN | ADDRESS ON FILE |
| JARAMILLO, ERNESTO | ADDRESS ON FILE |
| JARAMILLO, JESUS | ADDRESS ON FILE |
| JARECKI VALVES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JARED T CLARKE | ADDRESS ON FILE |
| JARINI ASSOCIATES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JARMAN, MARK | ADDRESS ON FILE |
| JARNIGAN, DANIEL | ADDRESS ON FILE |
| JARNIGAN, JOHN | ADDRESS ON FILE |
| JARRARD, CHASE | ADDRESS ON FILE |
| JARRARD, CHASE | ADDRESS ON FILE |
| JARRELL, DAVID | ADDRESS ON FILE |
| JARRET L MYLES | ADDRESS ON FILE |
| JARRETT LOGISTI | 1347 N MAIN ST BRENDA BENEDUM ORRVILLE OH 44667 |
| JARRETT LOGISTICS | 1347 N MAIN ST LORA RUFENER ORRVILLE OH 44667 |
| JARRETT LOGISTICS | 1347 N MAIN ST LORA RUFENER ORRVILLE OH 44667 |
| JARRETT LOGISTICS | 1347 N MAIN ST LORA RUFENER ORRVILLE OH 44667 |
| JARRETT, ANTHONY | ADDRESS ON FILE |
| JARRETT, SEBASTIAN | ADDRESS ON FILE |
| JARVIS S ROWELL | ADDRESS ON FILE |
| JARVIS, LEANNE | ADDRESS ON FILE |
| JARVIS, STEVEN | ADDRESS ON FILE |
| JAS FORWARDING | 4 PARKLANE BLVD SUITE 330 DEARBORN MI 48126 |
| JASCO PRODUCTS | PO BOX 518 % UBER FREIGHT LOWELL AR 72745 |
| JASINSKI, MARK | ADDRESS ON FILE |
| JASKI, CHAD | ADDRESS ON FILE |
| JASMA LLC | OR TAFS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| JASMERA J HARDEN | ADDRESS ON FILE |
| JASMIN BAKIJA | ADDRESS ON FILE |
| JASMIN LOGISTICS LLC | 1300 HARVARD DR ROCHESTER HILLS MI 48307 |
| JASMYNE D PORTIES | ADDRESS ON FILE |
| JASO, JOSEPH | ADDRESS ON FILE |
| JASON HOEHN | ADDRESS ON FILE |
| JASON LEAL | ADDRESS ON FILE |
| JASON MURNIGKEIT LKA | ADDRESS ON FILE |
| JASON ROBERTS | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON STULL | ADDRESS ON FILE |
| JASON T MURNIGKEIT | ADDRESS ON FILE |
| JASON T RINGGENBERG | ADDRESS ON FILE |
| JASON TRUCKS INC | 407 MYSTIC AVE MEDFORD MA 02155 |
| JASON W SMITH | ADDRESS ON FILE |
| JASON'S LAWN CARE & LANDSCAPING INC | PO BOX 878 LORENA TX 76655 |
| JASONS LAWN WORKS | PO BOX 763 VALDOSTA GA 31603 |
| JASPER SEATING | 225 CLAY ST JASPER IN 47546 |
| JASPER SEATING JASPER GROUP | 225 CLAY ST FRENCH LICK IN 47432 |
| JASPER WAREHOUSE | 473 11TH AVE COREY SCHERER JASPER IN 47546 |
| JASPER, CLARENCE | ADDRESS ON FILE |
| JASS, MELISSA | ADDRESS ON FILE |
| JASSO, ISMAEL | ADDRESS ON FILE |
| JAT OF FORT WAYNE, INC. | 5031 INDUSTRIAL ROAD FORT WAYNE IN 46825 |
| JAT SOLUTIONS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
| --- | --- |
| JATHAN BRADLEY CALLAHAN | ADDRESS ON FILE |
| JATT AIRWAYS TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JAURIGUI, BRYANT | ADDRESS ON FILE |
| JAVIER A MENDOZA | ADDRESS ON FILE |
| JAVIER CUEBAS | ADDRESS ON FILE |
| JAVIER HINOJOSA | ADDRESS ON FILE |
| JAWSON, JORDAN | ADDRESS ON FILE |
| JAXSON D MORRIS | ADDRESS ON FILE |
| JAY EPSTEIN | ADDRESS ON FILE |
| JAY F MANNINO TRUST | ADDRESS ON FILE |
| JAY PERSONIUS | ADDRESS ON FILE |
| JAY SOUZA | ADDRESS ON FILE |
| JAY'S TRANSPORTATION GROUP I | 555 PARK ST, PO BOX 4560 REGINA S4P 3Y3 CANADA |
| JAY'S TRANSPORTATION GROUP I | 555 PARK ST, PO BOX 4560 REGINA S4P 3Y3 CANADA |
| JAY'S TRANSPORTATION GROUP I | 555 PARK ST, PO BOX 4560 REGINA S4P 3Y3 CANADA |
| JAY, DENNIS | ADDRESS ON FILE |
| JAY, MARY | ADDRESS ON FILE |
| JAYNES, SEAN | ADDRESS ON FILE |
| JAZZ ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JB & SONS EXPRESS LLC | PO BOX 966 BANNING CA 92220 |
| JB HUNT | 615 J.B. HUNT CORPORATE DRIVE LOWELL AR 72745 |
| JBS EXPRESS INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 - PO BOX 31792 TAMPA FL 33631 |
| JBS TRUCKING INC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| JBT AEROTECH JETWAY SYSTEMS | 3100 PENNSYLVANIA AVE TRACY STRONG OGDEN UT 84401 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612 |
| JC GENERAL CLEANING | 35111-F NEWARK BLVD # 137 NEWARK CA 94560 |
| JC GENERAL CLEANING | 35111-F NEWARK BLVD # 137 NEWARK CA 94560 |
| JCA TRANSPORT INC | OR CROSSROAD SERVICES LLC PO BOX 653076 DALLAS TX 75265 |
| JCB DOCKBOARD MAINTENANCE | 100 PENNSYLVANIA AVE WHITE HOUSE TN 37188 |
| JCB DOCKBOARD MAINTENANCE | 100 PENNSYLVANIA AVE WHITE HOUSE TN 37188 |
| JCB DOCKBOARD MAINTENANCE | 100 PENNSYLVANIA AVE WHITE HOUSE TN 37188 |
| JCC TRANSPORT INC | 295 NAPLES ST MENDOTA CA 93640 |
| JCP ENTERPRISE LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JCPENNEY COMPANY INC | 4455 S 700 E SUITE 100 LORA MARTINEZ SALT LAKE CITY UT 84107 |
| JCS ENTERPRISES | FABRICATION & WELDING PO BOX 449 CONLEY GA 30288 |
| JD LOGISTICS TRUCKING INC | 1933 S WEST AVE WAUKESHA WI 53189 |
| JDC LOGISTICS LLC | OR NUKO CAPITAL LLC PO BOX 150884 OGDEN UT 84415 |
| JDF TRUCKING, LLC | 405 GAMBIT CIR WAKE FOREST NC 27587 |
| JDI LOGISTICS CORPORATION | 263 E REDONDO BEACH BLVD DANIEL CELOS GARDENA CA 90248 |
| JDM FREIGHT LLC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| JEAN PIERRE, WICHNEL | ADDRESS ON FILE |
| JEAN, PATRICE | ADDRESS ON FILE |
| JEANCHRISTOPHE NADEA | ADDRESS ON FILE |
| JEANINE PIRRO | ADDRESS ON FILE |
| JECH, HELMUT | ADDRESS ON FILE |
| JEDS LLC | 713 PARK DR S FARGO ND 58103 |
| JEDWARDS INTERNATIONAL INC | 141 CAMPANELLI DR LYNDA RICHARDS BRAINTREE MA 02184 |

| Claim Name | Address Information |
|---|---|
| JEENARINE, TARIQ H | ADDRESS ON FILE |
| JEENINGA, DONALD | ADDRESS ON FILE |
| JEEP TRANSPORT INC | OR RTS FINANCIAL SERVICES PO BOX 840267 DALLAS TX 75284 |
| JEFF A GILBERT | ADDRESS ON FILE |
| JEFF COULTRIP | ADDRESS ON FILE |
| JEFF D REEDER | ADDRESS ON FILE |
| JEFF KRAMER | ADDRESS ON FILE |
| JEFF VONFLATERN | ADDRESS ON FILE |
| JEFF XU | ADDRESS ON FILE |
| JEFF'S TRUCK SERVICE & POWER, INC. | 13514 STATE HIGHWAY 99 N CHICO CA 95973 |
| JEFFCO MOBILE SERVICE INC | 10334 KENNERLY RD ST. LOUIS MO 63128 |
| JEFFERDS, MARK | ADDRESS ON FILE |
| JEFFERS, ERIC | ADDRESS ON FILE |
| JEFFERS, ERIC | ADDRESS ON FILE |
| JEFFERS, FREDRICK | ADDRESS ON FILE |
| JEFFERS, FREDRICK | ADDRESS ON FILE |
| JEFFERS, TYRONE | ADDRESS ON FILE |
| JEFFERSON FIRE & SAFETY, INC. | 7620 DONNA DR MIDDLETON WI 53562 |
| JEFFERSON, ALEXANDRIA | ADDRESS ON FILE |
| JEFFERSON, CAROLE | ADDRESS ON FILE |
| JEFFERSON, CORY E | ADDRESS ON FILE |
| JEFFERSON, CORY, C/O: U STATES DEPT OF | ADDRESS ON FILE |
| JEFFERSON, DALE | ADDRESS ON FILE |
| JEFFERSON, MICHAEL | ADDRESS ON FILE |
| JEFFERSON, OLIVER | ADDRESS ON FILE |
| JEFFERSON, ROBERT | ADDRESS ON FILE |
| JEFFERSON, WILLIAM | ADDRESS ON FILE |
| JEFFERY WALDRON | ADDRESS ON FILE |
| JEFFREY COURT INC | 620 PARKRIDGE NORCO CA 92860 |
| JEFFREY DUNLAP | ADDRESS ON FILE |
| JEFFREY G FERGUSON | ADDRESS ON FILE |
| JEFFREY RESCIGNANO | ADDRESS ON FILE |
| JEFFREY SHINN | ADDRESS ON FILE |
| JEFFREY SOLIDAY | ADDRESS ON FILE |
| JEFFREY W PAYNE | ADDRESS ON FILE |
| JEFFREY WILSON | ADDRESS ON FILE |
| JEFFREY, DAVID | ADDRESS ON FILE |
| JEFFREY, KEVIN | ADDRESS ON FILE |
| JEFFRIES, CORTEZ | ADDRESS ON FILE |
| JEFFRIES, JOE | ADDRESS ON FILE |
| JEFFRIES, THOMAS | ADDRESS ON FILE |
| JEFFS TOWING & TRUCK REPAIR LLC | 3135 SPARTA ST MCMINNVILLE TN 37110 |
| JELD WEN WINDOWS | 31725 HIGHWAY 97 N STE A CHILOQUIN OR 97624 |
| JEMERSON, MELISSA | ADDRESS ON FILE |
| JENAB, EDWARD | ADDRESS ON FILE |
| JENIG, STEPHAN | ADDRESS ON FILE |
| JENIG, STEPHAN | ADDRESS ON FILE |
| JENISON, DAVID | ADDRESS ON FILE |
| JENKINS EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| JENKINS, BENJAMIN | ADDRESS ON FILE |
| JENKINS, BRANDEY | ADDRESS ON FILE |
| JENKINS, CHRISTIANA | ADDRESS ON FILE |
| JENKINS, CHRISTIANA | ADDRESS ON FILE |
| JENKINS, CRAIG | ADDRESS ON FILE |
| JENKINS, DEREK | ADDRESS ON FILE |
| JENKINS, DUANE | ADDRESS ON FILE |
| JENKINS, GARRETT | ADDRESS ON FILE |
| JENKINS, JAMES | ADDRESS ON FILE |
| JENKINS, JORDAN | ADDRESS ON FILE |
| JENKINS, KELLY | ADDRESS ON FILE |
| JENKINS, KYERSTEN L | ADDRESS ON FILE |
| JENKINS, ME-SHELL | ADDRESS ON FILE |
| JENKINS, RICK | ADDRESS ON FILE |
| JENKINS, TEVAUGHN | ADDRESS ON FILE |
| JENKINS, WAYNE | ADDRESS ON FILE |
| JENKS, DEAN | ADDRESS ON FILE |
| JENMAX FOODS LLC C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| JENNA MEACHAM | ADDRESS ON FILE |
| JENNIFER LEE GONZALEZ | ADDRESS ON FILE |
| JENNIFER LEO | ADDRESS ON FILE |
| JENNIFER MARSHALL | ADDRESS ON FILE |
| JENNINGS LEASING LC | ATTN: GILBERT JENNINGS 333 E ST GEORGE BLVD STE 301 ST GEORGE UT 84770 |
| JENNINGS, DARRYL | ADDRESS ON FILE |
| JENNINGS, JERRY | ADDRESS ON FILE |
| JENNINGS, WESLEY | ADDRESS ON FILE |
| JENNINGS-BOYCE, DOMINIQUE | ADDRESS ON FILE |
| JENNY PEAKS | ADDRESS ON FILE |
| JENSEN TOWING | 5410 50TH ST KENOSHA WI 53144 |
| JENSEN, ANDREW | ADDRESS ON FILE |
| JENSEN, AUSTIN | ADDRESS ON FILE |
| JENSEN, DAVID | ADDRESS ON FILE |
| JENSEN, DOUGLAS | ADDRESS ON FILE |
| JENSEN, HENRY JEFFERY | ADDRESS ON FILE |
| JENSEN, JEFFERY | ADDRESS ON FILE |
| JENSEN, NICOLE | ADDRESS ON FILE |
| JENSEN, TRENT | ADDRESS ON FILE |
| JEPPSON, JAENA | ADDRESS ON FILE |
| JERALD HOFSTADT | ADDRESS ON FILE |
| JERALD SCHROEDER ON BEHALF OF HIMSELF | AND OTHERS SIMILARLY SITUATED C/O LAVI & EBRAHIMIAN, LLP 8889 W OLYMPIC BLVD, # 200 BEVERLY HILLS CA 90211 |
| JERAMIHIA SMITH | ADDRESS ON FILE |
| JEREMIAH L NADEAU | ADDRESS ON FILE |
| JEREMY A PURVIS | ADDRESS ON FILE |
| JEREMY BRAUN | ADDRESS ON FILE |
| JEREMY CARR | ADDRESS ON FILE |
| JEREMY F | ADDRESS ON FILE |
| JEREMY J VILLWOCK | ADDRESS ON FILE |
| JEREMY LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEREMY M WILLIAMS | ADDRESS ON FILE |
| JEREMY P DIAZ | ADDRESS ON FILE |
| JEREMY P RILEY | ADDRESS ON FILE |
| JERICA LEE | ADDRESS ON FILE |
| JERNIGAN, GREGORY | ADDRESS ON FILE |
| JEROME ELECTRIC INC | 370 A LIST ST FRANKENMUTH MI 48734 |
| JEROME FIRE EQUIPMENT CO., INC. | 8721 CAUGHDENOY RD CLAY NY 13041 |
| JEROME M PRATT | ADDRESS ON FILE |
| JEROME R PESINA | ADDRESS ON FILE |
| JEROME SMITH | ADDRESS ON FILE |
| JERRELL, KEVIN | ADDRESS ON FILE |
| JERRELL, MADISON | ADDRESS ON FILE |
| JERRELL, MADISON | ADDRESS ON FILE |
| JERROD R DANTZLER | ADDRESS ON FILE |
| JERRY FREDRICKSON | ADDRESS ON FILE |
| JERRY FULBRIGHT | ADDRESS ON FILE |
| JERRY H KING | ADDRESS ON FILE |
| JERRY MARIS | ADDRESS ON FILE |
| JERRY MARTIN | ADDRESS ON FILE |
| JERRY POTTER | ADDRESS ON FILE |
| JERRY SEINER CHEVROL | ADDRESS ON FILE |
| JERRY'S TOWING & RECOVERY | 1381 S. EVERGREEN WHITE CLOUD MI 49349 |
| JERRY, MARC | ADDRESS ON FILE |
| JERRYS ARTARAMA | ADDRESS ON FILE |
| JERSEY TEMPERED GLAS | ADDRESS ON FILE |
| JERSTAD, GREGORY | ADDRESS ON FILE |
| JERZAK, TONY | ADDRESS ON FILE |
| JESIONOWSKI, RONALD | ADDRESS ON FILE |
| JESSE BECKLEY | ADDRESS ON FILE |
| JESSE J SPENCER | ADDRESS ON FILE |
| JESSE KAPFENSTEIN | ADDRESS ON FILE |
| JESSE L WIENKE | ADDRESS ON FILE |
| JESSEN, AARON | ADDRESS ON FILE |
| JESSICA JUST UPDATING YOU ON | ADDRESS ON FILE |
| JESSICA JUST UPDATING YOU ON | ADDRESS ON FILE |
| JESSICA MARIE HOPE | ADDRESS ON FILE |
| JESSIE COX | ADDRESS ON FILE |
| JESSIE RINGLEY | ADDRESS ON FILE |
| JESSIE, CARL | ADDRESS ON FILE |
| JESSUP LOGISTICS LLC | 11180 NORTH STATE ROAD 67 MOORESVILLE IN 46158 |
| JESTER, DEMETRIUS | ADDRESS ON FILE |
| JESUS ABEL ESQUIVEL | ADDRESS ON FILE |
| JESUS MARTINEZ | ADDRESS ON FILE |
| JET LINE PRODUCTS | 1400 TAYLORS LN YING LOUIE CINNAMINSON NJ 08077 |
| JETER, REGINALD | ADDRESS ON FILE |
| JETER, TRAVIS | ADDRESS ON FILE |
| JETHRO A FRANK | ADDRESS ON FILE |
| JETTE, COLIN | ADDRESS ON FILE |
| JEVON L WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEWELL, JAMES | ADDRESS ON FILE |
| JEWELL, MILTON | ADDRESS ON FILE |
| JEWETT REPAIR LLC | 3016 CENTRE ST ARCOLA IN 46704 |
| JEWETT, DONALD | ADDRESS ON FILE |
| JEWETT, LORRAINE | ADDRESS ON FILE |
| JEWETT, MICHAEL | ADDRESS ON FILE |
| JEWETT, TORI | ADDRESS ON FILE |
| JEYSON SANCHEZ | ADDRESS ON FILE |
| JEZIORSKI, BRENDA | ADDRESS ON FILE |
| JFG INTERNATIONAL INC | 1351 AIR WING RD STE 3 SAN DIEGO CA 92154 |
| JFK CARTAGE INC | 600 BAYVIEW AVE QUEENS NY 11096 |
| JGA TRUCKING, INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JH 1131 LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| JH INDUSTRIES, INC. | 1981 EAST AURORA ROAD TWINSBURG OH 44087 |
| JHA, RAJESH | ADDRESS ON FILE |
| JHOOK TOWING & RECOVERY | PO BOX 17832 NORTH LITTLE ROCK AR 72117 |
| JIA LIU, HUI | ADDRESS ON FILE |
| JIA LU | ADDRESS ON FILE |
| JIE SHAO, HUE | ADDRESS ON FILE |
| JILDARDO GUERRERO | ADDRESS ON FILE |
| JILES, MICHAEL | ADDRESS ON FILE |
| JILL SUN | ADDRESS ON FILE |
| JILLAMY WAREHOUSE & PACKAGING | 1070 HORSHAM RD SUZANNE WASHINGTON N WALES PA 19454 |
| JILLIAN SENNE | ADDRESS ON FILE |
| JIM HAWK TRUCK TRAILERS INC. | 1401 E. BENSON RD. SIOUX FALLS SD 57104 |
| JIM HONEYWELL | ADDRESS ON FILE |
| JIM LAWRENCE TRANSPORTATION INC | 20086 US HIGHWAY 301 NORTH STARKE FL 32091 |
| JIM LUPIENT INFINITY | 7200 WAYZATA BLVD. GOLDEN VALLEY MN 55426 |
| JIM TROCCIAS GARAGE | 204 PARK AVE ELMIRA NY 14901 |
| JIM VACA | ADDRESS ON FILE |
| JIM VACA | ADDRESS ON FILE |
| JIM VACA | ADDRESS ON FILE |
| JIM WHITEHEAD'S BEST ONE | 2514 DEANS BRIDGE ROAD AUGUSTA GA 30906 |
| JIM'S PACIFIC GARAGES, INC. | 2708 N COMMERCIAL AVE PASCO WA 99301 |
| JIMBUCK'S ROAD SERVICE LLC. | P.O. BOX 247 LEWISVILLE PA 19351 |
| JIMENEZ, ADRIAN | ADDRESS ON FILE |
| JIMENEZ, ANIBERKA | ADDRESS ON FILE |
| JIMENEZ, BRENDA | ADDRESS ON FILE |
| JIMENEZ, DELANEY | ADDRESS ON FILE |
| JIMENEZ, EFRAIN | ADDRESS ON FILE |
| JIMENEZ, ESMERALDA | ADDRESS ON FILE |
| JIMENEZ, FIDEL | ADDRESS ON FILE |
| JIMENEZ, IAN | ADDRESS ON FILE |
| JIMENEZ, ISMAEL | ADDRESS ON FILE |
| JIMENEZ, JESSE | ADDRESS ON FILE |
| JIMENEZ, JOHN | ADDRESS ON FILE |
| JIMENEZ, JUAN | ADDRESS ON FILE |
| JIMENEZ, LUIS | ADDRESS ON FILE |
| JIMENEZ, NERY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMENEZ, ODILON | ADDRESS ON FILE |
| JIMENEZ, RICARDO | ADDRESS ON FILE |
| JIMENEZ, RIGOBERTO | ADDRESS ON FILE |
| JIMENEZ, ROBERTO | ADDRESS ON FILE |
| JIMENEZ, SALVADOR | ADDRESS ON FILE |
| JIMERSON, DONALD | ADDRESS ON FILE |
| JIMMIES WRECKER SERVICE INC. | 4201 W MICHIGAN AV JACKSON MI 49201 |
| JIMMIES WRECKER SERVICE INC. | 4201 W MICHIGAN AV JACKSON MI 49201 |
| JIMS TOWING INC | PO BOX 782 WEST FARGO ND 58078 |
| JIREH-SHALOM TRUCKING LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JIRON, TIMOTHY | ADDRESS ON FILE |
| JIT TOYOTA-LIFT | 52 S PEARL ST FREWSBURG NY 14738 |
| JITAE (JT) CHUNG | ADDRESS ON FILE |
| JIZZI, THOMAS | ADDRESS ON FILE |
| JJ KELLER & ASSOCIATES INC | PO BOX 6609 CAROL STREAM IL 60197-6609 |
| JJ KELLER & ASSOCIATES INC | PO BOX 6609 CAROL STREAM IL 60197-6609 |
| JJ KELLER & ASSOCIATES INC | PO BOX 6609 CAROL STREAM IL 60197-6609 |
| JJ KELLER & ASSOCIATES INC | PO BOX 6609 CAROL STREAM IL 60197-6609 |
| JJ&K TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| JJR TRUCKING LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| JL OCEAN CONTAINER SERVICE LLC | OR SUMMAR FINANCIAL LLC 2299 SW 27 AVE MIAMI FL 33145 |
| JLA TRANSPORT INC | 17820 SAN JACINTO AVE FONTANA CA 92336 |
| JLT MOBILE COMPUTERS INC. | 7402 WEST DETROIT STREET, SUITE 150 CHANDLER AZ 85226 |
| JLT MOBILE COMPUTERS INC. | 7402 WEST DETROIT STREET, SUITE 150 CHANDLER AZ 85226 |
| JM EXPRESS SERVICES INC | P.O. BOX 4117 CLIFTON NJ 07012 |
| JM FREIGHT LOGISTICS, INC. | 450 MAGUIRE RD SUITE B OCOEE FL 34761 |
| JM&F USA TRANSPORT CORP | OR SUMMAR FINANCIAL LLC PO BOX 748841 ATLANTA GA 30374-8841 |
| JMA RAIL PRODUCTS | 835 E 10TH ST JACKIE KUHNIG SEYMOUR IN 47274 |
| JME | 2023 W CARROLL AVE C-205 NADIA NUNEZ % SOURCE ALLIANCE NETWORK CHICAGO IL 60612 |
| JMV TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JOAN TURNBULL | ADDRESS ON FILE |
| JOANN MARSH | ADDRESS ON FILE |
| JOBSHAKERS, LLC | 611 W. 57TH ST. KANSAS CITY MO 64113 |
| JOBST, KURT | ADDRESS ON FILE |
| JOCELIN, NICK | ADDRESS ON FILE |
| JOCHUM, ROBERT | ADDRESS ON FILE |
| JODY DACKEWICH | ADDRESS ON FILE |
| JOE BOYLE | ADDRESS ON FILE |
| JOE SCHONFELD | ADDRESS ON FILE |
| JOE STRENKOSKI | ADDRESS ON FILE |
| JOE, DON | ADDRESS ON FILE |
| JOEDICKE, JASON | ADDRESS ON FILE |
| JOEL J HOWARD | ADDRESS ON FILE |
| JOEL PACKARD | ADDRESS ON FILE |
| JOEL W HARVEY | ADDRESS ON FILE |
| JOELG TRUCKING | OR AZALINE CAPITAL, LLC PO BOX 200814 DALLAS TX 75320-0814 |
| JOELLE AYALA | ADDRESS ON FILE |
| JOEY LENIG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOGI, HITENDRA | ADDRESS ON FILE |
| JOHAN MELENDEZ | ADDRESS ON FILE |
| JOHANNES, NICHOLAS | ADDRESS ON FILE |
| JOHANSEN, HENRY | ADDRESS ON FILE |
| JOHANSEN, HENRY A | ADDRESS ON FILE |
| JOHN & ANNE GAUGHAN | ADDRESS ON FILE |
| JOHN & BRADS TRUCK & TRAILER R | 401 E PANOLA MOUNT ENTERPRISE TX 75681 |
| JOHN A GONZALES | ADDRESS ON FILE |
| JOHN A PADILLA | ADDRESS ON FILE |
| JOHN ASTA & CO | PO BOX L-715 LANGHORNE PA 19047 |
| JOHN B STOKES JR | ADDRESS ON FILE |
| JOHN BOOS & CO (URDFM:0060103879) | 3601 S BANKER ST EFFINGHAM IL 62401 |
| JOHN CAMPBELL OH | ADDRESS ON FILE |
| JOHN CARRILLO HYDRONIC HEATING SPEC | 7800 MILLER DR UNIT C FREDERICK CO 80504 |
| JOHN COLE | ADDRESS ON FILE |
| JOHN COUSAR | ADDRESS ON FILE |
| JOHN DEERE | ADDRESS ON FILE |
| JOHN DEERE | ADDRESS ON FILE |
| JOHN DEERE CLAIMS | ADDRESS ON FILE |
| JOHN DEERE CLAIMS | ADDRESS ON FILE |
| JOHN DSUBAN SPRING SERVICE | 4830 DUFF DRIVE CINCINNATI OH 45246 |
| JOHN E RUTH CO INC | 5621 OLD FREDERICK RD BALTIMORE MD 21228 |
| JOHN E RUTH CO INC | 5621 OLD FREDERICK RD BALTIMORE MD 21228 |
| JOHN EXPRESS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JOHN HARDING | ADDRESS ON FILE |
| JOHN J WILSON | ADDRESS ON FILE |
| JOHN JOHN | ADDRESS ON FILE |
| JOHN MCKEE | ADDRESS ON FILE |
| JOHN MORROW | ADDRESS ON FILE |
| JOHN MURRAY | ADDRESS ON FILE |
| JOHN P LESMEISTER | ADDRESS ON FILE |
| JOHN P WEAVER | ADDRESS ON FILE |
| JOHN PACKARD | ADDRESS ON FILE |
| JOHN PARRIS | ADDRESS ON FILE |
| JOHN POLLITT | ADDRESS ON FILE |
| JOHN R MOSBY | ADDRESS ON FILE |
| JOHN RAASCH | ADDRESS ON FILE |
| JOHN RICHARD | ADDRESS ON FILE |
| JOHN ROBINSON | ADDRESS ON FILE |
| JOHN ROCCO | ADDRESS ON FILE |
| JOHN S JOHNSON | ADDRESS ON FILE |
| JOHN SWANSON | ADDRESS ON FILE |
| JOHN T O'LONE | ADDRESS ON FILE |
| JOHN WONG-MARTINEZ | ADDRESS ON FILE |
| JOHN ZAHRA | ADDRESS ON FILE |
| JOHNATHAN D JOHNSON | ADDRESS ON FILE |
| JOHNATHAN REIFF | ADDRESS ON FILE |
| JOHNIE'S TRUCK & TRAILER LLC | OR PHOENIX CAPITAL P.O. BOX 1415 DESMOINES IA 50305 |
| JOHNIGARN, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNKE, KATHRYN | ADDRESS ON FILE |
| JOHNNY FLEEMANS GOUR | ADDRESS ON FILE |
| JOHNS MANVILLE CANAD | ADDRESS ON FILE |
| JOHNS PLUMBING INC | 5851 SERVICE ROAD BIRMINGHAM AL 35235 |
| JOHNS TOWING | 1121 SHERIDAN DR TONAWANDA NY 14150 |
| JOHNS, MICHAEL | ADDRESS ON FILE |
| JOHNS, RICHARD | ADDRESS ON FILE |
| JOHNS, WILLIAM | ADDRESS ON FILE |
| JOHNSEN, NOAH | ADDRESS ON FILE |
| JOHNSEN, PETER | ADDRESS ON FILE |
| JOHNSEN, TODD | ADDRESS ON FILE |
| JOHNSON | ADDRESS ON FILE |
| JOHNSON CONTROL | 12222 PORT ROAD PASADENA TX 77507 |
| JOHNSON CONTROLS (NPM:5100004125) | N93 W16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| JOHNSON CONTROLS KOCH FILTER | INTELLIGENT AUDIT, 1355 WINDWARD CONCOURSE STE 20 ALPHARETTA GA 30005 |
| JOHNSON CONTROLS POOL (URDFM:0060103314) | % TRANS INTERNATIONAL N93W16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371967 PITTSBURGH PA 15250 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371967 PITTSBURGH PA 15250 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371967 PITTSBURGH PA 15250 |
| JOHNSON COUNTY TREASURER | PO BOX 29192 SHAWNEE MISSION KS 66201 |
| JOHNSON EQUIPMENT COMPANY | PO BOX 802009 DALLAS TX 75380 |
| JOHNSON FILTRATION | 1950 OLD HIGHWAY 8 NW JUSTIN MCKEE NEW BRIGHTON MN 55112 |
| JOHNSON II, ROBERT | ADDRESS ON FILE |
| JOHNSON OIL CO | PO BOX 629 GAYLORD MI 49734 |
| JOHNSON SR., RODNEY | ADDRESS ON FILE |
| JOHNSON SUPPLY CO | 5083 MILLER TRUNK HWY CHRIS SUOMALA HERMANTOWN MN 55811 |
| JOHNSON WORLDWIDE ASSOCIATES | 121 POWER DR DEANNE CARBONNEAU MANKATO MN 56001 |
| JOHNSON'S HEAVY TOWING, INC. | P.O. BOX 30606 FLAGSTAFF AZ 86003 |
| JOHNSON, ADAM | ADDRESS ON FILE |
| JOHNSON, ANNETTE | ADDRESS ON FILE |
| JOHNSON, ANTOINE | ADDRESS ON FILE |
| JOHNSON, ANTONIO | ADDRESS ON FILE |
| JOHNSON, ARTHUR | ADDRESS ON FILE |
| JOHNSON, AUDRA | ADDRESS ON FILE |
| JOHNSON, BEVERLY | ADDRESS ON FILE |
| JOHNSON, BOBBY | ADDRESS ON FILE |
| JOHNSON, BOBBY | ADDRESS ON FILE |
| JOHNSON, BRADLEY | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRYANT | ADDRESS ON FILE |
| JOHNSON, CANDICE | ADDRESS ON FILE |
| JOHNSON, CARY | ADDRESS ON FILE |
| JOHNSON, CEDRIC | ADDRESS ON FILE |
| JOHNSON, CHAD | ADDRESS ON FILE |
| JOHNSON, CHARLES | ADDRESS ON FILE |
| JOHNSON, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, CHARLES | ADDRESS ON FILE |
| JOHNSON, CHERYL | ADDRESS ON FILE |
| JOHNSON, CHRIS | ADDRESS ON FILE |
| JOHNSON, CHRISTOPHER | ADDRESS ON FILE |
| JOHNSON, CHRISTOPHER | ADDRESS ON FILE |
| JOHNSON, CHRISTOPHER | ADDRESS ON FILE |
| JOHNSON, CLARENCE | ADDRESS ON FILE |
| JOHNSON, CLAY | ADDRESS ON FILE |
| JOHNSON, CLIFFORD | ADDRESS ON FILE |
| JOHNSON, COREY | ADDRESS ON FILE |
| JOHNSON, CORNELIUS | ADDRESS ON FILE |
| JOHNSON, CURTIS | ADDRESS ON FILE |
| JOHNSON, DANIEL | ADDRESS ON FILE |
| JOHNSON, DANNY | ADDRESS ON FILE |
| JOHNSON, DANTE | ADDRESS ON FILE |
| JOHNSON, DARNELL | ADDRESS ON FILE |
| JOHNSON, DARRYL | ADDRESS ON FILE |
| JOHNSON, DAVID | ADDRESS ON FILE |
| JOHNSON, DEBORAH | ADDRESS ON FILE |
| JOHNSON, DELTON | ADDRESS ON FILE |
| JOHNSON, DENA | ADDRESS ON FILE |
| JOHNSON, DENNIS | ADDRESS ON FILE |
| JOHNSON, DENNIS | ADDRESS ON FILE |
| JOHNSON, DENNIS A | ADDRESS ON FILE |
| JOHNSON, DERRELL | ADDRESS ON FILE |
| JOHNSON, DERRELL | ADDRESS ON FILE |
| JOHNSON, DERRICK | ADDRESS ON FILE |
| JOHNSON, DONALD | ADDRESS ON FILE |
| JOHNSON, DONALD | ADDRESS ON FILE |
| JOHNSON, DONALD | ADDRESS ON FILE |
| JOHNSON, DONTE | ADDRESS ON FILE |
| JOHNSON, DONTE P | ADDRESS ON FILE |
| JOHNSON, EDWARD | ADDRESS ON FILE |
| JOHNSON, EDWARD | ADDRESS ON FILE |
| JOHNSON, EDWARD | ADDRESS ON FILE |
| JOHNSON, ELLERY | ADDRESS ON FILE |
| JOHNSON, ETHA | ADDRESS ON FILE |
| JOHNSON, EUGENE | ADDRESS ON FILE |
| JOHNSON, EUGENE | ADDRESS ON FILE |
| JOHNSON, EUGENE | ADDRESS ON FILE |
| JOHNSON, FRANKLYN | ADDRESS ON FILE |
| JOHNSON, GARRETT | ADDRESS ON FILE |
| JOHNSON, GARRY | ADDRESS ON FILE |
| JOHNSON, GERALD | ADDRESS ON FILE |
| JOHNSON, GERALD D | ADDRESS ON FILE |
| JOHNSON, GLEN | ADDRESS ON FILE |
| JOHNSON, GLENN | ADDRESS ON FILE |
| JOHNSON, GLENN | ADDRESS ON FILE |
| JOHNSON, GLENN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, GLENN | ADDRESS ON FILE |
| JOHNSON, GREGORY | ADDRESS ON FILE |
| JOHNSON, GREGORY | ADDRESS ON FILE |
| JOHNSON, GROVER | ADDRESS ON FILE |
| JOHNSON, HEATHER | ADDRESS ON FILE |
| JOHNSON, HEIDI | ADDRESS ON FILE |
| JOHNSON, HOWARD | ADDRESS ON FILE |
| JOHNSON, JACKIE | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JANICE | ADDRESS ON FILE |
| JOHNSON, JASON | ADDRESS ON FILE |
| JOHNSON, JAY | ADDRESS ON FILE |
| JOHNSON, JEFF | ADDRESS ON FILE |
| JOHNSON, JEFFREY | ADDRESS ON FILE |
| JOHNSON, JEFFREY | ADDRESS ON FILE |
| JOHNSON, JEREMY | ADDRESS ON FILE |
| JOHNSON, JERMAINE | ADDRESS ON FILE |
| JOHNSON, JERMOND | ADDRESS ON FILE |
| JOHNSON, JERRY | ADDRESS ON FILE |
| JOHNSON, JERRY | ADDRESS ON FILE |
| JOHNSON, JESSE | ADDRESS ON FILE |
| JOHNSON, JODY | ADDRESS ON FILE |
| JOHNSON, JOHN | ADDRESS ON FILE |
| JOHNSON, JOHN D | ADDRESS ON FILE |
| JOHNSON, JOHNNY | ADDRESS ON FILE |
| JOHNSON, JOSEPH | ADDRESS ON FILE |
| JOHNSON, JUDY | ADDRESS ON FILE |
| JOHNSON, JUDY | ADDRESS ON FILE |
| JOHNSON, KALA | ADDRESS ON FILE |
| JOHNSON, KAMERON | ADDRESS ON FILE |
| JOHNSON, KASEY | ADDRESS ON FILE |
| JOHNSON, KATHRYN | ADDRESS ON FILE |
| JOHNSON, KATHRYN | ADDRESS ON FILE |
| JOHNSON, KELLY | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KIRK | ADDRESS ON FILE |
| JOHNSON, KRAIG | ADDRESS ON FILE |
| JOHNSON, KRIST | ADDRESS ON FILE |
| JOHNSON, KRISTEN | ADDRESS ON FILE |
| JOHNSON, LARRY | ADDRESS ON FILE |
| JOHNSON, LEROY | ADDRESS ON FILE |
| JOHNSON, LILLIE P | ADDRESS ON FILE |
| JOHNSON, LONNIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, LORENZO | ADDRESS ON FILE |
| JOHNSON, MARCIA | ADDRESS ON FILE |
| JOHNSON, MARCUS | ADDRESS ON FILE |
| JOHNSON, MARCUS | ADDRESS ON FILE |
| JOHNSON, MARCUS | ADDRESS ON FILE |
| JOHNSON, MARK | ADDRESS ON FILE |
| JOHNSON, MARK | ADDRESS ON FILE |
| JOHNSON, MARVIN | ADDRESS ON FILE |
| JOHNSON, MAURICE | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL D | ADDRESS ON FILE |
| JOHNSON, MICHAEL D | ADDRESS ON FILE |
| JOHNSON, MIKE | ADDRESS ON FILE |
| JOHNSON, MONICA | ADDRESS ON FILE |
| JOHNSON, NANCY | ADDRESS ON FILE |
| JOHNSON, NAOMI | ADDRESS ON FILE |
| JOHNSON, NATHAN | ADDRESS ON FILE |
| JOHNSON, PATRICK | ADDRESS ON FILE |
| JOHNSON, PATRICK | ADDRESS ON FILE |
| JOHNSON, PAUL | ADDRESS ON FILE |
| JOHNSON, PETER | ADDRESS ON FILE |
| JOHNSON, PHILLIP W | ADDRESS ON FILE |
| JOHNSON, RANDY | ADDRESS ON FILE |
| JOHNSON, RASHEEK | ADDRESS ON FILE |
| JOHNSON, RASHEEK | ADDRESS ON FILE |
| JOHNSON, REGGIE | ADDRESS ON FILE |
| JOHNSON, REGINALD | ADDRESS ON FILE |
| JOHNSON, RICHARD | ADDRESS ON FILE |
| JOHNSON, RICHARD | ADDRESS ON FILE |
| JOHNSON, RICHARD T | ADDRESS ON FILE |
| JOHNSON, RICK | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, RODNEY | ADDRESS ON FILE |
| JOHNSON, RONALD | ADDRESS ON FILE |
| JOHNSON, ROSS | ADDRESS ON FILE |
| JOHNSON, ROY | ADDRESS ON FILE |
| JOHNSON, RUFUS | ADDRESS ON FILE |
| JOHNSON, SAMUEL | ADDRESS ON FILE |
| JOHNSON, SCOTT | ADDRESS ON FILE |
| JOHNSON, SHANE | ADDRESS ON FILE |
| JOHNSON, STEVEN | ADDRESS ON FILE |
| JOHNSON, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, TAMMY | ADDRESS ON FILE |
| JOHNSON, TAYON | ADDRESS ON FILE |
| JOHNSON, TERRY | ADDRESS ON FILE |
| JOHNSON, TERRY | ADDRESS ON FILE |
| JOHNSON, THOMAS | ADDRESS ON FILE |
| JOHNSON, THOMAS | ADDRESS ON FILE |
| JOHNSON, TIMOTHY | ADDRESS ON FILE |
| JOHNSON, TINA | ADDRESS ON FILE |
| JOHNSON, TONY | ADDRESS ON FILE |
| JOHNSON, VANCE | ADDRESS ON FILE |
| JOHNSON, VIRGIL | ADDRESS ON FILE |
| JOHNSON, WALTER | ADDRESS ON FILE |
| JOHNSON, WENDELL | ADDRESS ON FILE |
| JOHNSON, WILBERT | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIE | ADDRESS ON FILE |
| JOHNSON, WILLIE | ADDRESS ON FILE |
| JOHNSON, XAVIER | ADDRESS ON FILE |
| JOHNSTON EQUIPMENT | G.N. JOHNSTON EQUIPMENT CO. LTD. 5990 AVEBURY ROAD MISSISSAUGA L5R 3R2 CANADA |
| JOHNSTON, CHRISTOPHER | ADDRESS ON FILE |
| JOHNSTON, DENNIS | ADDRESS ON FILE |
| JOHNSTON, ERIC | ADDRESS ON FILE |
| JOHNSTON, ERIC | ADDRESS ON FILE |
| JOHNSTON, J | ADDRESS ON FILE |
| JOHNSTON, JOSEPH | ADDRESS ON FILE |
| JOHNSTON, MARK | ADDRESS ON FILE |
| JOHNSTON, RICKY | ADDRESS ON FILE |
| JOHNSTON, SAMUEL | ADDRESS ON FILE |
| JOHNSTON, SHAREE | ADDRESS ON FILE |
| JOHNSTON, THOMAS | ADDRESS ON FILE |
| JOHNSTONE SUPPLY | 1548 PENNSYLVANIA AVE MONACA PA 15061 |
| JOHNSTONE SUPPLY #165 | 3900 N W ST PENSACOLA FL 32505 |
| JOHNSTONE SUPPLY C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| JOHNSTONE SUPPLY C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| JOINER, BLAKE | ADDRESS ON FILE |
| JOKANOVICH, ALEX | ADDRESS ON FILE |
| JOKERS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| JOLLIFF, LEWIS | ADDRESS ON FILE |
| JOLLIFFE, LARRY | ADDRESS ON FILE |
| JOLLY GREEN LAWN CARE | 10054 MCKINLEY RD. MONTROSE MI 48457 |
| JOLLY, TIM | ADDRESS ON FILE |
| JOMARRON TRANSPORTATION LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| JON BERLIN | ADDRESS ON FILE |
| JON GRISAK | ADDRESS ON FILE |
| JON-DON INC | 400 MEDINAH RD ROSELLE IL 60172 |

| Claim Name | Address Information |
|---|---|
| JONAS, DAVID | ADDRESS ON FILE |
| JONATHAN B GRISSOM | ADDRESS ON FILE |
| JONATHAN GEORGE | ADDRESS ON FILE |
| JONATHAN I JIMENEZ | ADDRESS ON FILE |
| JONATHAN J BOUCHER | ADDRESS ON FILE |
| JONATHAN K ALLGOOD | ADDRESS ON FILE |
| JONATHAN MOODY | ADDRESS ON FILE |
| JONATHAN R EDWARDS | ADDRESS ON FILE |
| JONATHON L SCHRADER | ADDRESS ON FILE |
| JONES & SON TRUCK REPAIR | 4532 SALTWELL RD BRIDGEPORT WV 26330 |
| JONES & SONS ENTERPRISES INC | PO BOX 979 416 DIXON SCHOOL RD KINGS MOUNTAIN NC 28086 |
| JONES IV, GEORGE | ADDRESS ON FILE |
| JONES WELDING & INDUSTRIAL SUPPLIES, | INC. PO BOX 71826 ALBANY GA 31708 |
| JONES, ALVIN | ADDRESS ON FILE |
| JONES, AMONT | ADDRESS ON FILE |
| JONES, ANDREA | ADDRESS ON FILE |
| JONES, ANGEL | ADDRESS ON FILE |
| JONES, ANTHONY | ADDRESS ON FILE |
| JONES, ANTONIO | ADDRESS ON FILE |
| JONES, AUBREY | ADDRESS ON FILE |
| JONES, BEN | ADDRESS ON FILE |
| JONES, BILLY | ADDRESS ON FILE |
| JONES, BRANDON | ADDRESS ON FILE |
| JONES, BRENDA | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIDGET | ADDRESS ON FILE |
| JONES, BRYAN | ADDRESS ON FILE |
| JONES, CECILIA | ADDRESS ON FILE |
| JONES, CECILIA | ADDRESS ON FILE |
| JONES, CHARLES | ADDRESS ON FILE |
| JONES, CHARLES | ADDRESS ON FILE |
| JONES, CHARLES | ADDRESS ON FILE |
| JONES, CHARLES | ADDRESS ON FILE |
| JONES, CHERRELLE | ADDRESS ON FILE |
| JONES, CHRISTOPHER | ADDRESS ON FILE |
| JONES, CHRISTOPHER | ADDRESS ON FILE |
| JONES, CLIFTON | ADDRESS ON FILE |
| JONES, CLIFTON J | ADDRESS ON FILE |
| JONES, CORY L | ADDRESS ON FILE |
| JONES, DARYL | ADDRESS ON FILE |
| JONES, DAVID | ADDRESS ON FILE |
| JONES, DELORES | ADDRESS ON FILE |
| JONES, DERANDALL | ADDRESS ON FILE |
| JONES, DOLORES (WIDOW) | ADDRESS ON FILE |
| JONES, DOMINIQUE R | ADDRESS ON FILE |
| JONES, DOMINQUE | ADDRESS ON FILE |
| JONES, DONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JONES, DONALD | ADDRESS ON FILE |
| JONES, DONALD | ADDRESS ON FILE |
| JONES, EDDY | ADDRESS ON FILE |
| JONES, ENOCH | ADDRESS ON FILE |
| JONES, ERIC | ADDRESS ON FILE |
| JONES, GARY | ADDRESS ON FILE |
| JONES, GARY | ADDRESS ON FILE |
| JONES, GARY | ADDRESS ON FILE |
| JONES, GARY O | ADDRESS ON FILE |
| JONES, GEORGE | ADDRESS ON FILE |
| JONES, GIGI | ADDRESS ON FILE |
| JONES, GIGI | ADDRESS ON FILE |
| JONES, HAMBRY | ADDRESS ON FILE |
| JONES, HERBERT | ADDRESS ON FILE |
| JONES, IRA | ADDRESS ON FILE |
| JONES, IRELAND | ADDRESS ON FILE |
| JONES, JAMES | ADDRESS ON FILE |
| JONES, JAMES | ADDRESS ON FILE |
| JONES, JAMES | ADDRESS ON FILE |
| JONES, JAMES | ADDRESS ON FILE |
| JONES, JARED | ADDRESS ON FILE |
| JONES, JARVIS | ADDRESS ON FILE |
| JONES, JASON | ADDRESS ON FILE |
| JONES, JASON | ADDRESS ON FILE |
| JONES, JAVIUS | ADDRESS ON FILE |
| JONES, JENNIFER | ADDRESS ON FILE |
| JONES, JERMAINE | ADDRESS ON FILE |
| JONES, JERRY | ADDRESS ON FILE |
| JONES, JESSE | ADDRESS ON FILE |
| JONES, JESSIE | ADDRESS ON FILE |
| JONES, JOHNNY | ADDRESS ON FILE |
| JONES, JOSEPH | ADDRESS ON FILE |
| JONES, JOSEPH | ADDRESS ON FILE |
| JONES, JULIUS | ADDRESS ON FILE |
| JONES, JUSTIN | ADDRESS ON FILE |
| JONES, KEITH | ADDRESS ON FILE |
| JONES, KELLY | ADDRESS ON FILE |
| JONES, KEVIN R | ADDRESS ON FILE |
| JONES, LACRICIA | ADDRESS ON FILE |
| JONES, LAMONT | ADDRESS ON FILE |
| JONES, LESTER | ADDRESS ON FILE |
| JONES, LEWIS | ADDRESS ON FILE |
| JONES, LONNIE | ADDRESS ON FILE |
| JONES, LORENZO | ADDRESS ON FILE |
| JONES, LYNDON | ADDRESS ON FILE |
| JONES, MARK | ADDRESS ON FILE |
| JONES, MATTHEW | ADDRESS ON FILE |
| JONES, MAURICE | ADDRESS ON FILE |
| JONES, MAURICE E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, NANCY | ADDRESS ON FILE |
| JONES, OLIVIA | ADDRESS ON FILE |
| JONES, PAUL | ADDRESS ON FILE |
| JONES, PAUL | ADDRESS ON FILE |
| JONES, PAUL | ADDRESS ON FILE |
| JONES, PEARL | ADDRESS ON FILE |
| JONES, RANDY | ADDRESS ON FILE |
| JONES, RANDY | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, RONNIE | ADDRESS ON FILE |
| JONES, SCOTT | ADDRESS ON FILE |
| JONES, SEAN | ADDRESS ON FILE |
| JONES, STEPHEN | ADDRESS ON FILE |
| JONES, STEPHEN T | ADDRESS ON FILE |
| JONES, TANYA | ADDRESS ON FILE |
| JONES, TEKAYLE | ADDRESS ON FILE |
| JONES, THOMAS | ADDRESS ON FILE |
| JONES, THOMAS | ADDRESS ON FILE |
| JONES, THOMAS | ADDRESS ON FILE |
| JONES, THOMAS J | ADDRESS ON FILE |
| JONES, TIMOTHY | ADDRESS ON FILE |
| JONES, TIMOTHY | ADDRESS ON FILE |
| JONES, TIMOTHY L | ADDRESS ON FILE |
| JONES, TONI | ADDRESS ON FILE |
| JONES, TONY | ADDRESS ON FILE |
| JONES, TRAVIS | ADDRESS ON FILE |
| JONES, WAYNE | ADDRESS ON FILE |
| JONES, WILLIAM | ADDRESS ON FILE |
| JONES, WILLIAM | ADDRESS ON FILE |
| JONES, WILLIE | ADDRESS ON FILE |
| JONES, YVONNE | ADDRESS ON FILE |
| JONESBORO FREIGHT TERMINAL LLC | PO BOX 999 NEWPORT AR 72112 |
| JONI OSTROM | ADDRESS ON FILE |
| JONI TRANS LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| JOOST, SCOTT | ADDRESS ON FILE |
| JOPLIN TRAILER SALES, INC. | 2430 DAVIS BLVD JOPLIN MO 64804 |
| JORDAN COPE | ADDRESS ON FILE |
| JORDAN ORNANO, MARYCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORDAN ORNANO, MARYCEL | ADDRESS ON FILE |
| JORDAN T QUADE | ADDRESS ON FILE |
| JORDAN, ADRIAN | ADDRESS ON FILE |
| JORDAN, ANITA | ADDRESS ON FILE |
| JORDAN, ANTHONY | ADDRESS ON FILE |
| JORDAN, BRIAN | ADDRESS ON FILE |
| JORDAN, BRUCE | ADDRESS ON FILE |
| JORDAN, CECIL | ADDRESS ON FILE |
| JORDAN, DAVID | ADDRESS ON FILE |
| JORDAN, DEON | ADDRESS ON FILE |
| JORDAN, DONALD | ADDRESS ON FILE |
| JORDAN, DUSTIN | ADDRESS ON FILE |
| JORDAN, GARY | ADDRESS ON FILE |
| JORDAN, JAMES | ADDRESS ON FILE |
| JORDAN, JAMES | ADDRESS ON FILE |
| JORDAN, JASON | ADDRESS ON FILE |
| JORDAN, JEFFREY | ADDRESS ON FILE |
| JORDAN, MARILYN | ADDRESS ON FILE |
| JORDAN, MARK | ADDRESS ON FILE |
| JORDAN, MARK | ADDRESS ON FILE |
| JORDAN, MICHAEL | ADDRESS ON FILE |
| JORDAN, PATRICIA | ADDRESS ON FILE |
| JORDAN, RODNEY | ADDRESS ON FILE |
| JORDAN, RODNEY | ADDRESS ON FILE |
| JORDAN, RON | ADDRESS ON FILE |
| JORDAN, ROY | ADDRESS ON FILE |
| JORGE L VILLA | ADDRESS ON FILE |
| JORGE LUIS MONTES | ADDRESS ON FILE |
| JORGENSEN, CURTISS | ADDRESS ON FILE |
| JORGENSEN, SHANE | ADDRESS ON FILE |
| JOSE A MACIAS | ADDRESS ON FILE |
| JOSE A RAMIREZ | ADDRESS ON FILE |
| JOSE A VELAZQUEZ | ADDRESS ON FILE |
| JOSE EMILIO RONDEROS | ADDRESS ON FILE |
| JOSE EMILIO RONDEROS | ADDRESS ON FILE |
| JOSE FLORES | ADDRESS ON FILE |
| JOSE G PADILLA | ADDRESS ON FILE |
| JOSE GARCIA | ADDRESS ON FILE |
| JOSE L CASTANEDA | ADDRESS ON FILE |
| JOSE M VALENZUELA | ADDRESS ON FILE |
| JOSEPH A ALVA | ADDRESS ON FILE |
| JOSEPH A MCLEAN | ADDRESS ON FILE |
| JOSEPH A MILLER | ADDRESS ON FILE |
| JOSEPH ABBOUD MA | ADDRESS ON FILE |
| JOSEPH CORNEILLE | ADDRESS ON FILE |
| JOSEPH L PATTERSON | ADDRESS ON FILE |
| JOSEPH MALINOWSKI | ADDRESS ON FILE |
| JOSEPH P MCENERY JR | ADDRESS ON FILE |
| JOSEPH P WILDAUER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH QUINN | ADDRESS ON FILE |
| JOSEPH S MERTZ | ADDRESS ON FILE |
| JOSEPH, EMMANUEL | ADDRESS ON FILE |
| JOSEPH, JOHN | ADDRESS ON FILE |
| JOSEPH, LOUIS | ADDRESS ON FILE |
| JOSEPH, LOUIS E | ADDRESS ON FILE |
| JOSEPH, MICHAEL | ADDRESS ON FILE |
| JOSEPH, OSCAR | ADDRESS ON FILE |
| JOSEPH, PROPHETE | ADDRESS ON FILE |
| JOSEPH, PROPHETE | ADDRESS ON FILE |
| JOSEPH, WILRICK | ADDRESS ON FILE |
| JOSEPN TODD TAYLER | ADDRESS ON FILE |
| JOSES FORKLIFT SERVICE LLC | 13027 DUNROBIN AVE DOWNEY CA 90242 |
| JOSEY, SCOTT | ADDRESS ON FILE |
| JOSH MAIKELS | ADDRESS ON FILE |
| JOSH MEYEROWITZ | ADDRESS ON FILE |
| JOSHUA A LEZAMA | ADDRESS ON FILE |
| JOSHUA A SKIDMORE | ADDRESS ON FILE |
| JOSHUA DIXON - CA | ADDRESS ON FILE |
| JOSHUA L LEWIS | ADDRESS ON FILE |
| JOSHUA LARKIN | ADDRESS ON FILE |
| JOSHUA LOGAN | ADDRESS ON FILE |
| JOSHUA MARCHENA | ADDRESS ON FILE |
| JOSHUA R L SANCHEZ | ADDRESS ON FILE |
| JOSIAHS EMPIRE TRANSPORT INC | OR THUNDER FUNDING DEPT #3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JOSLIN, CHRISTOPHER | ADDRESS ON FILE |
| JOST, DAVID | ADDRESS ON FILE |
| JOST, SHERRI | ADDRESS ON FILE |
| JOSUE ZUNIGA | ADDRESS ON FILE |
| JOSWICK, STEPHEN | ADDRESS ON FILE |
| JOUBERT, RIVESTON | ADDRESS ON FILE |
| JOVANOVIC, TONY | ADDRESS ON FILE |
| JOY'S JOHNS | PO BOX 554884 DETROIT MI 48255 |
| JOY, CHRISTOPHER | ADDRESS ON FILE |
| JOYCE JR, BRIAN | ADDRESS ON FILE |
| JOYCE, BONNIE | ADDRESS ON FILE |
| JOYCE, DAVID | ADDRESS ON FILE |
| JOYCE, JASON | ADDRESS ON FILE |
| JOYCE, JOHN | ADDRESS ON FILE |
| JOYCE, MARIAGNES | ADDRESS ON FILE |
| JOYCE, SEAN | ADDRESS ON FILE |
| JOYCE, TAMARA | ADDRESS ON FILE |
| JOYCE, TAMARA | ADDRESS ON FILE |
| JOYCE, THOMAS | ADDRESS ON FILE |
| JOYNER, GERALD | ADDRESS ON FILE |
| JOYNER, JEFFERY | ADDRESS ON FILE |
| JOYNER, LARRY | ADDRESS ON FILE |
| JOYNER, ROBIN | ADDRESS ON FILE |
| JP LOGISTICS INC | 671 EXECUTIVE DRIVE - SUITE C 671 EXECUTIVE DRIVE - SUITE C WILLOWBROOK IL |

| Claim Name | Address Information |
| --- | --- |
| JP LOGISTICS INC | 60527 |
| JP TRUCKING INC | 54340 SMILAX ROAD NEW CARLISLE IN 46552 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPPA VAN DYKE RESTORES | PO BOX 159 HODGES SC 29653 |
| JR MOBILE SERVICE | 521 S CEDAR AVE PASCO WA 99301 |
| JR TRANSPORT INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| JRC SERVICES LLC | 417 NETWORK STATION #101 CHESAPEAKE VA 23320 |
| JRC TRANSPORT | OR VIVA CAPITAL FUNDING, INC., PO BOX 17548 EL PASO TX 79917 |
| JRR TRANSPORT INC | 4511 BIRD FARM RD CHINO HILLS CA 91709 |
| JS EXPRESS | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JS INTERNATIONAL | 380 VETERANS PKWY SEAN NADEAU BOLINGBROOK IL 60440 |
| JS PEST CONTROL | 4429 LOSEE RD NORTH LAS VEGAS NV 89081 |
| JS PEST CONTROL | 4429 LOSEE RD NORTH LAS VEGAS NV 89081 |
| JS TRANSPORTATION | 21306 W 82ND STREET LENEXA KS 66220 |
| JS UNITED EXPRESS INC | 5438 W HARVARD AVE FRESNO CA 93722 |
| JSD TRANS INCORPORATED | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| JSI INTERNATIONAL | 4175 BOULDER RIDGE DR SW AMANDA FOX ATLANTA GA 30336 |
| JSL TRUCKING INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| JSP LINES | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| JT TRANSPORTATION INC | OR CROSSROAD SERVICES LLC PO BOX 7410440 CHICAGO IL 60674 |
| JT XPRESS LLC | 62 SUMMER ST APT 1 HYDE PARK MA 02136-1565 |
| JTH GARAGE DOOR LLC | 14607 7TH AVE NW ANDOVER MN 55304 |
| JTS LOGISTICS | ATTN: AUSTIN RAWLINGS 5441 ALESIA CT SE SALEM OR 97306 |
| JTS LOGISTICS | 5441 ALESIA CT SE AUSTIN RAWLINGS SALEM OR 97306 |
| JTS TRUCK REPAIR | PO BOX 40970 BAKERSFIELD CA 93384 |
| JTS TRUCK REPAIR | PO BOX 40970 BAKERSFIELD CA 93384 |
| JTX | OR TAFS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| JUAN AVILA CASTRO | ADDRESS ON FILE |
| JUAN B RAZO | ADDRESS ON FILE |
| JUAN C ORTIZ | ADDRESS ON FILE |
| JUAN C RODRIGUEZ | ADDRESS ON FILE |
| JUAN CALDERA TRANSPORT CORP | 23265 WALNUT ST PERRIS CA 92570 |
| JUAN ESPARZA SOTO | ADDRESS ON FILE |
| JUAN J LOPEZ | ADDRESS ON FILE |
| JUAN LEDESMA | ADDRESS ON FILE |
| JUAN M SERRANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN RAMIREZ | ADDRESS ON FILE |
| JUANGCO, CORAZON | ADDRESS ON FILE |
| JUANIS CANDELAS | ADDRESS ON FILE |
| JUANNA ESBER | ADDRESS ON FILE |
| JUAREZ, ANA | ADDRESS ON FILE |
| JUAREZ, ANA D | ADDRESS ON FILE |
| JUAREZ, JOEL | ADDRESS ON FILE |
| JUAREZ, LUIS | ADDRESS ON FILE |
| JUAREZ, RAYMUNDO | ADDRESS ON FILE |
| JUAREZ, VANESSA | ADDRESS ON FILE |
| JUAREZ, VICTOR | ADDRESS ON FILE |
| JUAREZ, VICTOR | ADDRESS ON FILE |
| JUAREZ-GUTIERREZ, EDGAR | ADDRESS ON FILE |
| JUBILEE FINISHING | ADDRESS ON FILE |
| JUDAH BERGMAN | ADDRESS ON FILE |
| JUDD, RICHARD | ADDRESS ON FILE |
| JUDD, RUSSEL | ADDRESS ON FILE |
| JUDE HURST | ADDRESS ON FILE |
| JUDGE, ALLEN | ADDRESS ON FILE |
| JUDGE, MARLON | ADDRESS ON FILE |
| JUDITH PENA | ADDRESS ON FILE |
| JUDSON, TIA | ADDRESS ON FILE |
| JUDSON, TIA | ADDRESS ON FILE |
| JUERGENS, MICHAEL | ADDRESS ON FILE |
| JUGGERNAUT SPARK LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JULES TRANSPORTATION LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| JULIAN EXPRESS INC | OR PHOENIX CAPITAL GROUP PO BOX 732951 DALLAS TX 75373-2148 |
| JULIAN R RODRIGUEZ | ADDRESS ON FILE |
| JULIE DIEDKMAN | ADDRESS ON FILE |
| JULIEN, JACKSON | ADDRESS ON FILE |
| JULIO RAMIREZ | ADDRESS ON FILE |
| JULISSA ALMONTE | ADDRESS ON FILE |
| JUNCAJ, MARASH | ADDRESS ON FILE |
| JUNCO, LUIS | ADDRESS ON FILE |
| JUNDT, MICHAEL | ADDRESS ON FILE |
| JUNE SOBANEK | ADDRESS ON FILE |
| JUNGELS, REGINA | ADDRESS ON FILE |
| JUNGWIRTH, DONALD | ADDRESS ON FILE |
| JUNKER, KEVIN | ADDRESS ON FILE |
| JURADO, GABRIEL | ADDRESS ON FILE |
| JURGEN TRUCKIN INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JURMANN, JAMES | ADDRESS ON FILE |
| JUST RIGHT LOGISTICS LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| JUST THE DETAILS | 8681 FENWICK WAY DUBLIN CA 94568 |
| JUST, JAMES | ADDRESS ON FILE |
| JUST-N-TIME LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| JUSTICE FIRE & SAFETY | 405 COUNTY RD E W ST PAUL MN 55126 |
| JUSTICE FURNITURE | 900 W ELM LEBANON MO 65536 |

| Claim Name | Address Information |
|---|---|
| JUSTICE, JANICE | ADDRESS ON FILE |
| JUSTIN BASSETT | ADDRESS ON FILE |
| JUSTIN BOVA | ADDRESS ON FILE |
| JUSTIN C BODDIE | ADDRESS ON FILE |
| JUSTIN H ANDERSON | ADDRESS ON FILE |
| JUSTIN I COMBS | ADDRESS ON FILE |
| JUSTIN I MICHEAU | ADDRESS ON FILE |
| JUSTIN I MICHEAU | ADDRESS ON FILE |
| JUSTIN JORDAN | ADDRESS ON FILE |
| JUSTIN K SOWARDS | ADDRESS ON FILE |
| JUSTIN MABE | ADDRESS ON FILE |
| JUSTIN MOORE | ADDRESS ON FILE |
| JUSTIN MOORE | ADDRESS ON FILE |
| JUSTIN NOWICKI | ADDRESS ON FILE |
| JUSTIN P LONGORIA | ADDRESS ON FILE |
| JUSTIN R BECKLER | ADDRESS ON FILE |
| JUSTIN SONKO | ADDRESS ON FILE |
| JUSTIN TURK | ADDRESS ON FILE |
| JUTZI, SEAN | ADDRESS ON FILE |
| JV FREIGHT LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| JV TRANSPORTATION LLP | OR FARWEST CAPITAL PO BOX 961209 EL PASO TX 79996 |
| JVCA INVESTMENTS, LLC | 2400 E PACIFIC COAST HWY WILMINGTON CA 90744 |
| JZ CONTRACTING, INC. | DBA PRO SWEEP PLUS, PO BOX 16801 MISSOULA MT 59808 |
| K & H DISPATCH COURIERS | 103-6592 176 ST SURREY BC V3S 4G5 CANADA |
| K & J EXPRESS LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| K & K JUMP STARTS | 1205 JOHNSON FY RD STE 136#506 MARIETTA GA 30068 |
| K & L CAR WASH INC. | 371 BERRY CREEK PLACE SPRING CREEK NV 89815 |
| K AND J TRUCK REPAIR | PO BOX 634 HARVEY LA 70059 |
| K GARCIA ENTERPRISE LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| K K EXPRESS INC | 810 SOUTH MAIN STREET AKRON OH 44311 |
| K&G TRUCK LINES LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| K. S. D. ATLANTIC TRANSPORT SYSTEMS INC. | 84 G WARREN AVE WESTBROOK ME 04092 |
| K.M. WALKER TRUCK & TRAILER | PO BOX 3835 DAYTON OH 45401 |
| K2 ELECTRIC | 4038 E. SUPERIOR AVE. PHOENIX AZ 85040 |
| K2 ELECTRIC | 4038 E. SUPERIOR AVE. PHOENIX AZ 85040 |
| KA, OUMAR | ADDRESS ON FILE |
| KABUS, PAUL | ADDRESS ON FILE |
| KACZMAREK, MICHAEL | ADDRESS ON FILE |
| KACZMAREK, MICHAEL | ADDRESS ON FILE |
| KACZOR, CASEY | ADDRESS ON FILE |
| KADAFY LOGISTICS CORP | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| KADIC, ESAD | ADDRESS ON FILE |
| KADUGA, CHAKA | ADDRESS ON FILE |
| KAESLIN, PETER | ADDRESS ON FILE |
| KAESLIN, PETER | ADDRESS ON FILE |
| KAFER, DAVID | ADDRESS ON FILE |
| KAGE INNOVATION | 502 SIMMON DRIVE OSCEOLA WI 54020 |
| KAGIE, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAHLER, GARY | ADDRESS ON FILE |
| KAHLER, ROGER | ADDRESS ON FILE |
| KAIJU TRUCKING LLC | OR TBS FACTORING PO BOX 151052 OGDEN UT 84415 |
| KAILIAN, ROBERT | ADDRESS ON FILE |
| KAINOA, DAVID | ADDRESS ON FILE |
| KAISER, CAMDYN | ADDRESS ON FILE |
| KAISER, CARIE | ADDRESS ON FILE |
| KAISER, GRETA | ADDRESS ON FILE |
| KAISER, JONATHON | ADDRESS ON FILE |
| KAISER, QUINTON | ADDRESS ON FILE |
| KAISER, TERRY | ADDRESS ON FILE |
| KAJA, GRZEGORZ | ADDRESS ON FILE |
| KAKLEAS, DANIEL | ADDRESS ON FILE |
| KAKLEAS, DANIEL J | ADDRESS ON FILE |
| KALCHBRENNER, KERRY | ADDRESS ON FILE |
| KALEMOV, TODOR | ADDRESS ON FILE |
| KALEPA, KEONI | ADDRESS ON FILE |
| KALINIAK, DANIEL | ADDRESS ON FILE |
| KALINOWSKI, PATRICK | ADDRESS ON FILE |
| KALINOWSKI, PATRICK | ADDRESS ON FILE |
| KALLIN, GLEN | ADDRESS ON FILE |
| KALNASI, VIRGINIA | ADDRESS ON FILE |
| KALOUPEK, HANNAH | ADDRESS ON FILE |
| KALOUPEK, HANNAH | ADDRESS ON FILE |
| KAM, MARK | ADDRESS ON FILE |
| KAMARA, ALHAJI | ADDRESS ON FILE |
| KAMEX TRANSPORT LIMITED LIABILITY | COMPANY 500 LINWOOD DRIVE APT 3H FORT LEE NJ 07024 |
| KAMINSKI, WILLIAM | ADDRESS ON FILE |
| KAMINSKY, WARREN | ADDRESS ON FILE |
| KAN-SEEK SERVICES | PO BOX 916 MOUNT OLIVE NC 28365 |
| KANAGY, REBECCA | ADDRESS ON FILE |
| KANE, CHRISTOPHER | ADDRESS ON FILE |
| KANE, DANIEL | ADDRESS ON FILE |
| KANE, GARY | ADDRESS ON FILE |
| KANE, GARY G | ADDRESS ON FILE |
| KANE, JAMES | ADDRESS ON FILE |
| KANE, MICHAEL | ADDRESS ON FILE |
| KANE, MICHELLE | ADDRESS ON FILE |
| KANE, RICHARD | ADDRESS ON FILE |
| KANG TRANSPORT INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| KANG, DEREK | ADDRESS ON FILE |
| KANGAS, GREGORY | ADDRESS ON FILE |
| KANIA, FRANK | ADDRESS ON FILE |
| KANSAS CITY SOUTHERN | 36454 TREASURY CENTER CHICAGO IL 60694 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET TOPEKA KS 66625 |
| KANSAS DEPT OF REVENUE | STATE OFFICE BLDG PO BOX 750680 TOPEKA KS 66625 |
| KANSAS DEPT OF REVENUE - SALES | AND USE TAX 915 SW HARRISON ST TOPEKA KS 66625 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 SW JACKSON, STE 201 TOPEKA KS 66612 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 SW JACKSON, STE 201 TOPEKA KS 66612 |

| Claim Name | Address Information |
|---|---|
| KANYER, GUADALUPE | ADDRESS ON FILE |
| KAPANO, NICHOLAS | ADDRESS ON FILE |
| KAPFENSTEIN, JESSE | ADDRESS ON FILE |
| KAPISH TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KAPITULA, ALEKSANDER | ADDRESS ON FILE |
| KAPLAN, ALLAN | ADDRESS ON FILE |
| KAPLAN, MARK | ADDRESS ON FILE |
| KAPLAN, MATTHEW | ADDRESS ON FILE |
| KAPLINGER, GREGORY | ADDRESS ON FILE |
| KARA D FREEMAN | ADDRESS ON FILE |
| KARA, KEVIN | ADDRESS ON FILE |
| KARASKIEWICZ, MICHAEL | ADDRESS ON FILE |
| KARAVAN, JOSEPH | ADDRESS ON FILE |
| KARBONOUS INC % LOGISTICS FOX | 1290 N HANCOCK ST YVONNE ARELLANO ANAHEIM CA 92807 |
| KARBOWSKI, VICTOR | ADDRESS ON FILE |
| KAREEM BARKHADLE | ADDRESS ON FILE |
| KAREN TOUGAS | ADDRESS ON FILE |
| KARIM ELKHOLY | ADDRESS ON FILE |
| KARIM, SHARRIEFF | ADDRESS ON FILE |
| KARINS, JONATHAN | ADDRESS ON FILE |
| KARIUS, BRYAN | ADDRESS ON FILE |
| KARL STORZ ENDOVISIO | ADDRESS ON FILE |
| KARL'S TRANSPORT, INC. | PO BOX 333 ANTIGO WI 54409 |
| KARLA RAMIREZ | ADDRESS ON FILE |
| KARLOWSKI, PAULA | ADDRESS ON FILE |
| KARLUK, CHRISTINE | ADDRESS ON FILE |
| KARNER, CAROL | ADDRESS ON FILE |
| KARNOWSKI, JOSEPH | ADDRESS ON FILE |
| KARON R WHITE | ADDRESS ON FILE |
| KARR, GARY | ADDRESS ON FILE |
| KARR, JON | ADDRESS ON FILE |
| KARR, SABRINA | ADDRESS ON FILE |
| KARSHE TRANSPORT LLC | OR INSIGHT TECHNOLOGY, INC PO BOX 200399 DALLAS TX 75320-0399 |
| KARTCHNER, JOSEPH | ADDRESS ON FILE |
| KASAK WORLD LOGISTICS INC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| KASARCIK, JEFFREY | ADDRESS ON FILE |
| KASCO HVAC/R INC. | 18596 LONGS WAY B19 PARKER CO 80134 |
| KASCO HVAC/R INC. | 18596 LONGS WAY B19 PARKER CO 80134 |
| KASINENI, GOWTHAMI | ADDRESS ON FILE |
| KASINGER, JOSHUA | ADDRESS ON FILE |
| KASONGO TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KASPAR, MICHAEL | ADDRESS ON FILE |
| KASPER, DALE | ADDRESS ON FILE |
| KASPER, DONNA | ADDRESS ON FILE |
| KASPER, RYAN | ADDRESS ON FILE |
| KASPRZAK, JOHN | ADDRESS ON FILE |
| KASSEM ABOULEILA | ADDRESS ON FILE |
| KASSNER, MURRAY | ADDRESS ON FILE |
| KASSNER, MURRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAST, GEORGE | ADDRESS ON FILE |
| KASTEN, KENNETH | ADDRESS ON FILE |
| KASTENS, JOY | ADDRESS ON FILE |
| KASZUBA, THOMAS | ADDRESS ON FILE |
| KATARKOV, ALEX | ADDRESS ON FILE |
| KATAVITCH, WILLIAM | ADDRESS ON FILE |
| KATE CARON | ADDRESS ON FILE |
| KATELYN M PETERSON | ADDRESS ON FILE |
| KATHY | ADDRESS ON FILE |
| KATIC, JOHN | ADDRESS ON FILE |
| KATIE HANANIA | ADDRESS ON FILE |
| KATO, JONATHAN | ADDRESS ON FILE |
| KATZ, MATTHEW | ADDRESS ON FILE |
| KATZ, RICHARD | ADDRESS ON FILE |
| KAUFF, JOHN | ADDRESS ON FILE |
| KAUFFANIMH | ADDRESS ON FILE |
| KAUFFS OF PALM BEACH, INC. | 4701 EAST AVENUE WEST PALM BEACH FL 33407 |
| KAUFMAN JR., DENNIS | ADDRESS ON FILE |
| KAUFMAN, KENNETH | ADDRESS ON FILE |
| KAUFMAN, RHONDA | ADDRESS ON FILE |
| KAUFMAN, ROGER | ADDRESS ON FILE |
| KAUFMAN, TIMOTHY | ADDRESS ON FILE |
| KAUR, JASPREET | ADDRESS ON FILE |
| KAUS, RUSSELL | ADDRESS ON FILE |
| KAUSHAL EXPRESS INC | PO BOX 417 SEVERN MD 21144 |
| KAUSHAL, VARUN | ADDRESS ON FILE |
| KAUTTER, TIMOTHY | ADDRESS ON FILE |
| KAUTZ, CHARLES | ADDRESS ON FILE |
| KAUTZ, DANIEL | ADDRESS ON FILE |
| KAVANAGH, RYAN | ADDRESS ON FILE |
| KAWSKY, ARNOLD | ADDRESS ON FILE |
| KAYAK KATALOUGE CORP | 2000 COMMERCE PKWY LANCASTER NY 14086 |
| KAYE, ELIZABETH | ADDRESS ON FILE |
| KAYLAN C ALLEN | ADDRESS ON FILE |
| KAYLOR OF COLORADO | 237 22ND ST GREELEY CO 80631 |
| KAZ | PO BOX 847377 DALLAS TX 75284 |
| KAZ TRUCKING, LLC | 302 NORTH RD BROAD BROOK CT 06016 |
| KAZANECKI, WILLIAM | ADDRESS ON FILE |
| KAZIBA, RICHARD | ADDRESS ON FILE |
| KAZUMURA, HENRY | ADDRESS ON FILE |
| KAZYAK, AMY | ADDRESS ON FILE |
| KAZYAK, AMY | ADDRESS ON FILE |
| KBFLOGISTICS LLC | OR BOBTAIL PO BOX 7410633 CHICAGO IL 60674 |
| KBG LOGISTICS | 50 INEZ DR BAY SHORE NY 11706 |
| KC DISTRIBUTION | 7400 E 12TH ST UNIT 4 CHRIS KING KANSAS CITY MO 64126 |
| KC FIXTURES AND DISPLAY INC | 7400 E 12TH ST UNIT 4 CHIRS KING KANSAS CITY MO 64126 |
| KC GLOBAL TRUCKING | PO BOX 24366 HOUSTON TX 77229 |
| KC GOOSE CONTROL LLC | 3550 W. 191ST STREET STILWELL KS 66085 |
| KC, SAMRAT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KCE ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KCI | 3901 EAST PARIS AVE SE GRAND RAPIDS MI 49512 |
| KD FLEET SERVICES LLC | 10929 BRISTERSBURG RD CATLETT VA 20119 |
| KD WATER SYSTEMS | PO BOX 381 PUYALLUP WA 98371 |
| KDC INC | 4462 CORPORATE CENTER DR LOS ALAMITOS CA 90720 |
| KDL FREIGHT (NPM:1500008547) | PO BOX 752 CARNEGIE PA 15105 |
| KEANE THUMMEL TRUCKING, INC. | PO BOX 33 NEW MARKET IA 51646 |
| KEANE, CYNTHIA | ADDRESS ON FILE |
| KEARNEY TOWING & REPAIR CENTER, INC. | 1303 E 22ND ST KEARNEY NE 68847 |
| KEARNEY, ADAM | ADDRESS ON FILE |
| KEARNEY, JEREMY | ADDRESS ON FILE |
| KEARNEY, RICHARD | ADDRESS ON FILE |
| KEARNS, DARRELL | ADDRESS ON FILE |
| KEARNS, JAMES | ADDRESS ON FILE |
| KEARNS, LORI | ADDRESS ON FILE |
| KEARSE, TERRY | ADDRESS ON FILE |
| KEATING, LARRY | ADDRESS ON FILE |
| KEATINGS, CRAIG | ADDRESS ON FILE |
| KEATON, PAUL | ADDRESS ON FILE |
| KECK, EDWIN | ADDRESS ON FILE |
| KEECH, BLAKE | ADDRESS ON FILE |
| KEEF, ROGER | ADDRESS ON FILE |
| KEEF, ROGER | ADDRESS ON FILE |
| KEEFE, GREGORY | ADDRESS ON FILE |
| KEEFER, WILLIAM | ADDRESS ON FILE |
| KEEFFE, JASON | ADDRESS ON FILE |
| KEEL, GEORGE | ADDRESS ON FILE |
| KEEL, LARRY | ADDRESS ON FILE |
| KEELER, CHRISTOPHER | ADDRESS ON FILE |
| KEELER, WILLIAM | ADDRESS ON FILE |
| KEELING, WILLIAM | ADDRESS ON FILE |
| KEELY, ANTHONY J | ADDRESS ON FILE |
| KEEN CARGO EXPEDITE INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| KEEN CARGO INC | OR APEX CAPITAL PO BOX 961029 FT WORTH TX 76161 |
| KEEN COMPRESSED GAS CO. | PO BOX 15151 WILMINGTON DE 19850 |
| KEENAN, GEORGE | ADDRESS ON FILE |
| KEEP MOVING FORWARD ENTERPRISE LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEEP MOVING FREIGHT LLC | OR SUMMAR FINANCIAL LLC 2299 SW 27TH AVE MIAMI FL 33145 |
| KEERY, SHAWN | ADDRESS ON FILE |
| KEERY, SHAWN M | ADDRESS ON FILE |
| KEFFER, BILLY | ADDRESS ON FILE |
| KEGELER, RICHARD | ADDRESS ON FILE |
| KEGGO DELIVERY INC | 888 BELFAST RD OTTAWA ON K1G 0Z6 CANADA |
| KEHRER, KENNETH | ADDRESS ON FILE |
| KEHS, DOUGLAS | ADDRESS ON FILE |
| KEIFER, JACOB | ADDRESS ON FILE |
| KEIGHTLEY, WILLIAM | ADDRESS ON FILE |
| KEIL, DANIEL | ADDRESS ON FILE |
| KEILHOLZ, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEITH A LAWLESS COMPANIES, LLC. | OR VENTURE CAPITAL INC. P.O. BOX 274 DRAPER UT 84020-0274 |
| KEITH ALLISON | ADDRESS ON FILE |
| KEITH DONALD | ADDRESS ON FILE |
| KEITH FUQUA | ADDRESS ON FILE |
| KEITH R HEEREN | ADDRESS ON FILE |
| KEITH, JEFFREY | ADDRESS ON FILE |
| KEITH, KEVIN | ADDRESS ON FILE |
| KEITH, MICHAEL | ADDRESS ON FILE |
| KEITH, STEPHEN | ADDRESS ON FILE |
| KEJARIWAL, VIKRAM | ADDRESS ON FILE |
| KEJLAT, SAUL | ADDRESS ON FILE |
| KEJR, INC | 1835 WALL ST SALINA KS 67401 |
| KEJU, WINGATE | ADDRESS ON FILE |
| KELEMEN, JOSEPH G | ADDRESS ON FILE |
| KELL, DUSTIN | ADDRESS ON FILE |
| KELLEHER, CODY | ADDRESS ON FILE |
| KELLEHER, TIMOTHY | ADDRESS ON FILE |
| KELLENBERGER, LUCAS | ADDRESS ON FILE |
| KELLER J J & ASSOCIATES INC | PO BOX 6609 CAROL STREAM IL 60197 |
| KELLER TRUCK LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| KELLER TRUCK SERVICES INC | PO BOX 1396 SIKESTON MO 63801 |
| KELLER, CHRISTINE | ADDRESS ON FILE |
| KELLER, DAVID | ADDRESS ON FILE |
| KELLER, DENNIS | ADDRESS ON FILE |
| KELLER, ERIC | ADDRESS ON FILE |
| KELLER, JIM | ADDRESS ON FILE |
| KELLER, JOHN | ADDRESS ON FILE |
| KELLER, JOSEPH | ADDRESS ON FILE |
| KELLER, KANDACE | ADDRESS ON FILE |
| KELLER, SHERYL | ADDRESS ON FILE |
| KELLER, THOMAS | ADDRESS ON FILE |
| KELLERMAN, WILLIAM F | ADDRESS ON FILE |
| KELLEY SPICERS | ADDRESS ON FILE |
| KELLEY WILLIAMSON COMPANY | 1132 HARRISON AVE ROCKFORD IL 61104 |
| KELLEY, DAVID | ADDRESS ON FILE |
| KELLEY, J | ADDRESS ON FILE |
| KELLEY, KATHRYN | ADDRESS ON FILE |
| KELLEY, RICK | ADDRESS ON FILE |
| KELLEY, RICK | ADDRESS ON FILE |
| KELLEY, SAM | ADDRESS ON FILE |
| KELLI HANSON | ADDRESS ON FILE |
| KELLIHER, HOWARD | ADDRESS ON FILE |
| KELLMANN, MICHAEL | ADDRESS ON FILE |
| KELLNER, JAMES | ADDRESS ON FILE |
| KELLOGG'S SERVICE | 15315 N NEWPORT HIGHWAY MEAD WA 99021 |
| KELLOGG, DAVID | ADDRESS ON FILE |
| KELLOGG, MESHACH | ADDRESS ON FILE |
| KELLS, CHARLES | ADDRESS ON FILE |
| KELLY A GARRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KELLY ARWOOD | ADDRESS ON FILE |
| KELLY MORROW | ADDRESS ON FILE |
| KELLY RYAN EQUIPMENT | 900 KELLY RYAN DR DALLAS FLYNN BLAIR NE 68008 |
| KELLY T JONES | ADDRESS ON FILE |
| KELLY, ANTHONY | ADDRESS ON FILE |
| KELLY, BRIAN | ADDRESS ON FILE |
| KELLY, CODY | ADDRESS ON FILE |
| KELLY, FRANK | ADDRESS ON FILE |
| KELLY, FREDERICK | ADDRESS ON FILE |
| KELLY, IRA | ADDRESS ON FILE |
| KELLY, JAMMIE | ADDRESS ON FILE |
| KELLY, JAMMIE | ADDRESS ON FILE |
| KELLY, JOHN | ADDRESS ON FILE |
| KELLY, JOHNNY | ADDRESS ON FILE |
| KELLY, JOSHUA | ADDRESS ON FILE |
| KELLY, KENNETH M | ADDRESS ON FILE |
| KELLY, LISA | ADDRESS ON FILE |
| KELLY, RICHARD | ADDRESS ON FILE |
| KELLY, RICHARD A | ADDRESS ON FILE |
| KELLY, SEAN | ADDRESS ON FILE |
| KELLY, SEAN | ADDRESS ON FILE |
| KELLY, THOMAS | ADDRESS ON FILE |
| KELLY, THOMAS | ADDRESS ON FILE |
| KELLY, TIMOTHY | ADDRESS ON FILE |
| KELLY, TIMOTHY | ADDRESS ON FILE |
| KELM, BARBARA | ADDRESS ON FILE |
| KELO, NICHOLAS | ADDRESS ON FILE |
| KELSH, BRETT | ADDRESS ON FILE |
| KELSHAW, STEVEN | ADDRESS ON FILE |
| KELSIE, ADAM | ADDRESS ON FILE |
| KELSO, FRANK | ADDRESS ON FILE |
| KELSO, KELLY | ADDRESS ON FILE |
| KELSO, MARK | ADDRESS ON FILE |
| KELSON, MARTY | ADDRESS ON FILE |
| KELTNER, CURTIS | ADDRESS ON FILE |
| KEMMERER, BRUCE | ADDRESS ON FILE |
| KEMP, PATRICK | ADDRESS ON FILE |
| KEMPER, KELLY | ADDRESS ON FILE |
| KEMPF, NICHOLE | ADDRESS ON FILE |
| KEMPKES, TAMMY | ADDRESS ON FILE |
| KEMPLIN, MARK | ADDRESS ON FILE |
| KEN BAUMSTEIN | ADDRESS ON FILE |
| KEN FRENCH | ADDRESS ON FILE |
| KEN LUGIBIHL | ADDRESS ON FILE |
| KEN MCKILLOP | ADDRESS ON FILE |
| KENCO LOGISTICS SERVICES (INVACARE) | ATTN: GENERAL COUNSEL 2001 RIVERSIDE DRIVE CHATTANOOGA TN 37406 |
| KENDALL, BOBBY | ADDRESS ON FILE |
| KENDALL, DAREN | ADDRESS ON FILE |
| KENDALL, KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENDALL, MEGHAN | ADDRESS ON FILE |
| KENDALL, RAMELL | ADDRESS ON FILE |
| KENDALL, ROBERT | ADDRESS ON FILE |
| KENDALL, WILLIAM | ADDRESS ON FILE |
| KENDALLS LAWN SERVICE | 305 SYCAMORE GOODLAND KS 67735 |
| KENDELL N SEATON | ADDRESS ON FILE |
| KENDRA BELL | ADDRESS ON FILE |
| KENDRIC D COLLINS | ADDRESS ON FILE |
| KENEMUTH, STEVEN | ADDRESS ON FILE |
| KENENGUNIS, COSTADINOS | ADDRESS ON FILE |
| KENENOUNIS, COSTA | ADDRESS ON FILE |
| KENK, DARIO | ADDRESS ON FILE |
| KENNEDY VALVE | ADDRESS ON FILE |
| KENNEDY, DANNY | ADDRESS ON FILE |
| KENNEDY, DERIC | ADDRESS ON FILE |
| KENNEDY, ERIC | ADDRESS ON FILE |
| KENNEDY, ERIC L | ADDRESS ON FILE |
| KENNEDY, HARLEY | ADDRESS ON FILE |
| KENNEDY, JEFFREY | ADDRESS ON FILE |
| KENNEDY, JEFFREY | ADDRESS ON FILE |
| KENNEDY, JOHN | ADDRESS ON FILE |
| KENNEDY, KELLIE J | ADDRESS ON FILE |
| KENNEDY, LORI | ADDRESS ON FILE |
| KENNEDY, MICHAEL | ADDRESS ON FILE |
| KENNEDY, MONTRELL | ADDRESS ON FILE |
| KENNEDY, RHONDA | ADDRESS ON FILE |
| KENNEDY, ROBERT | ADDRESS ON FILE |
| KENNEDY, TERI | ADDRESS ON FILE |
| KENNETH C AVERA | ADDRESS ON FILE |
| KENNETH GALLOWAY & SONS 24-HOUR ROAD SVC | TRUCK & TRAILER REPAIR 618 E LAKEWOOD DR. JACKSON TN 38305 |
| KENNETH J HABERT | ADDRESS ON FILE |
| KENNETH L PETERSON | ADDRESS ON FILE |
| KENNETH M DAVOREN | ADDRESS ON FILE |
| KENNETH R MCWILLIAMS | ADDRESS ON FILE |
| KENNETH SUMMERS | ADDRESS ON FILE |
| KENNEY, AMANDA | ADDRESS ON FILE |
| KENNEY, KEITH | ADDRESS ON FILE |
| KENNEY, KEVIN | ADDRESS ON FILE |
| KENNEY, KEVIN J | ADDRESS ON FILE |
| KENNY CHAN | ADDRESS ON FILE |
| KENNY, BARRY | ADDRESS ON FILE |
| KENNY, DONALD | ADDRESS ON FILE |
| KENOWA AUTO SUPPLY | 440 KIRTLAND ST. S.W. GRAND RAPIDS MI 49507 |
| KENS TOWING SERVICE | PO BOX 709 BAKER CA 92309 |
| KENT RUBBER SUPPLY CO | PO BOX 9348 GRAND RAPIDS MI 49509 |
| KENT RUBBER SUPPLY COMPANY | 4655 CLYDE PARK SW PAUL MOSHER GRAND RAPIDS MI 49509 |
| KENT RUBBER SUPPLY COMPANY | 4655 CLYDE PARK SW PAUL MOSHER GRAND RAPIDS MI 49509 |
| KENT, KAREN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENT, KAREN D | ADDRESS ON FILE |
| KENT, LARRY | ADDRESS ON FILE |
| KENT, RICHARD | ADDRESS ON FILE |
| KENTUCKY BLUE GRASS LTD | 6107 - 34 ST EDMONTON T6B 2V6 CANADA |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF SALES AND USE TAX STATION 67, PO BOX 181 FRANKFORT KY 40602 |
| KENTUCKY FREIGHTLINER TRUCKS | 993 NANDINO BLVD., P.O BOX 11070 LEXINGTON KY 40511 |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION 1050 US HIGHWAY 127 SOUTH, STE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | PO BOX 2004 FRANKFORT KY 40602 |
| KENTUCKY STATE TREASURER | PO BOX 2004 FRANKFORT KY 40602 |
| KENTUCKY STATE TREASURER | DEPT OF VEHICLE REGULATION PO BOX 2004 FRANKFORT KY 40602 |
| KENTUCKY STATE TREASURER | DEPT OF VEHICLE REGULATION PO BOX 2004 FRANKFORT KY 40602 |
| KENTUCKY TRUCK SALES INC | 1403 TRUCKERS BLVD JEFFERSONVILLE IN 47130 |
| KENWORTH OF PENNSYLVANIA | PO BOX 1922 CARLISLE PA 17013 |
| KENWORTHY, ADELE | ADDRESS ON FILE |
| KENWORTHY, VANESSA | ADDRESS ON FILE |
| KEPHART, EARL | ADDRESS ON FILE |
| KEPHART, MICHAEL | ADDRESS ON FILE |
| KEPNER, BRYAN | ADDRESS ON FILE |
| KEPNER, BRYAN | ADDRESS ON FILE |
| KEPPLER, ROBERT | ADDRESS ON FILE |
| KEPPLER, ROBERT J | ADDRESS ON FILE |
| KERAMIDA, INC | 401 N COLLEGE AVENUE INDIANAPOLIS IN 46202 |
| KERLIK, LINDA (ANDREW) | ADDRESS ON FILE |
| KERMA MEDICAL PRODUCTS | 215 SUBURBAN DR KERMA MEDICAL PRODUCTS SUFFOLK VA 23434 |
| KERN COUNTY TREASURER AND TAX COLLECTOR | PAYMENT CENTER PO BOX 541004 LOS ANGELES CA 90054 |
| KERN DELTA WATER DISTRICT | 501 TAFT HIGHWAY BAKERSFIELD CA 93307 |
| KERN, CHAD | ADDRESS ON FILE |
| KERN, KENNETH | ADDRESS ON FILE |
| KERN, ROBERT | ADDRESS ON FILE |
| KERN, RUSSELL | ADDRESS ON FILE |
| KERN, WILLIAM | ADDRESS ON FILE |
| KERN, WILLIAM K | ADDRESS ON FILE |
| KERNAGHAN, GRANT | ADDRESS ON FILE |
| KERNEL POPS | 2126 MCCULLOCH BLVD N STE 18 MARIA BOODY LAKE HAVASU CITY AZ 86403 |
| KERNES, JAMES | ADDRESS ON FILE |
| KERNODLE, TIMOTHY | ADDRESS ON FILE |
| KERR, CHRISTIE | ADDRESS ON FILE |
| KERR, DAVID | ADDRESS ON FILE |
| KERR, DUDLEY | ADDRESS ON FILE |
| KERR, ERIC | ADDRESS ON FILE |
| KERRIE WORKMAN | ADDRESS ON FILE |
| KERRUISH, DAWN | ADDRESS ON FILE |
| KERRUISH, DAWN | ADDRESS ON FILE |
| KERSEY, MICHAEL | ADDRESS ON FILE |
| KESLER, LOGAN | ADDRESS ON FILE |
| KESNER, TODD | ADDRESS ON FILE |
| KESSEL, LUKE | ADDRESS ON FILE |
| KESSLER, DELBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KESSLER, FREDERICK | ADDRESS ON FILE |
| KESSLER, KATHRYN | ADDRESS ON FILE |
| KESSLER, MICHAEL | ADDRESS ON FILE |
| KESSLER, REX | ADDRESS ON FILE |
| KESSLER, ROBERT | ADDRESS ON FILE |
| KESSNICK, ARTHUR | ADDRESS ON FILE |
| KESSNICK, MICHAEL | ADDRESS ON FILE |
| KESTNER, DAVID W | ADDRESS ON FILE |
| KESTNER, JEFFREY | ADDRESS ON FILE |
| KESTREL CROSSDOCK, LLC | 310 W SPRUCE ST MISSOULA MT 59802 |
| KESYTONE | 600 W CHICAGO AVE JANAU WASHINGTON % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| KETCHUM, GARY | ADDRESS ON FILE |
| KETCHUM, JEFFERY | ADDRESS ON FILE |
| KETTER, LANCE | ADDRESS ON FILE |
| KETTNER, JENNIFER | ADDRESS ON FILE |
| KETWAROO, HEMRAJ | ADDRESS ON FILE |
| KEUL, TOBIAS | ADDRESS ON FILE |
| KEVIN A THOMAS | ADDRESS ON FILE |
| KEVIN BROWN | ADDRESS ON FILE |
| KEVIN CYPRET | ADDRESS ON FILE |
| KEVIN D ROBINSON JR | ADDRESS ON FILE |
| KEVIN HILLER | ADDRESS ON FILE |
| KEVIN L KOHAUT | ADDRESS ON FILE |
| KEVIN LEICHTER | ADDRESS ON FILE |
| KEVIN NASELLO | ADDRESS ON FILE |
| KEVIN PAGLIEI | ADDRESS ON FILE |
| KEVIN PARKER | ADDRESS ON FILE |
| KEVIN PARKER SERVICES LLC | 4043 HWY 297A CANTONMENT FL 32533 |
| KEVIN RAWLINSON | ADDRESS ON FILE |
| KEVIN S RHOADS | ADDRESS ON FILE |
| KEVIN SATOW | ADDRESS ON FILE |
| KEVIN SUMMERS | ADDRESS ON FILE |
| KEY CARRIER GROUP, CO. | OR PRO FUNDING INC DEPT #3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| KEY WEST EXPRESS | PO BOX 1120 FORT LANGLEY BC V1M 2S5 CANADA |
| KEY, ALLEN | ADDRESS ON FILE |
| KEY, FRANKLIN | ADDRESS ON FILE |
| KEY, JAMES | ADDRESS ON FILE |
| KEY, MICHAEL | ADDRESS ON FILE |
| KEYBANK, N.A. | ADDRESS ON FILE |
| KEYHOLE SECURITY INC | 708 S WENATCHEE AVE WENATCHEE WA 98801 |
| KEYHOLE SOFTWARE LLC | 11205 W 79TH ST LENEXA KS 66214 |
| KEYS, BERNARD | ADDRESS ON FILE |
| KEYS, EVA M | ADDRESS ON FILE |
| KEYS, HENRY | ADDRESS ON FILE |
| KEYS, JOHN | ADDRESS ON FILE |
| KEYSTONE AUTOMOTIVE % ECHO | 600 W CHICAGO AVE STE 725 JANAU WASHINGTON CHICAGO IL 60654 |
| KEYSTONE AUTOMOTIVE OPERATIONS | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| KEYSTONE C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| KEYSTONE FLEET SERVICE INC | 277 MULBERRY DR MECHANICSBURG PA 17055 |

| Claim Name | Address Information |
|---|---|
| KEYSTONE INDUSTRIAL MEDICINE | 1950 S. SUNWEST LN, SUITE 108 SAN BERNARDINO CA 92408 |
| KEYSTONE RV | ADDRESS ON FILE |
| KFORCE EXPRESS, INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| KG ACE TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| KG GROUP LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| KG LINE GROUP INCORPORATED | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| KGP CO RENO | 13900 MOUNT LIMBO ST VIRIDIANA GERMAN RENO NV 89506 |
| KGP TELECOMMUNICATIONS | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| KGP TELECOMMUNICATIONS OUTBOUND | 310 MAIN AVE WAY SE SHANNON HOLTGRAVER HICKORY NC 28602 |
| KGS TRANSPORT LLC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| KHABRA, GURINDERPAL | ADDRESS ON FILE |
| KHAIRA CARRIER INC | 1360 WHISPERING WIND DR TRACY CA 95377 |
| KHAIRA, JARNAIL S | ADDRESS ON FILE |
| KHALID MARSHRIQI | ADDRESS ON FILE |
| KHALIFA DAW SHADI | ADDRESS ON FILE |
| KHAN, AAMIR | ADDRESS ON FILE |
| KHAN, RUKON | ADDRESS ON FILE |
| KHANNA, JUGESH | ADDRESS ON FILE |
| KHANTHVANG, SAENGJOY | ADDRESS ON FILE |
| KI | P.O. BOX 737048 DEANNA SNELL DALLAS TX 75373-7048 |
| KI | P.O. BOX 737048 DEANNA SNELL DALLAS TX 75373-7048 |
| KIBRET, YEMARSHET | ADDRESS ON FILE |
| KIC TRANSPORT INC | PO BOX 34645 CHICAGO IL 60634 |
| KIDD, EDWARD | ADDRESS ON FILE |
| KIDD, JAMES | ADDRESS ON FILE |
| KIDD, JUSTIN | ADDRESS ON FILE |
| KIDDE SAFETY-CA | 3825 S WILLOW AVE STE 104 FRESNO CA 93725 |
| KIDS | 3333 PEIDMOUNT RD NE ATLANTA GA 30305 |
| KIDS WHEELS | 13055 FM 971 FLAVIO LEAL GRANGER TX 76530 |
| KIDWELL, HARRY | ADDRESS ON FILE |
| KIEFER, DAVID | ADDRESS ON FILE |
| KIEL, BROOKLYN | ADDRESS ON FILE |
| KIEL, MINDY ANN | ADDRESS ON FILE |
| KIEL, TAYLOR | ADDRESS ON FILE |
| KIENEL, JAMES | ADDRESS ON FILE |
| KIENEL, JAMES | ADDRESS ON FILE |
| KIES, STEPHANIE | ADDRESS ON FILE |
| KIESS, RONALD | ADDRESS ON FILE |
| KIEWIT LUMINARIUM | 345 RIVERFRONT DRIVE OMAHA NE 68102 |
| KIEZER, MITCHAEL | ADDRESS ON FILE |
| KIGER, MARCELLA | ADDRESS ON FILE |
| KIKIRIKI TRUCKING | 477 NEW BRIGHTON DR SE CALGARY T2Z 0N9 CANADA |
| KILBANE, BRIAN | ADDRESS ON FILE |
| KILBURN, RICKY | ADDRESS ON FILE |
| KILDOW, GEORGE | ADDRESS ON FILE |
| KILDUFF, WALTER | ADDRESS ON FILE |
| KILE, ROBERT | ADDRESS ON FILE |
| KILLIAN, CHARLES | ADDRESS ON FILE |
| KILLINGSWORTH, KRISTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KILLIUS, WALTER | ADDRESS ON FILE |
| KILLORAN, DAVID | ADDRESS ON FILE |
| KIM PORTILLO MORENO | ADDRESS ON FILE |
| KIM R HOUGH | ADDRESS ON FILE |
| KIM STADNIK | ADDRESS ON FILE |
| KIM, HONGJOON | ADDRESS ON FILE |
| KIM, PHILLIP | ADDRESS ON FILE |
| KIMA MOORE | ADDRESS ON FILE |
| KIMBALL, CHRISTOPHER | ADDRESS ON FILE |
| KIMBERLY CLARK | ADDRESS ON FILE |
| KIMBLE RECYCLING & DISPOSAL | PO BOX 448 DOVER OH 44622 |
| KIMBLE, BRIAN | ADDRESS ON FILE |
| KIMBRO WATER COMPANY | PO BOX 23089 NASHVILLE TN 37202 |
| KIMLER, KENDALL | ADDRESS ON FILE |
| KIMLING, DOUGLAS | ADDRESS ON FILE |
| KIMMEL, SHARON | ADDRESS ON FILE |
| KIMMONS, EDWARD | ADDRESS ON FILE |
| KIMMONS, WAYNE | ADDRESS ON FILE |
| KIMPTON TRUCK SERVICE INC | 401 HOLLAND STREET TOMAH WI 54660 |
| KIMTEK CORPORATION | 326 INDUSTRIAL PARK LN KIMBALL JOHNSON ORLEANS VT 05860 |
| KINARD, CANDICE | ADDRESS ON FILE |
| KINCAID, AARON | ADDRESS ON FILE |
| KINCAID, DONALD | ADDRESS ON FILE |
| KINCAID, DONALD L | ADDRESS ON FILE |
| KINCAID, GARY | ADDRESS ON FILE |
| KINCHELOW, BYRON | ADDRESS ON FILE |
| KINDER, DANIEL | ADDRESS ON FILE |
| KINDER, LEROY | ADDRESS ON FILE |
| KINDER, RODNEY | ADDRESS ON FILE |
| KINDLINGER, MICHAEL | ADDRESS ON FILE |
| KINDRED, BRANDY | ADDRESS ON FILE |
| KINDRED, STEVEN | ADDRESS ON FILE |
| KING BRANDS | 18974 NE 4TH CT RINA ASH MIAMI GARDENS FL 33179 |
| KING KONG TRANSPORTATION. INC | 2743 EVELYN AVE ROSEMEAD CA 91770 |
| KING LOGISTICS, INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| KING PALET INC | 1112 HENGEMIHLE AVE BALTIMORE MD 21221 |
| KING SOLUTIONS | 11011 HOLLY LN N DAYTON MN 55369 |
| KING SOLUTIONS | 11011 HOLLY LN N DAYTON MN 55369 |
| KING TRANSPORT INC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 #168 MINNEAPOLIS MN 55480 |
| KING'S MOVING & STORAGE INC | 2111 INDUSTRIAL PO BOX 16284 WICHITA KS 67218 |
| KING, AARON | ADDRESS ON FILE |
| KING, AHMED | ADDRESS ON FILE |
| KING, ALLAN | ADDRESS ON FILE |
| KING, ANTHONY | ADDRESS ON FILE |
| KING, ASIA | ADDRESS ON FILE |
| KING, BRANDON | ADDRESS ON FILE |
| KING, CARRIE | ADDRESS ON FILE |
| KING, CURTIS | ADDRESS ON FILE |
| KING, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KING, DIANA | ADDRESS ON FILE |
| KING, DOMINIC | ADDRESS ON FILE |
| KING, EMMA | ADDRESS ON FILE |
| KING, GARTH | ADDRESS ON FILE |
| KING, GEORGE | ADDRESS ON FILE |
| KING, HEATHER | ADDRESS ON FILE |
| KING, JACOB | ADDRESS ON FILE |
| KING, JEFFREY | ADDRESS ON FILE |
| KING, JESSICA | ADDRESS ON FILE |
| KING, JOHN | ADDRESS ON FILE |
| KING, JOHN | ADDRESS ON FILE |
| KING, JONATHAN | ADDRESS ON FILE |
| KING, JOSEPH | ADDRESS ON FILE |
| KING, JOSEPH | ADDRESS ON FILE |
| KING, JOSEPH | ADDRESS ON FILE |
| KING, KENYATTA | ADDRESS ON FILE |
| KING, KEVEN | ADDRESS ON FILE |
| KING, MADARIS | ADDRESS ON FILE |
| KING, MARQUISE | ADDRESS ON FILE |
| KING, MARSHALL | ADDRESS ON FILE |
| KING, MICHAEL | ADDRESS ON FILE |
| KING, MICHAEL | ADDRESS ON FILE |
| KING, MICHAEL | ADDRESS ON FILE |
| KING, MICHELE | ADDRESS ON FILE |
| KING, NICHOLAS | ADDRESS ON FILE |
| KING, PARKS | ADDRESS ON FILE |
| KING, ROBERT | ADDRESS ON FILE |
| KING, SHANE | ADDRESS ON FILE |
| KING, SHAYLA | ADDRESS ON FILE |
| KING, SHERIEN | ADDRESS ON FILE |
| KING, STEVEN | ADDRESS ON FILE |
| KING, TOMMY | ADDRESS ON FILE |
| KING, WILLIE | ADDRESS ON FILE |
| KING, WILLIS | ADDRESS ON FILE |
| KINGFLEET INC | PO BOX 3640 ALHAMBRA CA 91803 |
| KINGFLEET INC | PO BOX 3640 ALHAMBRA CA 91803 |
| KINGMAKER STEEL COMPANY | KINGMAKER STEEL COMPANY, 133 BELMONT DRIVE SOMERSET NJ 08873 |
| KINGMAN DIESEL REPAIR, LLC | PO BOX 4161 KINGMAN AZ 86409 |
| KINGS EAGLE, INC. | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| KINGS FLEET NW LLC | 2022 MILWAUKEE WAY TACOMA WA 98421 |
| KINGSLEY, RICHARD | ADDRESS ON FILE |
| KINGSTON TRANSPORTATION LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| KINKEL, JESSE | ADDRESS ON FILE |
| KINKEL, JESSE J | ADDRESS ON FILE |
| KINKELLA, JOSEPH | ADDRESS ON FILE |
| KINKELLA, JOSEPH | ADDRESS ON FILE |
| KINMAN TOWING & RECOVERY | 1420 S CR 450 W NORTH VERNON IN 47265 |
| KINNAMAN, ANNA | ADDRESS ON FILE |
| KINNEY, RODNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KINNEY, SHELDON | ADDRESS ON FILE |
| KINNICK, MARK | ADDRESS ON FILE |
| KINNISON, RANDALL | ADDRESS ON FILE |
| KINNUNEN, GREGG | ADDRESS ON FILE |
| KINOVA LOGISTICS LLC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT# 506 LANSING MI 48909-8016 |
| KINSELLA, ANNA | ADDRESS ON FILE |
| KINSEY, CHARLES | ADDRESS ON FILE |
| KINSMAN, BRET | ADDRESS ON FILE |
| KINSMAN, STEPHEN | ADDRESS ON FILE |
| KINSTLE, VINCENT | ADDRESS ON FILE |
| KINVILLE, ANTHONY | ADDRESS ON FILE |
| KIONGERA, ROBERT | ADDRESS ON FILE |
| KIONGERA, ROBERT M | ADDRESS ON FILE |
| KIPFER, KENNETH | ADDRESS ON FILE |
| KIRBY, BRANDON | ADDRESS ON FILE |
| KIRBY, COREY | ADDRESS ON FILE |
| KIRBY, TERRY | ADDRESS ON FILE |
| KIRBY, THOMAS | ADDRESS ON FILE |
| KIRBYS GARAGE INC | PO BOX 206 WILMINGTON NC 28401 |
| KIRCHER, PETER | ADDRESS ON FILE |
| KIRCHER, STEVEN | ADDRESS ON FILE |
| KIRCHNER, BRAD | ADDRESS ON FILE |
| KIRCHNER, WILLIAM | ADDRESS ON FILE |
| KIRCHON, JOSEPH | ADDRESS ON FILE |
| KIRK NATIONALEASE CO. | PO BOX 4369 SIDNEY OH 45365 |
| KIRK, CRAIG | ADDRESS ON FILE |
| KIRK, GARY | ADDRESS ON FILE |
| KIRK, ROGER | ADDRESS ON FILE |
| KIRK, ROGER D | ADDRESS ON FILE |
| KIRK, STEVEN | ADDRESS ON FILE |
| KIRK, TRACY | ADDRESS ON FILE |
| KIRKBRIDE, CHARLES | ADDRESS ON FILE |
| KIRKBRIDE, ROBERT | ADDRESS ON FILE |
| KIRKING, FAYE | ADDRESS ON FILE |
| KIRKLAND AND SHAW INC | 5 ADAMS ST BURLINGTON MA 01803 |
| KIRKLAND AND SHAW INC | 5 ADAMS ST BURLINGTON MA 01803 |
| KIRKLAND, LILLIE | ADDRESS ON FILE |
| KIRKPATRICK, DAVID | ADDRESS ON FILE |
| KIRKPATRICK, DAVID | ADDRESS ON FILE |
| KIRKPATRICK, KENNETH | ADDRESS ON FILE |
| KIRKPATRICK, LARRY | ADDRESS ON FILE |
| KIRKPATRICK, THOMAS | ADDRESS ON FILE |
| KIRKS SINEATH TOWING COMPANY | 700 PATTON AVE GREENSBORO NC 27406 |
| KIRKS TRUCK SERVICE INC | 303 MCCAMPBELL RD CORPUS CHRISTI TX 78469 |
| KIRKWOOD, CARNECIA | ADDRESS ON FILE |
| KIRKWOOD, WILLIAM | ADDRESS ON FILE |
| KIRKWOOD, WILLIAM E | ADDRESS ON FILE |
| KIRLIN WAY SERVICE | 8610 WALLISVILLE ROAD HOUSTON TX 77029 |
| KIRN, COLENAN B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIRTLEY, STEVEN | ADDRESS ON FILE |
| KIRTON'S LANDSCAPE MAINTENANCE | PO BOX 1480 CHINO HILLS CA 91709 |
| KIRWAN, JAMES | ADDRESS ON FILE |
| KISELA, JAMES | ADDRESS ON FILE |
| KISHONIS, PATRICK | ADDRESS ON FILE |
| KISLIA, KYLE | ADDRESS ON FILE |
| KISLIA, R | ADDRESS ON FILE |
| KISLIA, STEVEN | ADDRESS ON FILE |
| KISON, KEITH | ADDRESS ON FILE |
| KISTLER, MARK | ADDRESS ON FILE |
| KISTLER-OBRIEN FIRE PROTECTION | 2210 CITY LINE RD BETHLEHEM PA 18017 |
| KITCHELL, DWAIN | ADDRESS ON FILE |
| KITCHEN USA | 6965 PHILLIPS HIGHWAY JACKSONVILLE FL 32216 |
| KITCHENER, JACOB | ADDRESS ON FILE |
| KITCHINGHAM, JACKIE | ADDRESS ON FILE |
| KITE, RUTH | ADDRESS ON FILE |
| KITSON, ANDREW | ADDRESS ON FILE |
| KITZMILLER, CHRISTIE | ADDRESS ON FILE |
| KIVI, THOMAS | ADDRESS ON FILE |
| KK TRUCKING EXPRESS LLC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| KLAESER, JASON | ADDRESS ON FILE |
| KLAHOLD, KIMBALL | ADDRESS ON FILE |
| KLAP, DAVID | ADDRESS ON FILE |
| KLARICH, JOHN | ADDRESS ON FILE |
| KLASSEN, MICHELE | ADDRESS ON FILE |
| KLATKA, CHRISTOPHER | ADDRESS ON FILE |
| KLATT EQUIPMENT, INC. | PO BOX 100118 CUDAHY WI 53110 |
| KLCO, TREVOR | ADDRESS ON FILE |
| KLDM LOGISTICS LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| KLEE, FRANK | ADDRESS ON FILE |
| KLEIN, DOUGLAS | ADDRESS ON FILE |
| KLEIN, HENRY | ADDRESS ON FILE |
| KLEIN, MARY | ADDRESS ON FILE |
| KLEIN, MARY | ADDRESS ON FILE |
| KLEIN, SEAN | ADDRESS ON FILE |
| KLEIN, WILLIAM | ADDRESS ON FILE |
| KLEINEN, JESSE | ADDRESS ON FILE |
| KLEINERT, BERNARD | ADDRESS ON FILE |
| KLEINHEKSEL, JOHN | ADDRESS ON FILE |
| KLEINSCHMIDT INC. | PO BOX 7158 DEERFIELD IL 60015 |
| KLEINSCHMIDT INC. | PO BOX 7158 DEERFIELD IL 60015 |
| KLEINSCHMIDT, HAROLD | ADDRESS ON FILE |
| KLEIST, JEFFREY | ADDRESS ON FILE |
| KLEMS, MICHAEL | ADDRESS ON FILE |
| KLEPPS, DANIEL | ADDRESS ON FILE |
| KLIMCHAK, BRIAN | ADDRESS ON FILE |
| KLINCK, AUSTIN | ADDRESS ON FILE |
| KLINE, ERIK | ADDRESS ON FILE |
| KLINE, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| KLINE, KENNETH | ADDRESS ON FILE |
| KLINE, RODNEY | ADDRESS ON FILE |
| KLINE, SCOTT | ADDRESS ON FILE |
| KLINE, STEPHEN | ADDRESS ON FILE |
| KLINE, TODD | ADDRESS ON FILE |
| KLINEFELDT, LINDA | ADDRESS ON FILE |
| KLINGBEIL, RONALD | ADDRESS ON FILE |
| KLINGELSMITH, JEFFREY | ADDRESS ON FILE |
| KLINGER, MARK | ADDRESS ON FILE |
| KLINGER, MICHAEL | ADDRESS ON FILE |
| KLINGLER, SHAWN | ADDRESS ON FILE |
| KLINGSHIRN, CRAIG | ADDRESS ON FILE |
| KLINK EQUIPMENT, LLC | W1970 C INDUSTRIAL DR FREEDOM WI 54130 |
| KLINKERS, TAMI | ADDRESS ON FILE |
| KLINKNER, PAUL | ADDRESS ON FILE |
| KLINKOSH, ALLISON | ADDRESS ON FILE |
| KLINKOSH, JOHN | ADDRESS ON FILE |
| KLIPPERT, TRACY | ADDRESS ON FILE |
| KLIPPERT, TRACY | ADDRESS ON FILE |
| KLMB TRANSPORTATION INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| KLOCK, LEON | ADDRESS ON FILE |
| KLOEP, BENJAMIN | ADDRESS ON FILE |
| KLOEP, JIMMY | ADDRESS ON FILE |
| KLOEP, JIMMY J | ADDRESS ON FILE |
| KLOEPPING, KENNETH | ADDRESS ON FILE |
| KLOEPPING, THOMAS | ADDRESS ON FILE |
| KLOPP, PETER | ADDRESS ON FILE |
| KLOUBEK, PETR | ADDRESS ON FILE |
| KLUCHUROSKY, GREGORY | ADDRESS ON FILE |
| KLUESNER, TACY | ADDRESS ON FILE |
| KLUG, CHRISTOPHER | ADDRESS ON FILE |
| KLUG, DANIEL | ADDRESS ON FILE |
| KLUSMAN, WILLIAM | ADDRESS ON FILE |
| KLUTTZ, MICHAEL | ADDRESS ON FILE |
| KLUXEN, MICHAEL | ADDRESS ON FILE |
| KLYM SPIRIT INCORPORATED | OR J D FACTORS, LLC PO BOX 687 WHEATON IL 60187 |
| KM LOGISTICS | 4375 S. KANSAS AVE. MILWAUKEE WI 53235 |
| KMR TRUCK PARTS AND SERVICE OF MISSOURI | 33605 E US HWY 50 LEE'S SUMMIT MO 64086 |
| KMS HUTCH | 3401 E 4TH AVE KYLE HOUGH HUTCHINSON KS 67501 |
| KMS TRANS INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| KNAPP, CHARLES | ADDRESS ON FILE |
| KNAPP, CHRISTOPHER | ADDRESS ON FILE |
| KNAPP, CHRISTOPHER G | ADDRESS ON FILE |
| KNAPP, EDWARD | ADDRESS ON FILE |
| KNAPP, JEFFREY | ADDRESS ON FILE |
| KNAPP, JOHN | ADDRESS ON FILE |
| KNAPP, STEVEN | ADDRESS ON FILE |
| KNAPP, TOM | ADDRESS ON FILE |
| KNAPP, TOM L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KNAPPEN, EDWARD | ADDRESS ON FILE |
| KNAUB, HEATHER | ADDRESS ON FILE |
| KNAUSS, RONALD | ADDRESS ON FILE |
| KNAUSS, RONALD R | ADDRESS ON FILE |
| KNECHT, DANIEL | ADDRESS ON FILE |
| KNIBBS, STEPHEN | ADDRESS ON FILE |
| KNICKERBOCKER, CHARLES | ADDRESS ON FILE |
| KNIEFEL, WILLIAM | ADDRESS ON FILE |
| KNIEFEL, WILLIAM E | ADDRESS ON FILE |
| KNIGHT RESTORATION | 4200 SOJOURN DR STE 307 ADDISON TX 75001 |
| KNIGHT, ASHLEY | ADDRESS ON FILE |
| KNIGHT, BLAIR | ADDRESS ON FILE |
| KNIGHT, EDWARD | ADDRESS ON FILE |
| KNIGHT, FLEMING | ADDRESS ON FILE |
| KNIGHT, JODIE A | ADDRESS ON FILE |
| KNIGHT, JOHN | ADDRESS ON FILE |
| KNIGHT, JOSEPH | ADDRESS ON FILE |
| KNIGHT, KEVIN | ADDRESS ON FILE |
| KNIGHT, LARRY | ADDRESS ON FILE |
| KNIGHT, LLOYD | ADDRESS ON FILE |
| KNIGHT, STEVEN | ADDRESS ON FILE |
| KNIGHT, THOMAS | ADDRESS ON FILE |
| KNIGHTEN, JAMES | ADDRESS ON FILE |
| KNIPP, ROBERT | ADDRESS ON FILE |
| KNITTLE, TIMOTHY | ADDRESS ON FILE |
| KNL LOGISTICS | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| KNOBLAUCH, DONALD | ADDRESS ON FILE |
| KNOCKOUT SUPPLIES | 3315 SW 13TH ST STE 205 MICHAEL KROITOR OCALA FL 34474 |
| KNOLL, ROBERT | ADDRESS ON FILE |
| KNOLL, SEAN | ADDRESS ON FILE |
| KNOOP, DENNIS | ADDRESS ON FILE |
| KNOPP, TERESA | ADDRESS ON FILE |
| KNOTEK, ALLEN | ADDRESS ON FILE |
| KNOTT, SHARON | ADDRESS ON FILE |
| KNOTTS, KENDRID | ADDRESS ON FILE |
| KNOTTS, KENDRID R | ADDRESS ON FILE |
| KNOTTS, RICHARD | ADDRESS ON FILE |
| KNOWLES ONSITE REPAIR | 7481 NORTH PALAFOX ST PENSACOLA FL 32503 |
| KNOWLES TRUCK SERVICE LLC | 3145 FLEENOR RD MITCHELL IN 47446 |
| KNOWLES, BRUCE | ADDRESS ON FILE |
| KNOWLES, PAUL | ADDRESS ON FILE |
| KNOWLES, STANLEY | ADDRESS ON FILE |
| KNOWLES, STEVE | ADDRESS ON FILE |
| KNOWLES, THOMAS | ADDRESS ON FILE |
| KNOX COUNTY CLERK | 300 MAIN STREET STE 219 KNOXVILLE TN 37902 |
| KNOX ROYAL BRASS AND HOSE | PO BOX 51468 KNOXVILLE TN 37950 |
| KNOX TRAILERS INC | 2607 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| KNOX, RAYMOND | ADDRESS ON FILE |
| KNOX, ROBERT D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KNOX, SAMUEL | ADDRESS ON FILE |
| KNOX, SEDRICK | ADDRESS ON FILE |
| KNOX, STACY | ADDRESS ON FILE |
| KNUTSON, MICHAEL | ADDRESS ON FILE |
| KNUTSON, MICHAEL J | ADDRESS ON FILE |
| KOBERNA, ROBERT | ADDRESS ON FILE |
| KOBERNUSZ, SHAUN | ADDRESS ON FILE |
| KOBESKE, MICHAEL | ADDRESS ON FILE |
| KOBISTEK, JOHN | ADDRESS ON FILE |
| KOBLE, VICTOR | ADDRESS ON FILE |
| KOCH AIR INDIANAPOLIS | 5620 DIVIDEND RD INDIANAPOLIS IN 46241 |
| KOCH AIR INDIANAPOLIS | 5620 DIVIDEND RD INDIANAPOLIS IN 46241 |
| KOCH FILTER | 8401 AIR COMMERCE DR LOUISVILLE KY 40219 |
| KOCH FILTER | 8401 AIR COMMERCE DR LOUISVILLE KY 40219 |
| KOCH, BRIAN | ADDRESS ON FILE |
| KOCH, CARL | ADDRESS ON FILE |
| KOCH, CURTIS | ADDRESS ON FILE |
| KOCH, DAVID | ADDRESS ON FILE |
| KOCH, DRAKLEY | ADDRESS ON FILE |
| KOCH, EDWARD | ADDRESS ON FILE |
| KOCH, HEATHER | ADDRESS ON FILE |
| KOCH, LESLEY | ADDRESS ON FILE |
| KODAK | 100 LATONA RD B326 RM 316 DONALD ROOT ROCHESTER NY 14652 |
| KODAM, SWATHI | ADDRESS ON FILE |
| KODIAK EQUIPMENT, INC. | 1603 ENGLE CREEK RD BARNHART MO 63012 |
| KOEHLER, JOHN | ADDRESS ON FILE |
| KOENEN, NIKOLE | ADDRESS ON FILE |
| KOENIG, GREGORY | ADDRESS ON FILE |
| KOENIG, JOSEPH | ADDRESS ON FILE |
| KOENIGSKNECHT, GARY | ADDRESS ON FILE |
| KOEPFER, SEAN | ADDRESS ON FILE |
| KOERNER, ELVIS | ADDRESS ON FILE |
| KOFRON, JOSEPH | ADDRESS ON FILE |
| KOGELMAN, APRIL | ADDRESS ON FILE |
| KOGELMAN, MARK | ADDRESS ON FILE |
| KOGLER EQUIPMENT SERVICE INC | 8155 INDUSTRIAL DR OLIVE BRANCH MS 38654 |
| KOGUT, MARK | ADDRESS ON FILE |
| KOHAUT, KEVIN | ADDRESS ON FILE |
| KOHL, JOHNNY | ADDRESS ON FILE |
| KOHLER COM | 444 HIGHLAND DR MAIL STOP 106 KIM SIPPEL KOHLER WI 53044 |
| KOHLER, DALTON | ADDRESS ON FILE |
| KOHLER, MATT | ADDRESS ON FILE |
| KOHLER, ZACHARY | ADDRESS ON FILE |
| KOHMAN, JAMES | ADDRESS ON FILE |
| KOI AUTO PARTS | C/O FISHER AUTO PARTS PO BOX 2246 STAUNTON VA 24402-2246 |
| KOITHAN, DOUGLAS | ADDRESS ON FILE |
| KOKENY, RICHARD | ADDRESS ON FILE |
| KOKOSKA, MICHAEL J | ADDRESS ON FILE |
| KOLCUN, DENNIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KOLE, DAVID | ADDRESS ON FILE |
| KOLESNIKOV, FEDOR | ADDRESS ON FILE |
| KOLK, DEREK | ADDRESS ON FILE |
| KOLLAR, JEFFREY | ADDRESS ON FILE |
| KOLLAR, TIMOTHY | ADDRESS ON FILE |
| KOLLECK, HEIDI | ADDRESS ON FILE |
| KOLLECK, WILLIAM | ADDRESS ON FILE |
| KOLOBOK INC | 3 GOLF CENTER UNITE 180 HOFFMAN ESTATES IL 60169 |
| KOLSTER, MICHELLE | ADDRESS ON FILE |
| KOM TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| KOMADINA, DAVID | ADDRESS ON FILE |
| KOMANSKI, WALDEMAR | ADDRESS ON FILE |
| KOMELON USA | N8W22380 JOHNSON DRIVE BILL AYERS WAUKESHA WI 53186 |
| KOMLINE SANDERSON | 34 WHITE LAKE RD STE C SPARTA NJ 07871 |
| KOMLINE SANDERSON | 34 WHITE LAKE RD STE C SPARTA NJ 07871 |
| KOMPAN INC C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| KON, MARK | ADDRESS ON FILE |
| KONA TRANS | 74-5039A QUEEN KAAHUMANU HWY KAILUA KONA HI 96740 |
| KONCSICS, DAVID | ADDRESS ON FILE |
| KONECNE, CASEY | ADDRESS ON FILE |
| KONECRANES % ECHO GLOBAL | 600 W CHICAGO AVE ASHLEY STEVENSON CHICAGO IL 60654 |
| KONECRANES C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| KONECRANES, INC. | PO BOX 644994 PITTSBURGH PA 15264-4994 |
| KONETA INC | 400 PARK ST WAPAKONETA OH 45895 |
| KONG, VANNA | ADDRESS ON FILE |
| KONSTANTIN KOURBATOV | ADDRESS ON FILE |
| KONTAK, JAMES | ADDRESS ON FILE |
| KONYNENBELT, ERIK | ADDRESS ON FILE |
| KONZ, STACEY | ADDRESS ON FILE |
| KOOKEN, STACY | ADDRESS ON FILE |
| KOOLA BUCK INC | 494 SERVICE CENTER RD NIKKI FREMER BROOKVILLE PA 15825 |
| KOONS, JAMES | ADDRESS ON FILE |
| KOONTZ, MARK | ADDRESS ON FILE |
| KOONTZ, RALPH | ADDRESS ON FILE |
| KOORSEN | 4725 HITCH PETERS RD. EVANSVILLE IN 47711 |
| KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON INDIANAPOLIS IN 46218 |
| KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON INDIANAPOLIS IN 46218 |
| KOPCSO, RAYMOND | ADDRESS ON FILE |
| KOPCZYNSKI, KAILEY | ADDRESS ON FILE |
| KOPELEVICH, VIKTORIYA | ADDRESS ON FILE |
| KOPP, CHRIS | ADDRESS ON FILE |
| KOPP, DAVID | ADDRESS ON FILE |
| KOPP, NICHOLAS | ADDRESS ON FILE |
| KOPPOS, RICK | ADDRESS ON FILE |
| KORE LOGISTICS | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| KORENICH, WAYNE | ADDRESS ON FILE |
| KORETZ, JOSEPH J | ADDRESS ON FILE |
| KORI A BROWN HAYNES | ADDRESS ON FILE |
| KORING, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KORQAJ, RAMADAN | ADDRESS ON FILE |
| KORRECT PLUMBING HEATING & A/C | 7967 WEST THIRD STREET DAYTON OH 45417-7561 |
| KORTA, VICTOR | ADDRESS ON FILE |
| KORZYM, KEVIN | ADDRESS ON FILE |
| KOSAKOWSKI, NICK | ADDRESS ON FILE |
| KOSINSKI, AUDRA | ADDRESS ON FILE |
| KOSISKE, JOSHUA | ADDRESS ON FILE |
| KOSORALO, MARCIN | ADDRESS ON FILE |
| KOSTALEVSKY, MARINA | ADDRESS ON FILE |
| KOSTENKO, GREGORY | ADDRESS ON FILE |
| KOSTENKO, GREGORY | ADDRESS ON FILE |
| KOSTER, MICHAEL | ADDRESS ON FILE |
| KOSTER, NATHAN | ADDRESS ON FILE |
| KOSTOS, DANIEL T | ADDRESS ON FILE |
| KOSTROUN, HEATHER | ADDRESS ON FILE |
| KOSTURIK, JOSEPH | ADDRESS ON FILE |
| KOTCHERIAN, PAUL | ADDRESS ON FILE |
| KOTTKAMP, DALE | ADDRESS ON FILE |
| KOTULA, JOHN | ADDRESS ON FILE |
| KOTY, TYRONE | ADDRESS ON FILE |
| KOUEDJIN, KOFI | ADDRESS ON FILE |
| KOULOUJIAN, ARAM | ADDRESS ON FILE |
| KOULOUJIAN, HAGOP | ADDRESS ON FILE |
| KOURBATOV, KONSTANTIN | ADDRESS ON FILE |
| KOURBATOV, KONSTANTIN | ADDRESS ON FILE |
| KOVACS, MICHAEL | ADDRESS ON FILE |
| KOVACS, STEVEN | ADDRESS ON FILE |
| KOVALICK, MICHAEL | ADDRESS ON FILE |
| KOWAL, MICHAEL | ADDRESS ON FILE |
| KOWAL, MICHAEL J | ADDRESS ON FILE |
| KOWALCZIK, MICHAEL | ADDRESS ON FILE |
| KOWASRI, JAVIE | ADDRESS ON FILE |
| KOWING, JASON | ADDRESS ON FILE |
| KOZA, JANICE | ADDRESS ON FILE |
| KOZAK, DAVID | ADDRESS ON FILE |
| KOZAR, DEBBRAH | ADDRESS ON FILE |
| KOZLOSKI, KEVIN | ADDRESS ON FILE |
| KOZLOWSKI, MARK | ADDRESS ON FILE |
| KOZLOWSKI, MARK A | ADDRESS ON FILE |
| KOZOVA TRANSPORT INC | 1649 MAPLE GROVE CT STREETSBORO OH 44241 |
| KOZUBAL, GLEN | ADDRESS ON FILE |
| KOZYKOWSKI, MICHAEL | ADDRESS ON FILE |
| KRA TRUCKING EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| KRAATZ, KOREY | ADDRESS ON FILE |
| KRACK, JOE | ADDRESS ON FILE |
| KRAEMER, ROBERT | ADDRESS ON FILE |
| KRAETSCH, JERALD | ADDRESS ON FILE |
| KRAFT ENTERPRISES | PO BOX 586 BELTON MO 64012 |

| Claim Name | Address Information |
|---|---|
| KRAGNES, BRENT | ADDRESS ON FILE |
| KRAGNESS, JAMES | ADDRESS ON FILE |
| KRAHN, MIKE | ADDRESS ON FILE |
| KRAIG A CESAR | ADDRESS ON FILE |
| KRAIG CESAR | ADDRESS ON FILE |
| KRAIG CESAR | ADDRESS ON FILE |
| KRAJEWSKI, FRANCIS | ADDRESS ON FILE |
| KRAJNOVIC, NIKOLA | ADDRESS ON FILE |
| KRAKOWSKI TRUCKING, INC. | 1100 W SMITH RD MEDINA OH 44256 |
| KRALIS, WILLIAM | ADDRESS ON FILE |
| KRALL, KEVIN | ADDRESS ON FILE |
| KRAMER, DANIEL | ADDRESS ON FILE |
| KRAMER, FREDRICK | ADDRESS ON FILE |
| KRAMER, GARY | ADDRESS ON FILE |
| KRAMER, LYNN | ADDRESS ON FILE |
| KRAMER, MADISON | ADDRESS ON FILE |
| KRAMER, MOLLY | ADDRESS ON FILE |
| KRAMER, THOMAS | ADDRESS ON FILE |
| KRAMER, TROY | ADDRESS ON FILE |
| KRANZ, LLOYD | ADDRESS ON FILE |
| KRASOWSKI, JOSEPH | ADDRESS ON FILE |
| KRATER SERVICES, LLC | 445 HOBBIT HOLLOW RD ALTOONA PA 16601 |
| KRATZER, ANDREW | ADDRESS ON FILE |
| KRAUSE SHEET METAL & HEATING | 2020 W 1ST ST DULUTH MN 55806 |
| KRAUSE, KEITH | ADDRESS ON FILE |
| KRAUSS, MARK | ADDRESS ON FILE |
| KRAUSZ, TIMOTHY | ADDRESS ON FILE |
| KRAWCZYK, THEODORE | ADDRESS ON FILE |
| KREISER, RYAN | ADDRESS ON FILE |
| KREISL, RICHARD | ADDRESS ON FILE |
| KRENN, GAIL | ADDRESS ON FILE |
| KRENNER, JAMES | ADDRESS ON FILE |
| KRENTSCHER, ROGER | ADDRESS ON FILE |
| KREPEK, ROBERT | ADDRESS ON FILE |
| KRESEFSKI, RAYMOND | ADDRESS ON FILE |
| KRESOWATY, SCOTT | ADDRESS ON FILE |
| KRETER, RICHARD | ADDRESS ON FILE |
| KREUN, PAMELA | ADDRESS ON FILE |
| KREYE, DONALD | ADDRESS ON FILE |
| KREYSTONE C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| KRICHBAUM, K.C | ADDRESS ON FILE |
| KRICK PLUMBING & HEATING COMPANY INC | 5011 46TH AVE. HYATTSVILLE MD 20781 |
| KRIMMER, WALTER | ADDRESS ON FILE |
| KRISKE, JEFFERY | ADDRESS ON FILE |
| KRISTEN HARRIS | ADDRESS ON FILE |
| KRISTEN JOHNSON | ADDRESS ON FILE |
| KRISTIA | ADDRESS ON FILE |
| KRISTINAT, MATTHEW | ADDRESS ON FILE |
| KRISTOF, PHIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTOPHER WILLIAMS | ADDRESS ON FILE |
| KRK PETROLEUM ENGINEERING SOLUTIONS LLC | 1875 INDUSTRIAL WAY SPARKS NV 89431 |
| KROCHOCK, STEVEN | ADDRESS ON FILE |
| KROGSTAD, SAMUEL | ADDRESS ON FILE |
| KROGSTAD, SAMUEL | ADDRESS ON FILE |
| KROLCZYK, ROBERT | ADDRESS ON FILE |
| KROME TRUCK WASH & REPAIR, LLC | 800 STANFIELD AVE STANFIELD OR 97875 |
| KRONER, MICHAEL | ADDRESS ON FILE |
| KRONK, ROBIN | ADDRESS ON FILE |
| KRONMILLER, NEIL | ADDRESS ON FILE |
| KRONYAK, CATHY | ADDRESS ON FILE |
| KROPP, JAMES | ADDRESS ON FILE |
| KROTZ, DOUGLAS | ADDRESS ON FILE |
| KROUSE, WILLIAM | ADDRESS ON FILE |
| KRUEGER INTERNATIONAL INC | PO BOX 8100 DEANNA SNELL ACCOUNTS RECEIVABLE GREEN BAY WI 54308-8100 |
| KRUEGER, DAVID | ADDRESS ON FILE |
| KRUEGER, GREGORY | ADDRESS ON FILE |
| KRUEGER, JAY | ADDRESS ON FILE |
| KRUEGER, JEFFREY | ADDRESS ON FILE |
| KRUEGER, KEVIN | ADDRESS ON FILE |
| KRUEGER, MICHAEL M | ADDRESS ON FILE |
| KRUGER, DANIEL | ADDRESS ON FILE |
| KRULL, MICHAEL | ADDRESS ON FILE |
| KRUM, ANTHONY | ADDRESS ON FILE |
| KRUMRIE, TINA | ADDRESS ON FILE |
| KRUPA, DALE F | ADDRESS ON FILE |
| KRUPINSKI, WITOLD | ADDRESS ON FILE |
| KRUSZELNICKI, TOMASZ | ADDRESS ON FILE |
| KRUSZYNSKI, GEOFFREY | ADDRESS ON FILE |
| KRYSTAL CLEAR JANITORIAL SERVICES LTD | 1973 ROSS AVE W WINNIPEG MB R2R 0E8 CANADA |
| KRYTKOWSKI, CRAIG | ADDRESS ON FILE |
| KRYTKOWSKI, CRAIG | ADDRESS ON FILE |
| KRZEMIEN, WALTER | ADDRESS ON FILE |
| KRZEMINSKI, GEORGE | ADDRESS ON FILE |
| KSA EXPRESS INC | 360 S LILAC AVE RIALTO CA 92376 |
| KSB PUMPS INC. | 5205 TOMKEN ROAD MISSISSAUGA ON L4W3N8 CANADA |
| KSE TRUCKING LLC | OR FLASH FUNDING LLC, PO BOX 4745 HOUSTON TX 77210 |
| KSIOSZK, ANGELA | ADDRESS ON FILE |
| KST LOGISTICS GROUP CORP | OR SUN CAPITAL GROUP 6664 ANGELINA CT CHINO CA 91710 |
| KTM TECHNOLOGY SOLUTIONS LLC | C/O CORNERSTONE BILLING PO BOX 428 BEDFORD PARK IL 60499 |
| KTS HYDRAULIC & TOOL REPAIR LLC | 4360 E STATE RD 144 MOORESVILLE IN 46158 |
| KU MEDWEST OCCUPATIONAL HEALTH | PO BOX 958701 ST. LOUIS MO 63195-8701 |
| KUBA, STEVEN | ADDRESS ON FILE |
| KUBACH, DYLAN | ADDRESS ON FILE |
| KUBITZA, KRISTIN | ADDRESS ON FILE |
| KUCH, KEVIN | ADDRESS ON FILE |
| KUCHCINSKI, ROBERT | ADDRESS ON FILE |
| KUCHTA, LYNETTE | ADDRESS ON FILE |
| KUEHL, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KUEHNER, MICHAEL | ADDRESS ON FILE |
| KUEHNLE, ROSE | ADDRESS ON FILE |
| KUFNER TOWING | 3775 RIDGE ROAD CLEVELAND OH 44144 |
| KUHAR, CHARLES | ADDRESS ON FILE |
| KUHLENBECK, DONALD | ADDRESS ON FILE |
| KUHN, CRAIG | ADDRESS ON FILE |
| KUHN, CRAIG G | ADDRESS ON FILE |
| KUHN, MICHAEL A | ADDRESS ON FILE |
| KUHN, PAUL | ADDRESS ON FILE |
| KUHN, STEFAN | ADDRESS ON FILE |
| KUHN, STEFAN | ADDRESS ON FILE |
| KUITA, DAVID | ADDRESS ON FILE |
| KUJAWA, EDWIN | ADDRESS ON FILE |
| KUKLINSKI, EDWARD | ADDRESS ON FILE |
| KUKLINSKI, VALERIE | ADDRESS ON FILE |
| KULAR TRANSPORT INC | 253 CATHERINE ST, 253 CATHERINE ST SOUTH AMBOY,NJ NJ 08879 |
| KULAS, GERALD | ADDRESS ON FILE |
| KULICK, DANIEL | ADDRESS ON FILE |
| KULLAR BROS INC | 25 ROCK ROAD EPHRATA PA 17522 |
| KULPA, JERROD | ADDRESS ON FILE |
| KULYK, RONALD | ADDRESS ON FILE |
| KUMAR, SANDEEP | ADDRESS ON FILE |
| KUMAR, SANDEEP | ADDRESS ON FILE |
| KUMM, DAVID | ADDRESS ON FILE |
| KUNKLE, DANIEL | ADDRESS ON FILE |
| KUNKLE, MATTHEW | ADDRESS ON FILE |
| KUNO, TERRY | ADDRESS ON FILE |
| KUNSMAN, JAMES | ADDRESS ON FILE |
| KUNZ, JOSEPH | ADDRESS ON FILE |
| KUNZE, CHAD | ADDRESS ON FILE |
| KUNZIE, KIMBERLY | ADDRESS ON FILE |
| KUPEL TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| KUPNIWSKI, WILLIAM | ADDRESS ON FILE |
| KURANT, KEVIN | ADDRESS ON FILE |
| KUREY, JAMES | ADDRESS ON FILE |
| KURLAND, ZACHARY | ADDRESS ON FILE |
| KURT S ADLER INC (NPM:1500000660) | 15 KIMBERLY ROAD EAST BRUNSWICK NJ 08816 |
| KURT, JAMES | ADDRESS ON FILE |
| KURTIS ROBSON | ADDRESS ON FILE |
| KURTISHI, VAIT | ADDRESS ON FILE |
| KURTZ, CHRISTOPHER | ADDRESS ON FILE |
| KUSLUCH, ROBERT | ADDRESS ON FILE |
| KUSMAN, JOSEPH | ADDRESS ON FILE |
| KUSTOM TOWING INC | PO BOX 111 SUMMIT IL 60501 |
| KUTH, BRYON | ADDRESS ON FILE |
| KUTH, MARYBEL P | ADDRESS ON FILE |
| KUTOL PRODUCTS COMPANY | PO BOX 630104 NOREEN TIMBERS CINCINNATI OH 45263 |
| KUTSCHER, DAVID | ADDRESS ON FILE |
| KUZIAN, STEVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KUZMICKAS, ROBERT | ADDRESS ON FILE |
| KUZMIK, ZHANNA | ADDRESS ON FILE |
| KVARTLER, VADIM | ADDRESS ON FILE |
| KVC LOGISTICS CORP | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| KWADWO, AHMED | ADDRESS ON FILE |
| KWADWO, AHMED A | ADDRESS ON FILE |
| KWIATKOWSKI, JOSEPH | ADDRESS ON FILE |
| KWIK KARGO INC TRANSPORT | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320-7527 |
| KYKER, PAUL | ADDRESS ON FILE |
| KYLE HINSETH | ADDRESS ON FILE |
| KYLE J HUGHES | ADDRESS ON FILE |
| KYLE M FERNANDEZ | ADDRESS ON FILE |
| KYLE M GOLDEN | ADDRESS ON FILE |
| KYLE R SHANLEY | ADDRESS ON FILE |
| KYLE SMITH | ADDRESS ON FILE |
| KYRIAKOULIS, GEORGE | ADDRESS ON FILE |
| KYSER, JASON | ADDRESS ON FILE |
| KZ EXPRESS INC | 672 BANBURY WAY BOLINGBROOK IL 60440 |
| L & A TRANSPORTATION INCORPORATED | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| L & L AUTO MOTIVES INC | 2150B FT CAMPBELL BLVD CLARKSVILLE TN 37042 |
| L M MAINTENANCE | 23 CHURCHILL COURT SASKATOON SK S7K 3W9 CANADA |
| L N S AMERICA | 4621 E TECH DR CHUCK RHOADES CINCINNATI OH 45245 |
| L N S AMERICA | 4621 E TECH DR CHUCK RHOADES CINCINNATI OH 45245 |
| L O TRADING CORP C O MAREX | 4340 W 104TH ST STE 180 ERICA BRICENO HIALEAH FL 33018 |
| L P I CORPORATION | 3000 TAFT ST TRACY ATKINSON HOLLYWOOD FL 33021 |
| L&J FIRE EQUIPMENT | 10926 DAVID TAYLOR DR MARK PUCEL CHARLOTTE NC 28262 |
| L&L NURSERY SUPPLY EDI | (URDFM:0060110978) 2507 FRANK ALBERT RD E # C130 FIFE WA 98424 |
| L&L NURSERY SUPPLY INC | (URDFM:0060110720) 2552 SHENANDOAH WAY SAN BERNARDINO CA 92407 |
| L'ITALIEN, JADE | ADDRESS ON FILE |
| L'OREAL | PO BOX 518 CODY STRINGER % TRANSPLACE CARGO CLAIMS LOWELL AR 72745 |
| L. E. BALLANCE ELECTRICAL SERVICE, INC. | P.O. BOX 2336 CHESAPEAKE VA 23327 |
| L. S. S. D. INC. | 1501 KAMAR DRIVE PITTSFIELD IL 62363 |
| LA MACHINIST BENEFIT TRUST | 201 QUEEN ANNE AVE NORTH SUITE 100 SEATTLE WA 98109 |
| LA VERNE MOORE | ADDRESS ON FILE |
| LAABS, BRYAN ALEX | ADDRESS ON FILE |
| LAABS, CHRISTOPHER | ADDRESS ON FILE |
| LAARS C/O MGN LOGISTICS, INC | 89 PROVIDENCE HWY, STE 1F DONNA PABON WESTWOOD MA 02090 |
| LAB PRODUCTS | 2225 PULASKI HWY RAFAEL LEMUS ABERDEEN MD 21001 |
| LABADIE, REBECCA | ADDRESS ON FILE |
| LABAK, TED | ADDRESS ON FILE |
| LABEL MASTER | PO BOX 46402 CHICAGO IL 60646 |
| LABEL MASTER | PO BOX 46402 CHICAGO IL 60646 |
| LABEL MASTER | PO BOX 46402 CHICAGO IL 60646 |
| LABEL MASTER | PO BOX 46402 CHICAGO IL 60646 |
| LABELLA, JOHN | ADDRESS ON FILE |
| LABELLE, DEREK | ADDRESS ON FILE |
| LABELLE, JACQUELINE | ADDRESS ON FILE |
| LABELLE, JOHN | ADDRESS ON FILE |
| LABISSIERE, ANGELOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LABONTE, PASCAL | ADDRESS ON FILE |
| LABORDE, MICHAEL | ADDRESS ON FILE |
| LABOSSIERE, LOUIS | ADDRESS ON FILE |
| LABOW, WILLIAM | ADDRESS ON FILE |
| LABOY EXPRESS LLC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| LABREC, HARLEY | ADDRESS ON FILE |
| LAC TRUCKING INC | OR FIDELITYT FACTORING, 2121 AVENUE OF THE STARS SUITE 800 CENTURY CITY CA 90067 |
| LACEFIELD, KENNETH | ADDRESS ON FILE |
| LACELLE, THOMAS | ADDRESS ON FILE |
| LACEY, DANIEL | ADDRESS ON FILE |
| LACEY, DANIEL E | ADDRESS ON FILE |
| LACEY, ERIC | ADDRESS ON FILE |
| LACEY, PAUL | ADDRESS ON FILE |
| LACEY, PAUL R | ADDRESS ON FILE |
| LACEY, TIMOTHY | ADDRESS ON FILE |
| LACHAPELLE, CHERI | ADDRESS ON FILE |
| LACHIUSA, MICHELE | ADDRESS ON FILE |
| LACHIUSA, RONALD | ADDRESS ON FILE |
| LACHIUSA, RONALD | ADDRESS ON FILE |
| LACKEY, CHRISTOPHER | ADDRESS ON FILE |
| LACKEY, CHRISTOPHER G | ADDRESS ON FILE |
| LACKEY, MICHELE | ADDRESS ON FILE |
| LACKEY, MICHELE | ADDRESS ON FILE |
| LACOMBE, CHRISTOPHER | ADDRESS ON FILE |
| LACOSTE, LYSANNE | ADDRESS ON FILE |
| LACROIX, FRITZ | ADDRESS ON FILE |
| LACROIX, KEITH | ADDRESS ON FILE |
| LACROIX, KEITH L | ADDRESS ON FILE |
| LACY, JAMES | ADDRESS ON FILE |
| LADARIUS V THOMAS | ADDRESS ON FILE |
| LADD, BESSIE | ADDRESS ON FILE |
| LADDARAN, BEATRIZ | ADDRESS ON FILE |
| LADDAWN INC (URDFM:0060074594) | 155 JACKSON RD DEVENS MA 01434 |
| LADDS TOWING LLC | 4435 S HWY 91 CEDAR CITY UT 84720 |
| LADDY, JOEL | ADDRESS ON FILE |
| LADISLAS, LOUIS | ADDRESS ON FILE |
| LADRILLO, ROGER | ADDRESS ON FILE |
| LADUKE, MICHAEL | ADDRESS ON FILE |
| LADWIGS CULLIGAN | ADDRESS ON FILE |
| LADY BURD COSMETICS | 44 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| LAFATA, JOSEPH | ADDRESS ON FILE |
| LAFAZIA, LORI | ADDRESS ON FILE |
| LAFERRIERE, NORMAND | ADDRESS ON FILE |
| LAFERTY, CHRISTOPHER | ADDRESS ON FILE |
| LAFFERTY, JAMES | ADDRESS ON FILE |
| LAFFERTY, MARISSA | ADDRESS ON FILE |
| LAFFOON, CHRISTOPHER | ADDRESS ON FILE |
| LAFLEUR, PHILIP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAFLIN, TROY | ADDRESS ON FILE |
| LAFUENTE, CHRISTELIA | ADDRESS ON FILE |
| LAFUENTE, DANIEL | ADDRESS ON FILE |
| LAGACY, MURRELL | ADDRESS ON FILE |
| LAGACY, MURRELL | ADDRESS ON FILE |
| LAGATTUTA, MICHAEL | ADDRESS ON FILE |
| LAGE, CHARLES | ADDRESS ON FILE |
| LAGESSE-ROACH, STACY | ADDRESS ON FILE |
| LAGOSH, WENDELL | ADDRESS ON FILE |
| LAGRANGE, GEORGE | ADDRESS ON FILE |
| LAGUNA, SERGIO | ADDRESS ON FILE |
| LAHMAN, THOMAS | ADDRESS ON FILE |
| LAHN, CHARLEY | ADDRESS ON FILE |
| LAHR, TIMOTHY | ADDRESS ON FILE |
| LAHTI, DARIN | ADDRESS ON FILE |
| LAIDLAW, JANICE | ADDRESS ON FILE |
| LAIRD, BENJAMIN | ADDRESS ON FILE |
| LAIRD, JOHN | ADDRESS ON FILE |
| LAIRD, MICHAEL | ADDRESS ON FILE |
| LAIRD, WILLIAM | ADDRESS ON FILE |
| LAJEUNESSE, STEVEN | ADDRESS ON FILE |
| LAJOIE, RICHARD | ADDRESS ON FILE |
| LAK HAL, RACHID | ADDRESS ON FILE |
| LAKE CHAMPLAIN TRANSPORTATION COMPANY | KING ST DOCK BURLINGTON VT 05401 |
| LAKE CHAMPLAIN TRANSPORTATION COMPANY | KING ST DOCK BURLINGTON VT 05401 |
| LAKE EFFECT | 23300 STATE ROAD 23 SOUTH BEND IN 46614 |
| LAKE ERIE ELECTRIC, INC | 25730 FIRST STREET WESTLAKE OH 44145 |
| LAKE ERIE LOGISTICS | 3025 W 17TH ST ERIE PA 16505 |
| LAKE, DARRON | ADDRESS ON FILE |
| LAKE, DAVID | ADDRESS ON FILE |
| LAKE, LAKARA | ADDRESS ON FILE |
| LAKE, SEAN | ADDRESS ON FILE |
| LAKEBERG, KATHRYN | ADDRESS ON FILE |
| LAKESIDE TRAILER SERVICE | C/O DAVID BANDA 5 POND LANE EXT. BILLERICA MA 01821 |
| LAKEWOOD PAVING COMPANY | 10748 S CENTRAL AVE CHICAGO RIDGE IL 60415 |
| LAKHANPAL, BHARAT | ADDRESS ON FILE |
| LAKSI CARTS INC | 1290 SPEERS RD UNIT 14 SANTHOSH OAKVILLE ON L6L2X4 CANADA |
| LALIBERTE, STEPHEN | ADDRESS ON FILE |
| LAM, SCOTT | ADDRESS ON FILE |
| LAM, UY | ADDRESS ON FILE |
| LAMANCUSA, ANDREW | ADDRESS ON FILE |
| LAMANCUSA, ANDREW | ADDRESS ON FILE |
| LAMARCHE, BRIAN | ADDRESS ON FILE |
| LAMARR, CARLOS | ADDRESS ON FILE |
| LAMARRE, BRIAN | ADDRESS ON FILE |
| LAMB, BRYAN | ADDRESS ON FILE |
| LAMB, CURTIS | ADDRESS ON FILE |
| LAMB, DOUGLASS | ADDRESS ON FILE |
| LAMB, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAMB, LUCINDA | ADDRESS ON FILE |
| LAMB, THOMAS | ADDRESS ON FILE |
| LAMB, WAYNE | ADDRESS ON FILE |
| LAMBDIN, JASON | ADDRESS ON FILE |
| LAMBERT TRANSFER CO., INC. | PO BOX 1179 POCA WV 25159 |
| LAMBERT, DERIC | ADDRESS ON FILE |
| LAMBERT, DONTA | ADDRESS ON FILE |
| LAMBERT, JOEY | ADDRESS ON FILE |
| LAMBERT, MICHAEL | ADDRESS ON FILE |
| LAMBERT, MICHAEL | ADDRESS ON FILE |
| LAMBERT, MICHAEL | ADDRESS ON FILE |
| LAMBERT, PATRICK | ADDRESS ON FILE |
| LAMBERT, RAYMOND | ADDRESS ON FILE |
| LAMBERT, RICKEY | ADDRESS ON FILE |
| LAMBERT, SHONEE | ADDRESS ON FILE |
| LAMBERT, TERRY | ADDRESS ON FILE |
| LAMBERT, WALTER | ADDRESS ON FILE |
| LAMBERTS COFFEE | 3588 OLD GETWELL RD. MEMPHIS TN 38118-6080 |
| LAMBETH, TERRY | ADDRESS ON FILE |
| LAMEY, HAROLD | ADDRESS ON FILE |
| LAMIN, PAUL | ADDRESS ON FILE |
| LAMKER, DARRELL | ADDRESS ON FILE |
| LAMON, MARK | ADDRESS ON FILE |
| LAMON, STEPHANIE | ADDRESS ON FILE |
| LAMONICA, SALVATORE | ADDRESS ON FILE |
| LAMONICA, SALVATORE M | ADDRESS ON FILE |
| LAMORE'S GULF STATION | 450 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| LAMPE, TRACY | ADDRESS ON FILE |
| LAMPE, WILLIAM | ADDRESS ON FILE |
| LAMPKIN, MELISSA | ADDRESS ON FILE |
| LAMPRECHT, DAVID | ADDRESS ON FILE |
| LAMPTON WELDING SUPPLY CO INC | PO BOX 765 WICHITA KS 67201 |
| LAMROUEX, DAVID | ADDRESS ON FILE |
| LAMSON, CHRISTOPHER | ADDRESS ON FILE |
| LANCASTER, JAMES | ADDRESS ON FILE |
| LANCASTER, RICHIE | ADDRESS ON FILE |
| LANCASTER, ROBERT | ADDRESS ON FILE |
| LANCE, EDWIN | ADDRESS ON FILE |
| LANCE, EDWIN P | ADDRESS ON FILE |
| LANCE, JEFFERY | ADDRESS ON FILE |
| LANCIONI, JACOB | ADDRESS ON FILE |
| LAND AIR EXPRESS OF VERMONT | PO BOX 503 WILLISTON VT 05495 |
| LAND AIR EXPRESS OF VERMONT | PO BOX 503 WILLISTON VT 05495 |
| LANDE, GAIL | ADDRESS ON FILE |
| LANDER, BRIANNA | ADDRESS ON FILE |
| LANDERS, MICHELLE | ADDRESS ON FILE |
| LANDES, KYLE | ADDRESS ON FILE |
| LANDES, KYLE | ADDRESS ON FILE |
| LANDGRAF, G | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANDIS EXPRESS LLC | 2600 BELTLINE AVE READING PA 19605 |
| LANDIS, ERIC | ADDRESS ON FILE |
| LANDIS, FRED | ADDRESS ON FILE |
| LANDIS, LARRY | ADDRESS ON FILE |
| LANDMICHL, EDWARD | ADDRESS ON FILE |
| LANDRON, ADAM | ADDRESS ON FILE |
| LANDRUM, CHARLES | ADDRESS ON FILE |
| LANDRUM, DONNY | ADDRESS ON FILE |
| LANDRUM, MICHAEL T | ADDRESS ON FILE |
| LANDRY, GLENN | ADDRESS ON FILE |
| LANDRY, SCOTT | ADDRESS ON FILE |
| LANDSKROENER, DENNIS | ADDRESS ON FILE |
| LANDSTAR | 13410 SUTTON PARK DR S JACKSONVILLE FL 32224 |
| LANDSTAR EXPRESS AMERICA, INC. | 13410 SUTTON PARK DRIVE SOUTH JACKSONVILLE IL 32224 |
| LANDSTAR GEMINI, INC. | P O BOX 784302 PHILADELPHIA PA 19178 |
| LANDSTAR GLOBAL LOGISTICS | 13410 SUTTON PARK DR S BETSY HARPER JACKSONVILLE FL 32224 |
| LANDSTAR RANGER, INC. | P.O. BOX 784293 PHILADELPHIA PA 19178 |
| LANDSTAR RANGER, INC. | P.O. BOX 784293 PHILADELPHIA PA 19178 |
| LANDY TRANSPORT INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LANE CHESLEY | ADDRESS ON FILE |
| LANE, AVERY | ADDRESS ON FILE |
| LANE, CHARLES | ADDRESS ON FILE |
| LANE, CHARLES | ADDRESS ON FILE |
| LANE, DONALD | ADDRESS ON FILE |
| LANE, DONALD G | ADDRESS ON FILE |
| LANE, JILL | ADDRESS ON FILE |
| LANE, JILL | ADDRESS ON FILE |
| LANE, JOSEPH | ADDRESS ON FILE |
| LANE, LESLIE | ADDRESS ON FILE |
| LANE, MARK | ADDRESS ON FILE |
| LANE, RICKY | ADDRESS ON FILE |
| LANE, ROBERT | ADDRESS ON FILE |
| LANE, TRACY | ADDRESS ON FILE |
| LANE, WILLIAM | ADDRESS ON FILE |
| LANEHART, CHARLES | ADDRESS ON FILE |
| LANG, BARBARA | ADDRESS ON FILE |
| LANG, DOUGLAS | ADDRESS ON FILE |
| LANG, JESSICA | ADDRESS ON FILE |
| LANG, JOSEPH | ADDRESS ON FILE |
| LANG, RAYMOND | ADDRESS ON FILE |
| LANG, TONYA | ADDRESS ON FILE |
| LANG, WALTER J | ADDRESS ON FILE |
| LANGE, ALLEN | ADDRESS ON FILE |
| LANGE, RACHEL | ADDRESS ON FILE |
| LANGEL, JOSEPH | ADDRESS ON FILE |
| LANGER, GERVASE | ADDRESS ON FILE |
| LANGFORD, TIMOTHY | ADDRESS ON FILE |
| LANGHORST, CHRISTOPHER | ADDRESS ON FILE |
| LANGLEY, BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LANGLEY, JONATHAN | ADDRESS ON FILE |
| LANGLEY, VIRGIL | ADDRESS ON FILE |
| LANGLOIS, JON | ADDRESS ON FILE |
| LANGRECK, BENNETT | ADDRESS ON FILE |
| LANGRIDGE, BRUCE | ADDRESS ON FILE |
| LANIER, BRIAN | ADDRESS ON FILE |
| LANIER, CARL | ADDRESS ON FILE |
| LANIER, DYLLAN | ADDRESS ON FILE |
| LANIEWSKI, GARY | ADDRESS ON FILE |
| LANING, KEVIN | ADDRESS ON FILE |
| LANKFORD, ALTON | ADDRESS ON FILE |
| LANKOTA | 270 WESTPARK AVE MICHEAL JOHNSON SHIPPING HURON SD 57350 |
| LANKTREE, ANTHONY | ADDRESS ON FILE |
| LANSER GARAGE & TOWING INC | 825 MAIN ST BELGIUM WI 53004 |
| LANTERN TRANSPORT LLC | OR PARTNERS FUNDING INC PO BOX 5431 CAROL STREAM IL 60197-5431 |
| LANTZ, JODEE | ADDRESS ON FILE |
| LANUZA, OSCAR | ADDRESS ON FILE |
| LANYAP PEST CONTROL, INC. | P.O. BOX 84314 PEARLAND TX 77584 |
| LANZA, IVO | ADDRESS ON FILE |
| LAO-HMONG SECURITY AGENCY INC | 10682 TRASK AVE GARDEN GROVE CA 92843 |
| LAO-HMONG SECURITY AGENCY INC | 10682 TRASK AVE GARDEN GROVE CA 92843 |
| LAP TECH IND INC | 1605 TIMBERLAND CT YORK SC 29745 |
| LAPAGLIA, CARL | ADDRESS ON FILE |
| LAPAPA JR., MICHAEL | ADDRESS ON FILE |
| LAPAPA, CARMEN | ADDRESS ON FILE |
| LAPE, TYLER | ADDRESS ON FILE |
| LAPIDRY CENTRAL | 9430 CASE RD SW UNIT 26 BRIAN RHODE OLYMPIA WA 98512 |
| LAPIN, RICHARD | ADDRESS ON FILE |
| LAPLANTE, DENISE | ADDRESS ON FILE |
| LAPOLLA, BLAISE E | ADDRESS ON FILE |
| LAPP, GEORGE | ADDRESS ON FILE |
| LAPPIN ELECTRIC 526 | 3160 PRAIRIE AVE DIVISION OF CED BELOIT WI 53511 |
| LAPPIN, ALONZO | ADDRESS ON FILE |
| LARA BRIZUELA, SAYDA JOHANA | ADDRESS ON FILE |
| LARA, ADRIAN | ADDRESS ON FILE |
| LARA, ADRIAN | ADDRESS ON FILE |
| LARA, CARLOS | ADDRESS ON FILE |
| LARA, EMILY | ADDRESS ON FILE |
| LARA, ESMERALDA | ADDRESS ON FILE |
| LARA, GERALD | ADDRESS ON FILE |
| LARA, REGULO | ADDRESS ON FILE |
| LARA, REGULO | ADDRESS ON FILE |
| LARA, SAMANTHA | ADDRESS ON FILE |
| LARIVIERE, HELEN | ADDRESS ON FILE |
| LARK ELLEN FARM | 420 BRYANT CIRCLE MIKE MENDOZA OJAI CA 93023 |
| LARKIN, AARON | ADDRESS ON FILE |
| LARKIN, CHARLES | ADDRESS ON FILE |
| LARKIN, JAMES | ADDRESS ON FILE |
| LARKIN, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARKIN, WESLEY | ADDRESS ON FILE |
| LAROCCA, MARTIN | ADDRESS ON FILE |
| LAROSE, KEVIN | ADDRESS ON FILE |
| LARRY C FOSTER | ADDRESS ON FILE |
| LARRY J. FLEET SERVICES LTD. | 9905-54 ST. SE CALGARY AB T2C 5J5 CANADA |
| LARRY L GREEN | ADDRESS ON FILE |
| LARRY SIMONS | ADDRESS ON FILE |
| LARRY VITITOW TRUCKING, L.L.C. | PO BOX 351 SULPHUR SPRINGS TX 75482 |
| LARRY W JOHNSON | ADDRESS ON FILE |
| LARRY WILLIAMS TRUCKING, L.L.C. | 466 SASSAFRAS STREET COLCORD OK 74338 |
| LARRY'S TRAILER SALES & SERVICE LLC | 4153 N. BROADWAY WICHITA KS 67219 |
| LARRY, DENISE | ADDRESS ON FILE |
| LARSEN, BRIAN | ADDRESS ON FILE |
| LARSEN, HEIDI | ADDRESS ON FILE |
| LARSEN, LANCE | ADDRESS ON FILE |
| LARSEN, LINDA | ADDRESS ON FILE |
| LARSEN, MARK | ADDRESS ON FILE |
| LARSEN, MEGAN | ADDRESS ON FILE |
| LARSH, ANDREW | ADDRESS ON FILE |
| LARSON, AMY | ADDRESS ON FILE |
| LARSON, DONALD | ADDRESS ON FILE |
| LARSON, ERIC | ADDRESS ON FILE |
| LARSON, JAMES | ADDRESS ON FILE |
| LARSON, KEVIN | ADDRESS ON FILE |
| LARSON, ROBERT | ADDRESS ON FILE |
| LARSON, STEVE | ADDRESS ON FILE |
| LARSON, STEVE | ADDRESS ON FILE |
| LARUE, DEAN | ADDRESS ON FILE |
| LARUE, JALEN | ADDRESS ON FILE |
| LARUE, LYNN | ADDRESS ON FILE |
| LARUSSA, RUSSELL | ADDRESS ON FILE |
| LARY, TERRANCE | ADDRESS ON FILE |
| LAS VEGAS FENCE | 4295 ARVILLE ST LAS VEGAS NV 89103 |
| LASALLE JR., REYES | ADDRESS ON FILE |
| LASANE, CAESAR | ADDRESS ON FILE |
| LASCO, RODWIN | ADDRESS ON FILE |
| LASER FORWARDING, INC. | 13166 S UNITEC DR LAREDO TX 78045 |
| LASH, ROBERT | ADDRESS ON FILE |
| LASH, TEDDY | ADDRESS ON FILE |
| LASHLEE, ASA | ADDRESS ON FILE |
| LASHLEY, ERIC | ADDRESS ON FILE |
| LASHMET, FRED | ADDRESS ON FILE |
| LASHMET, SHAWN | ADDRESS ON FILE |
| LASHUA, KATHERINE | ADDRESS ON FILE |
| LASKEY, SHARRITA S | ADDRESS ON FILE |
| LASLIE, DONALD | ADDRESS ON FILE |
| LASORSA, NATHAN | ADDRESS ON FILE |
| LASORSA, NATHAN | ADDRESS ON FILE |
| LASSAK, PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAST MILE GAME LOGISTICS LLC | 1974 HUDSON ST MUSKEGON MI 49441 |
| LATASHA HENRY | ADDRESS ON FILE |
| LATE NITE TRUCKING INC | OR MATCH FACTORS P.O. BOX 13259 FLORENCE SC 29504 |
| LATEER, WAYNE | ADDRESS ON FILE |
| LATHAM POOL PRODUCTS (NPM:1500020695) | 1 VIRGINIA AVE S-400 INDIANAPOLIS IN 46204 |
| LATHAM TRANSPORT LLC | OR TRUCKSTOP P.O. BOX 74 0411 CHICAGO IL 60674 |
| LATHON, JACK | ADDRESS ON FILE |
| LATHROP, RACHELLE | ADDRESS ON FILE |
| LATHROP, ROBIN | ADDRESS ON FILE |
| LATHROP, ROBIN | ADDRESS ON FILE |
| LATIMER, JAMES | ADDRESS ON FILE |
| LATIMER, KENNETH | ADDRESS ON FILE |
| LATRELL MITCHELL | ADDRESS ON FILE |
| LATTA, CHARLES | ADDRESS ON FILE |
| LATTY, EARL | ADDRESS ON FILE |
| LATUSZEK, STEVE | ADDRESS ON FILE |
| LAU, MAY | ADDRESS ON FILE |
| LAUER, DAVID | ADDRESS ON FILE |
| LAUER, SHAWN | ADDRESS ON FILE |
| LAUGHLIN, DAVID | ADDRESS ON FILE |
| LAUGHLIN, DAVID R | ADDRESS ON FILE |
| LAUGHLIN, MICHAEL | ADDRESS ON FILE |
| LAURA IVONNE MORALES | ADDRESS ON FILE |
| LAURA SCHULZ | ADDRESS ON FILE |
| LAURA STANSFIELD | ADDRESS ON FILE |
| LAUREANO OROZCO, EMILIANO | ADDRESS ON FILE |
| LAUREANO, REYNALDO | ADDRESS ON FILE |
| LAUREN FIELDS | ADDRESS ON FILE |
| LAURINE E JONES | ADDRESS ON FILE |
| LAUTZENHEISER, KEVIN | ADDRESS ON FILE |
| LAUX, DOUGLAS | ADDRESS ON FILE |
| LAVAGE CL | ADDRESS ON FILE |
| LAVALLEE, IAN | ADDRESS ON FILE |
| LAVALLEE, IAN | ADDRESS ON FILE |
| LAVALLEY, WILLIAM | ADDRESS ON FILE |
| LAVALLIE, STACY | ADDRESS ON FILE |
| LAVARNWAY, MICHAEL | ADDRESS ON FILE |
| LAVENDER, JEFFERY | ADDRESS ON FILE |
| LAVENDER, MICHAEL | ADDRESS ON FILE |
| LAVERTY, PAUL | ADDRESS ON FILE |
| LAVIGNE OIL COMPANY OF BATON ROUGE LLC | 11203 PROVERBS AVE BATON ROUGE LA 70816 |
| LAVOIE, SYLVAIN | ADDRESS ON FILE |
| LAW, FRANK | ADDRESS ON FILE |
| LAW, TIMOTHY | ADDRESS ON FILE |
| LAW, TIMOTHY | ADDRESS ON FILE |
| LAW, WILLIAM | ADDRESS ON FILE |
| LAWHORN, CHRISTOPHER | ADDRESS ON FILE |
| LAWLER, ELAINE | ADDRESS ON FILE |
| LAWRENCE G AYERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAWRENCE GLASS COMPANY INC. | 2450 RIDEOUT LN. MURFREESBORO TN 37128 |
| LAWRENCE GLASS COMPANY INC. | 2450 RIDEOUT LN. MURFREESBORO TN 37128 |
| LAWRENCE LIVERMORE | ADDRESS ON FILE |
| LAWRENCE, AARON | ADDRESS ON FILE |
| LAWRENCE, CHARLES | ADDRESS ON FILE |
| LAWRENCE, DAVEY | ADDRESS ON FILE |
| LAWRENCE, EARL | ADDRESS ON FILE |
| LAWRENCE, EDWARD | ADDRESS ON FILE |
| LAWRENCE, EDWARD | ADDRESS ON FILE |
| LAWRENCE, IAN | ADDRESS ON FILE |
| LAWRENCE, KENNETH | ADDRESS ON FILE |
| LAWRENCE, MARK | ADDRESS ON FILE |
| LAWRENCE, REGINALD | ADDRESS ON FILE |
| LAWRENCE, RICK | ADDRESS ON FILE |
| LAWRENCE, ROBERT | ADDRESS ON FILE |
| LAWRENCE, TERRAL | ADDRESS ON FILE |
| LAWREY, NA'SHAE | ADDRESS ON FILE |
| LAWS, SCOTT | ADDRESS ON FILE |
| LAWS, VINCENT | ADDRESS ON FILE |
| LAWSON, BRIAN | ADDRESS ON FILE |
| LAWSON, CHRIS | ADDRESS ON FILE |
| LAWSON, CHRIS | ADDRESS ON FILE |
| LAWSON, DANIEL | ADDRESS ON FILE |
| LAWSON, DANNY | ADDRESS ON FILE |
| LAWSON, DAVID | ADDRESS ON FILE |
| LAWSON, EDWARD | ADDRESS ON FILE |
| LAWSON, JAMES | ADDRESS ON FILE |
| LAWSON, JOHN | ADDRESS ON FILE |
| LAWSON, MIKE | ADDRESS ON FILE |
| LAWSON, PAUL | ADDRESS ON FILE |
| LAWTON J MCCOMBS | ADDRESS ON FILE |
| LAWTON, IGNACIO | ADDRESS ON FILE |
| LAWTON, JONATHAN | ADDRESS ON FILE |
| LAWYER, PATRICIA | ADDRESS ON FILE |
| LAXTON, STEVEN | ADDRESS ON FILE |
| LAXTON, ZACHARY | ADDRESS ON FILE |
| LAY, FRED | ADDRESS ON FILE |
| LAYER, RICK | ADDRESS ON FILE |
| LAZARO, DAVID | ADDRESS ON FILE |
| LAZARO, JONATHAN | ADDRESS ON FILE |
| LAZENBY, RANDALL | ADDRESS ON FILE |
| LAZER HOME SERVICES | 5703 NORTHWEST 2ND STREET DES MOINES IA 50313 |
| LAZUK, THOMAS | ADDRESS ON FILE |
| LAZYSUZY | 1461 7TH AVE ARZAN RAIMALWALA SAN FRANCISCO CA 94122 |
| LBA SERVICES | & PLUMBING INC PO BOX 790379 ST LOUIS MO 63179-0379 |
| LBC BAKERY | ONE INDUSTRIAL COMPL NESQUEHONING PA 18240 |
| LC TRUCK SERVICES LLC | OR NU-KO CAPITAL LLC PO BOX 150884 OGDEN UT 84415 |
| LCA TRUCKING, INC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| LDA PARTNERS INC | 222 CENTRAL CT STOCKTON CA 95204 |

| Claim Name | Address Information |
|---|---|
| LE GROUPE IMAGI COMM | 9436 BOUL DU GOLF ANJOU QC H1J 3A1 CANADA |
| LE SCHWAB WAREHOUSE CENTER INC | PO BOX 5350 BEND OR 97708 |
| LE SURE, ZACARA | ADDRESS ON FILE |
| LE, DINH | ADDRESS ON FILE |
| LE, DONG | ADDRESS ON FILE |
| LE, NHAN | ADDRESS ON FILE |
| LE, VIET | ADDRESS ON FILE |
| LEA LOGISTICS COMPANY LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LEACH, GARY | ADDRESS ON FILE |
| LEACH, HARVEY J | ADDRESS ON FILE |
| LEACH, HOWARD | ADDRESS ON FILE |
| LEACH, JEFF | ADDRESS ON FILE |
| LEACH, KEITH | ADDRESS ON FILE |
| LEACH, KERR | ADDRESS ON FILE |
| LEACH, KERR S | ADDRESS ON FILE |
| LEACH, MATTHEW | ADDRESS ON FILE |
| LEACH, NOEL | ADDRESS ON FILE |
| LEADERSHIPTRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEADY, DAVID | ADDRESS ON FILE |
| LEAENO, JOHNSON | ADDRESS ON FILE |
| LEAF | PO BOX 5066 HARTFORD CT 06102 |
| LEAH DAVIE | ADDRESS ON FILE |
| LEAHY, MICHAEL | ADDRESS ON FILE |
| LEAKE, DONNA | ADDRESS ON FILE |
| LEAKE, KEVIN | ADDRESS ON FILE |
| LEAL, FRANK | ADDRESS ON FILE |
| LEAL, MANUEL | ADDRESS ON FILE |
| LEAL, MANUEL | ADDRESS ON FILE |
| LEAL, OSCAR | ADDRESS ON FILE |
| LEAN ENVIRONMENT INC | 4500A 15TH ST. E TACOMA WA 98424 |
| LEAN STAFFING SOLUTIONS INC | 11555 HERON BAY BLVD STE 301 CORAL SPRINGS FL 33076 |
| LEARCH, BRIAN | ADDRESS ON FILE |
| LEARCH, DAVID | ADDRESS ON FILE |
| LEARDI, BETH | ADDRESS ON FILE |
| LEARMONTH, DEREK | ADDRESS ON FILE |
| LEARY, BRIAN | ADDRESS ON FILE |
| LEARY, BRIAN P | ADDRESS ON FILE |
| LEARY, MARLAN | ADDRESS ON FILE |
| LEARY, STEVEN | ADDRESS ON FILE |
| LEAS, DANIEL | ADDRESS ON FILE |
| LEAS, PATRICK | ADDRESS ON FILE |
| LEASAU, EDWINA | ADDRESS ON FILE |
| LEASH TRANSPORTATION LLC | OR FIVE STAR FACTORING LLC 5789 WESTWOOD DRIVE WELDON SPRING MO 63304 |
| LEATHERMAN, SHAWN | ADDRESS ON FILE |
| LEAVER, THOMAS | ADDRESS ON FILE |
| LEAVER, THOMAS J | ADDRESS ON FILE |
| LEBANANAURORA PARTS | 500 S ENTERPRISE BLVD LEBANON IN 46052 |
| LEBANON COUNTY SPECIAL OPERATIONS | 400 S. 8TH ST. RM 12 LEBANON PA 17042 |
| LEBEAU, BRUCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEBED, LUKE | ADDRESS ON FILE |
| LEBLANC, JULIEN | ADDRESS ON FILE |
| LEBLANC, RICKY | ADDRESS ON FILE |
| LEBLANC, RONALD | ADDRESS ON FILE |
| LEBRUN, MARK | ADDRESS ON FILE |
| LECEA, DANIEL | ADDRESS ON FILE |
| LECUYER, DARRELL | ADDRESS ON FILE |
| LEDBETTER, THOMAS | ADDRESS ON FILE |
| LEDESMA MORALES, FLORENCIO | ADDRESS ON FILE |
| LEDESMA, FERNANDO | ADDRESS ON FILE |
| LEDEZMA, OSCAR | ADDRESS ON FILE |
| LEDFORD, CLARENCE | ADDRESS ON FILE |
| LEDFORD, DARRYL | ADDRESS ON FILE |
| LEDFORD, STEVEN | ADDRESS ON FILE |
| LEDOUX, BRIAN | ADDRESS ON FILE |
| LEDUC, GILBERT | ADDRESS ON FILE |
| LEE A WIGGINS | ADDRESS ON FILE |
| LEE BONGIOVANNI | ADDRESS ON FILE |
| LEE BURNS | ADDRESS ON FILE |
| LEE SMITH INC | 2600 8TH AVE CHATTANOOGA TN 37407 |
| LEE SMITH INC | 2600 8TH AVE CHATTANOOGA TN 37407 |
| LEE, ALISSA | ADDRESS ON FILE |
| LEE, BERNARD | ADDRESS ON FILE |
| LEE, BRIAN | ADDRESS ON FILE |
| LEE, CECIL | ADDRESS ON FILE |
| LEE, CHUN | ADDRESS ON FILE |
| LEE, CORY | ADDRESS ON FILE |
| LEE, CORY A | ADDRESS ON FILE |
| LEE, CURTIS | ADDRESS ON FILE |
| LEE, DAVID | ADDRESS ON FILE |
| LEE, DEBORAH | ADDRESS ON FILE |
| LEE, HAREM | ADDRESS ON FILE |
| LEE, HOK | ADDRESS ON FILE |
| LEE, JAMES | ADDRESS ON FILE |
| LEE, JOY | ADDRESS ON FILE |
| LEE, KEVIN | ADDRESS ON FILE |
| LEE, KWOK CHE | ADDRESS ON FILE |
| LEE, LARRY | ADDRESS ON FILE |
| LEE, LAWRENCE | ADDRESS ON FILE |
| LEE, MARC | ADDRESS ON FILE |
| LEE, MARCEZ | ADDRESS ON FILE |
| LEE, MARCUS | ADDRESS ON FILE |
| LEE, MARK | ADDRESS ON FILE |
| LEE, MICHAEL | ADDRESS ON FILE |
| LEE, MICHAEL | ADDRESS ON FILE |
| LEE, MICHAEL A | ADDRESS ON FILE |
| LEE, NICHOLAS | ADDRESS ON FILE |
| LEE, OCIE | ADDRESS ON FILE |
| LEE, PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LEE, PAUL | ADDRESS ON FILE |
| LEE, PAUL | ADDRESS ON FILE |
| LEE, ROBERT T | ADDRESS ON FILE |
| LEE, RONE | ADDRESS ON FILE |
| LEE, SHARON | ADDRESS ON FILE |
| LEE, SHAUN | ADDRESS ON FILE |
| LEE, STEVE | ADDRESS ON FILE |
| LEE, THOMAS | ADDRESS ON FILE |
| LEE, TOBY | ADDRESS ON FILE |
| LEE, VAUN | ADDRESS ON FILE |
| LEE, WILLIAM | ADDRESS ON FILE |
| LEE, YENG | ADDRESS ON FILE |
| LEEKS, ERNIE | ADDRESS ON FILE |
| LEEN, RICHARD | ADDRESS ON FILE |
| LEEP'S SUPPLY COMPANY | C\O LEEP'S SUPPLY- MERRILLVILLE 8001 TYLER STREET MERRILLVILLE IN 46410 |
| LEEPER, SUSAN | ADDRESS ON FILE |
| LEFEVER, CHRISTOPHER | ADDRESS ON FILE |
| LEFFELER, BRIAN | ADDRESS ON FILE |
| LEFFLER, JEFFREY | ADDRESS ON FILE |
| LEFFLER, MARK | ADDRESS ON FILE |
| LEFFLER, MARK | ADDRESS ON FILE |
| LEFLER, RONNIE | ADDRESS ON FILE |
| LEFLER, RYAN | ADDRESS ON FILE |
| LEFOI, URIAN | ADDRESS ON FILE |
| LEFOTU, ISAAKO | ADDRESS ON FILE |
| LEFTER, KEVIN | ADDRESS ON FILE |
| LEFTRIDGE, SCOTT | ADDRESS ON FILE |
| LEFTWICH, JOSHUA | ADDRESS ON FILE |
| LEGACY 2B LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEGACY ADVANTAGE TRUCKING | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LEGACY EXPRESS TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| LEGACY HEATING & COOLING | 88 E WESTVIEW AVE SPOKANE WA 99218 |
| LEGARE, JAMAL | ADDRESS ON FILE |
| LEGARE, REBECCA | ADDRESS ON FILE |
| LEGATH, NICHOLAS | ADDRESS ON FILE |
| LEGEND SERVICES INC | 14050 12TH AVE MARNE MI 49435 |
| LEGENDARY FLOORS INC | 3036 PARQUET DR SHARON JORDAN DALTON GA 30720 |
| LEGER, ULYSSE | ADDRESS ON FILE |
| LEGETTE, ZENO | ADDRESS ON FILE |
| LEGG, RANDAL | ADDRESS ON FILE |
| LEGGETT, SCOTT | ADDRESS ON FILE |
| LEGGINS, BRIAN | ADDRESS ON FILE |
| LEGO SYSTEMS | 100 PRINT SHOP RD HEATHER SHELDON ENFIELD CT 06082 |
| LEGRA TRANSPORT LLC | OR SUMMAR FINANCIAL LLC PO BOX 748841 ATLANTA GA 30374-8841 |
| LEGRAND | 405 E 78TH ST % WILLIAMS AND ASSOCIATES BLOOMINGTON MN 55420 |
| LEGRAND WIREMOLD | 60 WOODLAWN ST WEST HARTFORD CT 06110 |
| LEGRAND WIREMOLD | 60 WOODLAWN ST WEST HARTFORD CT 06110 |
| LEHMAN, JEFFREY | ADDRESS ON FILE |
| LEHMAN, JULIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEHMAN, LUKE | ADDRESS ON FILE |
| LEHMAN, MIKE | ADDRESS ON FILE |
| LEHNER, JAMES | ADDRESS ON FILE |
| LEHOTAN, DANIEL | ADDRESS ON FILE |
| LEHRBACH, WES | ADDRESS ON FILE |
| LEIBEL, KIMBERLY | ADDRESS ON FILE |
| LEIBSON, DAVID | ADDRESS ON FILE |
| LEIF, JERALD | ADDRESS ON FILE |
| LEIJA, GILBERT | ADDRESS ON FILE |
| LEINER, JACOB | ADDRESS ON FILE |
| LEIR ONE TRANSPORT INC | 2502 MT MORIAH A116 MEMPHIS TN 38115 |
| LEISA WEIR | ADDRESS ON FILE |
| LEISMER, RALPH | ADDRESS ON FILE |
| LEISURE, JEREMY | ADDRESS ON FILE |
| LEITER, JOSHUA | ADDRESS ON FILE |
| LEITER, STANLEY | ADDRESS ON FILE |
| LEMANI, SAM | ADDRESS ON FILE |
| LEMAY, KEVIN | ADDRESS ON FILE |
| LEMELLE, FERNANDO | ADDRESS ON FILE |
| LEMIEUX, JILL | ADDRESS ON FILE |
| LEMIEUX, RICHARD | ADDRESS ON FILE |
| LEMKE, EMILY | ADDRESS ON FILE |
| LEMMA, CHRISTOPHER | ADDRESS ON FILE |
| LEMMOND, BARCLEY | ADDRESS ON FILE |
| LEMON, DEWONE | ADDRESS ON FILE |
| LEMON, JASON | ADDRESS ON FILE |
| LEMON, JASON | ADDRESS ON FILE |
| LEMONS, ROCHELLE | ADDRESS ON FILE |
| LEMUS, DIANDRE | ADDRESS ON FILE |
| LEMUS, JOSE | ADDRESS ON FILE |
| LEMUS, ROBERTO | ADDRESS ON FILE |
| LEMUS, VINCENT | ADDRESS ON FILE |
| LENA TRUCKING TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| LENAHAN, SHAWN | ADDRESS ON FILE |
| LENARTZ, MARK | ADDRESS ON FILE |
| LENGEN, ROBERT | ADDRESS ON FILE |
| LENICH, CHRISTOPHER | ADDRESS ON FILE |
| LENING, DOYLE | ADDRESS ON FILE |
| LENING, MICHAEL | ADDRESS ON FILE |
| LENKER, GARY | ADDRESS ON FILE |
| LENNERT, STEVEN | ADDRESS ON FILE |
| LENNOX IND | 4000 HAMNER AVE SUZY EDWARDS MIRA LOMA CA 91752 |
| LENNOX INDUSTRIES | 1 SPAR DR BRAMPTON ON L6S6E1 CANADA |
| LENNOX INDUSTRIES INC | 4000 HAMNER AVE SUZY EDWARDS MIRA LOMA CA 91752 |
| LENNOX INDUSTRIES RDC | 1400 AIP DR STE 400 TOM ESTERMYER MIDDLETOWN PA 17057 |
| LENNOX, HERBERT | ADDRESS ON FILE |
| LENO, JOHNATHON | ADDRESS ON FILE |
| LENO, JOHNATHON | ADDRESS ON FILE |
| LENTZ, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LENTZ, DON | ADDRESS ON FILE |
| LENTZ, GREGORY | ADDRESS ON FILE |
| LENTZ, JEFFREY | ADDRESS ON FILE |
| LENTZ, PAUL | ADDRESS ON FILE |
| LENTZ, ROBERT | ADDRESS ON FILE |
| LENZ, JAMES | ADDRESS ON FILE |
| LEO, ALFREDO | ADDRESS ON FILE |
| LEOMBRUNI, ROLAND | ADDRESS ON FILE |
| LEON TRANSPORT, LLC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| LEON, CARLOS | ADDRESS ON FILE |
| LEON, ELIAS | ADDRESS ON FILE |
| LEON, GUSTAVO | ADDRESS ON FILE |
| LEONARD, ANDREW M | ADDRESS ON FILE |
| LEONARD, ANTONIO | ADDRESS ON FILE |
| LEONARD, BALRAM | ADDRESS ON FILE |
| LEONARD, GUILHERME J | ADDRESS ON FILE |
| LEONARD, KENNETH | ADDRESS ON FILE |
| LEONARD, KRISTINE | ADDRESS ON FILE |
| LEONARD, MACK | ADDRESS ON FILE |
| LEONARD, MICHEAL | ADDRESS ON FILE |
| LEONARD, PATRICK | ADDRESS ON FILE |
| LEONARD, RICHARD | ADDRESS ON FILE |
| LEONARD, ROBERT | ADDRESS ON FILE |
| LEONARD, WILLIAM | ADDRESS ON FILE |
| LEONARDO GARZA | ADDRESS ON FILE |
| LEONARDO REDAVID | ADDRESS ON FILE |
| LEONARDO, JOSEPH | ADDRESS ON FILE |
| LEONARDO, JOSEPH R | ADDRESS ON FILE |
| LEONE, CRAIG | ADDRESS ON FILE |
| LEONE, LAWRENCE | ADDRESS ON FILE |
| LEONE, MICHEAL | ADDRESS ON FILE |
| LEONHARDT, TERRY | ADDRESS ON FILE |
| LEOTEK ELECTRONICS | 1955 LUNDY AVE ANH SAN JOSE CA 95131 |
| LEOVARDO HERNANDEZ | ADDRESS ON FILE |
| LEPAGE, ROBERT | ADDRESS ON FILE |
| LEPORT, RANDALL | ADDRESS ON FILE |
| LEPPERT, MICHAEL | ADDRESS ON FILE |
| LEPRI, ANTHONY L | ADDRESS ON FILE |
| LERA EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LEROY, SHARA | ADDRESS ON FILE |
| LEROY, SHARA | ADDRESS ON FILE |
| LERTORA, DAVID | ADDRESS ON FILE |
| LES CAMIONS INTER ESTRIE 1991 INC. | 250, RUE LEGER SHERBROOKE QC J1L 1M1 CANADA |
| LES SCHWAB WAREHOUSE CENTER, INC. | ATTN: CENTRAL BILLED DEPT, PO BOX 7125 BEND OR 97708 |
| LESA, AIOLEOGE | ADDRESS ON FILE |
| LESA, AIOLEOGE | ADDRESS ON FILE |
| LESCANO, PEDRO | ADDRESS ON FILE |
| LESHER MACK SALES & SERVICE INC | 2700 CUMBERLAND ST LEBANON PA 17042 |
| LESLEY, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESLIE SCHWIEM | ADDRESS ON FILE |
| LESLIE, STEVEN | ADDRESS ON FILE |
| LESLIE, WADE | ADDRESS ON FILE |
| LESLIES POOLMART C/O ECHO | 600 W CHICAGO AVE STE 725 JANAU WASHINGTON CHICAGO IL 60654 |
| LESMEISTER, JOHN | ADDRESS ON FILE |
| LESPERANCE, ALEXANDRA | ADDRESS ON FILE |
| LESPERANCE, KEVIN | ADDRESS ON FILE |
| LESSAR, SCOTT | ADDRESS ON FILE |
| LESTER, JERRY | ADDRESS ON FILE |
| LESTER, JOSEPH | ADDRESS ON FILE |
| LESTER, KEVIN | ADDRESS ON FILE |
| LESTER, ROGER | ADDRESS ON FILE |
| LESTER, SHAUN | ADDRESS ON FILE |
| LESTER, SHEILA | ADDRESS ON FILE |
| LESTER, SHEILA | ADDRESS ON FILE |
| LESTER, THOMAS | ADDRESS ON FILE |
| LESZKOVICS, MATTHEW | ADDRESS ON FILE |
| LETANG, NIAHSON | ADDRESS ON FILE |
| LETICIA SOUZA | ADDRESS ON FILE |
| LETKE, DAVID J | ADDRESS ON FILE |
| LETOURNEAU, ANN | ADDRESS ON FILE |
| LEUF OF FLORIDA INC | 216 AVALON CIRCLE SUITE B BRANDON MS 39047 |
| LEUF OF FLORIDA INC | 216 AVALON CIRCLE SUITE B BRANDON MS 39047 |
| LEUNG, MARINA | ADDRESS ON FILE |
| LEUSCHNER, STEVEN | ADDRESS ON FILE |
| LEUTY, SHERRY | ADDRESS ON FILE |
| LEVART, MARK | ADDRESS ON FILE |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 DENVER CO 80291 |
| LEVEQUE, THOMAS | ADDRESS ON FILE |
| LEVERCOM, DONALD | ADDRESS ON FILE |
| LEVERETTE, KEVIN | ADDRESS ON FILE |
| LEVERETTE, REYNOLDS | ADDRESS ON FILE |
| LEVESTON, GREGORY | ADDRESS ON FILE |
| LEVI EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| LEVI STRAUSS AND | ADDRESS ON FILE |
| LEVI, CARLI | ADDRESS ON FILE |
| LEVIN FURNITURE | 301 FITZ HENRY ROAD SMITHTON PA 15479 |
| LEVINE, JAMES | ADDRESS ON FILE |
| LEVINGSTON, KEITH | ADDRESS ON FILE |
| LEVINS, MARK | ADDRESS ON FILE |
| LEVITON MFG | 103 LEVITON DR ANGELA BARBARO LEBANON TN 37090 |
| LEVITON MFG CO | 103 LEVITON DR ANGELA BARBARO LEBANON TN 37090 |
| LEVY GARAGE DOORS LLC | 822 UPLAND RIDGE DRIVE FORT WAYNE IN 46825 |
| LEWALLEN, BRANDON | ADDRESS ON FILE |
| LEWALLEN, PATSY | ADDRESS ON FILE |
| LEWANDOWSKI, ERIC | ADDRESS ON FILE |
| LEWIN, KERRY | ADDRESS ON FILE |
| LEWIN, KERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LEWIS TRANSPORTATION, INC. | 13523 E 1750TH AVE NEWTON IL 62448 |
| LEWIS TRUCK LINES | OR TRANSPORT CLEARING EAST, 4651 CHARLOTTE PARK DR SUITE 450 CHARLOTTE NC 28217 |
| LEWIS, ADRIAN | ADDRESS ON FILE |
| LEWIS, ALEX | ADDRESS ON FILE |
| LEWIS, ALPHONSO | ADDRESS ON FILE |
| LEWIS, ANDRE | ADDRESS ON FILE |
| LEWIS, AUDRA | ADDRESS ON FILE |
| LEWIS, BYRON | ADDRESS ON FILE |
| LEWIS, BYRON | ADDRESS ON FILE |
| LEWIS, CHAD | ADDRESS ON FILE |
| LEWIS, CHRIS | ADDRESS ON FILE |
| LEWIS, CHRISTOPHER | ADDRESS ON FILE |
| LEWIS, CRAIG | ADDRESS ON FILE |
| LEWIS, CRAIG | ADDRESS ON FILE |
| LEWIS, DARNELL | ADDRESS ON FILE |
| LEWIS, DARNELL | ADDRESS ON FILE |
| LEWIS, DARNELL C | ADDRESS ON FILE |
| LEWIS, DEMARCUS | ADDRESS ON FILE |
| LEWIS, DENISE | ADDRESS ON FILE |
| LEWIS, DENISE | ADDRESS ON FILE |
| LEWIS, DERECK | ADDRESS ON FILE |
| LEWIS, DYZIER | ADDRESS ON FILE |
| LEWIS, EARLIE | ADDRESS ON FILE |
| LEWIS, JABARI | ADDRESS ON FILE |
| LEWIS, JAMES | ADDRESS ON FILE |
| LEWIS, JAMES B | ADDRESS ON FILE |
| LEWIS, JAMES T | ADDRESS ON FILE |
| LEWIS, JERMAINE | ADDRESS ON FILE |
| LEWIS, JERMAINE B | ADDRESS ON FILE |
| LEWIS, JOHN | ADDRESS ON FILE |
| LEWIS, JOHN | ADDRESS ON FILE |
| LEWIS, JOSEPH | ADDRESS ON FILE |
| LEWIS, JUSTIN | ADDRESS ON FILE |
| LEWIS, KAHLIK | ADDRESS ON FILE |
| LEWIS, KEVIN | ADDRESS ON FILE |
| LEWIS, KEVIN | ADDRESS ON FILE |
| LEWIS, KYLE | ADDRESS ON FILE |
| LEWIS, LANCE | ADDRESS ON FILE |
| LEWIS, LATITIA | ADDRESS ON FILE |
| LEWIS, LEROY | ADDRESS ON FILE |
| LEWIS, LEROY | ADDRESS ON FILE |
| LEWIS, LORI | ADDRESS ON FILE |
| LEWIS, LORI | ADDRESS ON FILE |
| LEWIS, MARK | ADDRESS ON FILE |
| LEWIS, MARQUIS | ADDRESS ON FILE |
| LEWIS, MARTIN | ADDRESS ON FILE |
| LEWIS, MICHAEL | ADDRESS ON FILE |
| LEWIS, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEWIS, MORRIS | ADDRESS ON FILE |
| LEWIS, MORRIS | ADDRESS ON FILE |
| LEWIS, PAUL | ADDRESS ON FILE |
| LEWIS, PETER | ADDRESS ON FILE |
| LEWIS, ROBERT | ADDRESS ON FILE |
| LEWIS, ROOSEVELT | ADDRESS ON FILE |
| LEWIS, ROOSEVELT N | ADDRESS ON FILE |
| LEWIS, SCOTT | ADDRESS ON FILE |
| LEWIS, SHANNON | ADDRESS ON FILE |
| LEWIS, SHAWN E | ADDRESS ON FILE |
| LEWIS, STEPHEN | ADDRESS ON FILE |
| LEWIS, STEVE | ADDRESS ON FILE |
| LEWIS, TED | ADDRESS ON FILE |
| LEWIS, TIMOTHY | ADDRESS ON FILE |
| LEWIS, TIMOTHY C | ADDRESS ON FILE |
| LEWIS, TREMAIN | ADDRESS ON FILE |
| LEWIS, VERNIE | ADDRESS ON FILE |
| LEWIS, VERNIE | ADDRESS ON FILE |
| LEXINGTON PLUMBING & HTG. CO., INC. | 1620 TROOST AVENUE KANSAS CITY MO 64108 |
| LEXINGTON TRUCK & TRAILER | 410 S GROVE PO BOX 56 LEXINGTON IL 61753 |
| LEXMARK CANADA INC | C/O 911470, PO BOX 4090, STN A TORONTO M5W 0E9 CANADA |
| LEXMARK INTERNATIONAL | 13599 PARK VISTA BLVD 38 RHONDA MCGWIER % RYDER FORT WORTH TX 76177 |
| LEXMARK INTERNATIONAL, INC. | PO BOX 96612 CHICAGO IL 60693 |
| LEXMARK INTERNATIONAL, INC. | PO BOX 96612 CHICAGO IL 60693 |
| LEXMARK INTERNATIONAL, INC. | PO BOX 96612 CHICAGO IL 60693 |
| LEXMARK INTL PUERTO RICO | 255 PONCE DE LEON AVENUE SAN JUAN PR 00917 |
| LEYDA, KENNETH | ADDRESS ON FILE |
| LEYENDECKER SUPPLY CHAIN SOLUTION | PO BOX 450401 LAREDO TX 78045 |
| LEYVA, GUILLERMO | ADDRESS ON FILE |
| LEYVAS, NICOLE | ADDRESS ON FILE |
| LEZAJ, ROBERT | ADDRESS ON FILE |
| LEZOTTE, WILLIAM | ADDRESS ON FILE |
| LGB LOGISTICS INC | 3 STIMA AVE CARTERET NJ 07008 |
| LGE USA INC | 14532 S COUGAR RD LOCKPORT IL 60491 |
| LGM FASTER & SAFER EXPRESS LLC | 4545 WILLOWROCK LN FORT WORTH TX 77244 |
| LGS ELITE TRANSPORTATION LLC | 7159 W MAGNUM VISTA PL WEST VALLEY CITY UT 84128 |
| LH TRANSPORTATION INC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| LIANG, TAI | ADDRESS ON FILE |
| LIAS, LUIS | ADDRESS ON FILE |
| LIBER, KYLE | ADDRESS ON FILE |
| LIBERTUCCI, TIMOTHY | ADDRESS ON FILE |
| LIBERTUCCI, TIMOTHY J | ADDRESS ON FILE |
| LIBERTY DIVERSIFIELD INTL | 5600 HWY 169 N NEW HOPE MN 55428 |
| LIBERTY ELECTRIC | PO BOX 26353 MELISSA MORALES % DYNAMIC LOGISTIX FREIGHT CLAIMS D OVERLAND PARK KS 66225 |
| LIBERTY ELECTRIC INC | 9660 SUMMIT DRIVE MISSOULA MT 59808 |
| LIBERTY INTERNATIONAL TRUCKS | 1400 SOUTH WILLOW STREET MANCHESTER NH 03103 |
| LIBERTY MULTI-MODAL | 9498 SW BARBUR BLVD STE 200 TOM ARANT PORTLAND OR 97219 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |

| Claim Name | Address Information |
| --- | --- |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP P | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL GROUP P | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY PRINT SOLUTIONS | 3230 E MAIN AVE SPOKANE WA 99202 |
| LIBERTY TOWING SERVICE | 2601 PROGRESS RD MADISON WI 53716 |
| LIBERTY TOWING SERVICE | 2601 PROGRESS RD MADISON WI 53716 |
| LIBERTY TRUCKING LLC | OR INSTAPAY FLEXIBLE, LLC PO BOX 660771 DALLAS TX 75266-0771 |
| LIBERTYWARE | FREEPORT CTR W BLDG E6 SHERRY NAGEL CLEARFIELD UT 84016 |
| LIBMAN, GENNADY | ADDRESS ON FILE |
| LICAVOLI, GRAZIANO | ADDRESS ON FILE |
| LICEA, RAFAEL | ADDRESS ON FILE |
| LICIAGA-RIQUELME, ELVIN | ADDRESS ON FILE |
| LIDDELL, ALAN | ADDRESS ON FILE |
| LIDDELL, SHELTON | ADDRESS ON FILE |
| LIDFITTERS QUALITY P | 65 RAM FOREST RD GORMLEY ON L0H1G0 CANADA |
| LIDOSTAR EXPRESS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425 |
| LIEBMAN DRAYAGE | ADDRESS ON FILE |
| LIEBRECHT, CLAYTON | ADDRESS ON FILE |
| LIENHARD, KEITH | ADDRESS ON FILE |
| LIESKE, DENNIS | ADDRESS ON FILE |
| LIETZKE, BRUCE | ADDRESS ON FILE |
| LIEU, DWAYNE | ADDRESS ON FILE |
| LIEVROUW, DENNIS | ADDRESS ON FILE |
| LIEVROUW, DENNIS | ADDRESS ON FILE |
| LIFE SUPPORT CONSULTANTS LLC | 303 W OHIO ST UNIT #3409 CHICAGO IL 60654 |
| LIFESTYLES CERAMIC TILE INC | 7800 19 MILE RD PAM SHERMAN STERLING HTS MI 48314 |
| LIFETIME PRODUCTS (URDFM:0060071384) | PO BOX 160010 CLEARFIELD UT 84016 |

| Claim Name | Address Information |
|---|---|
| LIFETIME PRODUCTS, INC. | LOCK BOX 271102, PO BOX 35146 TAZIA PTACEK SEATTLE WA 98124 |
| LIFT POWER, INC. | 6801 SUEMAC PL JACKSONVILLE FL 32254 |
| LIFT PRO EQUIPMENT CO., INC. | PO BOX 1482 SIOUX FALLS SD 57101 |
| LIFT TRUCK SALES, SERVICE AND RENTAL, | INC. P.O. BOX 12040 KNOXVILLE TN 37912 |
| LIFT TRUCK SERVICE CENTER, INC. | 12829 INTERSTATE 30 LITTLE ROCK AR 72209 |
| LIFTONE | PO BOX 602727 CHARLOTTE NC 28260 |
| LIFTONE | PO BOX 602727 CHARLOTTE NC 28260 |
| LIFTOW LIMITED | PO BOX 8092, STN A TORONTO M5W 3W5 CANADA |
| LIFTTRUCK PARTS & SERVICE INC | PO BOX 1091 WEST SPRINGFIELD MA 01090 |
| LIGHT, JED | ADDRESS ON FILE |
| LIGHT, JED | ADDRESS ON FILE |
| LIGHT, JEFFREY L | ADDRESS ON FILE |
| LIGHTBODY, ROGER | ADDRESS ON FILE |
| LIGHTENING LOGISTICS, LLC | 1580 HOLLOW POINT DR CANTONMENT FL 32533 |
| LIGHTHOUSE FOR THE BLIND | 10440 TRENTON AVE OLIVETTE MO 63132 |
| LIGHTING MAINTENANCE, INC. | 351 N 6TH AVE ELDRIDGE IA 52748 |
| LIGHTNING EXPRESS TOWING | N 2880 COUNTY RD K MERRILL WI 54452 |
| LIION MOUNTAIN TRANSPORT LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| LIKAM INTEGRATED SOLUTIONS INC. | 4500 BORDENTOWN AVE, PMB 128 SAYREVILLE NJ 08872 |
| LIKELY, CHRISTINA | ADDRESS ON FILE |
| LIKENS, JAMES | ADDRESS ON FILE |
| LILES, ZACKARY | ADDRESS ON FILE |
| LILIENTHAL, JAMES | ADDRESS ON FILE |
| LILLARD, JUSTIN | ADDRESS ON FILE |
| LILLEY, PATRICK | ADDRESS ON FILE |
| LILLEY, THOMAS | ADDRESS ON FILE |
| LILLIE, AMANDA | ADDRESS ON FILE |
| LILLIS, PAUL | ADDRESS ON FILE |
| LILLO, DARLENE | ADDRESS ON FILE |
| LILLO, NICHOLE | ADDRESS ON FILE |
| LILLO, WAYLON | ADDRESS ON FILE |
| LILLY, BRANDON | ADDRESS ON FILE |
| LILLY, KEITH | ADDRESS ON FILE |
| LILLY, MARCUS | ADDRESS ON FILE |
| LILOS CONSTRUCTION | 27183 LOMA CT GROSSE ILE MI 48138 |
| LIM, ANDREW | ADDRESS ON FILE |
| LIM, RICA | ADDRESS ON FILE |
| LIMA NOGUEIRA, LUCAS | ADDRESS ON FILE |
| LIMA, ALBERTO | ADDRESS ON FILE |
| LIMA, MICHAEL | ADDRESS ON FILE |
| LIMAS, DANIEL | ADDRESS ON FILE |
| LIMAX LOGISTICS LLC | OR SUNBELT FINANCE PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| LIMITLESS TRANS AUTO GROUP INC., | OR PARTNERS FUNDING INC., PO BOX 5431 CAROL STREAM IL 60197-5431 |
| LIMOGES, GUYLAIN | ADDRESS ON FILE |
| LIMON, GREGORY | ADDRESS ON FILE |
| LINAT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LINCOLN ELECTRIC COMPANY | 22801 ST. CLAIR AVE CLEVELAND OH 44117 |
| LINCOLN INDUSTRIES | 600 W E ST SEAN KEENAN LINCOLN NE 68522 |
| LINCOLN INDUSTRIES | 600 W E ST SEAN KEENAN LINCOLN NE 68522 |

| Claim Name | Address Information |
|---|---|
| LINCOLN NDEGWA | ADDRESS ON FILE |
| LINCOLN, DANIEL | ADDRESS ON FILE |
| LINCOLN, DANIEL | ADDRESS ON FILE |
| LINCOLN, JAMES | ADDRESS ON FILE |
| LINCOLN, THOMAS | ADDRESS ON FILE |
| LIND, JEREMIAH | ADDRESS ON FILE |
| LIND, KAMERON | ADDRESS ON FILE |
| LIND, KRISTOPHER | ADDRESS ON FILE |
| LIND, KURT | ADDRESS ON FILE |
| LIND, KURT A | ADDRESS ON FILE |
| LIND, STEPHEN | ADDRESS ON FILE |
| LINDA BLAZEK | ADDRESS ON FILE |
| LINDA DIFRENZA | ADDRESS ON FILE |
| LINDA KERLIK | ADDRESS ON FILE |
| LINDA ROBINSON | ADDRESS ON FILE |
| LINDAUER, TIMOTHY | ADDRESS ON FILE |
| LINDBERG, KELLY | ADDRESS ON FILE |
| LINDBERGH COMMERCIAL SERVICE | 11509 DORSETT RD. MARYLAND HEIGHTS MO 63043 |
| LINDE GAS & EQUIPMENT | 4236 STATESVILLE RD CHRIS FLINT CHARLOTTE NC 28269 |
| LINDE GAS & EQUIPMENT INC. | DEPT CH 10660 PALATINE IL 60055-0660 |
| LINDE GAS & EQUIPMENT INC. | DEPT CH 10660 PALATINE IL 60055-0660 |
| LINDE GAS & EQUIPMENT INC. | DEPT CH 10660 PALATINE IL 60055-0660 |
| LINDE GAS & EQUIPMENT INC. | DEPT CH 10660 PALATINE IL 60055-0660 |
| LINDEMAN, MICHAEL | ADDRESS ON FILE |
| LINDEMOEN, RANDY | ADDRESS ON FILE |
| LINDENMEYR MUNROE | ADDRESS ON FILE |
| LINDER, DANIEL | ADDRESS ON FILE |
| LINDER, DANIEL | ADDRESS ON FILE |
| LINDER, FRED | ADDRESS ON FILE |
| LINDON, THOMAS | ADDRESS ON FILE |
| LINDSAY TRUCK & TOWING | 6754 OVERLAND DR IDAHO FALLS ID 83402 |
| LINDSAY WINDOWS | 11 CEDAR CT DEE NELSON UNION MO 63084 |
| LINDSAY, CRAIG | ADDRESS ON FILE |
| LINDSAY, JAMES | ADDRESS ON FILE |
| LINDSEY, BRIAN S | ADDRESS ON FILE |
| LINDSEY, BRUCE A | ADDRESS ON FILE |
| LINDSEY, DESMOND | ADDRESS ON FILE |
| LINDSEY, JAMES | ADDRESS ON FILE |
| LINDSEY, JAMES A | ADDRESS ON FILE |
| LINDSEY, KENNETH | ADDRESS ON FILE |
| LINDSEY, MICHAEL | ADDRESS ON FILE |
| LINDSEY, WILLIAM | ADDRESS ON FILE |
| LINDSEY, WILLIAM R | ADDRESS ON FILE |
| LINDSLEY, MICHAEL | ADDRESS ON FILE |
| LINDY N CAIN | ADDRESS ON FILE |
| LINE HARDWARE | 4426 HUNT AVE ASHLEY CAMPBELL ST LOUIS MO 63110 |
| LINEBARGER, MISCHELL | ADDRESS ON FILE |
| LINEBERRY, RICHARD | ADDRESS ON FILE |
| LINFANTE, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINGERFELT, JOSHUA | ADDRESS ON FILE |
| LINGL, ROSE | ADDRESS ON FILE |
| LINIFORM SERVICE | 1050 NORTHVIEW AVE BARBERTON OH 44203 |
| LINK, TRAVIS | ADDRESS ON FILE |
| LINKHAUER, CHRISTY | ADDRESS ON FILE |
| LINKOUS, RODNEY | ADDRESS ON FILE |
| LINN, RICK | ADDRESS ON FILE |
| LINNELL, KEVIN | ADDRESS ON FILE |
| LINO FLORES | ADDRESS ON FILE |
| LINS, JASON | ADDRESS ON FILE |
| LINT, CHRISTOPHER | ADDRESS ON FILE |
| LINTON, MADALENA | ADDRESS ON FILE |
| LINTON, THAD | ADDRESS ON FILE |
| LINX LOGISTICS LLC | 8640 INNOVATION CAMPUS WAY NEW ALBANY OH 43054 |
| LIONHEARTED LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LIPARI, JAMES | ADDRESS ON FILE |
| LIPOME, SALVATORE | ADDRESS ON FILE |
| LIPP, JEFFREY | ADDRESS ON FILE |
| LIPPS WRECKER SERVICE, LLC | 314 BROAD RUN CHURCH ROAD JANE LEW WV 26378 |
| LIPPS, MICHAEL | ADDRESS ON FILE |
| LIPPS, MICHAEL | ADDRESS ON FILE |
| LIPSKI, MATHEW | ADDRESS ON FILE |
| LIQUID DIAMOND PRODU | 15715 116 AVE EDMONTON AB T5M3W1 CANADA |
| LIS, DOUGLAS | ADDRESS ON FILE |
| LISA BLOSER | ADDRESS ON FILE |
| LISA MCGHEE | ADDRESS ON FILE |
| LISA ORR-TAYLOR | ADDRESS ON FILE |
| LISBY, JASON | ADDRESS ON FILE |
| LISHMAN, GERMAINE | ADDRESS ON FILE |
| LISI'S TOWING SERVICE INC. | ROUTE 6 3402 DANBURY ROAD BREWSTER NY 10509 |
| LISI'S TOWING SERVICE INC. | ROUTE 6 3402 DANBURY ROAD BREWSTER NY 10509 |
| LISICHONAK, DZMITRY | ADDRESS ON FILE |
| LISICK, BRIAN | ADDRESS ON FILE |
| LISOWSKI, LINDA | ADDRESS ON FILE |
| LIST, NEIL | ADDRESS ON FILE |
| LISTON, VERNON | ADDRESS ON FILE |
| LITCHFIELD, GARY | ADDRESS ON FILE |
| LITEHOUSE CUSTOM PRINTING | 1920 INDUSTRIAL DR SUSAN MCDADE SANDPOINT ID 83864 |
| LITEN UP ELECTRIC LLC | PO BOX 2758 CLACKAMAS OR 97015 |
| LITLE, MARY | ADDRESS ON FILE |
| LITMAN, GEORGE | ADDRESS ON FILE |
| LITMAX LINES INC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| LITTEN, MATTHEW | ADDRESS ON FILE |
| LITTLE EGYPT GOLF CART | 150 LITTLE EGYPT LANE SALEM IL 62281 |
| LITTLE HARDWARE CO., INC. | 1400 S MINT ST CHARLOTTE NC 28203 |
| LITTLE, ALAN | ADDRESS ON FILE |
| LITTLE, DAVID | ADDRESS ON FILE |
| LITTLE, DAVID | ADDRESS ON FILE |
| LITTLE, JARVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LITTLE, JERRY | ADDRESS ON FILE |
| LITTLE, JUSTIN | ADDRESS ON FILE |
| LITTLE, MICHAEL | ADDRESS ON FILE |
| LITTLE, NATHANIEL S | ADDRESS ON FILE |
| LITTLE, ROBERT | ADDRESS ON FILE |
| LITTLE, TIMOTHY | ADDRESS ON FILE |
| LITTLEJOHN, JOSEPH | ADDRESS ON FILE |
| LITTLES, AARON | ADDRESS ON FILE |
| LITTLES, AARON | ADDRESS ON FILE |
| LITTLEWOLF, ALYSSA | ADDRESS ON FILE |
| LITTRAL, WILLIAM A | ADDRESS ON FILE |
| LITZAU, DAVID | ADDRESS ON FILE |
| LITZELMAN, MATTHEW S | ADDRESS ON FILE |
| LIU, JIMMY | ADDRESS ON FILE |
| LIU, XIAOYU | ADDRESS ON FILE |
| LIVAI, SIUAKI | ADDRESS ON FILE |
| LIVENGOOD, ROGER | ADDRESS ON FILE |
| LIVERGOOD, DAVID | ADDRESS ON FILE |
| LIVESAY, MATTHEW | ADDRESS ON FILE |
| LIVESAY, TIMOTHY | ADDRESS ON FILE |
| LIVING ESSENTIALS | 200 BOND ST SARALYN TYNER WABASH IN 46992 |
| LIVINGSTON, DAVID | ADDRESS ON FILE |
| LIVINGSTON, RICKY | ADDRESS ON FILE |
| LIVINGSTON, YUREE | ADDRESS ON FILE |
| LIVONIA TOOL | 936 ANDERSON RD LITCHFIELD MI 49252 |
| LIVONIA TOOL | 936 ANDERSON RD LITCHFIELD MI 49252 |
| LIX, WILLIAM | ADDRESS ON FILE |
| LIZ GUTIERREZ | ADDRESS ON FILE |
| LIZ, LAUREN | ADDRESS ON FILE |
| LIZA GUTIEREZ | ADDRESS ON FILE |
| LIZAK, DANIEL | ADDRESS ON FILE |
| LIZAMA, ALEXANDER | ADDRESS ON FILE |
| LIZARD TRANSPORT INC | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415 |
| LIZARDO, JOSH | ADDRESS ON FILE |
| LIZARRAGA, CESAR | ADDRESS ON FILE |
| LIZARRAGA, CESAR | ADDRESS ON FILE |
| LJ GOMEZ TRANSPORT LLC | 2031 HILLVIEW PL ARROYO GRANDE CA 93420 |
| LJM INTERNATIONAL LLC | OR OTR CAPITAL LLC P.O. BOX 1000 DEPT# 390 MEMPHIS TN 38148 |
| LJR TRANSPORT LLC | OR BOBTAIL PO BOX 7410633 CHICAGO IL 60674-0633 |
| LJUNGHALL CANAD | ADDRESS ON FILE |
| LJUPCO NIKOLOVSKI | ADDRESS ON FILE |
| LK LOGISTICS LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LKC FRESNO CORP. | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| LKQ | 600 W CHICAGO AVE STE 725 JACQUELINE CARRUTHERS % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| LKQ HEAVY TRUCK | 16801 EXCHANGE AVENUE, SUITE 1 LANSING IL 60438 |
| LKRZ LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| LLAMAS PEREZ, JOSE | ADDRESS ON FILE |
| LLI | 402 OLD KNOXVILLE HIGHWAY NEW TAZEWELL TN 37825 |

| Claim Name | Address Information |
|------------|---------------------|
| LLOYD BARKER | ADDRESS ON FILE |
| LLOYD LONDON DAVIS | ADDRESS ON FILE |
| LLOYD SPEARMAN | ADDRESS ON FILE |
| LLOYD, DAREN | ADDRESS ON FILE |
| LLOYD, HAROLD | ADDRESS ON FILE |
| LLOYD, THERESA | ADDRESS ON FILE |
| LLOYD, THOMAS | ADDRESS ON FILE |
| LLOYDS GROUNDS MANAGEMENT PROFESSIONALS | 1893 REGIONAL ROAD 3 ENNISKILLEN ON L0B 1J0 CANADA |
| LMS INTELLIBOUND INC | 3086 MOMENTUM PLACE CHICAGO IL 60689 |
| LMV LOGISTICS INC | OR PRO FUNDING INC PO BOX 1000 DEPT #3045 MEMPHIS TN 38148-3045 |
| LNK INTERNATIONAL (NPM:1500014922) | 40 ARKAY DR HAUPPAUGE NY 11788 |
| LOAD EXPRESS LLC | 7936 BELL ROAD LENEXA KS 66219 |
| LOADCENTRIC INC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| LOADED UP LOGISTICS | OR FLAT RATE FUNDING GROUP, LLC P.O. BOX 150581 OGDEN UT 84415 |
| LOADER SERVICES & EQUIP | 319 BEARDEN RD PELHAM AL 35124 |
| LOADS 24-7 TRANSPORT LLC | 961 GARRISON DR GREENWOOD IN 46143 |
| LOB LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOBB, RANDY | ADDRESS ON FILE |
| LOC 705 IB T PN FD | 1645 W JACKSON CHICAGO IL 60612 |
| LOCAL #443 TRANSPORTATION | 200 WALLACE ST NEW HAVEN CT 06511 |
| LOCAL 251 H & W FUND | 1201 ELMWOOD AVE PROVIDENCE RI 02907 |
| LOCAL 294 ALBANY AREA TRUCKING | IND WELFARE FUND 890 3RD ST ALBANY NY 12206 |
| LOCAL 301 WELFARE FUND | 36990 N GREEN BAY RD WAUKEGAN IL 60087 |
| LOCAL 443 HEALTH SERVICE & INSURANCE | PLAN PO BOX 1710 NEW HAVEN CT 06507 |
| LOCAL 445 PENSION FUND | PO BOX 2572 STONE CASTLE RD NEWBURGH NY 12550 |
| LOCAL 557 FREIGHT DRIVERS | PENSION FUND 9411 PHILADELPHIA RD STE S BALTIMORE MD 21237 |
| LOCAL 557 PENSION FUND | 9411 PHILADELPHIA RD STE S BALTIMORE MD 21237 |
| LOCAL 653 H&W FUND | 4 B HAMPDEN DRIVE SOUTH EASTON MA 02375 |
| LOCAL 701 MID JERSEY TRUCKING | INDUSTRY WELFARE FUND 2003 US HWY #130 SUITE A NORTH BRUNSWICK NJ 08902 |
| LOCAL 705 IBOF T HEALTH AND WELFARE FUND | 1645 W JACKSON BLVD CHICAGO IL 60612 |
| LOCAL 705 IBOF T HEALTH AND WELFARE FUND | 1645 W JACKSON BLVD CHICAGO IL 60612 |
| LOCAL 705, INTERNATIONAL BROTHERHOOD OF | TEAMSTERS PENSION FUND 1645 W JACKSON BLVD CHICAGO IL 60612 |
| LOCAL 707 | KEVIN MCCAFFREY, PRESIDENT 14 FRONT STREET SUITE 301 HEMPSTEAD NY 11550 |
| LOCAL 707 | NEW PENN WELFARE FUND 14 FRONT ST STE 301 HEMPSTEAD NY 11550 |
| LOCAL NO. 363 | 67 COMMERCE DR S HARRIMAN NY 10926 |
| LOCAL NO. 71 | 2529 BELTWAY BLVD CHARLOTTE NC 28214 |
| LOCAL NO. 71 | 2529 BELTWAY BLVD CHARLOTTE NC 28214 |
| LOCAL NO. 760 | 1211 WEST LINCOLN YAKIMA WA 98902 |
| LOCAL NO. 760 | 1211 WEST LINCOLN YAKIMA WA 98902 |
| LOCAL UNION 673 | 1050 W ROOSEVELT RD WEST CHICAGO IL 60185 |
| LOCCHETTA, MICHAEL | ADDRESS ON FILE |
| LOCICERO, PATRICIA | ADDRESS ON FILE |
| LOCK SURGEON INC | 17812 - 118 AVE EDMONTON T5S 2W3 CANADA |
| LOCKARD DEVELOPMENT GROUP INC | 301 ALDER AVE ROLAND LOCKARD JOHNSTOWN CO 80534 |
| LOCKE, CHARITY | ADDRESS ON FILE |
| LOCKE, JAMES | ADDRESS ON FILE |
| LOCKE, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOCKETT, ERIC | ADDRESS ON FILE |
| LOCKETT, JEFFREY | ADDRESS ON FILE |
| LOCKHART, BAXTER | ADDRESS ON FILE |
| LOCKHART, DAMOND | ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATI | (NPM:5100004455) SUITE 300 CONDATA OAK BROOK IL 60523 |
| LOCKMAN, JAMES | ADDRESS ON FILE |
| LOCKMAN, JOHN | ADDRESS ON FILE |
| LOCKWOOD JR, THOMAS | ADDRESS ON FILE |
| LOCKWOOD, THOMAS | ADDRESS ON FILE |
| LOCKWORX INC | 9035 SIERRA AVE FONTANA CA 92335 |
| LOCOMOTE EXPRESS LLC | PO BOX 2693 HUNTINGTON WV 25726 |
| LOCOMOTE EXPRESS LLC | PO BOX 2693 HUNTINGTON WV 25726 |
| LOCOMOTE EXPRESS LLC | PO BOX 2693 HUNTINGTON WV 25726 |
| LOCOMOTE EXPRESS LLC | PO BOX 2693 HUNTINGTON WV 25726 |
| LODGE CLEANING BUSINESS | 9601 ALBERDEER WAY #A AUSTIN TX 78753 |
| LODWICK, JAMES | ADDRESS ON FILE |
| LOEFFLER, DAVID E | ADDRESS ON FILE |
| LOERA JR, ARTHUR | ADDRESS ON FILE |
| LOERA, JAIME | ADDRESS ON FILE |
| LOERKE, TERRY | ADDRESS ON FILE |
| LOEVE, JEFFREY | ADDRESS ON FILE |
| LOEW, MICHAEL | ADDRESS ON FILE |
| LOFTIN, LEON | ADDRESS ON FILE |
| LOFTON, DEPREE | ADDRESS ON FILE |
| LOFTON, GEORGE | ADDRESS ON FILE |
| LOFTON, WILLIAM | ADDRESS ON FILE |
| LOFTUS, FRANCIS | ADDRESS ON FILE |
| LOGAN, ANTHONY | ADDRESS ON FILE |
| LOGAN, ERAL | ADDRESS ON FILE |
| LOGAN, JALEN T | ADDRESS ON FILE |
| LOGAN, RODNEY | ADDRESS ON FILE |
| LOGAN, SAM | ADDRESS ON FILE |
| LOGAN, SCOTT | ADDRESS ON FILE |
| LOGAN, SEAN | ADDRESS ON FILE |
| LOGGINS, KENNETH | ADDRESS ON FILE |
| LOGISTIC FREIGHT SOLUTIONS / PRISM | PO BOX 70637 MIAMI FL 33172 |
| LOGISTIC PROS LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| LOGISTICS FREIGHT SOLUTIONS IN | PO BOX 227008 PEDRO GARRO MIAMI FL 33222 |
| LOGISTICS PLANNING (NPM:5100004274) | PO BOX 6348 SCOTTSDALE AZ 85261 |
| LOGITRAQ, LLC | ATTN: GENERAL COUNSEL 3900 S STONEBRIDGE DR MCKINNEY TX 75070 |
| LOGIX TRANSPORTATION, INC. | LOGIX TRANSPORTATION, INC. NW 7215 - PO BOX 1450 MINNEAPOLIS MN 55485-7215 |
| LOGSDON, GREGORY | ADDRESS ON FILE |
| LOGSDON, HOWARD | ADDRESS ON FILE |
| LOGSDON, PAUL | ADDRESS ON FILE |
| LOHR, SHAWN | ADDRESS ON FILE |
| LOHSE TRANSFER INC | PO BOX 97 ANNANDALE MN 55302 |
| LOIACONO, MARLEE | ADDRESS ON FILE |
| LOJKO, RICHARD | ADDRESS ON FILE |
| LOLLAR, GENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOLLIS, RANDY | ADDRESS ON FILE |
| LOLLMAN, DAVE | ADDRESS ON FILE |
| LOMAH FUND II LLC | 10 BURWOOD LANE SAN ANTONIO TX 78216 |
| LOMBARDI, THOMAS | ADDRESS ON FILE |
| LOMBARDI, THOMAS | ADDRESS ON FILE |
| LOMBARDO, JOHN | ADDRESS ON FILE |
| LOMBARDO, KATHLEEN | ADDRESS ON FILE |
| LOMELI, ALEJANDRO | ADDRESS ON FILE |
| LOMEX LIMITED | OR PRO FUNDING INC PO BOX 1000 DEPT #3045 MEMPHIS TN 38148-3045 |
| LONDON LIFE INSURANCE COMPANY | PO BOX 7200 STATION MAIN WINNIPEG R3C 4W4 CANADA |
| LONDON, PATRICK | ADDRESS ON FILE |
| LONESTAR ELECTRIC | 4036 BINZ ELECTRIC STE 208 GARRETT WELCH SAN ANTONIO TX 78219 |
| LONEY, COLIN | ADDRESS ON FILE |
| LONEY, KEVIN | ADDRESS ON FILE |
| LONG ELECTRIC COMPANY, INC. | PO BOX 6269 DEPT 315 INDIANAPOLIS IN 46206 |
| LONG TRAILER AND BODY SERVICE, INC. | PO BOX 5105 GREENVILLE SC 29606 |
| LONG, AARON | ADDRESS ON FILE |
| LONG, CAROL | ADDRESS ON FILE |
| LONG, CHRIS | ADDRESS ON FILE |
| LONG, CRAIG | ADDRESS ON FILE |
| LONG, DINA | ADDRESS ON FILE |
| LONG, GARY | ADDRESS ON FILE |
| LONG, GARY | ADDRESS ON FILE |
| LONG, JAMES | ADDRESS ON FILE |
| LONG, JERRY | ADDRESS ON FILE |
| LONG, JON | ADDRESS ON FILE |
| LONG, JON A | ADDRESS ON FILE |
| LONG, MARK | ADDRESS ON FILE |
| LONG, MIKE | ADDRESS ON FILE |
| LONG, SIDNEY | ADDRESS ON FILE |
| LONG, STEVEN | ADDRESS ON FILE |
| LONG, TIMOTHY | ADDRESS ON FILE |
| LONG, TRISHA | ADDRESS ON FILE |
| LONGBOY, FRANCIS | ADDRESS ON FILE |
| LONGE, GAVIN | ADDRESS ON FILE |
| LONGE, JUSTIN | ADDRESS ON FILE |
| LONGEST, LESLIE | ADDRESS ON FILE |
| LONGGO TRANS | PO BOX 1578 CHINO CA 91708 |
| LONGIA TRUCKING INC | 4316 MALDENHAIR DR INDIANAPOLIS IN 46239 |
| LONGLAND, LISA | ADDRESS ON FILE |
| LONGMIRE, KEITH | ADDRESS ON FILE |
| LONGO, JONATHAN | ADDRESS ON FILE |
| LONGO, MICHAEL | ADDRESS ON FILE |
| LONGO, MICHAEL | ADDRESS ON FILE |
| LONGORIA, ARMANDO | ADDRESS ON FILE |
| LONGORIA, GERARDO | ADDRESS ON FILE |
| LONGORIA, JUSTIN | ADDRESS ON FILE |
| LONGORIA, LUIS | ADDRESS ON FILE |
| LONGORIA, RANDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LONGWORTH, RODNEY | ADDRESS ON FILE |
| LONNEL D FOSTER | ADDRESS ON FILE |
| LOOKABAUGH, STEVEN | ADDRESS ON FILE |
| LOOKOUT PEST CONTROL | PO BOX 5408 FORT OGLETHORPE GA 30742 |
| LOOKOUT PEST CONTROL | PO BOX 5408 FORT OGLETHORPE GA 30742 |
| LOOMAS, IRA | ADDRESS ON FILE |
| LOOMER, KELLY | ADDRESS ON FILE |
| LOOMIS, MARSHALL | ADDRESS ON FILE |
| LOOMIS, PAUL | ADDRESS ON FILE |
| LOPER, DAVID | ADDRESS ON FILE |
| LOPER, DOUGLAS | ADDRESS ON FILE |
| LOPES, DONNA | ADDRESS ON FILE |
| LOPEZ DIAZ, HELADIO | ADDRESS ON FILE |
| LOPEZ ISLAND FREIGHT LLC | (URDFM:0060002612) 132 SAGE LANE PO BOX 92 LOPEZ ISLAND WA 98261 |
| LOPEZ ISLAND FREIGHT LLC | (URDFM:0060002612) 132 SAGE LANE PO BOX 92 LOPEZ ISLAND WA 98261 |
| LOPEZ JR, RODRIGO | ADDRESS ON FILE |
| LOPEZ PENA BROTHERS TRUCKING | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| LOPEZ, ALEJANDRO | ADDRESS ON FILE |
| LOPEZ, ANTHONY | ADDRESS ON FILE |
| LOPEZ, ANTHONY | ADDRESS ON FILE |
| LOPEZ, ASTRID | ADDRESS ON FILE |
| LOPEZ, BRYANT | ADDRESS ON FILE |
| LOPEZ, CALIXTO J | ADDRESS ON FILE |
| LOPEZ, CARLOS | ADDRESS ON FILE |
| LOPEZ, DANNY | ADDRESS ON FILE |
| LOPEZ, DAVID | ADDRESS ON FILE |
| LOPEZ, EMIGDIO | ADDRESS ON FILE |
| LOPEZ, ERICKA | ADDRESS ON FILE |
| LOPEZ, ERIK | ADDRESS ON FILE |
| LOPEZ, HECTOR | ADDRESS ON FILE |
| LOPEZ, HUMBERTO | ADDRESS ON FILE |
| LOPEZ, ISRAEL | ADDRESS ON FILE |
| LOPEZ, JAMES | ADDRESS ON FILE |
| LOPEZ, JOHN | ADDRESS ON FILE |
| LOPEZ, JOHN | ADDRESS ON FILE |
| LOPEZ, JORGE | ADDRESS ON FILE |
| LOPEZ, JOSE | ADDRESS ON FILE |
| LOPEZ, JOSE | ADDRESS ON FILE |
| LOPEZ, JUAN | ADDRESS ON FILE |
| LOPEZ, JUAN | ADDRESS ON FILE |
| LOPEZ, JULIO | ADDRESS ON FILE |
| LOPEZ, LUIS | ADDRESS ON FILE |
| LOPEZ, MANUEL | ADDRESS ON FILE |
| LOPEZ, MANUEL | ADDRESS ON FILE |
| LOPEZ, MARCELINO | ADDRESS ON FILE |
| LOPEZ, MARCO | ADDRESS ON FILE |
| LOPEZ, MARCO A | ADDRESS ON FILE |
| LOPEZ, MARCOS | ADDRESS ON FILE |
| LOPEZ, MIGUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOPEZ, RAFAEL | ADDRESS ON FILE |
| LOPEZ, RAFAEL | ADDRESS ON FILE |
| LOPEZ, RAMON | ADDRESS ON FILE |
| LOPEZ, RAUL | ADDRESS ON FILE |
| LOPEZ, ROLAND | ADDRESS ON FILE |
| LOPEZ, RUDDY | ADDRESS ON FILE |
| LOPEZ, RUDY | ADDRESS ON FILE |
| LOPEZ, SAUL | ADDRESS ON FILE |
| LOPEZ, SAUL | ADDRESS ON FILE |
| LOPEZ, STEPHANIE | ADDRESS ON FILE |
| LOPEZ, VALERIE | ADDRESS ON FILE |
| LOPEZ, XAVIER | ADDRESS ON FILE |
| LOPEZ-BUILES, MARTHA | ADDRESS ON FILE |
| LOPEZ-DOMINGUEZ, DAGOBERTO | ADDRESS ON FILE |
| LOPEZ-ONTIVEROS, ANTONIO | ADDRESS ON FILE |
| LOPEZ-ORTIZ, ANTONIO | ADDRESS ON FILE |
| LOPEZ-ORTIZ, ANTONIO | ADDRESS ON FILE |
| LOPEZ-ROSADO, JAVIER | ADDRESS ON FILE |
| LOPRESTI, JOHN | ADDRESS ON FILE |
| LOPRIORE, STEVEN | ADDRESS ON FILE |
| LORA, AARON | ADDRESS ON FILE |
| LORAN, KERRY | ADDRESS ON FILE |
| LORANCE, BRIAN | ADDRESS ON FILE |
| LORANCE, BRIAN E | ADDRESS ON FILE |
| LORANN, JAMES | ADDRESS ON FILE |
| LORD, BRIAN | ADDRESS ON FILE |
| LORD, JAMES | ADDRESS ON FILE |
| LORDS VALLEY TOWING INC | 500 ROUTE 739 LORDS VALLEY PA 18428 |
| LOREDO, JOSEPH | ADDRESS ON FILE |
| LOREN SERDA BACKFLOW TESTING | 14318 PRESTONBROOK DRIVE BAKERSFIELD CA 93314 |
| LORENSON, PAUL | ADDRESS ON FILE |
| LORENZANA, ROBERT | ADDRESS ON FILE |
| LORENZANA, ROBERT L | ADDRESS ON FILE |
| LORETTA CRADY HARDIN COUNTY CIRCUIT CLK | 120 E DIXIE AVE ELIZABETHTOWN KY 42701 |
| LORI COOKE | ADDRESS ON FILE |
| LORI GRAVES MURRY | ADDRESS ON FILE |
| LORICH, LAWRENCE | ADDRESS ON FILE |
| LORICH, LAWRENCE C | ADDRESS ON FILE |
| LORIS SANITATION SERVICES | 1821 ELENA PL CALEXICO CA 92231 |
| LORKOWSKI, ADAM | ADDRESS ON FILE |
| LORKOWSKI, DALE | ADDRESS ON FILE |
| LORRAINE FORBES | ADDRESS ON FILE |
| LOS ANGELES COUNTY AUDITOR - CONTROLLER, | PROPERTY TAX SERVICES DIVISION 500 WEST TEMPLE STREET, ROOM 153 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY AUDITOR - CONTROLLER, | PROPERTY TAX SERVICES DIVISION 500 WEST TEMPLE STREET, ROOM 153 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY AUDITOR - CONTROLLER, | PROPERTY TAX SERVICES DIVISION 500 WEST TEMPLE STREET, ROOM 153 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY TREASURER | WEIGHTS & MEASURES PO BOX 512399 LOS ANGELES CA 90051 |
| LOS ANGELES REGIONAL WATER QUALITY | CONTROL BOARD 320 WEST 4TH STREET, SUITE 200 LOS ANGELES CA 90013 |

| Claim Name | Address Information |
| --- | --- |
| LOS ANGELES TRUCK CENTERS, LLC | SAN DIEGO FREIGHTLINER PO BOX 101284 PASADENA CA 91189 |
| LOS ANGELES TRUCK CENTERS, LLC | SAN DIEGO FREIGHTLINER PO BOX 101284 PASADENA CA 91189 |
| LOS COLOMBINOS TRANSPORT INC | OR CAPITAL CREDIT INC PO BOX 204695 DALLAS TX 75320-4695 |
| LOSER, CHAD | ADDRESS ON FILE |
| LOST CHORD GUITARS | 1576 COPENHAGEN DR STE 101 ANNA MKRTCHYAN SOLVANG CA 93463 |
| LOTH, JEFFREY | ADDRESS ON FILE |
| LOU MADDEN | ADDRESS ON FILE |
| LOUALLEN, WALTER H | ADDRESS ON FILE |
| LOUCKS, EDWARD | ADDRESS ON FILE |
| LOUDEN, TYLER | ADDRESS ON FILE |
| LOUGHRY, WYATT | ADDRESS ON FILE |
| LOUIS, FARRELL E | ADDRESS ON FILE |
| LOUIS, KERBY | ADDRESS ON FILE |
| LOUIS, KIRBY | ADDRESS ON FILE |
| LOUISIANA DEPARTMENT OF REVENUE | AND TAXATION PO BOX 91011 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 44154 BATON ROUGE LA 70804 |
| LOUM, ALASSAN | ADDRESS ON FILE |
| LOUM, ALASSAN J | ADDRESS ON FILE |
| LOUM, EL HADJI M | ADDRESS ON FILE |
| LOUP LOGISTICS COMPANY | 14671 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LOUPE, DENIS | ADDRESS ON FILE |
| LOURDES OCCUPATIONAL HLTH CTR | 9915 SANDIFUR PARKWAY PASCO WA 99301 |
| LOURO, EMILY J | ADDRESS ON FILE |
| LOURO, MARIA S | ADDRESS ON FILE |
| LOUTON, MICHAEL | ADDRESS ON FILE |
| LOVE, DAVID | ADDRESS ON FILE |
| LOVE, DEREK | ADDRESS ON FILE |
| LOVE, JOHN | ADDRESS ON FILE |
| LOVE, MICHAEL | ADDRESS ON FILE |
| LOVE, TERRY | ADDRESS ON FILE |
| LOVE, WARREN | ADDRESS ON FILE |
| LOVEALL, KELLY | ADDRESS ON FILE |
| LOVEJOY, GEORGIA | ADDRESS ON FILE |
| LOVEJOY, GEORGIA | ADDRESS ON FILE |
| LOVELADY TRUCK REPAIR | 3436 BALMORHEA ST EL PASO TX 79936 |
| LOVELAND, SHAWN | ADDRESS ON FILE |
| LOVELLS TRAILER REPAIR | 170 W. 18TH ST. WATERLOO IA 50702 |
| LOVELLS TRAILER REPAIR | 170 W. 18TH ST. WATERLOO IA 50702 |
| LOVERO, ROXANNE | ADDRESS ON FILE |
| LOVETT, JOE | ADDRESS ON FILE |
| LOVETTE, DARREN | ADDRESS ON FILE |
| LOVSTAD, KENNETH | ADDRESS ON FILE |
| LOWDEN, DONALD | ADDRESS ON FILE |
| LOWE'S HOME CENTERS, LLC | PO BOX 530954 ATLANTA GA 30353 |
| LOWE'S HOME CENTERS, LLC | PO BOX 530954 ATLANTA GA 30353 |
| LOWE, ANTHONY | ADDRESS ON FILE |
| LOWE, CHRISTOPHER | ADDRESS ON FILE |
| LOWE, DAVID | ADDRESS ON FILE |
| LOWE, DONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOWE, DOUGLAS | ADDRESS ON FILE |
| LOWE, GRAYLINE | ADDRESS ON FILE |
| LOWE, HEATH | ADDRESS ON FILE |
| LOWE, JACK | ADDRESS ON FILE |
| LOWE, MARION | ADDRESS ON FILE |
| LOWE, MELVIN | ADDRESS ON FILE |
| LOWE, RONALD | ADDRESS ON FILE |
| LOWE, ROY | ADDRESS ON FILE |
| LOWE, WILEY | ADDRESS ON FILE |
| LOWE, YVONNE | ADDRESS ON FILE |
| LOWELL FLEET MAINTENANCE, LLC | 26 TANNER ST LOWELL MA 01852 |
| LOWERY, KRISTI | ADDRESS ON FILE |
| LOWERY, PEGGY | ADDRESS ON FILE |
| LOWERY, WILLIAM | ADDRESS ON FILE |
| LOWMOVERS LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| LOWNEY, PETER | ADDRESS ON FILE |
| LOWRANCE, HERBERT | ADDRESS ON FILE |
| LOWREY, PATRICK | ADDRESS ON FILE |
| LOWRY, CHARLES | ADDRESS ON FILE |
| LOWRY, CHARLES F | ADDRESS ON FILE |
| LOWTHER, JOHNNIE | ADDRESS ON FILE |
| LOYA, JESSE | ADDRESS ON FILE |
| LOYAL SERVICES TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOYAL, OMAR L | ADDRESS ON FILE |
| LOYD TRANSPORT LLC | OR CFS INC DBA COMFREIGHT HAULPAY P.O. BOX 200400 DALLAS TX 75320-0400 |
| LOZA TRUCKING INC | OR TRUCKSTOP FACTORING P O BOX 7410411 CHICAGO IL 60674 |
| LOZA, JOSE | ADDRESS ON FILE |
| LOZADA, RICARDO | ADDRESS ON FILE |
| LOZANO DE LA PAZ, EFRAIN | ADDRESS ON FILE |
| LOZANO, ANDRES | ADDRESS ON FILE |
| LOZANO, HUGO | ADDRESS ON FILE |
| LOZANO, HUGO | ADDRESS ON FILE |
| LOZANO, KEITH | ADDRESS ON FILE |
| LOZANO, ROGELIO | ADDRESS ON FILE |
| LOZANO, VICTOR | ADDRESS ON FILE |
| LOZAR INC | 5105 TOLLVIEW DRIVE SUITE #295 ROLLING MEADOWS IL 60008 |
| LOZON, ANTHONY | ADDRESS ON FILE |
| LOZON, NICHOLE | ADDRESS ON FILE |
| LOZOYA, RYAN | ADDRESS ON FILE |
| LPS MATERIAL HANDLING | PO BOX 1341 VAN BUREN AR 72957 |
| LRH SOLUTIONS | 171 WEST WING STREET SUITE 204A RON LUCARELLI % CDS ARLINGTON HEIGHTS IL 60005 |
| LRH SOLUTIONS | 171 WEST WING STREET SUITE 204A RON LUCARELLI % CDS ARLINGTON HEIGHTS IL 60005 |
| LU, REDENTOR | ADDRESS ON FILE |
| LUAK, PUOT | ADDRESS ON FILE |
| LUAMANUVAE, NIUVAAI | ADDRESS ON FILE |
| LUBECON USA LLC | PO BOX 78158 % SCHNEIDER LOGISTICS INC MILWAUKEE WI 53278 |
| LUCAS, AARON | ADDRESS ON FILE |
| LUCAS, ANTHONY | ADDRESS ON FILE |
| LUCAS, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCAS, CHARLES | ADDRESS ON FILE |
| LUCAS, EDWARD | ADDRESS ON FILE |
| LUCAS, EMERSON | ADDRESS ON FILE |
| LUCAS, EMERSON H | ADDRESS ON FILE |
| LUCAS, KERRY | ADDRESS ON FILE |
| LUCAS, MICHAEL | ADDRESS ON FILE |
| LUCAS, PERVIS | ADDRESS ON FILE |
| LUCAS, RICHARD | ADDRESS ON FILE |
| LUCAS, SHELBY | ADDRESS ON FILE |
| LUCAS, THEODORE | ADDRESS ON FILE |
| LUCAS, TIMOTHY | ADDRESS ON FILE |
| LUCE II, JAMES | ADDRESS ON FILE |
| LUCE, JOHN | ADDRESS ON FILE |
| LUCERO, ANTHONY | ADDRESS ON FILE |
| LUCERO, ERNEST | ADDRESS ON FILE |
| LUCERO, VALENTIN D | ADDRESS ON FILE |
| LUCHT, PETER | ADDRESS ON FILE |
| LUCIANA CIUHINI | ADDRESS ON FILE |
| LUCIANO, ANA | ADDRESS ON FILE |
| LUCIANO, JULIA | ADDRESS ON FILE |
| LUCINDA A LAMB | ADDRESS ON FILE |
| LUCKENBACH, MARTIN | ADDRESS ON FILE |
| LUCKETT, MELVIN | ADDRESS ON FILE |
| LUCKY STONE EXPRESS INC | OR OTR CAPITAL LLC DEPT #390 PO BOX 1000 MEMPHIS TN 38148-0390 |
| LUCKY WAY LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| LUCKY WHEELS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| LUCKYS EXPRESS TRUCKING | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUDDEN, SETH | ADDRESS ON FILE |
| LUDESCHER, GERALD | ADDRESS ON FILE |
| LUDESCHER, JEREMY | ADDRESS ON FILE |
| LUDOVICO, FAUSTOS ODEN | ADDRESS ON FILE |
| LUDWIG, HOPE | ADDRESS ON FILE |
| LUEVANO, VERONICA | ADDRESS ON FILE |
| LUGO, EDWIN | ADDRESS ON FILE |
| LUIS A JUNCO | ADDRESS ON FILE |
| LUIS E JUAREZ | ADDRESS ON FILE |
| LUIS E PUENTE SALAS | ADDRESS ON FILE |
| LUIS SANCHEZ TRASPORTENSON LLC | OR GH FACTOR LLC PO BOX 746847 ATLANTA GA 30374-6847 |
| LUIS STEINER | ADDRESS ON FILE |
| LUIS VENEGAS | ADDRESS ON FILE |
| LUIS, ARTURO | ADDRESS ON FILE |
| LUJAN, MARISELA | ADDRESS ON FILE |
| LUKACHIK, DMYTRO | ADDRESS ON FILE |
| LUKAS CARGO SYSTEMS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| LUKE HERMANSEN | ADDRESS ON FILE |
| LUKE L LEHNE | ADDRESS ON FILE |
| LUKENS, ROBERT | ADDRESS ON FILE |
| LULUAL TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| LUMIDESIGN | 28 FULTON WAY RICHMOND HILL ON L4B1J5 CANADA |

| Claim Name | Address Information |
|---|---|
| LUMIFI CYBER INC | ATTN: ACCOUNTS RECEIVABLE 1475 N SCOTTSDALE RD STE 410 SCOTTSDALE AZ 85257 |
| LUMIPRO INC. | 640 AVENUE LEPINE DORVAL QC H9P 1G2 CANADA |
| LUMPKIN, WILLIE | ADDRESS ON FILE |
| LUMPKINS, HARRISON | ADDRESS ON FILE |
| LUMSDEN, JAMES | ADDRESS ON FILE |
| LUNA BOJORQUEZ, JUAN | ADDRESS ON FILE |
| LUNA, CARLOS | ADDRESS ON FILE |
| LUNA, DANIEL | ADDRESS ON FILE |
| LUNA, EFRAIN | ADDRESS ON FILE |
| LUNA, JOAQUIN | ADDRESS ON FILE |
| LUNA, JOHN | ADDRESS ON FILE |
| LUNA, JOSE MIGUEL VICENTE | ADDRESS ON FILE |
| LUNA, NICOLAS | ADDRESS ON FILE |
| LUNA, RUBEN | ADDRESS ON FILE |
| LUNA, SEMIR | ADDRESS ON FILE |
| LUNA, STEVEN | ADDRESS ON FILE |
| LUNAU, BRADLEY | ADDRESS ON FILE |
| LUND, JACLYN | ADDRESS ON FILE |
| LUNDEEN, JEFFREY | ADDRESS ON FILE |
| LUNDIE, EDGAR | ADDRESS ON FILE |
| LUNDIN, TROY | ADDRESS ON FILE |
| LUNDIN, TROY | ADDRESS ON FILE |
| LUNDQUIST, ALEXANDRA | ADDRESS ON FILE |
| LUNDY, JOSEPH | ADDRESS ON FILE |
| LUNGHI, MARCO | ADDRESS ON FILE |
| LUNSFORD, RANDY | ADDRESS ON FILE |
| LUPO, ADAM | ADDRESS ON FILE |
| LUQUE, ALEXEI | ADDRESS ON FILE |
| LUSK, DAVID | ADDRESS ON FILE |
| LUSK, JEFF | ADDRESS ON FILE |
| LUTFI, OMAR | ADDRESS ON FILE |
| LUTH, MICHAEL | ADDRESS ON FILE |
| LUTHENS, CHAD | ADDRESS ON FILE |
| LUTHER, ALFRED | ADDRESS ON FILE |
| LUTSK EXPRESS LLC | 4226 KIOWA RD RICHFIELD OH 44286 |
| LUTTRELL, ROBERT | ADDRESS ON FILE |
| LUTZ AIR CONDITIONING INC | 66 TAYLOR DR RUMFORD RI 02916 |
| LUTZ, KENNETH | ADDRESS ON FILE |
| LUTZ, PETER | ADDRESS ON FILE |
| LUTZ, TODD | ADDRESS ON FILE |
| LUYENDYK, PAUL | ADDRESS ON FILE |
| LUYKEN, FRANK | ADDRESS ON FILE |
| LUZNEY, SHARI | ADDRESS ON FILE |
| LUZNEY, SHARI | ADDRESS ON FILE |
| LV TRANSPORT | 324 E 81ST ST LOS ANGELES CA 90003 |
| LVH TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LYDIA MYHOOB | ADDRESS ON FILE |
| LYKE FURNITURE GROUP LLC | 3612 DECATUR ST PHILADELPHIA PA 19136 |
| LYKES CARTAGE COMPANY | PO BOX 310 ROUND ROCK TX 78680 |

| Claim Name | Address Information |
|---|---|
| LYKES CARTAGE COMPANY | PO BOX 310 ROUND ROCK TX 78680 |
| LYKOWSKI, MICHAEL | ADDRESS ON FILE |
| LYLE V MILLS | ADDRESS ON FILE |
| LYLE, PATRIC | ADDRESS ON FILE |
| LYLE, ROBERT | ADDRESS ON FILE |
| LYLES, ANTHONY | ADDRESS ON FILE |
| LYLES, AVANGELA | ADDRESS ON FILE |
| LYLES, DONALD | ADDRESS ON FILE |
| LYLES, DONALD | ADDRESS ON FILE |
| LYLES, EUGENE | ADDRESS ON FILE |
| LYMAN, BRETT | ADDRESS ON FILE |
| LYMAN, CHAD | ADDRESS ON FILE |
| LYMAN, CHAD | ADDRESS ON FILE |
| LYMAN, CHARLES | ADDRESS ON FILE |
| LYMAN, DAVID | ADDRESS ON FILE |
| LYMAN, JOSHUA | ADDRESS ON FILE |
| LYMAN, RICKY | ADDRESS ON FILE |
| LYN TRUCK LINES | PO BOX 2897 SAN GABRIEL CA 91778 |
| LYNCH FLUID CONTROLS | 1799 ARGENTIA RD MISSISSAUGA ON L5N3A2 CANADA |
| LYNCH, ALSTON | ADDRESS ON FILE |
| LYNCH, DARREN | ADDRESS ON FILE |
| LYNCH, JACOB | ADDRESS ON FILE |
| LYNCH, JAMES | ADDRESS ON FILE |
| LYNCH, JASON | ADDRESS ON FILE |
| LYNCH, JIMMY | ADDRESS ON FILE |
| LYNCH, JOSHUA | ADDRESS ON FILE |
| LYNCH, KENNETH | ADDRESS ON FILE |
| LYNCH, KIERAN | ADDRESS ON FILE |
| LYNCH, KRISTINE | ADDRESS ON FILE |
| LYNCH, LAWSON | ADDRESS ON FILE |
| LYNCH, MARK | ADDRESS ON FILE |
| LYNCH, PETER | ADDRESS ON FILE |
| LYNCH, SEAN | ADDRESS ON FILE |
| LYNCH, TABITHA | ADDRESS ON FILE |
| LYNCH, THOMAS | ADDRESS ON FILE |
| LYNCH, TOM | ADDRESS ON FILE |
| LYNCH, TRAVIS | ADDRESS ON FILE |
| LYNCH, TRAVOY | ADDRESS ON FILE |
| LYNDON FURNITURE (NPM:1500051060) | 121 N.AURORA STREET CORNERS NY 14850 |
| LYNDSEY, DAVID | ADDRESS ON FILE |
| LYNN MARIE GOYA, COUNTY CLERK | ATTN: FFN PO BOX 551604 LAS VEGAS NV 89155 |
| LYNN, IVORY | ADDRESS ON FILE |
| LYNN, LAWRENCE | ADDRESS ON FILE |
| LYNN, ROBERT | ADDRESS ON FILE |
| LYON | PO BOX 671 AURORA IL 60507 |
| LYON, BETH | ADDRESS ON FILE |
| LYON, GARY | ADDRESS ON FILE |
| LYON, MARSHALL | ADDRESS ON FILE |
| LYON, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYON, NATALIE | ADDRESS ON FILE |
| LYON, RALPH | ADDRESS ON FILE |
| LYONS TOWNSHIP HIGHSCHOOL | 100 S. BRAINARD AVE. LA GRANGE IL 60525 |
| LYONS, CHRISTINA | ADDRESS ON FILE |
| LYONS, CHRISTOPHER | ADDRESS ON FILE |
| LYONS, DANIEL | ADDRESS ON FILE |
| LYONS, DONALD | ADDRESS ON FILE |
| LYONS, HEE J | ADDRESS ON FILE |
| LYONS, HORACE | ADDRESS ON FILE |
| LYONS, JACK | ADDRESS ON FILE |
| LYONS, RON | ADDRESS ON FILE |
| LYONS, STEFKA | ADDRESS ON FILE |
| LYONS, WALTER | ADDRESS ON FILE |
| LYTX, INC. | PO BOX 849972 LOS ANGELES CA 90084 |
| M & H TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| M & I TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| M & J TRUCK AUTO REPAIR INC | 2201 S STOUGHTON RD MADISON WI 53716 |
| M & K INTERNATIONAL | 541 COMMERCIAL DR STATHAM GA 30666 |
| M & M GRAPHICS INC | 105 N CHESTNUT ST STE C BELTON MO 64012 |
| M & M LANDSCAPING AND LAWN CARE | PO BOX 5906 NORMAN OK 73070 |
| M & S TRANSPORT INC | 765 RT 83 STE 112 BENSENVILLE IL 60106 |
| M & S TRANSPORTATION (URDFM:0060111593) | 1600 MARSH ST 1660 MARSH ST SAN JOSE CA 95122 |
| M & S TRANSPORTATION (URDFM:0060111593) | 1600 MARSH ST 1660 MARSH ST SAN JOSE CA 95122 |
| M & W TRUCKING, INC. | PO BOX 3267 RAPID CITY SD 57709 |
| M A L TRANSPORTATION | 104 SHAKER CT N NEW WINDSOR NY 12553 |
| M ALVIN SERVICES | PO BOX 656689 FRESH MEADOWS NY 11365 |
| M GARCIA TRUCKING | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| M J ROCK LLC | PO BOX 2166 POCATELLO ID 83206 |
| M MIGUELE LLC | 6328 ARMADILLO CT FT WORTH TX 76179 |
| M PHILLIPS GROUP LLC | PO BOX 36 IRENE BOHINC QUARRYVILLE PA 17566 |
| M R W TECHNICAL SERVICES | 25453 VAN HORN BROWNSTOWN MI 48134 |
| M V K TRANSPORT CORPORATION | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| M&C FREIGHT LOGISTICS LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| M&L 1TRANSPORT LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| M&M HEATING & COOLING INC | 1515 WASHINGTON STREET TOLEDO OH 43604 |
| M&P KANG TRANSPORT INC | OR SUNBELT FINANCE PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| M&S | M&S HEATING AND AIR 605 SPICE ISLAND SUITE 5 SPARKS NV 89431 |
| M-N TRANSPORTATION INC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| M-O FREIGHT WORKS | 1 MARITIME ONTARIO BLVD BRAMPTON ON L6S 6G4 CANADA |
| M-O FREIGHT WORKS | 1 MARITIME ONTARIO BLVD BRAMPTON ON L6S 6G4 CANADA |
| M-O FREIGHT WORKS | 1 MARITIME ONTARIO BLVD BRAMPTON ON L6S 6G4 CANADA |
| M-WEST-EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| M.R.S. ENTERPRISES INC | 15 BLACKSMITH ROAD OAK BLUFF R4G 0A2 CANADA |
| M.SIMON&SON'S TRUCKING LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| M4 TERMINALS LLC | PO BOX 51467 LOS ANGELES CA 90051 |
| MA LOGISTICS LLC | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415 |
| MAACO | STORE # M1970 12220 RIVERWOOD BURNSVILLE MN 55337 |
| MABE, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MABE, LESLEY | ADDRESS ON FILE |
| MABE, LESLEY | ADDRESS ON FILE |
| MABLE LOGISTIC INC | OR SAFINANCIAL GROUP INC P.O. BOX 195 GRANGER IN 46530 |
| MABON, HERBERT | ADDRESS ON FILE |
| MABON, JAMES | ADDRESS ON FILE |
| MABRY, MICHAEL | ADDRESS ON FILE |
| MABRY, SHAWN | ADDRESS ON FILE |
| MAC MEDICAL | 700 W 41ST ST CHICAGO IL 60609 |
| MAC'S DELIVERY SERVICE, INC. | PO BOX 309 LAS VEGAS NV 89125 |
| MAC'S DELIVERY SERVICE, INC. | PO BOX 309 LAS VEGAS NV 89125 |
| MAC'S HARDWARE | BLUE TARP CREDIT SERVICES PO BOX 105525 ATLANTA GA 30348 |
| MACDONALD, DAVID | ADDRESS ON FILE |
| MACDONALD, PATRICK | ADDRESS ON FILE |
| MACE'S TOWING | 3501 KNIGHT ARNOLD RD MEMPHIS TN 38118 |
| MACE, KENNETH | ADDRESS ON FILE |
| MACEDO-GONZALEZ, GABRIELA | ADDRESS ON FILE |
| MACES HEAVY DUTY TOWING SERIES LLC | 3501 KNIGHT ARNOLD RD MEMPHIS TN 38118 |
| MACHADO, HENRY | ADDRESS ON FILE |
| MACHADO, HENRY | ADDRESS ON FILE |
| MACHADO, LUIS | ADDRESS ON FILE |
| MACHADO, NICHOLAS | ADDRESS ON FILE |
| MACHALICEK, JOEL J | ADDRESS ON FILE |
| MACHICHE, PABLO | ADDRESS ON FILE |
| MACHINE ICE CO | 8915 SWEETWATER LANE HOUSTON TX 77037 |
| MACHINIST MONEY PURCHASE PENSION FUND | 140 SYLVAN AVENUE SUITE 303 ENGLEWOOD CLIFFS NJ 07632 |
| MACHUTTA, DEAN | ADDRESS ON FILE |
| MACHUTTA, GLENN | ADDRESS ON FILE |
| MACIAS, AMOS | ADDRESS ON FILE |
| MACIAS, ANGELICA | ADDRESS ON FILE |
| MACIAS, ANTHONY | ADDRESS ON FILE |
| MACIAS, CHRISTOPHER | ADDRESS ON FILE |
| MACIAS, DANIEL | ADDRESS ON FILE |
| MACIAS, ERNEST | ADDRESS ON FILE |
| MACIAS, GREGORY | ADDRESS ON FILE |
| MACIAS, ISAIAH | ADDRESS ON FILE |
| MACIAS, MARTIN | ADDRESS ON FILE |
| MACIAS, NOEL | ADDRESS ON FILE |
| MACIEL, ENRIQUE | ADDRESS ON FILE |
| MACK SALES & SERVICE OF MORTON | 800 W BIRCHWOOD ST MORTON IL 61550 |
| MACK, JACOB | ADDRESS ON FILE |
| MACK, LANCE | ADDRESS ON FILE |
| MACKAY, FRED ALLAN | ADDRESS ON FILE |
| MACKAY, JOHN | ADDRESS ON FILE |
| MACKENZIE, CHELSEA | ADDRESS ON FILE |
| MACKENZIE, CHELSEA | ADDRESS ON FILE |
| MACKENZIE, JAMES IAN | ADDRESS ON FILE |
| MACKENZIE, JAMES IAN | ADDRESS ON FILE |
| MACKEY, ISAAC | ADDRESS ON FILE |
| MACKEY, PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MACKEY, WENDIE | ADDRESS ON FILE |
| MACKIE, JAMES | ADDRESS ON FILE |
| MACKIEWICZ, ANTHONY | ADDRESS ON FILE |
| MACKINNON, RODERICK | ADDRESS ON FILE |
| MACKINS JR., ALVIN | ADDRESS ON FILE |
| MACKISEY, KEVIN | ADDRESS ON FILE |
| MACOMBER, KENNETH | ADDRESS ON FILE |
| MACON OCCUPATIONAL MEDICINE LLC | 124 3RD ST MACON GA 31201 |
| MACOTELA, XAVIER | ADDRESS ON FILE |
| MACY'S INC | 145 PROGRESS PLACE SPRINGDALE OH 45246 |
| MACY, BRET | ADDRESS ON FILE |
| MACZURA, RAYMOND | ADDRESS ON FILE |
| MAD ACQUISITIONS, LLC | 435 ESSEX AVE #105 WAYNESBORO VA 22980 |
| MAD WILL'S FOOD COMPANY | 2043 AIRPARK CT VALERIE KNECHT CUSTOMER SERVICE AUBURN CA 95602 |
| MADDALONE DEVELOPMENT | 2510 CC 33 CORPUS CHRISTI TX 78415 |
| MADDEN, CHRISTOPHER | ADDRESS ON FILE |
| MADDEN, DONTE | ADDRESS ON FILE |
| MADDEN, HARDIA | ADDRESS ON FILE |
| MADDEN, JACKIE | ADDRESS ON FILE |
| MADDEN, JAYLIN J | ADDRESS ON FILE |
| MADDIPOTI, SRIDHAR | ADDRESS ON FILE |
| MADDOX, ALTERIO | ADDRESS ON FILE |
| MADDOX, BRANDON | ADDRESS ON FILE |
| MADDOX, JENNIFER | ADDRESS ON FILE |
| MADDOX, TAURUS | ADDRESS ON FILE |
| MADDRON, ARIC | ADDRESS ON FILE |
| MADDRON, ARIC | ADDRESS ON FILE |
| MADDUX, JOSHUA | ADDRESS ON FILE |
| MADDUX, RICHARD | ADDRESS ON FILE |
| MADE GOODS | 918 S STIMSON AVE EUGENIE TRAN CITY OF INDUSTRY CA 91745 |
| MADHIRA, UMA | ADDRESS ON FILE |
| MADISON MOTOR SERVICE INC | 2921 W STATE ST FREEMONT OH 43420 |
| MADISON, ROBERT | ADDRESS ON FILE |
| MADKIN, DAMON | ADDRESS ON FILE |
| MADL, SUSAN | ADDRESS ON FILE |
| MADLAND TOYOTA-LIFT, INC. | 4485 BUCK OWENS BLVD. BAKERSFIELD CA 93308 |
| MADLENER DUPLEX, JEANNE | ADDRESS ON FILE |
| MADRID, OSCAR | ADDRESS ON FILE |
| MADRID-MONROY, DAVID | ADDRESS ON FILE |
| MADRIGAL, HECTOR | ADDRESS ON FILE |
| MADRONA CUTTER, LLC | C/O WINKLER DEVELOPMENT CORPORATION 210 SW MORRISON STREET STE 600 PORTLAND OR 97204 |
| MADSEN, KYLE | ADDRESS ON FILE |
| MADSEN, PAUL | ADDRESS ON FILE |
| MADSON, DAVID | ADDRESS ON FILE |
| MADY, MICHAEL | ADDRESS ON FILE |
| MAEA, WAYNE | ADDRESS ON FILE |
| MAEHL, JAMIE | ADDRESS ON FILE |
| MAES, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAF EXPEDITED/BHM EXPRESS | 4820 WESTPORT BLVD MONTGOMERY AL 36108 |
| MAG CARRIERS LLC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| MAGAHA, MICHAEL | ADDRESS ON FILE |
| MAGAHA, MICHAEL P | ADDRESS ON FILE |
| MAGALLANES, ABEL | ADDRESS ON FILE |
| MAGALLANES, GUSTAVO | ADDRESS ON FILE |
| MAGALLANES, ISIDRO | ADDRESS ON FILE |
| MAGALLANES, MARTIN | ADDRESS ON FILE |
| MAGDALENO, GERALD | ADDRESS ON FILE |
| MAGGARD, AUDY | ADDRESS ON FILE |
| MAGGARD, AUDY | ADDRESS ON FILE |
| MAGGARD, ROBERT | ADDRESS ON FILE |
| MAGGETT, LORI | ADDRESS ON FILE |
| MAGGIE HUBER | ADDRESS ON FILE |
| MAGGIE SI | ADDRESS ON FILE |
| MAGGIO TRUCK CENTER INC. | 4752 BAXTER RD ROCKFORD IL 61109 |
| MAGGIORE, ARTHUR | ADDRESS ON FILE |
| MAGHINAY, NIKKI | ADDRESS ON FILE |
| MAGIC TRANSPORT | PO BOX 360729 GLADYS GOMEZ CLAIMS SAN JUAN PR 00936 |
| MAGILL, AMANDA | ADDRESS ON FILE |
| MAGILL, MACKLIN | ADDRESS ON FILE |
| MAGISTERIAL DISTRICT NO MDJ-11-2-03 | 1460 SAN SOUCI PARKWAY HANOVER TOWNSHIP PA 18706 |
| MAGLOIRE, DENIS | ADDRESS ON FILE |
| MAGNO, CARMINE | ADDRESS ON FILE |
| MAGNOLIA FREIGHT SERVICE, LLC | 120 CR 1389 SALTILLO MS 38866 |
| MAGNOLIA METAL AND PLASTIC PRODUCTS | PO BOX 822049 VICKSBURG MS 39183 |
| MAGNUM FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MAGNUSON, PAUL | ADDRESS ON FILE |
| MAGOFFIN, RANDY | ADDRESS ON FILE |
| MAGUIRE, GARY | ADDRESS ON FILE |
| MAGUIRE, GARY | ADDRESS ON FILE |
| MAGUIRE, THOMAS | ADDRESS ON FILE |
| MAGUIRES MOBILE TIRE SERVICE | 823 ALICE ST WOODSTOCK ON N4S 2J2 CANADA |
| MAHADY, MICHAEL | ADDRESS ON FILE |
| MAHAN, TIM | ADDRESS ON FILE |
| MAHAN, TIMOTHY | ADDRESS ON FILE |
| MAHAN, TIMOTHY P | ADDRESS ON FILE |
| MAHAYDIK, MATTHEW | ADDRESS ON FILE |
| MAHER, MICHAEL | ADDRESS ON FILE |
| MAHER, MICHAEL | ADDRESS ON FILE |
| MAHER, RYAN | ADDRESS ON FILE |
| MAHER, SHARON | ADDRESS ON FILE |
| MAHIR TRUCKING LLC | 2007 MAYFIELD VILLA DR APT 13204 ARLINGTON TX 76014-4733 |
| MAHL, ARTHUR | ADDRESS ON FILE |
| MAHL, ROBERT | ADDRESS ON FILE |
| MAHLER, EDWARD | ADDRESS ON FILE |
| MAHLER, HENRY | ADDRESS ON FILE |
| MAHLER, WAYNE | ADDRESS ON FILE |
| MAHLICH, DUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAHWAH TOWNSHIP PUBLIC SCHOOLS | 60 RIDGE ROAD MAHWAH NJ 07430 |
| MAI, PATRICK | ADDRESS ON FILE |
| MAIA, MARCUS VINICIUS | ADDRESS ON FILE |
| MAIA, MARCUS VINICIUS | ADDRESS ON FILE |
| MAID CLEANING SIMPLE LLC | 924 ROBBINS AVE NILES OH 44446 |
| MAID, PHILIP | ADDRESS ON FILE |
| MAIER-PRZEKWAS, LINDA | ADDRESS ON FILE |
| MAIKO'S TRUCKING (1990) LTD | PO BOX 3322 MORINVILLE AB T8R 1S2 CANADA |
| MAILAND, KEVIN | ADDRESS ON FILE |
| MAILLET, JEAN-NOEL | ADDRESS ON FILE |
| MAIN, ROBERT | ADDRESS ON FILE |
| MAINA, ERIC | ADDRESS ON FILE |
| MAINE STATE TREASURER | UNCLAIMED PROP DIV 39 STATE HOUSE STATION, BURTON M. CROSS BLDG, 3RD FL, 111 SEWALL ST AUGUSTA ME 04333-0039 |
| MAINLAND FORD | 14530 104TH AVE SURREY BC V3R 1L9 CANADA |
| MAINLAND PLUMBING & HEATING LTD | UNIT#34 - 145 SCHOOLHOUSE STREET COQUITLAM V3K 4X8 CANADA |
| MAINLINE EQUIPMENT LIMITED | 14535 114TH AVENUE EDMONTON AB T5M 2Y8 CANADA |
| MAINTENANCE NAT INC | 9689 RUE CLEMENT LA SALLE H8R4B4 CANADA |
| MAINTENANCE WELDING PRODUCTS LTD. | 59 BANNISTER ROAD WINNIPEG MB R2R 0P2 CANADA |
| MAIORINO, DONALD | ADDRESS ON FILE |
| MAISHA LOGISTIC LLC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| MAIZE, GARRY | ADDRESS ON FILE |
| MAJEWSKI, EDWARD | ADDRESS ON FILE |
| MAJEWSKI, RAYMOND | ADDRESS ON FILE |
| MAJIDI, KHALID | ADDRESS ON FILE |
| MAJOR, MICHAEL | ADDRESS ON FILE |
| MAJORS, ROBERT | ADDRESS ON FILE |
| MAK MAX LLC | OR PRO FUNDING INC DEPT #3045 PO BOX 1000 MEMPHIS TN 38148 |
| MAKEBA TRANSPORT LLC | OR ALTACAPITAL 10455 N CENTRAL EXPRESSWAY #109-364 DALLAS TX 75231 |
| MAKEMSON, JOSEPH | ADDRESS ON FILE |
| MAKOUMBOU, GUY | ADDRESS ON FILE |
| MALCOLM, PETER | ADDRESS ON FILE |
| MALDONADO, FRANCISCO | ADDRESS ON FILE |
| MALDONADO, JESUS | ADDRESS ON FILE |
| MALDONADO, JOSEPH | ADDRESS ON FILE |
| MALEK-MOHAMMADI, MAZIAR | ADDRESS ON FILE |
| MALFETTANO, MICHAEL | ADDRESS ON FILE |
| MALHI LOGISTICS INC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| MALIBU TAN SALON | 1133 E KARSCH BLVD FARMINGTON MO 63640 |
| MALIGNAGGI, PAUL | ADDRESS ON FILE |
| MALIK J ROBERSON | ADDRESS ON FILE |
| MALINOWSKI, ANDRZEJ | ADDRESS ON FILE |
| MALINOWSKI, TROY | ADDRESS ON FILE |
| MALKEMUS, DAVID | ADDRESS ON FILE |
| MALL, CALEB | ADDRESS ON FILE |
| MALLEY INDUSTRIES | 1100 AVIATION AV DARRYL GOMEZ PURCHASING DIEPPE NB E1A9A3 CANADA |
| MALLON, WAYNE | ADDRESS ON FILE |
| MALLORY, DENISE | ADDRESS ON FILE |
| MALLOZZI, VINCENZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALMGREN, MONICA | ADDRESS ON FILE |
| MALONE, GREGORY | ADDRESS ON FILE |
| MALONE, ORAN | ADDRESS ON FILE |
| MALONE, PATRICK | ADDRESS ON FILE |
| MALONE, RUSSELL | ADDRESS ON FILE |
| MALONE, SHADSTON | ADDRESS ON FILE |
| MALONE, TIMOTHY | ADDRESS ON FILE |
| MALONE, TIMOTHY | ADDRESS ON FILE |
| MALONEY, CHRISTOPHER | ADDRESS ON FILE |
| MALONEY, KRISTEN | ADDRESS ON FILE |
| MALORNI, DANIEL | ADDRESS ON FILE |
| MALOUF | 1525 W 2960 S LOGAN UT 84321 |
| MALOUF COMPANIES | 1525 W 2960 S ADMIN MALOUF LOGAN UT 84321 |
| MALSY, VINCENT G | ADDRESS ON FILE |
| MALUQUINHO TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MALVIDO, JOSE | ADDRESS ON FILE |
| MAM BABY | PO BOX 2208 JOANA PITRE % GEODIS BRENTWOOD TN 37024 |
| MAMMATO, ANDREW | ADDRESS ON FILE |
| MAMO TRUCKING LLC | OR ALTACAPITAL 10455 N CENTRAL EXPRESSWAY #109-364 DALLAS TX 75231 |
| MANAGEMENT LABOR PENSION & WELFARE FUND | LOCAL 1730 ILA 358 NEW DORP LANE 1ST FLOOR STATEN ISLAND NY 10306 |
| MANAGEMENT LABOR PENSION FUND LOCAL 1730 | C/O I.ESHAFFER & CO PO BOX 1028 TRENTON NJ 08628 |
| MANAGEMENT LABOR WELFARE LOCAL 1730 ILA | C/O I.E SHAFFER & COMPANY PO BOX 1028 TRENTON NJ 08628 |
| MANAMED | 5240 W. CHARLESTON BLVD. LAS VEGAS NV 89146 |
| MANARINO, CHRISTOPHER | ADDRESS ON FILE |
| MANAS, WILLIAM | ADDRESS ON FILE |
| MANAUSA, SCOTT-LEE | ADDRESS ON FILE |
| MANCHINE JR, EDWARD | ADDRESS ON FILE |
| MANCILLA, JOSE | ADDRESS ON FILE |
| MANCILLA, RODOLFO | ADDRESS ON FILE |
| MANCUSO, MARK | ADDRESS ON FILE |
| MAND FREIGHT WORKS LLC | 24 DURHAM DRIVE COLUMBUS NJ 08022 |
| MANDALAY FREIGHT LLC | OR COREFUND CAPITAL LLC PO BOX 223766 DALLAS TX 75222 |
| MANDES, JULIAN | ADDRESS ON FILE |
| MANDIA, MATTHEW | ADDRESS ON FILE |
| MANDUJANO ROJAS, ANDRES | ADDRESS ON FILE |
| MANESS, JOEL | ADDRESS ON FILE |
| MANGANO, MATT | ADDRESS ON FILE |
| MANGANO, MATTHEW | ADDRESS ON FILE |
| MANGARERO, LYRIC | ADDRESS ON FILE |
| MANGAT BROS TRUCKING INC | 13352 MUSCATEL STREET HESPERIA CA 92344 |
| MANGES, CURT | ADDRESS ON FILE |
| MANGES, DONALD E | ADDRESS ON FILE |
| MANGOLD, BRYAN | ADDRESS ON FILE |
| MANGRUM, DONNA | ADDRESS ON FILE |
| MANGRUM, WAYNE | ADDRESS ON FILE |
| MANGSY, PHAYROD | ADDRESS ON FILE |
| MANGUS, LAWRENCE | ADDRESS ON FILE |
| MANGUS, LAWRENCE J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANHATTAN LOGISTICS GROUP INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| MANI, ANITA | ADDRESS ON FILE |
| MANIGAULT, LOUIS | ADDRESS ON FILE |
| MANISON, AGGREY | ADDRESS ON FILE |
| MANITOBA TRUCKING ASSOCIATION | 25 BUNTING ST WINNIPEG MB R2X 2P5 CANADA |
| MANITOULIN TRANSPORT INC | PO BOX 390 154 HWY 540B GORE BAY P0P 1H0 CANADA |
| MANKES, GARY | ADDRESS ON FILE |
| MANKINS, DAVID | ADDRESS ON FILE |
| MANLEY, BOOKER | ADDRESS ON FILE |
| MANLEY, BOOKER T | ADDRESS ON FILE |
| MANLEY, KEITH | ADDRESS ON FILE |
| MANLEY, THOMAS | ADDRESS ON FILE |
| MANLEY, WILLIAM | ADDRESS ON FILE |
| MANLEYS BASICS | 152 KENDALL ST POINT EDWARD ON N7V 4G5 CANADA |
| MANLY, DANIEL | ADDRESS ON FILE |
| MANN & HUMMEL FILTRA (NPM:1500103941) | 2110 SOUTH 26TH ST MANITOWOC WI 54220 |
| MANN, CURT | ADDRESS ON FILE |
| MANN, DAVID | ADDRESS ON FILE |
| MANN, GUILFORD | ADDRESS ON FILE |
| MANN, JAMES | ADDRESS ON FILE |
| MANN, JEFFREY | ADDRESS ON FILE |
| MANN, JOHN | ADDRESS ON FILE |
| MANN, MARK | ADDRESS ON FILE |
| MANN, MICHAEL | ADDRESS ON FILE |
| MANN, STEPHEN | ADDRESS ON FILE |
| MANN, TIMOTHY W | ADDRESS ON FILE |
| MANN, WILLIAM | ADDRESS ON FILE |
| MANNA, STEVEN | ADDRESS ON FILE |
| MANNA, STEVEN A | ADDRESS ON FILE |
| MANNER TRUCKING SERVICE | 410 CENTRAL ST ORLAND CA 95963 |
| MANNERING, WILLIAM | ADDRESS ON FILE |
| MANNERS, MATTHEW | ADDRESS ON FILE |
| MANNING, CHRISTINA | ADDRESS ON FILE |
| MANNING, MICHAEL | ADDRESS ON FILE |
| MANNING, NATHAN | ADDRESS ON FILE |
| MANNING, RASHEA | ADDRESS ON FILE |
| MANNING, STEVEN | ADDRESS ON FILE |
| MANNING, SUSAN | ADDRESS ON FILE |
| MANNING, TROY | ADDRESS ON FILE |
| MANNION, JOHN | ADDRESS ON FILE |
| MANNISI, THOMAS | ADDRESS ON FILE |
| MANNS WRECKER SERVICE | 2100 HIGHWAY 70 E JACKSON TN 38305 |
| MANNS, DARWIN | ADDRESS ON FILE |
| MANNS, KEVIN | ADDRESS ON FILE |
| MANPRASERT, DAVID | ADDRESS ON FILE |
| MANRIQUE, KLEABER | ADDRESS ON FILE |
| MANSELL, ERIC | ADDRESS ON FILE |
| MANSFIELD DICKERSON, BRNEL | ADDRESS ON FILE |
| MANSFIELD OIL CO | PO BOX 736945 C/O RXO CORPORATE SOLUTIONS LLC DALLAS TX 75373 |

| Claim Name | Address Information |
| --- | --- |
| MANSFIELD OIL COMPANY | PO BOX 638544 CINCINNATI OH 45263-8544 |
| MANSFIELD OIL COMPANY | PO BOX 638544 CINCINNATI OH 45263-8544 |
| MANSFIELD OIL COMPANY | PO BOX 638544 CINCINNATI OH 45263-8544 |
| MANSFIELD OIL COMPANY | PO BOX 638544 CINCINNATI OH 45263-8544 |
| MANSFIELD OIL COMPANY | PO BOX 638544 CINCINNATI OH 45263-8544 |
| MANSFIELD, CLAY | ADDRESS ON FILE |
| MANSFIELD, CLAY A | ADDRESS ON FILE |
| MANSOFF, DON | ADDRESS ON FILE |
| MANSON, NAITHAN | ADDRESS ON FILE |
| MANSON, STEVEN | ADDRESS ON FILE |
| MANSON, STEVEN | ADDRESS ON FILE |
| MANSOUR, JIMEL | ADDRESS ON FILE |
| MANTLE, ANDREW | ADDRESS ON FILE |
| MANU, LESINALI | ADDRESS ON FILE |
| MANUEL GARCIA | ADDRESS ON FILE |
| MANUEL RIVERA | ADDRESS ON FILE |
| MANUEL'S TRUCK SERVICE & REPAIR LLC | 2912 W WESTCOVE DR WEST VALLEY CITY UT 84119 |
| MANUEL, AARON | ADDRESS ON FILE |
| MANUEL, PHILLIP | ADDRESS ON FILE |
| MANUEL, STACY | ADDRESS ON FILE |
| MANUTEL | 3110 RUE DE MINIAC SAINT-LAURENT H4S 1N5 CANADA |
| MANVILLE, MARK | ADDRESS ON FILE |
| MANWILLER, DAVID | ADDRESS ON FILE |
| MANYANI TRANSPORT LLC | 3 PARKWOOD DR APT I SOUTH AMBOY NJ 08879 |
| MANZANARES, ELUID | ADDRESS ON FILE |
| MANZELLA, GERALD | ADDRESS ON FILE |
| MANZELLA, GERALD | ADDRESS ON FILE |
| MANZO, MARTIN | ADDRESS ON FILE |
| MANZO, MICHAEL | ADDRESS ON FILE |
| MANZUETA, JOSE | ADDRESS ON FILE |
| MAPEL, DAN | ADDRESS ON FILE |
| MAPLE, JOSHUA | ADDRESS ON FILE |
| MAPLES, RANDALL | ADDRESS ON FILE |
| MARANAN, ALLAN | ADDRESS ON FILE |
| MARANDO, PERI | ADDRESS ON FILE |
| MARANELLO SPORTS | 200 AUTO PARK CIR PETER MICIELI PARTS DEPT VAUGHAN ON L4L8R1 CANADA |
| MARATHON TRUCK BODIES | 25667 SPRINGBROOK AVE RICK COURTNEY SANTA CLARITA CA 91350 |
| MARAVILLA CUBIAS, JOSE | ADDRESS ON FILE |
| MARAVILLAS, GONZALO | ADDRESS ON FILE |
| MARBURGER, TODD | ADDRESS ON FILE |
| MARC BOUTHILLETTE | ADDRESS ON FILE |
| MARC BURNETTER | ADDRESS ON FILE |
| MARC MORITZ | ADDRESS ON FILE |
| MARCELINO CANTU III | ADDRESS ON FILE |
| MARCELLO M MOORE | ADDRESS ON FILE |
| MARCH, ROY | ADDRESS ON FILE |
| MARCHANT, STEPHEN | ADDRESS ON FILE |
| MARCHETTI, MICHAEL | ADDRESS ON FILE |
| MARCHETTO, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARCHIONE, CONNOR | ADDRESS ON FILE |
| MARCO GROUP INC | 5400 DONIPHAN DR REBECCA TOSH NEOSHO MO 64850 |
| MARCOLINI, FRANCIS | ADDRESS ON FILE |
| MARCOROCKS | 36200 SW 212TH AVE MARC TETREAULT OWNER HOMESTEAD FL 33034 |
| MARCUS A QUINN | ADDRESS ON FILE |
| MARCUS D AUSTIN | ADDRESS ON FILE |
| MARCUS PITTMAN | ADDRESS ON FILE |
| MARCUS, JOHN | ADDRESS ON FILE |
| MARDI GRASS LAWN CARE | 1294 CHEVRIER BLVD WINNIPEG MB R3T 1Y3 CANADA |
| MARES, ESTEBAN | ADDRESS ON FILE |
| MARES, EVAN | ADDRESS ON FILE |
| MARES, HERIBERTO | ADDRESS ON FILE |
| MARES, HERIBERTO I | ADDRESS ON FILE |
| MARGARET WERNARS | ADDRESS ON FILE |
| MARGERET FARNON | ADDRESS ON FILE |
| MARGIN FREIGHT SERVICES | 7208 W 80TH ST STE 204 JASON ROBERTS OVERLAND PARK KS 66204 |
| MARGOTTA, ANTHONY | ADDRESS ON FILE |
| MARIA ALEJANDRA RUIZ | ADDRESS ON FILE |
| MARIA GARCIA | ADDRESS ON FILE |
| MARIA ONTIVEROS | ADDRESS ON FILE |
| MARIA PEREIRA | ADDRESS ON FILE |
| MARIA SANTOS | ADDRESS ON FILE |
| MARIAH HARRISON | ADDRESS ON FILE |
| MARIANI, DONALD | ADDRESS ON FILE |
| MARIANO QUINDAY | ADDRESS ON FILE |
| MARIETTA TRANSFER COMPANY, INC. | OR TRANSPORT CLEARINGS EAST 9140 ARROWPOINT BLVD SUITE 370 CHARLOTTE NC 28273 |
| MARIN LOGISTIC TRANSPORTATION, LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARIN MUNOZ, JOSE | ADDRESS ON FILE |
| MARIN, MICHELLE | ADDRESS ON FILE |
| MARINA EXPRESS | OR LOVES SOLUTIONS LLC PO BOX 639565 CINCINNATI OH 45263-9565 |
| MARINE RESCUE PRODUCTS | 41 PROSPECT AVE DANIEL WILKINSON MIDDLETOWN RI 02842 |
| MARINES, MICHAEL | ADDRESS ON FILE |
| MARINI, PATRICIA | ADDRESS ON FILE |
| MARINO A WALTON | ADDRESS ON FILE |
| MARINO, LINDA | ADDRESS ON FILE |
| MARINO, NICHOLAS J | ADDRESS ON FILE |
| MARINO, RALPH | ADDRESS ON FILE |
| MARIO A SANCHEZ | ADDRESS ON FILE |
| MARIO AYALA | ADDRESS ON FILE |
| MARIO VAZQUEZ-ANDRADE | ADDRESS ON FILE |
| MARION TOWING & REPAIR LLC | 1601 E BROOKS RD. MEMPHIS TN 38116 |
| MARION, JAMES | ADDRESS ON FILE |
| MARIS, JERRY | ADDRESS ON FILE |
| MARK A IACONO | ADDRESS ON FILE |
| MARK A SELDERS | ADDRESS ON FILE |
| MARK BODYCOTT | ADDRESS ON FILE |
| MARK C. POPE ASSOCIATES, INC. | 4910 MARTIN COURT SE SMYRNA GA 30082 |
| MARK FORD | ADDRESS ON FILE |
| MARK LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK MCCULLOUGH | ADDRESS ON FILE |
| MARK ONE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARK P CURTIS | ADDRESS ON FILE |
| MARK ROBINSON | ADDRESS ON FILE |
| MARK SALERNO | ADDRESS ON FILE |
| MARK SIMS | ADDRESS ON FILE |
| MARK SMITH | ADDRESS ON FILE |
| MARK'S REDDI ROOTER & PLUMBING | 1425 GILSON STREET MADISON WI 53715 |
| MARK, SALVATORE | ADDRESS ON FILE |
| MARKAS L ARRINGTON | ADDRESS ON FILE |
| MARKEISHA K. SAVAGE | ADDRESS ON FILE |
| MARKEY, JOSHUA | ADDRESS ON FILE |
| MARKIETH T WILLIAMS | ADDRESS ON FILE |
| MARKIT NORTH AMERICA, INC. | 450 WEST 33RD STREET, 5TH FLOOR NEW YORK NY 10001 |
| MARKLE, DAVID | ADDRESS ON FILE |
| MARKLE, SCOTT | ADDRESS ON FILE |
| MARKLEY, JAMES | ADDRESS ON FILE |
| MARKO LAW PLLC | 4000 EXECUTIVE PARK DR #300 CINCINNATI OH 45241 |
| MARKO POLO EXPRESS LLC | OR PRO FUNDING INC DEPT# 3045 - PO BOX 1000 MEMPHIS TN 38148-3045 |
| MARKO RADIATOR, INC. | 725 W COAL ST SHENANDOAH PA 17976 |
| MARKOSKY, TROY | ADDRESS ON FILE |
| MARKOTT, RICHARD | ADDRESS ON FILE |
| MARKOVITCH, IVAN | ADDRESS ON FILE |
| MARKOWSKI, AMY | ADDRESS ON FILE |
| MARKOWSKI, AMY | ADDRESS ON FILE |
| MARKOWSKI, GALE | ADDRESS ON FILE |
| MARKOWSKI, GALE | ADDRESS ON FILE |
| MARKS, IBN | ADDRESS ON FILE |
| MARKS, MICHAEL | ADDRESS ON FILE |
| MARKS, TODD | ADDRESS ON FILE |
| MARKS, WILLIAM | ADDRESS ON FILE |
| MARKUL, JERRY | ADDRESS ON FILE |
| MARKWINS % SIMS GLOBAL SOLUTIO | PO BOX 1824 MARTHA ALESANA MANHATTAN KS 66505 |
| MARKWINS C O SIMS GLOBAL SOLUT | PO BOX 1824 MARTHA ALESANA MANHATTAN KS 66505 |
| MARLENEE, DALLAS | ADDRESS ON FILE |
| MARLIN, DOUGLAS | ADDRESS ON FILE |
| MARLON A ROMERO, INC. | 15454 SW 260TH ST HOMESTEAD FL 33032 |
| MARMIC FIRE & SAFETY CO., INC. | PO BOX 1939 LOWELL AR 72745 |
| MARMIC FIRE & SAFETY CO., INC. | PO BOX 1939 LOWELL AR 72745 |
| MARMOL, GARVEY | ADDRESS ON FILE |
| MARNEY, MICHAEL | ADDRESS ON FILE |
| MARNOCH, JAMES | ADDRESS ON FILE |
| MARON, RICHARD | ADDRESS ON FILE |
| MARONEY, GREG L | ADDRESS ON FILE |
| MARONEY, PATRICK | ADDRESS ON FILE |
| MAROON GROUP C O TBL | PO BOX 3838 TBL SERVICES ALLENTOWN PA 18106 |
| MARQUARDT, MARK | ADDRESS ON FILE |
| MARQUARDT, MICHAEL | ADDRESS ON FILE |
| MARQUART, JEFFRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARQUART, JEFFRY L | ADDRESS ON FILE |
| MARQUEZ, DIANA | ADDRESS ON FILE |
| MARQUEZ, EDGAR | ADDRESS ON FILE |
| MARQUEZ, ESMERALDA | ADDRESS ON FILE |
| MARQUEZ, GONZALO | ADDRESS ON FILE |
| MARQUEZ, JUAN M | ADDRESS ON FILE |
| MARQUEZ, MELESIO | ADDRESS ON FILE |
| MARQUEZ, RENE | ADDRESS ON FILE |
| MARQUEZ, ROBERT | ADDRESS ON FILE |
| MARQUEZ, RONY | ADDRESS ON FILE |
| MARQUEZ, VANESSA | ADDRESS ON FILE |
| MARQUIS CARPET MILLS | 2743 HIGHWAY 76 DEB GRANT CLAIMS DEPT DEB GRANT CHATSWORTH GA 30705 |
| MARQUIS INDS. | P O BOX 1308 TEKIESHA WIGGINS CLAIMS CHATSWORTH GA 30705 |
| MARQUIS, DANNY | ADDRESS ON FILE |
| MARQUISE J THOMAS | ADDRESS ON FILE |
| MARRELLO, RICHARD | ADDRESS ON FILE |
| MARRERO, JESUS | ADDRESS ON FILE |
| MARRIOTT HOTEL | 2 BOLAND WAY SPRINGFIELD MA 01103 |
| MARRLIN TRANSIT, INC. | PO BOX 645 VAN  BUREN AR 72957 |
| MARROQUIN, VICTOR | ADDRESS ON FILE |
| MARROW, JAMES | ADDRESS ON FILE |
| MARRS, DANA | ADDRESS ON FILE |
| MARRS, JAMES | ADDRESS ON FILE |
| MARSEILLE, JOSEPH | ADDRESS ON FILE |
| MARSH USA INC | PO BOX 846015 DALLAS TX 75284 |
| MARSH, BRIAN | ADDRESS ON FILE |
| MARSH, DALE | ADDRESS ON FILE |
| MARSH, JACK | ADDRESS ON FILE |
| MARSH, JOHN | ADDRESS ON FILE |
| MARSH, MARILYN | ADDRESS ON FILE |
| MARSH, RICHARD | ADDRESS ON FILE |
| MARSHAL'S CANADIAN EXPRESS INC | 4019 3 ST NW EDMONTON AB T6P 1T3 CANADA |
| MARSHALL TRANSPORT & LOGISTICS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARSHALL, BERNARD | ADDRESS ON FILE |
| MARSHALL, BILLY | ADDRESS ON FILE |
| MARSHALL, DESHAWN | ADDRESS ON FILE |
| MARSHALL, HEATHER | ADDRESS ON FILE |
| MARSHALL, JACK | ADDRESS ON FILE |
| MARSHALL, JAMES | ADDRESS ON FILE |
| MARSHALL, JEREMIAH | ADDRESS ON FILE |
| MARSHALL, JEROME | ADDRESS ON FILE |
| MARSHALL, KEVIN | ADDRESS ON FILE |
| MARSHALL, LAQUINN | ADDRESS ON FILE |
| MARSHALL, LESTER | ADDRESS ON FILE |
| MARSHALL, MATTHEW | ADDRESS ON FILE |
| MARSHALL, MITCHEL | ADDRESS ON FILE |
| MARSHALL, PAT | ADDRESS ON FILE |
| MARSHALL, ROBERT | ADDRESS ON FILE |
| MARSHALL, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARSHALL, SOMARI | ADDRESS ON FILE |
| MARSHALL, STEPHEN R | ADDRESS ON FILE |
| MARSHALL, THEODIS | ADDRESS ON FILE |
| MARSHALL, TIMOTHY | ADDRESS ON FILE |
| MARSHALL, WAYNE | ADDRESS ON FILE |
| MARSHALL-PARKS, MELISSA | ADDRESS ON FILE |
| MARSHALLS INDUSTRIAL HARDWARE, LLC | 2210 W CALIFORNIA AVE SALT LAKE CITY UT 84104 |
| MARSHALLTOWN | 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHALLTOWN CO | 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHALLTOWN COMPANY | 2364 ARMSTRONG AVE SABRINA JAYNE FAYETTEVILLE AR 72701 |
| MARSHALLTOWN TOOLS | 2364 ARMSTRONG AVE MICHELE REINERT FAYETTEVILLE AR 72701 |
| MARSHALLTOWN TROWEL | P O BOX 738 MARSHALLTOWN IA 50158 |
| MARSHALLTOWN TROWEL COMPANY | 2364 ARMSTRONG AVE SABRINA JAYNE FAYETTEVILLE AR 72701 |
| MARSHMAN, BRIAN | ADDRESS ON FILE |
| MARTEL, FREDERIC | ADDRESS ON FILE |
| MARTENS, JAMES | ADDRESS ON FILE |
| MARTES, GLENN | ADDRESS ON FILE |
| MARTHA FEIMSTER | ADDRESS ON FILE |
| MARTHA MOORE | ADDRESS ON FILE |
| MARTHA WELNOWSKA | ADDRESS ON FILE |
| MARTI, JORGE | ADDRESS ON FILE |
| MARTIAL SLATER | ADDRESS ON FILE |
| MARTIN BRADLEY PLUMBING | 4892 MCCRACKEN ROAD KERNERSVILLE NC 27284 |
| MARTIN CAPEWELL | ADDRESS ON FILE |
| MARTIN CARRIERS INC | 313 TECUMSEH ST P.O. BOX 1541 WOODSTOCK ON N4S 0A7 CANADA |
| MARTIN CLINE TURNER ESTATE | 707 OAKVALE DRIVE SHELBY NC 28150 |
| MARTIN MACIAS | ADDRESS ON FILE |
| MARTIN NEMEC | ADDRESS ON FILE |
| MARTIN OIL COMPANY | 528 N 1ST ST BELLWOOD PA 16617 |
| MARTIN'S BULK MILK SERVICE, INC. | P.O. BOX 276 WILTON WI 54670 |
| MARTIN, A JOHN | ADDRESS ON FILE |
| MARTIN, ALAN | ADDRESS ON FILE |
| MARTIN, ANTONIO | ADDRESS ON FILE |
| MARTIN, BARRY | ADDRESS ON FILE |
| MARTIN, CHARLES | ADDRESS ON FILE |
| MARTIN, CHRISTOPHER | ADDRESS ON FILE |
| MARTIN, CHRISTOPHER | ADDRESS ON FILE |
| MARTIN, CHRISTOPHER | ADDRESS ON FILE |
| MARTIN, CURTIS | ADDRESS ON FILE |
| MARTIN, DALE | ADDRESS ON FILE |
| MARTIN, DANNY | ADDRESS ON FILE |
| MARTIN, DAVID | ADDRESS ON FILE |
| MARTIN, DEBORAH | ADDRESS ON FILE |
| MARTIN, DELANEY | ADDRESS ON FILE |
| MARTIN, DONALD | ADDRESS ON FILE |
| MARTIN, DWAYNE | ADDRESS ON FILE |
| MARTIN, DWIGHT | ADDRESS ON FILE |
| MARTIN, FRANCO | ADDRESS ON FILE |
| MARTIN, FRED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, GEORGE | ADDRESS ON FILE |
| MARTIN, GERALD | ADDRESS ON FILE |
| MARTIN, GERARDO | ADDRESS ON FILE |
| MARTIN, GUY C | ADDRESS ON FILE |
| MARTIN, HOWARD | ADDRESS ON FILE |
| MARTIN, JACKIE | ADDRESS ON FILE |
| MARTIN, JAMES | ADDRESS ON FILE |
| MARTIN, JAMES | ADDRESS ON FILE |
| MARTIN, JAMES | ADDRESS ON FILE |
| MARTIN, JAMES | ADDRESS ON FILE |
| MARTIN, JAMES | ADDRESS ON FILE |
| MARTIN, JAMES | ADDRESS ON FILE |
| MARTIN, JAMES E | ADDRESS ON FILE |
| MARTIN, JANAE | ADDRESS ON FILE |
| MARTIN, JARED | ADDRESS ON FILE |
| MARTIN, JOHN | ADDRESS ON FILE |
| MARTIN, JOHN | ADDRESS ON FILE |
| MARTIN, JOHN | ADDRESS ON FILE |
| MARTIN, JOHN G | ADDRESS ON FILE |
| MARTIN, JUSTIN | ADDRESS ON FILE |
| MARTIN, KENNETH | ADDRESS ON FILE |
| MARTIN, LEE | ADDRESS ON FILE |
| MARTIN, LESTER | ADDRESS ON FILE |
| MARTIN, MARK | ADDRESS ON FILE |
| MARTIN, MATTHEW | ADDRESS ON FILE |
| MARTIN, MATTHEW | ADDRESS ON FILE |
| MARTIN, MICHAEL | ADDRESS ON FILE |
| MARTIN, RANDY | ADDRESS ON FILE |
| MARTIN, ROBERT | ADDRESS ON FILE |
| MARTIN, ROBERT | ADDRESS ON FILE |
| MARTIN, ROBERT | ADDRESS ON FILE |
| MARTIN, RYAN | ADDRESS ON FILE |
| MARTIN, SHANE | ADDRESS ON FILE |
| MARTIN, STACIE | ADDRESS ON FILE |
| MARTIN, STEVEN | ADDRESS ON FILE |
| MARTIN, TONY A | ADDRESS ON FILE |
| MARTIN, TROY | ADDRESS ON FILE |
| MARTIN, TYRELL | ADDRESS ON FILE |
| MARTIN, TYRONE | ADDRESS ON FILE |
| MARTIN, WILLIAM F, JR | ADDRESS ON FILE |
| MARTINDALE, BRAD | ADDRESS ON FILE |
| MARTINDALE, DEVIN | ADDRESS ON FILE |
| MARTINEZ GENERAL FLEET SERVICE | 3650 LAS OLAS DRIVE COLLEGE PARK GA 30349 |
| MARTINEZ JR, ARTURO | ADDRESS ON FILE |
| MARTINEZ L EVANS | ADDRESS ON FILE |
| MARTINEZ LANDSCAPE | 12357 SAN FERNANDO RD SYLMAR CA 91342 |
| MARTINEZ MORAN, BONIFACIO | ADDRESS ON FILE |
| MARTINEZ, ADRIAN | ADDRESS ON FILE |
| MARTINEZ, ALEJANDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, ANDRES | ADDRESS ON FILE |
| MARTINEZ, ANTHONY | ADDRESS ON FILE |
| MARTINEZ, ANTONIO | ADDRESS ON FILE |
| MARTINEZ, ARMANDO | ADDRESS ON FILE |
| MARTINEZ, CARLOS | ADDRESS ON FILE |
| MARTINEZ, CELSO | ADDRESS ON FILE |
| MARTINEZ, CHARLES | ADDRESS ON FILE |
| MARTINEZ, DAMARI | ADDRESS ON FILE |
| MARTINEZ, DAMARI | ADDRESS ON FILE |
| MARTINEZ, DAMIEN | ADDRESS ON FILE |
| MARTINEZ, DANIEL | ADDRESS ON FILE |
| MARTINEZ, DAVID | ADDRESS ON FILE |
| MARTINEZ, DAVID | ADDRESS ON FILE |
| MARTINEZ, EDGAR | ADDRESS ON FILE |
| MARTINEZ, EDGAR | ADDRESS ON FILE |
| MARTINEZ, EDWARD | ADDRESS ON FILE |
| MARTINEZ, ERIC | ADDRESS ON FILE |
| MARTINEZ, FRANCISCO | ADDRESS ON FILE |
| MARTINEZ, GABRIEL | ADDRESS ON FILE |
| MARTINEZ, GERARDO | ADDRESS ON FILE |
| MARTINEZ, GERARDO | ADDRESS ON FILE |
| MARTINEZ, HECTOR | ADDRESS ON FILE |
| MARTINEZ, HENRY | ADDRESS ON FILE |
| MARTINEZ, HUGO | ADDRESS ON FILE |
| MARTINEZ, ISAAC | ADDRESS ON FILE |
| MARTINEZ, ISMAEL | ADDRESS ON FILE |
| MARTINEZ, JAMES | ADDRESS ON FILE |
| MARTINEZ, JEIMY | ADDRESS ON FILE |
| MARTINEZ, JESSE | ADDRESS ON FILE |
| MARTINEZ, JOE | ADDRESS ON FILE |
| MARTINEZ, JOHN | ADDRESS ON FILE |
| MARTINEZ, JOHNNY | ADDRESS ON FILE |
| MARTINEZ, JOHNNY | ADDRESS ON FILE |
| MARTINEZ, JOHNNY | ADDRESS ON FILE |
| MARTINEZ, JOSE | ADDRESS ON FILE |
| MARTINEZ, JOSE | ADDRESS ON FILE |
| MARTINEZ, JOSEPH | ADDRESS ON FILE |
| MARTINEZ, JUAN | ADDRESS ON FILE |
| MARTINEZ, KOWALSKI | ADDRESS ON FILE |
| MARTINEZ, LAWRENCE | ADDRESS ON FILE |
| MARTINEZ, LORENZO | ADDRESS ON FILE |
| MARTINEZ, LUIS | ADDRESS ON FILE |
| MARTINEZ, MARIO | ADDRESS ON FILE |
| MARTINEZ, MARIO | ADDRESS ON FILE |
| MARTINEZ, MAXIMILIAN | ADDRESS ON FILE |
| MARTINEZ, MAYRA | ADDRESS ON FILE |
| MARTINEZ, MICHAEL | ADDRESS ON FILE |
| MARTINEZ, MIGUEL | ADDRESS ON FILE |
| MARTINEZ, MIGUEL J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, NELSON | ADDRESS ON FILE |
| MARTINEZ, PHILLIP | ADDRESS ON FILE |
| MARTINEZ, RALPH | ADDRESS ON FILE |
| MARTINEZ, RAMON | ADDRESS ON FILE |
| MARTINEZ, RAY | ADDRESS ON FILE |
| MARTINEZ, REYNA | ADDRESS ON FILE |
| MARTINEZ, RICARDO | ADDRESS ON FILE |
| MARTINEZ, ROBERT | ADDRESS ON FILE |
| MARTINEZ, ROEL | ADDRESS ON FILE |
| MARTINEZ, ROGER | ADDRESS ON FILE |
| MARTINEZ, RUBEN | ADDRESS ON FILE |
| MARTINEZ, SALVADOR | ADDRESS ON FILE |
| MARTINEZ, SANTOS | ADDRESS ON FILE |
| MARTINEZ, STEVEN | ADDRESS ON FILE |
| MARTINEZ, SYLVIA | ADDRESS ON FILE |
| MARTINEZ, SYLVIA | ADDRESS ON FILE |
| MARTINEZ, VICTOR | ADDRESS ON FILE |
| MARTINEZ, VICTOR | ADDRESS ON FILE |
| MARTINEZ, VICTOR | ADDRESS ON FILE |
| MARTINEZ, ZENON | ADDRESS ON FILE |
| MARTINMAAS, JESSE | ADDRESS ON FILE |
| MARTINO, RONALD | ADDRESS ON FILE |
| MARTINS, CARLOS | ADDRESS ON FILE |
| MARTINY, RUSSELL | ADDRESS ON FILE |
| MARTORANA, MICHAEL | ADDRESS ON FILE |
| MARTUS, JOHN | ADDRESS ON FILE |
| MARTY FEWELL | ADDRESS ON FILE |
| MARTY HOPE | ADDRESS ON FILE |
| MARTYANOV, IGOR | ADDRESS ON FILE |
| MARTYANOV, IGOR | ADDRESS ON FILE |
| MARTZ, JONATHAN | ADDRESS ON FILE |
| MARTZ, JONATHAN | ADDRESS ON FILE |
| MARTZ, WILLIAM | ADDRESS ON FILE |
| MARVIN L WALKER & ASSOC INC | 3045 KINGSTON CT PEACHTREE CORNERS GA 30071 |
| MARVIN L WALKER & ASSOC INC | 3045 KINGSTON CT PEACHTREE CORNERS GA 30071 |
| MARVIN MOORE | ADDRESS ON FILE |
| MARVIN RUSSELL | ADDRESS ON FILE |
| MARX TRAILER | ADDRESS ON FILE |
| MARX WELDING, INC. | PO BOX 234 MARYLHURST OR 97036 |
| MARX WELDING, INC. | PO BOX 234 MARYLHURST OR 97036 |
| MARX, JAMES | ADDRESS ON FILE |
| MARY A FAZIO LIMITED PARTNERSHIP I | C/O BLOCK AND CHATARD LLC 1201 SW 12TH AVENUE SUITE 222 PORTLAND OR 97205 |
| MARY LYNN KLEIN | ADDRESS ON FILE |
| MARYCEL JORDAN | ADDRESS ON FILE |
| MARYNIAK, TIMOTHY | ADDRESS ON FILE |
| MARZ, VALERIE | ADDRESS ON FILE |
| MARZO, GINA-MARIE | ADDRESS ON FILE |
| MAS MEDICAL CENTER | 2731 B CAPITAL BLVD RALEIGH NC 27604 |
| MASCIANA, FRANK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MASCIARELLI WINE | 144 MOORE RD JOE SPAGNOLO WEYMOUTH MA 02189 |
| MASE LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MASI, PHILLIP | ADDRESS ON FILE |
| MASKE, STEVEN | ADDRESS ON FILE |
| MASKEL, BALEI | ADDRESS ON FILE |
| MASKER, WALTER | ADDRESS ON FILE |
| MASON LIFT LTD | 1605 CLIVEDEN AVE DELTA BC V3M 6P7 CANADA |
| MASON, BRIAN | ADDRESS ON FILE |
| MASON, CARL | ADDRESS ON FILE |
| MASON, CORTNEY | ADDRESS ON FILE |
| MASON, DANIEL | ADDRESS ON FILE |
| MASON, DANNY | ADDRESS ON FILE |
| MASON, DAVID | ADDRESS ON FILE |
| MASON, DAVID | ADDRESS ON FILE |
| MASON, DAVID M | ADDRESS ON FILE |
| MASON, GREGORY | ADDRESS ON FILE |
| MASON, JAMES | ADDRESS ON FILE |
| MASON, MICAH | ADDRESS ON FILE |
| MASON, RASHEEN | ADDRESS ON FILE |
| MASON, ROBERT | ADDRESS ON FILE |
| MASON, ROBERT | ADDRESS ON FILE |
| MASON, ROGER | ADDRESS ON FILE |
| MASON, SIERRA | ADDRESS ON FILE |
| MASON, SIERRA | ADDRESS ON FILE |
| MASON, STEPHEN | ADDRESS ON FILE |
| MASON, TERRY | ADDRESS ON FILE |
| MASON, WILLIAM | ADDRESS ON FILE |
| MASON-LIPSCOMB, WINNIE | ADDRESS ON FILE |
| MASSA, REYNALDO | ADDRESS ON FILE |
| MASSACHUSETTS DEPARTMENT OF | ENVIRONMENTAL PROTECTION _ NORTHEAST REGIONAL OFFICE 150 PRESIDENTIAL WAY WOBURN MA 01801 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7012 BOSTON MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7012 BOSTON MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7012 BOSTON MA 02204 |
| MASSAFARO, NICHOLAS | ADDRESS ON FILE |
| MASSARA, ANGELO | ADDRESS ON FILE |
| MASSARE, SCOTT | ADDRESS ON FILE |
| MASSARELLI, ANNETTE | ADDRESS ON FILE |
| MASSARO, JASON | ADDRESS ON FILE |
| MASSARO, JASON | ADDRESS ON FILE |
| MASSAROLO, STEVEN | ADDRESS ON FILE |
| MASSAROLO, STEVEN R | ADDRESS ON FILE |
| MASSELLI, JOSEPH | ADDRESS ON FILE |
| MASSENGALE, CRAIG | ADDRESS ON FILE |
| MASSEY TUCKPOINTING & MASONRY LLC | 3616 UNION RD ST. LOUIS MO 63125 |
| MASSEY, VERNON | ADDRESS ON FILE |
| MASSEY, WESLEY | ADDRESS ON FILE |
| MASSIELLO, GINO | ADDRESS ON FILE |
| MASSIELLO, GINO V | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MASSMAN TRUCKING INC | 3403 JAMES PHILLIPS DR OKEMOS MI 48864 |
| MASSROCK, CHRISTY | ADDRESS ON FILE |
| MAST TRUCKING, INC. | 6471 COUNTY ROAD 625 MILLERSBURG OH 44654 |
| MASTER COLINX LLC | 1536 GENESIS RD KAYLA HAYES CLAIMS CROSSVILLE TN 38555 |
| MASTER FLEET LLC | PO BOX 11906 GREEN BAY WI 54307-1906 |
| MASTER TRUCKING USA CORP | OR FIRST LINE FUNDING PO BOX 328 MADISON SD 57042 |
| MASTER UNIFORM | 2101 ALBRIGHT RD BRIAN OSWEGO IL 60543 |
| MASTER WASH, INC. | PO BOX 18183 IRVINE CA 92623 |
| MASTERGEORGE, MICHAEL | ADDRESS ON FILE |
| MASTERMIND DELIVERY LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MASTERS REFRESHMENT SERVICES LLC | 16666 SMOKETREE ST. STE. B2 HESPERIA CA 92345 |
| MASTERS, CHARLES | ADDRESS ON FILE |
| MASUCCI, UMBERTO ALBERT L | ADDRESS ON FILE |
| MAT EQUIPMENT CO. | 18 BRISMAN DR THIELLS NY 10984 |
| MAT INDUSTRIES | 118 W ROCK ST SPRINGFIELD MN 56087 |
| MAT TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MATA LOPEZ, JUAN | ADDRESS ON FILE |
| MATA, GEORGE | ADDRESS ON FILE |
| MATA, MARTIN NAVA | ADDRESS ON FILE |
| MATARESE, STEVE | ADDRESS ON FILE |
| MATARESE, STEVE J | ADDRESS ON FILE |
| MATCH FREIGHT LINES | 9450 SW GEMINI DR ANDRES GUERRA BEAVERTON OR 97008 |
| MATCOR METAL FABRICATIONS | 1021 W BIRCHWOOD ST MORTON IL 61550 |
| MATELESKO, PAUL | ADDRESS ON FILE |
| MATELICH CRANE PIER & PILING INC | PO BOX 1621 ATTN: ERICA MATELICH KALISPELL MT 59903 |
| MATERIAL HANDLING EXCHANGE | 2027 E BEECHER ST INDIANPOLIS IN 46203 |
| MATERIAL HANDLING EXCHANGE | 2027 E BEECHER ST INDIANPOLIS IN 46203 |
| MATHENY, CORDETTE | ADDRESS ON FILE |
| MATHER, CLIFFORD | ADDRESS ON FILE |
| MATHERS, DANIEL | ADDRESS ON FILE |
| MATHES, ADAM | ADDRESS ON FILE |
| MATHES, HILLIS | ADDRESS ON FILE |
| MATHES, JESSICA | ADDRESS ON FILE |
| MATHESON TRI GAS | DEPT LA 23793 PASADENA CA 91185 |
| MATHESON TRI-GAS, INC. | DEPT 3028 PO BOX 123028 DALLAS TX 75312 |
| MATHESON TRI-GAS, INC. | DEPT 3028 PO BOX 123028 DALLAS TX 75312 |
| MATHEW, JOSHUA | ADDRESS ON FILE |
| MATHEW, JOSHUA | ADDRESS ON FILE |
| MATHEWS, CLARENCE | ADDRESS ON FILE |
| MATHEWS, DANIEL | ADDRESS ON FILE |
| MATHEWS, DAVID | ADDRESS ON FILE |
| MATHIEU, VICTOR | ADDRESS ON FILE |
| MATHIS, ANTHONY | ADDRESS ON FILE |
| MATHIS, DERRICK | ADDRESS ON FILE |
| MATHIS, JAMES | ADDRESS ON FILE |
| MATHIS, MARK | ADDRESS ON FILE |
| MATHIS, MELVIN | ADDRESS ON FILE |
| MATHIS, MICHAEL | ADDRESS ON FILE |
| MATISZ, ANDREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATOS SANCHEZ, JASON | ADDRESS ON FILE |
| MATOS, MICHAEL | ADDRESS ON FILE |
| MATRIX INC | 2200 STONINGTON AVE STE 240 & 250 HOFFMAN ESTATES IL 60169 |
| MATSON, GORDON FLOYD | ADDRESS ON FILE |
| MATSON, MICHAEL | ADDRESS ON FILE |
| MATSON, RYAN | ADDRESS ON FILE |
| MATT GENERAL TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MATT STROUD | ADDRESS ON FILE |
| MATT TEZOCK | ADDRESS ON FILE |
| MATTEL | 1456 E HARRY SHEPPARD BLVD MARITZA CABADA CLAIMS DEPARTMENT SAN BERNARDINO CA 92408 |
| MATTEL TOYS | 1456 E HARRY SHEPPARD BLVD MARITZA CABADA CLAIMS DEPARTMENT SAN BERNARDINO CA 92408 |
| MATTENSON, RYAN | ADDRESS ON FILE |
| MATTEO LIGHTING | 6875 SPEEDWAY BLVD USTE 105 VALENTINA BUSTOS LAS VEGAS NV 89115 |
| MATTEO, ROBERT | ADDRESS ON FILE |
| MATTEO, ROBERT B | ADDRESS ON FILE |
| MATTER SURFACES | 401 SALEM RD SW PATRICK ANDERSON CALHOUN GA 30701 |
| MATTER, DOUGLAS | ADDRESS ON FILE |
| MATTER, DOUGLAS S | ADDRESS ON FILE |
| MATTERN, GEORGE | ADDRESS ON FILE |
| MATTHEES, NICHELLE | ADDRESS ON FILE |
| MATTHEES, NICHELLE L | ADDRESS ON FILE |
| MATTHEW A MERGLER | ADDRESS ON FILE |
| MATTHEW ALLEN | ADDRESS ON FILE |
| MATTHEW AMUNDSEN | ADDRESS ON FILE |
| MATTHEW EDWARD | ADDRESS ON FILE |
| MATTHEW ELLIS | ADDRESS ON FILE |
| MATTHEW J HOBBS | ADDRESS ON FILE |
| MATTHEW JACKSON | ADDRESS ON FILE |
| MATTHEW LEE | ADDRESS ON FILE |
| MATTHEW LEE | ADDRESS ON FILE |
| MATTHEW STEPHEN PFEFFERKORN | ADDRESS ON FILE |
| MATTHEWS III, WILLIAM | ADDRESS ON FILE |
| MATTHEWS TRUCK SERVICE INC | 29 LEGATE HILL ROAD STERLING MA 01564 |
| MATTHEWS, DAVID | ADDRESS ON FILE |
| MATTHEWS, HARRINGTON | ADDRESS ON FILE |
| MATTHEWS, JACKIE | ADDRESS ON FILE |
| MATTHEWS, JEFFERY | ADDRESS ON FILE |
| MATTHEWS, JODI | ADDRESS ON FILE |
| MATTHEWS, KEVIN | ADDRESS ON FILE |
| MATTHEWS, NEHEMIAH | ADDRESS ON FILE |
| MATTHEWS, TONY | ADDRESS ON FILE |
| MATTHEWS, WILLIE | ADDRESS ON FILE |
| MATTIFORD, DAVID | ADDRESS ON FILE |
| MATTIFORD, JEFFREY | ADDRESS ON FILE |
| MATTINGLY, BRIAN | ADDRESS ON FILE |
| MATTINGLY, ROBERT | ADDRESS ON FILE |
| MATTINGLY, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTISON, JAMES L | ADDRESS ON FILE |
| MATTIX, CHRISTINE | ADDRESS ON FILE |
| MATTOS, KENNETH | ADDRESS ON FILE |
| MATTOX, JOHN | ADDRESS ON FILE |
| MATTOX, JOHN T | ADDRESS ON FILE |
| MATTOX, MICHAEL | ADDRESS ON FILE |
| MATUG, TADEUSZ | ADDRESS ON FILE |
| MATULAVICH, MARK | ADDRESS ON FILE |
| MATULNIK, TODD | ADDRESS ON FILE |
| MATUU-MALEPEAI, BERLIN | ADDRESS ON FILE |
| MATYASHUK, ALEKSANDR | ADDRESS ON FILE |
| MATZKVECH, MARK | ADDRESS ON FILE |
| MAUGER, MARK | ADDRESS ON FILE |
| MAULDIN, FRANKLIN | ADDRESS ON FILE |
| MAURER, KEVIN | ADDRESS ON FILE |
| MAURICE, ERIC | ADDRESS ON FILE |
| MAURO, KATHRYN | ADDRESS ON FILE |
| MAVERICK COUNTY TAX ASSESSOR | 370 N MONROE ST STE 3 EAGLE PASS TX 78852 |
| MAVERICK EXPRESS CARRIERS LLC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MAVRIN, VALERIY | ADDRESS ON FILE |
| MAWHORR, BRIAN | ADDRESS ON FILE |
| MAX GUERRERO | ADDRESS ON FILE |
| MAX LITE C/O ECHO | 600 W CHICAGO AVE STE 1600 JANAU WASHINGTON CHICAGO IL 60654 |
| MAX MOVE LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAX PACKAGING | PO BOX 172248 ALICIA THOMPSON % DUNAVANT MEMPHIS TN 38119 |
| MAX PACKAGING % DUNAVANT | PO BOX 172248 ALICIA THOMPSON MEMPHIS TN 38119 |
| MAXFIELD CANDY CO. | ATTN: GENERAL COUNSEL 1050 S 200 W SALT LAKE CITY UT 84101 |
| MAXIM TRUCK & TRAILER | 1725 CHEMIN ST. FRANCOIS DORVAL H9P 2S1 CANADA |
| MAXIMUM TOWING & RECOVERY | 5300 W. LAKE ST MELROSE PARK IL 60160 |
| MAXIS, JEAN | ADDRESS ON FILE |
| MAXSON, KURT | ADDRESS ON FILE |
| MAXSON, SCOTT | ADDRESS ON FILE |
| MAXWELL S WHITTAKER | ADDRESS ON FILE |
| MAXWELL, BARRY | ADDRESS ON FILE |
| MAXWELL, BRIAN | ADDRESS ON FILE |
| MAXWELL, ELBERT | ADDRESS ON FILE |
| MAXWELL, PHILLIP | ADDRESS ON FILE |
| MAXWELL, PHILLIP | ADDRESS ON FILE |
| MAXX FLEET SERVICE | 7070 SMITH RD DENVER CO 80207 |
| MAY, ALBERT | ADDRESS ON FILE |
| MAY, MATTHEW | ADDRESS ON FILE |
| MAY, SHANNON | ADDRESS ON FILE |
| MAY, STEVEN | ADDRESS ON FILE |
| MAY, TERRY | ADDRESS ON FILE |
| MAY, WAYNE | ADDRESS ON FILE |
| MAYA, ENRIQUE | ADDRESS ON FILE |
| MAYAKA, PRINCE | ADDRESS ON FILE |
| MAYAKA, PRINCE | ADDRESS ON FILE |
| MAYBACH INTERNATIONAL GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| MAYER, JIM | ADDRESS ON FILE |
| MAYER, JOSEPH | ADDRESS ON FILE |
| MAYES, DENNIS | ADDRESS ON FILE |
| MAYES, GALEN | ADDRESS ON FILE |
| MAYES, GALEN | ADDRESS ON FILE |
| MAYES, SABRINA | ADDRESS ON FILE |
| MAYFIELD, KYLE | ADDRESS ON FILE |
| MAYFIELD, MARVIN | ADDRESS ON FILE |
| MAYFIELD, OTIS | ADDRESS ON FILE |
| MAYFIELD, RUSSELL | ADDRESS ON FILE |
| MAYFIELD, WILLIAM | ADDRESS ON FILE |
| MAYHEW, MATTHEW | ADDRESS ON FILE |
| MAYHEW, ROBERT | ADDRESS ON FILE |
| MAYHEW, SAMUEL | ADDRESS ON FILE |
| MAYHEW, SAMUEL A | ADDRESS ON FILE |
| MAYNARD LESIEUR, INC. | P.O. BOX 823 NASHUA NH 03061 |
| MAYNARD, ALEXANDER | ADDRESS ON FILE |
| MAYNARD, ALEXANDER | ADDRESS ON FILE |
| MAYNARD, BRADLEY | ADDRESS ON FILE |
| MAYNARD, JASEN | ADDRESS ON FILE |
| MAYNARD, MICHAEL | ADDRESS ON FILE |
| MAYNARD, RONALD | ADDRESS ON FILE |
| MAYNARD, TYLER | ADDRESS ON FILE |
| MAYNOR, DONALD | ADDRESS ON FILE |
| MAYNOR, DONALD W | ADDRESS ON FILE |
| MAYRA EDITH RAMIREZ AGUILAR | ADDRESS ON FILE |
| MAYS, CHARLOTTE | ADDRESS ON FILE |
| MAYS, COLTON | ADDRESS ON FILE |
| MAYS, COLTON S | ADDRESS ON FILE |
| MAYS, LAWRENCE | ADDRESS ON FILE |
| MAYS, LESTER | ADDRESS ON FILE |
| MAYSONET, WILFREDO | ADDRESS ON FILE |
| MAZ TRUCKING (URDFM:0060108145) | 7536 MANDY DR SACRAMENTO CA 95823 |
| MAZ TRUCKING (URDFM:0060108145) | 7536 MANDY DR SACRAMENTO CA 95823 |
| MAZUR, ANDREW | ADDRESS ON FILE |
| MAZUR, PHILLIP | ADDRESS ON FILE |
| MAZURSKI, RITA | ADDRESS ON FILE |
| MAZZA, STEVEN | ADDRESS ON FILE |
| MAZZAFERRO, GREGORY | ADDRESS ON FILE |
| MAZZELLA, RICHARD | ADDRESS ON FILE |
| MAZZOLA, ROGER | ADDRESS ON FILE |
| MB SERVICES | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT#2659 BIRMINGHAM AL 35246-2659 |
| MBENGUE, FATOU | ADDRESS ON FILE |
| MC CLEVELAND FUNDINGCOMPANY LLC | 4540 WEST 160TH STREET CLEVELAND OH 44135 |
| MC REALTY GROUP, LLC | 114 W 11TH ST STE 200 KANSAS CITY MO 64105 |
| MCAFEE, GARY | ADDRESS ON FILE |
| MCAFEE, JAMES | ADDRESS ON FILE |
| MCAFEE, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCAFEE, PAUL | ADDRESS ON FILE |
| MCAFEE, RACHEL | ADDRESS ON FILE |
| MCALISTER, RHONDA | ADDRESS ON FILE |
| MCALLISTER, HARRY | ADDRESS ON FILE |
| MCANINCH, ASHLEY | ADDRESS ON FILE |
| MCATEE, TODD | ADDRESS ON FILE |
| MCAULIFFE, RICHARD | ADDRESS ON FILE |
| MCBEAN, CAMILA | ADDRESS ON FILE |
| MCBEATH, JIMMY | ADDRESS ON FILE |
| MCBEE, LARRY | ADDRESS ON FILE |
| MCBEE, RAELENE | ADDRESS ON FILE |
| MCBRAYER, CARLTON | ADDRESS ON FILE |
| MCBRIDE ORTHOPEDIC HOSPITAL | PO BOX 268921 OKLAHOMA CITY OK 73126 |
| MCBRIDE, DENNIS | ADDRESS ON FILE |
| MCBRIDE, JOHN | ADDRESS ON FILE |
| MCBRIDE, TALLMAN | ADDRESS ON FILE |
| MCBRIEN, THOMAS | ADDRESS ON FILE |
| MCBROOM, KAMERON | ADDRESS ON FILE |
| MCCABE, JAMES | ADDRESS ON FILE |
| MCCABE, JAMES | ADDRESS ON FILE |
| MCCABE, TRACEY | ADDRESS ON FILE |
| MCCALEB, BRYAN | ADDRESS ON FILE |
| MCCALL, DANIEL | ADDRESS ON FILE |
| MCCALL, JAMES | ADDRESS ON FILE |
| MCCALL, MARK | ADDRESS ON FILE |
| MCCALL, ROY | ADDRESS ON FILE |
| MCCALLON, BRIAN | ADDRESS ON FILE |
| MCCALLOP, WILIAM | ADDRESS ON FILE |
| MCCALLUM FAMILY LLC | 2471 RIVERSIDE PARKWAY #A GRAND JUNCTION CO 81505 |
| MCCANDLESS TRUCK CENTER, LLC | 16704 E 32ND AVE AURORA CO 80011 |
| MCCANN, CHRISTOPHER | ADDRESS ON FILE |
| MCCANN, CHRISTOPHER | ADDRESS ON FILE |
| MCCANN, CONNOR | ADDRESS ON FILE |
| MCCANN, JEFF | ADDRESS ON FILE |
| MCCANN, JEFF S | ADDRESS ON FILE |
| MCCANN, RANDY | ADDRESS ON FILE |
| MCCANN, WAYNE | ADDRESS ON FILE |
| MCCARL, AUSTIN | ADDRESS ON FILE |
| MCCARTER, TAMMY | ADDRESS ON FILE |
| MCCARTHY TIRE SERVICE COMPANY INC | PO BOX 1125 WILKES BARRE PA 18703 |
| MCCARTHY, DUANE | ADDRESS ON FILE |
| MCCARTHY, DUANE F | ADDRESS ON FILE |
| MCCARTHY, JOHN | ADDRESS ON FILE |
| MCCARTHY, MICHAEL | ADDRESS ON FILE |
| MCCARTHY, MICHAEL R | ADDRESS ON FILE |
| MCCARTHY, RICHARD | ADDRESS ON FILE |
| MCCARTNEY, MARTIN | ADDRESS ON FILE |
| MCCARTNEY, MICHAEL | ADDRESS ON FILE |
| MCCARTY, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCARTY, FREDRICK | ADDRESS ON FILE |
| MCCARTY, JACOB | ADDRESS ON FILE |
| MCCARTY, KATHLEEN | ADDRESS ON FILE |
| MCCARTY, MICHAEL | ADDRESS ON FILE |
| MCCARTY, STEVEN | ADDRESS ON FILE |
| MCCARTY-ROGERS, GAIL | ADDRESS ON FILE |
| MCCARY, REGINALD | ADDRESS ON FILE |
| MCCASKILL, ERIC | ADDRESS ON FILE |
| MCCASLIN, LARRY | ADDRESS ON FILE |
| MCCAULEY, BRIAN | ADDRESS ON FILE |
| MCCAULEY, CALEB | ADDRESS ON FILE |
| MCCAULEY, PAMELA T | ADDRESS ON FILE |
| MCCLAIN & ASSOCIATES | 2458 OLD DORSETT RD STE 250 DOUG R MARYLAND HTS MO 63043 |
| MCCLAIN, MARK | ADDRESS ON FILE |
| MCCLAIN, RONNIE | ADDRESS ON FILE |
| MCCLAIN, TEDDY | ADDRESS ON FILE |
| MCCLAIN, TEDDY | ADDRESS ON FILE |
| MCCLARTY LOCKSMITH | 6870 BLUE BIRD LN OLIVE BRANCH MS 38654 |
| MCCLATCHEY, MUSTAFA | ADDRESS ON FILE |
| MCCLEARY, CONSTANTINO | ADDRESS ON FILE |
| MCCLEARY, STEVEN | ADDRESS ON FILE |
| MCCLEARY, STEVEN | ADDRESS ON FILE |
| MCCLELLAN, MINDY | ADDRESS ON FILE |
| MCCLENDON, ALVIN | ADDRESS ON FILE |
| MCCLENDON, BYRON | ADDRESS ON FILE |
| MCCLENDON, CHARLES | ADDRESS ON FILE |
| MCCLENDON, DOMINIK | ADDRESS ON FILE |
| MCCLENDON, DWAIN | ADDRESS ON FILE |
| MCCLENDON, ROBERT | ADDRESS ON FILE |
| MCCLOSKY, JAMES | ADDRESS ON FILE |
| MCCLOUD, JOHN | ADDRESS ON FILE |
| MCCLOUD, SCOTT | ADDRESS ON FILE |
| MCCLOUD, SCOTT E | ADDRESS ON FILE |
| MCCLOUD, ZAKIYYAH A | ADDRESS ON FILE |
| MCCLOY, JOHN | ADDRESS ON FILE |
| MCCLURE, DANIEL | ADDRESS ON FILE |
| MCCLURE, DAVID | ADDRESS ON FILE |
| MCCLURE, IAN | ADDRESS ON FILE |
| MCCLURE, JOHN | ADDRESS ON FILE |
| MCCLURE, MARK | ADDRESS ON FILE |
| MCCLURE, RUSS | ADDRESS ON FILE |
| MCCLURE, WILLIAM | ADDRESS ON FILE |
| MCCLURES PICKLES C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| MCCLUSKEY, HENRY | ADDRESS ON FILE |
| MCCLUSKEY, HENRY | ADDRESS ON FILE |
| MCCLUSKY, JAMES | ADDRESS ON FILE |
| MCCOLLUM, BRIAN | ADDRESS ON FILE |
| MCCOLLUM, JOSEPH | ADDRESS ON FILE |
| MCCOLLUM, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCOLLUM, WILLIAM | ADDRESS ON FILE |
| MCCOMBS TRUCKING LLC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| MCCOMBS, GREGORY | ADDRESS ON FILE |
| MCCONNELL, KAREN | ADDRESS ON FILE |
| MCCONNELL, MICHAEL | ADDRESS ON FILE |
| MCCONNELL, ROBERT | ADDRESS ON FILE |
| MCCONNER, MICHAEL | ADDRESS ON FILE |
| MCCOOL ROADSIDE SERVICE LLC | REPAIR & ROADSIDE SERVICES 303 S WALNUT ST. WESTVILLE IL 61883 |
| MCCOOL ROADSIDE SERVICE LLC | REPAIR & ROADSIDE SERVICES 303 S WALNUT ST. WESTVILLE IL 61883 |
| MCCORD, COLTON | ADDRESS ON FILE |
| MCCORD, DARYL | ADDRESS ON FILE |
| MCCORD, ROBERT | ADDRESS ON FILE |
| MCCORMICK, DOYLE | ADDRESS ON FILE |
| MCCORMICK, JAMES | ADDRESS ON FILE |
| MCCORMICK, JORDAN | ADDRESS ON FILE |
| MCCORMICK, MICHAEL | ADDRESS ON FILE |
| MCCORMICK, PATRICE | ADDRESS ON FILE |
| MCCORMICK, PATRICE | ADDRESS ON FILE |
| MCCORT, MIKE | ADDRESS ON FILE |
| MCCOY III, FREDDIE | ADDRESS ON FILE |
| MCCOY, CARL | ADDRESS ON FILE |
| MCCOY, CLYDE | ADDRESS ON FILE |
| MCCOY, DAVID | ADDRESS ON FILE |
| MCCOY, DAVID A | ADDRESS ON FILE |
| MCCOY, HOWARD | ADDRESS ON FILE |
| MCCOY, JASON | ADDRESS ON FILE |
| MCCOY, NICHOLAS | ADDRESS ON FILE |
| MCCOY, NICHOLAS | ADDRESS ON FILE |
| MCCOY, RICHARD | ADDRESS ON FILE |
| MCCOY, RICHARD F | ADDRESS ON FILE |
| MCCOY, ROBERT | ADDRESS ON FILE |
| MCCOY, RODNEY | ADDRESS ON FILE |
| MCCOY, SALLY | ADDRESS ON FILE |
| MCCOY, SEAN | ADDRESS ON FILE |
| MCCOY, TIMOTHY | ADDRESS ON FILE |
| MCCRACKEN, DAVID | ADDRESS ON FILE |
| MCCRACKEN, DEANNA | ADDRESS ON FILE |
| MCCRAIN, WILLIAM | ADDRESS ON FILE |
| MCCRAW, WAYNE | ADDRESS ON FILE |
| MCCRAY, CHARLES | ADDRESS ON FILE |
| MCCRAY, CHARLES | ADDRESS ON FILE |
| MCCRAY, NEIL | ADDRESS ON FILE |
| MCCREA, WILFRED | ADDRESS ON FILE |
| MCCRINK, WILLIAM | ADDRESS ON FILE |
| MCCRODDEN, SHAWN | ADDRESS ON FILE |
| MCCUE, MARK | ADDRESS ON FILE |
| MCCUISTION, MICHAEL | ADDRESS ON FILE |
| MCCULLAR, JOSEPH | ADDRESS ON FILE |
| MCCULLEN, DEBORAH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCCULLOUGH III, WILLIAM | ADDRESS ON FILE |
| MCCULLOUGH, BRIAN | ADDRESS ON FILE |
| MCCULLOUGH, CHARLIE | ADDRESS ON FILE |
| MCCULLOUGH, DUSTIN | ADDRESS ON FILE |
| MCCULLOUGH, JABARI | ADDRESS ON FILE |
| MCCULLOUGH, JAMES | ADDRESS ON FILE |
| MCCULLOUGH, THOMAS | ADDRESS ON FILE |
| MCCULLOUGH, VERSHAWN | ADDRESS ON FILE |
| MCCULLOUGH, VERSHAWN | ADDRESS ON FILE |
| MCCULLY, ALEXIS T | ADDRESS ON FILE |
| MCCURDY RICHARDSON, DARREN | ADDRESS ON FILE |
| MCCURLEY, JERRY | ADDRESS ON FILE |
| MCCUTCHAN, WILLIAM | ADDRESS ON FILE |
| MCCUTCHEON, SHAWN | ADDRESS ON FILE |
| MCDANIEL, CLAUDE | ADDRESS ON FILE |
| MCDANIEL, ISIAH | ADDRESS ON FILE |
| MCDANIEL, JAMES | ADDRESS ON FILE |
| MCDANIEL, JEFFERY | ADDRESS ON FILE |
| MCDANIEL, JULIA | ADDRESS ON FILE |
| MCDANIEL, KENNETH | ADDRESS ON FILE |
| MCDANIEL, LOREN | ADDRESS ON FILE |
| MCDANIEL, MELISSA | ADDRESS ON FILE |
| MCDANIEL, TIMOTHY | ADDRESS ON FILE |
| MCDAY, JOHN | ADDRESS ON FILE |
| MCDERMOTT, KEVIN | ADDRESS ON FILE |
| MCDONALD, DANIEL | ADDRESS ON FILE |
| MCDONALD, DAVID | ADDRESS ON FILE |
| MCDONALD, DOUGLAS | ADDRESS ON FILE |
| MCDONALD, JOHN | ADDRESS ON FILE |
| MCDONALD, JUDD | ADDRESS ON FILE |
| MCDONALD, KENNETH | ADDRESS ON FILE |
| MCDONALD, KYLIE | ADDRESS ON FILE |
| MCDONALD, MICHAEL | ADDRESS ON FILE |
| MCDONALD, MISTY | ADDRESS ON FILE |
| MCDONALD, RANDY | ADDRESS ON FILE |
| MCDONALD, ROBERT | ADDRESS ON FILE |
| MCDONALD, STACY | ADDRESS ON FILE |
| MCDONALD, TERRY | ADDRESS ON FILE |
| MCDONALD, TERRY | ADDRESS ON FILE |
| MCDONALD, WARREN W | ADDRESS ON FILE |
| MCDONALDS EXPRESS LINE INC | PO BOX 322 REMSEN NY 13438 |
| MCDONNELL, DAVID | ADDRESS ON FILE |
| MCDONNELL, JOHN | ADDRESS ON FILE |
| MCDONNELL, SHANNON | ADDRESS ON FILE |
| MCDOUGALL, ROBERT | ADDRESS ON FILE |
| MCDOUGLE, ALAN | ADDRESS ON FILE |
| MCDOWELL WRECKER SERVICE INC | 2555 E KEAMEY ST. SPRINGFIELD MO 65803 |
| MCDOWELL, MATTHEW | ADDRESS ON FILE |
| MCDOWELL, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCEACHERN, JOSEPH | ADDRESS ON FILE |
| MCELHANNON, KANDI | ADDRESS ON FILE |
| MCELHANNON, KANDI | ADDRESS ON FILE |
| MCELHENEY, TAMMY | ADDRESS ON FILE |
| MCELROY, MICHAEL | ADDRESS ON FILE |
| MCELVANY, AARON | ADDRESS ON FILE |
| MCELVANY, AARON M | ADDRESS ON FILE |
| MCENERY, JOSEPH | ADDRESS ON FILE |
| MCEUEN, RONALD | ADDRESS ON FILE |
| MCFADDEN, JAMES | ADDRESS ON FILE |
| MCFARLAND, KEVIN | ADDRESS ON FILE |
| MCGARRY, NICHOLAS | ADDRESS ON FILE |
| MCGARRY, ROBERT | ADDRESS ON FILE |
| MCGAUGHEY, FREDERICK | ADDRESS ON FILE |
| MCGAUGHY, DEWAYNE | ADDRESS ON FILE |
| MCGEE, DANNY | ADDRESS ON FILE |
| MCGEE, DAVID | ADDRESS ON FILE |
| MCGEE, DERWIN | ADDRESS ON FILE |
| MCGEE, DONALD | ADDRESS ON FILE |
| MCGEE, FRANCIS | ADDRESS ON FILE |
| MCGEE, JEFFREY | ADDRESS ON FILE |
| MCGEE, JOSEPH | ADDRESS ON FILE |
| MCGEE, LAVON | ADDRESS ON FILE |
| MCGEE, MICHAELDIAMOND | ADDRESS ON FILE |
| MCGEE, PATRICK | ADDRESS ON FILE |
| MCGEE, STEVEN | ADDRESS ON FILE |
| MCGEE, TOMMIE | ADDRESS ON FILE |
| MCGEE, ZEBIAN | ADDRESS ON FILE |
| MCGEE, ZERAN | ADDRESS ON FILE |
| MCGHEE, CEASAR | ADDRESS ON FILE |
| MCGHEE, DERRICK | ADDRESS ON FILE |
| MCGHEE, JEFFERY | ADDRESS ON FILE |
| MCGILL AIRFLOW LLC (NPM:1500089035) | 452 HARWOOD HILL RD BENNINGTON VT 05201 |
| MCGINN, JAMES | ADDRESS ON FILE |
| MCGINNIS, KEVIN | ADDRESS ON FILE |
| MCGINNIS, MELODY | ADDRESS ON FILE |
| MCGINTY, ALAN | ADDRESS ON FILE |
| MCGINTY, FRANK | ADDRESS ON FILE |
| MCGIRL, WALTER | ADDRESS ON FILE |
| MCGLAUGHLIN, CORY | ADDRESS ON FILE |
| MCGLAUGHLIN, CORY E | ADDRESS ON FILE |
| MCGLENN, RANDY | ADDRESS ON FILE |
| MCGONAGILL, JOE | ADDRESS ON FILE |
| MCGOVERN, LEE | ADDRESS ON FILE |
| MCGOVERN, THOMAS | ADDRESS ON FILE |
| MCGOWAN, DANIEL | ADDRESS ON FILE |
| MCGOWAN, DANIEL | ADDRESS ON FILE |
| MCGOWAN, GARY | ADDRESS ON FILE |
| MCGRAIL, WESLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCGRATH, PATRICK | ADDRESS ON FILE |
| MCGRATH, PATRICK | ADDRESS ON FILE |
| MCGRATH, SCOTT | ADDRESS ON FILE |
| MCGRATH, TAMMY | ADDRESS ON FILE |
| MCGRAW, DUSTIN | ADDRESS ON FILE |
| MCGRAW, STEVEN | ADDRESS ON FILE |
| MCGREW, GEORGE | ADDRESS ON FILE |
| MCGRIFF, RYAN | ADDRESS ON FILE |
| MCGUIRE, JAMES | ADDRESS ON FILE |
| MCGUIRE, JOY | ADDRESS ON FILE |
| MCGUIRE, KEVIN | ADDRESS ON FILE |
| MCGUIRE, LEIGH | ADDRESS ON FILE |
| MCHALE, MARTIN | ADDRESS ON FILE |
| MCILVAINE, DAVID | ADDRESS ON FILE |
| MCILWAINE, ARTHUR | ADDRESS ON FILE |
| MCILWAINE, ARTHUR T | ADDRESS ON FILE |
| MCINNIS, MICHAEL | ADDRESS ON FILE |
| MCINNIS, ROBERT | ADDRESS ON FILE |
| MCINNIS, ROBERT J | ADDRESS ON FILE |
| MCINTIRE, GARY | ADDRESS ON FILE |
| MCINTOSH TRUCK, INC | 6100 HWY 273 ANDERSON CA 96007 |
| MCINTOSH, JAMES | ADDRESS ON FILE |
| MCINTOSH, MARK | ADDRESS ON FILE |
| MCINTOSH, SAMMIE | ADDRESS ON FILE |
| MCINTOSH, SANDY | ADDRESS ON FILE |
| MCINTOSH, THOMAS | ADDRESS ON FILE |
| MCINTYRE, JOHN | ADDRESS ON FILE |
| MCJUNKIN, MICHAEL | ADDRESS ON FILE |
| MCJUNKIN, MICHAEL | ADDRESS ON FILE |
| MCKANNAN, DAKOTA | ADDRESS ON FILE |
| MCKARCHEY, CHARLES | ADDRESS ON FILE |
| MCKAY, DWAYNE | ADDRESS ON FILE |
| MCKAY, GEORGE | ADDRESS ON FILE |
| MCKAY, GEORGE | ADDRESS ON FILE |
| MCKEE, ERIC | ADDRESS ON FILE |
| MCKEE, KEVIN | ADDRESS ON FILE |
| MCKEE, MICHAEL | ADDRESS ON FILE |
| MCKEE, TIMOTHY | ADDRESS ON FILE |
| MCKEEVER, TIMOTHY | ADDRESS ON FILE |
| MCKELLAR, JOHN | ADDRESS ON FILE |
| MCKENNA, MICHELE | ADDRESS ON FILE |
| MCKENNEY, ROBERT | ADDRESS ON FILE |
| MCKENNEY, WILLIAM | ADDRESS ON FILE |
| MCKENZIE, AARON | ADDRESS ON FILE |
| MCKENZIE, AARON | ADDRESS ON FILE |
| MCKENZIE, BRIAN | ADDRESS ON FILE |
| MCKENZIE, EBONY | ADDRESS ON FILE |
| MCKENZIE, TROY | ADDRESS ON FILE |
| MCKERNAN, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCKIBBEN, MARCUS | ADDRESS ON FILE |
| MCKIBBEN, PETER | ADDRESS ON FILE |
| MCKIBBEN, PETER | ADDRESS ON FILE |
| MCKINLEY EQUIPMENT CORPORATION | 17611 ARMSTRONG AVE IRVINE CA 92614 |
| MCKINLEY, BISHARA | ADDRESS ON FILE |
| MCKINLEY, FRED | ADDRESS ON FILE |
| MCKINLEY, RANDOLPH | ADDRESS ON FILE |
| MCKINLEY, ROBERT | ADDRESS ON FILE |
| MCKINNEY TRAILER RENTALS | P.O. BOX 515574 LOS ANGELES CA 90051 |
| MCKINNEY, BRYCE | ADDRESS ON FILE |
| MCKINNEY, DAMON | ADDRESS ON FILE |
| MCKINNEY, DOUGLAS | ADDRESS ON FILE |
| MCKINNEY, EDMOND | ADDRESS ON FILE |
| MCKINNEY, MARCUS | ADDRESS ON FILE |
| MCKINNEY, PHILLIP | ADDRESS ON FILE |
| MCKINNIES, HUGH | ADDRESS ON FILE |
| MCKINZIE, CHARLES | ADDRESS ON FILE |
| MCKINZIE, CHARLES A | ADDRESS ON FILE |
| MCKINZIE, LEON | ADDRESS ON FILE |
| MCKIRDY, TIMOTHY | ADDRESS ON FILE |
| MCKNIGHT EMERGENCY WRECKER SERVICE INC | PO BOX 2 WEST FORK AR 72774 |
| MCKNIGHT, BRADLEY | ADDRESS ON FILE |
| MCKNIGHT, REGINALD | ADDRESS ON FILE |
| MCKNIGHT, STEPHEN | ADDRESS ON FILE |
| MCLAIN, JAMES | ADDRESS ON FILE |
| MCLAIN, KEOLA | ADDRESS ON FILE |
| MCLAIN, SHANTIA | ADDRESS ON FILE |
| MCLANAHAN TOWING, INC | 105 SOUTH SEMINARY COLLINSVILLE IL 62234 |
| MCLAREY, JOYCE | ADDRESS ON FILE |
| MCLAUGHLIN, JAMES | ADDRESS ON FILE |
| MCLAUGHLIN, RONALD | ADDRESS ON FILE |
| MCLAURIN, CHERYL | ADDRESS ON FILE |
| MCLEAN, JOHN | ADDRESS ON FILE |
| MCLEAN, JOSHUA | ADDRESS ON FILE |
| MCLEAN, MARK | ADDRESS ON FILE |
| MCLEAN, WILLIAM | ADDRESS ON FILE |
| MCLEAN, WILLIAM | ADDRESS ON FILE |
| MCLEE, TIMOTHY | ADDRESS ON FILE |
| MCLEES, DAVID J | ADDRESS ON FILE |
| MCLELAND, NORRIS | ADDRESS ON FILE |
| MCLEMORE, WAYNE | ADDRESS ON FILE |
| MCLENNAN, ELIZABETH | ADDRESS ON FILE |
| MCLENNAN, ELIZABETH | ADDRESS ON FILE |
| MCLENNON, MICHAEL | ADDRESS ON FILE |
| MCLEOD, PAMELA | ADDRESS ON FILE |
| MCLOUD, MICHAEL | ADDRESS ON FILE |
| MCLS GLOBAL ENTERPRISES INC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| MCM TRUCKING INC | OR EXPRESS FREIGHT FINANCE PO BOX 6188 CAROL STREAM IL 60197 |
| MCMAHON TIRE INC | 2828 W COLISEUM BLVD FORT WAYNE IN 46808 |

| Claim Name | Address Information |
|---|---|
| MCMAHON, WILLIAM | ADDRESS ON FILE |
| MCMANUS, JAMES | ADDRESS ON FILE |
| MCMANUS, JERRY | ADDRESS ON FILE |
| MCMASTER CARR | PO BOX 4355 CHICAGO IL 60680-4355 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 7690 CHICAGO IL 60680 |
| MCMEEN, BARRY | ADDRESS ON FILE |
| MCMILLAN ELECTRIC COMPANY | 400 BEST RD JESSICA SCHAFFER WOODVILLE WI 54028 |
| MCMILLAN, TERENCE | ADDRESS ON FILE |
| MCMILLAN, THOMAS | ADDRESS ON FILE |
| MCMILLEN, ADAM | ADDRESS ON FILE |
| MCMILLON, LARRY | ADDRESS ON FILE |
| MCMINN, JOHN | ADDRESS ON FILE |
| MCMORRAN, PAUL | ADDRESS ON FILE |
| MCMULLEN, KEVIN | ADDRESS ON FILE |
| MCMULLEN, LUCINDA | ADDRESS ON FILE |
| MCMULLEN, OTIS | ADDRESS ON FILE |
| MCMURL, JASON | ADDRESS ON FILE |
| MCMURTRY, JAMES A | ADDRESS ON FILE |
| MCNABB, BRIAN | ADDRESS ON FILE |
| MCNABB, BRIAN E | ADDRESS ON FILE |
| MCNABB, BRIAN E | ADDRESS ON FILE |
| MCNAIR, JOHN | ADDRESS ON FILE |
| MCNAIR, SHANNON | ADDRESS ON FILE |
| MCNAIR, SHANNON | ADDRESS ON FILE |
| MCNAMEE, TIMOTHY | ADDRESS ON FILE |
| MCNAUGHTON MCKAY ELECTRIC COMPANY | PO BOX 71487 MADISON HEIGHTS MI 48071 |
| MCNAUGHTON MCKAY ELECTRIC COMPANY | PO BOX 71487 MADISON HEIGHTS MI 48071 |
| MCNEAL, CARL | ADDRESS ON FILE |
| MCNEAL, CHRISTINA | ADDRESS ON FILE |
| MCNEAL, LAMAR | ADDRESS ON FILE |
| MCNEAL, RANDALL | ADDRESS ON FILE |
| MCNEAL, RAYMOND | ADDRESS ON FILE |
| MCNEELY, ANDRE | ADDRESS ON FILE |
| MCNEELY, ELBERT | ADDRESS ON FILE |
| MCNEELY, JEROME P | ADDRESS ON FILE |
| MCNEIL, CHAD | ADDRESS ON FILE |
| MCNEIL, JOHN | ADDRESS ON FILE |
| MCNEIL, MARVIN | ADDRESS ON FILE |
| MCNEIL, ROBERT B | ADDRESS ON FILE |
| MCNEILL, COREY | ADDRESS ON FILE |
| MCNEILL, ROBERT G | ADDRESS ON FILE |
| MCNEILL, SCOTT | ADDRESS ON FILE |
| MCNEMAR, WILLIAM | ADDRESS ON FILE |
| MCNICHOLAS, THOMAS | ADDRESS ON FILE |
| MCNIEL, JOEL | ADDRESS ON FILE |
| MCNISH, JACK | ADDRESS ON FILE |
| MCNULTY, NIALL | ADDRESS ON FILE |
| MCNUTT, MICHAEL | ADDRESS ON FILE |
| MCNUTT, SALLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCPHERSON OIL | 5051 CARDINAL ST TRUSSVILLE AL 35173 |
| MCPHERSON, IRVIN | ADDRESS ON FILE |
| MCPHERSON, MICHAEL | ADDRESS ON FILE |
| MCPHERSON, REXFERD | ADDRESS ON FILE |
| MCPHILLIPS PLUMBING HEATING | & AIR CONDITIONING 16115 WATERLOO ROAD CLEVELAND OH 44110 |
| MCPHILLIPS PLUMBING HEATING | & AIR CONDITIONING 16115 WATERLOO ROAD CLEVELAND OH 44110 |
| MCQUADE, SHANE | ADDRESS ON FILE |
| MCQUEARY, DAVID | ADDRESS ON FILE |
| MCQUILLIN, JOE | ADDRESS ON FILE |
| MCQUISTEN, MICHAEL | ADDRESS ON FILE |
| MCRAE, JODY | ADDRESS ON FILE |
| MCRAE, TIMOTHY J | ADDRESS ON FILE |
| MCSHEER TRUCK'IN, LLC | 2470 LITTLE ROCK RD ROSE BUD AR 72137 |
| MCSORLEY, RICKIE A | ADDRESS ON FILE |
| MCSWAIN, AMY | ADDRESS ON FILE |
| MCSWAIN, AMY | ADDRESS ON FILE |
| MCSWAIN, BILLY | ADDRESS ON FILE |
| MCSWAIN, BILLY G | ADDRESS ON FILE |
| MCSWAIN, MARK | ADDRESS ON FILE |
| MCVEY, JAMES | ADDRESS ON FILE |
| MCWHORTER, ROBERT | ADDRESS ON FILE |
| MCWHORTER, TIMOTHY | ADDRESS ON FILE |
| MCWHORTER, TIMOTHY R | ADDRESS ON FILE |
| MCWHORTERS TIRE CO LTD | PO BOX 2974 LUBBOCK TX 79408 |
| MCWILLIAMS, KENNETH | ADDRESS ON FILE |
| MCWILLIAMS, MARION | ADDRESS ON FILE |
| MDC LOGISTICS | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MDN FREIGHT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| MEAD, EDWARD | ADDRESS ON FILE |
| MEAD, PEGGYSUE | ADDRESS ON FILE |
| MEADATH, TYLER | ADDRESS ON FILE |
| MEADE, ORVILLE | ADDRESS ON FILE |
| MEADE, ZACHARY | ADDRESS ON FILE |
| MEADOR, JOEY | ADDRESS ON FILE |
| MEADOWS, JABOR | ADDRESS ON FILE |
| MEADOWS, JEFF | ADDRESS ON FILE |
| MEADOWS, TIMOTHY | ADDRESS ON FILE |
| MEAGHER, JAMES | ADDRESS ON FILE |
| MEALER, JARID | ADDRESS ON FILE |
| MEANS JR., STEVEN | ADDRESS ON FILE |
| MEANS, DILLON | ADDRESS ON FILE |
| MEANS, WILLIAM | ADDRESS ON FILE |
| MECHANIX UNLIMITED, INC | 5001 49TH ST SW GREAT FALLS MT 59404 |
| MECHANIX UNLIMITED, INC | 5001 49TH ST SW GREAT FALLS MT 59404 |
| MECO AUGUSTA GREENVILLE | POST OFFICE BOX 696 AUGUSTA-RICHMOND GA 30903 |
| MECUM FLEET SERVICE LLC | 1904 EDGEWOOD DR LEAVENWORTH KS 66048 |
| MED-1 BRETON LLC | PO BOX 3319 GRAND RAPIDS MI 49501 |
| MED-1 HOLLAND | P.O. BOX 2995 GRAND RAPIDS MI 49501 |
| MED-1 LEONARD | P.O. BOX 3320 GRAND RAPIDS MI 49501 |

| Claim Name | Address Information |
|---|---|
| MEDA, EDWIN | ADDRESS ON FILE |
| MEDA, EDWIN | ADDRESS ON FILE |
| MEDACURE | 221 S 31ST ST ARI KLEIN KENILWORTH NJ 07033 |
| MEDALLION TRANSPORT & LOGISTICS LLC | 701 EAST GATE DRIVE STE 110 MT LAUREL NJ 08054 |
| MEDCALF, JAMES | ADDRESS ON FILE |
| MEDEGEN MEDICAL% TCI | PO BOX 750236 JAMES RAY MEMPHIS TN 38175 |
| MEDEIROS, JEFFREY | ADDRESS ON FILE |
| MEDELEZ, PEDRO | ADDRESS ON FILE |
| MEDENWALDT, MAGGIE | ADDRESS ON FILE |
| MEDEX SUPPLY | 61 WILLET ST BLDG 1A 2ND FL PASSAIC NJ 07055 |
| MEDIACOM C/O ECHO | 600 W CHICAGO AVE STE 725 JANAU WASHINGTON CHICAGO IL 60654 |
| MEDILL, MARK | ADDRESS ON FILE |
| MEDILL, MARK E | ADDRESS ON FILE |
| MEDINA AGUILAR, FRANCISCO | ADDRESS ON FILE |
| MEDINA AGUILAR, JOSE | ADDRESS ON FILE |
| MEDINA ALVARDO, MIGUEL | ADDRESS ON FILE |
| MEDINA FORWARDING CO | 14402 INVESTMENT AVE LAREDO TX 78045 |
| MEDINA, ALEJANDRO | ADDRESS ON FILE |
| MEDINA, BENNY | ADDRESS ON FILE |
| MEDINA, CASSANDRA | ADDRESS ON FILE |
| MEDINA, CRISTAL | ADDRESS ON FILE |
| MEDINA, DALIA | ADDRESS ON FILE |
| MEDINA, ELIZABETH | ADDRESS ON FILE |
| MEDINA, JESUS | ADDRESS ON FILE |
| MEDINA, JESUS T | ADDRESS ON FILE |
| MEDINA, JOSE | ADDRESS ON FILE |
| MEDINA, JUAN | ADDRESS ON FILE |
| MEDINA, MARCELINO | ADDRESS ON FILE |
| MEDINA, PABLO | ADDRESS ON FILE |
| MEDINA, RAMON | ADDRESS ON FILE |
| MEDINA, REYNALDO | ADDRESS ON FILE |
| MEDINA, VICTOR | ADDRESS ON FILE |
| MEDLEY, DANIEL | ADDRESS ON FILE |
| MEDLIN, VERNON | ADDRESS ON FILE |
| MEDLINE IDUSTRIES | 1 MEDLINE PL MELISSA MARINO CLAIMS ADMINISTRATOR MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES | 1 MEDLINE PL MELISSA MARINO CLAIMS ADMINISTRATOR MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES | 1 MEDLINE PL MELISSA MARINO CLAIMS ADMINISTRATOR MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES (URDFM:0060106679) | % DATA2LOGISTICSLLCC PO BOX 61050 FORT MYERS FL 33906 |
| MEDLINE INDUSTRIES / CORPORATE CLAI | ONE MEDLINE PLACE MELISSA MARINO ATTN FREIGHT CLAIMS MUNDELEIN IL 60060 |
| MEDLOCK, JAMES | ADDRESS ON FILE |
| MEDRANO, TANA | ADDRESS ON FILE |
| MEDSOURCE ONE | 5350 TRANSPORTATION BLVD. CLEVELAND OH 44125 |
| MEDWAY, THOMAS R | ADDRESS ON FILE |
| MEEKHOF TIRE OF SOUTH HOLLAND | 1640 OLSON NE GRAND RAPIDS MI 49503 |
| MEEKS, DANIEL | ADDRESS ON FILE |
| MEERAB FREIGHTLINES INC | MEERAB FREIGHTLINES INC 10 FORSYTH CRESCENT BRAMPTON L6X5N2 CANADA |
| MEESIG, GEORGE E | ADDRESS ON FILE |
| MEETER, KIMBERLY | ADDRESS ON FILE |
| MEETER, KIMBERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MEFFERT, KEITH | ADDRESS ON FILE |
| MEFFORD, JEFFREY | ADDRESS ON FILE |
| MEGA EXPRESS INC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| MEGACORP LOGISTICS LLC | 1011 ASHES DR CHRIS KAMPHAUS WILMINGTON NC 28405 |
| MEGAN KAISER | ADDRESS ON FILE |
| MEGHARAJ, PANDARPURKAR | ADDRESS ON FILE |
| MEGHOO, CHRISTOPHER | ADDRESS ON FILE |
| MEGHRAJANI, AMAN | ADDRESS ON FILE |
| MEHOK, JEFFREY | ADDRESS ON FILE |
| MEHRINGER, BERNARD | ADDRESS ON FILE |
| MEHTA, SANGEETA | ADDRESS ON FILE |
| MEI FREIGHT INC. | OR CRESTMARK P.O. BOX 682338 FRANKLIN TN 37068 |
| MEIER, ROBERT | ADDRESS ON FILE |
| MEIER, TROY | ADDRESS ON FILE |
| MEIGHAN, JASON | ADDRESS ON FILE |
| MEINEN, WAYNE | ADDRESS ON FILE |
| MEINERSHAGEN, JACOB | ADDRESS ON FILE |
| MEIRA, WILLIAM | ADDRESS ON FILE |
| MEISLER TRAILER RENTALS LLC | PO BOX 772320 DETROIT MI 48277 |
| MEISSNER, JERRY | ADDRESS ON FILE |
| MEJIA GOMEZ, IZAMAR | ADDRESS ON FILE |
| MEJIA, DANIEL | ADDRESS ON FILE |
| MEJIA, YOWNER | ADDRESS ON FILE |
| MEKONEN LAKEW | ADDRESS ON FILE |
| MEL'S AUTO GLASS | 11775 READING RD CINCINNATI OH 45241 |
| MELANCON, KAYLA | ADDRESS ON FILE |
| MELAND, KEVIN | ADDRESS ON FILE |
| MELANIE NORMAN | ADDRESS ON FILE |
| MELANIE OCANA | ADDRESS ON FILE |
| MELANY JOSEFINA OGANDO ALMANZAR | ADDRESS ON FILE |
| MELCHER, JOSEPH | ADDRESS ON FILE |
| MELDRUM, DAWN | ADDRESS ON FILE |
| MELE, MARGARET | ADDRESS ON FILE |
| MELENDEZ SR, ANTHONY | ADDRESS ON FILE |
| MELENDEZ, JOSE | ADDRESS ON FILE |
| MELENDEZ, JOSE | ADDRESS ON FILE |
| MELENDEZ, JOSE A | ADDRESS ON FILE |
| MELERZYK, ROMUALD | ADDRESS ON FILE |
| MELGAR TRUCKING SERVICE INC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| MELGOZA, MARIA | ADDRESS ON FILE |
| MELISSA D BOLTON | ADDRESS ON FILE |
| MELISSA J CLARK-KREWSON | ADDRESS ON FILE |
| MELLINO, THOMAS W | ADDRESS ON FILE |
| MELLO, RONALD | ADDRESS ON FILE |
| MELLO, WILLIE | ADDRESS ON FILE |
| MELO, ADONIS | ADDRESS ON FILE |
| MELOY, MARK | ADDRESS ON FILE |
| MELSON, PETER | ADDRESS ON FILE |
| MELTON, COREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELTON, DONALD | ADDRESS ON FILE |
| MELTON, JACOB | ADDRESS ON FILE |
| MELTON, MICHAEL | ADDRESS ON FILE |
| MELTON, PAMELA | ADDRESS ON FILE |
| MELTON, PAMELA | ADDRESS ON FILE |
| MELTON, RANDALL | ADDRESS ON FILE |
| MELTON, RENEE | ADDRESS ON FILE |
| MELVILLE, KELLY | ADDRESS ON FILE |
| MELVIN L WALKER | ADDRESS ON FILE |
| MELVIN LUCKETT | ADDRESS ON FILE |
| MELVIN, BRIAN | ADDRESS ON FILE |
| MELVIN, ERNEST | ADDRESS ON FILE |
| MELZERS FUEL SERVICE | PO BOX 785995 PHILADELPHIA PA 19178 |
| MEMPHIS FENCE COMPANY LLC | 1380 N WILLETT ST MEMPHIS TN 38108 |
| MEMPHIS ICE MACHINE CO | 4130 DELP ST MEMPHIS TN 38118 |
| MEMPHIS SCALE WORKS, INC. | PO BOX 16726 MEMPHIS TN 38186 |
| MENA, JUAN | ADDRESS ON FILE |
| MENA, JUAN A | ADDRESS ON FILE |
| MENA, MARK | ADDRESS ON FILE |
| MENCKE, CHARLES | ADDRESS ON FILE |
| MENCOTTI, JOSEPH | ADDRESS ON FILE |
| MENDENHALL, MICHAEL | ADDRESS ON FILE |
| MENDENHALL, PAUL M | ADDRESS ON FILE |
| MENDES, JOHN | ADDRESS ON FILE |
| MENDEZ MEDINA, ARMANDO | ADDRESS ON FILE |
| MENDEZ, JANELLA | ADDRESS ON FILE |
| MENDEZ, MIGUEL | ADDRESS ON FILE |
| MENDEZ, ROBERTO | ADDRESS ON FILE |
| MENDIETA, ALBERTO | ADDRESS ON FILE |
| MENDOZA AVILA, OSWALDO | ADDRESS ON FILE |
| MENDOZA TRUCKING | OR TBS FACTORING PO BOX 151052 OGDEN UT 84415 |
| MENDOZA, ALEXANDER | ADDRESS ON FILE |
| MENDOZA, ANDREW | ADDRESS ON FILE |
| MENDOZA, ANGEL | ADDRESS ON FILE |
| MENDOZA, CECILIO | ADDRESS ON FILE |
| MENDOZA, HECTOR | ADDRESS ON FILE |
| MENDOZA, JAVIER | ADDRESS ON FILE |
| MENDOZA, JORGE | ADDRESS ON FILE |
| MENDOZA, JOSE | ADDRESS ON FILE |
| MENDOZA, JUAN | ADDRESS ON FILE |
| MENDOZA, MARIJOSE | ADDRESS ON FILE |
| MENDOZA, MATTHEW | ADDRESS ON FILE |
| MENDOZA, MICHEAL | ADDRESS ON FILE |
| MENDOZA, RAFIEL | ADDRESS ON FILE |
| MENDOZA, RAMEY | ADDRESS ON FILE |
| MENDOZA, RAUL | ADDRESS ON FILE |
| MENDOZA, RICARDO | ADDRESS ON FILE |
| MENDOZA, VICTOR | ADDRESS ON FILE |
| MENDOZA-LOPEZ, JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MENEFEE, ROBERT | ADDRESS ON FILE |
| MENEHUNE WATER COMPANY, INC. | 99-1205 HALAWA VALLEY ST AIEA HI 96701 |
| MENENDEZ TEJEDA, RENE | ADDRESS ON FILE |
| MENGE, JENNA | ADDRESS ON FILE |
| MENH LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| MENJIVAR, GUSTAVO | ADDRESS ON FILE |
| MENKE LLC | 6260 E TOWER RD LEAVENWORTH IN 47137 |
| MENOSCAL, CARLOS | ADDRESS ON FILE |
| MENSAH, KOKOU | ADDRESS ON FILE |
| MENTER, LARRY A | ADDRESS ON FILE |
| MERANDO, DAVID | ADDRESS ON FILE |
| MERCADO, ADRIANA | ADDRESS ON FILE |
| MERCADO, AMANDA | ADDRESS ON FILE |
| MERCADO, EVELYN | ADDRESS ON FILE |
| MERCADO, MILAGROS V | ADDRESS ON FILE |
| MERCEDES-BENZ FIN SERV USA LLC | PAYMENT PROCESSING BOX 5261 CAROL STREAM IL 60197 |
| MERCEK, KEITH | ADDRESS ON FILE |
| MERCER, JAMES | ADDRESS ON FILE |
| MERCER, SCOTT | ADDRESS ON FILE |
| MERCHANT EXCAVATING, INC | 4040 STATE ROAD ALMA MI 48801 |
| MERCHANT, AMY | ADDRESS ON FILE |
| MERCHANT, MICHAEL | ADDRESS ON FILE |
| MERCURIO, ROBERT | ADDRESS ON FILE |
| MERCURY MARINE | 405 E 78TH ST % WILLIAMS & ASSOCIATES INC BLOOMINGTON MN 55420 |
| MERCY BUSINESS HEALTH SERVICES | 3500 SINGING HILLS BLVD # 100 SIOUX CITY IA 51106 |
| MEREDITH, GEORGE | ADDRESS ON FILE |
| MEREDITH, SHAWN | ADDRESS ON FILE |
| MERGE | P.O. BOX 7044 CAROL STREAM IL 60197 |
| MERICLE, JUDI | ADDRESS ON FILE |
| MERIDETH JR, DANIEL | ADDRESS ON FILE |
| MERIMON, STEPHEN | ADDRESS ON FILE |
| MERIMON, STEPHEN R | ADDRESS ON FILE |
| MERIT INTEGRATED LOGISTICS, LLC | 33332 VALLE RD. #100 SAN JUAN CAPISTRANO CA 92675 |
| MERLINI, THOMAS | ADDRESS ON FILE |
| MEROLA SALES COMPANY | 217 COUNTY RD ANN MARIE WHITAKER MANALAPAN NJ 07726 |
| MEROLA TILE | 217 COUNTY RD 522 KATE GREBINSKAYA MANALAPAN NJ 07726 |
| MEROLA TILE DISTRIBUTORS OF AM | 217 COUNTY RD 522 ANN MARIE WHITAKER MANALAPAN NJ 07726 |
| MERPAW, RICHARD | ADDRESS ON FILE |
| MERRIAM BRISK | ADDRESS ON FILE |
| MERRICK ENTERPRISES CORP. | 3857 BRECKSVILLE RD PO BOX 13 RICHFIELD OH 44286 |
| MERRICK, ADRIAN | ADDRESS ON FILE |
| MERRICK, ZACHARY | ADDRESS ON FILE |
| MERRICK, ZACHARY | ADDRESS ON FILE |
| MERRILL, LARRY | ADDRESS ON FILE |
| MERRILL, MILTON | ADDRESS ON FILE |
| MERRILL, RICHARD | ADDRESS ON FILE |
| MERRILL, ROXANN | ADDRESS ON FILE |
| MERRIMAN, STEVE | ADDRESS ON FILE |
| MERRITT, DAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERRITT, JOSHUA | ADDRESS ON FILE |
| MERRITT, KELVIN | ADDRESS ON FILE |
| MERRITT, KELVIN | ADDRESS ON FILE |
| MERROW, CHRISTOPHER | ADDRESS ON FILE |
| MERRYMAN, DARRELL | ADDRESS ON FILE |
| MERTENS, JOSHUA | ADDRESS ON FILE |
| MERTENS, JOSHUA | ADDRESS ON FILE |
| MERTZ, BRIAN | ADDRESS ON FILE |
| MERTZ, SHANNON | ADDRESS ON FILE |
| MERVIN SOMMERS | ADDRESS ON FILE |
| MERX, ANTHONY | ADDRESS ON FILE |
| MERY TAPIA | ADDRESS ON FILE |
| MESA, JAIME | ADDRESS ON FILE |
| MESFIN J MADE | ADDRESS ON FILE |
| MESIONA, MICHAEL | ADDRESS ON FILE |
| MESSEMER, MICHAEL | ADDRESS ON FILE |
| MESSEMER, MICHAEL | ADDRESS ON FILE |
| MESSENGER, CRAIG | ADDRESS ON FILE |
| MESSER, JOSEPH | ADDRESS ON FILE |
| MESSERCOLA EXCAVATING INC. | 549 E. 3RD STREET PLAINFIELD NJ 07060 |
| MESSICK, MICHAEL | ADDRESS ON FILE |
| MESSIER, CARROLL | ADDRESS ON FILE |
| MESSINA, BRUCE | ADDRESS ON FILE |
| MESSINA, BRUCE | ADDRESS ON FILE |
| MESSINA, FRANK | ADDRESS ON FILE |
| MESSINA, JOHN | ADDRESS ON FILE |
| MESSITI, ROBERT | ADDRESS ON FILE |
| MESSMER, RICK | ADDRESS ON FILE |
| MESTER, DANIEL | ADDRESS ON FILE |
| MESZAROS, RONALD | ADDRESS ON FILE |
| MET TRANSFER | ARTEGA # 4955 COL HIDALGO TAMAULIPAS NUEVO LAREDO 88160 MEXICO |
| METAL FORM MANUFACTURING CO IN | 5960 W WASHINGTON ST LISA CARRASCO PHOENIX AZ 85043 |
| METAL INDUSTRIES, LLC % ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| METAL PLESS | 1683 BOUL DES SUCRERIES PLESSISVILLE G6L1W4 CANADA |
| METALTEK - SANDUSKY INTERNATIO | 615 W MARKET ST RANDY YONTZ SANDUSKY OH 44870 |
| METAYER - FRANCKY | ADDRESS ON FILE |
| METCALF, JEFFREY | ADDRESS ON FILE |
| METCALF, KENTON | ADDRESS ON FILE |
| METCALF, LAURA | ADDRESS ON FILE |
| METCALF, LEWIS | ADDRESS ON FILE |
| METCALF-SMITH, NICOLE | ADDRESS ON FILE |
| METHIA R REEVES | ADDRESS ON FILE |
| METRO AIRPORT TRUCK | 13385 INKSTER RD TAYLOR MI 48180 |
| METRO CLEVELAND SECURITY INC. | 5627 MEMPHIS AVE CLEVELAND OH 44144 |
| METRO OVERHEAD DOOR, INC. | 2525 NE COLUMBIA BLVD PORTLAND OR 97211 |
| METRO OVERHEAD DOOR, INC. | 2525 NE COLUMBIA BLVD PORTLAND OR 97211 |
| METRO RETAIL RECYCLING SERVICES, LLC | 1845 EMERSON ST ROCHESTER NY 14606 |
| METRO TRAILER LEASING, INC. | 100 METRO PARKWAY PELHAM AL 35124 |
| METRO TRAILER LEASING, INC. | 100 METRO PARKWAY PELHAM AL 35124 |

| Claim Name | Address Information |
|---|---|
| METRO TRUCK GROUP | 475 SEAMAN STREET UNIT A STONEY CREEK L8E 2R2 CANADA |
| METROPLEX WELDING SUPPLY, INC. | 1970 W. NORTHWEST HWY. DALLAS TX 75220 |
| METROPOLITAN MATERIALS %ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| METSCH, JAMES | ADDRESS ON FILE |
| METTLER TOLEDO INC AMERICA'S H | 1900 POLARIS PKWY BRENDA MADDY RETAIL COLUMBUS OH 43240 |
| METTLER, FRED | ADDRESS ON FILE |
| METZCUS, MARK | ADDRESS ON FILE |
| METZCUS, MARK | ADDRESS ON FILE |
| METZGER, MARLENE | ADDRESS ON FILE |
| MEUNIOT, DAVID | ADDRESS ON FILE |
| MEWSHAW, KARL | ADDRESS ON FILE |
| MEXHANIX | 28525 W WITHERSPOON PKWY VALENCIA CA 91355 |
| MEXICO PLASTIC LLC | 2000 W BOULEVARD MEXICO MO 65265 |
| MEYER, ERIC | ADDRESS ON FILE |
| MEYER, LINDA | ADDRESS ON FILE |
| MEYER, LISA | ADDRESS ON FILE |
| MEYER, RON | ADDRESS ON FILE |
| MEYER, SIDNEY | ADDRESS ON FILE |
| MEYER, THOMAS | ADDRESS ON FILE |
| MEYEROWITZ JOSH | ADDRESS ON FILE |
| MEYERS, DAVID | ADDRESS ON FILE |
| MEYERS, DONALD | ADDRESS ON FILE |
| MEYERS, JEFFREY | ADDRESS ON FILE |
| MEYERS, JOSEPH | ADDRESS ON FILE |
| MEYERS, LARRY | ADDRESS ON FILE |
| MEYERS, RACHEL | ADDRESS ON FILE |
| MEYERS, THOMAS | ADDRESS ON FILE |
| MEYSEMBOURG, JOHN | ADDRESS ON FILE |
| MEZA, HUGO | ADDRESS ON FILE |
| MEZA, PETINA | ADDRESS ON FILE |
| MEZA, RAMIRO | ADDRESS ON FILE |
| MEZZATESTA, FRANK | ADDRESS ON FILE |
| MG FISHERSVILLE I LLC | C/O COLLIERS INTERNATIONAL VIRGINIA, PO BOX 13470 RICHMOND VA 23225 |
| MG TRUCKING INC. | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MGA LOGISTICS LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| MH EQUIPMENT COMPANY | #774469 4469 SOLUTIONS CENTER CHICAGO IL 60677 |
| MH EQUIPMENT COMPANY | #774469 4469 SOLUTIONS CENTER CHICAGO IL 60677 |
| MH EQUIPMENT COMPANY | #774469 4469 SOLUTIONS CENTER CHICAGO IL 60677 |
| MHERETAB S ESHETE | ADDRESS ON FILE |
| MHS AUTOMOTION | 95 SOUTH ROUTE 83 GRAYSLAKE IL 60030 |
| MHS AUTOMOTION | 95 SOUTH ROUTE 83 GRAYSLAKE IL 60030 |
| MI XPRESS | 4643 ELLERY DR COLUMBUS OH 43227 |
| MIAMI CORDAGE | 2475 NW 38TH ST HERMINIA RECIO MIAMI FL 33142 |
| MICCICHE, MAYRA | ADDRESS ON FILE |
| MICHAEL A CABLE | ADDRESS ON FILE |
| MICHAEL A HOWARD | ADDRESS ON FILE |
| MICHAEL ALLEN | ADDRESS ON FILE |
| MICHAEL ANGELO'S BAKERY | 8035 BROADVIEW ROAD BROADVIEW HEIGHTS OH 44147 |
| MICHAEL C BURKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL C WEGGELAND | ADDRESS ON FILE |
| MICHAEL D JOHNSON | ADDRESS ON FILE |
| MICHAEL D NESS | ADDRESS ON FILE |
| MICHAEL D WHITE | ADDRESS ON FILE |
| MICHAEL DORFMAN | ADDRESS ON FILE |
| MICHAEL E RODRIGUES | ADDRESS ON FILE |
| MICHAEL GIOVANELLI | ADDRESS ON FILE |
| MICHAEL H MORRISON | ADDRESS ON FILE |
| MICHAEL J TAYLOR | ADDRESS ON FILE |
| MICHAEL J THOMAS | ADDRESS ON FILE |
| MICHAEL K DONALDSON | ADDRESS ON FILE |
| MICHAEL K MILLER | ADDRESS ON FILE |
| MICHAEL KACZMAREK | ADDRESS ON FILE |
| MICHAEL L CZYL | ADDRESS ON FILE |
| MICHAEL L HOLBROOK | ADDRESS ON FILE |
| MICHAEL L LAUGHNAN | ADDRESS ON FILE |
| MICHAEL L NELSON | ADDRESS ON FILE |
| MICHAEL L SILLS | ADDRESS ON FILE |
| MICHAEL L THURMAN | ADDRESS ON FILE |
| MICHAEL LARDAKIS | ADDRESS ON FILE |
| MICHAEL LEVCHETS | ADDRESS ON FILE |
| MICHAEL MAIER | ADDRESS ON FILE |
| MICHAEL MARTINEZ | ADDRESS ON FILE |
| MICHAEL MAVEC | ADDRESS ON FILE |
| MICHAEL MAYES | ADDRESS ON FILE |
| MICHAEL MCCARTHY | ADDRESS ON FILE |
| MICHAEL MICHAEL | ADDRESS ON FILE |
| MICHAEL MILLER | ADDRESS ON FILE |
| MICHAEL R MCCARTHY | ADDRESS ON FILE |
| MICHAEL S DAVIS | ADDRESS ON FILE |
| MICHAEL STEPP | ADDRESS ON FILE |
| MICHAEL STOKES | ADDRESS ON FILE |
| MICHAEL T BAUTH T | ADDRESS ON FILE |
| MICHAEL T CAHER | ADDRESS ON FILE |
| MICHAEL TIMS | ADDRESS ON FILE |
| MICHAEL WORLD | ADDRESS ON FILE |
| MICHAEL, DANIEL | ADDRESS ON FILE |
| MICHAEL, SAMUEL | ADDRESS ON FILE |
| MICHAELA A OLNEY | ADDRESS ON FILE |
| MICHAELS STORES | ADDRESS ON FILE |
| MICHAELS, SPENCER B | ADDRESS ON FILE |
| MICHAELS, TIMOTHY | ADDRESS ON FILE |
| MICHALAK, VICKIE | ADDRESS ON FILE |
| MICHALSKI, BRETT | ADDRESS ON FILE |
| MICHALSKI, DAVID | ADDRESS ON FILE |
| MICHANOS, CHRISSAIDO | ADDRESS ON FILE |
| MICHAUD, JAMES D | ADDRESS ON FILE |
| MICHEAL S RIDGE | ADDRESS ON FILE |
| MICHEAU, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHEL TRANSPORT | OR CFS INC DBA COMFREIGHT HAULPAY P.O. BOX 200400 DALLAS TX 75320-0400 |
| MICHELBRINK, CATHERINE | ADDRESS ON FILE |
| MICHELE BURNS | ADDRESS ON FILE |
| MICHELE SPERRY | ADDRESS ON FILE |
| MICHELIN NORTH AMERICA (CANADA) INC. | ATTN:M817250, P.O.BOX 11725, SUCCURSALE CENTRE- VILLE MONTREAL H3C 6P4 CANADA |
| MICHELIN NORTH AMERICA INC | 1 PARKWAY SOUTH GREENVILLE SC 29615 |
| MICHELIN NORTH AMERICA INC | 1 PARKWAY SOUTH GREENVILLE SC 29615 |
| MICHELIN NORTH AMERICA INC | 1 PARKWAY SOUTH GREENVILLE SC 29615 |
| MICHELIN NORTH AMERICA INC | 1 PARKWAY SOUTH GREENVILLE SC 29615 |
| MICHELLE BLAIR | ADDRESS ON FILE |
| MICHELLE HAMPTON | ADDRESS ON FILE |
| MICHELLE MICHELLE | ADDRESS ON FILE |
| MICHELLE ORMAN | ADDRESS ON FILE |
| MICHELLE PARKER | ADDRESS ON FILE |
| MICHELLE RIDLEY | ADDRESS ON FILE |
| MICHELS, NICHOLAS | ADDRESS ON FILE |
| MICHIGAN CAT | 24800 NOVI ROAD KRYSTYN BROWN NOVI MI 48375 |
| MICHIGAN CONFERENCE OF TEAMSTERS | TEAMSTERS PO BOX 331033A DETROIT MI 48232 |
| MICHIGAN CONFERENCE OF TEAMSTERS | TEAMSTERS PO BOX 331033A DETROIT MI 48232 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 30756 LANSING MI 48909 |
| MICHIGAN PROCUREMENTS LLC | OR FLAT RATE FUNDING GROUP, LLC P.O. BOX 150581 OGDEN UT 84415 |
| MICROSOFT CORPORATION | PO BOX 844510 BANK OF AMERICA, DALL DALLAS TX 75284 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT LTD | PO BOX 70871 PHILADELPHIA PA 19176 |
| MID COLUMBIA FORKLIFT, INC. | PO BOX 9667 YAKIMA WA 98909 |
| MID COLUMBIA FORKLIFT, INC. | PO BOX 9667 YAKIMA WA 98909 |
| MID CONTINENTAL PUMP | 1469 JAMES ST WINNIPEG MB R3H0W9 CANADA |
| MID OHIO FORKLIFTS INC | 1336 HOME AVE AKRON OH 44310 |
| MID STAR EXPRESS | 4524 WIMBERLY RD TOXEY AL 36921 |
| MID STATE TRAILER REPAIR, INC. | 575 MCCARTHY DR LEWISBERRY PA 17339 |
| MID STATES TRUCK & TRAILER REPAIR | 127 BYASSEE DRIVE HAZELWOOD MO 63042 |
| MID-AMERICAN CONSTRUCTORS LLC | PO BOX 496 HOWELL MI 48843 |
| MID-AMERICAN CONSTRUCTORS LLC | PO BOX 496 HOWELL MI 48843 |
| MID-CON CARRIERS CORP. | 9600 S SUNNYLANE ROAD OKLAHOMA CITY OK 73160 |
| MID-OHIO MATERIAL HANDLING INC | 1040 INDUSTRIAL PARKWAY BRUNSWICK OH 44212 |
| MID-OHIO MATERIAL HANDLING INC | 1040 INDUSTRIAL PARKWAY BRUNSWICK OH 44212 |
| MID-STATE INDUSTRIAL SERVICE, INC. | 88696 MCVAY HWY. EUGENE OR 97405 |
| MID-STATE TRUCK SERVICE INC. | C\O IDEALEASE OF CENTRAL WISCONSIN PO BOX 753 MARSHFIELD WI 54449 |
| MID-STATES UTILITY TRAILER SALES INC | 5700 NORTH SEUBERT AVE. SIOUX FALLS SD 57104 |
| MIDDLE BAY TRANSPORTATION | PO BOX 745020 ATLANTA GA 30374 |
| MIDDLEBROOK, DERRICK | ADDRESS ON FILE |
| MIDDLEBURG YARN % ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| MIDDLETON, GERALD | ADDRESS ON FILE |
| MIDDLETOWN & NEW JERSEY RAILROAD LLC | C/O REL TEK OPS GROUP 6 TERRI LANE SUITE 300 BURLINGTON NJ 08016 |
| MIDGETTE, BRYAN | ADDRESS ON FILE |
| MIDI TRANSPORT INC | OR TETRA CAPITAL, LLC PO BOX 25297 SALT LAKE CITY UT 84125 |
| MIDKIFF, SAMANTHA | ADDRESS ON FILE |
| MIDSOUTH PROFESSIONAL CLEANING | 8520 MEADOW VALE DR. MEMPHIS TN 38125 |
| MIDTOWN SEMI-TRAILER EQUIPMENT INC | 12311 REECK RD SOUTHGATE MI 48195 |

| Claim Name | Address Information |
| --- | --- |
| MIDTOWN SEMI-TRAILER EQUIPMENT INC | 12311 REECK RD SOUTHGATE MI 48195 |
| MIDTOWN SERVICE INC | 2615 LAKESIDE AVE E CLEVELAND OH 44114 |
| MIDTOWN SERVICE INC | 2615 LAKESIDE AVE E CLEVELAND OH 44114 |
| MIDWAY FORD TRUCK CENTER, INC. | PO BOX 12656 KANSAS CITY MO 64116 |
| MIDWAY FREIGHTLINER INC | PO BOX 34754 KANSAS CITY MO 64116 |
| MIDWEST ALARM SERVICES | PO BOX 4511 DAVENPORT IA 52808-4511 |
| MIDWEST AUTOMATIC FIRE SPRINKLER COMPANY | INC 2001 DEWOLF ST DES MOINES IA 50316 |
| MIDWEST DIRECT TRANSPORT | 411 64TH AVENUE COOPERSVILLE MI 49404 |
| MIDWEST DOCK SOLUTIONS, INC. | P.O. BOX 363 STEGER IL 60475 |
| MIDWEST EXPRESS | 4931 WIND CREEK DR SACRAMENTO CA 95838 |
| MIDWEST EXPRESS LLC | 3627 FOREST DALE DRIVE ST LOUIS MO 63125 |
| MIDWEST FASTENERS C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| MIDWEST FLEET SERVICE INC - IL | PO BOX 850 WEST CHESTER OH 45071 |
| MIDWEST GARAGE DOORS | PO BOX 116 LAKEFIELD MN 56150 |
| MIDWEST INDUSTRIAL EQUIPMENT, INC. | PO BOX 1869 PIQUA OH 45356 |
| MIDWEST RADIATOR | 3106 TRUMAN RD. KANSAS CITY MO 64127 |
| MIDWEST TERMINAL | PO BOX 552 LEWISBURG OH 45338 |
| MIDWEST TRUCK SALES & SERVICE INC | 3120 NASH RD SCOTT CITY MO 63780 |
| MIDWEST TRUST CO TRUSTEE | 507 CANYON BLVD #100 BOULDER CO 80302 |
| MIDWEST WHEEL COMPANIES, INC. | PO BOX 1461 DES MOINES IA 50305 |
| MIDWESTERN MECHANICAL | 3905 4TH AVE W JARED HARRISON SPENCER IA 51301 |
| MIELE, ANTHONY | ADDRESS ON FILE |
| MIELKE, DAVID | ADDRESS ON FILE |
| MIELNICKI, SCOTT | ADDRESS ON FILE |
| MIELO, MICHAEL | ADDRESS ON FILE |
| MIG TRANSPORTATION INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| MIGGINS, JONATHAN | ADDRESS ON FILE |
| MIGLICIO, SCOTT | ADDRESS ON FILE |
| MIGUEL A SANCHEZ | ADDRESS ON FILE |
| MIGUEL A VAZQUEZ | ADDRESS ON FILE |
| MIGUEL CHAVEZ | ADDRESS ON FILE |
| MIGUEL MADERAS RODRIGUEZ TRUCKING LLC | OR FLASH FUNDING LLC PO BOX 224507 DALLAS TX 75222 |
| MIGUEL, MICHAEL | ADDRESS ON FILE |
| MIH FLEET SERVICES LLC | OR TRANSPORT FACTORING, INC. PO BOX 167648 IRVING TX 75016 |
| MIHLFELD ASSOCIATES | PO BOX 3928 SPRINGFIELD MO 65808 |
| MIKE ADAMS TOWING & AIR CUSHION RECOVERY | INC 1950 EMERY HIGHWAY MACON GA 31217 |
| MIKE BRADLEY | ADDRESS ON FILE |
| MIKE BZDZIAK | ADDRESS ON FILE |
| MIKE CREAMER | ADDRESS ON FILE |
| MIKE DELAMAR | ADDRESS ON FILE |
| MIKE GISLER | ADDRESS ON FILE |
| MIKE KONA | ADDRESS ON FILE |
| MIKE MAROULIS | ADDRESS ON FILE |
| MIKE MAVEC | ADDRESS ON FILE |
| MIKE MORPHEW | ADDRESS ON FILE |
| MIKE SPONSLER | ADDRESS ON FILE |
| MIKE'S MOBILE WRENCHES | 5456 PEACHTREE BLVD #629 ATLANTA GA 30341 |

| Claim Name | Address Information |
| --- | --- |
| MIKE'S TOWING | 816 LIBERTY AVE BROOKLYN NY 11208 |
| MIKE'S TOWING | 816 LIBERTY AVE BROOKLYN NY 11208 |
| MIKES SERVICE LTD | 3514 S ARCHER AVE CHICAGO IL 60609 |
| MIKES TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MIKHAIL KOUVCHINOV | ADDRESS ON FILE |
| MIKHNOVSKY, SERGEY | ADDRESS ON FILE |
| MIKKELSEN COWARD & CO LTD | 1615 INKSTER BOULEVARD, WINNIPEG R2X 1R2 CANADA |
| MIKLE, MARCUS | ADDRESS ON FILE |
| MIKLOVIC, DAVID | ADDRESS ON FILE |
| MIKROPOR AMERICA | 4921 OHIO STREET L.DUMORTIER MICHIGAN CITY IN 46360 |
| MIKULEC, THOMAS | ADDRESS ON FILE |
| MIKUTIS, MICHELLE | ADDRESS ON FILE |
| MILAN MOMIC | ADDRESS ON FILE |
| MILBURN, JOE | ADDRESS ON FILE |
| MILBY, DALE | ADDRESS ON FILE |
| MILDA, DARLA | ADDRESS ON FILE |
| MILEM, CHRISTOPHER | ADDRESS ON FILE |
| MILENKO MIHIC | ADDRESS ON FILE |
| MILER XPRESS INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE L4L8E3 CANADA |
| MILES AHEAD | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| MILES TRUCK SERVICES | 3301 MAGNUM DRIVE ELKHART IN 46516 |
| MILES, BRADLEY | ADDRESS ON FILE |
| MILES, BRIAN | ADDRESS ON FILE |
| MILES, CHARLES | ADDRESS ON FILE |
| MILES, EDDIE | ADDRESS ON FILE |
| MILES, EDDIE | ADDRESS ON FILE |
| MILES, HAROLD | ADDRESS ON FILE |
| MILES, JOHNATHAN | ADDRESS ON FILE |
| MILES, JOHNATHAN | ADDRESS ON FILE |
| MILES, MAURICE | ADDRESS ON FILE |
| MILES, THOMAS | ADDRESS ON FILE |
| MILESTONE EQUIPMENT CORPORATION | 101 MERRITT SEVEN NORWALK CT 06851 |
| MILESTONE EQUIPMENT CORPORATION | 101 MERRITT SEVEN NORWALK CT 06851 |
| MILESTONE TRAILER LEASING LLC | PO BOX 205589 DALLAS TX 75320 |
| MILESTONE TRAILER LEASING LLC | PO BOX 205589 DALLAS TX 75320 |
| MILESTONE TRAILER LEASING LLC | PO BOX 205589 DALLAS TX 75320 |
| MILESTONE TRUCKING | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| MILEWSKI TOWING SERVICE | 2300 WASHBURN ST SCRANTON PA 18504 |
| MILFORD TOWING & SERVICE INC | 799 STATE ROUTE 50 UNION TOWNSHIP OH 45150 |
| MILFORD, WILLIAM | ADDRESS ON FILE |
| MILLAN-SANCHEZ, ANGEL | ADDRESS ON FILE |
| MILLARD D MILLNER III | ADDRESS ON FILE |
| MILLARD, SHANE | ADDRESS ON FILE |
| MILLEDGE, JOHN | ADDRESS ON FILE |
| MILLENIUM AUTOMOTIVE SERVICES | 6275 NETHERHART ROAD MISSISSAUGA ON L5T 1A2 CANADA |
| MILLER ELECTRICLTD OF PA | PO BOX 150 A BOALSBURG PA 16827 |
| MILLER PERFORMANCE & REPAIR LLC | 6625 MCCLAIN RD WAPAKONETA OH 45895 |
| MILLER'S EXPRESS TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MILLER, ANDREA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLER, ANDY | ADDRESS ON FILE |
| MILLER, BETHANY | ADDRESS ON FILE |
| MILLER, BLAIR | ADDRESS ON FILE |
| MILLER, BOB | ADDRESS ON FILE |
| MILLER, BRADLEY | ADDRESS ON FILE |
| MILLER, BRADLEY | ADDRESS ON FILE |
| MILLER, BRAHEEM | ADDRESS ON FILE |
| MILLER, BRIAN | ADDRESS ON FILE |
| MILLER, BRIAN | ADDRESS ON FILE |
| MILLER, BRIAN | ADDRESS ON FILE |
| MILLER, BRYAN | ADDRESS ON FILE |
| MILLER, CARL | ADDRESS ON FILE |
| MILLER, CHAD | ADDRESS ON FILE |
| MILLER, CHARLES | ADDRESS ON FILE |
| MILLER, CHARLES | ADDRESS ON FILE |
| MILLER, CHRIS | ADDRESS ON FILE |
| MILLER, CHRISTOPHER | ADDRESS ON FILE |
| MILLER, CHRISTOPHER | ADDRESS ON FILE |
| MILLER, DANIEL | ADDRESS ON FILE |
| MILLER, DANIEL | ADDRESS ON FILE |
| MILLER, DANIEL | ADDRESS ON FILE |
| MILLER, DARLENE | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DENNIS | ADDRESS ON FILE |
| MILLER, DOUGLAS | ADDRESS ON FILE |
| MILLER, ELBERT J | ADDRESS ON FILE |
| MILLER, EMERSON | ADDRESS ON FILE |
| MILLER, ERIN | ADDRESS ON FILE |
| MILLER, GEORGE | ADDRESS ON FILE |
| MILLER, GEROME | ADDRESS ON FILE |
| MILLER, HERMAN | ADDRESS ON FILE |
| MILLER, JAMES | ADDRESS ON FILE |
| MILLER, JAMES A | ADDRESS ON FILE |
| MILLER, JASON | ADDRESS ON FILE |
| MILLER, JEFF | ADDRESS ON FILE |
| MILLER, JEFFERY | ADDRESS ON FILE |
| MILLER, JEFFREY | ADDRESS ON FILE |
| MILLER, JEFFREY D | ADDRESS ON FILE |
| MILLER, JOHN | ADDRESS ON FILE |
| MILLER, JOSEPH | ADDRESS ON FILE |
| MILLER, JOSEPH | ADDRESS ON FILE |
| MILLER, JOSHUA | ADDRESS ON FILE |
| MILLER, JOSHUA | ADDRESS ON FILE |
| MILLER, JOY | ADDRESS ON FILE |
| MILLER, KAREN | ADDRESS ON FILE |
| MILLER, KAREN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLER, KIERAN | ADDRESS ON FILE |
| MILLER, KYLE | ADDRESS ON FILE |
| MILLER, LARRY | ADDRESS ON FILE |
| MILLER, LATHAREO | ADDRESS ON FILE |
| MILLER, LAUREN | ADDRESS ON FILE |
| MILLER, LILY | ADDRESS ON FILE |
| MILLER, LISA | ADDRESS ON FILE |
| MILLER, MATTHEW | ADDRESS ON FILE |
| MILLER, MELINDA | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHELLE | ADDRESS ON FILE |
| MILLER, MIKE | ADDRESS ON FILE |
| MILLER, NANCY | ADDRESS ON FILE |
| MILLER, NATHAN | ADDRESS ON FILE |
| MILLER, NOAH | ADDRESS ON FILE |
| MILLER, PATRICK | ADDRESS ON FILE |
| MILLER, PHILLIP | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, ROBERTA | ADDRESS ON FILE |
| MILLER, ROHAN | ADDRESS ON FILE |
| MILLER, RONALD | ADDRESS ON FILE |
| MILLER, RONNIE | ADDRESS ON FILE |
| MILLER, RUBEN | ADDRESS ON FILE |
| MILLER, RUSSELL | ADDRESS ON FILE |
| MILLER, RYAN | ADDRESS ON FILE |
| MILLER, SAMUEL | ADDRESS ON FILE |
| MILLER, SHANNON | ADDRESS ON FILE |
| MILLER, SHANNON | ADDRESS ON FILE |
| MILLER, STEPHEN | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, TAMMY | ADDRESS ON FILE |
| MILLER, TERECE | ADDRESS ON FILE |
| MILLER, TERRI | ADDRESS ON FILE |
| MILLER, THOMAS | ADDRESS ON FILE |
| MILLER, THOMAS | ADDRESS ON FILE |
| MILLER, THOMAS | ADDRESS ON FILE |
| MILLER, TRACY | ADDRESS ON FILE |
| MILLER, TRACY | ADDRESS ON FILE |
| MILLER, TRAVIS | ADDRESS ON FILE |
| MILLER, VICTOR | ADDRESS ON FILE |
| MILLER, VINCENT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLER, VINCENT | ADDRESS ON FILE |
| MILLER, WALTER | ADDRESS ON FILE |
| MILLER, WILLIAM | ADDRESS ON FILE |
| MILLER-STILL, SHIRLEY | ADDRESS ON FILE |
| MILLERS MOBILE WRENCHIN INC | 1526 PERU OLENA ROAD WEST NORWALK OH 44857 |
| MILLERS TOWING INC | PO BOX 26217 AKRON OH 44319 |
| MILLERS TOWING INC | PO BOX 26217 AKRON OH 44319 |
| MILLERT, DEVIN | ADDRESS ON FILE |
| MILLHOAN, NICOLE | ADDRESS ON FILE |
| MILLHORN, RICHARD | ADDRESS ON FILE |
| MILLIGAN, JASON | ADDRESS ON FILE |
| MILLIMAN, INC. | 15800 W BLUEMOUND ROAD SUITE 100 BROOKFIELD WI 53005 |
| MILLING, WILLIAM | ADDRESS ON FILE |
| MILLIRONS, PAUL | ADDRESS ON FILE |
| MILLS, CLIFTON | ADDRESS ON FILE |
| MILLS, DAVE | ADDRESS ON FILE |
| MILLS, DEANGELO | ADDRESS ON FILE |
| MILLS, DESTINY | ADDRESS ON FILE |
| MILLS, DUNNETTE | ADDRESS ON FILE |
| MILLS, HEATHER | ADDRESS ON FILE |
| MILLS, HEATHER | ADDRESS ON FILE |
| MILLS, JADA | ADDRESS ON FILE |
| MILLS, JAMES | ADDRESS ON FILE |
| MILLS, LYLE | ADDRESS ON FILE |
| MILLS, ROBERT | ADDRESS ON FILE |
| MILLS, SKY | ADDRESS ON FILE |
| MILLS, THOMAS | ADDRESS ON FILE |
| MILLWOOD, ROBERT | ADDRESS ON FILE |
| MILNE, THOMAS | ADDRESS ON FILE |
| MILNER, ALTOVISE | ADDRESS ON FILE |
| MILNER, MARK | ADDRESS ON FILE |
| MILNER, RICHARD | ADDRESS ON FILE |
| MILNER, WILLIE | ADDRESS ON FILE |
| MILON J SANDERS | ADDRESS ON FILE |
| MILOSLAVSKIY, MIKHAIL | ADDRESS ON FILE |
| MILTENOV, NIKOLAY | ADDRESS ON FILE |
| MILTER, KENNETH | ADDRESS ON FILE |
| MILTER, KENNETH | ADDRESS ON FILE |
| MILTON, LAMAR | ADDRESS ON FILE |
| MIMS, COREY | ADDRESS ON FILE |
| MIN, KEVIN | ADDRESS ON FILE |
| MINA, FIDEL | ADDRESS ON FILE |
| MINAYA, RICKY | ADDRESS ON FILE |
| MINCHEW, JIMMY | ADDRESS ON FILE |
| MINDEN, DAVID | ADDRESS ON FILE |
| MINER | PO BOX 953381 ST LOUIS MO 63195 |
| MINER, AUSTIN | ADDRESS ON FILE |
| MINER, AUSTIN | ADDRESS ON FILE |
| MINER, JORDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINER, KEVIN | ADDRESS ON FILE |
| MINERLY, JOHN | ADDRESS ON FILE |
| MINERVA, FRANK | ADDRESS ON FILE |
| MINERVA, FRANK | ADDRESS ON FILE |
| MINGO, STANLEY | ADDRESS ON FILE |
| MINICH, JACQUELINE | ADDRESS ON FILE |
| MINICH, JACQUELINE | ADDRESS ON FILE |
| MINISTER OF FINANCE OF MANITOBA | 101-401 YORK AVE WINNIPEG MB R3C 0P8 CANADA |
| MINISTERE DES TRANSPORTS, DIV | 3800 RUE DE MARLY STE-FOY QC G1X 4A5 CANADA |
| MINISTERE DES TRANSPORTS, DIV | 3800 RUE DE MARLY STE-FOY QC G1X 4A5 CANADA |
| MINKE, WILLIAM | ADDRESS ON FILE |
| MINKS, EDWARD | ADDRESS ON FILE |
| MINLAND OF TEXAS INC | 10515 HARWIN DR STE 130 EDWARD WU HOUSTON TX 77036 |
| MINNESOTA AIR | 6901 W OLD SHAKOPEE RD BLOOMINGTON MN 55438 |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION MAIN OFFICE, GOLDEN RULE BLDG 85 7TH PLACE E, STE 280 ST. PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION MAIN OFFICE, GOLDEN RULE BLDG 85 7TH PLACE E, STE 280 ST. PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION MAIN OFFICE, GOLDEN RULE BLDG 85 7TH PLACE E, STE 280 ST. PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | P.O. BOX 64622 ST. PAUL MN 55164 |
| MINNESOTA DEPARTMENT OF REVENUE | P.O. BOX 64622 ST. PAUL MN 55164 |
| MINNESOTA DEPT. OF TRANSPORTATION | 6000 MINNEHAHA AVE S SAINT PAUL MN 55111 |
| MINNESOTA TEAMSTERS | HEALTH AND WELFARE PLAN C/O WILSON-MCSHANE CORP 3001 METRO DRIVE, STE 500 BLOOMINGTON MN 55425 |
| MINNESOTA TEAMSTERS 401(K) PLAN | 3001 METRO DRIVE SUITE 500 BLOOMINGTON MN 55425 |
| MINNICH, CORBIN | ADDRESS ON FILE |
| MINNICK, JORDAN | ADDRESS ON FILE |
| MINNICK, RICHARD L | ADDRESS ON FILE |
| MINNICK, STEVEN | ADDRESS ON FILE |
| MINOR, JUAN | ADDRESS ON FILE |
| MINOR, JUAN M | ADDRESS ON FILE |
| MINOR, MICHAEL | ADDRESS ON FILE |
| MINOR, ROBERT | ADDRESS ON FILE |
| MINOTT, ROBERT | ADDRESS ON FILE |
| MINSTER, MICHAEL | ADDRESS ON FILE |
| MINTER, WARREN | ADDRESS ON FILE |
| MINTON, COREY | ADDRESS ON FILE |
| MINTON, MICHAEL | ADDRESS ON FILE |
| MINTZ, LEE | ADDRESS ON FILE |
| MINUTEMEN PRECISION MACHINE & TOOL | 135 RAYNOR AVE RONKONKOMA NY 11779 |
| MIRA INTERNATIONAL FOODS | 20 ELEANORE FINE RD SWATHI CHAVAN CLAIMS BEAUFORT SC 29906 |
| MIRABAL, JOSE | ADDRESS ON FILE |
| MIRABELLA, PATRICIA | ADDRESS ON FILE |
| MIRABELLA, RICHARD | ADDRESS ON FILE |
| MIRABITO ENERGY PRODUCTS | PO BOX 5306 BINGHAMTON NY 13902 |
| MIRABITO ENERGY PRODUCTS | PO BOX 5306 BINGHAMTON NY 13902 |
| MIRACLE EXPRESS, INC. | 2785 FAIRVIEW AVE PO BOX 131420 ROSEVILLE MN 55113 |
| MIRACLE EXPRESS, INC. | 2785 FAIRVIEW AVE PO BOX 131420 ROSEVILLE MN 55113 |
| MIRAGE RECOVERY SERVICE | 8051 ROSEMARY ST COMMERCE CITY CO 80022 |

| Claim Name | Address Information |
|---|---|
| MIRAMONTES, RAFAEL | ADDRESS ON FILE |
| MIRANDA, CANDI-LYNNE | ADDRESS ON FILE |
| MIRANDA, CARLOS | ADDRESS ON FILE |
| MIRELES, CHRIS | ADDRESS ON FILE |
| MIRELES, RAYMOND | ADDRESS ON FILE |
| MIRIAM MARROQUIN | ADDRESS ON FILE |
| MISCHA BUCHHOLZ | ADDRESS ON FILE |
| MISHLER, DAVID | ADDRESS ON FILE |
| MISHLONEY, JACOB | ADDRESS ON FILE |
| MISIALEK, STEVE | ADDRESS ON FILE |
| MISICKA, MICHAEL | ADDRESS ON FILE |
| MISKOWIEC, BLAKE | ADDRESS ON FILE |
| MISQUEZ, AARON S | ADDRESS ON FILE |
| MISQUEZ, RAMON | ADDRESS ON FILE |
| MISSI GONZALEZ | ADDRESS ON FILE |
| MISSION LINEN & UNIFORM SVC | 136 COYADO AVE MODESTO CA 95350 |
| MISSION TRANSPORT, INC. | 15044 HOTCHKISS VALLEY ROAD E LOUDON TN 37774 |
| MISSISSIPPI DEPARMENT OF ENVIRONMENTAL | QUALITY 515 E. AMITE STREET JACKSON MS 39201 |
| MISSISSIPPI SALES AND USE TAXES | PO BOX 960 JACKSON MS 39205 |
| MISSISSIPPI SALES AND USE TAXES | PO BOX 960 JACKSON MS 39205 |
| MISSOURI DELTA MEDICAL CENTER | 1008 N MAIN SIKESTON MO 63801 |
| MISSOURI STAIRWAY | 900 SYCAMORE LN DENISE SMITH COLUMBIA MO 65203 |
| MISSOURI STATE HIGHWAY PATROL | 200 EAST MAIN STREET CHARLESTON MO 63834 |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 210 JEFFERSON CITY MO 65102 |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 210 JEFFERSON CITY MO 65102 |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 210 JEFFERSON CITY MO 65102 |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 210 JEFFERSON CITY MO 65102 |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 210 JEFFERSON CITY MO 65102 |
| MISTER, BRIAN | ADDRESS ON FILE |
| MISTER, RONDERICK | ADDRESS ON FILE |
| MISUNAS, MICHAEL | ADDRESS ON FILE |
| MISZTAL, JAKUB | ADDRESS ON FILE |
| MITCHELL G AUTRY | ADDRESS ON FILE |
| MITCHELL INDUSTRIAL TIRE COMPA | 2915 8TH AVE CLAY MASSINGILL CHATTANOOGA TN 37407 |
| MITCHELL NELSON | ADDRESS ON FILE |
| MITCHELL, ANTHONY | ADDRESS ON FILE |
| MITCHELL, BERT | ADDRESS ON FILE |
| MITCHELL, BILLY | ADDRESS ON FILE |
| MITCHELL, BRANDON | ADDRESS ON FILE |
| MITCHELL, BRYAN | ADDRESS ON FILE |
| MITCHELL, CARLOS | ADDRESS ON FILE |
| MITCHELL, CARLOS D | ADDRESS ON FILE |
| MITCHELL, CHRISTOPHER | ADDRESS ON FILE |
| MITCHELL, DAMON | ADDRESS ON FILE |
| MITCHELL, DYLAN | ADDRESS ON FILE |
| MITCHELL, EDMOND | ADDRESS ON FILE |
| MITCHELL, EDWARD | ADDRESS ON FILE |
| MITCHELL, FREDDIE | ADDRESS ON FILE |
| MITCHELL, FREDDIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MITCHELL, JAMES | ADDRESS ON FILE |
| MITCHELL, JAMES | ADDRESS ON FILE |
| MITCHELL, JOHN | ADDRESS ON FILE |
| MITCHELL, JOHN C | ADDRESS ON FILE |
| MITCHELL, KEVIN | ADDRESS ON FILE |
| MITCHELL, KURT | ADDRESS ON FILE |
| MITCHELL, LEGETTE | ADDRESS ON FILE |
| MITCHELL, LUCAS | ADDRESS ON FILE |
| MITCHELL, MARJORIE | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MIKE | ADDRESS ON FILE |
| MITCHELL, NATHANIEL | ADDRESS ON FILE |
| MITCHELL, RANDY | ADDRESS ON FILE |
| MITCHELL, RAY | ADDRESS ON FILE |
| MITCHELL, REGINALD | ADDRESS ON FILE |
| MITCHELL, RICHARD | ADDRESS ON FILE |
| MITCHELL, RICHARD | ADDRESS ON FILE |
| MITCHELL, RICHARD W | ADDRESS ON FILE |
| MITCHELL, RODNEY | ADDRESS ON FILE |
| MITCHELL, SHANIKA | ADDRESS ON FILE |
| MITCHELL, THOMAS | ADDRESS ON FILE |
| MITCHELL, TIMOTHY | ADDRESS ON FILE |
| MITCHELL, TRE | ADDRESS ON FILE |
| MITCHELL, TRE | ADDRESS ON FILE |
| MITCHELLS WEST NASHVILLE WRECKER SERVICE | LLC 6400 LOUISIANA AVE. NASHVILLE TN 37209 |
| MITCHELLS WEST NASHVILLE WRECKER SERVICE | LLC 6400 LOUISIANA AVE. NASHVILLE TN 37209 |
| MITCHEM, OTIS | ADDRESS ON FILE |
| MITCHEM, ROBIN | ADDRESS ON FILE |
| MITEFF, MATTHEW | ADDRESS ON FILE |
| MIUCHAEL MAVEC | ADDRESS ON FILE |
| MIX IT UP NW LLC | 700 5TH AVE STE #101-120 SEATTLE WA 98104 |
| MIXON, TODD | ADDRESS ON FILE |
| MJ MAINSTREAM AUTO & CARGO TRANSPORT | SOLUTIONS LLC 4531 RIPPLEWOOD DR LITHONIA GA 30038 |
| MK CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MK MOVERS | OR STEELHEAD FINANCE 3518 HEATHROW WAY MEDFORD OR 97504 |
| MKU4 LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MLBD TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MLG FREIGHT LLC | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415 |
| MM EXPRESS | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MMG TRUCK & TRAILER REPAIR | 236 CHOCTAW LN SPARTA TN 38583 |
| MMRL TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MMW TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MN DEPT OF LABOR AND INDUSTRY | FINANCIAL SERVICES 443 LAFAYETTE RD SAINT PAUL MN 55155 |
| MN89 INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MNH TRUCK LEASING CO., LLC | MNH TRUCK LEASING CO., LLC PO BOX 984 FOSTORIA OH 44830 |

| Claim Name | Address Information |
|---|---|
| MNM TRANSPORT SERVICES LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| MNPL FUND | 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772 |
| MNQ LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| MO DNR - ENVIRONMENTAL REMEDIATION | PROGRAM P.O. BOX 176 JEFFERSON CITY MO 65102 |
| MO TRUCKING INC | 21 PICONE BLVD FARMINGDALE NY 11735 |
| MOA, PENITANI | ADDRESS ON FILE |
| MOAK, LINDA | ADDRESS ON FILE |
| MOALA, SEPETI | ADDRESS ON FILE |
| MOBILE AIR TRANSPORT, INC. | PO BOX 219 LATHAM NY 12110 |
| MOBILE AIR TRANSPORT, INC. | PO BOX 219 LATHAM NY 12110 |
| MOBILE AIRPORT AUTHORITY | 1891 NINTH STREET MOBILE AL 36615 |
| MOBILE DIESEL SERVICE | PO BOX 795 SUTHERLIN OR 97479 |
| MOBILE DIESEL SERVICE - ND | PO BOX 71 MANDAN ND 58554 |
| MOBILE EMISSIONS TESTING | 3175 GOLIGHTLY TERR CUMBERLAND K4C 1A9 CANADA |
| MOBILE FLEET SERVICE INC | P O BOX 10828 YAKIMA WA 98909 |
| MOBILE FLEET SERVICE INC | P O BOX 10828 YAKIMA WA 98909 |
| MOBILE FORKLIFT AND TRUCK SERVICE, INC. | 1120 VALENTINE RD FARMINGTON NM 87401 |
| MOBILE MAINTENANCE & TOWING LLC | 2014 W GARDNER LANE TUCSON AZ 85705 |
| MOBILE MAINTENANCE & TOWING LLC | 2014 W GARDNER LANE TUCSON AZ 85705 |
| MOBILE MEDICAL EXPRESS LLC | 10900 MENAUL BLVD NE STE C ALBUQUERQUE NM 87112 |
| MOBILE ROAD SERVICE | P.O. BOX 151 MINOTOLA NJ 08341 |
| MOBILE TRANSPORTATION SERVICE | 2102 MEREDITH PARK DR. MCDONOUGH GA 30253 |
| MOBILE TRUCK WASH | PO BOX 6208 RENO NV 89513 |
| MOBILI PROPERTY MANAGEMENT | PO BOX 1543 SABANA SECA PR 00952 |
| MOBLEY, RAY | ADDRESS ON FILE |
| MOBLEY, TERRELL | ADDRESS ON FILE |
| MOBLEY, WILEY | ADDRESS ON FILE |
| MOCERA, EDWARD | ADDRESS ON FILE |
| MOCK, CHANDA | ADDRESS ON FILE |
| MOCK, GREGORY | ADDRESS ON FILE |
| MOCK, TROY | ADDRESS ON FILE |
| MOCKENHAUPT, LINDA | ADDRESS ON FILE |
| MOD ENTERPRISES INC | 5596 MURPHY RD STE 101 LOCKPORT NY 14094 |
| MODE GLOBAL | 14785 PRESTON RD #850 DWANE CRAIN CARGO CLAIMS DEPT DALLAS TX 75254 |
| MODE TRANSPORTATION LLC | PO BOX 936644 ATLANTA GA 31193 |
| MODE TRANSPORTATION LLC | 6077 PRIMACY PARKWAY 4TH FLOOR SUITE 400 MEMPHIS TN 38119 |
| MODEL LINEN SUPPLY | PO BOX 1669 OGDEN UT 84402 |
| MODEL TRANSPORT LLC | 9304 FOREST LN #236 DALLAS TX 75243 |
| MODELME FREIGHT MANAGEMENT LLC | OR BASICBLOCK INC PO BOX 8697 OMAHA NE 68108 |
| MODENA FREIGHT LLC | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415 |
| MODERN GROUP LTD. | PO BOX 216 BRIDGEPORT CT 06601 |
| MODERN LANDFILL, INC | 2025 FRUITBELT PARKWAY NIAGARA FALLS ON L2J 0A5 CANADA |
| MODRELL, SCOTT | ADDRESS ON FILE |
| MOE LOGISTICS INC | OR BASICBLOCK INC. PO BOX 8697 OMAHA NE 68108 |
| MOEDL, BILL | ADDRESS ON FILE |
| MOELLER, JAMES | ADDRESS ON FILE |
| MOES, TERRI | ADDRESS ON FILE |
| MOES, TERRI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOFFETT, JUSTIN | ADDRESS ON FILE |
| MOFFITE, ANTONIO H | ADDRESS ON FILE |
| MOGE, TODD | ADDRESS ON FILE |
| MOGENSEN, RUSSELL | ADDRESS ON FILE |
| MOGES, TEODROS | ADDRESS ON FILE |
| MOGNET, TRAVIS | ADDRESS ON FILE |
| MOGUEL, TANIA | ADDRESS ON FILE |
| MOHAMED, MOHAMED | ADDRESS ON FILE |
| MOHAMMAD A. SIDDIQUI | ADDRESS ON FILE |
| MOHAMMED K AMRO | ADDRESS ON FILE |
| MOHAWK INDUSTRIES | PO BOX 12069 JOHN PEMBERTON CALHOUN GA 30703 |
| MOHAWK PAPER | 108 SMITH BLVD ALBANY NY 12202 |
| MOHIE TRANS LINE | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| MOHNEY, TIMOTHY | ADDRESS ON FILE |
| MOHR, KRISTINE | ADDRESS ON FILE |
| MOHR, MIKE | ADDRESS ON FILE |
| MOHR, MIKE E | ADDRESS ON FILE |
| MOI, ANDREW | ADDRESS ON FILE |
| MOI, LOUIS | ADDRESS ON FILE |
| MOJACK TERMINAL MAINTENANCE, INC | 30141 ANTELOPE RD SUITE D 505 MENIFEE CA 92584 |
| MOJACK TERMINAL MAINTENANCE, INC | 30141 ANTELOPE RD SUITE D 505 MENIFEE CA 92584 |
| MOJICA, MARIO | ADDRESS ON FILE |
| MOJICA, XAVIER | ADDRESS ON FILE |
| MOKRI, LEAH | ADDRESS ON FILE |
| MOKULEHUA, LAWRENCE | ADDRESS ON FILE |
| MOL, WILLIAM | ADDRESS ON FILE |
| MOL, WILLIAM J | ADDRESS ON FILE |
| MOLANCO SERVICES LLC | 1510 DUBOIS ST. FORT WAYNE IN 46803 |
| MOLANCO SERVICES LLC | 1510 DUBOIS ST. FORT WAYNE IN 46803 |
| MOLDEX INC. | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MOLENAAR, JURJEN | ADDRESS ON FILE |
| MOLIDOR, JOHN | ADDRESS ON FILE |
| MOLIGA, MATAGOFIE | ADDRESS ON FILE |
| MOLINA DELIVERIES LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| MOLINA, ANTHONY | ADDRESS ON FILE |
| MOLINA, CARLOS | ADDRESS ON FILE |
| MOLINA, DIEGO | ADDRESS ON FILE |
| MOLINA, MARIO | ADDRESS ON FILE |
| MOLINA, OMAR | ADDRESS ON FILE |
| MOLINA, RICARDO | ADDRESS ON FILE |
| MOLINAR & SON'S TRUCKING | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOLINAR, GILBERTO | ADDRESS ON FILE |
| MOLIOO, TOESE | ADDRESS ON FILE |
| MOLL, TODD | ADDRESS ON FILE |
| MOLLMANS CULLIGAN WATER | PO BOX 95247 OKLAHOMA CITY OK 73143 |
| MOLLOHAN, AARON | ADDRESS ON FILE |
| MOLLOY, KASSANDRA | ADDRESS ON FILE |
| MOLNAR, CORY | ADDRESS ON FILE |
| MOLNAR, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOLO PETROLEUM | 123 SOUTHERN AVENUE DUBUQUE IA 52001 |
| MOLSTAD, MICHAEL | ADDRESS ON FILE |
| MOMENTUM TRUCK GROUP | PO BOX 1475 SAINT CLOUD MN 56302 |
| MOMIC, IVANKA | ADDRESS ON FILE |
| MOMOS TRUCKING LLC | OR SINGLE POINT CAPITAL PO BOX 224379 DALLAS TX 75222 |
| MONA ETAIW | ADDRESS ON FILE |
| MONACO, JOHN | ADDRESS ON FILE |
| MONACO, JOHN | ADDRESS ON FILE |
| MONADNOCK LIFT TRUCK SERVICE | 788 NORTH ST, PO BOX 293 JAFFREY NH 03452 |
| MONAHAN, JERRY | ADDRESS ON FILE |
| MONANGA, FREDDY | ADDRESS ON FILE |
| MONARCH METAL | 1700 OCEAN AVE # 2 RONKONKOMA NY 11779 |
| MONCIVAIS, FILIBERTO | ADDRESS ON FILE |
| MONDAINE, DANIELLE | ADDRESS ON FILE |
| MONDAY, FELTON | ADDRESS ON FILE |
| MONDIAL AUTOMOTIVE, INC. | PO BOX 560248 COLLEGE POINT NY 11356 |
| MONDRAGON, FELIPE | ADDRESS ON FILE |
| MONDREY, CYNTHIA | ADDRESS ON FILE |
| MONETTE JR, STEVEN | ADDRESS ON FILE |
| MONGAR, ROY | ADDRESS ON FILE |
| MONGEAU, DONALD | ADDRESS ON FILE |
| MONGELLI, PAUL L | ADDRESS ON FILE |
| MONICA HERNANDEZ | ADDRESS ON FILE |
| MONICA HERNANDEZ | ADDRESS ON FILE |
| MONICA HERNANDEZ | ADDRESS ON FILE |
| MONIX, ANTHONY | ADDRESS ON FILE |
| MONIX, ANTHONY | ADDRESS ON FILE |
| MONK, WALTER | ADDRESS ON FILE |
| MONOGRAM REFRIGE | 1020 TENNESSEE AVE SELMER TN 38375 |
| MONROE D BRADLEY | ADDRESS ON FILE |
| MONROE LINCOLN | ADDRESS ON FILE |
| MONROE MAGNUS | ADDRESS ON FILE |
| MONROE, ALBERT | ADDRESS ON FILE |
| MONROE, ANTHONY | ADDRESS ON FILE |
| MONROE, APRIL | ADDRESS ON FILE |
| MONROE, ASHLEY | ADDRESS ON FILE |
| MONROE, CARLETTE | ADDRESS ON FILE |
| MONROE, MARGIE | ADDRESS ON FILE |
| MONROE, MARGIE A | ADDRESS ON FILE |
| MONROE, ROBERT | ADDRESS ON FILE |
| MONROE, ROBERT G | ADDRESS ON FILE |
| MONSEES, LLOYD | ADDRESS ON FILE |
| MONSKEY, SAMUEL | ADDRESS ON FILE |
| MONSTWILLO, PETER | ADDRESS ON FILE |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA, ANTHONY | ADDRESS ON FILE |
| MONTANA, OMAR | ADDRESS ON FILE |
| MONTANO, CASTULO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONTANO, THOMAS | ADDRESS ON FILE |
| MONTAQUE, JOHN | ADDRESS ON FILE |
| MONTASSER, OSAMA | ADDRESS ON FILE |
| MONTE, BRUCE | ADDRESS ON FILE |
| MONTEFERRO | 258 GLOBAL DR ANDREW TIDSBURY ORANGEBURG SC 29115 |
| MONTEIRO, RICHARD | ADDRESS ON FILE |
| MONTELLA, STEPHEN | ADDRESS ON FILE |
| MONTEMAYOR, JOSE | ADDRESS ON FILE |
| MONTEMAYOR, RICHARD | ADDRESS ON FILE |
| MONTERO, DANIEL | ADDRESS ON FILE |
| MONTERO, LETICIA | ADDRESS ON FILE |
| MONTES DE OCA, PERCY | ADDRESS ON FILE |
| MONTES, IGNACIO R | ADDRESS ON FILE |
| MONTES, JUAN | ADDRESS ON FILE |
| MONTES, JULIO | ADDRESS ON FILE |
| MONTEZ, TOMMY | ADDRESS ON FILE |
| MONTGOMERY COUNTY COMMISSION | PO BOX 830469 BIRMINGHAM AL 35283 |
| MONTGOMERY, CHRISTINE | ADDRESS ON FILE |
| MONTGOMERY, CHRISTINE | ADDRESS ON FILE |
| MONTGOMERY, DARREN | ADDRESS ON FILE |
| MONTGOMERY, DAWN | ADDRESS ON FILE |
| MONTGOMERY, DAWN M | ADDRESS ON FILE |
| MONTGOMERY, ERIC | ADDRESS ON FILE |
| MONTGOMERY, FRANK | ADDRESS ON FILE |
| MONTGOMERY, JAMES | ADDRESS ON FILE |
| MONTGOMERY, JERRY | ADDRESS ON FILE |
| MONTGOMERY, JUDGE | ADDRESS ON FILE |
| MONTGOMERY, ORLANDO | ADDRESS ON FILE |
| MONTGOMERY, ROBERT | ADDRESS ON FILE |
| MONTGOMERY, TORRY | ADDRESS ON FILE |
| MONTGOMERY, VICTORIA | ADDRESS ON FILE |
| MONTIEL, JUAN | ADDRESS ON FILE |
| MONTOYA, DANNY | ADDRESS ON FILE |
| MONTOYA, JUAN | ADDRESS ON FILE |
| MONTOYA, KRISTOPHER | ADDRESS ON FILE |
| MONTOYA, LARRY | ADDRESS ON FILE |
| MONTOYA, MARTIN | ADDRESS ON FILE |
| MONTOYA, MICHAEL | ADDRESS ON FILE |
| MONTOYA, MIGUEL | ADDRESS ON FILE |
| MONTVALE TRANSPORT LLC | 4522 HOMESTEAD DR. NAZARETH PA 18064 |
| MOOD MEDIA | P.O. BOX 71070 CHARLOTTE NC 28272 |
| MOODY, CARLOS | ADDRESS ON FILE |
| MOODY, CURTIS | ADDRESS ON FILE |
| MOODY, DAVID | ADDRESS ON FILE |
| MOODY, JONATHAN | ADDRESS ON FILE |
| MOODY, JULIANN | ADDRESS ON FILE |
| MOODY, TERRENCE | ADDRESS ON FILE |
| MOON, GIEDD | ADDRESS ON FILE |
| MOON, TANYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOON, TANYA | ADDRESS ON FILE |
| MOON, TONY | ADDRESS ON FILE |
| MOONEY, JOHNNY | ADDRESS ON FILE |
| MOONILAL-SINGH, KAVIR | ADDRESS ON FILE |
| MOORE CANADA CORPORATION | PO BOX 3537 POSTAL STATION A TORONTO M5W 3G4 CANADA |
| MOORE, ANTHONY | ADDRESS ON FILE |
| MOORE, ANTHONY | ADDRESS ON FILE |
| MOORE, BRET | ADDRESS ON FILE |
| MOORE, BRIAN | ADDRESS ON FILE |
| MOORE, BRIAN | ADDRESS ON FILE |
| MOORE, BRIAN | ADDRESS ON FILE |
| MOORE, CHARLIE | ADDRESS ON FILE |
| MOORE, CHRISTOPHER | ADDRESS ON FILE |
| MOORE, CURTIS | ADDRESS ON FILE |
| MOORE, CYNTHIA | ADDRESS ON FILE |
| MOORE, DANA | ADDRESS ON FILE |
| MOORE, DANIEL | ADDRESS ON FILE |
| MOORE, DANIEL | ADDRESS ON FILE |
| MOORE, DAVID | ADDRESS ON FILE |
| MOORE, DEBORAH | ADDRESS ON FILE |
| MOORE, DENNIS | ADDRESS ON FILE |
| MOORE, DERRICK | ADDRESS ON FILE |
| MOORE, DERRICK | ADDRESS ON FILE |
| MOORE, DERRICK | ADDRESS ON FILE |
| MOORE, DONALD | ADDRESS ON FILE |
| MOORE, DOUGLAS | ADDRESS ON FILE |
| MOORE, EDWARD | ADDRESS ON FILE |
| MOORE, ELIZABETH | ADDRESS ON FILE |
| MOORE, ETHAN | ADDRESS ON FILE |
| MOORE, GARY | ADDRESS ON FILE |
| MOORE, GERALISHA | ADDRESS ON FILE |
| MOORE, HERBERT | ADDRESS ON FILE |
| MOORE, HEROD | ADDRESS ON FILE |
| MOORE, HEROD S | ADDRESS ON FILE |
| MOORE, HUBERT | ADDRESS ON FILE |
| MOORE, JAMEL | ADDRESS ON FILE |
| MOORE, JAMES | ADDRESS ON FILE |
| MOORE, JAMES | ADDRESS ON FILE |
| MOORE, JAMIE | ADDRESS ON FILE |
| MOORE, JEFFERY | ADDRESS ON FILE |
| MOORE, JEFFREY | ADDRESS ON FILE |
| MOORE, JOE | ADDRESS ON FILE |
| MOORE, JOHNNIE | ADDRESS ON FILE |
| MOORE, JOSEPH | ADDRESS ON FILE |
| MOORE, JOSHUA | ADDRESS ON FILE |
| MOORE, JUSTIN | ADDRESS ON FILE |
| MOORE, KARISSA | ADDRESS ON FILE |
| MOORE, KEDRICK | ADDRESS ON FILE |
| MOORE, KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOORE, KELLY | ADDRESS ON FILE |
| MOORE, KENNETH | ADDRESS ON FILE |
| MOORE, KENNETH | ADDRESS ON FILE |
| MOORE, KENYA | ADDRESS ON FILE |
| MOORE, KEVIN | ADDRESS ON FILE |
| MOORE, KROY | ADDRESS ON FILE |
| MOORE, MARK | ADDRESS ON FILE |
| MOORE, MARK | ADDRESS ON FILE |
| MOORE, MARK A | ADDRESS ON FILE |
| MOORE, MARVIN | ADDRESS ON FILE |
| MOORE, MARVIN | ADDRESS ON FILE |
| MOORE, MARY | ADDRESS ON FILE |
| MOORE, MATTHEW | ADDRESS ON FILE |
| MOORE, MICHAEL | ADDRESS ON FILE |
| MOORE, MICHELLE | ADDRESS ON FILE |
| MOORE, NIJAH AMARI | ADDRESS ON FILE |
| MOORE, PATRICK | ADDRESS ON FILE |
| MOORE, QUENTIN | ADDRESS ON FILE |
| MOORE, RANDY | ADDRESS ON FILE |
| MOORE, RAYMOND | ADDRESS ON FILE |
| MOORE, RICHARD | ADDRESS ON FILE |
| MOORE, ROGER | ADDRESS ON FILE |
| MOORE, RONNIE | ADDRESS ON FILE |
| MOORE, SCOTT | ADDRESS ON FILE |
| MOORE, SEATON | ADDRESS ON FILE |
| MOORE, SHIRON | ADDRESS ON FILE |
| MOORE, STAN | ADDRESS ON FILE |
| MOORE, STANLEY | ADDRESS ON FILE |
| MOORE, STEVEN | ADDRESS ON FILE |
| MOORE, STEVEN | ADDRESS ON FILE |
| MOORE, TOBIAS | ADDRESS ON FILE |
| MOORE, TRAVOLTA | ADDRESS ON FILE |
| MOORE, TYRONE | ADDRESS ON FILE |
| MOORE, WAYNE | ADDRESS ON FILE |
| MOORE, WAYNE | ADDRESS ON FILE |
| MOORE, WENDELL | ADDRESS ON FILE |
| MOORE, WENDY | ADDRESS ON FILE |
| MOORE, WILLIAM | ADDRESS ON FILE |
| MOORE, WILLIAM F | ADDRESS ON FILE |
| MOORECO C O BEST RITE CHALKBOA | 2885 LORRAINE AVE JERI RICHARDS TEMPLE TX 76503 |
| MOOREHEAD, ORLANDO | ADDRESS ON FILE |
| MOOREHEAD, TIMOTHY | ADDRESS ON FILE |
| MOORHEAD, REGINA | ADDRESS ON FILE |
| MOORMAN, BRET | ADDRESS ON FILE |
| MOOSE POWER INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MORA, ALBERTO | ADDRESS ON FILE |
| MORA, JOAQUIN | ADDRESS ON FILE |
| MORA, JOEL | ADDRESS ON FILE |
| MORAGNE, STEVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORALEDA, JORGE | ADDRESS ON FILE |
| MORALES FLOOR FINISH | BDA VIETNAM, 49 CALLE A GUAYNABO PR 00965 |
| MORALES TRANSPORT LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| MORALES, ALFONSO | ADDRESS ON FILE |
| MORALES, ALFRED | ADDRESS ON FILE |
| MORALES, ANDREW | ADDRESS ON FILE |
| MORALES, BENJAMIN | ADDRESS ON FILE |
| MORALES, CARLOS A | ADDRESS ON FILE |
| MORALES, DAVID | ADDRESS ON FILE |
| MORALES, DENISE | ADDRESS ON FILE |
| MORALES, ERNESTO | ADDRESS ON FILE |
| MORALES, FABIAN | ADDRESS ON FILE |
| MORALES, FELIX | ADDRESS ON FILE |
| MORALES, JESUS | ADDRESS ON FILE |
| MORALES, JOSE | ADDRESS ON FILE |
| MORALES, RAFAEL | ADDRESS ON FILE |
| MORALES, RICHARD | ADDRESS ON FILE |
| MORALES, SALVADOR | ADDRESS ON FILE |
| MORALES, VICTOR | ADDRESS ON FILE |
| MORALES, WILFREDO | ADDRESS ON FILE |
| MORAN, ALEXANDRIA | ADDRESS ON FILE |
| MORAN, ANTONIO | ADDRESS ON FILE |
| MORAN, JESSICA | ADDRESS ON FILE |
| MORAN, JESUS | ADDRESS ON FILE |
| MORAN, KEVIN | ADDRESS ON FILE |
| MORAN, RENE | ADDRESS ON FILE |
| MORAN, SHAWN | ADDRESS ON FILE |
| MORARIU, SILVANA | ADDRESS ON FILE |
| MORASSE, ANGELA | ADDRESS ON FILE |
| MORAVAC, LINDA | ADDRESS ON FILE |
| MORAWIEC, ADAM | ADDRESS ON FILE |
| MORE INDUSTRIAL SERVICE | PO BOX 3141 SANTA FE SPRINGS CA 90670 |
| MORE INDUSTRIAL SERVICE | PO BOX 3141 SANTA FE SPRINGS CA 90670 |
| MOREIRA REZABALA, CRISTHIAN M | ADDRESS ON FILE |
| MOREIRA, JOSE H | ADDRESS ON FILE |
| MORELAND, CLAYTON | ADDRESS ON FILE |
| MORENO DE ALBA, JOSE | ADDRESS ON FILE |
| MORENO PEREZ, LUIS | ADDRESS ON FILE |
| MORENO VALENZUELA, LUIS | ADDRESS ON FILE |
| MORENO, ANGELICA | ADDRESS ON FILE |
| MORENO, EDWARD | ADDRESS ON FILE |
| MORENO, ERNESTO | ADDRESS ON FILE |
| MORENO, FLORENCIO | ADDRESS ON FILE |
| MORENO, FRANK | ADDRESS ON FILE |
| MORENO, GADDI | ADDRESS ON FILE |
| MORENO, GEORGE | ADDRESS ON FILE |
| MORENO, GEORGE R | ADDRESS ON FILE |
| MORENO, GILBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORENO, GUILLERMO | ADDRESS ON FILE |
| MORENO, IVAN | ADDRESS ON FILE |
| MORENO, JAMES | ADDRESS ON FILE |
| MORENO, JOSE | ADDRESS ON FILE |
| MORENO, JULIAN | ADDRESS ON FILE |
| MORENO, LUCIO | ADDRESS ON FILE |
| MORENO, LUCIO | ADDRESS ON FILE |
| MORENO, MIGUEL | ADDRESS ON FILE |
| MORENO, OZZIE | ADDRESS ON FILE |
| MORENO, PEDRO | ADDRESS ON FILE |
| MORENO, RAUL | ADDRESS ON FILE |
| MORENO, RENEE | ADDRESS ON FILE |
| MORENO, RICHARD | ADDRESS ON FILE |
| MORETTO, RYAN | ADDRESS ON FILE |
| MORFIN, GILBERT | ADDRESS ON FILE |
| MORGAN GALLACHER INC | 8707 MILLERGROVE DR SANTA FE SPRINGS CA 90670 |
| MORGAN HEATING & COOLING, INC. | 472 FLOWING WELLS RD H5 MARTINEZ GA 30907 |
| MORGAN, BREANNA | ADDRESS ON FILE |
| MORGAN, CHASITY | ADDRESS ON FILE |
| MORGAN, CHRISTOPHER | ADDRESS ON FILE |
| MORGAN, CLAYTON | ADDRESS ON FILE |
| MORGAN, CONAN | ADDRESS ON FILE |
| MORGAN, CORDNEY | ADDRESS ON FILE |
| MORGAN, DAVID | ADDRESS ON FILE |
| MORGAN, DEBORA | ADDRESS ON FILE |
| MORGAN, DENNIS | ADDRESS ON FILE |
| MORGAN, ERIC | ADDRESS ON FILE |
| MORGAN, ERIC L | ADDRESS ON FILE |
| MORGAN, HAROLD | ADDRESS ON FILE |
| MORGAN, JAMES | ADDRESS ON FILE |
| MORGAN, LANCE | ADDRESS ON FILE |
| MORGAN, LARRY | ADDRESS ON FILE |
| MORGAN, LAWRENCE | ADDRESS ON FILE |
| MORGAN, MIKE | ADDRESS ON FILE |
| MORGAN, OLIVIA | ADDRESS ON FILE |
| MORGAN, RANDALL | ADDRESS ON FILE |
| MORGAN, RICK | ADDRESS ON FILE |
| MORGAN, ROBERT | ADDRESS ON FILE |
| MORGAN, RONALD | ADDRESS ON FILE |
| MORGAN, SAMUEL | ADDRESS ON FILE |
| MORGAN, SAMUEL | ADDRESS ON FILE |
| MORGAN, SHELBY | ADDRESS ON FILE |
| MORGAN, THOMAS | ADDRESS ON FILE |
| MORGAN, TRACY | ADDRESS ON FILE |
| MORGAN, TRAVIS | ADDRESS ON FILE |
| MORIDGE MANUFACTURING INC | PO BOX 18170 % AFS LOGISTICS LLC SHREVEPORT LA 71138 |
| MORIO, GEORGE | ADDRESS ON FILE |
| MORIO, GEORGE A | ADDRESS ON FILE |
| MORISETTE, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORLEY, RAYMOND | ADDRESS ON FILE |
| MORNEAU TRANSPORT | 40 PRINCIPALE ST ARSENE G0L 2K0 CANADA |
| MORNING STAR EXPRESS INC | OR EXPRESS FREIGHT FINANCE PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MORNING, REGINALD | ADDRESS ON FILE |
| MORNING, REGINALD | ADDRESS ON FILE |
| MORNING, REGINALD L | ADDRESS ON FILE |
| MORQUECHO, JORGE | ADDRESS ON FILE |
| MORQUECHO, JORGE A | ADDRESS ON FILE |
| MORREN, RONALD | ADDRESS ON FILE |
| MORRIS ALEXANDER | ADDRESS ON FILE |
| MORRIS PLUMBING COMPANY | 1377 OLD HIGHWAY 24 TRINITY AL 35673 |
| MORRIS, ANTOINETTE | ADDRESS ON FILE |
| MORRIS, BILLY | ADDRESS ON FILE |
| MORRIS, CHRIS | ADDRESS ON FILE |
| MORRIS, CLIFTON | ADDRESS ON FILE |
| MORRIS, DAMOND | ADDRESS ON FILE |
| MORRIS, DENNIS | ADDRESS ON FILE |
| MORRIS, GREGORY | ADDRESS ON FILE |
| MORRIS, HARRISON | ADDRESS ON FILE |
| MORRIS, HARVEY | ADDRESS ON FILE |
| MORRIS, IAN | ADDRESS ON FILE |
| MORRIS, JAXSON | ADDRESS ON FILE |
| MORRIS, JUSTIN | ADDRESS ON FILE |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | PO BOX 1347 WILMINGTON DE 19899 |
| MORRIS, OTIS | ADDRESS ON FILE |
| MORRIS, PAULINE | ADDRESS ON FILE |
| MORRIS, ROGER | ADDRESS ON FILE |
| MORRIS, ROXIE | ADDRESS ON FILE |
| MORRIS, SCOTT | ADDRESS ON FILE |
| MORRIS, SHAVON | ADDRESS ON FILE |
| MORRIS, SOPHIA | ADDRESS ON FILE |
| MORRIS, STEPHEN | ADDRESS ON FILE |
| MORRIS, STEPHEN | ADDRESS ON FILE |
| MORRIS, STEPHEN R | ADDRESS ON FILE |
| MORRISON CUP SOLUTIONS | 3400 S KELLY AVE STE 100 VONDA JONES EDMOND OK 73013 |
| MORRISON GROUP | 3400 S KELLY AVE DOCK 21 VONDA JONES EDMOND OK 73013 |
| MORRISON INDUSTRIAL EQUIPMENT COMPANY | PO BOX 1803 GRAND RAPIDS MI 49501 |
| MORRISON INDUSTRIAL EQUIPMENT COMPANY | PO BOX 1803 GRAND RAPIDS MI 49501 |
| MORRISON SUPPLY CO | 5673 STATE HWY 359 LAREDO TX 78043 |
| MORRISON, EVERTON | ADDRESS ON FILE |
| MORRISON, GARY | ADDRESS ON FILE |
| MORRISON, JAMES | ADDRESS ON FILE |
| MORRISON, JERRY | ADDRESS ON FILE |
| MORRISON, MARK | ADDRESS ON FILE |
| MORRISON, MICHAEL | ADDRESS ON FILE |
| MORRISON, MICHAEL | ADDRESS ON FILE |
| MORRISON, RAUNDERIO | ADDRESS ON FILE |
| MORRISON, TAMERA | ADDRESS ON FILE |
| MORRISON, TIM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORRISON, WILLIAM | ADDRESS ON FILE |
| MORRONE, EMILEE | ADDRESS ON FILE |
| MORRONE, VINCENT | ADDRESS ON FILE |
| MORRONE, XAVIER | ADDRESS ON FILE |
| MORROW, DENNIS | ADDRESS ON FILE |
| MORROW, MARCUS | ADDRESS ON FILE |
| MORROW, MILDRED | ADDRESS ON FILE |
| MORROW, SCOTT | ADDRESS ON FILE |
| MORROW, VINCENT | ADDRESS ON FILE |
| MORSCO HVAC SUPPLY | 1202 N 54TH AVE STE 111 PHOENIX AZ 85043 |
| MORSE, DANIEL | ADDRESS ON FILE |
| MORSE, DIANNE | ADDRESS ON FILE |
| MORSE, ERIC | ADDRESS ON FILE |
| MORSE, GREGORY | ADDRESS ON FILE |
| MORSUCCI, RUBEN | ADDRESS ON FILE |
| MORTENSEN, DEBRA | ADDRESS ON FILE |
| MORTON, BARNABAS | ADDRESS ON FILE |
| MORTON, JAMES | ADDRESS ON FILE |
| MORTON, JAMES | ADDRESS ON FILE |
| MORTON, KRISTEN | ADDRESS ON FILE |
| MORTON, PAUL | ADDRESS ON FILE |
| MORTON, REGAN | ADDRESS ON FILE |
| MORTON, WILLIAM | ADDRESS ON FILE |
| MORTON, WILLIAM | ADDRESS ON FILE |
| MORU K MANE | ADDRESS ON FILE |
| MOSAKOWSKI, STANLEY | ADDRESS ON FILE |
| MOSBY, JOHN | ADDRESS ON FILE |
| MOSCATELLO, JOHN | ADDRESS ON FILE |
| MOSCHINI, MARK | ADDRESS ON FILE |
| MOSCHINI, MATTHEW | ADDRESS ON FILE |
| MOSCOSO, FRANKLIN | ADDRESS ON FILE |
| MOSELEY, DANNY | ADDRESS ON FILE |
| MOSER, DAVID | ADDRESS ON FILE |
| MOSES L CANTY | ADDRESS ON FILE |
| MOSES, DAVID | ADDRESS ON FILE |
| MOSES, MARLON | ADDRESS ON FILE |
| MOSES, MARLON | ADDRESS ON FILE |
| MOSES, MICHAEL | ADDRESS ON FILE |
| MOSES, REGINALD | ADDRESS ON FILE |
| MOSES, UNDRA | ADDRESS ON FILE |
| MOSHER, JAMES | ADDRESS ON FILE |
| MOSLEY, HARVEY | ADDRESS ON FILE |
| MOSLEY, JERMAINE | ADDRESS ON FILE |
| MOSLEY, LARRY | ADDRESS ON FILE |
| MOSLEY, MYRANDA | ADDRESS ON FILE |
| MOSLEY, SHENEA | ADDRESS ON FILE |
| MOSLEY, TEQUILLA | ADDRESS ON FILE |
| MOSQUEDA 1 TRUCKING LLC | OR EXPRESS FREIGHT FINANCE PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MOSQUEDA, MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOSS, ANDREW | ADDRESS ON FILE |
| MOSS, BARTHOLOMEW | ADDRESS ON FILE |
| MOSS, DAN W | ADDRESS ON FILE |
| MOSS, DAVID | ADDRESS ON FILE |
| MOSS, DAVID | ADDRESS ON FILE |
| MOSS, EVERETT | ADDRESS ON FILE |
| MOSS, KENNETH | ADDRESS ON FILE |
| MOSS, KENNETH M | ADDRESS ON FILE |
| MOSS, KEVIN | ADDRESS ON FILE |
| MOSS, LYNN | ADDRESS ON FILE |
| MOSS, MARILYN | ADDRESS ON FILE |
| MOSS, ROBERT | ADDRESS ON FILE |
| MOSSEY, MICHAEL | ADDRESS ON FILE |
| MOST, JASON K | ADDRESS ON FILE |
| MOSTARDI, SAMUEL | ADDRESS ON FILE |
| MOSTELLERS WRECKER INC | C/O SOUTHEASTERN FUNDING GROUP PO BOX 3261 CLEVELAND TN 37320 |
| MOSTELLERS WRECKER INC | C/O SOUTHEASTERN FUNDING GROUP PO BOX 3261 CLEVELAND TN 37320 |
| MOTES, SYDNEY | ADDRESS ON FILE |
| MOTHERS POLISH | 5456 INDUSTRIAL DR GLORIA MONTANO HUNTINGTON BEACH CA 92649 |
| MOTION & CONTROL ENTERPRISES, LLC | P.O. BOX 775888 CHICAGO IL 60677 |
| MOTION & FLOW CONTROL PRODUCTS | 8433 SOLUTION CENTER CHICAGO IL 60677 |
| MOTION CA78 | 4165 COMMERCIAL DR MARIE ORNELLAS TRACY CA 95304 |
| MOTION INDUSTRIES CANADA | 9803 12 AVE SW HERITIER NGALAMULUME EDMONTON AB T6X0E3 CANADA |
| MOTIVATED FREIGHT LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 #168 MINNEAPOLIS MN 55480-1575 |
| MOTIVATIONAL FULFILLMENT | 15820 EUCLID AVE. CHINO CA 91708 |
| MOTIVE ENERGY | 2911 W FAIRMOUNT AVE PHOENIX AZ 85017 |
| MOTLEY, CHARITY | ADDRESS ON FILE |
| MOTLEY, GILBERT | ADDRESS ON FILE |
| MOTOR TRUCKS INC | 315 RIVERSIDE RD EVERETT WA 98201 |
| MOTORCOACH MAINTENANCE & TRUCK REPAIR OF | MONTANA, INC. PO BOX 718 BELGRADE MT 59714 |
| MOTORS & ARMATURES | 13490 LAKEFRONT DR LORI CAVA EARTH CITY MO 63045 |
| MOTORS AND ARMATURES | 13490 LAKEFRONT DR HILARY HARRIS CS EARTH CITY MO 63045 |
| MOTORSPORT INC | 3553 S MAIN ST SOUTH SALT LAKE CITY UT 84115 |
| MOTSENBOCKER, DARRYL | ADDRESS ON FILE |
| MOTT, RANDALL | ADDRESS ON FILE |
| MOTT, ROBERT | ADDRESS ON FILE |
| MOTTS WRECKER SERVICE | 17316 BELL NORTH DR SCHERTZ TX 78154 |
| MOUA, JOUA | ADDRESS ON FILE |
| MOUGHLER, BRUCE | ADDRESS ON FILE |
| MOUL, JEFFREY | ADDRESS ON FILE |
| MOULTON, ELIZABETH | ADDRESS ON FILE |
| MOULTON, ELIZABETH | ADDRESS ON FILE |
| MOUNCE, STERLING | ADDRESS ON FILE |
| MOUNT TRAILER CO. | 6364 NE 63RD AVE PORTLAND OR 97218 |
| MOUNT, JEFF | ADDRESS ON FILE |
| MOUNT, JEFF W | ADDRESS ON FILE |
| MOUNTAIN ALARM FIRE & SECURITY | P.O. BOX 12487 OGDEN UT 84412 |
| MOUNTAIN COUNTRY FOODS | 1721 N 200 E BILL NORTH SPANISH FORK UT 84660 |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN MILLING INC | 2123 VAUGHAN RD BRIAN J SNELL LINDON UT 84042 |
| MOUNTAIN MIST | PO BOX 44427 TACOMA WA 98448 |
| MOUNTAIN PARK SPRING WATER INC | 2835 LOWERY STREET WINSTON SALEM NC 27101 |
| MOUNTAIN RECOVERY | POB 19000-429 AVON CO 81620 |
| MOUNTAIN SHADOW TRANSPORTATION GROUP LTD | 30730 S FRASER WAY ABBOTSFORD BC V2T 6L4 CANADA |
| MOUNTAIN WEST DAIRY SERVICES | 3744 N HAROLDSEN DR MICHELLE CHASENSKY IDAHO FALLS ID 83401 |
| MOUNTAIN WEST TRUCK CENTER | 321 CENTENNIAL DRIVE HEYBURN ID 83336 |
| MOUNTAINLAND SUPPLY | 605 MOHAWK DR ROCK SPRINGS WY 82901 |
| MOUNTS, BOBBY | ADDRESS ON FILE |
| MOUNTS, KIMBERLY | ADDRESS ON FILE |
| MOURADI, KHALID | ADDRESS ON FILE |
| MOUSER, DENNIS L | ADDRESS ON FILE |
| MOUSSEAU, FABIAN | ADDRESS ON FILE |
| MOUTON, TYRONE | ADDRESS ON FILE |
| MOWDY, DENNIS | ADDRESS ON FILE |
| MOWER, EDWARD | ADDRESS ON FILE |
| MOWERY, ANGELA | ADDRESS ON FILE |
| MOY TRUCKING LLC | OR THUNDER FUNDING DEPT #3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MOYA, RICHARD | ADDRESS ON FILE |
| MOYER, A | ADDRESS ON FILE |
| MOYER, DAVID | ADDRESS ON FILE |
| MOYER, GREGORY | ADDRESS ON FILE |
| MOYER, JAMES | ADDRESS ON FILE |
| MOYER, NENA | ADDRESS ON FILE |
| MOYER, SEAN | ADDRESS ON FILE |
| MOYER, TIMOTHY | ADDRESS ON FILE |
| MOYLAN, HUNTER | ADDRESS ON FILE |
| MP CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MP SERVICES UTAH LLC | DBA SMASH MY TRASH SALT LAKE CITY 5698 GREEN OAKS DR GREENWOOD VILLAGE CO 80121 |
| MPIO INC | 18553 S DOMINGUEZ HILLS DR ORLANDO TORRES RANCHO DOMINGUEZ CA 90220 |
| MR G TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MR MOW-IT LLC | P.O. BOX 724 CAMDEN NJ 08101 |
| MR. HANDYMAN OF NORTHERN VIRGINIA - | ARLINGTON TO HAYMARKET 9030 EUCLID AVENUE MANASSAS VA 20110 |
| MR. ROOTER PLUMBING | 2606 N VENTURA AVE VENTURA CA 93001 |
| MR. ROOTER PLUMBING OF WINNIPEG | 753 HENRY AVENUE WINNIPEG MB R3E 1V2 CANADA |
| MRE STAR | 6411 PARKLAND DR STE 102 LARRY FORMAN SARASOTA FL 34243 |
| MRK EXPRESS INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| MRKONJA, THEODORE | ADDRESS ON FILE |
| MROZICKI, TAMMY | ADDRESS ON FILE |
| MROZINSKI, LARRY | ADDRESS ON FILE |
| MRS ERICA MILLER | ADDRESS ON FILE |
| MRT TRANSPORTATION LLC | 4447 KIRK LN SW ALBUQUERQUE NM 87121-7418 |
| MS AEROSPACE INC | 13928 BALBOA BLVD BRIAN GONZALEZ SYLMAR CA 91342 |
| MS AIR INC | PO BOX 48203 WATAUGA TX 76148 |
| MS INTERNATIONAL INC | 2095 N BATAVIA ST ORANGE CA 92865 |
| MS TECH CORP | 1911 SAMPSON AVE FRANK LIN CORONA CA 92879 |
| MS TRANS INC | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458 |

| Claim Name | Address Information |
|---|---|
| MSB SERVICE & SUPPLY CORP | 3808 E JENSEN AVE FRESNO CA 93725 |
| MSB SERVICE & SUPPLY CORP | 3808 E JENSEN AVE FRESNO CA 93725 |
| MSC IND DIRECT (URDFM:0060107364) | 525 HARBOUR PLACE DR DAVIDSON NC 28036 |
| MSC INDUSTRIAL DIRECT | 515 BROADHOLLOW RD STE 1000 CINDY RING ATTN RITA MARCONI A/R MELVILLE NY 11747 |
| MSC INDUSTRIAL SUPPLY | 6700 DISCOVERY BLVD MARYVETT SUSS MABLETON GA 30126 |
| MSC TRANSPORTATION CORP | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| MSCISZ, KRZYSZTOF | ADDRESS ON FILE |
| MSD PROPERTY SERVICES, INC | 317 NORTH POINT BLVD. BALTIMORE MD 21224 |
| MSD PROPERTY SERVICES, INC | 317 NORTH POINT BLVD. BALTIMORE MD 21224 |
| MSO | 3896 ROUTE 346 SUITE 7 ST-ALEXIS J0K 1T0 CANADA |
| MSP STAR TRANSPORTATION LLC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT# 506 LANSING MI 48909-8016 |
| MSP TRUCK LINES INC | 1275 CAMDEN WAY YUBA CITY CA 95991-3469 |
| MSS TRUCKING INC | PO BOX 741791 LOS ANGELES CA 90074 |
| MT. POCONO TRANSPORTATION INC | 469 INDUSTRIAL PARK DRIVE MT POCONO PA 18344 |
| MTC TRUCKING LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| MTD PRODUCTS INC | PO BOX 368022 PATTY BLAZE/ TEEM REED CLEVELAND OH 44136 |
| MTD PRODUCTS INCORPORATED | PO BOX 368022 PATTY BLAGE CLEVELAND OH 44136 |
| MTI (MC1086729) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MTI CANADA INC | 1720 DE LA RIVE SUD BLVD NICOLLE VERBRUGGE ST ROMUALD QC G6W5M6 CANADA |
| MTI INSPECTION SERVICES INC | PO BOX 6999 COLORADO SPG CO 80934 |
| MTI INSPECTION SERVICES INC | PO BOX 6999 COLORADO SPG CO 80934 |
| MTJ AMERICAN | P.O. BOX 826 GRANITE FALLS NC 28630 |
| MTJ AMERICAN | P.O. BOX 826 GRANITE FALLS NC 28630 |
| MTL COMPANIES | 7211 WINNETKA AVE N BROOKLYN PARK MN 55428 |
| MTM RECOGNITION CORPORATION | PO BOX 15659 OKLAHOMA CITY OK 73115 |
| MTM RECOGNITION CORPORATION | PO BOX 15659 OKLAHOMA CITY OK 73115 |
| MTR - MOBILE TRANSPORT REPAIR | 3435 ASTROZON COURT COLORADO SPRINGS CO 80910 |
| MTY TRANSPORTATION LLC | 3838 RHOTEN DR STERLING HEIGHTS MI 48310 |
| MTZ CO | 2411 ENTERPRISE BLVD CALEXICO CA 92231 |
| MUCHSEE WOOD | ADDRESS ON FILE |
| MUDD, ROBERT | ADDRESS ON FILE |
| MUELLER, DAVID | ADDRESS ON FILE |
| MUELLER, GREGORY | ADDRESS ON FILE |
| MUELLER, JAMES | ADDRESS ON FILE |
| MUELLER, JEREMY | ADDRESS ON FILE |
| MUETING, MICHAEL | ADDRESS ON FILE |
| MUFFOLETTO, JOSEPH | ADDRESS ON FILE |
| MUFFOLETTO, JOSEPH | ADDRESS ON FILE |
| MUGHADAM, DAVID | ADDRESS ON FILE |
| MUGNAINI, ROBERT | ADDRESS ON FILE |
| MUGNAINI, ROBERT | ADDRESS ON FILE |
| MUGO, ROY | ADDRESS ON FILE |
| MUHAMMAD ISHEIAQ | ADDRESS ON FILE |
| MUHAMMAD, BERNARD | ADDRESS ON FILE |
| MUHASKY, DAVID | ADDRESS ON FILE |
| MUHL, ERIC | ADDRESS ON FILE |
| MUHTAREVIC, EMMA | ADDRESS ON FILE |
| MUHTAREVIC, ENVER | ADDRESS ON FILE |
| MUJALLI, FAHD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MUK TRANSPORTATION INC | 533 SURF CT WHEELING IL 60090-5142 |
| MUKHERJEE, RESHMI | ADDRESS ON FILE |
| MUKUNDI, GAIL | ADDRESS ON FILE |
| MULA, EZRA | ADDRESS ON FILE |
| MULA, JOHN | ADDRESS ON FILE |
| MULARZ, JOHN | ADDRESS ON FILE |
| MULDER, JENNIFER | ADDRESS ON FILE |
| MULDREW, BOBBY | ADDRESS ON FILE |
| MULE, ANTOINETTE | ADDRESS ON FILE |
| MULL, CHRISTOPHER | ADDRESS ON FILE |
| MULL, STEVEN | ADDRESS ON FILE |
| MULLA, FAROOK | ADDRESS ON FILE |
| MULLANE, TIMOTHY | ADDRESS ON FILE |
| MULLEAVY, KURT | ADDRESS ON FILE |
| MULLEN, JAMES | ADDRESS ON FILE |
| MULLEN, STANLEY | ADDRESS ON FILE |
| MULLER WELDING COMPANY, INC. | 3300 S HARDING ST INDIANAPOLIS IN 46217 |
| MULLER, JONNA | ADDRESS ON FILE |
| MULLETT, LARRY | ADDRESS ON FILE |
| MULLIGAN, NICOL | ADDRESS ON FILE |
| MULLINAX, BILLY | ADDRESS ON FILE |
| MULLINAX, MARK | ADDRESS ON FILE |
| MULLINS, ANTHONY | ADDRESS ON FILE |
| MULLINS, DEBORAH | ADDRESS ON FILE |
| MULLINS, DEBORAH | ADDRESS ON FILE |
| MULLINS, TOMMY | ADDRESS ON FILE |
| MULLIS, STACY | ADDRESS ON FILE |
| MULTI BASE INC | 22556 NETWORK PLACE CHICAGO IL 60601 |
| MULTIQUIP C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| MULWEE, JOSHUA | ADDRESS ON FILE |
| MUMINOVIC, EMIR | ADDRESS ON FILE |
| MUMMA, MICHAEL | ADDRESS ON FILE |
| MUMPAR, MELVIN | ADDRESS ON FILE |
| MUMPER, SEBASTIAN | ADDRESS ON FILE |
| MUNAFO, NATHAN | ADDRESS ON FILE |
| MUNCH'S SUPPLY | 300 N MANNHEIM RD HILLSIDE IL 60162 |
| MUNCY, GREGORY | ADDRESS ON FILE |
| MUNDAY, CRAIG | ADDRESS ON FILE |
| MUNDIS, EMORY | ADDRESS ON FILE |
| MUNDY, DOMINIC | ADDRESS ON FILE |
| MUNDY, VICTOR | ADDRESS ON FILE |
| MUNIZ, ARIC | ADDRESS ON FILE |
| MUNIZ, RAUL A | ADDRESS ON FILE |
| MUNN, CHARLES | ADDRESS ON FILE |
| MUNN, JEFFERY | ADDRESS ON FILE |
| MUNOZ, ANGEL | ADDRESS ON FILE |
| MUNOZ, CARLOS | ADDRESS ON FILE |
| MUNOZ, FELIPE | ADDRESS ON FILE |
| MUNOZ, JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MUNOZ, JUAN | ADDRESS ON FILE |
| MUNOZ, MANUEL | ADDRESS ON FILE |
| MUNOZ, MIGUEL | ADDRESS ON FILE |
| MUNOZ, OCTAVIO | ADDRESS ON FILE |
| MUNOZ, OCTAVIO | ADDRESS ON FILE |
| MUNOZ, SANDRA | ADDRESS ON FILE |
| MUNOZ, TEODOMIRO | ADDRESS ON FILE |
| MUNOZ, TEODOMIRO | ADDRESS ON FILE |
| MUNOZ-MENDOZA, ABIMAEL | ADDRESS ON FILE |
| MUNSON II, JOHN | ADDRESS ON FILE |
| MUNSON, BRANDON | ADDRESS ON FILE |
| MUNSON, JOHN | ADDRESS ON FILE |
| MUNSON, LAWRENCE | ADDRESS ON FILE |
| MUNSON, LAWRENCE M | ADDRESS ON FILE |
| MUNTER, DANIEL | ADDRESS ON FILE |
| MUNTO, CARLOS | ADDRESS ON FILE |
| MUNZ, DAVID | ADDRESS ON FILE |
| MUNZ, DAVID M | ADDRESS ON FILE |
| MURATOV, RASHID | ADDRESS ON FILE |
| MURAWSKI, JOHN | ADDRESS ON FILE |
| MURCHISON, OJIE | ADDRESS ON FILE |
| MURCIA HERNANDEZ, FRANCISCO | ADDRESS ON FILE |
| MURDOCK TECHNOLOGY SERVICES CORPORATION | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| MURDOCK, KEITH | ADDRESS ON FILE |
| MURDOFF, JAYSON | ADDRESS ON FILE |
| MURGUIA, CHRISTOPHER | ADDRESS ON FILE |
| MURILLO, LUIS | ADDRESS ON FILE |
| MURILLO, MARCO | ADDRESS ON FILE |
| MURILLO, PASCUAL | ADDRESS ON FILE |
| MURKS, JAMES | ADDRESS ON FILE |
| MURLATT, JEFFREY | ADDRESS ON FILE |
| MURLEY, GARY | ADDRESS ON FILE |
| MURO, MARTIN | ADDRESS ON FILE |
| MURON, JOHN | ADDRESS ON FILE |
| MURPHY, BRENDEN | ADDRESS ON FILE |
| MURPHY, DANIEL | ADDRESS ON FILE |
| MURPHY, DANIEL | ADDRESS ON FILE |
| MURPHY, DAVID | ADDRESS ON FILE |
| MURPHY, GREGORY | ADDRESS ON FILE |
| MURPHY, JOSEPH | ADDRESS ON FILE |
| MURPHY, JOSEPH | ADDRESS ON FILE |
| MURPHY, LOUIS | ADDRESS ON FILE |
| MURPHY, MICHAEL | ADDRESS ON FILE |
| MURPHY, MICHAEL | ADDRESS ON FILE |
| MURPHY, SHELDON | ADDRESS ON FILE |
| MURPHY, WILLIAM | ADDRESS ON FILE |
| MURRAY DYCK | ADDRESS ON FILE |
| MURRAY, ALAN | ADDRESS ON FILE |
| MURRAY, BRIAN M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MURRAY, DENNIS | ADDRESS ON FILE |
| MURRAY, DREW | ADDRESS ON FILE |
| MURRAY, GILBERT | ADDRESS ON FILE |
| MURRAY, JUNIOR | ADDRESS ON FILE |
| MURRAY, KURT | ADDRESS ON FILE |
| MURRAY, MICHAEL | ADDRESS ON FILE |
| MURRAY, MICHAEL | ADDRESS ON FILE |
| MURRAY, NICHOLAS | ADDRESS ON FILE |
| MURRAY, PATRICK | ADDRESS ON FILE |
| MURRAY, PERNELL | ADDRESS ON FILE |
| MURRAY, TRAVIS | ADDRESS ON FILE |
| MURRAY, TREVOR | ADDRESS ON FILE |
| MURRAY, WAYNE | ADDRESS ON FILE |
| MURRY, ELMONDA | ADDRESS ON FILE |
| MURTAS, MARGARET | ADDRESS ON FILE |
| MURTAS, MARGARET | ADDRESS ON FILE |
| MURTHA, ALYSON | ADDRESS ON FILE |
| MURTHA, ERIN | ADDRESS ON FILE |
| MURZYNSKI, TINA | ADDRESS ON FILE |
| MUSA, SALEH | ADDRESS ON FILE |
| MUSALL, JAMES | ADDRESS ON FILE |
| MUSE FREIGHT | 3943 MAIN ST SHEA KANSAS CITY MO 64111 |
| MUSE FREIGHT | ATTN: NATE STOVER 3943 MAIN ST KANSAS CITY MO 64111 |
| MUSE, ELIZABETH | ADDRESS ON FILE |
| MUSGROVE, LEE | ADDRESS ON FILE |
| MUSHROOM CENTRAL % ECHO | 600 W CHICAGO AVE STE 725 NICOLE TUCKER CHICAGO IL 60673 |
| MUSHTAQ TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320 |
| MUSIC MOUNTAIN WATER | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSICARO, VINCENT | ADDRESS ON FILE |
| MUSONI, MAURICE | ADDRESS ON FILE |
| MUSSELMAN, BRIAN | ADDRESS ON FILE |
| MUSSELMAN, DOUGLAS | ADDRESS ON FILE |
| MUSSER, ELIZABETH | ADDRESS ON FILE |
| MUSTARDO, THOMAS | ADDRESS ON FILE |
| MUSTER, JOHN | ADDRESS ON FILE |
| MUSWASWA, ERIC | ADDRESS ON FILE |
| MUTH ELECTRIC, INC. | PO BOX 1400 MITCHELL SD 57301 |
| MUTO, GREGORY | ADDRESS ON FILE |
| MUTSCHLER, ANDREW K | ADDRESS ON FILE |
| MUTTER, JUSTIN | ADDRESS ON FILE |
| MUTUAL TRADING CO INC | 4200 SHIRLEY AVE TAMMY PAREDES SHIPPING EL MONTE CA 91731 |
| MUTUAL WHEEL COMPANY, INC. | 2345 4TH AVE MOLINE IL 61265 |
| MUTUNGI, OWEN | ADDRESS ON FILE |
| MUXLOW, DAVID | ADDRESS ON FILE |
| MUZAC, JEAN P | ADDRESS ON FILE |
| MV FREIGHT INC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| MVT SERVICES LLC | PO BOX 674364 DALLAS TX 75267-4634 |
| MW ELECTRIC | PO BOX 841 PLAINFIELD IN 46168 |
| MWAKA, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MX TRANSPORT LLC | 2450 ADONAI BLVD COLUMBUS OH 43219 |
| MY ALARM CENTER | 3803 WEST CHESTER PIKE STE. 100 NEWTOWN SQUARE PA 19073 |
| MY GENA MEDIA LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MY SPA COVER % TREND TRANSPORT | 400 N BERRY ST EUGENE YESIN CLAIM BREA CA 92821 |
| MY WAY TRUCKING INC | 570 S MOLLISON AVE APT 22 EL CAJON CA 92020 |
| MYBAR SERVICES INC. | PO BOX 5178 NORTH BRANCH STATION SOMERVILLE NJ 08876 |
| MYER, JASON | ADDRESS ON FILE |
| MYERS INDUSTRIES INC | 1110 S 3800 W STE 400 SALT LAKE CITY UT 84104 |
| MYERS TIRE - CHICAGO #12 | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE - CHICAGO #12 | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE - KANSAS CITY #16 | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE - PHOENIX #35 | PO BOX 100169 PASADENA CA 91189 |
| MYERS TIRE - SAN ANTONIO # 34 | PO BOX 100169 PASADENA CA 91189 |
| MYERS TIRE - YORK #26 | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE SUPPLY CHICAGO # 12 | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE SUPPLY DISTRIBUTION | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE-LOS ANGELES #14 | PO BOX 100169 PASADENA CA 91189 |
| MYERS, BRANDON | ADDRESS ON FILE |
| MYERS, CHRISTOPHER | ADDRESS ON FILE |
| MYERS, DONALD | ADDRESS ON FILE |
| MYERS, ELIZABETH | ADDRESS ON FILE |
| MYERS, FRANK E | ADDRESS ON FILE |
| MYERS, JENNA | ADDRESS ON FILE |
| MYERS, JERRY | ADDRESS ON FILE |
| MYERS, JIMMY | ADDRESS ON FILE |
| MYERS, JOHN | ADDRESS ON FILE |
| MYERS, JOHN | ADDRESS ON FILE |
| MYERS, KURT | ADDRESS ON FILE |
| MYERS, LARRY | ADDRESS ON FILE |
| MYERS, LEWIS | ADDRESS ON FILE |
| MYERS, LUANNE | ADDRESS ON FILE |
| MYERS, LUANNE | ADDRESS ON FILE |
| MYERS, MARK | ADDRESS ON FILE |
| MYERS, MARTIN | ADDRESS ON FILE |
| MYERS, MAURICE | ADDRESS ON FILE |
| MYERS, MICHAEL | ADDRESS ON FILE |
| MYERS, RAY | ADDRESS ON FILE |
| MYERS, RAYMOND | ADDRESS ON FILE |
| MYERS, RICHARD | ADDRESS ON FILE |
| MYERS, RICHARD | ADDRESS ON FILE |
| MYERS, RUSSELL | ADDRESS ON FILE |
| MYERS, STEVEN | ADDRESS ON FILE |
| MYERS, TIM | ADDRESS ON FILE |
| MYERS, TIMOTHY | ADDRESS ON FILE |
| MYERS, TIMOTHY R | ADDRESS ON FILE |
| MYERS, TRACY | ADDRESS ON FILE |
| MYERS, WILLIAM | ADDRESS ON FILE |
| MYFREIGHTWORLD | 7007 COLLEGE BLVD STE 150 LIZ ROBERTS OVERLAND PARK KS 66211 |
| MYKITTOS EXPRESS CORP | OR FREIGHT FUNDING LLC PO BOX 16180 JONESBORO AR 72403 |

| Claim Name | Address Information |
|---|---|
| MYLER, CURTIS | ADDRESS ON FILE |
| MYLES, JARRET | ADDRESS ON FILE |
| MYREN, MICHAEL | ADDRESS ON FILE |
| MYRICKS, ROMEL | ADDRESS ON FILE |
| MYSHYAKOV, ARTUR | ADDRESS ON FILE |
| MYTHEN, JOSEPH | ADDRESS ON FILE |
| MZ FASHION INC | 1230 SANTA ANITA AVE, #H S EL MONTE CA 91733 |
| N BHULLAR TRANSPORT LTD | 5610 CEDARCREEK DR CHILLIWACK V2R 5W1 CANADA |
| N C I - NORTHERN CALIFORNIA INSPECTIONS | PO BOX 1543 BENICIA CA 94510 |
| N CHRISTY CONSULTING | 421 E 74TH TERRACE KANSAS CITY MO 64131 |
| N.D. UNCLAIMED PROPERTY DIVISION | 1707 NORTH 9TH STREET BISMARCK ND 58501-1853 |
| NAAJI INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NABARRETTE, JONATHEN | ADDRESS ON FILE |
| NABARRETTE, JOSEPH | ADDRESS ON FILE |
| NABINGER, DANIEL | ADDRESS ON FILE |
| NAC TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| NACARATO TRUCKS, INC. | 4342 NORTH VALDOSTA ROAD VALDOSTA GA 31602 |
| NACARATO VOLVO TRUCKS | 519 NEW PAUL RD LA VERGNE TN 37086 |
| NADA SHILLEH | ADDRESS ON FILE |
| NADEAU, DAWN | ADDRESS ON FILE |
| NADEAU, JEREMIAH | ADDRESS ON FILE |
| NADESHA PAIZ | ADDRESS ON FILE |
| NADIA KYRYLOVA | ADDRESS ON FILE |
| NADIA ROBERGE | ADDRESS ON FILE |
| NADOLNY, CHERYL | ADDRESS ON FILE |
| NAGLE, KIRK | ADDRESS ON FILE |
| NAGLICH, RAYMOND | ADDRESS ON FILE |
| NAGLICH, RAYMOND | ADDRESS ON FILE |
| NAGORNOV, VLADISLAV | ADDRESS ON FILE |
| NAGY, JOSEPH | ADDRESS ON FILE |
| NAHAR, OMAR | ADDRESS ON FILE |
| NAILOR INDUSTRIES | 2640 E GOWAN RD DEBRA L N LAS VEGAS NV 89030 |
| NAILOR, LAZAVIER | ADDRESS ON FILE |
| NAIR, RESHMI | ADDRESS ON FILE |
| NAJERA S LOGISTICS LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| NAJERA, JAVIER | ADDRESS ON FILE |
| NAJERA, MARISELA | ADDRESS ON FILE |
| NAKFA TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| NALLEY, JAMES | ADDRESS ON FILE |
| NAMANAGH INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| NAMASTE LABORATORIES | 62615 COLLECTION CENTRE DR DAVE DUFFY CHICAGO IL 60693 |
| NAME ON  FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FIRE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FIRE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAMI TRANSPORTATION INC. | 6249 N CICERO AVE STE 2N CHICAGO IL 60646 |
| NAMYSLOWSKI, ALBERT | ADDRESS ON FILE |
| NAMYSLOWSKI, ALBERT | ADDRESS ON FILE |
| NANCE, DELROY | ADDRESS ON FILE |
| NANCE, DELROY D | ADDRESS ON FILE |
| NANCE, SONJYA | ADDRESS ON FILE |
| NANCY ALLEN | ADDRESS ON FILE |
| NANCY ENGEBRECHT | ADDRESS ON FILE |
| NAOMI R JOHNSON | ADDRESS ON FILE |
| NAPA AUTO PARTS | 501 N FREYA STREET SPOKANE WA 99202 |
| NAPA AUTO PARTS | 501 N FREYA STREET SPOKANE WA 99202 |
| NAPA AUTO PARTS | 501 N FREYA STREET SPOKANE WA 99202 |
| NAPA-HEIGHTS AUTOMOTIVE | 710 N ELMHURST ROAD PROSPECT HTS IL 60070 |
| NAPIWOCKI, JILL | ADDRESS ON FILE |
| NAPOLEON, PATRICK | ADDRESS ON FILE |
| NAPOLITANO, EDWARD | ADDRESS ON FILE |
| NAPOLITANO, MICHAEL | ADDRESS ON FILE |
| NAPOLITANO, THOMAS | ADDRESS ON FILE |
| NAPOLITANO, VICTOR | ADDRESS ON FILE |
| NAPORA INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| NAPPER, STEVE | ADDRESS ON FILE |
| NARA TRANSPORT LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| NARI, MAK | ADDRESS ON FILE |
| NARINKEVICUIS, KARL | ADDRESS ON FILE |
| NARMER CARRIER SERVICE LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NARON, DARYL | ADDRESS ON FILE |
| NAS LOGISTICS LLC | OR TAFS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| NASAL, DANIEL | ADDRESS ON FILE |
| NASH TRANSPORT LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| NASH, JAMES | ADDRESS ON FILE |
| NASH, MICHAEL | ADDRESS ON FILE |
| NASH, TRACI | ADDRESS ON FILE |
| NASH, WAYNE | ADDRESS ON FILE |
| NASH, WENDELL | ADDRESS ON FILE |
| NASON, JONATHAN | ADDRESS ON FILE |
| NASON, MEGAN | ADDRESS ON FILE |
| NASS, ROBERT | ADDRESS ON FILE |
| NASSANI, STACY | ADDRESS ON FILE |
| NASSER, SAIVY AMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NASSIF, RONALD | ADDRESS ON FILE |
| NASTAJ, AARON | ADDRESS ON FILE |
| NASTELLI, SANDRA | ADDRESS ON FILE |
| NASTOS, EDWARD | ADDRESS ON FILE |
| NATALIE GERSHON | ADDRESS ON FILE |
| NATALIE NATALIE | ADDRESS ON FILE |
| NATALIE SMITH | ADDRESS ON FILE |
| NATHAN GALLI | ADDRESS ON FILE |
| NATHAN HERRERA | ADDRESS ON FILE |
| NATHAN J BROWN | ADDRESS ON FILE |
| NATHAN S LONG | ADDRESS ON FILE |
| NATHANSON, PATRICIA | ADDRESS ON FILE |
| NATION FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATION FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATION FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATION WIDE DELIVERY LLC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| NATIONAL AIR AND ENERGY | 2053 KURTZ ST SAN DIEGO CA 92110 |
| NATIONAL CAR RENTAL | 10124 NATURAL BRIDGE ROAD ST. LOUIS MO 63134 |
| NATIONAL DELIVERY SYSTEMS, INC. | 8700 ROBERT FULTON DR # 600 COLUMBIA MD 21046 |
| NATIONAL DELIVERY SYSTEMS, INC. | 8700 ROBERT FULTON DR # 600 COLUMBIA MD 21046 |
| NATIONAL DISTRIBUTION & CONTRACTING | 310 MAIN AVE WAY SE CARGO CLAIMS HICKORY NC 28602 |
| NATIONAL DISTRIBUTION & CONTRACTING | 310 MAIN AVE WAY SE CARGO CLAIMS HICKORY NC 28602 |
| NATIONAL DISTRIBUTION CONTRACTING INC | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| NATIONAL DISTRIBUTORS LEASING, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NATIONAL ENERGY | 1940 SCHOOLHOUSE RD NANAIMO BC V9X1T4 CANADA |
| NATIONAL FILTERS% ECHO | 600 W CHICAGO AVE NICOLE TUCKER CHICAGO IL 60654 |
| NATIONAL FLEET MANAGEMENT, INC. | PO BOX 896738 CHARLOTTE NC 28289 |
| NATIONAL FLOORING PRODUCT | 1975 E LOCUST ST STE A JAMIE MOYA ONTARIO CA 91761 |
| NATIONAL FREIGHT LINES INC (ASHEBORO NC) | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| NATIONAL GRID | 100 E ASHLAND ST BROCKTON MA 02302 |
| NATIONAL LANDSCAPE MANAGEMENT | 3865 HOLCOMB BRIDGE RD NORCROSS GA 30092 |
| NATIONAL LANDSCAPE MANAGEMENT | 3865 HOLCOMB BRIDGE RD NORCROSS GA 30092 |
| NATIONAL LANDSCAPE MANAGEMENT | 3865 HOLCOMB BRIDGE RD NORCROSS GA 30092 |
| NATIONAL LANDSCAPE MANAGEMENT | 3865 HOLCOMB BRIDGE RD NORCROSS GA 30092 |
| NATIONAL LOGISTICS NETWORK, LLC | PO BOX 6528 ERIE PA 16512 |
| NATIONAL OAK DISTRIBUTORS | PO BOX 8372 % IL2000 VIRGINIA BEACH VA 23450 |
| NATIONAL OAK DISTRIBUTORS % IL200 | PO BOX 8372 HOLLY MENKE VIRGINIA BEACH VA 23450 |
| NATIONAL OAK DISTRIBUTORS%IL2000 | PO BOX 8372 HOLLY MENKE VIRGINIA BEACH VA 23450 |
| NATIONAL PRODUCTS INC | 8410 DALLAS AVE SOUTH Y VONNE LOPEZ SEATTLE WA 98108 |
| NATIONAL PUBLIC SEATING | 149 ENTIN RD. CLIFTON NJ 07014 |
| NATIONAL PURCHASING PARTNERS, LLC | 17930 INTERNATIONAL BLVD SEATTLE WA 98101 |
| NATIONAL SEATING | PO BOX 15694 CHICAGO IL 60693 |
| NATIONAL SEATING | PO BOX 15694 CHICAGO IL 60693 |
| NATIONS FUND I INC | 101 MERRITT SEVEN NORWALK CT 06851 |
| NATIONS FUND I INC | 101 MERRITT SEVEN NORWALK CT 06851 |
| NATIONS FUND I INC | 101 MERRITT SEVEN NORWALK CT 06851 |
| NATIONS FUND I INC | 101 MERRITT SEVEN NORWALK CT 06851 |
| NATIONS FUND I INC | 101 MERRITT SEVEN NORWALK CT 06851 |

| Claim Name | Address Information |
| --- | --- |
| NATIONS FUND I INC | 101 MERRITT SEVEN NORWALK CT 06851 |
| NATIONS FUND I INC | 101 MERRITT SEVEN NORWALK CT 06851 |
| NATIONS FUND I INC | 101 MERRITT SEVEN NORWALK CT 06851 |
| NATIONS FUND I INC | 101 MERRITT SEVEN NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONWIDE JANITORIAL SERVICE | 3002 N HOME STREET MISHAWAKA IN 46545 |
| NATIONWIDE TRANSPORTATION, INC. | 13100 W. 118TH PLACE CEDAR LAKE IN 46303 |
| NATIONWIDE TRANSPORTATION, INC. | 13100 W. 118TH PLACE CEDAR LAKE IN 46303 |
| NATIONWIDE TRUCK REPAIR CENTER, INC. | 95 IRON MOUNTAIN RD MINE HILL NJ 07803 |
| NATIVE AMERICAN LOGISTICS | 3039 AIRPARK DR N FLINT MI 48507 |
| NATMI LPF BLOOMINGTON LP | PO BOX 740502 LOS ANGELES CA 90074 |
| NATMI NATIONAL FX PROPERTIES LLC | 25296 NETWORK PLACE CHICAGO IL 60673 |
| NATMI NATIONAL TRUCK TERMINALS LLC | 25296 NETWORK PLACE CHICAGO IL 60673 |
| NATMI NATIONAL TRUCK TERMINALS LLC | 25296 NETWORK PLACE CHICAGO IL 60673 |
| NATURAL PIGMENTS | 291 SHELL LN GEORGE OHANLON WILLITS CA 95490 |
| NATURAL REFRESHMENT SERVICE DBA MOUNTAIN | VALLEY OF TEXARKANA PO BOX 3150 TEXARKANA TX 75504 |
| NATURAL STATE CARRIERS INC | 135 JOHNSTON RD SEARCY AR 72143 |
| NATURALENRICHMENTINDUSTRIES%EC | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| NAUGHTON, ERIC | ADDRESS ON FILE |
| NAUGHTON, PATRICK | ADDRESS ON FILE |
| NAULT, STEVEN | ADDRESS ON FILE |
| NAUMANN HOBBS MATERIAL HANDLING | PO BOX 29201 MSC-749 PHOENIX AZ 85038 |
| NAUMCHIK, MICHAEL | ADDRESS ON FILE |
| NAUROTH, DAVE | ADDRESS ON FILE |
| NAUTA, HILARY | ADDRESS ON FILE |
| NAV TRANSPORTATION LLC | 17 MOVIE CT EASTON CT 18045 |
| NAVA ALVAREZ, SALVADOR | ADDRESS ON FILE |
| NAVARRETTE, XAVIER | ADDRESS ON FILE |
| NAVARRO TRUJILLO, GEORGE | ADDRESS ON FILE |
| NAVARRO, BRIAN | ADDRESS ON FILE |
| NAVARRO, DAVID | ADDRESS ON FILE |
| NAVARRO, JORGE | ADDRESS ON FILE |
| NAVARRO, JUVENTINO | ADDRESS ON FILE |
| NAVARRO, LEOPOLDO | ADDRESS ON FILE |
| NAVARRO, MARCUS | ADDRESS ON FILE |
| NAVARRO, OTONIEL | ADDRESS ON FILE |
| NAVARRO, PAOLO JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAVARRO, VICKIE | ADDRESS ON FILE |
| NAVARRO, VINCENT | ADDRESS ON FILE |
| NAVARRO, YTIEL | ADDRESS ON FILE |
| NAVAS, PHILLIP | ADDRESS ON FILE |
| NAVE, GARY | ADDRESS ON FILE |
| NAVGILL CARRIER INC | 5958 ROOSEVELT DR FONTANA CA 92336-5368 |
| NAVIGATOR TRUCKING LLC | 3 BLUE SKY CT MISSOURI CITY TX 77459 |
| NAVN TRANSPORT INC | 3276 ZACCARIA WAY STOCKTON CA 95212 |
| NAVRATIL, DAVID | ADDRESS ON FILE |
| NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD JON HUFF CODE D TRANS & TRAFFIC VIRGINIA BEACH VA 23452 |
| NAVY, JOHN | ADDRESS ON FILE |
| NAWAZ, ALI | ADDRESS ON FILE |
| NAWROCKI, GREGG | ADDRESS ON FILE |
| NAYLOR, DELLA | ADDRESS ON FILE |
| NAZARIO, RICARDO | ADDRESS ON FILE |
| NAZARUK, STEPHEN | ADDRESS ON FILE |
| NBF C/O ECHO GLOBAL | 600 W CHICAGO AVE STE 725 NATASIA FIELDS CHICAGO IL 60654 |
| NBF C/O ECHO GLOBAL LOGISTICS | 600 W CHICAGO AVE # 725 NATASIA FIELDS CHICAGO IL 60654 |
| NC DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640 |
| NC DEPARTMENT OF TRANSPORTATION | FISCAL SECTION PO BOX 29615 RALEIGH NC 27626 |
| NC DEPARTMENT OF TRANSPORTATION | FISCAL SECTION PO BOX 29615 RALEIGH NC 27626 |
| NC TRUCKING INC | 5423 WEST LAWRENCE AVE CHICAGO IL 60630 |
| NCDENR DIV OF ENERGY MINERAL & LAND RES | ATTN: STORMWATER BILLING 1612 MAIL SREVICE CENTER RALEIGH NC 27699 |
| NCDEQ-DIVISION OF ENERGY MINERAL | & LAND RES ATTN: STORMWATER BILLING 1612 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NCS | PO BOX 2208 % GEODIS BRENTWOOD TN 37024 |
| NCS | PO BOX 2208 % GEODIS BRENTWOOD TN 37024 |
| NCS | PO BOX 2208 % GEODIS BRENTWOOD TN 37024 |
| NCS TSS | PO BOX 2208 SARAH NEWSOME % GEODIS BRENTWOOD TN 37024 |
| NCS TSS | PO BOX 2208 SARAH NEWSOME % GEODIS BRENTWOOD TN 37024 |
| NDIAYE, CHEIKH | ADDRESS ON FILE |
| NEAF, MIKE | ADDRESS ON FILE |
| NEAGLE, ANTHONY | ADDRESS ON FILE |
| NEAL KAHNY PLUMBING | 6070 GAINES ROAD CINCINNATI OH 45247 |
| NEAL'S RADIATOR SERVICE INC | 116 GRAND ISLAND BLVD TONAWANDA NY 14150 |
| NEAL, ANDY | ADDRESS ON FILE |
| NEAL, DAVID | ADDRESS ON FILE |
| NEAL, JIM | ADDRESS ON FILE |
| NEAL, LISA | ADDRESS ON FILE |
| NEAL, PAUL | ADDRESS ON FILE |
| NEAL, RONALD | ADDRESS ON FILE |
| NEAL, STEVIE | ADDRESS ON FILE |
| NEAL, TEBBIE | ADDRESS ON FILE |
| NEAL, TRUITT | ADDRESS ON FILE |
| NEARHOOD, SCOTT | ADDRESS ON FILE |
| NEATHERY, ANTHONY S | ADDRESS ON FILE |
| NEBEL, JEFFREY | ADDRESS ON FILE |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 809 P ST LINCOLN NE 68508-1390 |
| NEC ELECTRIC INC | 17015 S BROADWAY GARDENA CA 90248 |

| Claim Name | Address Information |
|---|---|
| NECOLLINS, STEVE | ADDRESS ON FILE |
| NECOLOFF, CHRIS | ADDRESS ON FILE |
| NED PROPERTIES LLC | 5080 NORTH 40TH STREET SUITE 420 PHOENIX AZ 85072 |
| NEDELJKO PIVAS | ADDRESS ON FILE |
| NEE, JAMES | ADDRESS ON FILE |
| NEEDHAM, IRLE | ADDRESS ON FILE |
| NEEL, LEEANN | ADDRESS ON FILE |
| NEEL, LEEANN | ADDRESS ON FILE |
| NEELEY, TERRY | ADDRESS ON FILE |
| NEELY, SAMUEL | ADDRESS ON FILE |
| NEELY, SHAWN | ADDRESS ON FILE |
| NEELY, TODD R | ADDRESS ON FILE |
| NEEQUAYE, DAVID | ADDRESS ON FILE |
| NEFF, JOSEPH | ADDRESS ON FILE |
| NEFT, JOSH | ADDRESS ON FILE |
| NEGEN, ADAM | ADDRESS ON FILE |
| NEGEN, ADAM | ADDRESS ON FILE |
| NEGREROS, GALINDO | ADDRESS ON FILE |
| NEGRETE, JOSE | ADDRESS ON FILE |
| NEGRI, JEFFREY | ADDRESS ON FILE |
| NEGRON, JOSE | ADDRESS ON FILE |
| NEHAL TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NEIBEL, ROBERT | ADDRESS ON FILE |
| NEIDEL, JAMES | ADDRESS ON FILE |
| NEIGHBOURS, JERRY | ADDRESS ON FILE |
| NEIL RICHARDS | ADDRESS ON FILE |
| NEIL, DARRYL | ADDRESS ON FILE |
| NEIL, TYRON | ADDRESS ON FILE |
| NEIL, TYRON | ADDRESS ON FILE |
| NEIL, VICKY | ADDRESS ON FILE |
| NEILD, DALE | ADDRESS ON FILE |
| NEILL, JASON | ADDRESS ON FILE |
| NEILL, LESLIE | ADDRESS ON FILE |
| NEILMED PRODUCTS | 601 AVIATION BLVD OMKAR SHRESTHA SANTA ROSA CA 95403 |
| NEILS TRAILER REPAIR LLC | 3302 20TH ST SW LANETT AL 36863 |
| NEILSON, RICHARD | ADDRESS ON FILE |
| NEILSON, THOMAS | ADDRESS ON FILE |
| NEIMAN BROTHERS COMPANY INC | 3322 W NEWPORT LIMARY SKWERES CHICAGO IL 60618 |
| NEINO, GARY | ADDRESS ON FILE |
| NEISTAT, WILLIAM | ADDRESS ON FILE |
| NEITZ, MARTIN | ADDRESS ON FILE |
| NEKOOSA COATED PRODUCTS LLC | 1320 S BAKER AVE STE B ONTARIO CA 91761 |
| NELLUM, GERALD | ADDRESS ON FILE |
| NELMS, MATTHEW | ADDRESS ON FILE |
| NELOMS, NAPOLEON | ADDRESS ON FILE |
| NELSON A CASTANO | ADDRESS ON FILE |
| NELSON EQUIPMENT | PO BOX 18170 KURT NELSON SHREVEPORT LA 71138 |
| NELSON FIRE PROTECTION | 10853 N. 2ND STREET ROCKFORD IL 61115 |
| NELSON FUEL INCORPORATED | 1511 S OLIVE ST SOUTH BEND IN 46619 |

| Claim Name | Address Information |
| --- | --- |
| NELSON WIRE & STEEL | 1015 NEW SALEM RD NEW SALEM PA 15468 |
| NELSON, ANDRAE | ADDRESS ON FILE |
| NELSON, ANDREW | ADDRESS ON FILE |
| NELSON, ANTHONY | ADDRESS ON FILE |
| NELSON, BENNIE | ADDRESS ON FILE |
| NELSON, BONNIE | ADDRESS ON FILE |
| NELSON, BONNIE | ADDRESS ON FILE |
| NELSON, BRIAN | ADDRESS ON FILE |
| NELSON, BRIAN | ADDRESS ON FILE |
| NELSON, BRIAN | ADDRESS ON FILE |
| NELSON, DARYL | ADDRESS ON FILE |
| NELSON, DEREK | ADDRESS ON FILE |
| NELSON, DOUGLAS | ADDRESS ON FILE |
| NELSON, ERIC | ADDRESS ON FILE |
| NELSON, ERIC | ADDRESS ON FILE |
| NELSON, GEORGE | ADDRESS ON FILE |
| NELSON, GILBERT | ADDRESS ON FILE |
| NELSON, HARRY | ADDRESS ON FILE |
| NELSON, JAMES | ADDRESS ON FILE |
| NELSON, JEFF | ADDRESS ON FILE |
| NELSON, JEFF | ADDRESS ON FILE |
| NELSON, JOSEPH | ADDRESS ON FILE |
| NELSON, JOSEPH T | ADDRESS ON FILE |
| NELSON, KELSEY | ADDRESS ON FILE |
| NELSON, KENNETH | ADDRESS ON FILE |
| NELSON, KERRY | ADDRESS ON FILE |
| NELSON, KYLE | ADDRESS ON FILE |
| NELSON, KYLE A | ADDRESS ON FILE |
| NELSON, LORI | ADDRESS ON FILE |
| NELSON, MATTHEW | ADDRESS ON FILE |
| NELSON, MEGAN | ADDRESS ON FILE |
| NELSON, MICHAEL | ADDRESS ON FILE |
| NELSON, PAYTON | ADDRESS ON FILE |
| NELSON, REAGAN | ADDRESS ON FILE |
| NELSON, RICHARD | ADDRESS ON FILE |
| NELSON, RICHARD W | ADDRESS ON FILE |
| NELSON, RICKY | ADDRESS ON FILE |
| NELSON, RILEY | ADDRESS ON FILE |
| NELSON, ROBERT | ADDRESS ON FILE |
| NELSON, RON | ADDRESS ON FILE |
| NELSON, STANLEY | ADDRESS ON FILE |
| NELSON, THOMAS | ADDRESS ON FILE |
| NELSON, VINCE | ADDRESS ON FILE |
| NELSON, WILLIAM | ADDRESS ON FILE |
| NELSON, WILLIAM | ADDRESS ON FILE |
| NEMETH, DAVID | ADDRESS ON FILE |
| NEMETHY, LEE | ADDRESS ON FILE |
| NEMI, LISA | ADDRESS ON FILE |
| NEMO TILE | 11540 DUNKIRK ST KEITH FECHTIG ST ALBANS NY 11412 |

| Claim Name | Address Information |
|---|---|
| NEPTUNES HARVEST | 28 KONDELIN RD MAIA MCKINNEY GLOUCESTER MA 01930 |
| NERONSKY, GERALD | ADDRESS ON FILE |
| NERONSKY, GERALD L | ADDRESS ON FILE |
| NESCO RESOURCE | PO BOX 901372 CLEVELAND OH 44190 |
| NESS, MICHAEL | ADDRESS ON FILE |
| NESSI, GUSTAVO | ADDRESS ON FILE |
| NEST GROUP LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| NESTICO, JASON | ADDRESS ON FILE |
| NET DIRECT | 217 N SEMINARY ST FLORENCE AL 35630 |
| NETTLES, DEANNA | ADDRESS ON FILE |
| NEUFELD, JACK | ADDRESS ON FILE |
| NEUFELD, JAMES | ADDRESS ON FILE |
| NEUMAYER EQUIPMENT COMPANY | 5060 ARSENAL STREET SAINT LOUIS MO 63139 |
| NEUTRINO TECH SYSTEMS LLC | 434 RIDGETOP BND CEDAR PARK TX 78613 |
| NEUWIRTH, LAWRENCE | ADDRESS ON FILE |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 7165 SAN FRANCISCO CA 94120 |
| NEVADA ILLUMINATION | 2655 WESTERN AVE LAS VEGAS NV 89109 |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION GRANT SAWYER BUILDING LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION GRANT SAWYER BUILDING LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION GRANT SAWYER BUILDING LAS VEGAS NV 89101 |
| NEVAREZ, JOSE | ADDRESS ON FILE |
| NEVELS, TIMOTHY | ADDRESS ON FILE |
| NEVILLE GOODHEW | ADDRESS ON FILE |
| NEVILLE, BRENDAN | ADDRESS ON FILE |
| NEVILLE, BRENDAN | ADDRESS ON FILE |
| NEVILLE, JEFFREY | ADDRESS ON FILE |
| NEVILLE, THOMAS | ADDRESS ON FILE |
| NEVILLS, TIFFANY | ADDRESS ON FILE |
| NEVINS, CURTIS | ADDRESS ON FILE |
| NEVINS, RICKY | ADDRESS ON FILE |
| NEW BEDFORD WELDING SUPPLY INC. | PO BOX 951 NEW BEDFORD MA 02741 |
| NEW CENTURY | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| NEW CENTURY TRANSPORT LLC | OR TCI BUSINESS CAPITAL PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| NEW EAGLE TRANSPORT | 1432 30 STREET NW EDMONTON T6T 1A8 CANADA |
| NEW ENGLAND KENWORTH (NPM:1503151477) | P.O. BOX 2700 CONCORD NH 03302 |
| NEW ENGLAND LIFT TRUCK CORPORATION | 131 COMSTOCK PARKWAY CRANSTON RI 02921 |
| NEW ENGLAND PATIO & HEARTH | 974 SILAS DEANE HWY DARCIE SCHULTZ WETHERSFIELD CT 06109 |
| NEW ENGLAND TEAMSTERS | 1 WALL ST BURLINGTON MA 01803 |
| NEW ENGLAND TEAMSTERS PENSION FUND | 1 WALL ST BURLINGTON MA 01803 |
| NEW ENGLAND TRUCK CENTER | 156 EPPING RD EXETER NH 03833 |
| NEW ENGLAND TRUCK MAINT & REPR | PO BOX 16610 HOOKSETT NH 03106 |
| NEW ENGLAND UNIFORM | 355 UNION ST WEST SPRINGFIELD MA 01089 |
| NEW ENTERPRISE STONE& LIME COMPANY, INC | 3912 BRUMBAUGH ROAD NEW ENTERPRIAW PA 16664 |
| NEW EXPEDITIONS TRANSPORTATION LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| NEW GOOD WILL TRANSPORTATION | 5920 68 ST SE CALGARY AB T2C 4R8 CANADA |
| NEW JERSEY - NEW YORK JAC | PO BOX 388 HUNTLEY IL 60142 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL | PROTECTION 401 E. STATE STREET TRENTON NJ 08608 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL | PROTECTION 401 E. STATE STREET TRENTON NJ 08608 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL | PROTECTION 401 E. STATE STREET TRENTON NJ 08608 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL | PROTECTION SITE REMEDIATION PROGRAM 401-05H, PO BOX 420 TRENTON NJ 08625 |
| NEW JERSEY DEPARTMENT OF TAXATION | PO BOX 816 TRENTON NJ 08625 |
| NEW LINE CARRIERS INC | OR PRO FUNDING INC DEPT #3045 PO BOX 1000 MEMPHIS TN 38148 |
| NEW LINE GROUP INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| NEW MEXICO DEPARTMENT OF TAXATION AND | REVENUE PO BOX 630 SANTA FE NM 87504 |
| NEW MEXICO DEPT OF TAXATION AND REVENUE | PO BOX 25128 SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE DEPT. | UNCLAIMED PROPERTY DIVISION 1200 S ST FRANCIS DR SANTA FE NM 87504 |
| NEW PENN | 6140 CENTRAL CHURCH % INDUSTRIAL TRANSPORTATION CONSULT DOUGLASVILLE GA 30135 |
| NEW RAM EXPRESS LLC | OR ENGAGED FINANCIAL PO BOX 775553 CHICAGO IL 60677 |
| NEW SUNRISE MOVERS LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEW TRANSPORT USA | 10435 NW 29TH TER FRANCHESCO LA ROSA MIAMI FL 33172 |
| NEW TRONICS LTD | 113 CAMBRIDGE PARK TRL MELISSA HARRISON WEATHERFORD TX 76088 |
| NEW VIEW TRANSPORT INC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEW WEST FREIGHTLINER INC | 5925 79TH AVE. S.E. CALGARY AB T2C 5K3 CANADA |
| NEW YORK COMMISSIONER OF TAXATION | AND FINANCE NYS HIGHWAY USE TAX RPC-HUT ALBANY NY 12212-5166 |
| NEW YORK COMMISSIONER OF TAXATION | AND FINANCE NYS HIGHWAY USE TAX RPC-HUT ALBANY NY 12212-5166 |
| NEW YORK COMMISSIONER OF TAXATION | AND FINANCE NYS HIGHWAY USE TAX RPC-HUT ALBANY NY 12212-5166 |
| NEW YORK COMMISSIONER OF TAXATION | AND FINANCE NYS HIGHWAY USE TAX RPC-HUT ALBANY NY 12212-5166 |
| NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX PO BOX 4136 BINGHAMTON NY 13902 |
| NEW YORK STATE TAX COMMISSION | PO BOX 15166 ALBANY NY 12212 |
| NEW YORK STATE TEAMSTERS | HEALTH / HOSPITAL PO BOX 4928 SYRACUSE NY 13221 |
| NEW YORK STATE WELFARE FUND | PO BOX 4928 SYRACUSE NY 13221 |
| NEW YORK TRUCK PARTS | 12 OGORMAN RD WURTSBORO NY 12790 |
| NEWBILL, RICHARD | ADDRESS ON FILE |
| NEWBOLD, KEVIN | ADDRESS ON FILE |
| NEWBY, MATT | ADDRESS ON FILE |
| NEWCOMER, DANIEL | ADDRESS ON FILE |
| NEWELL BRAND | 13599 PARK VISTA BLVD #38 % RYDER FORT WORTH TX 76177 |
| NEWELL, DAVID | ADDRESS ON FILE |
| NEWELL, DELVIN | ADDRESS ON FILE |
| NEWELL, JOHN | ADDRESS ON FILE |
| NEWELL, KATHLEEN | ADDRESS ON FILE |
| NEWELL, MICHAEL | ADDRESS ON FILE |
| NEWENHAM, BENJAMIN | ADDRESS ON FILE |
| NEWLAND, JAMNES | ADDRESS ON FILE |
| NEWMAN, CHARLES | ADDRESS ON FILE |
| NEWMAN, DAVID | ADDRESS ON FILE |
| NEWMAN, DERON | ADDRESS ON FILE |
| NEWMAN, PAUL | ADDRESS ON FILE |
| NEWMAN, RICCARDO | ADDRESS ON FILE |
| NEWMAN, RODGER | ADDRESS ON FILE |
| NEWPORT, MICHAEL | ADDRESS ON FILE |
| NEWSOM, WAYNE | ADDRESS ON FILE |
| NEWSOM, WAYNE | ADDRESS ON FILE |
| NEWSOME, ROGER | ADDRESS ON FILE |
| NEWSOME, TINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEWTON COMPLETE LAWN CARE | PO BOX 135 SIKESTON MO 63801 |
| NEWTON, DOUGLAS | ADDRESS ON FILE |
| NEWTON, GAVIN | ADDRESS ON FILE |
| NEWTON, GLENN | ADDRESS ON FILE |
| NEWTON, JESSE | ADDRESS ON FILE |
| NEWTON, LEE | ADDRESS ON FILE |
| NEWTON, RICHARD | ADDRESS ON FILE |
| NEWTON, ROBERT | ADDRESS ON FILE |
| NEXAIR, LLC | PO BOX 125 MEMPHIS TN 38101 |
| NEXCOM ACCTS REC OFFICE | PO BOX 368150 GUINEVERE PANTIG SAN DIEGO CA 92136 |
| NEXOSS TRUCKING | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| NEXT LEVEL FIRE & SAFETY INC | 232 N SERMAN AVE STE C CORONA CA 92882 |
| NEXT LEVEL TRANSPORTATION INC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| NEXT MEDICAL PRODUCTS C/O ECHO | 600 W CHICAGO AVE STE 725 JANAU WASHINGTON CHICAGO IL 60654 |
| NEXTEL COMMUNICATIONS, INC. | PO BOX 4181 CAROL STREAM IL 60197 |
| NEXTOW HEAVY RECOVERY, LLC | 1201 W. WASHINGTON ST. HAGERSTOWN MD 21740 |
| NEXUS RELOCATION GROUP, INC. | 2041 W 141ST TERRACE LEAWOOD KS 66224 |
| NEYMAN, STEPHEN | ADDRESS ON FILE |
| NF TRUCKING COMPANY LLC | 2715 NW 66TH ST KANSAS CITY MO 64151 |
| NFG TRUCKLINE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NFI INDUSTRIES | 10 N MARTINGALE RD, SUITE #610 SEAN NELSON % GLOBAL INDUSTRIAL SCHAUMBURG IL 60173 |
| NFI INDUSTRIES | 10 N MARTINGALE RD, SUITE #610 SEAN NELSON % GLOBAL INDUSTRIAL SCHAUMBURG IL 60173 |
| NFI INDUSTRIES | 10 N MARTINGALE RD, SUITE #610 SEAN NELSON % GLOBAL INDUSTRIAL SCHAUMBURG IL 60173 |
| NFI INDUSTRIES C/O (NPM:1524191126) | GLOBAL IND STE 610 10 N MARTINGALE RD SCHAUMBURG IL 60173 |
| NFI LOGISTICS | 10 MARTINGALE RD. SUITE 610 SEAN NELSON SCHAUMBURG IL 60173 |
| NFI LOGISTICS | 10 MARTINGALE RD. SUITE 610 SEAN NELSON SCHAUMBURG IL 60173 |
| NFI LOGISTICS | 10 MARTINGALE RD. SUITE 610 SEAN NELSON SCHAUMBURG IL 60173 |
| NFI LOGISTICS | 10 MARTINGALE RD. SUITE 610 SEAN NELSON SCHAUMBURG IL 60173 |
| NGAH AMPAH, ROMANIC CHRISTIAN | ADDRESS ON FILE |
| NGATCHOU MBIAPA, OLIVIER | ADDRESS ON FILE |
| NGATI, LINDZZI | ADDRESS ON FILE |
| NGLAM, JUNIOR | ADDRESS ON FILE |
| NGOC AI TRANSPORT INC. | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124 |
| NGUYEN, CONG | ADDRESS ON FILE |
| NGUYEN, HANH HONG THI | ADDRESS ON FILE |
| NGUYEN, HUNG | ADDRESS ON FILE |
| NGUYEN, KEVIN | ADDRESS ON FILE |
| NGUYEN, MARIE | ADDRESS ON FILE |
| NGUYEN, MICHAEL | ADDRESS ON FILE |
| NGUYEN, NANG | ADDRESS ON FILE |
| NGUYEN, QUI | ADDRESS ON FILE |
| NGUYEN, TOLINH | ADDRESS ON FILE |
| NGUYEN, TRANG | ADDRESS ON FILE |
| NGUYEN, TRIEU | ADDRESS ON FILE |
| NGUYEN, TUAN | ADDRESS ON FILE |
| NGUYEN, TUAN T | ADDRESS ON FILE |
| NGUYEN, XUAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NH TRANSPORT INC | 5132 JEROME AVE SKOKIE IL 60077 |
| NI NICKSON EXHAUST | 336 WOODFORD AVE PLAINVILLE CT 06062 |
| NIA BERRY | ADDRESS ON FILE |
| NIAGARA FALLS BRIDGE COMM | PO BOX 395 NIAGARA FALLS ON L2E 6T8 CANADA |
| NIAGRA LASALLE CORP | 16655 S CANAL ST SOUTH HOLLAND IL 60473 |
| NIAZI GOODS | OR TAB BANK PO BOX 150830 OGDEN UT 84415 |
| NIBCO INC | 1516 MIDDLEBURY ST LINDSEY JACQUEZ FREIGHT CLAIMS ELKHART IN 46516 |
| NIBUNGCO, LUIS | ADDRESS ON FILE |
| NICA'S FREIGHT GROUP LLC | NICAS FREIGHT GROUP LLC 19201 CRANWOOD PKWY WARRENSVILLE HTS OH 44128 |
| NICE PAK PRODUCTS | 2 NICE PAK PARK ORANGEBURG NY 10962-1376 |
| NICE PARK COLLECTIONS | PO BOX 713227 CHICAGO IL 60677 |
| NICEWANDER, LINDA | ADDRESS ON FILE |
| NICHOLAS C BOX | ADDRESS ON FILE |
| NICHOLAS W THOMAS | ADDRESS ON FILE |
| NICHOLAS, SOUCHITTA | ADDRESS ON FILE |
| NICHOLAS, WILLIAM | ADDRESS ON FILE |
| NICHOLS, AARON | ADDRESS ON FILE |
| NICHOLS, CURTIS | ADDRESS ON FILE |
| NICHOLS, DANIEL | ADDRESS ON FILE |
| NICHOLS, DAVID | ADDRESS ON FILE |
| NICHOLS, DONALD | ADDRESS ON FILE |
| NICHOLS, EVAN | ADDRESS ON FILE |
| NICHOLS, JERRY | ADDRESS ON FILE |
| NICHOLS, KENNY | ADDRESS ON FILE |
| NICHOLS, KRISTA | ADDRESS ON FILE |
| NICHOLS, KRISTA | ADDRESS ON FILE |
| NICHOLS, LAURA | ADDRESS ON FILE |
| NICHOLS, LUCIAN | ADDRESS ON FILE |
| NICHOLS, MICHAEL | ADDRESS ON FILE |
| NICHOLS, MICHAEL | ADDRESS ON FILE |
| NICHOLS, MIKE | ADDRESS ON FILE |
| NICHOLS, REBECCA | ADDRESS ON FILE |
| NICHOLS, REGINALD | ADDRESS ON FILE |
| NICHOLS, STEVEN | ADDRESS ON FILE |
| NICHOLS, WILLIAM | ADDRESS ON FILE |
| NICHOLSON, ANTHONY | ADDRESS ON FILE |
| NICHOLSON, JOHN | ADDRESS ON FILE |
| NICHOLSON, LONDELL | ADDRESS ON FILE |
| NICHOLSON, ROBERT | ADDRESS ON FILE |
| NICHOLSON, SCOTT | ADDRESS ON FILE |
| NICK DI LORETO | ADDRESS ON FILE |
| NICK DOLINIC HEATING& COOLING | 759 LEMAY FERRY ST. LOUIS MO 63125 |
| NICK GEIMER | ADDRESS ON FILE |
| NICK HOLDEN TRANSPORT COMPANY | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NICK KATIB | ADDRESS ON FILE |
| NICK NICK | ADDRESS ON FILE |
| NICK SCIOLA | ADDRESS ON FILE |
| NICKCHEN, CHRIS | ADDRESS ON FILE |
| NICKELS, BETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICKERRIA S COLEMAN | ADDRESS ON FILE |
| NICKERSON, EARL | ADDRESS ON FILE |
| NICKLES, DAVID | ADDRESS ON FILE |
| NICKOLAISEN, JASON | ADDRESS ON FILE |
| NICKS TOWING SERVICE INC | 158 E PASSAIC AVE RUTHERFORD NJ 07070 |
| NICKS TOWING SERVICE INC | 158 E PASSAIC AVE RUTHERFORD NJ 07070 |
| NICOLAISEN, HEATHER | ADDRESS ON FILE |
| NICOLAS, THANEL | ADDRESS ON FILE |
| NICOLE COLLEY | ADDRESS ON FILE |
| NICOLE EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| NICOLOPOULOS, EMILY | ADDRESS ON FILE |
| NICOPOULOS, JIMMIE | ADDRESS ON FILE |
| NICOSIA, LOUIS | ADDRESS ON FILE |
| NIEDRINGHAUS, CHARLES | ADDRESS ON FILE |
| NIEHOFF, GERALD | ADDRESS ON FILE |
| NIELSEN, BOBBIE | ADDRESS ON FILE |
| NIELSEN, BOBBIE | ADDRESS ON FILE |
| NIELSEN, FRANK | ADDRESS ON FILE |
| NIELSEN, JEFF | ADDRESS ON FILE |
| NIELSEN, KATHERINE | ADDRESS ON FILE |
| NIELSEN, KATHERINE | ADDRESS ON FILE |
| NIELSEN, LARRY | ADDRESS ON FILE |
| NIELSEN, PETER | ADDRESS ON FILE |
| NIELSEN, RANDALL | ADDRESS ON FILE |
| NIELSEN, SARAH | ADDRESS ON FILE |
| NIELSEN, TARYN | ADDRESS ON FILE |
| NIELSEN, TARYN J | ADDRESS ON FILE |
| NIELSEN-ARENA, SYDNEY | ADDRESS ON FILE |
| NIELSON, JASON | ADDRESS ON FILE |
| NIEMAN, PAUL | ADDRESS ON FILE |
| NIETO MOBILE TRUCK & TRAILER REPAIR CORP | 341 SW 64TH WAY PEMBROKE PINES FL 33023 |
| NIETO, ANTHONY | ADDRESS ON FILE |
| NIETO, ERIC | ADDRESS ON FILE |
| NIETO, ERIC | ADDRESS ON FILE |
| NIETO, MARVIN | ADDRESS ON FILE |
| NIETO, PAMELA | ADDRESS ON FILE |
| NIEVES, EDUARDO | ADDRESS ON FILE |
| NIEVES, RAFAEL | ADDRESS ON FILE |
| NIFONG, TANNER | ADDRESS ON FILE |
| NIGHTHAWKS INC | PO BOX 101 LEONIA NJ 07605 |
| NIGSAM INC | 2162 CONWELL AVE PHILADELPHIA PA 19115 |
| NIICHEL, STEVEN | ADDRESS ON FILE |
| NIKA TRANSPORT LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| NILSON, TIMOTHY | ADDRESS ON FILE |
| NIMETH, JAMES | ADDRESS ON FILE |
| NIMMO, LARRY | ADDRESS ON FILE |
| NINO, GUILLERMO | ADDRESS ON FILE |
| NIPPON EXPRESS USA | 1341 ITURREGUI AVE RIO DANUBI JOSE GARCIA CAROLINA PR 00982 |

| Claim Name | Address Information |
|---|---|
| NIPPONKOA INSURANCE | C/O SOMPO ATTN: GENERAL COUNSEL 777 3RD AVE, 24TH FLOOR NEW YORK NY 10017 |
| NISSAN HAYWARD | 24644 MISSION BLVD. HAYWARD CA 94544 |
| NISSIN FOODS USA CO INC | 2001 W ROSECRANS AVE GARDENA CA 90249 |
| NISSLEY, TYLER | ADDRESS ON FILE |
| NIX, JESSE | ADDRESS ON FILE |
| NIXON POWER SERVICES | 3821 COMMERCE PARK DR RALEIGH NC 27610 |
| NIXON POWER SERVICES | 3821 COMMERCE PARK DR RALEIGH NC 27610 |
| NIZIGIYIMANA, BENNIT | ADDRESS ON FILE |
| NIZNIK, DAVID | ADDRESS ON FILE |
| NIZZARI, KORVID | ADDRESS ON FILE |
| NJN LOGISTICS LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NKOUA EBOH, GUY SERGE | ADDRESS ON FILE |
| NLOMBE, SAINTUCH | ADDRESS ON FILE |
| NMK EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| NN TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| NNA-AILN | 200 SAM GRIFFIN DOOR 232 SMYRNA TN 37167 |
| NOA, LAFI | ADDRESS ON FILE |
| NOAH STAR TRANSPORT LLC | 389 CREEK WOOD DR LANCASTER TX 75146 |
| NOATUM LOGISTICS USA, LLC | 32344 COLLECTION CENTER DR CHICAGO IL 60693 |
| NOB TRANS LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| NOBAR, CHARLES | ADDRESS ON FILE |
| NOBLE FREIGHT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| NOBLE OIL SERVICES, INC. | 5617 CLYDE RHYNE DR SANFORD NC 27330 |
| NOBLE RESOURCES INC | PO BOX 1333 LEONARD TX 75452 |
| NOBLEZADA, JONATHAN | ADDRESS ON FILE |
| NOBLEZADA, JONATHAN T | ADDRESS ON FILE |
| NOBLIT, STEPHEN | ADDRESS ON FILE |
| NOBOUPHASAVANH, SAM | ADDRESS ON FILE |
| NOBURE, DONTAE | ADDRESS ON FILE |
| NOCERO, RENALDO | ADDRESS ON FILE |
| NODURFT, RAE | ADDRESS ON FILE |
| NODURFT, RAE N | ADDRESS ON FILE |
| NOE, HUBERT | ADDRESS ON FILE |
| NOEL, CHARLES | ADDRESS ON FILE |
| NOEL, CHARLES | ADDRESS ON FILE |
| NOEL, PHILIP | ADDRESS ON FILE |
| NOEL, RICHARD | ADDRESS ON FILE |
| NOEL, SCOTT | ADDRESS ON FILE |
| NOEL, SCOTT J | ADDRESS ON FILE |
| NOEL, WILLIAM | ADDRESS ON FILE |
| NOELTNER, JERRY D | ADDRESS ON FILE |
| NOFZIGER, HAROLD | ADDRESS ON FILE |
| NOGALES DIESEL REPAIR LLC | 2841 N VALLE VERDE DRIVE NOGALES AZ 85621 |
| NOGUERA RODRIGUEZ, ERICK | ADDRESS ON FILE |
| NOGUES, NEIL | ADDRESS ON FILE |
| NOHAM AGELIS | ADDRESS ON FILE |
| NOHEJL, STEVEN | ADDRESS ON FILE |
| NOHID TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| NOIZ LOGISTICS LLC | PO BOX 1505 PALATKA FL 32178 |

| Claim Name | Address Information |
|---|---|
| NOKIANGTHONG, KRISSADA | ADDRESS ON FILE |
| NOLAN, DANIEL S | ADDRESS ON FILE |
| NOLAN, JEFFREY | ADDRESS ON FILE |
| NOLAN, PATRICK | ADDRESS ON FILE |
| NOLASCO, MARK | ADDRESS ON FILE |
| NOLASCO, MIGUEL | ADDRESS ON FILE |
| NOLEN, PHILLIP | ADDRESS ON FILE |
| NOLES, TIMOTHY | ADDRESS ON FILE |
| NOLIN, JOHN R | ADDRESS ON FILE |
| NOLLIE, DENNIS | ADDRESS ON FILE |
| NOLTE'S NORTHSIDE SVC | 2850 JACKSON STREET OSHKOSH WI 54901 |
| NOLTE'S NORTHSIDE SVC | 2850 JACKSON STREET OSHKOSH WI 54901 |
| NOMANSON, TIMOTHY | ADDRESS ON FILE |
| NOONEY, JOHN | ADDRESS ON FILE |
| NOOR CORP INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| NOR CAL WASTE SERVICES | 5714 FOLSOM BLVD. PMB 285 SACRAMENTO CA 95819 |
| NORBREY, MATTHEW | ADDRESS ON FILE |
| NORCO | 1125 W AMITY RD COLETTE SHERIDAN BOISE ID 83705 |
| NORCO INDUSTRIES | 365 W VICTORIA ST LOLA HERNANDEZ COMPTON CA 90220 |
| NORCROSS, RYAN | ADDRESS ON FILE |
| NORDBY, KEVIN | ADDRESS ON FILE |
| NORDGREN, KEVIN | ADDRESS ON FILE |
| NORDIC MECHANICAL SERVICES | 11965 LARC INDUSTRIAL BLVD, SUITE 600 BURNSVILLE MN 55337 |
| NORDIC MECHANICAL SERVICES | 11965 LARC INDUSTRIAL BLVD, SUITE 600 BURNSVILLE MN 55337 |
| NORDIC WARE DIVISION OF NORTHL | 5005 COUNTY ROAD 25 KURT TIMIAN MINNEAPOLIS MN 55416 |
| NORDIKE, MITCHELL | ADDRESS ON FILE |
| NORDKVIST, ERIC | ADDRESS ON FILE |
| NORDS ELECTRIC SUPPLY | PO BOX 9550 SPOKANE WA 99209 |
| NORED, THOMAS | ADDRESS ON FILE |
| NOREIKA, DAVID | ADDRESS ON FILE |
| NORFOLK SOUTHERN CORPORATION | LOC 00441 CINCINNATI OH 45264 |
| NORGAARD, DARIN | ADDRESS ON FILE |
| NORLIFT | 512 N FRANCHER – PO BOX 11006 SPOKANE WA 99211 |
| NORMA I REYES | ADDRESS ON FILE |
| NORMAN INTERNATIONAL | 28 CENTERPOINTE DRIVE SUITE 120 LA PALMA CA 90623 |
| NORON INC. | 5465 ENTERPRISE TOLEDO OH 43612 |
| NORRICK, TIMITHY | ADDRESS ON FILE |
| NORRINGTON, HOZA | ADDRESS ON FILE |
| NORRIS, FRANCISCA | ADDRESS ON FILE |
| NORRIS, KENNETH | ADDRESS ON FILE |
| NORRIS, QUINCY | ADDRESS ON FILE |
| NORRIS, ROY | ADDRESS ON FILE |
| NORSTAR WALKER INC | 7077 KEELE ST STE 102 CONCORD ON L4K 0B6 CANADA |
| NORTEK GLOBAL HVAC LLC | PO BOX 78158 % SCHNEIDER LOGISTICS INC MILWAUKEE WI 53278 |
| NORTH ACRES DEVELOPMENT CO | 601 OHIO STREET TERRE HAUTE IN 47807 |
| NORTH AMERICAN CARGO SERVICES, INC. | 365 H STREET STE 227 BLAINE WA 98230 |
| NORTH AMERICAN TRAILER LLC | 10541 MULBERRY AVE FONTANA CA 92337 |
| NORTH AMERICAN TRANSACTION SERVICES | PO BOX 7247 – 6171 PHILADELPHIA PA 19170 |
| NORTH AMERICAN TRANSACTION SERVICES | PO BOX 7247 – 6171 PHILADELPHIA PA 19170 |

| Claim Name | Address Information |
|---|---|
| NORTH AMERICAN TRANSACTION SERVICES | PO BOX 7247 - 6171 PHILADELPHIA PA 19170 |
| NORTH AMERICAN TRANSACTION SERVICES | PO BOX 7247 - 6171 PHILADELPHIA PA 19170 |
| NORTH AMERICAN TRANSACTION SERVICES | PO BOX 7247 - 6171 PHILADELPHIA PA 19170 |
| NORTH AMERICAN TRANSPORTATION COUNCIL | INC PO BOX 548 BUFFALO NY 14225 |
| NORTH CAROLINA DEPARTMENT OF | ENVIRONMENTAL QUALITY, DIVISION OF WASTE MANAGEMENT, UST SECTION 217 WEST JONES STREET RALEIGH NC 27603 |
| NORTH CAROLINA DEPARTMENT OF | TRANSPORTATION FISCAL SECTION PO BOX 29615 RALEIGH NC 27626 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640 |
| NORTH CAROLINA LOGISTICS INC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NORTH CAROLINA STATE HIGHWAY PATROL | PO BOX 29615 RALEIGH NC 27626 |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 20431 RALEIGH NC 27619-0431 |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 20431 RALEIGH NC 27619-0431 |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 20431 RALEIGH NC 27619-0431 |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 20431 RALEIGH NC 27619-0431 |
| NORTH COAST MED INC % ECHO | 600 W CHICAGO AVE NICOLE TUCKER CHICAGO IL 60654 |
| NORTH EAST FREIGHTWAYS INC | DBA LAND AIR EXPRESS WILLISTON VT 05495 |
| NORTH EAST LOGISTICS LLC. | 5572 CANDLEWOOD CT PARMA OH 44134 |
| NORTH EXPRESS LLC | 4961 S IMPERIAL CIR GREENFIELD WI 53220 |
| NORTH FACE MECHANICAL LTD | PO BOX 5215 SPRUCE GROVE AB T7X 3A3 CANADA |
| NORTH FUSIONS (NORTH BRANDS) | 6900 WINNETKA CIRCLE BROOKLYN PARK MN 55428 |
| NORTH HILLS LOCK & SAFE | 962 PERRY HWY PITTSBURGH PA 15237 |
| NORTH LOGISTICS COMPANY | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET DENVER CO 80216 |
| NORTH PARK TRANSPORTATION CO INC | 5150 COLUMBINE DENVER CO 80216 |
| NORTH PARK TRANSPORTATION CO INC | 5150 COLUMBINE DENVER CO 80216 |
| NORTH PARK TRANSPORTATION CO INC | 5150 COLUMBINE DENVER CO 80216 |
| NORTH SHORE TOWING INC | 2527 OAKTON ST EVANSTON IL 60202 |
| NORTH TIMBER CABINETRY | 10 PANAS RD STE A KEVIN LU FOXBORO MA 02035 |
| NORTH VALLEY DISTRIBUTING | 3081 CROSSROADS DR TODD WILSON REDDING CA 96003 |
| NORTH WEST HANDLING SYSTEMS, INC. | PO BOX 749861 LOS ANGELES CA 90074 |
| NORTH, BRUCE | ADDRESS ON FILE |
| NORTH, WILLIAM | ADDRESS ON FILE |
| NORTHAMPTON PEANUT CO | MAIN & VIRCAR ST MELISSA FOWLER CLAIMS DEPT SEVERN NC 27877 |
| NORTHEAST FIRST AID & SAFETY | 1275 CROMWELL AVE. STE B1 ROCKY HILL CT 06067 |
| NORTHEAST FIRST AID & SAFETY | 1275 CROMWELL AVE. STE B1 ROCKY HILL CT 06067 |
| NORTHEASTERN SEALCOAT & PAVING | 2117 BUFFALO RD, #295 ROCHESTER NY 14624 |
| NORTHERN ENERGY | PO BOX 1237 GAYLORD MI 49734 |
| NORTHERN EXPRESS LLC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| NORTHERN NEW ENGLAND | BENEFIT TRUST PO BOX 4604 MANCHESTER NH 03108 |
| NORTHERN NEW ENGLAND BENEFIT TRUST | 51 GOFFSTOWN RD MANCHESTER NH 03102 |
| NORTHERN TECHNOLOGY | 22 VILLAGE PARKWAY CIRCLE PINES MN 55014 |
| NORTHERN TOOL % ECHO GLOBAL LO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| NORTHERN TOOL & EQUIP % ECHO | 600 W CHICAGO AVE, STE 725 CHICAGO IL 60654 |
| NORTHERN TOOL C/O ECHO | 600 W CHICAGO AVE STE 725 JANAU WASHINGTON CHICAGO IL 60654 |
| NORTHERN TOYOTA LIFT | 683 PINE ST BURLINGTON VT 05401 |
| NORTHLAND INC. | 4078 STRATFORD LN CARPENTERSVILLE IL 60110 |
| NORTHLAND SYSTEMS, INC. | 9560 85TH AVE N MAPLE GROVE MN 55369 |
| NORTHSIDE SERVICE INC | 226 RUSSELL LANSING MI 48906 |
| NORTHSIDE TOWING | 541 NORTH 3RD STREET SOUTH PARK LA 71301 |

| Claim Name | Address Information |
|---|---|
| NORTHSTAR ENVIRONMENTAL GROUP, INC. | 417 N BLYTHE ST GALLATIN TN 37066 |
| NORTHSTAR ENVIRONMENTAL GROUP, INC. | 417 N BLYTHE ST GALLATIN TN 37066 |
| NORTHSTAR ENVIRONMENTAL GROUP, INC. | 417 N BLYTHE ST GALLATIN TN 37066 |
| NORTHTIMBER (NPM:1500118486) | 10 PANAS ROAD FOXBORO MA 02035 |
| NORTHUP, BRIAN | ADDRESS ON FILE |
| NORTHUP, CARLY | ADDRESS ON FILE |
| NORTHUP, JOSEPH | ADDRESS ON FILE |
| NORTHUP, JOSEPH | ADDRESS ON FILE |
| NORTHWEST ELECTRIC INC | PO BOX 694 FAYETTEVILLE AR 72702 |
| NORTHWEST FREIGHT HANDLERS, INC. | PO BOX 48295 SPOKANE WA 99228 |
| NORTHWEST FREIGHTLINER | 2120 RAND RD PALATINE IL 60074 |
| NORTHWEST OHIO URGENT CARE, INC. | PO BOX 1017 TOLEDO OH 43697 |
| NORTHWEST PARKWAY | 3701 NORTHWEST PARKWAY BROOMFIELD CO 80023 |
| NORTHWEST TRAILER CENTER | PO BOX 11096 SPOKANE VALLEY WA 99211 |
| NORTHWEST TRAILER CENTER | PO BOX 11096 SPOKANE VALLEY WA 99211 |
| NORTHWEST TRAILER SALES & SERVICE, INC. | PO BOX 6977 W T TOLEDO OH 43612 |
| NORTHWEST TRUCK REPAIR INC | PO BOX 774 KALISPELL MT 59903 |
| NORTHWEST TRUCK SERVICE | 4477 ROBIN ROAD EAU CLAIRE WI 54703 |
| NORTHWESTERN REPAIR | 2551 FLYNN LANE MISSOULA MT 59808 |
| NORTHWESTERN REPAIR | 2551 FLYNN LANE MISSOULA MT 59808 |
| NORTON TRUCKING INC | 1327 STANFORD DR KANKAKEE IL 60901 |
| NORTON, JAMES | ADDRESS ON FILE |
| NORTON, MATT | ADDRESS ON FILE |
| NORTON, REGINALD | ADDRESS ON FILE |
| NORTON, RICHARD | ADDRESS ON FILE |
| NORTON, SCOTT | ADDRESS ON FILE |
| NORTON, THOMAS | ADDRESS ON FILE |
| NORVELL, CHRIS | ADDRESS ON FILE |
| NORVELL, TONY | ADDRESS ON FILE |
| NORWAY AIR CONDITIONING INC | 406 BOOMTOWN ST LAREDO TX 78043 |
| NOS LOGIX LLC | OR QP CAPITAL LLC PO BOX 1062 MIDDLETOWN OH 45042 |
| NOSEWORTHY, GERALD | ADDRESS ON FILE |
| NOTARO, JEREMY | ADDRESS ON FILE |
| NOTHING BUT LOVE LLC | 5104 ALYSHEBA DR INDIAN TRAIL NC 28079 |
| NOTIONS MARKETING | PO BOX 18170 % AFS LOGISTICS LLC SHREVEPORT LA 71138 |
| NOU, SENG | ADDRESS ON FILE |
| NOUNES, AHMED | ADDRESS ON FILE |
| NOUROUDINE, MOHAMMAD M | ADDRESS ON FILE |
| NOVA FREIGHT LLC (MC1161243) | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NOVA HEALTHCARE CENTERS | PO BOX 840066 DALLAS TX 75284 |
| NOVA MEDICAL | PO BOX 848513 DALLAS TX 75284 |
| NOVA START INC | 16165 N 83RD AVE STE 200 PEORIA AZ 85382 |
| NOVA, DIMAS | ADDRESS ON FILE |
| NOVAK, DAVID | ADDRESS ON FILE |
| NOVAK, ERIC | ADDRESS ON FILE |
| NOVAK, JOHN | ADDRESS ON FILE |
| NOVANT HEALTH OCCUPATIONAL MEDICINE | PO BOX 71052 CHARLOTTE NC 28272 |
| NOVAS EXPRESS INC | OR SUNBELT FINANCE PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| NOVENCIDO, CARMINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NOVEXCO | 1325 CLARK BLVD, UNIT 1 BRAMPTON L6T 5R5 CANADA |
| NOVI TRUCKING INC | OR TCI BUSINESS CAPITAL PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| NOVICIC, CVETKO | ADDRESS ON FILE |
| NOVICIC, CVETKO | ADDRESS ON FILE |
| NOVO HEALTH SERVICES | 6024 CENTURY OAKS DR JOHN DENBLEYKER CHATTANOOGA TN 37416 |
| NOVOLEX -INTERNATIONAL CONVERTER | PO BOX 518 LOWELL AR 72745 |
| NOVOLEX -INTERNATIONAL CONVERTER | PO BOX 518 LOWELL AR 72745 |
| NOVOLEX BAGCRAFT PACKAGING | PO BOX 518 LAURA GARRISON CARGO CLAIMS LOWELL AR 72745 |
| NOVOLEX BAGCRAFT PACKAGING | PO BOX 518 LAURA GARRISON CARGO CLAIMS LOWELL AR 72745 |
| NOVOLEX HERITAGE BAG | PO BOX 518 LAURA GARRISON LOWELL AR 72745 |
| NOVOLEX- BAGCRAFT PACKAGING | PO BOX 518 LAURA GARRISON LOWELL AR 72745 |
| NOVOLEX-SHIELDS | PO BOX 518 CARGO CLAIMS LOWELL AR 72745 |
| NOVOTNY, NICK | ADDRESS ON FILE |
| NOW DELIVERY & LOGISTICS LLC | NOW DELIVERY & LOGISTICS LLC DEPT 4035 - PO BOX 30516 LANSING MI 48909-8016 |
| NOWAK, DANIEL | ADDRESS ON FILE |
| NOWAK, DAVID | ADDRESS ON FILE |
| NOWAK, THOMAS | ADDRESS ON FILE |
| NOWELL, CHRISTOPHER | ADDRESS ON FILE |
| NOWELL, RALPH | ADDRESS ON FILE |
| NOWERS, COLE | ADDRESS ON FILE |
| NOWERS, JACOB | ADDRESS ON FILE |
| NOWICKI, JOHN | ADDRESS ON FILE |
| NOWICKI, LAWRENCE | ADDRESS ON FILE |
| NOWLIN, DOUGLAS | ADDRESS ON FILE |
| NOWLIN, JAMES | ADDRESS ON FILE |
| NOWLIN, RODRIGUEZE | ADDRESS ON FILE |
| NOWLIN, TIMOTHY | ADDRESS ON FILE |
| NOZZLE NOLEN INC | 3975 COCONUT RD LAKE WORTH FL 33461 |
| NR TRUCKING LLC | OR FLAT RATE FUNDING GROUP, LLC PO BOX 150581 OGDEN UT 84415 |
| NRG & ASSOCIATES | 107 PIMLICO DRIVE DILLSBURG PA 17019 |
| NRI DISTRIBU | 19332 24 AVE SURREY BC V3Z3S9 CANADA |
| NSK | 1581 PERRY RD STE A SARAH MEECE CLAIMS PLAINFIELD IN 46168 |
| NTONI, ISAAC | ADDRESS ON FILE |
| NTT DATA SERVICES LLC | P.O. BOX 677956 DALLAS TX 75267 |
| NTTS BREAKDOWN INC | PO BOX 57012 UNIT 1 MISSISSAUGA ON L5M 0M5 CANADA |
| NU AGE LOGISTICS LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NU DIMENSION TECH VENTURES LLC | 3215 HUFFMAN EASTGATE RD MAYRE BEATY/NITIN DEGAONKAR HUFFMAN TX 77336 |
| NU WAY CONCRETE FORMS, INC. | 4190 HOFFMEISTER AVENUE SAINT LOUIS MO 63125 |
| NUART GALLERY | 670 CANYON RD JUAN KELLY SANTA FE NM 87501 |
| NUCCI BROS. TRANSPORT INC. | 145 OVAL DRIVE ISLANDIA NY 11749 |
| NUCKLES, RONALD | ADDRESS ON FILE |
| NUCKOLS PLUMBING & GAS | 2245 DABNEY RD. RICHMOND VA 23230 |
| NUCOR LMP | 2000 E 1ST ST MARYVILLE MO 64468 |
| NUESSEN, SANDRA | ADDRESS ON FILE |
| NUFORTUNE | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NUGENT, RANDALL | ADDRESS ON FILE |
| NULINE DELIVERY | 1690 BRANDYWINE AVE STE A CHULA VISTA CA 91911 |
| NULL, DUSTIN | ADDRESS ON FILE |
| NULL, GARRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NULL, SCOTT | ADDRESS ON FILE |
| NULTON, JEFFREY | ADDRESS ON FILE |
| NUNEZ, CHRISTOPHER | ADDRESS ON FILE |
| NUNEZ, CHRISTOPHER | ADDRESS ON FILE |
| NUNEZ, MAURICIO | ADDRESS ON FILE |
| NUNEZ-MCCAFFERTY, CINDY | ADDRESS ON FILE |
| NUNLEY, JERRY | ADDRESS ON FILE |
| NUNLEY, VAUDRA | ADDRESS ON FILE |
| NUNN, DOMINQUE | ADDRESS ON FILE |
| NUNN, JAMIE | ADDRESS ON FILE |
| NUNN, JEMAREAU | ADDRESS ON FILE |
| NURSE ASSIST | 4409 HALTOM RD HALTOM CITY TX 76117 |
| NURSE ASSIST INC | 4409 HALTOM RD CHERYL MARTIN CUSTOMER SERVICE HALTOM CITY TX 76117 |
| NUSBAUM, DAVID | ADDRESS ON FILE |
| NUSS EQUIPMENT | PO BOX 6699 ROCHESTER MN 55903 |
| NUSS TRUCK & EQUIPMENT | 12540 DUPONT AVE S BURNSVILLE MN 55337 |
| NUTRI BON | 510 MADRID AVE TORRANCE CA 90501 |
| NUTRI BON DISTRIBUTION | (URDFM:0060111589) |
| NUTTER, SCOTT | ADDRESS ON FILE |
| NV TRANSPORT, INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| NVK LOGISTICS INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NVR EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| NW 5+B OFFICE AND RETAIL LLC | 5036 BROADWAY PL STE 216 NASHVILLE TN 37203 |
| NW FLEET TRUCKTRAILER REPAIR INC | 1427 132ND ST S E EVERETT WA 98208 |
| NW FLEET TRUCKTRAILER REPAIR INC | 1427 132ND ST S E EVERETT WA 98208 |
| NW SCIENTIFIC INC (URDFM:0060097362) | 725 LOHWEST LN UNIT M BILLINGS MT 59106 |
| NXTGEN EXTERIORS INC | 800 LUND BLVD ANOKA MN 55303 |
| NY ST TEAMSTERS | PENSION & RET FUND PO BOX 4928 SYRACUSE NY 13221 |
| NY STATE TEAMSTERS COUNCIL | WELFARE FUND PO BOX 4928 SYRACUSE NY 13221 |
| NYAKANGO, JOSEPH | ADDRESS ON FILE |
| NYC DEPARTMENT OF FINANCE | GENERAL CORPORATION TAX PO BOX 5070 KINGSTON NY 12402 |
| NYC TRUCKING INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| NYCUM, SCOTT | ADDRESS ON FILE |
| NYE, LARRY | ADDRESS ON FILE |
| NYE, STEVEN | ADDRESS ON FILE |
| NYE, STEVEN | ADDRESS ON FILE |
| NYE, SUSAN | ADDRESS ON FILE |
| NYGAARD, RANDAL | ADDRESS ON FILE |
| NYGAARD, RANDAL C | ADDRESS ON FILE |
| NYGHT, KYLE | ADDRESS ON FILE |
| NYGHT, KYLE | ADDRESS ON FILE |
| NYS DEPARTMENT OF ENVIRONMENTAL | CONSERVATION PO BOX 784971 PHILADELPHIA PA 19178 |
| NYSDEC | REGION 4 1130 NORTH WESTCOTT RD SCHENECTADY NY 12306 |
| NYSDEC - REGION 3 - DIV OF ENVRNMNTL | REMEDIATION, SPILL, PREVENTION, RESPONSE AND REMEDIATION 21 S. PUTT CORNERS ROAD NEW PALTZ NY 12561 |
| NYSR TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| O H D PARTS (NPM:1500104936) | BLDG 1 23 INDUST PARK ROAD MC VEYTOWN PA 17051 |
| O K B TRANSPORT INC. | 5822 BEESTON LN HOUSTON TX 77084 |
| O K TRANSPORT LLC | 647 SW CHERRY PK RD PO BOX 593 TROUTDALE OR 97060 |

| Claim Name | Address Information |
|---|---|
| O P E U WELFARE FUND | MARANA BENEFITS ADMIN INC PO BOX 1320 SUISUN CITY CA 94585 |
| O&L TRUCKING LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| O'BANKS, DYLAN | ADDRESS ON FILE |
| O'BANNON, LARRY | ADDRESS ON FILE |
| O'BRIEN, AUSTIN | ADDRESS ON FILE |
| O'CALLAGHAN, JOHN | ADDRESS ON FILE |
| O'CHAT, CHRISTOPHER | ADDRESS ON FILE |
| O'CONNELL, DANIEL | ADDRESS ON FILE |
| O'CONNOR, JOHN | ADDRESS ON FILE |
| O'CONNOR, JOHN | ADDRESS ON FILE |
| O'DONNELL, JAMES | ADDRESS ON FILE |
| O'DONNELL, RICHARD | ADDRESS ON FILE |
| O'DRISCOLL, WILLIAM | ADDRESS ON FILE |
| O'HARA, ALAN | ADDRESS ON FILE |
| O'KEEFE, HEATHER | ADDRESS ON FILE |
| O'KEEFE, PATRICK | ADDRESS ON FILE |
| O'LEARY, AMIE | ADDRESS ON FILE |
| O'LONE, JOHN | ADDRESS ON FILE |
| O'NEAL, DANNY | ADDRESS ON FILE |
| O'NEAL, DEMETRIC | ADDRESS ON FILE |
| O'NEAL, JAMES | ADDRESS ON FILE |
| O'NEIL, MICHAEL | ADDRESS ON FILE |
| O'NEILL, WILLIAM | ADDRESS ON FILE |
| O'RORKE, RYAN | ADDRESS ON FILE |
| O'SULLIVAN, DANIEL | ADDRESS ON FILE |
| O'TOOLE, CORYN | ADDRESS ON FILE |
| O11 NETWORK INC | OR J D FACTORS, LLC PO BOX 687 WHEATON IL 60187 |
| OAK BROOK MECHANICAL SERVICES, INC | 961 S. ROUTE 83 ELMHURST IL 60126 |
| OAK GROVE TERMITE & PEST CONTROL LLC | 12809 ST RT 554 BIDWELL OH 45614 |
| OAK HARBOR FREIGHT LINES | PO BOX 1469 AUBURN WA 98071 |
| OAKES, ALLEN | ADDRESS ON FILE |
| OAKLEAF, KEVIN | ADDRESS ON FILE |
| OAKS, JOSHUA | ADDRESS ON FILE |
| OASIS C/O ECHO GLOBAL | 600 W CHICAGO AVE STE 725 NATASIA FIELDS CHICAGO IL 60654 |
| OASIS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OATES, TREMAYNE | ADDRESS ON FILE |
| OATES, TREMAYNE | ADDRESS ON FILE |
| OBANDO, CARLOS | ADDRESS ON FILE |
| OBEID, MUSTAFA | ADDRESS ON FILE |
| OBERG, EMIL | ADDRESS ON FILE |
| OBERHOLZER, KIRK | ADDRESS ON FILE |
| OBERLEY, ROBIN | ADDRESS ON FILE |
| OBERMARK, DANNY | ADDRESS ON FILE |
| OBERTO SAUSAGE COMPANY | 7060 OBERTO DR DEANNA CRAFT KENT WA 98032 |
| OBERTO SNAKCS INC | 22513 54TH AVE S KENT WA 98032 |
| OBINO, AKROYD | ADDRESS ON FILE |
| OBRIEN, AUSTIN | ADDRESS ON FILE |
| OBRIEN, BRIAN | ADDRESS ON FILE |
| OBRIEN, DONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OBRIEN, TIMOTHY | ADDRESS ON FILE |
| OBROCHTA, ANTHONY | ADDRESS ON FILE |
| OCAMPO JR, MANUEL | ADDRESS ON FILE |
| OCCUHEALTH | 2570 NW EDENBOWER BLVD ROSEBURG OR 97471 |
| OCCUPATIONAL HEALTH CENTERS | OF KANSAS, P.A. PO BOX 369 LOMBARD IL 60148 |
| OCCUPATIONAL HEALTH CENTERS OF | CALIFORNIA, A MEDICAL CORPORATION A MEDICAL CORP PO BOX 3700 RANCHO CUCAMONGA CA 91729 |
| OCCUPATIONAL HEALTH CENTERS OF AR P.A. | PO BOX 75388 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS OF CA, | PO BOX 3700 RANCHO CUCAMONGA CA 91729 |
| OCCUPATIONAL HEALTH CENTERS OF GEORGIA, | PO BOX 82730 HAPEVILLE GA 30354 |
| OCCUPATIONAL HEALTH CENTERS OF ILLINOIS, | P.C. PO BOX 488 LOMBARD IL 60148 |
| OCCUPATIONAL HEALTH CENTERS OF ILLINOIS, | P.C. PO BOX 488 LOMBARD IL 60148 |
| OCCUPATIONAL HEALTH CENTERS OF KANSAS, | P.A. PO BOX 369 LOMBARD IL 60148 |
| OCCUPATIONAL HEALTH CENTERS OF MICHIGAN, | P.C. PO BOX 5106 SOUTHFIELD MI 48086 |
| OCCUPATIONAL HEALTH CENTERS OF NEBRASKA, | P.C. PO BOX 75428 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS OF NEBRASKA, | P.C. PO BOX 75428 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS OF NEW | JERSEY, P.A. PO BOX 8750 ELKRIDGE MD 21075 |
| OCCUPATIONAL HEALTH CENTERS OF NEW | JERSEY, P.A. PO BOX 8750 ELKRIDGE MD 21075 |
| OCCUPATIONAL HEALTH CENTERS OF OH PA CO | PO BOX 5012 SOUTHFIELD MI 48086 |
| OCCUPATIONAL HEALTH CENTERS OF OHIO, | P.A., CO. PO BOX 5012 SOUTHFIELD MI 48086 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA | PO BOX 18277 BALTIMORE MD 21227 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 20220 CRANSTON RI 02920 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST, P.A. PO BOX 20127 CRANSTON RI 02920 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST, P.A. PO BOX 20127 CRANSTON RI 02920 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST, P.A. PO BOX 20127 CRANSTON RI 02920 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST, P.A. CO. PO BOX 75388 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST, P.A. CO. PO BOX 75388 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS SW PA PC | PO BOX 8750 ELKRIDGE MD 21075 |
| OCEAN AMUSEMENTS, INC. | ATTN: GENERAL COUNSEL 2901 PHILADELPHIA AVE P.O. BOX 527 OCEAN CITY MD 21842 |
| OCEAN CARGO RECOVERIES INC | 66 WHITECAP DR LAURA DOIRON N KINGSTOWN RI 02852 |
| OCEAN CARGO RECOVERIES INC | 66 WHITECAP DR LAURA DOIRON N KINGSTOWN RI 02852 |
| OCEAN CARGO RECOVERIES INC | 66 WHITECAP DR LAURA DOIRON N KINGSTOWN RI 02852 |
| OCEAN LOGISTICS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| OCEAN TRAILER | 9076 RIVER RD DELTA V4G 1B5 CANADA |
| OCEGUERA, DAVID | ADDRESS ON FILE |
| OCEGUERA, DAVID E | ADDRESS ON FILE |
| OCEGURA, RAYMOND | ADDRESS ON FILE |
| OCHAB, DEAN | ADDRESS ON FILE |
| OCHOA, DAVID | ADDRESS ON FILE |
| OCHOA, ERNESTO | ADDRESS ON FILE |
| OCHOA, ERNESTO | ADDRESS ON FILE |
| OCHOA, JOSE | ADDRESS ON FILE |
| OCHOA, MANUEL | ADDRESS ON FILE |
| OCHOA, MIKE | ADDRESS ON FILE |
| OCHOA, SILVESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OCHS JR, MICHEAL | ADDRESS ON FILE |
| OCHS, DANIEL | ADDRESS ON FILE |
| OCHWAT, SANDRA | ADDRESS ON FILE |
| OCKEY, EDWARD | ADDRESS ON FILE |
| OCKEY, EDWARD C | ADDRESS ON FILE |
| OCONNELL ELECTRIC COMPANY | P.O. BOX 8000 DEPARTMENT NO. 342 BUFFALO NY 14267 |
| OCONNOR, JOHN | ADDRESS ON FILE |
| OCONNORS FACILITY MAINTENANCE | 1646 SULLIVAN TRAIL TANNERSVILLE PA 18372 |
| OCP GROUP | 7130 ENGINEER RD LEO SANCHEZ SAN DIEGO CA 92111 |
| OCTAVIO ANDRADE CORELLA | ADDRESS ON FILE |
| ODAA BULTUM EXPRESS | OR ORANGE COMMERCIAL CREDIT, PO BOX 11099 OLYMPIA WA 98508-1099 |
| ODEA, EUGENE | ADDRESS ON FILE |
| ODEKIRK, AUSTIN | ADDRESS ON FILE |
| ODELL, BRIAN | ADDRESS ON FILE |
| ODEN, WILLIAM | ADDRESS ON FILE |
| ODENDAHL, ERIC | ADDRESS ON FILE |
| ODETTE, MATTHEW | ADDRESS ON FILE |
| ODILON JIMENEZ | ADDRESS ON FILE |
| ODNEAL, PATRICIA | ADDRESS ON FILE |
| ODOM, XAVIER | ADDRESS ON FILE |
| ODORAN, MICHAEL | ADDRESS ON FILE |
| ODUM, RICKEY | ADDRESS ON FILE |
| ODUM, TYRONE | ADDRESS ON FILE |
| ODW LTS | 345 HIGH STREET SUITE 600 LANA SMITH HAMILTON OH 45011 |
| ODW LTS - OH | 345 HIGH STREET SUITE 600 HAMILTON OH 45011 |
| ODW LTS OH | 345 HIGH STREET SUITE 600 LANA SMITH HAMILTON OH 45011 |
| OEHLER, FREDRICK | ADDRESS ON FILE |
| OEHLSTROM, SCOT | ADDRESS ON FILE |
| OERTEL, TERRY | ADDRESS ON FILE |
| OFC | 10223 BROADWAY ST SUITE P PEARLAND TX 77584 |
| OFELIA RUIZ | ADDRESS ON FILE |
| OFFEN PETROLEUM LLC | 5100 E 78TH AVE IRONDALE CO 80022 |
| OFFEN PETROLEUM LLC | 5100 E 78TH AVE IRONDALE CO 80022 |
| OFFICE H2O LLC | 7402 E 90TH ST INDIANAPOLIS IN 46256 |
| OFFICE OF STATE FIRE MARSHAL | DIVISION OF FIRE PREVENTION 555 W MONROE ST SUITE 1300-N CHICAGO IL 60661 |
| OFFICE OF THE ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION MARINE BANK BUILDING 1 EAST OLD STATE C APITOL PLAZA SPRINGFIELD IL 62701 |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION PO BOX 2504 GREENWOOD IN 46142 |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION PO BOX 2504 GREENWOOD IN 46142 |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION PO BOX 2504 GREENWOOD IN 46142 |
| OFFICE OF THE MS. STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 138 JACKSON MS 39205-0138 |
| OFFICE OF THE MS. STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 138 JACKSON MS 39205-0138 |
| OFFICE OF THE MS. STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 138 JACKSON MS 39205-0138 |
| OFFICE OF THE N.Y. STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE ST ALBANY NY 12236 |
| OFFICE OF THE N.Y. STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE ST ALBANY NY 12236 |
| OFFICE OF THE N.Y. STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE ST ALBANY NY 12236 |
| OFFICE OF THE N.Y. STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE ST ALBANY NY 12236 |
| OFFICE OF THE STATE TREASURER (CT.) | UNCLAIMED PROPERTY DIVISION PO BOX 5065 HARTFORD CT 06102 |
| OFFICE PRIDE COMMERCIAL CLEANING | SERVICES 3450 E LAKE RD STE 202 PALM HARBOR FL 34685 |

| Claim Name | Address Information |
|---|---|
| OFFICE SNAX | 539 W ROOSEVELT RD DEBBIE JETT GLEN ELLYN IL 60137 |
| OFOE, TEYE | ADDRESS ON FILE |
| OFTEDAHL, PATRICK | ADDRESS ON FILE |
| OGDEN, ERIN | ADDRESS ON FILE |
| OGDEN, ERIN | ADDRESS ON FILE |
| OGDEN, KEITH | ADDRESS ON FILE |
| OGDEN, RYAN | ADDRESS ON FILE |
| OGLE, HORACE | ADDRESS ON FILE |
| OGLE, KEVIN | ADDRESS ON FILE |
| OGLE, KEVIN A | ADDRESS ON FILE |
| OGLE, LYNN | ADDRESS ON FILE |
| OGLESBY, DONNA | ADDRESS ON FILE |
| OGLETREE, DERRIK | ADDRESS ON FILE |
| OGLETREE, TIMOTHY | ADDRESS ON FILE |
| OGNIBENE, JOHN | ADDRESS ON FILE |
| OGROSKY, JOSEPH | ADDRESS ON FILE |
| OH, DAVID | ADDRESS ON FILE |
| OHAIRE, DOUGLAS | ADDRESS ON FILE |
| OHIO COMMERCIAL DOOR | 962 FREEWAY DR N COLUMBUS OH 43229 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH ST, 23RD FL COLUMBUS OH 43215-6133 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH ST, 23RD FL COLUMBUS OH 43215-6133 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH ST, 23RD FL COLUMBUS OH 43215-6133 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH ST, 23RD FL COLUMBUS OH 43215-6133 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16158 COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16158 COLUMBUS OH 43216 |
| OHIO FREIGHT SOLUTIONS LLC | 445 W NORTH BEND RD CINCINNATI OH 45216 |
| OHIO RACK C/O ECHO | 600 W CHICAGO AVE JANAU WASHINGTON CHICAGO IL 60654 |
| OHIO TRANSIT COMPANY INC | OR YANKTON FACTORING, INC PO BOX 217 YANKTON SD 57078 |
| OHLSON, CINDY | ADDRESS ON FILE |
| OHLSON, DIRK | ADDRESS ON FILE |
| OHMER, WILLIAM | ADDRESS ON FILE |
| OHMITE HOLDINGS | 9350 METCALF AVE WTNW1TLFQOLK09PJ5CHVBQUFBQU= % RYAN TRANS OVERLAND PARK KS 66212 |
| OHMITE HOLDINGS | 9350 METCALF AVE BROOKE SULLIVAN % RYAN TRANS OVERLAND PARK KS 66212 |
| OHNSORG TRUCK BODY %ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| OHOL, STEVEN | ADDRESS ON FILE |
| OJEDA CAMARENA, JOSE | ADDRESS ON FILE |
| OJEDA, FLOR | ADDRESS ON FILE |
| OK TIRE | PETERBILT LOCATION, 94 GOVERNMENT RD VAL RITA ON P0L 2G0 CANADA |
| OKBAY, GEZAEI | ADDRESS ON FILE |
| OKIES TOWING AND TRUCK REPAIR | PO BOX 128 KETTLEMAN CITY CA 93239 |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 9520 N MAY AVE, LOWER LEVEL OKLAHOMA CITY OK 73120 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD OKLAHOMA CITY OK 73194 |
| OKNINSKI, DAVID | ADDRESS ON FILE |
| OKTA INC | P.O. BOX 743620 LOS ANGELES CA 90074 |
| OKYERE, SAMUEL | ADDRESS ON FILE |
| OLD DOMINION | 10626 I ST OMAHA NE 68127 |
| OLD DOMINION FURNITURE COMPANY | 800 CRADDOCK ST SHERRI STILWELL CUSTOMER SERVICE LYNCHBURG VA 24501 |
| OLD PAL TRANSPORTATION INC | 18492 PEPPER ST CASTRO VALLEY CA 94546 |

| Claim Name | Address Information |
|---|---|
| OLD STAR EXPRESS INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| OLD WORLD INDUSTRIES, LLC | PO BOX 204549 DALLAS TX 75320 |
| OLD WORLD INDUSTRIES, LLC | PO BOX 204549 DALLAS TX 75320 |
| OLD WORLD INDUSTRIES, LLC | PO BOX 204549 DALLAS TX 75320 |
| OLD WORLD INDUSTRIES, LLC | PO BOX 204549 DALLAS TX 75320 |
| OLD WORLD INDUSTRIES, LLC | PO BOX 204549 DALLAS TX 75320 |
| OLDCASTLE ENCLOSURE SOLUTIONS | 509 S MCKENNA ST AARON BOSTELMAN POTEAU OK 74953 |
| OLDHAM, JOSEPH | ADDRESS ON FILE |
| OLDS, DARLINE | ADDRESS ON FILE |
| OLDS, JAMES | ADDRESS ON FILE |
| OLES, JERRY | ADDRESS ON FILE |
| OLES, JERRY B | ADDRESS ON FILE |
| OLESYA OLESYA | ADDRESS ON FILE |
| OLGUIN, BEATRIS | ADDRESS ON FILE |
| OLGUIN, TONY | ADDRESS ON FILE |
| OLINGER, BRIAN | ADDRESS ON FILE |
| OLINGER, JASON | ADDRESS ON FILE |
| OLINGER, JASON | ADDRESS ON FILE |
| OLIVA, JOSEPH | ADDRESS ON FILE |
| OLIVARES, KARI | ADDRESS ON FILE |
| OLIVARES, MILTON | ADDRESS ON FILE |
| OLIVER A GROMAN | ADDRESS ON FILE |
| OLIVER CHEN | ADDRESS ON FILE |
| OLIVER MCMILLIAN SPECTRUM EMERY LLC | 733 8TH AVE SAN DIEGO CA 92101 |
| OLIVER, CRAIG | ADDRESS ON FILE |
| OLIVER, CURTIS | ADDRESS ON FILE |
| OLIVER, DWAYNE | ADDRESS ON FILE |
| OLIVER, ERIC | ADDRESS ON FILE |
| OLIVER, ERIC M | ADDRESS ON FILE |
| OLIVER, GARY | ADDRESS ON FILE |
| OLIVER, GARY W | ADDRESS ON FILE |
| OLIVER, JARRON | ADDRESS ON FILE |
| OLIVER, JOSHUA | ADDRESS ON FILE |
| OLIVER, MARK | ADDRESS ON FILE |
| OLIVER, ROBERT | ADDRESS ON FILE |
| OLIVIA STRAYER | ADDRESS ON FILE |
| OLIVIER, JOSEPH | ADDRESS ON FILE |
| OLIVO, JOSE | ADDRESS ON FILE |
| OLIVOLA, JAMES | ADDRESS ON FILE |
| OLLIE, TOMMIE | ADDRESS ON FILE |
| OLM, TONY | ADDRESS ON FILE |
| OLMO, EDUARDO | ADDRESS ON FILE |
| OLP, SCOTT | ADDRESS ON FILE |
| OLSEN, BJORN | ADDRESS ON FILE |
| OLSEN, JEFFERY | ADDRESS ON FILE |
| OLSEN, JEFFREY | ADDRESS ON FILE |
| OLSEN, VINCENT | ADDRESS ON FILE |
| OLSOFSKY, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLSON, ANTHONY | ADDRESS ON FILE |
| OLSON, BRENT | ADDRESS ON FILE |
| OLSON, DANIEL | ADDRESS ON FILE |
| OLSON, DAVID | ADDRESS ON FILE |
| OLSON, DAVID | ADDRESS ON FILE |
| OLSON, GARY | ADDRESS ON FILE |
| OLSON, LINDSAY | ADDRESS ON FILE |
| OLSON, MICAH | ADDRESS ON FILE |
| OLSON, MICHAEL | ADDRESS ON FILE |
| OLSON, MONTY | ADDRESS ON FILE |
| OLSON, NATHAN | ADDRESS ON FILE |
| OLSON, RAYMOND | ADDRESS ON FILE |
| OLSON, ROBERT | ADDRESS ON FILE |
| OLSSON, LYNN | ADDRESS ON FILE |
| OLVERA, JEREMIAS | ADDRESS ON FILE |
| OLY | 875 E PATRIOT BLVD STE 205 RENO NV 89511 |
| OLYMPIA CHIMNEY | 321 N. FURNACE STREET % TRANSLOGISTICS BIRDSBORO PA 19508 |
| OLYMPIC TRANSFER CORP. | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| OMACHRON SCIENCE INC. | ATTN: GENERAL COUNSEL P. O. BOX 130 HAMPTON ON L0B 1J0 CANADA |
| OMANOVIC, SUAD | ADDRESS ON FILE |
| OMC | PO BOX 352 ALPENA MI 49707 |
| OMC | PO BOX 352 ALPENA MI 49707 |
| OMEGA TRUCKING LLC (DEARBORN, MI) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| OMEJEC, KRESIMIR | ADDRESS ON FILE |
| OMER Y YASARLAR | ADDRESS ON FILE |
| OMLIE, JUSTIN | ADDRESS ON FILE |
| OMLIE, JUSTIN | ADDRESS ON FILE |
| OMNIA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| ON LAND TRANSPORT INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ON SITE MECHANICAL SERVICES LLC | 2657 E ROYAL RIDGE DR CRETE IL 60417 |
| ON THE ROCK LOGISTICS & FREIGHT | FORWARDING, INC. OR SUNBELT FINANCE LLC DEPT 144 PO BOX 1000 MEMPHIS TN 38148-0144 |
| ON THE SPOT AUTO MECHANICS | 24985 HIGHWAY 14 E. BONANZA OR 97623 |
| ON TIME TRANSPORT | OR TRANSWEST CAPITAL PO BOX 123381 - DEPT 3381 DALLAS TX 75312-3381 |
| ON TRACK FREIGHT INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| ON TRACK OVERHEAD DOORS INC | 16606 W CHERRY CREEK CT JOLIET IL 60433 |
| ON-SITE FLEET SERVICES | 7620 OLD STATE ROAD 60 SELLERSBERG IN 47172 |
| ONAIL, BRYAN | ADDRESS ON FILE |
| ONCOR ELECTRIC DELIVERY | C/O ANOZIE, LLP ATTN: JORDON J. DUKES 6120 SWISS AVENUE DALLAS TX 75214 |
| ONCOR ELECTRIC DELIVERY COMPANY | C/O ANOZIE, LLP ATTN: JOURDAN J. DUKES 6120 SWISS AVE DALLAS TX 75214 |
| ONDERISIN, THOMAS | ADDRESS ON FILE |
| ONDRICK, DAVID | ADDRESS ON FILE |
| ONE CARGO | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ONE FAMILY TRUCKING INC | OR THUNDER FUNDING DEPT #3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ONE LINE LOGISTICS INC | OR CROSSROAD SERVICES LLC PO BOX 653076 DALLAS TX 75265 |
| ONE NETWORK ENTERPRISES, INC. | PO BOX 679180 DALLAS TX 75267 |
| ONE STOP | 2686 NORTHRIDGE DR NW JOHN BIRD INVENTORY GRAND RAPIDS MI 49544 |
| ONE TON BAG, LLC (NPM:1500092436) | 1060 MONROE ST HOBOKEN NJ 07030 |
| ONE8 FREIGHT LLC | 3813 ILLINOIS AVE ST CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| ONEAL MANUFACTURING | 5184 LIMABURG RD. BURLINGTON KY 41005 |
| ONEAL, RICKY | ADDRESS ON FILE |
| ONEAL, TREVOR | ADDRESS ON FILE |
| ONEIDA NATION | PO BOX 621 ROBERTA CLAY C/O DM TRANSPORTATION BOYERTOWN PA 19512 |
| ONEIL, RICK | ADDRESS ON FILE |
| ONEILL, PATRICK | ADDRESS ON FILE |
| ONEILL, STEVEN | ADDRESS ON FILE |
| ONESIMO GANDARA | ADDRESS ON FILE |
| ONLINE TRANSPORT, INC. | 6311 STONER DRIVE GREENFIELD IN 46140 |
| ONLY, WILLIAM | ADDRESS ON FILE |
| ONOFRE GABINO, URSO | ADDRESS ON FILE |
| ONORATO, GARY | ADDRESS ON FILE |
| ONOREVOLE TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ONSET WORLDWIDE | 843 STATE ROUTE 12 STE B15 SARA FRENCHTOWN NJ 08825 |
| ONSITE TRUCK & EQUIPMENT REPAIR, INC | 6403 S. BRYE ROAD LUDINGTON MI 49431 |
| ONSITE TRUCK & TRAILER SERVICE, INC | PO BOX 21757 LOUISVILLE KY 40221 |
| ONTIME EXPRESS LINE, INC. | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| ONTIME EXPRESS, LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ONTIME TRANSPORT & LOGISTICS LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| ONTRACK TRANSPORTATION, INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ONWARD FREIGHT SERVICES | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| ONYSKO, KENNETH | ADDRESS ON FILE |
| ONYSKO, KENNETH E | ADDRESS ON FILE |
| OPATIK, MIKALOS | ADDRESS ON FILE |
| OPDAHL, CHRISTOPHER | ADDRESS ON FILE |
| OPDAHL, CHRISTOPHER | ADDRESS ON FILE |
| OPEIU LOCAL 29 | ADDRESS ON FILE |
| OPENSHAW, ANNE-CELESTE | ADDRESS ON FILE |
| OPIS | OIL PRICE INFORMATION SERVICE, LLC PO BOX 9407 GAITHERSBURG MD 20898 |
| OPITZ, EDDIE | ADDRESS ON FILE |
| OPS-KC ASPIRIA LLC | PO BOX 776671 CHICAGO IL 60677 |
| OPTIMA EXPRESS LINES INC | 217 WATERS RUN LN SIMPSONVILLE SC 29681 |
| OPTIMA INC | 220 CHERRY ST KAREN MACDONALD SHREWSBURY MA 01545 |
| OPTIMUM WATER SOLUTIONS, INC. | P. O. BOX 349 FRANKLIN IN 46131 |
| OPTIN TRANSPORT LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| OPTION TRANSPORT INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| OPTYM | 7600 NW 5TH PL GAINESVILLE FL 32607 |
| OPW FUELING | 3250 US HWY 70 BUS W KARLA HERNANDEZ SMITHFIELD NC 27577 |
| OPW FUELING | 3250 US HWY 70 BUS W KARLA HERNANDEZ SMITHFIELD NC 27577 |
| OPW INC | 3250 US HWY 70 BUSINESS W KARLA HERNANDEZ SHIPPING SMITHFIELD NC 27577 |
| OPWFCS | 3250 US HWY 70 BUSINESS W KARLA HERNANDEZ SMITHFIELD NC 27577 |
| OR DOT | 355 CAPITOL ST. NE, MS11. SALEM OR 97301 |
| ORACLE AMERICA INC | PO BOX 203448 DALLAS TX 75320 |
| ORANGE COAST EXPRESS INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| ORANGE COMMERCIAL CREDIT, INC. | PO BOX 11099 OLYMPIA WA 98508 |
| ORANGE COUNTY TREASURER TAX COLLECTOR | PO BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY TREASURER TAX COLLECTOR | PO BOX 1438 SANTA ANA CA 92702 |
| ORANGE ELECTRICAL CONTRACTORS INC | 448 S MONTGOMERY WAY ORANGE CA 92868 |

| Claim Name | Address Information |
|------------|---------------------|
| ORANGE ELECTRICAL CONTRACTORS INC | 448 S MONTGOMERY WAY ORANGE CA 92868 |
| ORANGE EV LLC | 5710 NW 41ST ST STE 300 RIVERSIDE MO 64150 |
| ORCAS ISLAND OFFICE | 34B W BEACH EASTSOUND WA 98245 |
| ORCHARD INVESTMENTS INC | 2620 OLD ORCHARD ROAD JACKSON MO 63755 |
| ORD TRANS INC | 2375 PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| ORD TRANSPORTATION INC | 8N154 PHAR LAP DR ST CHARLES IL 60175 |
| ORDONEZ, CESAR | ADDRESS ON FILE |
| OREAR, GEORGE | ADDRESS ON FILE |
| OREGON DEPARTMENT OF AGRICULTURE | PO BOX 4395, UNIT 17 PORTLAND OR 97208 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14780 SALEM OR 97309 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION 900 COURT ST NE SALEM OR 97301-1279 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION 900 COURT ST NE SALEM OR 97301-1279 |
| OREGON DEPT OF ENVIRONMENTAL QUALITY | ATTN: ACCOUNTING OFFICE 700 NE MULTNOMAH ST., SUITE 600 PORTLAND OR 97232 |
| OREGON DMV | 1905 LANA AVE NE SALEM OR 97314 |
| OREGON DOT/MCT | 3930 FAIRVIEW INDUSTRIAL DR SE SALEM OR 97302 |
| OREGON TEAMSTER EMPLOYERS TRUST | UNIT 42 PO BOX 4900 PORTLAND OR 97208 |
| OREGON TEAMSTER EMPLOYERS TRUST | UNIT 42 PO BOX 4900 PORTLAND OR 97208 |
| OREKOYA, TAOFEEK | ADDRESS ON FILE |
| ORELLANA, MELVIN | ADDRESS ON FILE |
| ORENCO SYSTEMS. (URDFM:0060109553) | 814 AIRWAY AVE SUTHERLIN OR 97479 |
| ORENT, JIMMY | ADDRESS ON FILE |
| OREPAC BUILDING PRODUCTS | 4640 S 5400 W W VALLEY CITY UT 84120 |
| ORESSEY, CARL | ADDRESS ON FILE |
| ORIA, ALFREDO | ADDRESS ON FILE |
| ORIA, ALFREDO | ADDRESS ON FILE |
| ORIA, VICENTE | ADDRESS ON FILE |
| ORIBELLO, CANDICE | ADDRESS ON FILE |
| ORION ENERGY SYSTEMS INC | PO BOX 744873 ATLANTA GA 30384-4873 |
| ORION TRUCK INC | OR EXPRESS FREIGHT FINANCE PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ORKIN | 3835 SUPERIOR RIDGE DR FORT WAYNE IN 46808 |
| ORKIN | 3835 SUPERIOR RIDGE DR FORT WAYNE IN 46808 |
| ORKIN | 3835 SUPERIOR RIDGE DR FORT WAYNE IN 46808 |
| ORKIN CANADA CORPORATION | 5840 FALBOURNE ST MISSISSAUGA ON L5R 4B5 CANADA |
| ORKIN/SAWYER, INC. | 107 W 43RD ST BOISE ID 83714 |
| ORKIN/SAWYER, INC. | 107 W 43RD ST BOISE ID 83714 |
| ORLANDO PRO TRUCK REPAIRS LLC | 34415 S HAINES CREEK RD LEESBURG FL 34788 |
| ORLANDO, MICHAEL | ADDRESS ON FILE |
| ORLANDO, RICHARD | ADDRESS ON FILE |
| ORMOND, TERRY | ADDRESS ON FILE |
| ORMSBY, RICHARD | ADDRESS ON FILE |
| ORNCE, MICHAEL | ADDRESS ON FILE |
| ORNCE, MICHAEL J | ADDRESS ON FILE |
| ORNELAS FREIGHT LINES CORP | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ORNELAS, VICTOR | ADDRESS ON FILE |
| OROCHENA, JOSEPH | ADDRESS ON FILE |
| OROZCO, JAIME | ADDRESS ON FILE |
| OROZCO, JORGE | ADDRESS ON FILE |
| OROZCO, JOSE | ADDRESS ON FILE |
| OROZCO, RAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORR, CHRISTOPHER | ADDRESS ON FILE |
| ORR, DERRICK | ADDRESS ON FILE |
| ORR, DONALD | ADDRESS ON FILE |
| ORR, KRISTAL | ADDRESS ON FILE |
| ORR, RYAN | ADDRESS ON FILE |
| ORR, TRAVIS | ADDRESS ON FILE |
| ORR, VICTOR | ADDRESS ON FILE |
| ORREGO, EMILIO | ADDRESS ON FILE |
| ORTAL, JUAN | ADDRESS ON FILE |
| ORTEGA GARCIA, FELIP | ADDRESS ON FILE |
| ORTEGA, BENJAMIN | ADDRESS ON FILE |
| ORTEGA, EDWARD | ADDRESS ON FILE |
| ORTEGA, EDWIN | ADDRESS ON FILE |
| ORTEGA, EDWIN | ADDRESS ON FILE |
| ORTEGA, GENARO | ADDRESS ON FILE |
| ORTEGA, JOSE | ADDRESS ON FILE |
| ORTEGA, JOSE | ADDRESS ON FILE |
| ORTEGA, MARIO | ADDRESS ON FILE |
| ORTEGA, MIGUEL | ADDRESS ON FILE |
| ORTEGA, PEDRO | ADDRESS ON FILE |
| ORTEGA, ROY | ADDRESS ON FILE |
| ORTIZ, ANGEL | ADDRESS ON FILE |
| ORTIZ, ANGEL | ADDRESS ON FILE |
| ORTIZ, BYRON | ADDRESS ON FILE |
| ORTIZ, DELBY | ADDRESS ON FILE |
| ORTIZ, ENRIQUE | ADDRESS ON FILE |
| ORTIZ, FRANCISCO | ADDRESS ON FILE |
| ORTIZ, JASON | ADDRESS ON FILE |
| ORTIZ, JOHN | ADDRESS ON FILE |
| ORTIZ, JOSE | ADDRESS ON FILE |
| ORTIZ, JOSE | ADDRESS ON FILE |
| ORTIZ, JOSE L | ADDRESS ON FILE |
| ORTIZ, MANUEL | ADDRESS ON FILE |
| ORTIZ, ORLANDO | ADDRESS ON FILE |
| ORTIZ, OSCAR | ADDRESS ON FILE |
| ORTIZ, OSCAR | ADDRESS ON FILE |
| ORTIZ, PEDRO | ADDRESS ON FILE |
| ORTIZ, PEDRO | ADDRESS ON FILE |
| ORTIZ, RICARDO | ADDRESS ON FILE |
| ORTIZ, RODRIGO | ADDRESS ON FILE |
| ORTIZ, RONALD | ADDRESS ON FILE |
| ORTIZ, SANTIAGO | ADDRESS ON FILE |
| ORTIZ-CALDERON, WILMER | ADDRESS ON FILE |
| ORTIZ-RIVERA, AGUSTIN | ADDRESS ON FILE |
| ORTLIEB, KEITH | ADDRESS ON FILE |
| ORVIC | 19365 BUSINESS CENTER DR UNIT 9 MIKE WOODLEY NORTHRIDGE CA 91324 |
| ORZECHOWSKI, KONRAD | ADDRESS ON FILE |
| OSBORN, JILL | ADDRESS ON FILE |
| OSBORNE, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSBORNE, DYLAN | ADDRESS ON FILE |
| OSBORNE, JAMES | ADDRESS ON FILE |
| OSBORNE, JAMES | ADDRESS ON FILE |
| OSBORNE, JAMES | ADDRESS ON FILE |
| OSBORNE, STEPHEN | ADDRESS ON FILE |
| OSBORNE, ZEB | ADDRESS ON FILE |
| OSBURN MECHANICAL PLUMBING & HEATING | 830 WALNUT ST ELMIRA NY 14901 |
| OSBURN, BRENDA | ADDRESS ON FILE |
| OSBURN, DAWN | ADDRESS ON FILE |
| OSCAR G DE LA CRUZ | ADDRESS ON FILE |
| OSCAR L ELLIOTT | ADDRESS ON FILE |
| OSCAR LOGISTICS, LLC | PO BOX 361019 SAN JUAN PR 00936 |
| OSCAR MORENO | ADDRESS ON FILE |
| OSCAR'S CEMENT LLC | 395 ST JOHN WYANDOTTE MI 48192 |
| OSCO INCORPORATED | PO BOX 70 LEMONT IL 60439 |
| OSCO INCORPORATED | PO BOX 70 LEMONT IL 60439 |
| OSE, ALFRED | ADDRESS ON FILE |
| OSHEA, DANIEL | ADDRESS ON FILE |
| OSHKOSH CORPORATION | PO BOX 17600 TJ JACKSON % CASS INFORMATION SYSTEMS ST LOUIS MO 63179 |
| OSINOWO, GABRIEL | ADDRESS ON FILE |
| OSMAN, TARIQ | ADDRESS ON FILE |
| OSMOND, JAMES | ADDRESS ON FILE |
| OSORTO-BLANCO, SANTOS | ADDRESS ON FILE |
| OSSE, PATRICK | ADDRESS ON FILE |
| OSTORGA, JULIO | ADDRESS ON FILE |
| OSTRADICK, ADAM | ADDRESS ON FILE |
| OSTROM ENTERPRISES INC | 2459 FLCONER FREWSBURG RD JAMESTOWN NY 14701 |
| OSTROSKY, ROBERT | ADDRESS ON FILE |
| OSTUNI, RICARDO | ADDRESS ON FILE |
| OSUNA, HECTOR | ADDRESS ON FILE |
| OSWALD, LEAH | ADDRESS ON FILE |
| OSWALD, LEAH M | ADDRESS ON FILE |
| OSWALD, TERRY | ADDRESS ON FILE |
| OTC/AIR | 1900 JETWAY BLVD COLUMBUS OH 43219 |
| OTERO, BRUCE | ADDRESS ON FILE |
| OTERO, NOEL | ADDRESS ON FILE |
| OTESCO LOGISTICS LLC | OR BOBTAIL PO BOX 7410633 CHICAGO IL 60674 |
| OTEY, VICTORIA | ADDRESS ON FILE |
| OTIS B SHELTON | ADDRESS ON FILE |
| OTIS ELEVATOR | 2247 PROGRESS WAY KAUKAUNA WI 54130 |
| OTIS TOOL FACILITY | 1500 OTIS WAY DOOR 23 KEVIN DUFFEE FLORENCE SC 29501 |
| OTISVILLE CORRECTIONAL FACILITY | 57 SANITORIUM AVE. OTISVILLE NY 10963 |
| OTR FLEET SERVICE INC | P.O. BOX 11279 HOUSTON TX 77293 |
| OTR FLEET SERVICE INC | P.O. BOX 11279 HOUSTON TX 77293 |
| OTSEGO LAKE SERVICE | 3975 OLD 27 SOUTH GAYLORD MI 49735 |
| OTT, CHRISTOPHER | ADDRESS ON FILE |
| OTT, DOUGLAS | ADDRESS ON FILE |
| OTTAVIANO, PAUL | ADDRESS ON FILE |
| OTTAWA LOGISTICS LTD | 1270 LEEDS AVE OTTAWA ON K1B 3W3 CANADA |

| Claim Name | Address Information |
|---|---|
| OTTEN, GUY | ADDRESS ON FILE |
| OTTEN, RANDY | ADDRESS ON FILE |
| OTTEN, RICHARD | ADDRESS ON FILE |
| OTTEN, RICHARD P | ADDRESS ON FILE |
| OTTERNESS, JOHN | ADDRESS ON FILE |
| OTTESON, KEVIN | ADDRESS ON FILE |
| OTTINGER, ROGER | ADDRESS ON FILE |
| OTTO, ROBERT | ADDRESS ON FILE |
| OTTS AUTO DOCTOR | 16127 HWY 84 E THOMASVILLE GA 31757 |
| OTUAFI, KEPUELI | ADDRESS ON FILE |
| OUCHIDA, DALE | ADDRESS ON FILE |
| OUDOMVILAY, VANH | ADDRESS ON FILE |
| OURADNIK, ALBERT | ADDRESS ON FILE |
| OUSTERMAN, MICHAEL | ADDRESS ON FILE |
| OUTDOOR EQUIPMENT DISTRIBUTORS | 2721 DISCOVERY DR TIFFANY BOWMAN RALEIGH NC 27616 |
| OUTDOOR FITNESS | PO BOX 1470 ANDREA KING MONUMENT CO 80132 |
| OUTING, STEVON | ADDRESS ON FILE |
| OUTING, WALTER | ADDRESS ON FILE |
| OVEREZ CHICKEN COOP | 340 HOSTETTER RD RACHEL SHUPP MANHEIM PA 17545 |
| OVERFELT, ERICA | ADDRESS ON FILE |
| OVERHEAD DOOR | 621 ALLUMBAUGH LN BOISE ID 83704 |
| OVERHEAD DOOR C/O MANAGED SERVICES | 29857 NETWORK PLACE LD000005105 CHICAGO IL 60673 |
| OVERHEAD DOOR CO KANSAS CITY | 1901 E 119TH ST OLATHE KS 66061 |
| OVERHEAD DOOR CO OF TERRE HAUTE, INC | 533 N 15TH ST TERRE HAUTE IN 47807 |
| OVERHEAD DOOR COMPANY OF FARGO | 3125 FIECHTNER DRIVE FARGO ND 58103 |
| OVERHEAD DOOR COMPANY OF JACKSON | PO BOX 2710 MADISON MS 39130 |
| OVERHEAD DOOR COMPANY OF ROGUE VALLEY | PO BOX 8193 MEDFORD OR 97501 |
| OVERHEAD DOOR CORPORATION | C\O OVERHEAD DOOR CORPORATION P.O BOX 676576 DALLAS TX 75267 |
| OVERHEAD DOOR CORPORATION | C\O OVERHEAD DOOR CORPORATION P.O BOX 676576 DALLAS TX 75267 |
| OVERHEAD DOOR, OF BOISE | 621 ALLUMBAUGH LN BOISE ID 83704 |
| OVERLAND PARK | 6503 W 135TH ST STE 88 JAKE SCHMIDT OVERLAND PARK KS 66223 |
| OVERLAND TRANSPORT LLC | OR CJM FINANCIAL INC PO BOX 727 ANKENY IA 50021 |
| OVERLAND WEST FREIGHT LINES | STATION MAIN PO BOX 2069 WINNIPEG R3C 3R4 CANADA |
| OVERLAND WEST FREIGHT LINES | STATION MAIN PO BOX 2069 WINNIPEG R3C 3R4 CANADA |
| OVERLAND WEST FREIGHT LINES | STATION MAIN PO BOX 2069 WINNIPEG R3C 3R4 CANADA |
| OVERLAND WEST FREIGHT LINES LTD | PO BOX 2069 STN MAIN WINNIPEG R3C 3R4 CANADA |
| OVERLANDER, MARK | ADDRESS ON FILE |
| OVERLEY, REBECCA | ADDRESS ON FILE |
| OVERSTOCK CENTRAL | 13421 MC KINLEY HWY RANDALL HORVATH MISHAWAKA IN 46545 |
| OVERSTREET, TROY | ADDRESS ON FILE |
| OWEN, DANIEL | ADDRESS ON FILE |
| OWEN, DOUGLAS | ADDRESS ON FILE |
| OWEN, KIRK | ADDRESS ON FILE |
| OWENS, ASHLEY | ADDRESS ON FILE |
| OWENS, CARL | ADDRESS ON FILE |
| OWENS, FRANK | ADDRESS ON FILE |
| OWENS, JAMES | ADDRESS ON FILE |
| OWENS, JAMES | ADDRESS ON FILE |
| OWENS, JAMES W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OWENS, JEFFREY | ADDRESS ON FILE |
| OWENS, JOHN | ADDRESS ON FILE |
| OWENS, JOHN | ADDRESS ON FILE |
| OWENS, KELVIN | ADDRESS ON FILE |
| OWENS, LANNY | ADDRESS ON FILE |
| OWENS, MICHAEL | ADDRESS ON FILE |
| OWENS, ROBERT | ADDRESS ON FILE |
| OWENS, STEPHEN | ADDRESS ON FILE |
| OWENS, STEPHEN | ADDRESS ON FILE |
| OWENS, STEVEN | ADDRESS ON FILE |
| OWENS, THOMAS | ADDRESS ON FILE |
| OWENS, TIMOTHY | ADDRESS ON FILE |
| OWHENE, WILLIAM | ADDRESS ON FILE |
| OXARC INC | 4003 E BROADWAY AVE SPOKANE WA 99202 |
| OXBOW TEAM TRANSPORT | OR TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674 |
| OXENDALE HYUNDAI | 1160 W ROUTE 66 MARLEY DONOVAN PARTS FLAGSTAFF AZ 86001 |
| OXENDINE, MICHAEL | ADDRESS ON FILE |
| OXENDORF, KEVIN | ADDRESS ON FILE |
| OXFORD, JOSEPH | ADDRESS ON FILE |
| OXLEY, JOHN | ADDRESS ON FILE |
| OXLEY, JOHN A | ADDRESS ON FILE |
| OXO REVLON | 14545 J MILITARY TRL #192 KAREN TELEP % D&J ASSOCIATES INC DELRAY BEACH FL 33484 |
| OXO REVLON OUTBOUND | 14545 J MILITARY TRAIL #192 KAREN TELEP C/O D&J ASSOCIATES, INC DELRAY BEACH FL 33484 |
| OXYGEN POOLS LLC | 3055 TECH PARK WAY STE A CINDY LETTAU DE LAND FL 32724 |
| OZUNA, MANUEL | ADDRESS ON FILE |
| OZUNA, MANUEL A | ADDRESS ON FILE |
| P & H AUTO ELECTRIC INC | PO BOX 25889 BALTIMORE MD 21224 |
| P & P TRUCKING, INC. | 2807 QUALITY DRIVE SEARCY AR 72143 |
| P & R TRUCKING INC | 3205 OLD COOKEVILLE RD SPARTA TN 38583 |
| P&B INTERMODAL SERVICES LLC | FLS LOCKBOX PROCESSING 100 GROVE ROAD SUITE F WEST DEPTFORD NJ 08066 |
| P&R PROPERTY MANAGEMENT | P & R PROPERTY MANAGEMENT 2468 DORM DR TWIN FALLS ID 83301 |
| P.E.R. TOWING AND RECOVERY LLC | 211 W ANDRES ST TOMAH WI 54660 |
| PA DEP | DIV OF STORAGE TANKS PO BOX 8762 HARRISBURG PA 17105 |
| PA DOT | 400 NORTH ST., FIFTH FLOOR HARRISBURG PA 17120 |
| PA INDUSTRIAL EQUIPMENT, INC. | 215 S WASHINGTON ST BOYERTOWN PA 19512 |
| PABLO RODRIGUEZ | ADDRESS ON FILE |
| PABLO, JOSE | ADDRESS ON FILE |
| PABON, RAYMOND | ADDRESS ON FILE |
| PAC OPERATING LTD PARTNERSHIP | C/O PROLOGIS MANAGEMENT LLC 383 NORTH FRONT STREET COLUMBUS OH 43215 |
| PACCAR FINANCIAL CORP | PO BOX 121166 DALLAS TX 75312-1166 |
| PACCAR FINANCIAL CORP | PO BOX 121166 DALLAS TX 75312-1166 |
| PACCAR FINANCIAL CORP | PO BOX 121166 DALLAS TX 75312-1166 |
| PACCAR LEASING COMPANY-MISSISSAUGA | 6465 VAN DEEMTER COURT MISSISSAUGA ON L5T 1S1 CANADA |
| PACCAR PARTS | 5700 S COUNCIL RD OKLAHOMA CITY OK 73179 |
| PACCAR PARTS FLEET SERVICES | P.O. BOX 731165 DALLAS TX 75373 |
| PACCAR PARTS FLEET SERVICES | P.O. BOX 731165 DALLAS TX 75373 |
| PACCAR PARTS FLEET SERVICES | P.O. BOX 731165 DALLAS TX 75373 |

| Claim Name | Address Information |
|---|---|
| PACCAR PARTS FLEET SERVICES | P.O. BOX 731165 DALLAS TX 75373 |
| PACE TRANSPORTATION SERVICES | 8788 BYRON COMMERCE DRIVE BYRON CENTER MI 49315 |
| PACE TRANSPORTATION SERVICES | 8788 BYRON COMMERCE DRIVE BYRON CENTER MI 49315 |
| PACE'S CULLIGAN BOTTLED WATER | PO BOX 1854 CEDAR CITY UT 84721 |
| PACE, LINDA | ADDRESS ON FILE |
| PACE, MARK | ADDRESS ON FILE |
| PACENZIA, RYAN | ADDRESS ON FILE |
| PACHECO, DAVID | ADDRESS ON FILE |
| PACHECO, EDGAR | ADDRESS ON FILE |
| PACHECO, IDA | ADDRESS ON FILE |
| PACHECO, MICHAEL | ADDRESS ON FILE |
| PACHECO, VINCENT | ADDRESS ON FILE |
| PACHECO, YOANDY | ADDRESS ON FILE |
| PACIFIC COAST DIAGNOSTICS AND REPAIRS | 3042 SOUTH 'D' STREET OXNARD CA 93033 |
| PACIFIC COAST HEAVY TRUCK GROU | 9758-203RD ST LANGLEY V1M 4B9 CANADA |
| PACIFIC COAST PROPANE LLC | PO BOX 353 ONTARIO CA 91762 |
| PACIFIC DRIVELINES | 10040 10TH LINE GEORGETOWN ON L7G0N2 CANADA |
| PACIFIC ELECTRICAL CONTRACTORS | 920 S GRAPE ST MEDFORD OR 97501 |
| PACIFIC GATEWAY TRANSPORT INC | OR TCI BUSINESS CAPITAL PO BOX 9149 MINNEAPOLIS MN 55480 |
| PACIFIC INDUSTRIAL PARTS | 221 CAMPILLO ST STE C NIDIA PADILLA CALEXICO CA 92231 |
| PACIFIC INDUSTRIAL PARTS | 221 CAMPILLO ST STE C NIDIA PADILLA CALEXICO CA 92231 |
| PACIFIC ISLAND AIR TECH CO INC | PO BOX 26386 HONOLULU HI 96825 |
| PACIFIC MOBILE STRUCTURES, INC. | PO BOX 24747 SEATTLE WA 98124 |
| PACIFIC NORTHWEST MOVING (YUKON) LIMITED | # 3 BURNS RD WHITEHORSE NT Y1A 4Z3 CANADA |
| PACIFIC ONE SOURCE | 600 W CHICAGO AVE % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| PACIFIC POWER GROUP, LLC | PO BOX 748720 LOS ANGELES CA 90074 |
| PACIFIC SUN TRUCKING LLC | (URDFM:0060109915) PO BOX 6376 SANTA MARIA CA 93456 |
| PACIFICORP | PO BOX 5504 ACCT # 10000093 PORTLAND OR 97228 |
| PACIGA, ROBERT | ADDRESS ON FILE |
| PACK FILMS, INC | 7619 HWY 70S #218533 NASHVILLE TN 37221 |
| PACK, ARNOLD | ADDRESS ON FILE |
| PACK, BRENT | ADDRESS ON FILE |
| PACK, DAVE | ADDRESS ON FILE |
| PACK, DUSTIN | ADDRESS ON FILE |
| PACK, JAMES | ADDRESS ON FILE |
| PACK, JOHN | ADDRESS ON FILE |
| PACK, SAMUEL | ADDRESS ON FILE |
| PACK, TERRY | ADDRESS ON FILE |
| PACKAGE PROS LOGISTICS LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER CHICAGO IL 60694 |
| PACKARD, JEFFREY | ADDRESS ON FILE |
| PACKER CITY INTERNATIONAL TRUCKS INC | PO BOX 2238 GREEN BAY WI 54306 |
| PACKER TRANSPORTATION CO. | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T 5C5 CANADA |
| PACKER, JOSEPH | ADDRESS ON FILE |
| PACKERLAND RENT-A-MAT INC | PO BOX 233 BUTLER WI 53007 |
| PACTIV EVERGREEN | 1900 W FIELD CT LISA MIGON LAKE FOREST IL 60045 |
| PADAMATA, ANKA DURGA BHAVANI | ADDRESS ON FILE |
| PADDOCK, EBERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PADGETT, RICHARD | ADDRESS ON FILE |
| PADILLA, ALEX | ADDRESS ON FILE |
| PADILLA, DANIEL | ADDRESS ON FILE |
| PADILLA, EDWARD | ADDRESS ON FILE |
| PADILLA, JOHN | ADDRESS ON FILE |
| PADILLA, JOSE | ADDRESS ON FILE |
| PADILLA, VICTOR | ADDRESS ON FILE |
| PADOVA, JACQUELINE | ADDRESS ON FILE |
| PAF DISTRIBUTING | 6029 IA-28 NORWALK IA 50211 |
| PAF TRANSPORTATION | PO BOX 730 SCARBOROUGH ME 04070 |
| PAF TRANSPORTATION | PO BOX 730 SCARBOROUGH ME 04070 |
| PAF TRANSPORTATION | PO BOX 730 SCARBOROUGH ME 04070 |
| PAGAN, MARK | ADDRESS ON FILE |
| PAGAN, MARK | ADDRESS ON FILE |
| PAGANO, RICHARD | ADDRESS ON FILE |
| PAGE II, RAFAEL | ADDRESS ON FILE |
| PAGE, CHRISTOPHER | ADDRESS ON FILE |
| PAGE, DUSTIN | ADDRESS ON FILE |
| PAGE, MARK | ADDRESS ON FILE |
| PAGLIARO, MICHAEL | ADDRESS ON FILE |
| PAIGE ELECTRIC CORPORATION | 16110 MANNING WAY SAMONE CLEMONS CERRITOS CA 90703 |
| PAIGE LOGISTICAL SOLUTIONS, LLC | 2506 MOUNT MORIAH ROAD SUITE 418 MEMPHIS TN 38115 |
| PAIGE, CURTIS | ADDRESS ON FILE |
| PAINE, JOSHUA | ADDRESS ON FILE |
| PAINE, MARSHALL | ADDRESS ON FILE |
| PAINLEY, JOSEPH | ADDRESS ON FILE |
| PAINT SUNDRIES SOLUTIONS | (URDFM:0060103225) 930 7TH AVE KIRKLAND WA 98033 |
| PAINTER, JACK | ADDRESS ON FILE |
| PAIR, GEORGE | ADDRESS ON FILE |
| PAJU, MICHAEL | ADDRESS ON FILE |
| PAJU, MICHAEL | ADDRESS ON FILE |
| PAJU, MICHAEL | ADDRESS ON FILE |
| PAK, JOHNNY | ADDRESS ON FILE |
| PALACIO, RENE | ADDRESS ON FILE |
| PALACIOS, ANA | ADDRESS ON FILE |
| PALACIOS, GUILLERMO | ADDRESS ON FILE |
| PALACIOS, JOSEPH | ADDRESS ON FILE |
| PALADINO, DONALD | ADDRESS ON FILE |
| PALADINO, JOSEPH | ADDRESS ON FILE |
| PALADINO, MARK | ADDRESS ON FILE |
| PALADINO, MARK | ADDRESS ON FILE |
| PALADINO, RICHARD | ADDRESS ON FILE |
| PALATO, ARTURO | ADDRESS ON FILE |
| PALEAFEI, LEUEA | ADDRESS ON FILE |
| PALERMO, JOSEPH | ADDRESS ON FILE |
| PALERMO, VINCENT | ADDRESS ON FILE |
| PALING, LIAM | ADDRESS ON FILE |
| PALIZAY, KENNETH | ADDRESS ON FILE |
| PALL CORPORATION (NPM:1500018351) | 3643 STATE RT 281 CORTLAND NY 13045 |

| Claim Name | Address Information |
|---|---|
| PALLETT, RANDALL | ADDRESS ON FILE |
| PALLEY, APARNA | ADDRESS ON FILE |
| PALMA, JONKARLO | ADDRESS ON FILE |
| PALMER TRUCK & TRAILER REPAIR | 604 BARNEY ST. SALINA KS 67401 |
| PALMER TRUCKS | PO BOX 631178 CINCINNATI OH 45263 |
| PALMER TRUCKS | PO BOX 631178 CINCINNATI OH 45263 |
| PALMER, CHARLES | ADDRESS ON FILE |
| PALMER, CHRISTOPHER | ADDRESS ON FILE |
| PALMER, DARREN | ADDRESS ON FILE |
| PALMER, DARREN L | ADDRESS ON FILE |
| PALMER, DARYOUSH | ADDRESS ON FILE |
| PALMER, DOUGLAS | ADDRESS ON FILE |
| PALMER, EASTON | ADDRESS ON FILE |
| PALMER, JAN | ADDRESS ON FILE |
| PALMER, JEFFREY H | ADDRESS ON FILE |
| PALMER, JONATHAN | ADDRESS ON FILE |
| PALMER, JOSEPH | ADDRESS ON FILE |
| PALMER, NANCY | ADDRESS ON FILE |
| PALMER, SCOTT | ADDRESS ON FILE |
| PALMER, STEVE | ADDRESS ON FILE |
| PALMER, STEVEN | ADDRESS ON FILE |
| PALMER, WILLIAM | ADDRESS ON FILE |
| PALMER, WILLIAM | ADDRESS ON FILE |
| PALMETER, TIMOTHY | ADDRESS ON FILE |
| PALMIOTTO, JOHN A | ADDRESS ON FILE |
| PALMISANO DELIVERY SERVICE OF SAN | FRANCISCO LLC 365 E GRAND AVE UNIT C SOUTH SAN FRANCISCO CA 94080 |
| PALMS, CHRISTOPHER | ADDRESS ON FILE |
| PALOMINO, ANTHONY | ADDRESS ON FILE |
| PALOMINO, KEVIN | ADDRESS ON FILE |
| PALUCACOS, GEORGE | ADDRESS ON FILE |
| PALUCCI, ROBERT | ADDRESS ON FILE |
| PALUCH, SHIRLEY | ADDRESS ON FILE |
| PALUMBO, LAURENCE | ADDRESS ON FILE |
| PALUS, WAYNE | ADDRESS ON FILE |
| PAM INTERNATIONAL INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| PAM LEGG | ADDRESS ON FILE |
| PAM PERSAUD | ADDRESS ON FILE |
| PAM STEVENSON | ADDRESS ON FILE |
| PAMPLIN, VINCENT | ADDRESS ON FILE |
| PAMS POSIES | ADDRESS ON FILE |
| PAN AMERICAN CARGO LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PANAMA TRANSFER INCORPORATED | 600 LASALLE AVE PANAMA IA 51562 |
| PANAMA TRANSFER INCORPORATED | 600 LASALLE AVE PANAMA IA 51562 |
| PANASONIC CORPORATION OF N.A. | PO BOX 730060 DALLAS TX 75373 |
| PANDHER CARGO INC | OR BOBTAIL PO BOX 7410633 CHICAGO IL 60674 |
| PANDOLFO, ANTHONY | ADDRESS ON FILE |
| PANDUIT | 171 WEST WING STREET 204A SHAVAUN CATANZARO % CDS ARLINGTON HEIGHTS IL 60005 |
| PANDYA, PARIN | ADDRESS ON FILE |
| PANESIS, DEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PANIAGUA TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PANIAGUA-SANCHEZ, AMY | ADDRESS ON FILE |
| PANKE, MATTHEW | ADDRESS ON FILE |
| PANKE, MATTHEW | ADDRESS ON FILE |
| PANKO, SCOTT | ADDRESS ON FILE |
| PANNELL, MATTHEW | ADDRESS ON FILE |
| PANNILL, BRADLEE | ADDRESS ON FILE |
| PANT, DONALD | ADDRESS ON FILE |
| PANTALEON, ANGEL | ADDRESS ON FILE |
| PANTO, MICHAEL | ADDRESS ON FILE |
| PANZARELLA, SALVATORE | ADDRESS ON FILE |
| PAOLICELLI, FRANK C | ADDRESS ON FILE |
| PAOLUCCI, ROBERTO | ADDRESS ON FILE |
| PAONE, JUSTIN | ADDRESS ON FILE |
| PAPA'S TRUCK & TRAILER REPAIR LLC | 5650 6TH ST SW CEDAR RAPIDS IA 52404 |
| PAPADAKIS, DAMIANOS | ADDRESS ON FILE |
| PAPE KENWORTH | ADDRESS ON FILE |
| PAPE' MATERIAL HANDLING | P O BOX 35144 #5077 SEATTLE WA 98124 |
| PAPE, RANDY | ADDRESS ON FILE |
| PAPER, FREDERICK | ADDRESS ON FILE |
| PAPPY'S TRUCKING SERVICES LLC | OR NU-KO CAPITAL LLC PO BOX 150884 OGDEN UT 84415 |
| PAPURA, DAVID | ADDRESS ON FILE |
| PAPURA, DAVID | ADDRESS ON FILE |
| PAQUETTE, MARIO | ADDRESS ON FILE |
| PAQUETTE, MARIO | ADDRESS ON FILE |
| PARACHE, PETER | ADDRESS ON FILE |
| PARACO GAS CORPORATION | 10 EDISON AVE MOUNT VERNON NY 10550 |
| PARACO GAS CORPORATION | 10 EDISON AVE MOUNT VERNON NY 10550 |
| PARADISE TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| PARADYME | 16115 SW 117 AVENUE, UNIT 2 MIAMI FL 33177 |
| PARADYME | 16115 SW 117 AVENUE, UNIT 2 MIAMI FL 33177 |
| PARADYME | 16115 SW 117 AVENUE, UNIT 2 MIAMI FL 33177 |
| PARADZIK, IGOR | ADDRESS ON FILE |
| PARAGON LABRATORIES | 20433 EARL ST ANDREA LOCKHART TORRANCE CA 90503 |
| PARAMO PEREZ, MARIA | ADDRESS ON FILE |
| PARAMOUNT LOGISTICS INC | 4826 4TH ST IRWINDALE CA 91706 |
| PARASOURCE INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| PARCHER, ROBERT | ADDRESS ON FILE |
| PARDUE, BARRY | ADDRESS ON FILE |
| PARDUE, KAREN | ADDRESS ON FILE |
| PAREDES, MARTIN | ADDRESS ON FILE |
| PARENT, ANDREW | ADDRESS ON FILE |
| PARENT, KESENIA | ADDRESS ON FILE |
| PARENTEAU, LIONEL | ADDRESS ON FILE |
| PARIGIAN, MATTHEW | ADDRESS ON FILE |
| PARIS TRANSPORT LLC | 118 JAMES LAKE WAY EASLEY SC 29642-8868 |
| PARIS UNIFORM SERVICES | 67 HOOVER AVE, PO BOX 1043 DU BOIS PA 15801 |
| PARISH, STEVEN | ADDRESS ON FILE |
| PARISH, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARK ONE PRO LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| PARK, CLARENCE | ADDRESS ON FILE |
| PARKALA, ROBERT | ADDRESS ON FILE |
| PARKALA, ROBERT | ADDRESS ON FILE |
| PARKALA, ROBERT | ADDRESS ON FILE |
| PARKE, GARY | ADDRESS ON FILE |
| PARKER SERVICE INC | 7544 ST. JOE ROAD FORT WAYNE IN 46835 |
| PARKER SERVICE INC | 7544 ST. JOE ROAD FORT WAYNE IN 46835 |
| PARKER TRANSPORT & LOGISTICS | PO BOX 519 BLACK DIAMOND T0L 0H0 CANADA |
| PARKER, ADAGIO | ADDRESS ON FILE |
| PARKER, ADAM | ADDRESS ON FILE |
| PARKER, ALVIN | ADDRESS ON FILE |
| PARKER, ALVIN | ADDRESS ON FILE |
| PARKER, BRUCE | ADDRESS ON FILE |
| PARKER, CARL | ADDRESS ON FILE |
| PARKER, CHRISTOPHER | ADDRESS ON FILE |
| PARKER, DEREK | ADDRESS ON FILE |
| PARKER, ERICK | ADDRESS ON FILE |
| PARKER, FRANKIE | ADDRESS ON FILE |
| PARKER, GEORGE | ADDRESS ON FILE |
| PARKER, GERALD | ADDRESS ON FILE |
| PARKER, JAMES | ADDRESS ON FILE |
| PARKER, JEFF | ADDRESS ON FILE |
| PARKER, JEFFERY | ADDRESS ON FILE |
| PARKER, JERRY | ADDRESS ON FILE |
| PARKER, JOHN | ADDRESS ON FILE |
| PARKER, KENNETH | ADDRESS ON FILE |
| PARKER, KEVIN | ADDRESS ON FILE |
| PARKER, MICHELLE | ADDRESS ON FILE |
| PARKER, PATRICK | ADDRESS ON FILE |
| PARKER, PATRICK | ADDRESS ON FILE |
| PARKER, RAPHAEL | ADDRESS ON FILE |
| PARKER, RASHAD | ADDRESS ON FILE |
| PARKER, RASHEAN | ADDRESS ON FILE |
| PARKER, ROBERT | ADDRESS ON FILE |
| PARKER, TROY | ADDRESS ON FILE |
| PARKER, TROY | ADDRESS ON FILE |
| PARKER, TYLER | ADDRESS ON FILE |
| PARKER, VICKIE | ADDRESS ON FILE |
| PARKER, WILLIAM | ADDRESS ON FILE |
| PARKEY, JANET | ADDRESS ON FILE |
| PARKHURST, DAVID | ADDRESS ON FILE |
| PARKHURST, TIMOTHY | ADDRESS ON FILE |
| PARKINSON, BENJAMIN | ADDRESS ON FILE |
| PARKINSON, SEAN | ADDRESS ON FILE |
| PARKS COFFEE CALIFORNIA, INC. | PO BOX 110914 CARROLLTON TX 75011 |
| PARKS, EDDIE | ADDRESS ON FILE |
| PARKS, ROBERT | ADDRESS ON FILE |
| PARKS, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARKS-MARTIN, LATISHA | ADDRESS ON FILE |
| PARKSIDE FIRE & SECURITY | 237 HIGHLAND PKWY BUFFALO NY 14223 |
| PARMAN ENERGY CORPORATION | P.O. BOX 197557 NASHVILLE TN 37219 |
| PARMAN ENERGY CORPORATION | P.O. BOX 197557 NASHVILLE TN 37219 |
| PARMAR FREIGHTLINES LLC | OR SOUND FINANCE CORPORATION P.O. BOX 679281 DALLAS TX 75267-9281 |
| PARMELEE, STEVEN | ADDRESS ON FILE |
| PARMER WATER COMPANY | 109 WESTSIDE DR LAGRANGE GA 30240 |
| PARMER, MYKENZIE | ADDRESS ON FILE |
| PARR, BRIAN | ADDRESS ON FILE |
| PARRA ALVAREZ, OSCAR | ADDRESS ON FILE |
| PARRA, JORGE | ADDRESS ON FILE |
| PARRA, MARIANNA | ADDRESS ON FILE |
| PARRA, PERFECTO | ADDRESS ON FILE |
| PARRACINO, ROGER | ADDRESS ON FILE |
| PARRACINO, ROGER M | ADDRESS ON FILE |
| PARRETT, JAMES | ADDRESS ON FILE |
| PARRETT, TERRY | ADDRESS ON FILE |
| PARRIS, FREDDIE | ADDRESS ON FILE |
| PARRIS, GAIL | ADDRESS ON FILE |
| PARRIS, JOHN | ADDRESS ON FILE |
| PARRISH, BRETT | ADDRESS ON FILE |
| PARRISH, GERALD | ADDRESS ON FILE |
| PARRY, BRUCE | ADDRESS ON FILE |
| PARRY, FRED | ADDRESS ON FILE |
| PARSAI, LAXMI | ADDRESS ON FILE |
| PARSON, MARTIN | ADDRESS ON FILE |
| PARSON, MARTIN | ADDRESS ON FILE |
| PARSONS, BRENT | ADDRESS ON FILE |
| PARSONS, BRUCE | ADDRESS ON FILE |
| PARSONS, DANNY | ADDRESS ON FILE |
| PARSONS, GREGORY | ADDRESS ON FILE |
| PARSONS, JACK | ADDRESS ON FILE |
| PARSONS, JOHN | ADDRESS ON FILE |
| PARTIN, ANDREW | ADDRESS ON FILE |
| PARTNERSHIP | 500 E LORAIN ST PARTNERSHIP CLAIMS OBERLIN OH 44074 |
| PARTRIDGE, GEORGE | ADDRESS ON FILE |
| PARVIAINEN, MARKO | ADDRESS ON FILE |
| PARVIN, CHRISTOPHER | ADDRESS ON FILE |
| PARVIS, ROBERT | ADDRESS ON FILE |
| PARVIS, ROBERT | ADDRESS ON FILE |
| PASCHAL, BOBBY | ADDRESS ON FILE |
| PASCHKE, JAMES | ADDRESS ON FILE |
| PASCUA, JOEFREY | ADDRESS ON FILE |
| PASEKEL, BRANDON | ADDRESS ON FILE |
| PASHA HAWAII HOLDINGS LLC | PO BOX 741142 LOS ANGELES CA 90074 |
| PASHKOW, JUSTIN | ADDRESS ON FILE |
| PASHKOW, JUSTIN | ADDRESS ON FILE |
| PASHOS, ARTHUR | ADDRESS ON FILE |
| PASHOS, ARTHUR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PASILLAS, FABIAN | ADDRESS ON FILE |
| PASLEY, JASON L | ADDRESS ON FILE |
| PASSARELLA, JAMES | ADDRESS ON FILE |
| PASSARELLA, JAMES J | ADDRESS ON FILE |
| PASSARO, RICHARD | ADDRESS ON FILE |
| PASSE, ANTHONY | ADDRESS ON FILE |
| PASSMORE, THOMAS | ADDRESS ON FILE |
| PASTOR, SUSAN | ADDRESS ON FILE |
| PASTRANA-MARTINEZ, JORGE | ADDRESS ON FILE |
| PASTULA, DEAN | ADDRESS ON FILE |
| PASTULA, DEAN | ADDRESS ON FILE |
| PASTULA, DEAN R | ADDRESS ON FILE |
| PAT & SON TOWING & RECOVERY | 25600 PEMBERVILLE ROAD PERRYBURG OH 43551 |
| PAT & SON TOWING & RECOVERY | 25600 PEMBERVILLE ROAD PERRYBURG OH 43551 |
| PAT CARUSO | ADDRESS ON FILE |
| PAT REILLY TRUCKING | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PATAGONIA LOGISTICS INC | OR PRO FUNDING INC PO BOX 1000 DEPT #3045 MEMPHIS TN 38148-3045 |
| PATCH MY PC LLC | PO BOX 1436 CASTLE ROCK CO 80104 |
| PATCHON, JEROLD | ADDRESS ON FILE |
| PATE, JOHN | ADDRESS ON FILE |
| PATE, MARK | ADDRESS ON FILE |
| PATEL, ANKIT K | ADDRESS ON FILE |
| PATEL, SARJU | ADDRESS ON FILE |
| PATEL, VIRALKUMAR | ADDRESS ON FILE |
| PATEL, VIRALKUMAR 'RICK' | ADDRESS ON FILE |
| PATEL, VIRALKUMAR 'RICK' | ADDRESS ON FILE |
| PATERSON, TIMOTHY | ADDRESS ON FILE |
| PATINO, ALFREDO | ADDRESS ON FILE |
| PATINO, ARTURO | ADDRESS ON FILE |
| PATMAN, JOHNNY | ADDRESS ON FILE |
| PATMAN, JOHNNY | ADDRESS ON FILE |
| PATNAUDE, MARK | ADDRESS ON FILE |
| PATRIC VONDRASSHEK | ADDRESS ON FILE |
| PATRICE KRUS | ADDRESS ON FILE |
| PATRICIA COFFMAN | ADDRESS ON FILE |
| PATRICIA LOY | ADDRESS ON FILE |
| PATRICIA PATRICIA | ADDRESS ON FILE |
| PATRICIA PATRICIA | ADDRESS ON FILE |
| PATRICK A STATOM | ADDRESS ON FILE |
| PATRICK BENTON | ADDRESS ON FILE |
| PATRICK FRILOT | ADDRESS ON FILE |
| PATRICK KENNEDY | ADDRESS ON FILE |
| PATRICK MCALLISTER | ADDRESS ON FILE |
| PATRICK O LILLEY | ADDRESS ON FILE |
| PATRICK, DAVID | ADDRESS ON FILE |
| PATRICK, GERALD | ADDRESS ON FILE |
| PATRICK, JEFFREY | ADDRESS ON FILE |
| PATRICK, MELVIN | ADDRESS ON FILE |
| PATRICK, MELVIN J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK, RONALD | ADDRESS ON FILE |
| PATRICK, TIMOTHY | ADDRESS ON FILE |
| PATRIDGE, GORDON | ADDRESS ON FILE |
| PATRIOT PEST MANAGEMENT, LLC | 793 S TRACY BLVD #135 TRACY CA 95376 |
| PATRIOT TOWING | 2475 EAST 5TH STREET WASHINGTON MO 63090 |
| PATROVICH, STEPHEN | ADDRESS ON FILE |
| PATRUYO, LONDA | ADDRESS ON FILE |
| PATSUE, JEFFREY | ADDRESS ON FILE |
| PATTEN, CHRISTOPHER | ADDRESS ON FILE |
| PATTENDEN, DAVE | ADDRESS ON FILE |
| PATTERSON, BRADLEY | ADDRESS ON FILE |
| PATTERSON, BYRON | ADDRESS ON FILE |
| PATTERSON, DONALD | ADDRESS ON FILE |
| PATTERSON, DONALD | ADDRESS ON FILE |
| PATTERSON, IKE | ADDRESS ON FILE |
| PATTERSON, IKE | ADDRESS ON FILE |
| PATTERSON, JAMES J | ADDRESS ON FILE |
| PATTERSON, JESSE | ADDRESS ON FILE |
| PATTERSON, JOSEPH | ADDRESS ON FILE |
| PATTERSON, JOSHUA | ADDRESS ON FILE |
| PATTERSON, JUANITA | ADDRESS ON FILE |
| PATTERSON, JUANITA | ADDRESS ON FILE |
| PATTERSON, LARRY | ADDRESS ON FILE |
| PATTERSON, LAWRENCE | ADDRESS ON FILE |
| PATTERSON, LORENZO | ADDRESS ON FILE |
| PATTERSON, MICHAEL | ADDRESS ON FILE |
| PATTERSON, MYLES | ADDRESS ON FILE |
| PATTERSON, NANCY | ADDRESS ON FILE |
| PATTERSON, NANCY | ADDRESS ON FILE |
| PATTERSON, NICHOLAS | ADDRESS ON FILE |
| PATTERSON, RICK | ADDRESS ON FILE |
| PATTERSON, ROBERT | ADDRESS ON FILE |
| PATTERSON, ROGER | ADDRESS ON FILE |
| PATTERSON, RONDA | ADDRESS ON FILE |
| PATTERSON, RONDA | ADDRESS ON FILE |
| PATTERSON, ROOSEVELT | ADDRESS ON FILE |
| PATTERSON, TRAVIS | ADDRESS ON FILE |
| PATTI SNELL | ADDRESS ON FILE |
| PATTISON, KELLY | ADDRESS ON FILE |
| PATTON, CURTIS | ADDRESS ON FILE |
| PATTON, JULIE | ADDRESS ON FILE |
| PATTON, MICHAEL | ADDRESS ON FILE |
| PATTON, MICHAEL | ADDRESS ON FILE |
| PATTON, MICHAEL | ADDRESS ON FILE |
| PATTON, MICHELLE | ADDRESS ON FILE |
| PATTON, RANDALL | ADDRESS ON FILE |
| PATTY RADWANSKI | ADDRESS ON FILE |
| PATUSZYNSKI, WILLIAM | ADDRESS ON FILE |
| PAUKERT, DARRYL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL ADAIR | ADDRESS ON FILE |
| PAUL B ZIMMERMAN | ADDRESS ON FILE |
| PAUL E ISAACSON CO | PO BOX 30740 BELLINGHAM WA 98228 |
| PAUL HESS | ADDRESS ON FILE |
| PAUL J CALLAHAN | ADDRESS ON FILE |
| PAUL KELLY | ADDRESS ON FILE |
| PAUL KUSNIERZ | ADDRESS ON FILE |
| PAUL LEE | ADDRESS ON FILE |
| PAUL S HENDERSON | ADDRESS ON FILE |
| PAUL SOLOMON | ADDRESS ON FILE |
| PAUL TALATINIAN | ADDRESS ON FILE |
| PAUL TRANSPORTATION INC. | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| PAUL'S TRUCKING | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| PAUL, CARL | ADDRESS ON FILE |
| PAUL, DAMON | ADDRESS ON FILE |
| PAUL, JOHN | ADDRESS ON FILE |
| PAUL, KEVIN | ADDRESS ON FILE |
| PAUL, LOGAN | ADDRESS ON FILE |
| PAUL, LOGAN | ADDRESS ON FILE |
| PAUL, ROBIN | ADDRESS ON FILE |
| PAUL, RUSSELL | ADDRESS ON FILE |
| PAUL, RUSTY | ADDRESS ON FILE |
| PAUL, UTLY | ADDRESS ON FILE |
| PAULAUSKY, ANTHONY | ADDRESS ON FILE |
| PAULDO, SHANIQUA | ADDRESS ON FILE |
| PAULDO, SHANIQUA | ADDRESS ON FILE |
| PAULEY, STEPHEN | ADDRESS ON FILE |
| PAULING, EMMANUEL | ADDRESS ON FILE |
| PAULINO, DARWIN | ADDRESS ON FILE |
| PAULK, CHRIS | ADDRESS ON FILE |
| PAULS PLUMBING, HEATING AND A/C | 1121 CORPORATE BLVD RENO NV 89502 |
| PAULSEN, SCOTT | ADDRESS ON FILE |
| PAULSON, KAYLA | ADDRESS ON FILE |
| PAULSON, WANDA | ADDRESS ON FILE |
| PAUSZEK, SUZANNE | ADDRESS ON FILE |
| PAUWELS, JEFFREY | ADDRESS ON FILE |
| PAUWELS, THOMAS | ADDRESS ON FILE |
| PAV TRUCKING | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PAVELOCK, MICHAEL | ADDRESS ON FILE |
| PAVER, RICHARD | ADDRESS ON FILE |
| PAVESI, DAVID | ADDRESS ON FILE |
| PAVESICH, CARL | ADDRESS ON FILE |
| PAVLICH, INC | 250 S 5TH ST KANSAS CITY KS 66101 |
| PAVLICK, STEPHEN | ADDRESS ON FILE |
| PAWELCZYK, LEONARD | ADDRESS ON FILE |
| PAWLAK, MARTIN | ADDRESS ON FILE |
| PAWLIKOWSKI, ZIGGY | ADDRESS ON FILE |
| PAWLING CORPORATION | 32 NELSON HILL RD BRIAN DERMODY WASSAIC NY 12592 |
| PAWLOWSKI, ANDRZEJ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAXSON, CLINTON | ADDRESS ON FILE |
| PAXTON COMPANY % ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| PAYAMI, MATTHEW | ADDRESS ON FILE |
| PAYNE, BRIAN | ADDRESS ON FILE |
| PAYNE, CHARLES | ADDRESS ON FILE |
| PAYNE, CHRISTOPHER | ADDRESS ON FILE |
| PAYNE, COLE | ADDRESS ON FILE |
| PAYNE, JASON | ADDRESS ON FILE |
| PAYNE, JEFFREY | ADDRESS ON FILE |
| PAYNE, JOHN | ADDRESS ON FILE |
| PAYNE, JONATHAN | ADDRESS ON FILE |
| PAYNE, MARTEZ | ADDRESS ON FILE |
| PAYNE, MELVIN | ADDRESS ON FILE |
| PAYNE, MICHAEL | ADDRESS ON FILE |
| PAYNE, NATHAN | ADDRESS ON FILE |
| PAYNE, PAUL | ADDRESS ON FILE |
| PAYNE, PAULETTE | ADDRESS ON FILE |
| PAYNE, RACHEL LINDSEY | ADDRESS ON FILE |
| PAYNE, RUSSELL | ADDRESS ON FILE |
| PAYNE, SHEROD | ADDRESS ON FILE |
| PAYNE, TASHIA | ADDRESS ON FILE |
| PAYPOOL LLC | 800 MAINE AVENUE SW SUITE 650 WASHINGTON DC 20024 |
| PAYSEUR, RONALD | ADDRESS ON FILE |
| PAYTON W NELSON | ADDRESS ON FILE |
| PAYTON, DAVID | ADDRESS ON FILE |
| PAYTON, JOHN | ADDRESS ON FILE |
| PAYTON, SANDRA | ADDRESS ON FILE |
| PAZ, CARLOS | ADDRESS ON FILE |
| PAZ, GERMAN | ADDRESS ON FILE |
| PAZDAN, BRIAN | ADDRESS ON FILE |
| PAZDRO, CURT | ADDRESS ON FILE |
| PAZDRO, CURT | ADDRESS ON FILE |
| PAZONA, RALPH | ADDRESS ON FILE |
| PB02 TRANSPORT INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197 |
| PBI GROUP | 1207 TREND DR SHEILA DANLOG CARROLLTON TX 75006 |
| PC LIQUIDATIONS INC. | 140 STOCKTON ST NEIL DAVIS JACKSONVILLE FL 32204 |
| PC LOGISTICS GROUP INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| PCC | PO BOX 1000 LEES SUMMIT MO 64064 |
| PCS SURFACE DELIVERY | 2691 RICHTER AVE STE 125 IRVINE CA 92606 |
| PCS SURFACE DELIVERY | 2691 RICHTER AVE STE 125 IRVINE CA 92606 |
| PCS SURFACE DELIVERY | 2691 RICHTER AVE STE 125 IRVINE CA 92606 |
| PCS SURFACE DELIVERY | 2691 RICHTER AVE STE 125 IRVINE CA 92606 |
| PDX TRANSIT LLC | PO BOX 410 CLACKAMAS OR 97015-0410 |
| PEA GROUP | 1849 POND RUN AUBURN HEIGHTS MI 48326 |
| PEA GROUP | 1849 POND RUN AUBURN HEIGHTS MI 48326 |
| PEA GROUP | 1849 POND RUN AUBURN HEIGHTS MI 48326 |
| PEABODY, CHARLES | ADDRESS ON FILE |
| PEACH STATE TRUCK CENTERS | PO BOX 808 NORCROSS GA 30091 |
| PEACH TRADER | 6286 DAWSON BLVD SUMMER DANIELS NORCROSS GA 30093 |

| Claim Name | Address Information |
|---|---|
| PEACH, GEORGE | ADDRESS ON FILE |
| PEACOCK, LINDA | ADDRESS ON FILE |
| PEACOCK, MICHAEL | ADDRESS ON FILE |
| PEAK TRAILER GROUP | PO BOX 268989 - DEPT. 1078 OKLAHOMA CITY OK 73126 |
| PEAPACK CAPITAL CORPORATION | 500 HILLS DRIVE PO BOX 700 BEDMINSTER NJ 07921 |
| PEAPACK CAPITAL CORPORATION | 500 HILLS DRIVE PO BOX 700 BEDMINSTER NJ 07921 |
| PEARCE, DARREL | ADDRESS ON FILE |
| PEARFAM TRANSPORT LLC | OR MATCH FACTORS P.O. BOX 13259 FLORENCE SC 29504 |
| PEARL LENZEN | ADDRESS ON FILE |
| PEARL VALLEY TRANSPORT LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| PEARL, CRAIG | ADDRESS ON FILE |
| PEARL, MICHAEL | ADDRESS ON FILE |
| PEARS, DEBRA | ADDRESS ON FILE |
| PEARSON, ALAN | ADDRESS ON FILE |
| PEARSON, DAWAYNE | ADDRESS ON FILE |
| PEARSON, JAY | ADDRESS ON FILE |
| PEARSON, JEROME | ADDRESS ON FILE |
| PEARSON, KIMBERLY | ADDRESS ON FILE |
| PEARSON, SCOTT | ADDRESS ON FILE |
| PEARSON, SHAWN | ADDRESS ON FILE |
| PEART, BARRY | ADDRESS ON FILE |
| PEASE, CASEY | ADDRESS ON FILE |
| PEASE, JAMARI | ADDRESS ON FILE |
| PEAUSEIDON | CP 34009 GALERIES LACHINE LACHINE QC H8S 4H4 CANADA |
| PEAVEY, DARREL | ADDRESS ON FILE |
| PEC, JOSEPH | ADDRESS ON FILE |
| PECKA, GEORGE | ADDRESS ON FILE |
| PECKA, GEORGE | ADDRESS ON FILE |
| PECKA, MELVIN | ADDRESS ON FILE |
| PECKA, MELVIN W | ADDRESS ON FILE |
| PECOR, KEVIN | ADDRESS ON FILE |
| PEDEN, STEVEN | ADDRESS ON FILE |
| PEDERSEN, DANIEL | ADDRESS ON FILE |
| PEDERSEN, JIM | ADDRESS ON FILE |
| PEDERSON, JODIE | ADDRESS ON FILE |
| PEDIGO, DAVID | ADDRESS ON FILE |
| PEDRAZA, FAUSTINO | ADDRESS ON FILE |
| PEDRICK, JENNIFER | ADDRESS ON FILE |
| PEDRO LARA | ADDRESS ON FILE |
| PEDRO ROJAS | ADDRESS ON FILE |
| PEDRO SOTO | ADDRESS ON FILE |
| PEDRO TORRES-SEGUI | ADDRESS ON FILE |
| PEDRO TORRES-SEGUI | ADDRESS ON FILE |
| PEDRO TORRES-SEGUI | ADDRESS ON FILE |
| PEDROZA, JUAN | ADDRESS ON FILE |
| PEDRUS, PATRICK R | ADDRESS ON FILE |
| PEER, COURTNEY | ADDRESS ON FILE |
| PEER, TOM | ADDRESS ON FILE |
| PEERBOLT'S INC. | 400 E. WASHINGTON ZEELAND MI 49464 |

| Claim Name | Address Information |
|---|---|
| PEERY, SCOTT | ADDRESS ON FILE |
| PEGASUS TRANS LINK INC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| PEGUERO, YENCY | ADDRESS ON FILE |
| PEGULA, MATTHEW | ADDRESS ON FILE |
| PEI, INC. | 598 RED OAK ROAD STOCKBRIDGE GA 30281 |
| PEINE, LINDA | ADDRESS ON FILE |
| PEIPER, GAY | ADDRESS ON FILE |
| PEIRCE PHELPS | 2145 CENTER SQUARE RD LAURA FOX SWEDESBORO NJ 08085 |
| PEKIPAKI, TINA | ADDRESS ON FILE |
| PEKOWSKI, ROBERT | ADDRESS ON FILE |
| PELAYO, JOSE | ADDRESS ON FILE |
| PELAYO, JOSE | ADDRESS ON FILE |
| PELAYO, JOSE L | ADDRESS ON FILE |
| PELE, LUISA | ADDRESS ON FILE |
| PELESCHAK, JOHN | ADDRESS ON FILE |
| PELESCHAK, JOHN | ADDRESS ON FILE |
| PELICAN PRODUCTS INC | PO BOX 518 JENNIFER SPENCER % UBER FREIGHT LOWELL AR 72745 |
| PELKE, RONALD | ADDRESS ON FILE |
| PELLITIERI, CYNTHIA | ADDRESS ON FILE |
| PELLUM, BOBBY | ADDRESS ON FILE |
| PELTON SHEPHERD IND | 4600 FREDERICK DR SW MELISSA BILBREY ATLANTA GA 30336 |
| PELTON, DAWAYNE | ADDRESS ON FILE |
| PELTON, RICHARD | ADDRESS ON FILE |
| PELUSIO, DALTON | ADDRESS ON FILE |
| PELUSIO, JOSEPH | ADDRESS ON FILE |
| PELZ, MICHAEL | ADDRESS ON FILE |
| PEMBA, VIGNOLA | ADDRESS ON FILE |
| PEMBERTON, MELVIN | ADDRESS ON FILE |
| PEMBERTON, REBECCA | ADDRESS ON FILE |
| PEMBERTON, SHANE | ADDRESS ON FILE |
| PEMBERTON-DAVIS ELECTRIC INC | PO BOX 1034 MISHAWAKA IN 46546 |
| PEMBROOK, TROY | ADDRESS ON FILE |
| PEMCO SERVICES | 1040 E SECOND ST GILMAN IL 60938 |
| PENA TOVAR, SALVADOR | ADDRESS ON FILE |
| PENA TOVAR, SALVADOR | ADDRESS ON FILE |
| PENA, FELIX | ADDRESS ON FILE |
| PENA, JORGE | ADDRESS ON FILE |
| PENA, LINDA | ADDRESS ON FILE |
| PENA, SALOMON | ADDRESS ON FILE |
| PENA, YANETTE | ADDRESS ON FILE |
| PENA-BRACAMONTES, CARLOS | ADDRESS ON FILE |
| PENALO, JOHAN | ADDRESS ON FILE |
| PENBERTHY, MICHAEL | ADDRESS ON FILE |
| PENCE, DONNA | ADDRESS ON FILE |
| PENDA CORPORATION | 29145 NETWORK PLACE MCCAFFERY PINTAR CHICAGO IL 60673 |
| PENDER, TED | ADDRESS ON FILE |
| PENDERGAST, ROB | ADDRESS ON FILE |
| PENDERGRAFT, ERIC | ADDRESS ON FILE |
| PENDERGRAFT, TERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PENDLETON, CHARLES | ADDRESS ON FILE |
| PENDLETON, PETE E | ADDRESS ON FILE |
| PENDLEY, LORIN | ADDRESS ON FILE |
| PENDRAK, RONALD | ADDRESS ON FILE |
| PENGE, RYAN | ADDRESS ON FILE |
| PENHALE, MICHAEL | ADDRESS ON FILE |
| PENINSULA TRUCK LINES | 33455 6TH AVE S SUITE 2A FEDERAL WAY WA 98003 |
| PENLEY, JERRY | ADDRESS ON FILE |
| PENMAN, DALE | ADDRESS ON FILE |
| PENMARK TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| PENN POWER GROUP | PO BOX 829798 PHILADELPHIA PA 19182 |
| PENN POWER GROUP | PO BOX 829798 PHILADELPHIA PA 19182 |
| PENNA, MARILYN | ADDRESS ON FILE |
| PENNELL, LARRY | ADDRESS ON FILE |
| PENNELL, RANDALL | ADDRESS ON FILE |
| PENNELLA, DAVE | ADDRESS ON FILE |
| PENNER INTERNATIONAL INC | 2091 BROOKSIDE BLVD STONY MOUNTAIN R0C 3A0 CANADA |
| PENNER, MICHAEL | ADDRESS ON FILE |
| PENNEY, CIERRA | ADDRESS ON FILE |
| PENNEY, NHOT | ADDRESS ON FILE |
| PENNINGTON, KEITH | ADDRESS ON FILE |
| PENNINGTON, KEITH | ADDRESS ON FILE |
| PENNINGTON, RONNIE | ADDRESS ON FILE |
| PENNINGTON, SCOTT | ADDRESS ON FILE |
| PENNINGTON, SEAN | ADDRESS ON FILE |
| PENNINGTON, YVONNE | ADDRESS ON FILE |
| PENNSY CORP (SCHUBERT PLASTICS | 245 LUNGREN RD SUZANNE TAYLOR LENNI PA 19052 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280910 HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280910 HARRISBURG PA 17128 |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 4TH FL, RIVERFRONT OFFICE CTR 1101 SOUTH FRONT ST HARRISBURG PA 17104-2516 |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 4TH FL, RIVERFRONT OFFICE CTR 1101 SOUTH FRONT ST HARRISBURG PA 17104-2516 |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 4TH FL, RIVERFRONT OFFICE CTR 1101 SOUTH FRONT ST HARRISBURG PA 17104-2516 |
| PENNWEST INDUSTRIAL TRUCKS, LLC | DBA PENNWEST TOYOTA LIFT 168 WESTEC DRIVE MOUNT PLEASANT PA 15666 |
| PENNY, CRAIG | ADDRESS ON FILE |
| PENNY, ROBERT | ADDRESS ON FILE |
| PENROSE, JAMES | ADDRESS ON FILE |
| PENSION ACCOUNT NO. 134 | UNION NATIONAL BANK OF ELGIN 101 E. CHICAGO ST. ELGIN IL 60120-6466 |
| PENSKE TRUCK LEASING | 2675 MORGANTOWN ROAD READING PA 19607 |
| PENSKE TRUCK LEASING CANADA INC | PO BOX 7476 STATION A TORONTO M5W 3C1 CANADA |
| PENSKE TRUCK LEASING CO L P | PO BOX 827380 PHILADELPHIA PA 19182 |
| PENSKE TRUCK LEASING CO L P | PO BOX 827380 PHILADELPHIA PA 19182 |
| PENSKE TRUCK LEASING CO L P | PO BOX 827380 PHILADELPHIA PA 19182 |
| PENSKE TRUCK LEASING CO L P | PO BOX 827380 PHILADELPHIA PA 19182 |
| PENTAGON LOGISTICS INC | 7045 MILLCREEK DRIVE MISSISSAUGA ON L5N 3R3 CANADA |
| PENTAIR | 405 E 78TH ST % WILLIAMS & ASSOCIATES INC BLOOMINGTON MN 55420-1251 |
| PENTAIR FRESNO C/O RATELINX | PO BOX 77065 KATHERINE NIEUWENHUIS MADISON WI 53707 |
| PENTAIR WATER TREATMENT | 5661 N GOLDEN STATE BLVD KATHERINE NIEUWENHUIS FRESNO CA 93722 |

| Claim Name | Address Information |
|---|---|
| PEOPLE'S UNITED BANK NA | 850 MAIN ST BRIDGEPORT CT 06604 |
| PEOPLEREADY INC. | P.O. BOX 820145 PHILADELPHIA PA 19182-0145 |
| PEOPLES, TROY | ADDRESS ON FILE |
| PEOPLES, WILLIAM | ADDRESS ON FILE |
| PEPE, PHILIP | ADDRESS ON FILE |
| PEPIC, SVETO | ADDRESS ON FILE |
| PEPPER, MICHAEL | ADDRESS ON FILE |
| PEPPLER, JOSEPH | ADDRESS ON FILE |
| PEPSI | 310 MAIN AVE WAY SE ANGELIC LIVINGSTON % TRANSPORTATION INSIGHT HICKORY NC 28602 |
| PEPSI BEVERAGES COMPANY | (URDFM:0060111583) % CASS INFORMATION SYSTEMS PO BOX 17608 SAINT LOUIS MO 63178 |
| PEPSICO | 29857 NETWORK PLACE % RWMS CHICAGO IL 60673 |
| PEPSICO PBC WALMART | 1001 S 52ND STREET ROGERS AR 72758 |
| PER MAR SECURITY SERVICES | PO BOX 1101 DAVENPORT IA 52805 |
| PER MAR SECURITY SERVICES | PO BOX 1101 DAVENPORT IA 52805 |
| PERA, KIMBERLY J | ADDRESS ON FILE |
| PERALES, ISIDRO | ADDRESS ON FILE |
| PERALTA, JOSE | ADDRESS ON FILE |
| PERALTA, PEDRO | ADDRESS ON FILE |
| PERAY, IRENA | ADDRESS ON FILE |
| PERAZA, ARLENE | ADDRESS ON FILE |
| PEREA, RICHARD | ADDRESS ON FILE |
| PEREIRA INDUSTRIAL CONSTRUCTION & | MAINTENANCE INC 15355 W GRANT LINE RD TRACY CA 95304 |
| PEREIRA INDUSTRIAL CONSTRUCTION & | MAINTENANCE INC 15355 W GRANT LINE RD TRACY CA 95304 |
| PEREIRA, JONATHAN | ADDRESS ON FILE |
| PEREZ CARIAS, MIGUEL | ADDRESS ON FILE |
| PEREZ CARRILLO, JORGE | ADDRESS ON FILE |
| PEREZ TINOCO, MATEO | ADDRESS ON FILE |
| PEREZ, ALVARO | ADDRESS ON FILE |
| PEREZ, ANTHONY | ADDRESS ON FILE |
| PEREZ, ARMANDO | ADDRESS ON FILE |
| PEREZ, ARTURO | ADDRESS ON FILE |
| PEREZ, ASHLY | ADDRESS ON FILE |
| PEREZ, BERTHA | ADDRESS ON FILE |
| PEREZ, CARLOS | ADDRESS ON FILE |
| PEREZ, CARLOS | ADDRESS ON FILE |
| PEREZ, DARIEL | ADDRESS ON FILE |
| PEREZ, EDUARDO | ADDRESS ON FILE |
| PEREZ, EDWARD | ADDRESS ON FILE |
| PEREZ, EDWIN | ADDRESS ON FILE |
| PEREZ, ERIC | ADDRESS ON FILE |
| PEREZ, FRANCISCO | ADDRESS ON FILE |
| PEREZ, FRANK | ADDRESS ON FILE |
| PEREZ, FRANK | ADDRESS ON FILE |
| PEREZ, GODO | ADDRESS ON FILE |
| PEREZ, HECTOR | ADDRESS ON FILE |
| PEREZ, HELEN | ADDRESS ON FILE |
| PEREZ, ISRAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEREZ, JESSENIA | ADDRESS ON FILE |
| PEREZ, JESSICA | ADDRESS ON FILE |
| PEREZ, JESUS | ADDRESS ON FILE |
| PEREZ, JESUS | ADDRESS ON FILE |
| PEREZ, JOHN | ADDRESS ON FILE |
| PEREZ, JORDAN | ADDRESS ON FILE |
| PEREZ, JORGE | ADDRESS ON FILE |
| PEREZ, JOSE | ADDRESS ON FILE |
| PEREZ, JOSE | ADDRESS ON FILE |
| PEREZ, JOSE | ADDRESS ON FILE |
| PEREZ, JULIAN | ADDRESS ON FILE |
| PEREZ, LEONARDO | ADDRESS ON FILE |
| PEREZ, MIGUEL | ADDRESS ON FILE |
| PEREZ, MIGUEL | ADDRESS ON FILE |
| PEREZ, NICHOLAS | ADDRESS ON FILE |
| PEREZ, NICHOLAS C | ADDRESS ON FILE |
| PEREZ, ROBERT | ADDRESS ON FILE |
| PEREZ, ROGERIO | ADDRESS ON FILE |
| PEREZ, RUDY | ADDRESS ON FILE |
| PEREZ, SAMUEL | ADDRESS ON FILE |
| PEREZ, SAMUEL A | ADDRESS ON FILE |
| PEREZ, SERGIO | ADDRESS ON FILE |
| PEREZ, WILFRED | ADDRESS ON FILE |
| PEREZ, YHUNIER | ADDRESS ON FILE |
| PEREZ-CEDANO, AMAURY | ADDRESS ON FILE |
| PEREZ-GRAJEDA, JOSE | ADDRESS ON FILE |
| PEREZ-HERNANDEZ, FEDERICO | ADDRESS ON FILE |
| PEREZ-MEJIA, MARCELO | ADDRESS ON FILE |
| PEREZ-ORTIZ, YURITSI | ADDRESS ON FILE |
| PEREZ-VALENCIA, LEXINGTON | ADDRESS ON FILE |
| PEREZ-VENTURA, MOISES | ADDRESS ON FILE |
| PEREZ-VENTURA, MOISES | ADDRESS ON FILE |
| PERFORMANCE PACKAGING INC | 7850 BARNSBURY RD WEST BLOOMFIELD MI 48324 |
| PERFORMANCE SYSTEMS INTEGRATION LLC DBA | FIRE KING OF SEATTLE INC. PERFORMANCE SYSTEMS INTEGRATION LLC PO BOX 8528 PASADENA CA 91109 |
| PERFORMANCE TOWING | 1402 26TH ST SE WATERTOWN SD 57201 |
| PERHAC, CHRISTOPH | ADDRESS ON FILE |
| PERI, FREDERIC A | ADDRESS ON FILE |
| PERIMETER INTL DBA PGL | 2800 STORY RD W STE 100 MARCOS JIMENEZ CLAIMS IRVING TX 75038 |
| PERIMETER SECURITY SYSTEMS | 7501 BOULDER VIEW DR STE 103 RICHMOND VA 23225 |
| PERINE, RANDY | ADDRESS ON FILE |
| PERIO INC | 2011 FORD DR LANCE MCMANUS ASHLAND OH 44805 |
| PERKINS, ANDREW | ADDRESS ON FILE |
| PERKINS, ANTHONY | ADDRESS ON FILE |
| PERKINS, CARL | ADDRESS ON FILE |
| PERKINS, CHARLES | ADDRESS ON FILE |
| PERKINS, CLAYTON | ADDRESS ON FILE |
| PERKINS, DANIEL | ADDRESS ON FILE |
| PERKINS, DEREK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERKINS, DONNELL | ADDRESS ON FILE |
| PERKINS, DOUGLAS | ADDRESS ON FILE |
| PERKINS, EUGENE | ADDRESS ON FILE |
| PERKINS, KENDRICK | ADDRESS ON FILE |
| PERKINS, MICHAEL | ADDRESS ON FILE |
| PERKINS, RICHARD A | ADDRESS ON FILE |
| PERKINS, RODERICK | ADDRESS ON FILE |
| PERKINS, STEPHEN | ADDRESS ON FILE |
| PERL, JAMES | ADDRESS ON FILE |
| PERLINGER, DANIEL | ADDRESS ON FILE |
| PERMALOC | 13505 BARRY ST JILL PETERSON HOLLAND MI 49424 |
| PERMALOC CORP | 13505 BARRY ST JILL PETERSON HOLLAND MI 49424 |
| PERMATEX | 6875 PARKLAND BLVD SOLON OH 44139 |
| PERMATEX INC | 6875 PARKLAND BLVD SOLON OH 44139 |
| PERNAS, NOEL | ADDRESS ON FILE |
| PEROSKY, ANDREW S | ADDRESS ON FILE |
| PERRIEN, MAKAYLA | ADDRESS ON FILE |
| PERRON, FRANCIS | ADDRESS ON FILE |
| PERRONE, CHARLES | ADDRESS ON FILE |
| PERROTTA, ROBERTO | ADDRESS ON FILE |
| PERRY, BRIAN | ADDRESS ON FILE |
| PERRY, DALE | ADDRESS ON FILE |
| PERRY, EDSEL | ADDRESS ON FILE |
| PERRY, JACOLVA | ADDRESS ON FILE |
| PERRY, JOHN TODD | ADDRESS ON FILE |
| PERRY, JUSTIN | ADDRESS ON FILE |
| PERRY, KEIKO | ADDRESS ON FILE |
| PERRY, MARQUISE | ADDRESS ON FILE |
| PERRY, PAUL | ADDRESS ON FILE |
| PERRY, RICHARD | ADDRESS ON FILE |
| PERRY, STEPHEN | ADDRESS ON FILE |
| PERRY, STEPHEN | ADDRESS ON FILE |
| PERRY, TODD | ADDRESS ON FILE |
| PERRYMAN, JUSTIN | ADDRESS ON FILE |
| PERSAUD, DAVE | ADDRESS ON FILE |
| PERSAUD, DAVID | ADDRESS ON FILE |
| PERSON, CEDRIC | ADDRESS ON FILE |
| PERSON, RODNEY | ADDRESS ON FILE |
| PERUCHO, GILBERTO | ADDRESS ON FILE |
| PERZEL, THOMAS | ADDRESS ON FILE |
| PESCH, JASON | ADDRESS ON FILE |
| PEST PRO SERVICES INC | PO BOX 5907 TEXARKANA TX 75505 |
| PESTMASTER SERVICES OF SIOUX FALLS | 2003 N 4TH AVE SIOUX FALLS SD 57104 |
| PET AUTOBODY LTD | BAY 1 285130 WRANGLER WAY ROCKY VIEW T1X 0K3 CANADA |
| PET SOCIETY | 1301 GILLARD AVE STE 115 MARIA POCHINE WINTER GARDEN FL 34787 |
| PETE GARCIA CO | 5587 NEW PEACHTREE RD PETE GARCIA CHAMBLEE GA 30341 |
| PETE JUCKER | ADDRESS ON FILE |
| PETE'S PERFECTION PLUS, INC. | 435 S.WHEELING ROAD WHEELING IL 60090 |
| PETE'S TOWING | 21841 PACIFIC HIGHWAY S DES MOINES WA 98198 |

| Claim Name | Address Information |
|---|---|
| PETE'S TOWING | 21841 PACIFIC HIGHWAY S DES MOINES WA 98198 |
| PETER KLYM | ADDRESS ON FILE |
| PETER M HILL | ADDRESS ON FILE |
| PETER NGUYEN | ADDRESS ON FILE |
| PETER ROLLA | ADDRESS ON FILE |
| PETER VENEGAS INC | PO BOX 451804 LAREDO TX 78045 |
| PETER W BUZZELL JR INC | 79 DIAMOND LANE HOLLIS ME 04042 |
| PETER, CHRISTOPHER | ADDRESS ON FILE |
| PETER, CHRISTOPHER | ADDRESS ON FILE |
| PETER, NATALIE | ADDRESS ON FILE |
| PETERBILT MANITOBA LTD | 1895 BROOKSIDE BLVD WINNIPEG MB R3C 2E6 CANADA |
| PETERBILT OF ATLANTA LLC | 172 VAN MAR BLVD JACKSON GA 30233 |
| PETERBILT OF KCMO | 8915 WOODEND RD KANSAS CITY KS 66111 |
| PETERMAN, CRAIG | ADDRESS ON FILE |
| PETERS INVESTMENTS LLC | 1620 S HASTINGS WAY EAU CLAIRE WI 54701 |
| PETERS, ADAM | ADDRESS ON FILE |
| PETERS, ALVIN | ADDRESS ON FILE |
| PETERS, AVERY | ADDRESS ON FILE |
| PETERS, GARY | ADDRESS ON FILE |
| PETERS, JAMES | ADDRESS ON FILE |
| PETERS, JOHN | ADDRESS ON FILE |
| PETERS, KELLY | ADDRESS ON FILE |
| PETERS, KELLY | ADDRESS ON FILE |
| PETERS, KENNETH | ADDRESS ON FILE |
| PETERS, PATRICK | ADDRESS ON FILE |
| PETERS, ROBIN | ADDRESS ON FILE |
| PETERS, SCOTT | ADDRESS ON FILE |
| PETERS-TIPPETTS, ELAINE | ADDRESS ON FILE |
| PETERSEN, CHAD | ADDRESS ON FILE |
| PETERSEN, JANCY | ADDRESS ON FILE |
| PETERSEN, KATELYN | ADDRESS ON FILE |
| PETERSEN, PAULA | ADDRESS ON FILE |
| PETERSON TRANSLOGISTICS | 410 CHERRY BRANCH LANE FAIRBURN GA 30213 |
| PETERSON TRUCKS, INC. | P.O. BOX 101777 PASADENA CA 91189 |
| PETERSON, ANDREA | ADDRESS ON FILE |
| PETERSON, BRENT | ADDRESS ON FILE |
| PETERSON, COLEMAN | ADDRESS ON FILE |
| PETERSON, DALE | ADDRESS ON FILE |
| PETERSON, DARRYL | ADDRESS ON FILE |
| PETERSON, DIRK | ADDRESS ON FILE |
| PETERSON, GARNER | ADDRESS ON FILE |
| PETERSON, GLENN | ADDRESS ON FILE |
| PETERSON, JACOB | ADDRESS ON FILE |
| PETERSON, JAMES | ADDRESS ON FILE |
| PETERSON, JERRAD | ADDRESS ON FILE |
| PETERSON, JOSHUA | ADDRESS ON FILE |
| PETERSON, JULIUS | ADDRESS ON FILE |
| PETERSON, KENNETH | ADDRESS ON FILE |
| PETERSON, LOUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETERSON, MICHAEL | ADDRESS ON FILE |
| PETERSON, MICHAEL | ADDRESS ON FILE |
| PETERSON, RICHARD | ADDRESS ON FILE |
| PETHE, MIKE | ADDRESS ON FILE |
| PETIGNY, GIOVANNI | ADDRESS ON FILE |
| PETIPRIN, CODY | ADDRESS ON FILE |
| PETPARTNERS, INC | 8051 ARCO CORPORATE DR RALEIGH NC 27617 |
| PETRAS, MICHELLE | ADDRESS ON FILE |
| PETREE, DEAN | ADDRESS ON FILE |
| PETRERE, ANTHONY | ADDRESS ON FILE |
| PETREY, DURRELL | ADDRESS ON FILE |
| PETREY, KEVIN | ADDRESS ON FILE |
| PETRI, ROBERT | ADDRESS ON FILE |
| PETRICK, GLEN | ADDRESS ON FILE |
| PETRIE, JOHN | ADDRESS ON FILE |
| PETRIE, JOHN | ADDRESS ON FILE |
| PETRIE, KELLY | ADDRESS ON FILE |
| PETROCARD, INC. | PO BOX 34243 SEATTLE WA 98124 |
| PETROCARD, INC. | PO BOX 34243 SEATTLE WA 98124 |
| PETROGEORGE, CHRIS | ADDRESS ON FILE |
| PETROLEUM PRODUCTS FLEET FUELING | PO BOX 644283 PITTSBURGH PA 15264 |
| PETROLEUM SERVICES INC | PO BOX 53968 FAYETTEVILLE NC 28305 |
| PETROS A HABTEMARIAM | ADDRESS ON FILE |
| PETROSERVE, INC. | 7039 ELLISON ROAD STOKESDALE NC 27357 |
| PETROVIC, WILLIAM | ADDRESS ON FILE |
| PETROZE, TIMOTHY | ADDRESS ON FILE |
| PETRUS, REUBEN | ADDRESS ON FILE |
| PETSCHE, MATT | ADDRESS ON FILE |
| PETSCHE, WILLIAM | ADDRESS ON FILE |
| PETSCHE, WILLIAM | ADDRESS ON FILE |
| PETSPORT USA | 1160 RAILROAD AVE BRIANA AYALA PITTSBURG CA 94565 |
| PETTENGILL, RANCE | ADDRESS ON FILE |
| PETTERSON H CHA | ADDRESS ON FILE |
| PETTERSSON, MICHAEL | ADDRESS ON FILE |
| PETTET, SAM | ADDRESS ON FILE |
| PETTIJOHN, BRUCE | ADDRESS ON FILE |
| PETTIS, LOREN | ADDRESS ON FILE |
| PETTIT, KEVIN | ADDRESS ON FILE |
| PETTIT, MARIE | ADDRESS ON FILE |
| PETTIT, MICHAEL | ADDRESS ON FILE |
| PETTIT, WAYNE | ADDRESS ON FILE |
| PETTUS, LARRY | ADDRESS ON FILE |
| PETTUS, SEAN | ADDRESS ON FILE |
| PETTWAY, CHRISTOPHER | ADDRESS ON FILE |
| PETTWAY, SIM | ADDRESS ON FILE |
| PETTY, BENJAMIN | ADDRESS ON FILE |
| PETTY, DANIEL | ADDRESS ON FILE |
| PETTY, DAVID | ADDRESS ON FILE |
| PETTY, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETTY, JEFF | ADDRESS ON FILE |
| PETTY, PHILIP | ADDRESS ON FILE |
| PETTY, THOMAS | ADDRESS ON FILE |
| PETTY, VERNON | ADDRESS ON FILE |
| PEW, STEVE | ADDRESS ON FILE |
| PEXCO % ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| PEXCO % ECHOGLOBAL LOGISTICS | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| PEYTON, MORRIS | ADDRESS ON FILE |
| PEYTON, MORRIS L | ADDRESS ON FILE |
| PFANNENSTIEL, DERRICK | ADDRESS ON FILE |
| PFANNENSTIEL, TRENT | ADDRESS ON FILE |
| PFAU, SALLY | ADDRESS ON FILE |
| PFEFFER, DAVID | ADDRESS ON FILE |
| PFEFFER, SHANNON | ADDRESS ON FILE |
| PFEIFER, RANDY | ADDRESS ON FILE |
| PFENNING, BRIAN | ADDRESS ON FILE |
| PFLIEGER, MICHAEL | ADDRESS ON FILE |
| PFOHL, WILLIAM | ADDRESS ON FILE |
| PGU WAREHOUSE / NORAC ADDITIVE | 360 PHILLIPS 311 RD WENDY FLETCHER HELENA AR 72342 |
| PGW AUTOGLASS LLC | P.O. BOX 775583 CHICAGO IL 60677 |
| PHAM, DIEP | ADDRESS ON FILE |
| PHAM, DIEP | ADDRESS ON FILE |
| PHAN, YAO | ADDRESS ON FILE |
| PHAN, YOUNG | ADDRESS ON FILE |
| PHARRIS, JOHN | ADDRESS ON FILE |
| PHASE II | 21 INDUSTRIAL AVE PHYLLIS SACCHI UPPER SADDLE RIVER NJ 07458 |
| PHELAN, DAVID | ADDRESS ON FILE |
| PHELPS FARMS, INC. | 41 S HIGH ST 21ST FLOOR COLUMBUS OH 43215 |
| PHELPS, MARC | ADDRESS ON FILE |
| PHELPS, MARK | ADDRESS ON FILE |
| PHIFER, DECARLO | ADDRESS ON FILE |
| PHIFER, JAMES | ADDRESS ON FILE |
| PHIFER, JAMES R | ADDRESS ON FILE |
| PHIL AMERO | ADDRESS ON FILE |
| PHIL MANESS | ADDRESS ON FILE |
| PHIL SCOTT | ADDRESS ON FILE |
| PHIL WHITE | ADDRESS ON FILE |
| PHILLIP CAPUTO | ADDRESS ON FILE |
| PHILLIPS AIR COMPRESSOR | 5946 S WESTERN AVE CHICAGO IL 60636 |
| PHILLIPS COLLECTION | 916 FINCH AVE DAVID MANN HIGH POINT NC 27263 |
| PHILLIPS JR, RUSSELL | ADDRESS ON FILE |
| PHILLIPS LOGISTICS LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| PHILLIPS PLATING CORP | 984 N LAKE AVE LINDA SCHILLING PHILLIPS WI 54555 |
| PHILLIPS, ADAM | ADDRESS ON FILE |
| PHILLIPS, ANDRE | ADDRESS ON FILE |
| PHILLIPS, AUBREY | ADDRESS ON FILE |
| PHILLIPS, BARRY | ADDRESS ON FILE |
| PHILLIPS, BRET | ADDRESS ON FILE |
| PHILLIPS, CARLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS, CHAD | ADDRESS ON FILE |
| PHILLIPS, CHRISTOPHER | ADDRESS ON FILE |
| PHILLIPS, CHRISTOPHER | ADDRESS ON FILE |
| PHILLIPS, CHRISTOPHER | ADDRESS ON FILE |
| PHILLIPS, DAVID | ADDRESS ON FILE |
| PHILLIPS, DAVID | ADDRESS ON FILE |
| PHILLIPS, ERIC | ADDRESS ON FILE |
| PHILLIPS, JAMES | ADDRESS ON FILE |
| PHILLIPS, JERRY | ADDRESS ON FILE |
| PHILLIPS, JESSIE | ADDRESS ON FILE |
| PHILLIPS, JOHN | ADDRESS ON FILE |
| PHILLIPS, JOSHUA | ADDRESS ON FILE |
| PHILLIPS, JOSIAH | ADDRESS ON FILE |
| PHILLIPS, KENNETH | ADDRESS ON FILE |
| PHILLIPS, KURT | ADDRESS ON FILE |
| PHILLIPS, LAMONT | ADDRESS ON FILE |
| PHILLIPS, LARRY | ADDRESS ON FILE |
| PHILLIPS, LAURIE | ADDRESS ON FILE |
| PHILLIPS, LESLIE | ADDRESS ON FILE |
| PHILLIPS, LISA | ADDRESS ON FILE |
| PHILLIPS, MARK | ADDRESS ON FILE |
| PHILLIPS, MATTHEW | ADDRESS ON FILE |
| PHILLIPS, MICHAEL | ADDRESS ON FILE |
| PHILLIPS, PATRICK | ADDRESS ON FILE |
| PHILLIPS, PERRY | ADDRESS ON FILE |
| PHILLIPS, RANDY | ADDRESS ON FILE |
| PHILLIPS, RANDY L | ADDRESS ON FILE |
| PHILLIPS, RAYMOND | ADDRESS ON FILE |
| PHILLIPS, ROBERT | ADDRESS ON FILE |
| PHILLIPS, ROBERT | ADDRESS ON FILE |
| PHILLIPS, ROGER | ADDRESS ON FILE |
| PHILLIPS, RYAN | ADDRESS ON FILE |
| PHILLIPS, TIMOTHY | ADDRESS ON FILE |
| PHILLIPS, TOBY | ADDRESS ON FILE |
| PHILLIPS, WILLIAM | ADDRESS ON FILE |
| PHILLIPS, WILLIAM | ADDRESS ON FILE |
| PHIN, PHEAR | ADDRESS ON FILE |
| PHIPPIN, THOMAS | ADDRESS ON FILE |
| PHIPPS, CHARLES | ADDRESS ON FILE |
| PHIPPS, CHARLES | ADDRESS ON FILE |
| PHIPPS, DUANE | ADDRESS ON FILE |
| PHOENIX ELECTRIC CO LLC | PO BOX 14037 PORTLAND OR 97293 |
| PHOENIX ELECTRIC CO LLC | PO BOX 14037 PORTLAND OR 97293 |
| PHOENIX ENTERPRISES | 5742 NW 75 WAY PARKLAND FL 33067 |
| PHOENIX METRO TOWING | 2244 W. APACHE TRAIL APACHE JUNCTION AZ 85120 |
| PHOENIX RESEARCH INDUSTRIES, INC. | PO BOX 2319 DULUTH GA 30096 |
| PHOENIX TOW | 1505 S BLUFF RD MONTEBELLO CA 90640 |
| PHOENIX WATER AND WASTEWATER OPERATIONS | 370 SUSQUEHANNA AVE MILTON PA 17847 |
| PHOEUR, DARNNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHOMMAVANH, ADRIAN | ADDRESS ON FILE |
| PHP SYSTEMS/THE FLOWER BUCKET | 5534 HARVEY WILSON DRIVE HOUSTON TX 77020 |
| PHUNG, CHINDA | ADDRESS ON FILE |
| PHX1 | 255 S 143RD AVE JENNY LYON GOODYEAR AZ 85338 |
| PHYSICAL EXAMS, INC | P O BOX 1157 WEXFORD PA 15090 |
| PHYSICIANS HEALTH CENTER | 1448 N. KROME AVE. # 101 HOMESTEAD FL 33034 |
| PHYSICIANS IMMEDIATE CARE CENTER | 243 CHENEY DRIVE WEST STE 200 TWIN FALLS ID 83301 |
| PIANTINO, JOANN | ADDRESS ON FILE |
| PIANTINO, JOANN | ADDRESS ON FILE |
| PIAROWSKI, MICHAEL | ADDRESS ON FILE |
| PIASECKI, WOJCIECH | ADDRESS ON FILE |
| PIATCHEK, RHONDA | ADDRESS ON FILE |
| PIAZZA, PAULA | ADDRESS ON FILE |
| PICARELLI, STEVEN | ADDRESS ON FILE |
| PICCOLO, RALPH | ADDRESS ON FILE |
| PICHARDO, RAFAEL | ADDRESS ON FILE |
| PICHARDO, RAFAEL | ADDRESS ON FILE |
| PICHEL, CONRADO | ADDRESS ON FILE |
| PICINICH, JOHN | ADDRESS ON FILE |
| PICKELL, STEVEN | ADDRESS ON FILE |
| PICKENS JANITORIAL AND LAWN SERVICE | 188 LOTTVILLE RD CANTON MS 39046 |
| PICKENS, ARTHUR | ADDRESS ON FILE |
| PICKENS, CHERISE | ADDRESS ON FILE |
| PICKENS, DARRELL | ADDRESS ON FILE |
| PICKENS, DEBORAH | ADDRESS ON FILE |
| PICKERILL, JASON | ADDRESS ON FILE |
| PICKERING TRAILER RENTALS & SALES INC. | 4-910 DILLINGHAM ROAD PICKERING ON L1W 1Z6 CANADA |
| PICKERING, TIMOTHY | ADDRESS ON FILE |
| PICKETT, ANITRA | ADDRESS ON FILE |
| PICKETT, BRETT | ADDRESS ON FILE |
| PICKETT, JASON | ADDRESS ON FILE |
| PIECES D'AUTO & CAMION COATICO | 325 RUE CUTTING COATICOOK QC J1A 2G2 CANADA |
| PIEDMONT FLEET SERVICES INC | 201 MILL RIDGE RD LYNCHBURG VA 24502 |
| PIEDMONT PLASTICS | PO BOX 8372 HOLLY MENKE % L2000 VIRGINIA BEACH VA 23450 |
| PIEDMONT PLASTICS | PO BOX 8372 HOLLY MENKE % L2000 VIRGINIA BEACH VA 23450 |
| PIEDMONT TRUCK CENTER, INC. | PO BOX 18109 GREENSBORO NC 27419 |
| PIEDMONT URGENT CARE BY WELLSTREET LLC | PO BOX 1175740 ATLANTA GA 30368 |
| PIEDMONT, LLC | PIEDMONT, LLC PO BOX 503 BYRON CENTER MI 49315 |
| PIEDRA, ARMANDO | ADDRESS ON FILE |
| PIEHL, KEVIN | ADDRESS ON FILE |
| PIENKOWSKI, CHESTER | ADDRESS ON FILE |
| PIEPER HOUSTON ELECTRIC LP | PO BOX 801228 HOUSTON TX 77280 |
| PIEPER, CHERYL A | ADDRESS ON FILE |
| PIER OF D NORT | 6035 HWY 70 E LORI ADLER ST GERMAIN WI 54558 |
| PIERCE, GARRY | ADDRESS ON FILE |
| PIERCE, GREG | ADDRESS ON FILE |
| PIERCE, JEFFERY BENNETT | ADDRESS ON FILE |
| PIERCE, KARLA | ADDRESS ON FILE |
| PIERCE, NICHOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PIERCE, RANDY | ADDRESS ON FILE |
| PIERCE, ROBERT | ADDRESS ON FILE |
| PIERCE, RODNEY | ADDRESS ON FILE |
| PIERCE, TIMOTHY | ADDRESS ON FILE |
| PIERCE, WILLIAM | ADDRESS ON FILE |
| PIEROG, CHRISTOPHER | ADDRESS ON FILE |
| PIERRE GERBER | ADDRESS ON FILE |
| PIERRE-LUC HUOT | ADDRESS ON FILE |
| PIERSON, DANIEL | ADDRESS ON FILE |
| PIERSON, GARY | ADDRESS ON FILE |
| PIERSON, KEVIN | ADDRESS ON FILE |
| PIETRYKA, ADAM | ADDRESS ON FILE |
| PIETRYKA, ADAM | ADDRESS ON FILE |
| PIFER PROPERTY HOLDINGS LP | 687 CLEAR BROOK DRIVE KELLER TX 76248 |
| PIGATT, GLORIA | ADDRESS ON FILE |
| PIGATT, GLORIA | ADDRESS ON FILE |
| PIGEON FREIGHT SERVICES, INC. | OR PRO FUNDING INC - DEPT #3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| PIGGUE, BARRY | ADDRESS ON FILE |
| PIGNATO, ANTHONY | ADDRESS ON FILE |
| PIGUES, ROBERT | ADDRESS ON FILE |
| PIKE TRANSPORT INC | 6958 STATE HWY 2 41 M35 GLADSTONE MI 49837 |
| PIKE, DENNIS | ADDRESS ON FILE |
| PIKE, DENNIS E | ADDRESS ON FILE |
| PIKE, KEVIN | ADDRESS ON FILE |
| PIKE, WILLIAM | ADDRESS ON FILE |
| PIKES PEAK MOBILE TRUCK | P.O. BOX 63024 COLORADO SPRINGS CO 80962 |
| PIKUS, LARRY | ADDRESS ON FILE |
| PILATE, DARRYLE | ADDRESS ON FILE |
| PILECKI, MARK | ADDRESS ON FILE |
| PILGER, BRITTANY | ADDRESS ON FILE |
| PILGER, SAM | ADDRESS ON FILE |
| PILGRIM, PHILLIP | ADDRESS ON FILE |
| PILKINGTON, ALTHEA | ADDRESS ON FILE |
| PILLMEIER, JOSEPH M | ADDRESS ON FILE |
| PILLOW, CHRISTOPHER | ADDRESS ON FILE |
| PILLOW, CHRISTOPHER | ADDRESS ON FILE |
| PILOT TRAVEL CENTERS LLC | 5500 LONAS DR. SUITE 260 KNOXVILLE TN 37909 |
| PILOT TRAVEL CENTERS LLC | 5500 LONAS DR. SUITE 260 KNOXVILLE TN 37909 |
| PILOT TRAVEL CENTERS LLC | 5500 LONAS DR. SUITE 260 KNOXVILLE TN 37909 |
| PILOT TRAVEL CENTERS LLC | 5500 LONAS DR. SUITE 260 KNOXVILLE TN 37909 |
| PIMENTEL, ANTONIO | ADDRESS ON FILE |
| PIMENTEL, JESUS | ADDRESS ON FILE |
| PIMENTEL, JOEL | ADDRESS ON FILE |
| PINA FLORES, LEONARDO | ADDRESS ON FILE |
| PINA, ARTHUR | ADDRESS ON FILE |
| PINA, LEILA | ADDRESS ON FILE |
| PINEDA, DOMINIC | ADDRESS ON FILE |
| PINEDA, GERSSON | ADDRESS ON FILE |
| PINEDA, RUBEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PINEDO, ANDREW | ADDRESS ON FILE |
| PINEIRO, LOUIS | ADDRESS ON FILE |
| PINKERTON, MICHAEL | ADDRESS ON FILE |
| PINKERTON, SCOTT | ADDRESS ON FILE |
| PINKHAM, DEBRA | ADDRESS ON FILE |
| PINKNEY, TERRELL | ADDRESS ON FILE |
| PINNACLE FLEET SOLUTIONS | 62861 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PINNACLE FLEET SOLUTIONS | 62861 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PINNACLE FLEET SOLUTIONS | 62861 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PINNACLE PROPANE, LLC | 124-MIDLAND, TX SERVICE CENTER PO BOX 205814 DALLAS TX 75320 |
| PINNACO TRANSPORTATION | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| PINNOCK, ALECIA | ADDRESS ON FILE |
| PINNOCK, ANDREW | ADDRESS ON FILE |
| PINO, DANIEL | ADDRESS ON FILE |
| PINOLE VALLEY TRUCKING INC | 202 S ROCHESTER AVE ONTARIO CA 91761 |
| PINON, JESUS | ADDRESS ON FILE |
| PINTADO, MARIO | ADDRESS ON FILE |
| PINTEL, EVAN | ADDRESS ON FILE |
| PINTER, PHILLIP | ADDRESS ON FILE |
| PINTO SORIANO, MIGUEL | ADDRESS ON FILE |
| PINTO, CARLOS | ADDRESS ON FILE |
| PINTO, MERVIN A | ADDRESS ON FILE |
| PINTOFF, DALE | ADDRESS ON FILE |
| PIONEER HEAVY DUTY PARTS, INC. | 2000 FALL RIVER AVE SEEKONK MA 02771 |
| PIOTRASCHKE, PAUL | ADDRESS ON FILE |
| PIOTRASCHKE, PAUL A | ADDRESS ON FILE |
| PIOTROWSKI, ADAM | ADDRESS ON FILE |
| PIOTRZKOWSKI, BRIAN | ADDRESS ON FILE |
| PIPE CREEK WINES | 7204 RAINBOW LN ANDY ZOULIAS FREDERICK MD 21702 |
| PIPER II, GERRELL | ADDRESS ON FILE |
| PIPER, TINA | ADDRESS ON FILE |
| PIPO, BRIAN | ADDRESS ON FILE |
| PIRTLE, TIMOTHY | ADDRESS ON FILE |
| PIRZEK, ROB | ADDRESS ON FILE |
| PISANI, GERALD | ADDRESS ON FILE |
| PISAR, JOSEPH | ADDRESS ON FILE |
| PISCIA, JESSICA | ADDRESS ON FILE |
| PISCOPO, JOSEPH | ADDRESS ON FILE |
| PISHON EXPRESS INC. | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| PISTOLE, CRAIG | ADDRESS ON FILE |
| PITCHER, LANCE | ADDRESS ON FILE |
| PITCHER, LANCE D | ADDRESS ON FILE |
| PITCHER, MICHAEL | ADDRESS ON FILE |
| PITCO FRIALATOR PEMBROKE | 300 ELM STREET UNIT 1 % TECH LOGISTICS MILFORD NH 03055 |
| PITNEY BOWES INC. | FINANCIAL SERVICES LLC PO BOX 371896 PITTSBURGH PA 15250-7896 |
| PITT PLASTICS | P O BOX 356 ANN KELLER PITTSBURG KS 66762 |
| PITT, CAJUAN | ADDRESS ON FILE |
| PITT, MICHAEL | ADDRESS ON FILE |
| PITTI, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PITTMAN, GUY S | ADDRESS ON FILE |
| PITTMAN, LARRY | ADDRESS ON FILE |
| PITTMAN, MARCUS | ADDRESS ON FILE |
| PITTMAN, PRESHAY | ADDRESS ON FILE |
| PITTS AND SONS INC. | 1850 SHELTON BEACH RD EXT SARALAND AL 36571 |
| PITTS, CHRISTOPHER | ADDRESS ON FILE |
| PITTS, CLYDE | ADDRESS ON FILE |
| PITTS, COREY | ADDRESS ON FILE |
| PITTS, MICHAEL | ADDRESS ON FILE |
| PITTSBURGH FAYETTE EXPRESS INC | 400 MAIN ST BELLE VERNON PA 15012 |
| PIVOT OCCUPATIONAL HEALTH | PO BOX 825469 PHILADELPHIA PA 19182 |
| PIZARRO, DAVID | ADDRESS ON FILE |
| PIZARRO, GUSTAVO | ADDRESS ON FILE |
| PIZZINI, BETTY | ADDRESS ON FILE |
| PJJ EXPRESS INC | PO BOX 389270 CHICAGO IL 60638 |
| PJR TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| PK TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| PL & Y TRUCKING CORP | 249 ROCKWOOD ST PORT CHARLOTTE FL 33952 |
| PLACE, DONALD | ADDRESS ON FILE |
| PLAMBECK, JAMES | ADDRESS ON FILE |
| PLANIC, WILLIAM | ADDRESS ON FILE |
| PLANT MARVEL LABORATORIES INC | 371 E 16TH ST ANDREA WALLENBERG CHICAGO HTS IL 60411 |
| PLASCENCIA SALCIDO, JOSE | ADDRESS ON FILE |
| PLASCENCIA, AGUSTIN | ADDRESS ON FILE |
| PLASENCIA, DELMO | ADDRESS ON FILE |
| PLASENCIA, DELMO A | ADDRESS ON FILE |
| PLASTER, JAY | ADDRESS ON FILE |
| PLASTIC PROCESS EQUIPMENT INCORPORATE | 8303 CORPORATE PARK DR SUE SMEARSOLL MACEDONIA OH 44056 |
| PLASTILITE CORP | 4930 BATTLEFIELD DR OMAHA NE 68152 |
| PLASTILITE CORPORATION | 4930 BATTLEFIELD DR OMAHA NE 68152 |
| PLASTILITE CORPORATION | 4930 BATTLEFIELD DR OMAHA NE 68152 |
| PLATINUM ELECTRIC INC | 17W040 WASHINGTON ST BENSENVILLE IL 60106 |
| PLATINUM EXPRESS | OR CAPITAL CREDIT INC PO BOX 204695 DALLAS TX 75320 |
| PLATT, CHARLES | ADDRESS ON FILE |
| PLATT, EZEKIEL | ADDRESS ON FILE |
| PLATT, JOHN | ADDRESS ON FILE |
| PLATT, JOHN | ADDRESS ON FILE |
| PLATT, KENNETH | ADDRESS ON FILE |
| PLAYER, ZACKARY | ADDRESS ON FILE |
| PLAYMONSTER LLC C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| PLEASANT, TERRANCE | ADDRESS ON FILE |
| PLECZEN, MICHAEL | ADDRESS ON FILE |
| PLEITEZ, VICTOR | ADDRESS ON FILE |
| PLEUGH, TONY | ADDRESS ON FILE |
| PLOGER TRANSPORTATION LLC | 300 CLEVELAND RD. NORWALK OH 44857 |
| PLOSKI, JAMES | ADDRESS ON FILE |
| PLOTT, J | ADDRESS ON FILE |
| PLOTT, JC | ADDRESS ON FILE |
| PLOURDE, MARGARET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PLOURDE, MARGARET | ADDRESS ON FILE |
| PLS LOGISTICS SERVICE | 2000 WESTINGHOUSE DR UNIT 201 BRIAN STERLING CRANBERRY TOWNSHIP PA 16066 |
| PLS LOGISTICS SERVICES | 2000 WESTINGHOUSE DR UNIT 201 CRANBERRY TWP PA 16066 |
| PLS LOGISTICS SERVICES, I INC | 3120 UNIONVILLE ROAD BUILDING 110 SUITE 100 CRANBERRY TOWNSHIP PA 16066 |
| PLS LOGISTICS SERVICES, I INC | 3120 UNIONVILLE ROAD BUILDING 110 SUITE 100 CRANBERRY TOWNSHIP PA 16066 |
| PLS LOGISTICS SERVICES, INC. | 3120 UNIONVILLE RD BLDG 110 STE 100 JOEY SMITH CRANBERRY TOWNSHIP PA 16066 |
| PLUMBING THE BAY | 2610 BARRINGTON CT HAYWARD CA 94545 |
| PLUME, STEPHEN | ADDRESS ON FILE |
| PLUMMER, JAMES | ADDRESS ON FILE |
| PLUMMER, RAY | ADDRESS ON FILE |
| PLUMMER, SPENCER | ADDRESS ON FILE |
| PLUMMER, STEVEN | ADDRESS ON FILE |
| PLUMMER, STEVEN | ADDRESS ON FILE |
| PLUMMER, STEVEN R | ADDRESS ON FILE |
| PLUMMER, TED | ADDRESS ON FILE |
| PLUNK, GAYLEN | ADDRESS ON FILE |
| PLUNKETT, EARL | ADDRESS ON FILE |
| PLUS FREIGHT SYSTEMS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| PLUS ONE EXPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| PM SHOES INC | 560 E MEMORIAL RD JASON PARKS OKLAHOMA CITY OK 73114 |
| PM TRUCK REPAIR | PO BOX 403 WEST SACRAMENTO CA 95691 |
| PM TRUCK REPAIR | PO BOX 403 WEST SACRAMENTO CA 95691 |
| PMC FINANCIAL SERVICES GROUP LLC | 3816 E LA PALMA AVE ANAHEIM CA 92807 |
| PMF LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PML CAPITAL | ATTN: GENERAL COUNSEL 13112 NE 20TH ST STE 100 BELLEVUE WA 98005-2045 |
| PNC BANK NATIONAL ASSOCIATION | 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNEUMERCATOR | 1785 EXPRESSWAY DR N ROBYN TREZZA HAUPPAUGE NY 11788 |
| POBLOCKI PAVING CORP | PO BOX 13456 WAUWATOSA WI 53213 |
| POCHES, RACHEL | ADDRESS ON FILE |
| POCKETINET COMMUNICATIONS INC | 2919 ISAACS AVE WALLA WALLA WA 99362 |
| POCKEVICH, THOMAS | ADDRESS ON FILE |
| PODOLETZ, JEFFREY | ADDRESS ON FILE |
| PODOLETZ, PATRICK | ADDRESS ON FILE |
| POE, JOSE | ADDRESS ON FILE |
| POEPPING, AUSTIN | ADDRESS ON FILE |
| POEPPING, AUSTIN A | ADDRESS ON FILE |
| POEPSEL, DOUGLAS | ADDRESS ON FILE |
| POETKER, BRIAN | ADDRESS ON FILE |
| POGOR, EDWARD | ADDRESS ON FILE |
| POGOR, EDWARD J | ADDRESS ON FILE |
| POHL, DOUGLAS | ADDRESS ON FILE |
| POINDEXTER, JUSTIN | ADDRESS ON FILE |
| POINDEXTER, MICHAEL | ADDRESS ON FILE |
| POINT LOMA NAZARENE UNIVERSITY | 3900 LOMALAND DR WES MATSCH SAN DIEGO CA 92106 |
| POINT ROBERTS AUTO FREIGHT | 3975 IRONGATE RD STE 120 BELLINGHAM WA 98226 |
| POINTDIRECT TRANSPORT, INC. | 10858 ALMOND AVE FONTANA CA 92337 |
| POINTER, LARRY | ADDRESS ON FILE |
| POINTER, ROBERT | ADDRESS ON FILE |
| POINTER, ROBERT W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| POIRIER, JONATHAN | ADDRESS ON FILE |
| POIST GAS CO. | 360 MAIN STREET LAUREL MD 20707 |
| POIST GAS CO. | 360 MAIN STREET LAUREL MD 20707 |
| POLA CONCESSION FEE | 425 SOUTH PALOS VERDES STREET SAN PEDRO CA 90731 |
| POLAIN, DWIGHT | ADDRESS ON FILE |
| POLAN, ROBERTO | ADDRESS ON FILE |
| POLARIS LABORATORIES, LLC | 7451 WINTON DRIVE INDIANAPOLIS IN 46268 |
| POLARIS LOGISTICS INC | OR PARTNERS FUNDING INC PO BOX 5431 CAROL STREAM IL 60197-5431 |
| POLCYN, ANTHONY | ADDRESS ON FILE |
| POLES, MAURICE | ADDRESS ON FILE |
| POLI, FUATAI | ADDRESS ON FILE |
| POLI, STACY | ADDRESS ON FILE |
| POLITE, GEORGE | ADDRESS ON FILE |
| POLITO, ANTHONY | ADDRESS ON FILE |
| POLK COUNTY PUBLIC WORKS DEPARTMENT | 5885 NE 14TH ST DES MOINES IA 50313 |
| POLK, DAVID | ADDRESS ON FILE |
| POLKINGHORNE, GAIL | ADDRESS ON FILE |
| POLKINGHORNE, GAIL | ADDRESS ON FILE |
| POLLARI, ADAM | ADDRESS ON FILE |
| POLLICK JR, RONALD | ADDRESS ON FILE |
| POLLIO, PETER | ADDRESS ON FILE |
| POLLOCK, JASON | ADDRESS ON FILE |
| POLO, CARLOS | ADDRESS ON FILE |
| POLOKOFF, ALLISON | ADDRESS ON FILE |
| POLOWICK, DEAN | ADDRESS ON FILE |
| POLOWICK, DEAN | ADDRESS ON FILE |
| POLSLEY, GREGORY | ADDRESS ON FILE |
| POLUMBUS, MELISSA | ADDRESS ON FILE |
| POLVON LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| POLYAK, IGOR | ADDRESS ON FILE |
| POLYANSKY, IGOR | ADDRESS ON FILE |
| POLYCOR INC | 1292B RANG CARREAU GERVAIS ST NAZAIRE DU LAC ST JEAN G0W2V0 CANADA |
| POLYJOHN C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| POLYMER ADHESIVES%IL2000 | PO BOX 8372 HOLLY MENKE VIRGINIA BEACH VA 23450 |
| POLYMER SHAPES | PO BOX 8372 LIESEL BOROVSKY % IL2000 VIRGINIA BEACH VA 23450 |
| POLYNICE, ALBENS | ADDRESS ON FILE |
| POLYVINYL FILMS | 38 PROVIDENCE RD LYDIA RIVERA SUTTON MA 01590 |
| POMALES, MANUEL | ADDRESS ON FILE |
| POMBAR, HAROLD | ADDRESS ON FILE |
| POMP'S TIRE SERVICE, INC. | PO BOX 88697 MILWAUKEE WI 53288 |
| POMPEO, MICHAEL | ADDRESS ON FILE |
| POMPEY, JOHN | ADDRESS ON FILE |
| PONCE, ALFREDO | ADDRESS ON FILE |
| PONCE, ANA & LEONARD | C/O THE LAW OFFICES OF MARCOS & ASSOCIATES, PC, ATTN: JAVIER MARCOS, JR. 10700 NORTH FWY. HOUSTON TX 77037 |
| PONCE, LEONEL | ADDRESS ON FILE |
| PONELEIT, RHONDA | ADDRESS ON FILE |
| PONTICELLI, MARK | ADDRESS ON FILE |
| PONTOON SOLUTIONS, INC. | BOX 223672 PITTSBURGH PA 15251 |

| Claim Name | Address Information |
|---|---|
| PONTOON SOLUTIONS, INC. | BOX 223672 PITTSBURGH PA 15251 |
| PONZER, RONALD | ADDRESS ON FILE |
| POOL, JOHN | ADDRESS ON FILE |
| POOL, YSIDRO | ADDRESS ON FILE |
| POOLE, BRIAN | ADDRESS ON FILE |
| POOLE, JEFFREY | ADDRESS ON FILE |
| POOLE, JOHN | ADDRESS ON FILE |
| POOLE, JOSEPH | ADDRESS ON FILE |
| POOLE, JUSTIN | ADDRESS ON FILE |
| POOLE, ROBERT | ADDRESS ON FILE |
| POOLE, WILLIE | ADDRESS ON FILE |
| POOLER, JAMES | ADDRESS ON FILE |
| POOR BOYS TRUCK REPAIR & TOWING LLC | 1076 EAST COUNTY ROAD 300 NORTH CENTER POINT IN 47840 |
| POORMAN, RYAN | ADDRESS ON FILE |
| POORMAN, RYAN W | ADDRESS ON FILE |
| POP CAPACITY INC | PO BOX 1281 ALPHARETTA GA 30004 |
| POPE JR, JOHN | ADDRESS ON FILE |
| POPE, CHRIS | ADDRESS ON FILE |
| POPE, JAKE | ADDRESS ON FILE |
| POPE, JAMES | ADDRESS ON FILE |
| POPE, JAY | ADDRESS ON FILE |
| POPE, JOHN | ADDRESS ON FILE |
| POPE, KEITH | ADDRESS ON FILE |
| POPE, KENNETH | ADDRESS ON FILE |
| POPE, KEVIN | ADDRESS ON FILE |
| POPE, MICHAEL | ADDRESS ON FILE |
| POPEKO, TOMMY | ADDRESS ON FILE |
| POPLASKI, STEVEN | ADDRESS ON FILE |
| POPLIN, JEFFREY | ADDRESS ON FILE |
| POPPLE, STEVEN J | ADDRESS ON FILE |
| POPULAR INVESTMENTS LLC | 2453 SOUTH PLAZA DRIVE RAPID CITY SD 57702 |
| PORCELANOSA (URDFM:0060088510) | 391 E BROKAW RD SAN JOSE CA 95112 |
| PORCHER, JEFFREY | ADDRESS ON FILE |
| PORRAS, EBER | ADDRESS ON FILE |
| PORRAS, GABRIEL | ADDRESS ON FILE |
| PORRAS, NICHOLAS | ADDRESS ON FILE |
| PORRAS, PAUL | ADDRESS ON FILE |
| PORT OF HOOD RIVER | 1000 E PORT MARINA DRIVE HOOD RIVER OR 97031 |
| PORT OF SEATTLE | CUSTOMER # 074130 PO BOX 24507 SEATTLE WA 98124 |
| PORT OF SEATTLE | CUSTOMER # 074130 PO BOX 24507 SEATTLE WA 98124 |
| PORTALES, DAVID | ADDRESS ON FILE |
| PORTER COUNTY SUPERIOR CRT 6 | 3560 WILLOW CREEK RD PORTAGE IN 46368 |
| PORTER II, JOSEPH | ADDRESS ON FILE |
| PORTER MOVING COMPANY LLC | 28261 WOODLAWN DR UNIT F PUNTA GORDA FL 33982 |
| PORTER, CHAPPELL | ADDRESS ON FILE |
| PORTER, DONALD | ADDRESS ON FILE |
| PORTER, DOUGLAS | ADDRESS ON FILE |
| PORTER, KEVIN | ADDRESS ON FILE |
| PORTER, KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PORTER, NATHAN | ADDRESS ON FILE |
| PORTER, RICKIE | ADDRESS ON FILE |
| PORTER, ROBERT | ADDRESS ON FILE |
| PORTER, RODNEY | ADDRESS ON FILE |
| PORTER, SHANNON | ADDRESS ON FILE |
| PORTER, THOMAS | ADDRESS ON FILE |
| PORTER, WILLIE | ADDRESS ON FILE |
| PORTERFIELD, LARRY | ADDRESS ON FILE |
| PORTILLA, DANIEL | ADDRESS ON FILE |
| PORTILLO, MICHAEL | ADDRESS ON FILE |
| PORTILLO, VALERIA | ADDRESS ON FILE |
| PORTLAND AIR FREIGHT | 75 POSTAL SERVICE WAY SCARBOROUGH ME 04074 |
| PORTREY, ELIZABETH | ADDRESS ON FILE |
| PORTWOOD, KAREN | ADDRESS ON FILE |
| POSADAS, ADRIAN JEFF | ADDRESS ON FILE |
| POSCH, ROBERT | ADDRESS ON FILE |
| POSDZICH, STEVEN | ADDRESS ON FILE |
| POSEY, KATHRYN | ADDRESS ON FILE |
| POSEY, KATHRYN | ADDRESS ON FILE |
| POSEY, MICHAEL | ADDRESS ON FILE |
| POSEY, STEVEN A | ADDRESS ON FILE |
| POSSMEI USA INC | 23476 KIDDER ST HAYWARD CA 94545 |
| POST, BRANDON | ADDRESS ON FILE |
| POST, JOHN | ADDRESS ON FILE |
| POSTEL, JOHN | ADDRESS ON FILE |
| POSTON, SIGMUND | ADDRESS ON FILE |
| POT, JONATHAN | ADDRESS ON FILE |
| POTEAT, RODNEY | ADDRESS ON FILE |
| POTEMPA, ALYSSA | ADDRESS ON FILE |
| POTESTIO BROTHERS EQUIPMENT | 7380 SPACE VILLAGE AVE COLORADO SPRING CO 80929 |
| POTLA, MICHAEL | ADDRESS ON FILE |
| POTLA, MICHAEL J | ADDRESS ON FILE |
| POTRZEBA, DOUGLAS | ADDRESS ON FILE |
| POTTER, CHADWICK | ADDRESS ON FILE |
| POTTER, CHRIS | ADDRESS ON FILE |
| POTTER, CHRIS W | ADDRESS ON FILE |
| POTTER, DANIEL | ADDRESS ON FILE |
| POTTER, DANIEL R | ADDRESS ON FILE |
| POTTER, DANNY | ADDRESS ON FILE |
| POTTER, DAVID | ADDRESS ON FILE |
| POTTER, JEFFREY | ADDRESS ON FILE |
| POTTER, MARK | ADDRESS ON FILE |
| POTTER, PHILIPPE | ADDRESS ON FILE |
| POTTER, WILLIAM | ADDRESS ON FILE |
| POTTINGER, PHILLIP | ADDRESS ON FILE |
| POTTS, DANNA | ADDRESS ON FILE |
| POTTS, DANNA | ADDRESS ON FILE |
| POTTS, HEAVEN | ADDRESS ON FILE |
| POTTS, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POTURALSKI, ROGER | ADDRESS ON FILE |
| POULIN'S PEST CONTROL | 24 POULIN'S DR WINNIPEG MB R2H 0S9 CANADA |
| POULIOT, DAVID | ADDRESS ON FILE |
| POULSEN, MICHAEL | ADDRESS ON FILE |
| POULSON, ROBERT | ADDRESS ON FILE |
| POURCIAU, HARRIET | ADDRESS ON FILE |
| POUV, SOPHOEUN | ADDRESS ON FILE |
| POVIRK, ERNEST | ADDRESS ON FILE |
| POWELL, ANTHONY | ADDRESS ON FILE |
| POWELL, BARBARA | ADDRESS ON FILE |
| POWELL, BARBARA | ADDRESS ON FILE |
| POWELL, BRIAN | ADDRESS ON FILE |
| POWELL, CHARMAINE | ADDRESS ON FILE |
| POWELL, CHRISTIAN | ADDRESS ON FILE |
| POWELL, CONCETTA | ADDRESS ON FILE |
| POWELL, CRAIG | ADDRESS ON FILE |
| POWELL, DAMANI | ADDRESS ON FILE |
| POWELL, GE III | ADDRESS ON FILE |
| POWELL, GEORGE | ADDRESS ON FILE |
| POWELL, JAMES | ADDRESS ON FILE |
| POWELL, KENNETH | ADDRESS ON FILE |
| POWELL, KENT | ADDRESS ON FILE |
| POWELL, MALCOLM B | ADDRESS ON FILE |
| POWELL, MAUREEN | ADDRESS ON FILE |
| POWELL, MICHAEL | ADDRESS ON FILE |
| POWELL, MICHAEL | ADDRESS ON FILE |
| POWELL, MICHAEL | ADDRESS ON FILE |
| POWELL, MICHAEL | ADDRESS ON FILE |
| POWELL, RAYMOND | ADDRESS ON FILE |
| POWELL, RAYMOND | ADDRESS ON FILE |
| POWELL, ROBERT | ADDRESS ON FILE |
| POWELL, SUSAN | ADDRESS ON FILE |
| POWELL, TODD | ADDRESS ON FILE |
| POWER DEPOT | 3553 NW 78TH AVE BILLY MANTILLA MIAMI FL 33122 |
| POWER DISTRIBUTORS | 3700 PARAGON DR DANIEL HARVEY COLUMBUS OH 43228 |
| POWER MACHINE SERVICES INC | 4105 E BROADWAY SPOKANE WA 99202 |
| POWER PRODUCT SYSTEMS | 90 BAY STATE RD WAKEFIELD MA 01880 |
| POWER PRODUCT SYSTEMS | 90 BAY STATE RD WAKEFIELD MA 01880 |
| POWER TELEPHONE SUPPLY COMPA | 200 KEOUGH DR TARA OLIVER PIPERTON TN 38017 |
| POWER WASH CHARLOTTE | 542 W 32ND ST CHARLOTTE NC 28206 |
| POWER, BENJAMIN | ADDRESS ON FILE |
| POWER, RONALD | ADDRESS ON FILE |
| POWER, THOMAS | ADDRESS ON FILE |
| POWERPACK | 10613 STRAW FLOWER DR AUSTIN TX 78733 |
| POWERPACK LLC | 10613 STRAW FLOWER DR AUSTIN TX 78733 |
| POWERS INC | PO BOX 6525 SPOKANE WA 99217 |
| POWERS, DANIEL | ADDRESS ON FILE |
| POWERS, GEORGE | ADDRESS ON FILE |
| POWERTRAN CORP | 1605 BONNER AVE FERNDALE MI 48220 |

| Claim Name | Address Information |
|---|---|
| POYSER, SHANON | ADDRESS ON FILE |
| PPF SUDBERRY OCEAN VIEW HILLS LP | C/O KEARNY PROPERTY SERVICES INC 1900 AVENUE OF THE STARS SUITE 320 LOS ANGELES CA 90067 |
| PPL | 2 NORTH NINTH STREET ALLENTOWN PA 18101-1179 |
| PRADO, JUAN | ADDRESS ON FILE |
| PRAIRIE TEAMSTERS PROVINCES PENSION PLAN | SUITE 155, 7260 12 ST SE CALGARY T2H 2S5 CANADA |
| PRAIRIE WEST | 1155 SHERWIN ROAD WINNIPEG MB R3H 0V1 CANADA |
| PRAKASH, RAJNESH | ADDRESS ON FILE |
| PRATER, MICHELLE | ADDRESS ON FILE |
| PRATER, WILLIAM | ADDRESS ON FILE |
| PRATT, CHRISTENA | ADDRESS ON FILE |
| PRATT, JEROME | ADDRESS ON FILE |
| PRATT, NIGEL | ADDRESS ON FILE |
| PRATT, WILLIAM | ADDRESS ON FILE |
| PRAUS, KYLE | ADDRESS ON FILE |
| PRAVECEK, CHELSEA | ADDRESS ON FILE |
| PREBEG, JON | ADDRESS ON FILE |
| PREBEG, JON M | ADDRESS ON FILE |
| PRECIADO, MARIA J | ADDRESS ON FILE |
| PRECISE NUTRITION | 44300 SUN GOLD ST RAMIRO GARCIA INDIO CA 92201 |
| PRECISELY SOFTWARE INCORPORATED | 1700 DISTRICT AVENUE SUITE 300 BURLINGTON MA 01803 |
| PRECISION ASSEMBLY INC (NPM:5100004285) | SUITE A LUPITA GENAO WILLOW GROVE PA 19090 |
| PRECISION DOOR SERVICE OF MEMPHIS | 1215 BIG ORANGE RD CORDOVA TN 38018 |
| PRECISION FIRE PROTECTION INC | 707 WELLS RD STE 4 BOULDER CITY NV 89005 |
| PRECISION PLUMBING-HEATING-COOLING | 300 COMMONWEALTH DRIVE CAROL STREAM IL 60188 |
| PREDA, MICHAEL | ADDRESS ON FILE |
| PREDIUM, LESLIE | ADDRESS ON FILE |
| PREECE, DONALD | ADDRESS ON FILE |
| PREET LOGISTICS INC | 10419 MUSTANG PEAK DR BAKERSFIELD CA 93311 |
| PREFERRED WINDOW & DOOR INC | 3280 E. LINCOLN HIGHWAY LYNWOOD IL 60411 |
| PREGIS LLC | 2901 W KINGSLEY RD ANGELA KOLANOWSKI GARLAND TX 75041 |
| PRELL, GREGORY | ADDRESS ON FILE |
| PREM SUPPLY LLC | PO BOX 3007 SONALI PATEL CLAIM LUBBOCK TX 79452 |
| PREMIER BRANDS OF AMERICA INC | 170 HAMILTON AVE STE 201 JENNY RUIZ WHITE PLAINS NY 10601 |
| PREMIER CHEMICAL SOLUTIONS | PO BOX 1912 INVERNESS FL 34451 |
| PREMIER LANDSCAPING & SNOW REMOVAL | 405 ARCADIA AVE ELMIRA NY 14905 |
| PREMIER MECHANICAL SERVICE INC | 912 S METCALF ST LIMA OH 45804 |
| PREMIER OCCUPATIONAL HEALTH-BOLINGBROOK | 550 E BOUGHTON RD SUITE 140 BOLINGBROOK IL 60440 |
| PREMIER PAINT ROLLER | 13111 ATLANTIC AVE RICHMOND HILL NY 11418 |
| PREMIER PAN COMPANY | 2301 DUSS AVE BLDG 11 STE B MIKE WOLAK AMBRIDGE PA 15003 |
| PREMIER PARKING OF TENNESSEE LLC | 144 2ND AVE N SUITE 300 NASHVILLE TN 37201 |
| PREMIER PLASMA | 4743 W PORT AU PRINCE LN JAKE WATSON GLENDALE AZ 85306 |
| PREMIER REFRIGERATEDTRANSPORT LLC | ATTN: TOMMY STREET 7026 OLD KATY ROAD STE 303 HOUSTON TX 77024-2149 |
| PREMIER REFRIGIRATED TRANSPORT | 7026 OLD KATY ROAD STE 303 HOUSTON TX 77024 |
| PREMIER RUBBER AND SUPPLY | 9841 N VANCOUVER WAY PORTLAND OR 97217 |
| PREMIER TRAILER LEASING INC. | P.O. BOX 206553 DALLAS TX 75320 |
| PREMIER TRANSPORTATION LLC (MC959420) | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PREMIER TRUCK PARTS, INC. | 5800 W CANAL RD CLEVELAND OH 44125 |

| Claim Name | Address Information |
|------------|---------------------|
| PREMIER URGENT CARE APMC | DBA TRACY OCCUPATIONAL MEDICAL 644 W 12TH STREET TRACY CA 95376 |
| PREMIUM EXPRESS TRUCKING INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| PREMIUM LAWN CARE LLC | 598 GOTT HYDRO RD BOWLING GREEN KY 42103 |
| PREMIUM WATERS, INC. | 4402 2ND AVE S # 2 FARGO ND 58103 |
| PREP ONE TRUCKING LLC | OR NU-KO CAPITAL, LLC PO BOX 150884 OGDEN UT 84415 |
| PRESCARO, MARK | ADDRESS ON FILE |
| PRESCARO, MARK A | ADDRESS ON FILE |
| PRESERVER TRANS LLC | 3475 MUSGRAVE AVE LIVE OAK CA 95953 |
| PRESIDENTIAL TRANSPORTATION LLC | OR TRUCK STOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674 |
| PRESLEY, CARL | ADDRESS ON FILE |
| PRESLEY, STEVEN | ADDRESS ON FILE |
| PRESSLEY, ERIC | ADDRESS ON FILE |
| PRESSLEY, THOMAS | ADDRESS ON FILE |
| PRESSURE EQUIPMENT SALES LLC | 5646 N 51ST AVE GLENDALE AZ 85301 |
| PRESTI, PATRICIA | ADDRESS ON FILE |
| PRESTIGE FLEET SERVICES LLC | 1358 DUNCAN LANE AUBURN GA 30011 |
| PRESTIGE FLEET SERVICES LLC | 1358 DUNCAN LANE AUBURN GA 30011 |
| PRESTIGE SPA COVERS | 2875 MCI DR N SABRINA BURNS PINELLAS PARK FL 33782 |
| PRESTIGIACOMO, JOSEPH | ADDRESS ON FILE |
| PRESTO GARAGE & GUTTER | 18637 NORTHLINE DR. SUITE H CORNELIUS NC 28031 |
| PRESTO-X | PO BOX 13848 READING PA 19612 |
| PRESTON, JUSTIN | ADDRESS ON FILE |
| PRESTON, ROBERT | ADDRESS ON FILE |
| PRESTON, ROBERT | ADDRESS ON FILE |
| PRESTON, SANDRA | ADDRESS ON FILE |
| PRESTRIGE TRANSPORT | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| PRETTO, EUGENE | ADDRESS ON FILE |
| PRETTY, ALEXANDREA | ADDRESS ON FILE |
| PREUSS INC | 950 GRAND ST BROOKLYN NY 11211 |
| PREVAIL LOGISTICS LLC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT# 506 LANSING MI 48909-8016 |
| PRH TRUCKING INC | 1121 N ELLIS ST BENSENVILLE IL 60106 |
| PRIBONIC, MICHAEL | ADDRESS ON FILE |
| PRICE, AARON | ADDRESS ON FILE |
| PRICE, BRADEN | ADDRESS ON FILE |
| PRICE, BRADEN | ADDRESS ON FILE |
| PRICE, CHRISTOFHER | ADDRESS ON FILE |
| PRICE, COREY | ADDRESS ON FILE |
| PRICE, DANIEL | ADDRESS ON FILE |
| PRICE, IDRISSA | ADDRESS ON FILE |
| PRICE, KELLEY | ADDRESS ON FILE |
| PRICE, LLEWLYN | ADDRESS ON FILE |
| PRICE, MARC | ADDRESS ON FILE |
| PRICE, MARK | ADDRESS ON FILE |
| PRICE, MEESE, SHULMAN & D'ARMINIO, P.C. | 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| PRICE, MICKEY | ADDRESS ON FILE |
| PRICE, NATHAN | ADDRESS ON FILE |
| PRICE, SHELLEY | ADDRESS ON FILE |
| PRICE, TYLER | ADDRESS ON FILE |
| PRICE, TYLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRICE-COOMER RELOCATION | PO BOX 55187 LEXINGTON-FAYETTE KY 40555 |
| PRICE-COOMER RELOCATION | PO BOX 55187 LEXINGTON-FAYETTE KY 40555 |
| PRICHARD, CHRISTOPHER | ADDRESS ON FILE |
| PRIDE MFG | 10 N MAIN STREET ROUTE 100 FRED HEDMARK BURNHAM ME 04922 |
| PRIDE MFG CO | 10 N MAIN ST BURNHAM ME 04922 |
| PRIDE MOBILITY PRODUCTS | 401 YORK AVE. DURYEA PA 18642 |
| PRIDGEON, KRISTEN | ADDRESS ON FILE |
| PRIEST TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| PRIEST, RANDAL | ADDRESS ON FILE |
| PRIETO, JORGE | ADDRESS ON FILE |
| PRIETO, JORGE G | ADDRESS ON FILE |
| PRIETO, TAYLOR | ADDRESS ON FILE |
| PRIHODA, RUSSELL | ADDRESS ON FILE |
| PRIHODA, RUSSELL L | ADDRESS ON FILE |
| PRIJATEL, ANDREW | ADDRESS ON FILE |
| PRIMARY EXPRESS CO | 39W895 STONECROP CT ST CHARLES IL 60175 |
| PRIMARY HEALTH MEDICAL GROUP UC | PO BOX 191050 BOISE ID 83719 |
| PRIME EXPRESS TRANSPORTATION | 2502 HUDSPETH ST INGLEWOOD CA 90303 |
| PRIME FREIGHT LLC | OR INSIGHT TECHNOLOGY, INC PO BOX 200399 DALLAS TX 75320-0399 |
| PRIME ROAD CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRIME SOURCE | 4703 GREATLAND CONCEPCION CARRASCO SAN ANTONIO TX 78218 |
| PRIME TRAILER | 1150 WEST 2100 SOUTH SALT LAKE CITY UT 84119 |
| PRIME TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| PRIME TRANSPORTATION SERVICES INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| PRIMELITE MFG CORP | 407 S MAIN ST ALEX MADRIGAL FREEPORT NY 11520 |
| PRIMEWIRE CABLE | 11701 6TH ST DANIEL CORTEZ RANCHO CUCAMONGA CA 91730 |
| PRIMEXVENTS | 101 19070 39 AVE TREVOR PRICE LOGISTICS MANAGER SURREY BC V3Z0Y6 CANADA |
| PRIMMER, JONATHAN | ADDRESS ON FILE |
| PRIMO | PO BOX 227008 MARIA PENARANDA MIAMI FL 33222 |
| PRINCE GEORGES COUNTY | PO BOX 17578 BALTIMORE MD 21297 |
| PRINCE, JERALD | ADDRESS ON FILE |
| PRINCE, PATRICK | ADDRESS ON FILE |
| PRINCE, PATRICK | ADDRESS ON FILE |
| PRINCE, TARA | ADDRESS ON FILE |
| PRINCIPAL TRUCK SUPPLY, INC. | 4015 FONDORF DR COLUMBUS OH 43228 |
| PRINTRONIX LLC | 15345 BARRANCA PARKWAY IRVINE CA 92618 |
| PRINTRONIX LLC | 15345 BARRANCA PARKWAY IRVINE CA 92618 |
| PRINTRONIX LLC | 15345 BARRANCA PARKWAY IRVINE CA 92618 |
| PRINTRONIX LLC | 15345 BARRANCA PARKWAY IRVINE CA 92618 |
| PRINTRONIX LLC | 15345 BARRANCA PARKWAY IRVINE CA 92618 |
| PRIOLEAU, ARDEN | ADDRESS ON FILE |
| PRIOLEAU, J | ADDRESS ON FILE |
| PRIORITY 1 BEHALF OF BUD'S EQUIPMEN | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF CLASSIC FILTER | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF CUNNINGHAM BRO | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF FACILITY CONCE | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF GRIP CLEAN | PO BOX 398 NORTH LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF HIGH MARK MFG | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF HIRSHFIELDS PA | PO BOX 398 N LITTLE ROCK AR 72115 |

| Claim Name | Address Information |
| --- | --- |
| PRIORITY 1 BEHALF OF HMC ENTERPRISE | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF KINGFA GLOBAL | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF METRO POLY COR | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF SOGNO TOSCANO | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF WEL COMPANIES | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF YESCOM USA INC | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY BEHALF OF HEWITT MACHINE & | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY LOGISTICS | 6900 COLLEGE BLVD, STE 470 OVERLAND PARK KS 66211 |
| PRIORITY TIRE | 1436 ECK ROAD ALEX MLINKOV ALLENTOWN PA 18104 |
| PRIORITY WIRE & CABLE | PRIORITY ONE, PO BOX 398 NORTH LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF ARION WATER | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF AURORA HARDW | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF BLACK FOREST | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF BRUCES NUT N | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF CAPITOL FOOD | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF CD PRO POWER | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF CLAD REX | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF CLEARFREIGHT | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF CRYSTAL TECH | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF DALTON WOOD | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF DELIRIUM WIN | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF EUFORA INTER | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF EVERFRESH PA | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF FISHMAN FLOO | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF HH BARNUM CO | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF IMPERIAL TIL | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF ISPACE OFFIC | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF JACK RICHESO | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF JW NUTRITION | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF KEMP HARDWAR | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF MCWHORTERS L | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF MEDI-DOSE IN | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF NATIONAL TRA | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF ONEBOX EXPRE | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF PACLIGHTS LL | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF POP BAR LLC | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF PRIMARY SOUR | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF REALSTONE SY | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF ROOT SHOOT M | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF SJF MATERIAL | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF SOUTHERN HOM | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF THE TIERRA G | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF TOOLOTS INC | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF VINES TO VIN | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF WILDPACK BEV | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRITCHETT, JAMES | ADDRESS ON FILE |
| PRITCHETT, WILLIE | ADDRESS ON FILE |
| PRITESH BHAKTA | ADDRESS ON FILE |
| PRITT, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRO LOGISTIC LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRO ONE JANITORIAL, INC. | 1101 ASHWAUBENON ST GREEN BAY WI 54304 |
| PRO ORTHOPEDIC DEVICES, LLC | 2884 E GANLEY KARL WALTON TUCSON AZ 85706 |
| PRO PRODUCTS LLC | 3404 CONESTOGA DR OLIVIA MILLER FT WAYNE IN 46808 |
| PRO PROPERTY | 159, 7620 ELBOW DRIVE SW CALGARY AB T2V 1K2 CANADA |
| PRO STAR LOGISTIC INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| PRO TRUCKING INC (MC792385) | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| PRO-MEN TRANSFER LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| PRO-SWEEP PLUS | JZ CONTRACTING INC BOX 18235 MISSOULA MT 59808 |
| PROACTIVE JANITORIAL SERVICES INC | 551 LAKESHORE RD E SUITE 109 MISSISSAUGA L5G 0A8 CANADA |
| PROACTIVE SOLUTIONS, INC. | 5625 FOXRIDGE DRVIE MISSION KS 66202 |
| PROACTIVE WORK HEALTH SERVICES | P.O. BOX 17130 LOS ANGELES CA 90017 |
| PROBASCO, FREDERICK | ADDRESS ON FILE |
| PROBST, MARK | ADDRESS ON FILE |
| PROCTOR, ANTWAN | ADDRESS ON FILE |
| PROCTOR, JESSE R | ADDRESS ON FILE |
| PROCTOR, ROCKEY A | ADDRESS ON FILE |
| PRODIGAL ELECTRIC | 1121 POLO RUN MIDLOTHIAN TX 76065 |
| PRODUCE TRANSPORT INC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| PRODUCTION STEEL, INC. | P.O.BOX 16457 SAINT LOUIS MO 63125 |
| PROELS, FRANK | ADDRESS ON FILE |
| PROFESSIONAL EMERGENCY SERVICES | CORPORATION IRVING ECCARE HEALTH CENTER, PO BOX 153068 IRVING TX 75015 |
| PROFESSIONAL GROUNDKEEPERS INC | 1576 CULLINAN AVE MASURY OH 44438 |
| PROFESSIONAL TRAILER REPAIR INC | 7211 CESSNA DR GREENSBORO NC 27409 |
| PROFESSIONAL TRAILER REPAIR INC | 7211 CESSNA DR GREENSBORO NC 27409 |
| PROFESSIONAL TRUCK & TRAILER, LLC | 290 COUNTY RD 82 BREMEN AL 35033 |
| PROFFITT, LOUIS | ADDRESS ON FILE |
| PROFIX MOBILE REPAIR INC | 5924 W. 107TH PLACE CHICAGO RIDGE IL 60415 |
| PROFUSION COSMETICS CORP | 5491 SCHAEFER AVE JESSE CHINO CA 91710 |
| PROGISTICS DISTRIBUTION INC | PO BOX 5045 HAYWARD CA 94540 |
| PROGRESS LIGHTING | 350 LOGISTICS CENTER PKWY STE 100 FRANK CRUZ JEFFERSON GA 30549 |
| PROGRESSIVE COMMERCIAL AQUATIC | 15616 SCHMIDT LOOP MANOR TX 78653 |
| PROGRESSIVE HYDRAULICS | 350 N MIDLAND AVE KERRY TOLAS SADDLE BROOK NJ 07663 |
| PROJECT RESOURCES GROUP, INC. | 5690 DTC BLVD STE 650E GREENWOOD VILLAGE CO 80111 |
| PROJECT RESOURCES GROUP. INC. | ATTN: DAMAGE CLAIMS 5690 DTC BLVD STE 650 E GREENWOOD VILLAGE CO 80111 |
| PROK, JOHN | ADDRESS ON FILE |
| PROKASKI, RAYMOND | ADDRESS ON FILE |
| PROLIFT INDUSTRIAL EQUIPMENT | PO BOX 772679 DETROIT MI 48277 |
| PROLIFT TOYOTA MATERIAL HANDLING | P.O. BOX 734557 CHICAGO IL 60673 |
| PROLOGIS LP | C/O DCT REGENTVIEW AVENUE LLC PO BOX 198267 ATLANTA GA 30384 |
| PROLOGIS LP | C/O DCT REGENTVIEW AVENUE LLC PO BOX 198267 ATLANTA GA 30384 |
| PROLOGIS LP | C/O DCT REGENTVIEW AVENUE LLC PO BOX 198267 ATLANTA GA 30384 |
| PROLOGIS TARGETED U.S. LOGISTICS FUND LP | PO BOX 846336 DALLAS TX 75284 |
| PROLOGIS TARGETED U.S. LOGISTICS FUND LP | PO BOX 846336 DALLAS TX 75284 |
| PROLOGIS USLV NEWCA 3 LP | PO BOX 846329 DALLAS TX 75284 |
| PROLOGIS USLV NEWCA 3 LP | PO BOX 846329 DALLAS TX 75284 |
| PROLOGIS USLV SUBREIT 4 LLC | 1800 WAZEE STREET SUITE 500 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| PROLOGISTIX | PO BOX 102332 ATLANTA GA 30368 |
| PROMECH SERVICES INC | CORPORATE BILLING LLC PO BOX 830604 DEPT 100 BIRMINGHAM AL 35283 |
| PROMED HEALTHCARE, PLLC | 7004 SMITH CORNERS BLVD CHARLOTTE NC 28269 |
| PROMOBILE | 701 GERVAIS ST COLUMBIA SC 29201 |
| PROMPT LOGISTICS USA | 212 2ND ST STE 205A TRISHANAE JAMES LAKEWOOD NJ 08701 |
| PRON LOGISTICS LLC | 34970 ANN ARBOR TRL UNIT D10 LIVONIA MI 48150-3780 |
| PRONTO PLUMBING & ROOTER | 1111 PRIMROSE AVE CAMP HILL PA 17011 |
| PROPER PITCH MOUNDS | 3209 AIR PARK RD KAREN BROWN FUQUAY VARINA NC 27526 |
| PROPER TRUCKING INC | OR CROSSROAD SERVICES LLC PO BOX 7410440 CHICAGO IL 60674 |
| PROPERTY 1955 LLC | 300 149TH AVE NE ATTN: KYLE HOLWAGNER BALDWIN ND 58521 |
| PRORELO, INC. | 1600 1ST STREET NW ALBUQUERQUE NM 87102 |
| PROSAFE CDL LLC | 3603 E RAYMOND ST INDIANAPOLIS IN 46203 |
| PROSPERITY TRUCKING LLC | OR STEELHEAD FINANCE 3518 HEATHROW WAY MEDFORD OR 97504 |
| PROSSER, TONY | ADDRESS ON FILE |
| PROSTAR LOGISTICS | 5160 W WILEY POST WAY SCOTT BROWN SALT LAKE CITY UT 84116 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |

| Claim Name | Address Information |
| --- | --- |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTECTIVE INDUSTRIAL PRODUCTS | 8331 FRONTAGE RD NICOLE FRONK OLIVE BRANCH MS 38654 |
| PROTELEC ALARMS | 200 - 1450 MOUNTAIN AVE WINNIPEG R2X 3C4 CANADA |
| PROTO, ERIK | ADDRESS ON FILE |
| PROTRANS INTERNATIONAL | 8311 NORTH PERIMETER ROAD BOBBI MARTIN INDIANAPOLIS IN 46241 |
| PROVENCHER, BRIAN | ADDRESS ON FILE |
| PROVINO, JOE | ADDRESS ON FILE |
| PROVO, JAY | ADDRESS ON FILE |
| PROX, DENNIS | ADDRESS ON FILE |
| PRUCEY, MICHAEL | ADDRESS ON FILE |
| PRUDE, DION | ADDRESS ON FILE |
| PRUDEN, DEVON | ADDRESS ON FILE |
| PRUDENTIAL LIGHTING CO | 1774 E 21ST ST ANTHONY SOBERANES LOS ANGELES CA 90058 |
| PRUE, RANDY | ADDRESS ON FILE |
| PRUENTE, WILLIAM | ADDRESS ON FILE |
| PRUETT, FRED | ADDRESS ON FILE |
| PRUETT, FRED C | ADDRESS ON FILE |
| PRUITT, KENNETH | ADDRESS ON FILE |
| PRUITT, RONALD | ADDRESS ON FILE |
| PRUITT, TROY | ADDRESS ON FILE |
| PRUS, RYAN | ADDRESS ON FILE |
| PRUSIK, LANA | ADDRESS ON FILE |
| PRUSIK, LANA | ADDRESS ON FILE |
| PRUTCH, JAMES | ADDRESS ON FILE |
| PRYOR, GARY | ADDRESS ON FILE |
| PRYOR, GARY | ADDRESS ON FILE |
| PRYOR, MARIO | ADDRESS ON FILE |
| PRYOR, MARIO | ADDRESS ON FILE |
| PRYOR, RAY | ADDRESS ON FILE |
| PRYSMIAN GROUP | DSV LEAD LOGISTICS, PO BOX 888493 GRAND RAPIDS MI 49588 |
| PRYSTAJKO, BOHDAN | ADDRESS ON FILE |
| PRYSTAJKO, BOHDAN W | ADDRESS ON FILE |
| PRZESLAWSKI, TAMARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRZYBYLEK, MICHAEL | ADDRESS ON FILE |
| PS EXPRESS INC | 1555 E AMAR ROAD SUITE B #200 WEST COVINA CA 91792 |
| PS FURNITURE | 171 W WING ST SUITE 204A RON LUCARELLI % EVANSTRANS ARLINGTON HEIGHTS IL 60005 |
| PSALMS LLC | OR THUNDER FUNDING DEPT #3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| PSB TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| PSEGLI | CLAIMS DEPT. 15 PARK DR., 2ND FLOOR MELVILLE NY 11747 |
| PSISC | 9031 FARROW RD MATT ORSELLI COLUMBIA SC 29203 |
| PSOLKA, KEVIN | ADDRESS ON FILE |
| PTD, INC. | 1731 PRICE HOUSE RD ROEBUCK SC 29376 |
| PTX SERVICES, LLC | 1431 BRUHY ROAD PLYMOUTH WI 53073 |
| PUBLIC UTILITY COMMISSION STATE | OF OREGON 3930 FAIRVIEW INDUSTRIAL DRIVE SE SALEM OR 97302 |
| PUBLIC UTILITY COMMISSION STATE | OF OREGON 3930 FAIRVIEW INDUSTRIAL DRIVE SE SALEM OR 97302 |
| PUCILLO, KENNETH | ADDRESS ON FILE |
| PUCK, JILL | ADDRESS ON FILE |
| PUCKETT, ALLEN | ADDRESS ON FILE |
| PUCKETT, CHARLES | ADDRESS ON FILE |
| PUCKETT, TERRANCE | ADDRESS ON FILE |
| PUDERBAUGH, JOSHUA | ADDRESS ON FILE |
| PUDLOWSKI, DOREEN | ADDRESS ON FILE |
| PUENTE, AMELIA | ADDRESS ON FILE |
| PUENTE, DAVID | ADDRESS ON FILE |
| PUENTES, ADRIANA | ADDRESS ON FILE |
| PUENTES, GEORGE | ADDRESS ON FILE |
| PUERTO RICO COMMISSIONER OF FINANCIAL | INSTITUTIONS UNCLAIMED FUNDS DIVISION EDIF. CENTRO EUROPA SUITE 600 SAN JUAN PR 00910-3855 |
| PUERTO RICO COMMISSIONER OF FINANCIAL | INSTITUTIONS UNCLAIMED FUNDS DIVISION EDIF. CENTRO EUROPA SUITE 600 SAN JUAN PR 00910-3855 |
| PUETT, BRADLEY | ADDRESS ON FILE |
| PUGET SOUND TRANSFER & STORAGE | PO BOX 99 PORT ANGELES WA 98362 |
| PUGET SOUND TRANSFER & STORAGE | PO BOX 99 PORT ANGELES WA 98362 |
| PUGH, ABBY | ADDRESS ON FILE |
| PUGH, DAVID | ADDRESS ON FILE |
| PUGH, JOHN | ADDRESS ON FILE |
| PUGH, RICKEY | ADDRESS ON FILE |
| PULEO, MICHAEL | ADDRESS ON FILE |
| PULI, SEGUNDO | ADDRESS ON FILE |
| PULIDO, CHRISTINE | ADDRESS ON FILE |
| PULIDO, ENRIQUE | ADDRESS ON FILE |
| PULIDO-ARROYO, GUSTAVO | ADDRESS ON FILE |
| PULJU, MICHAEL | ADDRESS ON FILE |
| PULJU, MICHAEL W | ADDRESS ON FILE |
| PULLEN, BRONICA | ADDRESS ON FILE |
| PULLEN, CHARLES | ADDRESS ON FILE |
| PULLEY, ANTHONY | ADDRESS ON FILE |
| PULLEY, APRIL | ADDRESS ON FILE |
| PULLEY, JOHN | ADDRESS ON FILE |
| PULLIAM, CORNELIUS | ADDRESS ON FILE |
| PULLIAM, RICKY | ADDRESS ON FILE |
| PULLON-LESZKOVICS, RACHEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PULLY, DOUGLAS | ADDRESS ON FILE |
| PULTEA, TROY | ADDRESS ON FILE |
| PUMFREY, DAVID | ADDRESS ON FILE |
| PUNIA EXPRESS INC | 16494 W 132ND CT OLATHE KS 66062 |
| PUNJAB TRANSIT LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| PURCELLAS MEAT PROCESSING | 6TW RD BUFFALO WY 82834 |
| PURDY, DAVID | ADDRESS ON FILE |
| PURDY, DAVID J | ADDRESS ON FILE |
| PURDY, ROBERT | ADDRESS ON FILE |
| PURE WATER PARTNERS | PO BOX 24445 SEATTLE WA 98124 |
| PURE WATER PARTNERS | PO BOX 24445 SEATTLE WA 98124 |
| PURE WATER SOLUTIONS DBA | PO BOX 1841 FREDERICK MD 21702 |
| PURE WATER SYSTEMS OF NEVADA | 245 VINE ST STE C RENO NV 89503 |
| PURE WATER TECHNOLOGY OF CENTRAL PA LLC | 1200 CORPORATE BLVD SUITE G LANCASTER PA 17601 |
| PURE WATER TECHNOLOGY OF CENTRAL PA LLC | 1200 CORPORATE BLVD SUITE G LANCASTER PA 17601 |
| PURE WATER TECHNOLOGY OF NORTHERN | WISCONSIN, INC. 1168 ASHWAUBENON ST GREEN BAY WI 54304 |
| PURE WATER TECHNOLOGY OF WNY INC | 316 SENECA STREET STE 100 BUFFALO NY 14204 |
| PURE WATER TECHNOLOGY OF WNY INC | 316 SENECA STREET STE 100 BUFFALO NY 14204 |
| PUREBULK INC | 1640 AUSTIN RD TOM BECKNEL ROSEBURG OR 97471 |
| PUREVIDA WATER TECHNOLOGIES LLC | ATTN: JENNIFER CARTER 5380 OLD BULLARD RD, SUITE 600-162 TYLER TX 75703 |
| PUREVIDA WATER TECHNOLOGIES LLC | ATTN: JENNIFER CARTER 5380 OLD BULLARD RD, SUITE 600-162 TYLER TX 75703 |
| PURITAN MEDICAL PRODUCTS | PO BOX 149 JOLYNE GUAY GUILFORD ME 04443 |
| PURITY DRINKING WATER, LLC | 3017 CALHOUN AVE CHATTANOOGA TN 37407 |
| PURKEYS | PO BOX 2180 LOWELL AR 72745 |
| PURKEYS | PO BOX 2180 LOWELL AR 72745 |
| PUROL, DAVID | ADDRESS ON FILE |
| PUROLATOR FILTERS NA LLC | (URDFM:0060109850) % DATA2LOGISTICSLLC PO BOX 61050 FORT MYERS FL 33906 |
| PUROLATOR INC. | PO BOX 4800 STN MAIN CONCORD ON L4K 0K1 CANADA |
| PUROLOGIX WATER SERVICES, INC | 105 TECHNICAL CT. GARNER NC 27529 |
| PURSER, LINDSEY | ADDRESS ON FILE |
| PURTEE, THOMAS | ADDRESS ON FILE |
| PURVIS INDUSTRIES LTD | PO BOX 18170 % AFS LOGISTICS LLC SHREVEPORT LA 71138 |
| PUSH PEDAL PULL | 2306 W 41ST STREET BRANDAN VANWAGENEN SIOUX FALLS SD 57105 |
| PUSKAS, MARC | ADDRESS ON FILE |
| PUSZAK, ALFRED A | ADDRESS ON FILE |
| PUTNAM, DAMON | ADDRESS ON FILE |
| PUTNAM, MICHAEL | ADDRESS ON FILE |
| PUTNAM, MICHAEL | ADDRESS ON FILE |
| PUZA, CAROL | ADDRESS ON FILE |
| PW LOGISTICS, LLC | OR OUTGO, INC 117 E LOUISA ST # 161 SEATTLE WA 98102 |
| PWM INC | C/O PACIFIC COAST TOWERS INC, 5000 VALLEYSTONE DRIVE SUITE 200 CARY NC 27519 |
| PYE BARKER FIRE & SAFETY LLC | PO BOX 735358 DALLAS TX 75373 |
| PYJAS, KATHRYN M | ADDRESS ON FILE |
| PYLES, RONALD | ADDRESS ON FILE |
| PYNN, GLENN | ADDRESS ON FILE |
| PYRENE FIRE SECURITY MANITOBA | UNIT #6, 16 MAZENOD RD WINNIPEG R2J-4H2 CANADA |
| PYRO JUNKIE FIREWORKS INC | 13046 RACETRACK RD SUITE 171 TAMPA FL 33626 |
| PYZIK, RONALD | ADDRESS ON FILE |
| QED BROOMFIELD | 1785 W 160TH AVE BROOMFIELD CO 80023 |

| Claim Name | Address Information |
|---|---|
| QFS TRANSPORTATION LLC | P.O. BOX 912394 DENVER CO 80291 |
| QQT TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| QUACKENBUSH & HAEGELE | PLUMBING HEATING & A/C PO BOX 339 TROY NY 12182 |
| QUACKENBUSH, DAVID | ADDRESS ON FILE |
| QUACKENBUSH, DAVID | ADDRESS ON FILE |
| QUALAWASH HOLDINGS, LLC | 500 N WESTSHORE BLVD, STE 435 TAMPA FL 33609 |
| QUALITY A C & HEATING INC | 93 ALLEN BLVD STE O FARMINGDALE NY 11735 |
| QUALITY BARRELS LLC | 2960 13 MILE ROAD NW SPARTA MI 49345 |
| QUALITY COLLISION CENTER | 14510 BOYLE AVE FONTANA CA 92337 |
| QUALITY COMMERCIAL PEST CONTROL, INC. | 10700 JERSEY BLVD. SUITE 190 RANCHO CUCAMONGA CA 91730 |
| QUALITY ELECTRIC DISTRIBUTION | 5875 S DECATUR BLVD LAS VEGAS NV 89118 |
| QUALITY FIRST PLUMBING SERVICE | 493 KENNEDY ROAD CHEEKTOWAGA NY 14227 |
| QUALITY LIFT TRUCKS | 115 NORTH GLOVER AVENUE CHULA VISTA CA 91910 |
| QUALITY LIGHT & ELECTRICAL | 11055 ALDER AVE BLOOMINGTON CA 92316 |
| QUALITY SERVICES MEXICO | 2455 OTAY CENTER DR # 117-19 SAN DIEGO CA 92154 |
| QUALITY SUPPLIER TRUCKING, INC. | PO BOX 488 KEYSER WV 26726 |
| QUALITY TOOL & EQUIPMENT | 42660 RIO NEDO BERNIE RUIZ TEMECULA CA 92590 |
| QUALITY TOWING | PO BOX 365079 NORTH LAS VEGAS NV 89036 |
| QUALITY TOWING & EQUIPMENT MOVING | PO BOX 1873 WEST CHESTER OH 45071 |
| QUALITY TRANSFER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| QUALITY TRANSPORTATION LLC (MC1108492) | OR ALADDIN FINANCIAL INC PO BOX 1394 SIOUX FALLS SD 57101 |
| QUALITY VENDING CO. INC. | 6850 N OAK TRAFFICWAY GLADSTONE MO 64118 |
| QUALLS, GARLAND | ADDRESS ON FILE |
| QUALLS, QUINNTYN | ADDRESS ON FILE |
| QUALLS, RICHARD | ADDRESS ON FILE |
| QUALLS, WILLIAM | ADDRESS ON FILE |
| QUANDT, BELINDA | ADDRESS ON FILE |
| QUANTINUUM | 310 INTERLOCKEN PKWY STE 120 BROOMFIELD CO 80021 |
| QUANTUM LOGISTICS INC. | 13258 NELSON AVE CITY OF INDUSTRY CA 92336 |
| QUARANTA, JUSTIN | ADDRESS ON FILE |
| QUARANTA, JUSTIN J | ADDRESS ON FILE |
| QUARLES PETROLEUM - ACCT# 927003 | 8565 MAGELLAN PKWY STE 400 RICHMOND VA 23227 |
| QUARLES PETROLEUM - ACCT# 927003 | 8565 MAGELLAN PKWY STE 400 RICHMOND VA 23227 |
| QUASHIE, ULRIC | ADDRESS ON FILE |
| QUATTLEBAUM, ERNIE | ADDRESS ON FILE |
| QUAYLE, RORY | ADDRESS ON FILE |
| QUEEN CITY OVERHEAD DOOR | 2A-302 SOLOMON DR REGINA SK S4N 5A8 CANADA |
| QUEENZ LOGISTIC INC | 7771 SUMMERLIN BLVD LIBERTY TOWNSHIP OH 45044 |
| QUENCH CANADA, INC. | PO BOX 12225 TORONTO ON M5W 0K5 CANADA |
| QUENCH USA INC | PO BOX 781393 PHILADELPHIA PA 19178 |
| QUENCH USA INC | PO BOX 781393 PHILADELPHIA PA 19178 |
| QUENCH USA INC | PO BOX 781393 PHILADELPHIA PA 19178 |
| QUENCH USA INC | PO BOX 781393 PHILADELPHIA PA 19178 |
| QUENNEVILLE, MARTIN | ADDRESS ON FILE |
| QUENTIN POWER | ADDRESS ON FILE |
| QUESADA, JUAN | ADDRESS ON FILE |
| QUESADA, RAFAEL | ADDRESS ON FILE |
| QUEST TRANSPORTATION LLC | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| QUESTORE, DARRYL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QUEVEDO JR, JUAN | ADDRESS ON FILE |
| QUEZADA, RALPH | ADDRESS ON FILE |
| QUICK FIX TRAILER & TRUCK REPAIR LLC | 1222 N BANKARD AVE NOGALES AZ 85621 |
| QUICK FREIGHT LOGISTICS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, SUITE 230 MORTON GROVE IL 60053 |
| QUICK SET AUTO GLASS | 10655 E 120TH COURT HENDERSON CO 80640 |
| QUICK, DONOVAN | ADDRESS ON FILE |
| QUICK, HOWARD | ADDRESS ON FILE |
| QUICK, JAMES | ADDRESS ON FILE |
| QUICK, KYLE | ADDRESS ON FILE |
| QUICK, LEONARD | ADDRESS ON FILE |
| QUICKFIX MOBILE TRUCK REPAIR LLC | 5963 CALLAWAY RD GREENVILLE GA 30222 |
| QUICKSILVER SCIENTIFIC | 9350 METCALF AVE BROOKE SULLIVAN OVERLAND PARK KS 66212 |
| QUIGLEY, CLIFFORD J | ADDRESS ON FILE |
| QUIGUA, GUSTAVO | ADDRESS ON FILE |
| QUIHUIS, MICHAEL | ADDRESS ON FILE |
| QUIHUIS, MICHAEL | ADDRESS ON FILE |
| QUIK-KILL PEST ELIMINATORS | 109 IOWA AVE. STREATOR IL 61364 |
| QUIMBY, JOHN | ADDRESS ON FILE |
| QUINCY COOPER | ADDRESS ON FILE |
| QUINLAN, ANNE | ADDRESS ON FILE |
| QUINN, CASEY | ADDRESS ON FILE |
| QUINN, DANIEL | ADDRESS ON FILE |
| QUINN, JEFFREY | ADDRESS ON FILE |
| QUINN, JOSEPH | ADDRESS ON FILE |
| QUINN, JOSEPH T | ADDRESS ON FILE |
| QUINN, MARCUS | ADDRESS ON FILE |
| QUINN, PHILIP | ADDRESS ON FILE |
| QUINN, RYAN | ADDRESS ON FILE |
| QUINONES, EUGENE | ADDRESS ON FILE |
| QUINONES, JUAN | ADDRESS ON FILE |
| QUINONES, REYNALDO | ADDRESS ON FILE |
| QUINONEZ, CELSO | ADDRESS ON FILE |
| QUINTANILLA, JOSE | ADDRESS ON FILE |
| QUINTANILLA, JOSE T | ADDRESS ON FILE |
| QUINTERO, ALBEIRO | ADDRESS ON FILE |
| QUINTERO, CESAR | ADDRESS ON FILE |
| QUINTERO, FRANCISCO | ADDRESS ON FILE |
| QUINTERO, MANUEL | ADDRESS ON FILE |
| QUINTEX SERVICES LTD | 332 NASSAU ST N WINNIPEG MB R3L 0R8 CANADA |
| QUIRARTE, GERARDO | ADDRESS ON FILE |
| QUIRARTE, JAVIER | ADDRESS ON FILE |
| QUIRARTE, MILTON | ADDRESS ON FILE |
| QUIRK, DANIEL | ADDRESS ON FILE |
| QUIROZ, JOHN | ADDRESS ON FILE |
| QUITTNER, JAKOB | ADDRESS ON FILE |
| R & D MOBILE SERVICES INC | 1700 FAIRWAY HILLS TRAIL RENO NV 89523 |
| R & D MOBILE SERVICES INC | 1700 FAIRWAY HILLS TRAIL RENO NV 89523 |
| R & F STUCCO & MASONRY INC | 682 QUEEN STREET REGINA SK S4T 4A1 CANADA |
| R & H SERVICES INC. | 710 HIGHLAND AVENUE FT. ATKINSON WI 53538 |

| Claim Name | Address Information |
|---|---|
| R & J'S FUEL AND SERVICE INC DBA R & J'S | TOWING |
| R & K TRUCKING OF MONTANA, INC. | OR TAB BANK PO BOX 150290 OGDEN UT 84415 |
| R & K WELDING & FABRICATION | 609 MULLIGAN RD HARRISVILLE MS 39082 |
| R & R CONTRACTING SERVICES INC. | P. O. BOX 1803 SAINT PETERS MO 63376 |
| R & R TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| R & T ENTERPRISES | 206 W 4TH ST KEWANEE IL 61443 |
| R & T ENTERPRISES | 206 W 4TH ST KEWANEE IL 61443 |
| R & W FREIGHT LINE LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| R & Y INDUSTRIES | 3170 N FEDERAL HWY RANDY YOUNGSWICK LIGHTHOUSE POINT FL 33064 |
| R A C FREIGHT LLC | OR OPERATION FINANCE, INC PO BOX 227352 DALLAS TX 75222-7352 |
| R AND L COLLISION CENTER, INC | 1207 S BATTLEGROUND AVE KINGS MOUNTAIN NC 28086 |
| R C DAVIS CO INC | 80 SMITH ST STE 3B FARMINGDALE NY 11735 |
| R D F LOGISTICS INC. | 7425 INDUSTRIAL PARKWAY LORAIN OH 44053 |
| R D V TRANSPORT LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| R G BEHERS ELECTRIAL SERVICE INC | 1121 BOYCE ROAD STE 2050 PITTSBURGH PA 15241 |
| R I REMPLE LTD | 13 MADISON DRIVE STEINBACH R5G 2G3 CANADA |
| R I TEXTILE CO (NPM:1500100839) | 35 MARTIN ST CUMBERLAND RI 02864 |
| R S G TRANSPORT | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| R T EXPRESS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| R W MERCER COMPANY | PO BOX 180 JACKSON MI 49204 |
| R W ROADSIDE REPAIR, LLC | 599 MCMULLIN DR GRAND JUNCTION CO 81504 |
| R W ROADSIDE REPAIR, LLC | 599 MCMULLIN DR GRAND JUNCTION CO 81504 |
| R WEINSTEIN INC | 846 POHUKAINA ST HONOLULU HI 96813 |
| R WHITMAN | ADDRESS ON FILE |
| R&B TRUCKING, INC. | OR WALLACE COMPANY INC PO BOX 988 FULTON MS 38843 |
| R&J CARGO INC | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| R&L PRODUCE TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| R&R FLEET MAINTENANCE, LLC | 26110 BALANCIN WAY MORENO VALLEY CA 92555 |
| R&R LIFT TRUCK SERVICE LLC | PO BOX 908 LYMAN SC 29365 |
| R&R LIFT TRUCK SERVICE LLC | PO BOX 908 LYMAN SC 29365 |
| R&R TRUCK & TRAILER REPAIR | 1049 VINEYARD LANE AURORA IL 60502 |
| R-K-CAMPF TRANSPORT | 465 NEWGARDEN AVENUE SALEM OH 44460 |
| R. H. NORTHROP CORP. | 94 MAIN STREET NORTH READING MA 01864 |
| R.A.B. EXPRESS, INC. | 1247 EASTWOOD AVE. TALLMADGE OH 44278 |
| R.L. ROBERTS LLC | 600 GILLAM RD WILMINGTON OH 45177 |
| R.S. EXPRESS LTD | 175 PLYMOUTH STREET WINNIPEG MB R2X 2T3 CANADA |
| R.T.B. TRUCKING INC | BOX 702 GRUNTHAL R0A 0R0 CANADA |
| RA JONES C/O MGN LOGISTICS INC | 89 PROVIDENCE HWY DONNA PABON WESTWOOD MA 02090 |
| RA JONES CO INC | ATTN: DONNA PABON 89 PROVIDENCE HWY WESTWOOD MA 02090 |
| RAAB, CRAIG | ADDRESS ON FILE |
| RABAGO, JORGE | ADDRESS ON FILE |
| RABOIN, CRAIG | ADDRESS ON FILE |
| RABOIN, NANCY | ADDRESS ON FILE |
| RACCUIA, MICHAEL | ADDRESS ON FILE |
| RACE FUND LAWN CARE | 20390 GORDON ST. SAUCIER MS 39574 |
| RACEK, KEVIN | ADDRESS ON FILE |
| RACHEL BLUMENFELD | ADDRESS ON FILE |
| RACHEL U POCHES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RACHELSON, ANDREA | ADDRESS ON FILE |
| RACZKOWSKI, JOHN | ADDRESS ON FILE |
| RADCLIFF, GEORGE | ADDRESS ON FILE |
| RADCLIFFE, ALEXANDER | ADDRESS ON FILE |
| RADCLIFFE, DAVID | ADDRESS ON FILE |
| RADEL, JAYLON | ADDRESS ON FILE |
| RADEL, JAYLON | ADDRESS ON FILE |
| RADER, JAMES | ADDRESS ON FILE |
| RADER, JAMES | ADDRESS ON FILE |
| RADER, TODD | ADDRESS ON FILE |
| RADFORD, ORION | ADDRESS ON FILE |
| RADHOO INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| RADIANT POOLS - RYAN | 440 N PEARL ST RYAN FUNK CUST. SERVICE - RYAN ALBANY NY 12204 |
| RADICH, TIMOTHY | ADDRESS ON FILE |
| RADILLO PALOMERA, FLORENCIO | ADDRESS ON FILE |
| RADIUS BANK | 500 BOYLSTON ST, STE 1200 BOSTON MA 02116 |
| RADIUS BANK | 1 HARBOR STREET SUITE 201 BOSTON MA 02210-2445 |
| RADIUS LOGISTICS INC | 3338 190 STREET, UNIT 103 DILJOT KAUR CLAIMS SURREY BC V3Z1A7 CANADA |
| RADIVOYEVICH, MIKE | ADDRESS ON FILE |
| RADLEY, KARL | ADDRESS ON FILE |
| RADO, JOHN P | ADDRESS ON FILE |
| RADOMIR ARSENIC | ADDRESS ON FILE |
| RADTKE, BEVERLY | ADDRESS ON FILE |
| RAEFORD, RONNIE | ADDRESS ON FILE |
| RAFAEL BENITEZ | ADDRESS ON FILE |
| RAFAEL IRIZARRY | ADDRESS ON FILE |
| RAFAY, ABDUL | ADDRESS ON FILE |
| RAFAY, ABDUL | ADDRESS ON FILE |
| RAFFENSBERGER, JEFF | ADDRESS ON FILE |
| RAFFERTY, WILLIAM | ADDRESS ON FILE |
| RAGAINI, CHRISTOPHER | ADDRESS ON FILE |
| RAGAN, JERRY D | ADDRESS ON FILE |
| RAGAN, MELANIE | ADDRESS ON FILE |
| RAGLAND, MAURICE | ADDRESS ON FILE |
| RAGNER, NATHAN | ADDRESS ON FILE |
| RAGSDALE, ROBERT | ADDRESS ON FILE |
| RAHIMI, OMAR | ADDRESS ON FILE |
| RAHMAN, REHAN | ADDRESS ON FILE |
| RAHMANI, ABDUL SHUKOOR | ADDRESS ON FILE |
| RAIA, THOMAS | ADDRESS ON FILE |
| RAIMONDS MANGALIS | ADDRESS ON FILE |
| RAINBOLT, VANESSA | ADDRESS ON FILE |
| RAINBOW TECHNOLOGY CORPORATION | 261 CAHABA VALLEY PARKWAY PELHAM AL 35124 |
| RAINE LOGISTICS INC | PO BOX 513 GETZVILLE NY 14068 |
| RAINER, LUSHAWN | ADDRESS ON FILE |
| RAINES, CYNTHIA | ADDRESS ON FILE |
| RAINES, KENNETH | ADDRESS ON FILE |
| RAINES, WILLIAM | ADDRESS ON FILE |
| RAINEY, CLIFFORD L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAINIER TRANSPORTATION, INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| RAISBECK, STEPHEN | ADDRESS ON FILE |
| RAJ PURA TRANSPORT | 4225 BOUL HEBERT SALABERRY-DE-VALLEYFIELD QC J6S 6J2 CANADA |
| RAJAMANI, AKILANDESWARI | ADDRESS ON FILE |
| RAJCA, TADEUS | ADDRESS ON FILE |
| RAJCA, TADEUSZ | ADDRESS ON FILE |
| RAJEANA LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| RAJSKI, MICHAEL | ADDRESS ON FILE |
| RAKERS, BRIAN | ADDRESS ON FILE |
| RAKES, MARK | ADDRESS ON FILE |
| RAKMARK INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAL STOKELY | ADDRESS ON FILE |
| RALEY, JASON | ADDRESS ON FILE |
| RALEY, JASON E | ADDRESS ON FILE |
| RALLIS, STELIOS | ADDRESS ON FILE |
| RALPH CHILL | ADDRESS ON FILE |
| RALPH M YORKE | ADDRESS ON FILE |
| RALPH TAYLOR | ADDRESS ON FILE |
| RALPH WILKENS CO., INC. | 2836 W. WELDON AVENUE PHOENIX AZ 85017 |
| RALPH, TRACY | ADDRESS ON FILE |
| RALSTON, KELLY | ADDRESS ON FILE |
| RALSTON, ROBERT | ADDRESS ON FILE |
| RAM TRUCKING GROUP, LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| RAMA TRUCKING ENTERPRISE, INC. | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| RAMAVATH, KRISHNAVEENA | ADDRESS ON FILE |
| RAMBONE DISPOSAL SERVICE INC | 2153 PLAINFIELD PIKE REAR JOHNSTON RI 02919 |
| RAMDEEN, KEVIN | ADDRESS ON FILE |
| RAMER, EMILY | ADDRESS ON FILE |
| RAMEY, ROBERT | ADDRESS ON FILE |
| RAMEY, ROGER | ADDRESS ON FILE |
| RAMIREZ CASTRO, MARTINIANO | ADDRESS ON FILE |
| RAMIREZ ESCAMILLA, GUILLERMO | ADDRESS ON FILE |
| RAMIREZ ORELLANA, MARTA | ADDRESS ON FILE |
| RAMIREZ UPHOLSTERY | 1516 W FOOTHILL BLVD RIALTO CA 92376 |
| RAMIREZ, ALAN | ADDRESS ON FILE |
| RAMIREZ, ALEECE | ADDRESS ON FILE |
| RAMIREZ, ANTHONY | ADDRESS ON FILE |
| RAMIREZ, ANTONIO | ADDRESS ON FILE |
| RAMIREZ, ANTONIO A | ADDRESS ON FILE |
| RAMIREZ, ARISTEO | ADDRESS ON FILE |
| RAMIREZ, ARTURO | ADDRESS ON FILE |
| RAMIREZ, CARLOS | ADDRESS ON FILE |
| RAMIREZ, CHARLES | ADDRESS ON FILE |
| RAMIREZ, DAVID | ADDRESS ON FILE |
| RAMIREZ, DOMINGO | ADDRESS ON FILE |
| RAMIREZ, EDWARD | ADDRESS ON FILE |
| RAMIREZ, EFREN | ADDRESS ON FILE |
| RAMIREZ, ELAINE | ADDRESS ON FILE |
| RAMIREZ, ENRIQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, ENRIQUE | ADDRESS ON FILE |
| RAMIREZ, EVERARDO | ADDRESS ON FILE |
| RAMIREZ, EVERARDO | ADDRESS ON FILE |
| RAMIREZ, FELIPE | ADDRESS ON FILE |
| RAMIREZ, FRANK | ADDRESS ON FILE |
| RAMIREZ, HECTOR | ADDRESS ON FILE |
| RAMIREZ, IVAN | ADDRESS ON FILE |
| RAMIREZ, JAIME | ADDRESS ON FILE |
| RAMIREZ, JAMES | ADDRESS ON FILE |
| RAMIREZ, JAMES | ADDRESS ON FILE |
| RAMIREZ, JUAN | ADDRESS ON FILE |
| RAMIREZ, JULIO | ADDRESS ON FILE |
| RAMIREZ, LORI | ADDRESS ON FILE |
| RAMIREZ, LUIS | ADDRESS ON FILE |
| RAMIREZ, MANUEL | ADDRESS ON FILE |
| RAMIREZ, MARIA | ADDRESS ON FILE |
| RAMIREZ, OSCAR | ADDRESS ON FILE |
| RAMIREZ, PATRICK | ADDRESS ON FILE |
| RAMIREZ, RAYMOND | ADDRESS ON FILE |
| RAMIREZ, ROBERTIER | ADDRESS ON FILE |
| RAMIREZ, RUBEN | ADDRESS ON FILE |
| RAMIREZ, RUDY | ADDRESS ON FILE |
| RAMIREZ, VALENTIN | ADDRESS ON FILE |
| RAMIREZ, VICTOR | ADDRESS ON FILE |
| RAMIREZ-HEREDIA, EDGARDO | ADDRESS ON FILE |
| RAMIRO ELIZONDO DIAZ | ADDRESS ON FILE |
| RAMLOGAN-KELLY, USHA | ADDRESS ON FILE |
| RAMNARINE, RAMJEET | ADDRESS ON FILE |
| RAMON A ALEXANDER | ADDRESS ON FILE |
| RAMON O GREEN | ADDRESS ON FILE |
| RAMOS, BRYAN | ADDRESS ON FILE |
| RAMOS, GEORGE | ADDRESS ON FILE |
| RAMOS, GEORGE | ADDRESS ON FILE |
| RAMOS, HUMBERTO | ADDRESS ON FILE |
| RAMOS, IVAN | ADDRESS ON FILE |
| RAMOS, JACQUELINE | ADDRESS ON FILE |
| RAMOS, JAYSON | ADDRESS ON FILE |
| RAMOS, JOSE | ADDRESS ON FILE |
| RAMOS, MARBIN | ADDRESS ON FILE |
| RAMOS, MELBA | ADDRESS ON FILE |
| RAMOS, OSCAR | ADDRESS ON FILE |
| RAMOS, OSCAR | ADDRESS ON FILE |
| RAMOS, OSCAR | ADDRESS ON FILE |
| RAMOS, REYNALDO | ADDRESS ON FILE |
| RAMOS, RODOLFO | ADDRESS ON FILE |
| RAMOS, TERESITA | ADDRESS ON FILE |
| RAMOS, THOMAS | ADDRESS ON FILE |
| RAMOS, VICTOR | ADDRESS ON FILE |
| RAMSEY, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMSEY, CYNTHIA | ADDRESS ON FILE |
| RAMSEY, JARRED | ADDRESS ON FILE |
| RAMSEY, JOHN | ADDRESS ON FILE |
| RAMSEY, JOSHUA | ADDRESS ON FILE |
| RAMSEY, KENNETH | ADDRESS ON FILE |
| RAMSEY, TARA | ADDRESS ON FILE |
| RAMZ TRANSPORT INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| RANA TRANSPORT LLC | OR PARTNERS FUNDING INC., PO BOX 5431 CAROL STREAM IL 60197 |
| RANA, RAJIYA | ADDRESS ON FILE |
| RAND, MESSIAH | ADDRESS ON FILE |
| RAND, TREVOR | ADDRESS ON FILE |
| RAND, TREVOR | ADDRESS ON FILE |
| RANDALL K SALYER | ADDRESS ON FILE |
| RANDALL MANUFACTURING | PO BOX 518 JENNIFER SPENCER % UBER FREIGHT LOWELL AR 72745 |
| RANDALL PLUMBING & HEATING LIMITED | 1244 BORDER STREET WINNIPEG MB R3H 0M6 CANADA |
| RANDALL, CRAIG | ADDRESS ON FILE |
| RANDALL, HENRY | ADDRESS ON FILE |
| RANDALL, JEFFREY | ADDRESS ON FILE |
| RANDALL, JEFFREY S | ADDRESS ON FILE |
| RANDALL, LACEY | ADDRESS ON FILE |
| RANDALL-REILLY, LLC | PO BOX 2029 TUSCALOOSA AL 35403 |
| RANDLE, DOMINICK | ADDRESS ON FILE |
| RANDLE, JAMES | ADDRESS ON FILE |
| RANDLE, MARCUS | ADDRESS ON FILE |
| RANDLE, MARCUS | ADDRESS ON FILE |
| RANDLE, ROOSEVELT | ADDRESS ON FILE |
| RANDLE, TIMOTHY | ADDRESS ON FILE |
| RANDLEEL, CURTIS | ADDRESS ON FILE |
| RANDLEEL, CURTIS | ADDRESS ON FILE |
| RANDOLF GRULLON | ADDRESS ON FILE |
| RANDOLPH, DIANA | ADDRESS ON FILE |
| RANDOLPH, GARRY | ADDRESS ON FILE |
| RANDOLPH, JERRY | ADDRESS ON FILE |
| RANDOLPH, ROBERT | ADDRESS ON FILE |
| RANDOLPH, SANDRA | ADDRESS ON FILE |
| RANDSTAD CANADA | 3333 BOUL COTE VERTU #500 SAINT-LAURENT H4R 2N1 CANADA |
| RANDY BALDWIN | ADDRESS ON FILE |
| RANDY L DICKERSON | ADDRESS ON FILE |
| RANDY MOFFITT | ADDRESS ON FILE |
| RANDY SCOTT | ADDRESS ON FILE |
| RANDY SUE HUMPHREY | ADDRESS ON FILE |
| RANDY YOUNGSWICK | ADDRESS ON FILE |
| RANDY'S HIGH COUNTRY TOWING INC | 1205 E LAS VEGAS ST COLORADO SPRINGS CO 80903 |
| RANGANATHAN, NIVEDITA | ADDRESS ON FILE |
| RANGE EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RANGE, PAUL | ADDRESS ON FILE |
| RANGEL, AJ | ADDRESS ON FILE |
| RANGEL, JAIME | ADDRESS ON FILE |
| RANGEL, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RANGEL, YULUANDA | ADDRESS ON FILE |
| RANGER, KEVIN | ADDRESS ON FILE |
| RANGER, KEVIN | ADDRESS ON FILE |
| RANSON, WILLIE | ADDRESS ON FILE |
| RAPAPORT, LEE | ADDRESS ON FILE |
| RAPER, STEVEN | ADDRESS ON FILE |
| RAPHELD, BERNARD | ADDRESS ON FILE |
| RAPID CONCRETE SOLUTIONS | 13500 PEARL RD CLEVELAND OH 44136 |
| RAPID DEALS | 5521 SCHAEFER AVE MICHAEL FAN CHINO CA 91710 |
| RAPID PARTS | PO BOX 2208 SARAH NEWSOME % GEODIS BRENTWOOD TN 37024 |
| RAPID TRANSPORT INC. | OR LOVES SOLUTIONS LLC PO BOX 639565 CINCINNATI OH 45263-9565 |
| RAPIDUS AMERICA LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| RAPPE, REGINA | ADDRESS ON FILE |
| RAPPE, REGINA | ADDRESS ON FILE |
| RAPTOR AUTO TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAQUEL GARZA | ADDRESS ON FILE |
| RAS GREER | ADDRESS ON FILE |
| RASCOE, MUNCEY | ADDRESS ON FILE |
| RASCON, ALVARO | ADDRESS ON FILE |
| RASDON, BRANDON | ADDRESS ON FILE |
| RASHAD M HENDERSON | ADDRESS ON FILE |
| RASKE, KEITH | ADDRESS ON FILE |
| RASMUSSEN, CLINT | ADDRESS ON FILE |
| RASMUSSEN, ELIZABETH | ADDRESS ON FILE |
| RASMUSSEN, GREGORY | ADDRESS ON FILE |
| RATELINX - WURTH REV | PO BOX 77065 MADISON WI 53707 |
| RATELINX - WURTH REV | PO BOX 77065 MADISON WI 53707 |
| RATH, BARRY | ADDRESS ON FILE |
| RATH, DAVID | ADDRESS ON FILE |
| RATH, MARY | ADDRESS ON FILE |
| RATHNAU, STEPHEN | ADDRESS ON FILE |
| RATHS, HILARY | ADDRESS ON FILE |
| RATLIFF, GARY | ADDRESS ON FILE |
| RATSAVONG, YAOVIPHA | ADDRESS ON FILE |
| RATTAZZI, JARED | ADDRESS ON FILE |
| RATZEL, PETER | ADDRESS ON FILE |
| RAU, ROBERT | ADDRESS ON FILE |
| RAV TRANSPORT INC | ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH - 2ND FLOOR ORILLIA L3V6L4 CANADA |
| RAVAGO AMERICAS (URDFM:0060108091) | 1900 SUMMIT TOWER BLVD STE 900 ORLANDO FL 32810 |
| RAVAGO AMERICAS (URDFM:0060111080) | ATTN: JAY PICKETT 1900 SUMMIT TOWER BLVD STE 900 ORLANDO FL 32810 |
| RAVEN EXPRESS TRUCKING | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAWLING, MICHAEL | ADDRESS ON FILE |
| RAWLINS, CARVETH | ADDRESS ON FILE |
| RAWLS, RAYMOND | ADDRESS ON FILE |
| RAWLS, VERAN | ADDRESS ON FILE |
| RAY & SHERI TRUCKING, LLC | 44 BEACH STREET NORTH HAVEN CT 06473 |
| RAY & WALLY'S TOWING INC | 1585 GLENWOOD DYER RD LYNWOOD IL 60411 |
| RAY KERHAERTS GARAGE INC | 1396 RIDGE RD WEST ROCHESTER NY 14615 |
| RAY MURRAY INC | 50 LIMESTONE RD TONY VIOLA LEE MA 01238 |

| Claim Name | Address Information |
| --- | --- |
| RAY'S TRANSPORT INC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| RAY, ARIEL | ADDRESS ON FILE |
| RAY, BONNIE | ADDRESS ON FILE |
| RAY, CHRISTOPHER | ADDRESS ON FILE |
| RAY, CORTNEY | ADDRESS ON FILE |
| RAY, DOUGLAS | ADDRESS ON FILE |
| RAY, DOUGLAS | ADDRESS ON FILE |
| RAY, DYLAN | ADDRESS ON FILE |
| RAY, JAMES | ADDRESS ON FILE |
| RAY, MICHAEL | ADDRESS ON FILE |
| RAY, SATARIUS | ADDRESS ON FILE |
| RAY, SYLVELTRI | ADDRESS ON FILE |
| RAY, WILLIAM | ADDRESS ON FILE |
| RAYBURN, GLENN | ADDRESS ON FILE |
| RAYBURN, WILLIAM | ADDRESS ON FILE |
| RAYFORD, BILLY | ADDRESS ON FILE |
| RAYFORD, JOSEPH | ADDRESS ON FILE |
| RAYGOZA, NORMA | ADDRESS ON FILE |
| RAYLOC | 700 N 500 E PAYSON UT 84651 |
| RAYMOND CHEN | ADDRESS ON FILE |
| RAYMOND D TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAYMOND DAVIS | ADDRESS ON FILE |
| RAYMOND F GILLE | ADDRESS ON FILE |
| RAYMOND PALMER | ADDRESS ON FILE |
| RAYMOND SALAMANDYK | ADDRESS ON FILE |
| RAYMOND, RICHARD | ADDRESS ON FILE |
| RAYMOND, THEODORE | ADDRESS ON FILE |
| RAYMOR, DAWN | ADDRESS ON FILE |
| RAYMUNDO ESCAMILLA | ADDRESS ON FILE |
| RAYNER, JOHN | ADDRESS ON FILE |
| RAYNER, LEE | ADDRESS ON FILE |
| RAYNOR, ALLAN | ADDRESS ON FILE |
| RAYNOR, REGINALD | ADDRESS ON FILE |
| RAYNOR, THOMAS | ADDRESS ON FILE |
| RAYS CLEANING SERVICE | PO BOX 1729 WAIANAE HI 96792 |
| RAYS TIRE SERVICE LLC | 110 H & H ROAD HANCEVILLE AL 35077 |
| RAYS TOWING INC | 833 W. WATERFORD AVENUE MILWAUKEE WI 53221 |
| RAYS TOWING INC | 833 W. WATERFORD AVENUE MILWAUKEE WI 53221 |
| RAYSTAR EXPRESS, LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| RAYTEC | 300 TERRY FOX DR KANATA ON K2K0E3 CANADA |
| RAZO-BETANCOURT, IRINEO | ADDRESS ON FILE |
| RC BUILDING MAINTENANCE | 130 BASTEDO CRESCENT REGINA SK S4T 6Y1 CANADA |
| RC EXPRESS LLC | 19391 LAZY LANE PORTER TX 77365 |
| RCB AWARDS LLC | 8000 W CAPITOL DRIVE MILWAUKEE WI 53222 |
| RDF EXPRESS INC | PO BOX 98 BRAWLEY CA 92227 |
| RDO TRUCK CENTER CO. | 13924 VALLEY RIDGE DRIVE OMAHA NE 68138 |
| RDR - RELIABLE DIESEL REPAIR INC | PO BOX 2305 NEWBURGH NY 12550 |
| RDS PAINTING INC | PO BOX 71656 SPRINGFIELD OR 97475 |
| RDX, LLC | 7731 HIGHWAY 70 SUITE 107 BARTLETT TN 38133 |

| Claim Name | Address Information |
|---|---|
| REA, ADAM | ADDRESS ON FILE |
| REA, KEITH | ADDRESS ON FILE |
| READ, GRANT | ADDRESS ON FILE |
| READ, JASON | ADDRESS ON FILE |
| READING YELLOW CABS | 615 ELM ST READING PA 19601 |
| READY 2 PICKUP LLC | OR YANKTON FACTORING INC PO BOX 217 YANKTON SD 57078 |
| READY2GOTRUCKING LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| REAGAN, MARK | ADDRESS ON FILE |
| REAGAN, MARK E | ADDRESS ON FILE |
| REARDON, JAMES | ADDRESS ON FILE |
| REARDON, RICHARD | ADDRESS ON FILE |
| REARICK, IRENE | ADDRESS ON FILE |
| REASONER, LORI | ADDRESS ON FILE |
| REAVER, LEO | ADDRESS ON FILE |
| REAVES JR., GEORGE | ADDRESS ON FILE |
| REAVES, HUGH M | ADDRESS ON FILE |
| REAVES, TIMOTHY | ADDRESS ON FILE |
| REAVES, TYSEEM | ADDRESS ON FILE |
| REBELO, JOSE | ADDRESS ON FILE |
| REBMANN, ALEXANDER | ADDRESS ON FILE |
| REBOLLAR, HEATHER | ADDRESS ON FILE |
| RECASNER TRUCKING, L.L.C. | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| RECCHIA, ANGELO | ADDRESS ON FILE |
| RECEIVER GENERAL FOR CANADA | 2720 BRITANNIA RD EAST PO BOX 40, AMF TORONTO L4W 2P7 CANADA |
| RECEIVER GENERAL FOR CANADA | 2720 BRITANNIA RD EAST PO BOX 40, AMF TORONTO L4W 2P7 CANADA |
| RECEIVER GENERAL FOR CANADA | FUEL CHARGE PROGRAM PO BOX 20000, STATION A SUDBURY ON P3A 5C1 CANADA |
| RECEIVER GENERAL FOR CANADA | FUEL CHARGE PROGRAM PO BOX 20000, STATION A SUDBURY ON P3A 5C1 CANADA |
| RECHTIEN INTERNATIONAL TRUCKS, INC. | 2565 W STATE RD 84 FORT LAUDERDALE FL 33312 |
| RECINOS, WALFRE | ADDRESS ON FILE |
| RECKO D ATKINS | ADDRESS ON FILE |
| RECORD TECHNOLOGY & DEVELOPMEN | 15 E BEAVER CREEK RD OLIVIER DAROS RICHMOND HILL ON L4B1B3 CANADA |
| RECORD, JOHN | ADDRESS ON FILE |
| RED APPLE FIREWORKS | 8876 SPANISH RIDGE AVE STE 204 LAS VEGAS NV 89148 |
| RED BALL OXYGEN CO., INC. | PO BOX 46166 HOUSTON TX 77210 |
| RED CLASSIC TRANSIT, LLC | PO BOX 603595 CHARLOTTE NC 28260 |
| RED GATE SOFTWARE LIMITED | P.O. BOX 845066 BOSTON MA 02284 |
| RED HAWK FIRE PROTECTION LLC | 801 VALLEY AVE NW STE D PUYALLUP WA 98371 |
| RED HEELER TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| RED LINE TOWING INC | 347 MAIN STREET DICKSON CITY PA 18519 |
| RED LION EXPRESS INC | 14840 134TH AVE EDMONTON AB T5L 4T4 CANADA |
| RED RIVER MESSENGER COURIER | 701 GREENWOOD AVENUE P.O. BOX 351 SELKIRK R1A 2B1 CANADA |
| RED RIVER OIL LLC | 700 PLUM STREET TEXARKANA TX 75501 |
| RED RIVER TRUCK REPAIR | 3415 S US HIGHWAY 75 SHERMAN TX 75090 |
| RED RIVER TRUCK REPAIR | 3415 S US HIGHWAY 75 SHERMAN TX 75090 |
| RED SEA TRANSPORT LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 32160 - DEPT #128 LOUISVILLE KY 40232 |
| RED SEA TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| RED TRANSPORT USA INC | OR NEXT DAY FUNDING INC PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| RED'S TOWING | 404 CHAMBER DR ANAMOSA IA 52205 |
| RED'S TOWING SERVICE | 1528 RIVERDALE ST WEST SPRINGFIELD MA 01089 |

| Claim Name | Address Information |
|---|---|
| REDAROWICZ, TIMOTHY | ADDRESS ON FILE |
| REDBOX PLUS DUMPSTERS OF MADISON WI | PO BOX 351 WAUNAKEE WI 53597 |
| REDDAWAY INC. | PO BOX 1300 TUALATIN OR 97062 |
| REDDEN, DAMON H | ADDRESS ON FILE |
| REDDI SERVICES, INC. | REDDI SERVICES PHX 12268 NORTH 92ND DRIVE PEORIA AZ 85381 |
| REDDING, AVERY | ADDRESS ON FILE |
| REDDING, JAIME | ADDRESS ON FILE |
| REDDINGTON, JOSEPH | ADDRESS ON FILE |
| REDENZ, CHARLES | ADDRESS ON FILE |
| REDGUARD FIRE & SECURITY INC | 45150 POLARIS CT PLYMOUTH MI 48170 |
| REDIFER, DOUGLAS | ADDRESS ON FILE |
| REDIMED CLINIC NORTHEAST | 15897 COLLECTION CENTER DR CHICAGO IL 60693 |
| REDIMED CLINIC NORTHEAST | 15897 COLLECTION CENTER DR CHICAGO IL 60693 |
| REDING, CHRISTOPHER | ADDRESS ON FILE |
| REDING, CHRISTOPHER S | ADDRESS ON FILE |
| REDING, CHRISTOPHER S | ADDRESS ON FILE |
| REDISHRED KANSAS INC. | DBA PROSHRED 3052 S 24TH ST. KANSAS CITY KS 66106 |
| REDLINE ENGINEERING | 9950 N PALAFOX ST DUSTIN GILMORE PENSACOLA FL 32534 |
| REDMON, ANTHONY | ADDRESS ON FILE |
| REDMOND, TOMMY | ADDRESS ON FILE |
| REDNER, LESLEY | ADDRESS ON FILE |
| REDNOUR, JAMES | ADDRESS ON FILE |
| REDONDO, JOSE | ADDRESS ON FILE |
| REDPATH TRANSPORTATION INC | OR REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| REDS TRUCK CENTER | 1701 KERR ROAD BIDWELL OH 45614 |
| REDZIC, MIRNES | ADDRESS ON FILE |
| REECE USA | 13591 HARBOR BLVD DANIEL DE LEON SHIPPING/TRANSFERS GARDEN GROVE CA 92843 |
| REECE, BRIAN | ADDRESS ON FILE |
| REECE, BRIAN L | ADDRESS ON FILE |
| REECE, LUANA | ADDRESS ON FILE |
| REED REPAIR LLC | 603 BLUEBIRD DRIVE BOX ELDER SD 57719 |
| REED TRUCK SERVICES INC. | PO BOX 989 CLAREMONT NH 03743 |
| REED, ANDY | ADDRESS ON FILE |
| REED, ANTHONY | ADDRESS ON FILE |
| REED, BRANDON | ADDRESS ON FILE |
| REED, CHARLES | ADDRESS ON FILE |
| REED, CHARLES | ADDRESS ON FILE |
| REED, CLARENCE | ADDRESS ON FILE |
| REED, COREY | ADDRESS ON FILE |
| REED, DALE | ADDRESS ON FILE |
| REED, DANNY | ADDRESS ON FILE |
| REED, IVAN | ADDRESS ON FILE |
| REED, IVAN | ADDRESS ON FILE |
| REED, JAMIE | ADDRESS ON FILE |
| REED, JOHNNY M | ADDRESS ON FILE |
| REED, KAHLAH | ADDRESS ON FILE |
| REED, KENNETH | ADDRESS ON FILE |
| REED, KYLE | ADDRESS ON FILE |
| REED, NICKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REED, ROBERT | ADDRESS ON FILE |
| REED, TIMOTHY | ADDRESS ON FILE |
| REED, WILLIAM | ADDRESS ON FILE |
| REED-CHOW, KIM | ADDRESS ON FILE |
| REEDER ELECTRIC INC | PO BOX 93 FAIR PLAY MD 21733 |
| REEDER, DAVID | ADDRESS ON FILE |
| REEDER, DICKEY | ADDRESS ON FILE |
| REEDER, JEFFERY | ADDRESS ON FILE |
| REEDER, MICHAEL | ADDRESS ON FILE |
| REEDER, ROBERT | ADDRESS ON FILE |
| REEDS WRECKER SERVICE INC | PO BOX 22 HELENWOOD TN 37755 |
| REEKER, DANIEL | ADDRESS ON FILE |
| REENA SHAH | ADDRESS ON FILE |
| REES, RODERICK | ADDRESS ON FILE |
| REESE ENTERPRISES INC | 16350 ASHER AVE VICKY MCCALLUM ROSEMOUNT MN 55068 |
| REESE PHARMACEUTICAL | 214 CENTERVIEW DR #350 % FREIGHTWISE BRENTWOOD TN 37027 |
| REESE, BRIAN | ADDRESS ON FILE |
| REESE, CLARENCE | ADDRESS ON FILE |
| REESE, DANIEL | ADDRESS ON FILE |
| REESE, DANIEL L | ADDRESS ON FILE |
| REESE, DERRICK | ADDRESS ON FILE |
| REESE, DWAYNE | ADDRESS ON FILE |
| REESE, GREGORY | ADDRESS ON FILE |
| REESE, KELVIN | ADDRESS ON FILE |
| REESE, TIANA | ADDRESS ON FILE |
| REESH, ANTHONY | ADDRESS ON FILE |
| REEVES INTL INC | 14 HENDERSON DR JOSUET CUETO W CALDWELL NJ 07006 |
| REEVES JR, LINCOLN | ADDRESS ON FILE |
| REEVES WRECKER SVC INC | P.O. BOX 527 APPLING GA 30802 |
| REEVES, BOBBY | ADDRESS ON FILE |
| REEVES, CAROL | ADDRESS ON FILE |
| REEVES, CAROL | ADDRESS ON FILE |
| REEVES, GALEN | ADDRESS ON FILE |
| REEVES, HASSAN | ADDRESS ON FILE |
| REEVES, METHIA | ADDRESS ON FILE |
| REEVES, ROBERT | ADDRESS ON FILE |
| REEVES, RONNIE | ADDRESS ON FILE |
| REEVES, THEODORE | ADDRESS ON FILE |
| REEVEY, ROBERT | ADDRESS ON FILE |
| REFFITT, JEREMY | ADDRESS ON FILE |
| REFNER, DANIEL | ADDRESS ON FILE |
| REFTEKK INC | 5988 N HARBOR TOWN PL NICK PETTERSON BOISE ID 83714 |
| REGAL TRANS INC | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458-0054 |
| REGALADO, JORGE | ADDRESS ON FILE |
| REGAN, JACOB | ADDRESS ON FILE |
| REGAN, RONALD | ADDRESS ON FILE |
| REGENCY CLEANING SERVICES INC. | SUITE 904, 3545 32ND AVE. NE CALGARY T1Y 6M6 CANADA |
| REGENCY WEST OFFICE PARTNERS LLC | 1080 JORDAN CREEK PKWY STE 200 N WEST DES MOINES IA 50266 |
| REGINA ANDREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REGINA MAINTENANCE PLUS CRANE | & EQUIPMENT INC BOX 396 PILOT BUTTE SK S0G 3Z0 CANADA |
| REGINALD LAWRENCE | ADDRESS ON FILE |
| REGINALD S ROSS | ADDRESS ON FILE |
| REGIONAL INTERNATIONAL CORP | 1007 LEHIGH STATION RD HENRIETTA NY 14467 |
| REGIONAL TRUCK EQUIPMENT CO., INC. | 4626 W 120TH ST ALSIP IL 60803 |
| REGIONAL TRUCK SERVICE INC | A.K.A REGIONAL TOWING P.O. BOX 847 779 RT. 17M MIDDLETOWN NY 10940 |
| REGIS, PAUL | ADDRESS ON FILE |
| REGIS, RAMON | ADDRESS ON FILE |
| REGISTRY MONITORING INSURANCE SERVICES | INC 5388 STERLING CENTER DRIVE WESTLAKE VILLAGE CA 91361 |
| REHBERG, COREY | ADDRESS ON FILE |
| REHMERT, JACQUELYNN | ADDRESS ON FILE |
| REI | PO BOX 1938 JONDA PEACE % FINANCE SUMNER WA 98390 |
| REICH, MIKE | ADDRESS ON FILE |
| REICHARD, JASON | ADDRESS ON FILE |
| REICHEL, JOSEPH | ADDRESS ON FILE |
| REICHERT, BRIDGETTE | ADDRESS ON FILE |
| REICHERT, VANESSA | ADDRESS ON FILE |
| REID & PEDERSON DRAINAGE | 1762 S DIXIE HIGHWAY, #1 CRETE IL 60417 |
| REID, BOBBY | ADDRESS ON FILE |
| REID, DEREK | ADDRESS ON FILE |
| REID, ERIK | ADDRESS ON FILE |
| REID, JOHNNY | ADDRESS ON FILE |
| REID, KENNETH | ADDRESS ON FILE |
| REID, LINDA | ADDRESS ON FILE |
| REID, PETER | ADDRESS ON FILE |
| REID, PETER | ADDRESS ON FILE |
| REID, ROBERT | ADDRESS ON FILE |
| REID, ROBERT | ADDRESS ON FILE |
| REID, STEVEN | ADDRESS ON FILE |
| REID, WARREN | ADDRESS ON FILE |
| REID, WARREN O | ADDRESS ON FILE |
| REID-GALVAN, BOBBIE | ADDRESS ON FILE |
| REIFF SR, KEVIN | ADDRESS ON FILE |
| REIFF, JOHN | ADDRESS ON FILE |
| REIFF, JOHNATHAN | ADDRESS ON FILE |
| REIFSNYDER, BRYAN | ADDRESS ON FILE |
| REIGENBORN, PATRICK | ADDRESS ON FILE |
| REILLEY, JAMES | ADDRESS ON FILE |
| REILLY, ANDREW | ADDRESS ON FILE |
| REILLY, KAYLA | ADDRESS ON FILE |
| REILLY, KENNETH | ADDRESS ON FILE |
| REILLY, SUSAN | ADDRESS ON FILE |
| REILLY, WILLIAM | ADDRESS ON FILE |
| REIMANN & GEORGER CORP | 1849 HARLEM RD ANN MARIE GOODLANDER BUFFALO NY 14212 |
| REIMANN & GEORGER CORPORATION | 1849 HARLEM RD ANN MARIE GOODLANDER BUFFALO NY 14212 |
| REIMER WORLD PROPERTIES CORP | SUITE 2900 201 PORTAGE AVENUE WINNIPEG R3B 3K6 CANADA |
| REIMERS, ROBERT | ADDRESS ON FILE |
| REIMERS, ROBERT R | ADDRESS ON FILE |
| REINARTZ, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINERT & BENDER INC | 12075 DIXIE HWY BIRCH RUN MI 48415 |
| REINERT, JUNE | ADDRESS ON FILE |
| REINERT, JUNE M | ADDRESS ON FILE |
| REINERT, STEPHEN | ADDRESS ON FILE |
| REINHARDT SUPPLY COMPANY | PO BOX 340 MEDINA OH 44258 |
| REINHARDT, DONALD | ADDRESS ON FILE |
| REINHARDT, DONALD | ADDRESS ON FILE |
| REINHARDT, SHARLA | ADDRESS ON FILE |
| REINHART, MICHAEL | ADDRESS ON FILE |
| REINKE, JEFFERY | ADDRESS ON FILE |
| REINOSO, ORNAN | ADDRESS ON FILE |
| REIPKE, JAY | ADDRESS ON FILE |
| REISCH TRUCKING INC | 316 E WARREN LUVERNE MN 56156 |
| REISER, KARL | ADDRESS ON FILE |
| REISSER, PATRICIA | ADDRESS ON FILE |
| REISSIG, BARRY | ADDRESS ON FILE |
| REISSIG, BARRY L | ADDRESS ON FILE |
| REISTER, KARI | ADDRESS ON FILE |
| REITAN, DELIA | ADDRESS ON FILE |
| REITER, PETER | ADDRESS ON FILE |
| REJUVENATION | 2550 NW NICOLAI ST PORTLAND OR 97210 |
| REK EXPRESS INC | 2740 W LEXINGTON AVE ELKHART IN 46514 |
| REL EXPRESS INC | OR CROSSROAD SERVICES LLC PO BOX 653076 DALLAS TX 75265 |
| REL WESTERN ASSOCIATION | C/O MARK NYULI 1618 BRADWELL AVE SASKATOON S7N 2P1 CANADA |
| RELAXED LOGISTICS LLC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| RELIABLE ENTERPRISE LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| RELIABLE EQUIPMENT CO | 301 IVYLAND RD PAM WINDER SHIPPING IVYLAND PA 18974 |
| RELIABLE HYDRAULICS, INC. | 2600 S COBB DR SE SMYRNA GA 30080 |
| RELIABLE INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RELIABLE LOGISTIC SERVICES LLC | 15 COOPERATIVE WAY WRIGHT CITY MO 63390 |
| RELIABLE STAFFING | 11 STEINWAY BLVD UNIT # 14 ETOBICOKE M9W 6S9 CANADA |
| RELIABLE TRANSPORT LLC | 2311 S MEADOWLARK LANE SPRINGFIELD MO 65807 |
| RELIABLE VOID FORMS | 13801 AVENUE K AUSTIN TX 78728 |
| RELIABLE WATER SERVICE | 29 ORCHARD LANE BILLINGS MT 59101 |
| RELIANCE FASTENERS | 115 E GANDY ST JEFF FRANCIS DENISON TX 75021 |
| RELIFORD, JAMES | ADDRESS ON FILE |
| RELIFORD, JAMES T | ADDRESS ON FILE |
| REMCO AIR INC | 5 LONG LN MECHANICSBURG PA 17050 |
| REMINE, JAMES M | ADDRESS ON FILE |
| REMINGTON, STACEY | ADDRESS ON FILE |
| REMMERT, JOHN | ADDRESS ON FILE |
| REMPAC LLC | 370 W PASSAIC ST LESLIE METZGER ROCHELLE PARK NJ 07662 |
| REMPLE WEST CARRIERS LTD | 1 CIMARRON PARK GREEN OKOTOKS T1S 2K2 CANADA |
| REMY, PERALTE | ADDRESS ON FILE |
| REN EXPRESS LLC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| RENALD CHOISELAT | ADDRESS ON FILE |
| RENAUD HVAC & CONTROLS, INC. | PO BOX 26 11 JOHN ROAD SUTTON MA 01590 |
| RENAUD, SYLVIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENCH, JOANNA | ADDRESS ON FILE |
| RENDE, CHARLES | ADDRESS ON FILE |
| RENDE, MARK | ADDRESS ON FILE |
| RENDON, CARLOS | ADDRESS ON FILE |
| RENE GONZALES | ADDRESS ON FILE |
| RENE MORAN | ADDRESS ON FILE |
| RENEE FOGEL | ADDRESS ON FILE |
| RENEGAR, STEVE | ADDRESS ON FILE |
| RENELIEN, KALEB | ADDRESS ON FILE |
| RENELIEN, KARTER | ADDRESS ON FILE |
| RENFRO, CHRISTOPHER | ADDRESS ON FILE |
| RENNER, MICHAEL | ADDRESS ON FILE |
| RENNIER, JAMES | ADDRESS ON FILE |
| RENNIER, JAMES R | ADDRESS ON FILE |
| RENNINGER, GREGORY | ADDRESS ON FILE |
| RENNOLDS, DAMIAN | ADDRESS ON FILE |
| RENO FORKLIFT INC | PO BOX 50009 SPARKS NV 89435 |
| RENO FORKLIFT INC | PO BOX 50009 SPARKS NV 89435 |
| RENO, BRANDON | ADDRESS ON FILE |
| RENO, RONALD | ADDRESS ON FILE |
| RENO, WILLIAM | ADDRESS ON FILE |
| RENS, MICHELE | ADDRESS ON FILE |
| RENTALTYME ICE MACHINES LLC | PO BOX 185116 FORT WORTH TX 76181 |
| RENTERIA, ARTURO | ADDRESS ON FILE |
| RENTERIA, JOSE | ADDRESS ON FILE |
| RENTERIA, OSCAR | ADDRESS ON FILE |
| RENTERIA, RALPH | ADDRESS ON FILE |
| RENTERIA, RAMON | ADDRESS ON FILE |
| RENTON, BRUCE | ADDRESS ON FILE |
| RENTSCHLER, PAUL | ADDRESS ON FILE |
| RENTSCHLER, PAUL | ADDRESS ON FILE |
| REPA, ALICE | ADDRESS ON FILE |
| REPAIR AIR SVCS INC | 2970 PLEASANT ARBOR ROAD WALESKA GA 30183 |
| REPKA, JAY | ADDRESS ON FILE |
| REPMAN, MICHAEL | ADDRESS ON FILE |
| REPPERT, JONATHAN | ADDRESS ON FILE |
| REPROS, INC. | PO BOX 727 AKRON OH 44309 |
| REPROS, INC. | PO BOX 727 AKRON OH 44309 |
| REPUBLIC FLOOR LLC | 1700 W 4TH ST ANTIOCH CA 94509 |
| REPUBLIC FLOOR, LLC | 1700 W 4TH ST ANTIOCH CA 94509-1008 |
| REPUBLIC SERVICES # 611 | PO BOX 9001099 LOUISVILLE KY 40290 |
| REPUBLIC SERVICES #264 | PO BOX 9001099 LOUISVILLE KY 40290 |
| RERICK, ALBERT | ADDRESS ON FILE |
| RESCH, BRIAN | ADDRESS ON FILE |
| RESENDEZ, RAYMOND | ADDRESS ON FILE |
| RESENDEZ, RAYMOND | ADDRESS ON FILE |
| RESENDIZ, VICTOR | ADDRESS ON FILE |
| RESER, AUSTIN | ADDRESS ON FILE |
| RESER, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RESO INC | 1930 AVENUE L STAS KONTANISTOV RIVIERA BEACH FL 33404 |
| RESPONSIVE RESPIRATORY %ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| RESPRESS, LAMAR | ADDRESS ON FILE |
| RESSLER, ROBERT | ADDRESS ON FILE |
| RESSORTS CHARLAND (SHERB) INC | 4342 BOUL BOURQUE SHERBROOKE QC J1N 1S3 CANADA |
| RESTAURANT STORE | 2205 OLD PHILADELPHIA PIKE THE RESTAURANT STORE TRS LOGISTICS LANCASTER PA 17602 |
| RESTIVO, LAURA | ADDRESS ON FILE |
| RESZ, TONY | ADDRESS ON FILE |
| RETHERFORD, SASHA | ADDRESS ON FILE |
| RETRIEVER FREIGHT SERVICE | 2799 WINTERS AVE GRAND JUNCTION CO 81501 |
| RETRIEVER FREIGHT SERVICE | 2799 WINTERS AVE GRAND JUNCTION CO 81501 |
| RETRIEVER FREIGHT SERVICE | 2799 WINTERS AVE GRAND JUNCTION CO 81501 |
| RETTBERG, EDDIE | ADDRESS ON FILE |
| RETTELE, DWAYNE | ADDRESS ON FILE |
| RETZLAFF, PAUL | ADDRESS ON FILE |
| REU, ANTHONY | ADDRESS ON FILE |
| REU, ANTHONY G | ADDRESS ON FILE |
| REURINK, LISA | ADDRESS ON FILE |
| REUSCH, FRANK | ADDRESS ON FILE |
| REVELL SUPPLY GROUP | PO BOX 54427 PEARL MS 39288 |
| REVELS, ROBERT | ADDRESS ON FILE |
| REVELS, ROBERT L | ADDRESS ON FILE |
| REVI EXPRESS INC | OR INTERNET TRUCKSTOP PAYMENTS, LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| REVIS TOWING & RECOVERY | 711 SW 46TH AVE. OCALA FL 34474 |
| REVOLUCION LOGISTICS INC | 54 E JASMINE ST MESA AZ 85201 |
| REW MATERIALS | 3925 E 5TH AVE COLUMBUS OH 43219 |
| REX CARTWRIGHT | ADDRESS ON FILE |
| REX RADIATOR AND WELDING CO INC | 483 S EVERGREEN BENSENVILLE IL 60106 |
| REXEL | 425 QUIVAS ST KARI LEIN DENVER CO 80204 |
| REXEL 2171 | 150 E ROSS AVE EL CENTRO CA 92243 |
| REXEL CONSOLIDATED | PO BOX 18170 % AFS LOGISTICS LLC SHREVEPORT LA 71138 |
| REXEL CONSOLIDATED | PO BOX 18170 % AFS LOGISTICS LLC SHREVEPORT LA 71138 |
| REXFERD T MCPHERSON JR | ADDRESS ON FILE |
| REXHEPI, JANUZ | ADDRESS ON FILE |
| REXIN, JONATHAN | ADDRESS ON FILE |
| REYDIS MARTINEZ | ADDRESS ON FILE |
| REYES CASTILLO, HIRAM GABRIELA | ADDRESS ON FILE |
| REYES MUNIZ, ENEREIDA | ADDRESS ON FILE |
| REYES, AGUSTIN | ADDRESS ON FILE |
| REYES, ALFREDO | ADDRESS ON FILE |
| REYES, ANDY | ADDRESS ON FILE |
| REYES, ANTONIO | ADDRESS ON FILE |
| REYES, BRANDON | ADDRESS ON FILE |
| REYES, EDGAR | ADDRESS ON FILE |
| REYES, FERNER | ADDRESS ON FILE |
| REYES, JESUS | ADDRESS ON FILE |
| REYES, JOSUE | ADDRESS ON FILE |
| REYES, JUAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYES, LUIS | ADDRESS ON FILE |
| REYES, NORMA | ADDRESS ON FILE |
| REYES, RAMON | ADDRESS ON FILE |
| REYES, SALVADOR | ADDRESS ON FILE |
| REYES, SAMUEL | ADDRESS ON FILE |
| REYES, YONEL | ADDRESS ON FILE |
| REYHANA TRANSPORT INC | OR TAB BANK PO BOX 150290 OGDEN UT 84415 |
| REYNA, JOSE | ADDRESS ON FILE |
| REYNOLDS, ANDREW | ADDRESS ON FILE |
| REYNOLDS, BILL | ADDRESS ON FILE |
| REYNOLDS, CHARLES | ADDRESS ON FILE |
| REYNOLDS, DANIELLE | ADDRESS ON FILE |
| REYNOLDS, DONALD | ADDRESS ON FILE |
| REYNOLDS, EUGENE | ADDRESS ON FILE |
| REYNOLDS, FED | ADDRESS ON FILE |
| REYNOLDS, GARY | ADDRESS ON FILE |
| REYNOLDS, JEFFREY | ADDRESS ON FILE |
| REYNOLDS, JEFFREY | ADDRESS ON FILE |
| REYNOLDS, KEVIN | ADDRESS ON FILE |
| REYNOLDS, KHALIL | ADDRESS ON FILE |
| REYNOLDS, LESLIE | ADDRESS ON FILE |
| REYNOLDS, MARK | ADDRESS ON FILE |
| REYNOSO, JESUS | ADDRESS ON FILE |
| RF MACDONALD | 25920 EDEN LANDING RD HAYWARD CA 94545 |
| RFB CONSTRUCTION CO | 565 E 520TH AVE PITTSBURG KS 66762 |
| RFT LOGISTICS LLC | 14439 NW MILITARY HWY STE 108-607 SAN ANTONIO TX 78231 |
| RGR TRANS INC. | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| RHC ICO SZ15 LOGISTICS | PO BOX 698 GERRIE CYRUS CARLISLE PA 17013 |
| RHEA HEALTH, LLC | 1421 S COUNCIL RD OKLAHOMA CITY OK 73128 |
| RHEA'S EQUIPMENT & SERVICE INC | 1312 BIGGER RD BULGER PA 15019 |
| RHEEM | 4744 ISLAND FORD RD JODIE LOY RANDLEMAN NC 27317 |
| RHEEM AIR CONDITIONING DIVISIO | (URDFM:0060110108) % PRECISE FREIGHT AUDIT PO BOX 14402 SPRINGFIELD MO 65814 |
| RHEEM PARTS 1825 | 2475 S 3200 W STE D WEST VALLEY CITY UT 84119 |
| RHEIN, DAVID | ADDRESS ON FILE |
| RHEIN, DAVID | ADDRESS ON FILE |
| RHEINS, REBECCA | ADDRESS ON FILE |
| RHINEHART OIL CO., INC. | PO BOX 418 AMERICAN FORK UT 84003 |
| RHINEHART, CHRIS | ADDRESS ON FILE |
| RHINO ENVIRONMENTAL SERVICES | 2275 BURLINGAME AVE SW SUITE B WYOMING MI 49509 |
| RHINO LININGD CORPORATION | 9747 BUSINESSPARK AVE SAN DIEGO CA 92131 |
| RHOADES, GREGORY | ADDRESS ON FILE |
| RHOADES, LACY | ADDRESS ON FILE |
| RHOADES, SHANE | ADDRESS ON FILE |
| RHOADS, RICHARD | ADDRESS ON FILE |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| RHODE ISLAND TRUCK CENTER | 155 AMARAL ST RIVERSIDE RI 02915 |
| RHODES RECOVERY LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| RHODES TRUCK REPAIR | 1840 BROWN VISTA WAY KNOXVILLE TN 37920 |
| RHODES, DERRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RHODES, FRANK | ADDRESS ON FILE |
| RHODES, FRANK A | ADDRESS ON FILE |
| RHODUS, DOUG | ADDRESS ON FILE |
| RHONDA DOBELL | ADDRESS ON FILE |
| RHONE, SCOTT | ADDRESS ON FILE |
| RHR | MECHANICAL CONTRACTORS, INC PO BOX 702 2605 DURHAM ROAD BRISTOL PA 19007 |
| RHYAN, STANLEY | ADDRESS ON FILE |
| RI DEPARTMENT OF ENVIRONMENTAL | MANAGEMENT - OFFICE OF WATER RESOURCES 235 PROMENADE STREET PROVIDENCE RI 02908 |
| RIALS' MUFFLER & TOWING | 10328 HIGHWAY 80 GREENWOOD LA 71033 |
| RIBBLE, MICHELLE | ADDRESS ON FILE |
| RIBBLE, MICHELLE | ADDRESS ON FILE |
| RICARDO DELEON | ADDRESS ON FILE |
| RICARDO MOLINA | ADDRESS ON FILE |
| RICARDO'S & SON LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| RICARDO, CINDY | ADDRESS ON FILE |
| RICCA AMERICAN MOTOR FREIGHT, LLC | OR LOVE'S SOLUTIONS LLC, PO BOX 639745 CINCINNATI OH 45263 |
| RICCERI, JASON | ADDRESS ON FILE |
| RICCERI, JASON P | ADDRESS ON FILE |
| RICCHIAZZI, PHILIP | ADDRESS ON FILE |
| RICCIARELLI, MICHAEL | ADDRESS ON FILE |
| RICCIARELLI, MICHAEL | ADDRESS ON FILE |
| RICCONI, DANIEL | ADDRESS ON FILE |
| RICE LAKE WEIGHING SYSTEMS | 29408 NETWORK PLACE CHICAGO IL 60673 |
| RICE LAKE WEIGHING SYSTEMS | 29408 NETWORK PLACE CHICAGO IL 60673 |
| RICE LAKE WEIGHING SYSTEMS | 29408 NETWORK PLACE CHICAGO IL 60673 |
| RICE, CRAIG | ADDRESS ON FILE |
| RICE, DOUGLAS | ADDRESS ON FILE |
| RICE, ED | ADDRESS ON FILE |
| RICE, EDDIE | ADDRESS ON FILE |
| RICE, GARY | ADDRESS ON FILE |
| RICE, HENRY | ADDRESS ON FILE |
| RICE, JEFFREY | ADDRESS ON FILE |
| RICE, JERRY | ADDRESS ON FILE |
| RICE, JOHN | ADDRESS ON FILE |
| RICE, JULIUS | ADDRESS ON FILE |
| RICE, KEVIN | ADDRESS ON FILE |
| RICE, LAURA | ADDRESS ON FILE |
| RICE, MARGARET | ADDRESS ON FILE |
| RICE, MICHAEL | ADDRESS ON FILE |
| RICE, PAMELA | ADDRESS ON FILE |
| RICE, PATRICK | ADDRESS ON FILE |
| RICE, TIMOTHY | ADDRESS ON FILE |
| RICH & DAVE GRANT PROPERTIES LLC | 910 W 24TH ST OGDEN UT 84401 |
| RICH'S TOWING & SERVICE, INC. | 20531 FIRST AVE MIDDLEBURG HIGHTS OH 44130 |
| RICHARD A CASTLE | ADDRESS ON FILE |
| RICHARD A HOWARD | ADDRESS ON FILE |
| RICHARD COMBS | ADDRESS ON FILE |
| RICHARD E PETERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD G KIRKWOOD | ADDRESS ON FILE |
| RICHARD GLOBERSON | ADDRESS ON FILE |
| RICHARD HYWOOD | ADDRESS ON FILE |
| RICHARD JACOBS | ADDRESS ON FILE |
| RICHARD K BOYD | ADDRESS ON FILE |
| RICHARD KINDOLL | ADDRESS ON FILE |
| RICHARD L TIFT | ADDRESS ON FILE |
| RICHARD STOPKA | ADDRESS ON FILE |
| RICHARD VAN HOOZEN | ADDRESS ON FILE |
| RICHARD W CRAWFORD | ADDRESS ON FILE |
| RICHARD, BRIAN | ADDRESS ON FILE |
| RICHARD, JOSHUA | ADDRESS ON FILE |
| RICHARDS & RICHARDS LLC | PO BOX 17070 NASHVILLE TN 37217 |
| RICHARDS TRUCK SERVICE | 77 BLOOM LANE ROCKTON PA 15856 |
| RICHARDS, BRADLEY | ADDRESS ON FILE |
| RICHARDS, DAN | ADDRESS ON FILE |
| RICHARDS, DANIEL | ADDRESS ON FILE |
| RICHARDS, GORDON | ADDRESS ON FILE |
| RICHARDS, JAMES | ADDRESS ON FILE |
| RICHARDS, JASON | ADDRESS ON FILE |
| RICHARDS, JASON | ADDRESS ON FILE |
| RICHARDS, JUSTIN | ADDRESS ON FILE |
| RICHARDS, KEVIN | ADDRESS ON FILE |
| RICHARDS, LORENZO | ADDRESS ON FILE |
| RICHARDS, RICARDO | ADDRESS ON FILE |
| RICHARDS, TAMALA | ADDRESS ON FILE |
| RICHARDS, TERRY | ADDRESS ON FILE |
| RICHARDS, THOMAS | ADDRESS ON FILE |
| RICHARDS, TIMOTHY | ADDRESS ON FILE |
| RICHARDSON II, ALVA | ADDRESS ON FILE |
| RICHARDSON, ALBERT | ADDRESS ON FILE |
| RICHARDSON, BILLY | ADDRESS ON FILE |
| RICHARDSON, CHRISTINE | ADDRESS ON FILE |
| RICHARDSON, CURLEY | ADDRESS ON FILE |
| RICHARDSON, DAVID | ADDRESS ON FILE |
| RICHARDSON, DWIGHT | ADDRESS ON FILE |
| RICHARDSON, EDWARD | ADDRESS ON FILE |
| RICHARDSON, ERICA | ADDRESS ON FILE |
| RICHARDSON, GREG | ADDRESS ON FILE |
| RICHARDSON, JOHN | ADDRESS ON FILE |
| RICHARDSON, JOHN | ADDRESS ON FILE |
| RICHARDSON, KARISSA | ADDRESS ON FILE |
| RICHARDSON, KEN | ADDRESS ON FILE |
| RICHARDSON, KIM | ADDRESS ON FILE |
| RICHARDSON, LEE | ADDRESS ON FILE |
| RICHARDSON, MARK | ADDRESS ON FILE |
| RICHARDSON, NORMAN | ADDRESS ON FILE |
| RICHARDSON, RICHIE | ADDRESS ON FILE |
| RICHARDSON, RICHIE K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARDSON, RONALD | ADDRESS ON FILE |
| RICHARDSON, TORY | ADDRESS ON FILE |
| RICHARDSONS PROPERTIES LLC | 101 LEXINGTON AVE STE 2 CHEYENNE WY 82007 |
| RICHEL, TIMOTHY | ADDRESS ON FILE |
| RICHELIEU AMERICA LTD | 8648 GLENMONT SUITE 150 JACK BERLIN HOUSTON TX 77036 |
| RICHERSON, PIERRE | ADDRESS ON FILE |
| RICHEY, GUY SCOTT | ADDRESS ON FILE |
| RICHEY, GUY SCOTT | ADDRESS ON FILE |
| RICHEY, RICHARD | ADDRESS ON FILE |
| RICHEY, TRAVIS | ADDRESS ON FILE |
| RICHFIELD PLUMBING CO | 8640 HARRIET AVE S STE 100 BLOOMINGTON MN 55420 |
| RICHFIELD PLUMBING CO | 8640 HARRIET AVE S STE 100 BLOOMINGTON MN 55420 |
| RICHHART, MICHAEL | ADDRESS ON FILE |
| RICHLAND COUNTY BUSINESS SERVICE CENTER | 2020 HAMPTON ST COLUMBIA SC 29204 |
| RICHMAN, JEFFREY | ADDRESS ON FILE |
| RICHMOND TOWING, INC. | 9932 JEFFERSON DAVIS HWY RICHMOND VA 23237 |
| RICHMOND, ALAN | ADDRESS ON FILE |
| RICHMOND, KEVIN | ADDRESS ON FILE |
| RICK A RODER | ADDRESS ON FILE |
| RICK ABRUZZO | ADDRESS ON FILE |
| RICK KOPPOS | ADDRESS ON FILE |
| RICK SEAL | ADDRESS ON FILE |
| RICK ZITZMAN | ADDRESS ON FILE |
| RICK'S TOWING & REPAIR INC | 234 KRUPP DR WILLISTON VT 05495 |
| RICKER, BENJAMIN | ADDRESS ON FILE |
| RICKETTS, MARK | ADDRESS ON FILE |
| RICKORD, ERIN | ADDRESS ON FILE |
| RICKS TRUCKING | 4851 DECATUR RD MERIDEN KS 66512 |
| RICKS, BRUCE | ADDRESS ON FILE |
| RICKS, JAVONNE | ADDRESS ON FILE |
| RICKSTAD, ERIC | ADDRESS ON FILE |
| RICKY D EVANS | ADDRESS ON FILE |
| RICOH USA, INC. | 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH USA, INC. | PO BOX 660342 DALLAS TX 75266 |
| RICOH USA, INC. | PO BOX 660342 DALLAS TX 75266 |
| RICOH USA, INC. | PO BOX 660342 DALLAS TX 75266 |
| RICTOR, JASON | ADDRESS ON FILE |
| RIDDLE, JERRY | ADDRESS ON FILE |
| RIDENOUR, GARY | ADDRESS ON FILE |
| RIDENOUR, KEVIN | ADDRESS ON FILE |
| RIDEOUT SERVICE CENTER & | 1705 S. GREEN ST. HENDERSON KY 42420 |
| RIDER, TRAVIS | ADDRESS ON FILE |
| RIDGE, MICHEAL | ADDRESS ON FILE |
| RIDGERUNNER ROAD SERVICE, LLC | 23526 WELTY CHURCH ROAD SMITHSBURG MD 21783 |
| RIDING, BERNARD | ADDRESS ON FILE |
| RIDING, BERNARD L | ADDRESS ON FILE |
| RIDING, JOHN | ADDRESS ON FILE |
| RIDINGS, JAMES | ADDRESS ON FILE |
| RIDLEY, ANNA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RIDLEY, FREDRICK | ADDRESS ON FILE |
| RIDLEY, JAMES | ADDRESS ON FILE |
| RIDLEY, THENON | ADDRESS ON FILE |
| RIDLING, WILLIAM | ADDRESS ON FILE |
| RIECKE, PETER | ADDRESS ON FILE |
| RIEDEL, DAVID | ADDRESS ON FILE |
| RIEDER, HEATHER | ADDRESS ON FILE |
| RIEKE, STEVEN | ADDRESS ON FILE |
| RIEMERSMA, KEVIN | ADDRESS ON FILE |
| RIES, MICHAEL | ADDRESS ON FILE |
| RIESTERER, STEPHEN | ADDRESS ON FILE |
| RIEZINGER, DAVID | ADDRESS ON FILE |
| RIFFLE, SHANNON | ADDRESS ON FILE |
| RIFT VALLEY CARRIERS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| RIGDON, BRANDON | ADDRESS ON FILE |
| RIGDON, DALLAS | ADDRESS ON FILE |
| RIGDON, DALLAS | ADDRESS ON FILE |
| RIGDON, MARK | ADDRESS ON FILE |
| RIGGAN, JOHN | ADDRESS ON FILE |
| RIGGENBACH, KEVIN | ADDRESS ON FILE |
| RIGGINS, KIMDELL | ADDRESS ON FILE |
| RIGGLEMAN, KEVIN | ADDRESS ON FILE |
| RIGGS, DAVID | ADDRESS ON FILE |
| RIGGS, ROBERT | ADDRESS ON FILE |
| RIGGSBY, SEAN | ADDRESS ON FILE |
| RIGHT TIME TRANSPORT COMPANY | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| RIGHT TURN RECRUITING | 7825 WAYZATA BLVD SAINT LOUIS PARK MN 55426 |
| RIGHTENOUR, JIMMY | ADDRESS ON FILE |
| RIGHTENOUR, JIMMY I | ADDRESS ON FILE |
| RIGOLI, DAVID | ADDRESS ON FILE |
| RIGSBEE, DANIEL | ADDRESS ON FILE |
| RIHM KENWORTH | ADDRESS ON FILE |
| RIIS, KIMBERLY | ADDRESS ON FILE |
| RIJPSTRA, AUKE | ADDRESS ON FILE |
| RIKARD, JEFFREY | ADDRESS ON FILE |
| RIKEN ELASTOMERS CORP | 340 RIKEN CT LARRY BYRD HOPKINSVILLE KY 42240 |
| RIKERS ROADSIDE OF CENTRAL FL INC | 630 E LANDSTREET RD ORLANDO FL 32824 |
| RILEY OIL CO | PO BOX 630 RICHMOND KY 40476 |
| RILEY TRACTOR PARTS INC | 530 W LINFOOT ST ZACH RILEY WAUSEON OH 43567 |
| RILEY, CHERRY B | ADDRESS ON FILE |
| RILEY, DALE | ADDRESS ON FILE |
| RILEY, HARRY | ADDRESS ON FILE |
| RILEY, IAN | ADDRESS ON FILE |
| RILEY, JACK | ADDRESS ON FILE |
| RILEY, JEREMY | ADDRESS ON FILE |
| RILEY, JIM | ADDRESS ON FILE |
| RILEY, JOSHUA | ADDRESS ON FILE |
| RILEY, LISA | ADDRESS ON FILE |
| RILEY, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RILEY, PAUL | ADDRESS ON FILE |
| RILEY, RICHARD | ADDRESS ON FILE |
| RILLEY, MISTY | ADDRESS ON FILE |
| RIMPSON, CHAUNCE | ADDRESS ON FILE |
| RINARD, DAMON | ADDRESS ON FILE |
| RINEHART, VICTORIA | ADDRESS ON FILE |
| RINES, BRIAN | ADDRESS ON FILE |
| RINES, JEREMY | ADDRESS ON FILE |
| RINEX, COLUMBIA | ADDRESS ON FILE |
| RING, MARK | ADDRESS ON FILE |
| RINGCENTRAL INC | 20 DAVIS DRIVE BELMONT CA 94002 |
| RINGCENTRAL INC | 20 DAVIS DRIVE BELMONT CA 94002 |
| RINGGENBERG, JASON | ADDRESS ON FILE |
| RINGLEN, KEVIN | ADDRESS ON FILE |
| RINGLER, RONALD | ADDRESS ON FILE |
| RININGER, RHONDO | ADDRESS ON FILE |
| RININGER, SANDRA | ADDRESS ON FILE |
| RININGER, SANDRA J | ADDRESS ON FILE |
| RIOJAS, LEOPOLDO | ADDRESS ON FILE |
| RION WHITE | ADDRESS ON FILE |
| RIOPELLE, CONSTANCE | ADDRESS ON FILE |
| RIOS, ALONSO | ADDRESS ON FILE |
| RIOS, ANGELA | ADDRESS ON FILE |
| RIOS, BRYAN | ADDRESS ON FILE |
| RIOS, JOHNNY | ADDRESS ON FILE |
| RIOS, JUAN | ADDRESS ON FILE |
| RIOS, ROBERT | ADDRESS ON FILE |
| RIPLEY, CHAD | ADDRESS ON FILE |
| RIPLEY, CHERYL | ADDRESS ON FILE |
| RIPLEY, JESSICA | ADDRESS ON FILE |
| RIPLEY, LEROY | ADDRESS ON FILE |
| RIPPEE, STEVEN | ADDRESS ON FILE |
| RIPPLINGER, MICHAEL | ADDRESS ON FILE |
| RISBON, SCOTT | ADDRESS ON FILE |
| RISDEN, JEFFERY | ADDRESS ON FILE |
| RISHE, FRANCIS | ADDRESS ON FILE |
| RISINGER, DALE | ADDRESS ON FILE |
| RISINGER, DALE R | ADDRESS ON FILE |
| RISLEY, DAVID | ADDRESS ON FILE |
| RISLEY, JEFFREY | ADDRESS ON FILE |
| RISNER, JAMES | ADDRESS ON FILE |
| RISNER, TIMOTHY | ADDRESS ON FILE |
| RISNER, TIMOTHY | ADDRESS ON FILE |
| RITA SALINAS | ADDRESS ON FILE |
| RITACCO, ANTHONY | ADDRESS ON FILE |
| RITAL TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RITCHEY, BRAD | ADDRESS ON FILE |
| RITCHIE MCGRATH | ADDRESS ON FILE |
| RITCHIE, CALVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RITCHIE, DANIEL | ADDRESS ON FILE |
| RITCHIE, DANIEL | ADDRESS ON FILE |
| RITEX EXPRESS LIMITED | 10 PEACEKEEPING CRT BRAMPTON ON L6P 4H1 CANADA |
| RITSKY, KIMBERLY | ADDRESS ON FILE |
| RITTENHOUSE, RYAN | ADDRESS ON FILE |
| RITTER TRANSPORT, INC. | 2075 W PINNACLE PEAK RD, STE 130 PHOENIX AZ 85027 |
| RITTER, JAMES | ADDRESS ON FILE |
| RITTER, TIMOTHY | ADDRESS ON FILE |
| RITTER, TODD | ADDRESS ON FILE |
| RITZ, JOHN | ADDRESS ON FILE |
| RIVAS PLATA, CARLOS | ADDRESS ON FILE |
| RIVAS PLATA, CARLOS A | ADDRESS ON FILE |
| RIVAS, AARON | ADDRESS ON FILE |
| RIVAS, AGUSTIN | ADDRESS ON FILE |
| RIVAS, RENATO | ADDRESS ON FILE |
| RIVER CITY AIR CONDITIONING, INC. | 11232 CEDAR PARK AVE BATON ROUGE LA 70809 |
| RIVER LOGISTICS INC | 41 E 400 N 159 JEFF GULBRANSEN LOGAN UT 84321 |
| RIVER ROADS SALES & LEASING | 9010 HALL ST SAINT LOUIS MO 63147 |
| RIVERA AHUMADA, ROGER | ADDRESS ON FILE |
| RIVERA ALAMO TRANSPORTACION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75001 |
| RIVERA MONTALVO, GUILLERMO J | ADDRESS ON FILE |
| RIVERA, ANGEL | ADDRESS ON FILE |
| RIVERA, ARMANDO | ADDRESS ON FILE |
| RIVERA, AXEL | ADDRESS ON FILE |
| RIVERA, BRANDON | ADDRESS ON FILE |
| RIVERA, CARLOS | ADDRESS ON FILE |
| RIVERA, CARLOS | ADDRESS ON FILE |
| RIVERA, CARLOS M | ADDRESS ON FILE |
| RIVERA, DAVID | ADDRESS ON FILE |
| RIVERA, DAVID | ADDRESS ON FILE |
| RIVERA, DIANA | ADDRESS ON FILE |
| RIVERA, EDWIN | ADDRESS ON FILE |
| RIVERA, ELIJAH S | ADDRESS ON FILE |
| RIVERA, ERIC | ADDRESS ON FILE |
| RIVERA, FERMIN | ADDRESS ON FILE |
| RIVERA, ISRAEL | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, LAWRENCE | ADDRESS ON FILE |
| RIVERA, LAWRENCE | ADDRESS ON FILE |
| RIVERA, MARLENE | ADDRESS ON FILE |
| RIVERA, MARLENE J | ADDRESS ON FILE |
| RIVERA, MICHAEL | ADDRESS ON FILE |
| RIVERA, ROSALIO | ADDRESS ON FILE |
| RIVERA, RUBEN | ADDRESS ON FILE |
| RIVERA, RUBEN | ADDRESS ON FILE |
| RIVERA, TIFFANY | ADDRESS ON FILE |
| RIVERA-ROMERO, LESLIE J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERAS, NICOLAS | ADDRESS ON FILE |
| RIVERO, RENE | ADDRESS ON FILE |
| RIVERS TRUCKING INC | 16586 E MARIPOSA ROAD STOCKTON CA 95215 |
| RIVERS, CARLTON | ADDRESS ON FILE |
| RIVERS, KEN | ADDRESS ON FILE |
| RIVERSIDE TRUCK N TOW | C/O ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98502 |
| RIVERVIEW INTERNATIONAL TRUCKS LLC | 2445 EVERGREEN AVE, PO BOX 716 WEST SACRAMENTO CA 95691 |
| RIVERVIEW PUMP, WELL & SEPTIC TANK | COMPANY INC 2356 SOUTEL DR JACKSONVILLE FL 32208 |
| RIVERWOOD TRUCKING | 1005 N 500 E PLEASANT GROVE UT 84062 |
| RIVET, DAVID | ADDRESS ON FILE |
| RIVET, DAVID | ADDRESS ON FILE |
| RIVET, HAYLEY | ADDRESS ON FILE |
| RIVET, RYAN | ADDRESS ON FILE |
| RIVETTI, DIEGO | ADDRESS ON FILE |
| RIVIAN AUTOMOTIVE LLC | 13250 N HAGGERTY RD TYLER SEVERSON PLYMOUTH MI 48170 |
| RIVORD, MARK | ADDRESS ON FILE |
| RIZZO, NICOLE | ADDRESS ON FILE |
| RJ THOMAS % ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| RJ TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| RJAD TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| RJDJ TRANSPORTATION CO | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RJM AUTOMATIC FIRE PROTECTION, LLC | 1070 RIVER RD PHILLIPSBURG NJ 08865 |
| RJMS CORPORATION DBA TOYOTA MATERIAL | HANDLING PO BOX 398526 SAN FRANCISCO CA 94139 |
| RJW LOGISTICS GROUP | PO BOX 85204/ LOCKBOX# 235204 CHICAGO IL 60689-5204 |
| RK SERVICE LLC | PO BOX 5414 DENVER CO 80217 |
| RK SERVICE LLC | PO BOX 5414 DENVER CO 80217 |
| RKK TRUCKING INC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| RKM FIREWORKS CO | 27383 MAY ST RACHEL CORAK EDWARDSBURG MI 49112 |
| RLF BOOTH SPE LLC | C/O NORTH AMERICAN TERMINALS MGT 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLF I-A SPE, LLC | C/O NORTH AMERICAN TERM MGMT, 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLF I-A SPE, LLC | C/O NORTH AMERICAN TERM MGMT 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLF I-A SPE, LLC | C/O NORTH AMERICAN TERM MGMT, 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLF I-PICO SPE, LLC | 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLIF EAST 2 LLC | 201 WEST STREET ANNAPOLIS MD 21401 |
| RLR INVESTMENTS LLC | 600 GILLAM ROAD PO BOX 271 WILMINGTON OH 45177 |
| RLW TRUCKING LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| RM AUTO | 8085 ONEIDA ST STE 102 MIKE MITUSLIA ADAMS CITY CO 80022 |
| RMA TOLL PROCESSING | P.O. BOX 734182 DALLAS TX 75373 |
| RMS - IQOR | PO BOX 604036 CHARLOTTE NC 28260 |
| RNR LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ROACH, BRYANT | ADDRESS ON FILE |
| ROACH, EDWARD | ADDRESS ON FILE |
| ROACH, ERNEST | ADDRESS ON FILE |
| ROACH, HAYLEY | ADDRESS ON FILE |
| ROACH, JAMIE | ADDRESS ON FILE |
| ROACH, RAYMOND | ADDRESS ON FILE |
| ROACH, RAYMOND J | ADDRESS ON FILE |
| ROAD CARRIERS LOCAL 707 PENSION FUND | 14 FRONT ST HEMPSTEAD NY 11550 |
| ROAD CARRIERS LOCAL 707 WELFARE FUND | 14 FRONT ST HEMPSTEAD NY 11550 |

| Claim Name | Address Information |
|---|---|
| ROAD EQUIPMENT PARTS CENTER | PO BOX 9489 GRAND RAPIDS MI 49509 |
| ROAD EQUIPMENT PARTS CENTER | PO BOX 9489 GRAND RAPIDS MI 49509 |
| ROAD KING DIESEL, INC | PO BOX 3640 ALHAMBRA CA 91803 |
| ROAD KING DIESEL, INC | PO BOX 3640 ALHAMBRA CA 91803 |
| ROAD KING EXPRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ROAD RANGE INC | OR CRESTMARK PO BOX 682348 FRANKLIN TN 37068-2348 |
| ROAD READY REFRIGERATION | 1-57 EXIT 240 51 LEVERETT RD CHAMPAIGN IL 61822 |
| ROAD READY REFRIGERATION | 1-57 EXIT 240 51 LEVERETT RD CHAMPAIGN IL 61822 |
| ROAD READY REGISTRATION | 9561 PITTSBURGH AVE RANCHO CUCAMONGA CA 91730 |
| ROAD RUNNER MOBILE REPAIR INC | 3048 220 ST SAINT CHARLES IA 50240 |
| ROAD STAR CARRIER INC. | 6545 MARKET AVE N STE 100 N CANTON OH 44721-2430 |
| ROAD WARRIOR MOBILE OIL CHANGE | 6651 E COUNTY LINE ROAD N LOSANTVILLE IN 47354-9628 |
| ROAD-1 INC | C/O CAPS FUNDING LLC PO BOX 75 BALLENTINE SC 29002-0075 |
| ROAD-1 INC | C/O CAPS FUNDING LLC PO BOX 75 BALLENTINE SC 29002-0075 |
| ROADACITY LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ROADFLEET CARRIER SERVICES INC | 3243 W PIMA ST PHOENIX AZ 85009 |
| ROADLINE CORPORATION | 217 WASHINGTON AVE CARLSTADT NJ 07072 |
| ROADONE | 9150 CHESAPEAKE DR # 240 SAN DIEGO CA 92123 |
| ROADONE INTERMODALOGISTICS / CROWN | INTERMODALOGISTICS OR RTS HOLDINGS, LLC PO BOX 674939 DETROIT MI 48267 |
| ROADONE TOWING | 9150 CHESAPEAKE DR., STE 240 SAN DIEGO CA 92123 |
| ROADRUNNER MOBILE TRUCK R | PO BOX 751093 PETALUMA CA 94975 |
| ROADRUNNER MOBILE TRUCK R | PO BOX 751093 PETALUMA CA 94975 |
| ROADSAFE TRAFFIC SYSTEM | 908 SHARP CIRCLE, NORTH LAS VEGAS NV 89030 |
| ROADSAFE TRAFFIC SYSTEMS | (URDFM:0060111936) |
| ROADSIDE TRUCK PLAZA | PO BOX 1115 KINGS MOUNTAIN NC 28086 |
| ROADWAY TOWING LTD | 7391 PROGRESS PL. DELTA V4G 1A1 CANADA |
| ROADWAYS TRANS INC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROADX EXPRESS LTD. | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| ROAN, JAMES | ADDRESS ON FILE |
| ROAN, RODERICK | ADDRESS ON FILE |
| ROANE, JAMES | ADDRESS ON FILE |
| ROANOKE CLAIMS | 1475 E WOODFIELD RD #500 MICHAEL MCGRORY SCHAUMBURG IL 60173 |
| ROANOKE CLAIMS SERVICES | 1475 E WOODFIELD RD #500 MARISSA STAVNEM SCHAUMBURG IL 60173 |
| ROANOKE INSURANCE GROUP INC. | 35079 EAGLE WAY CHICAGO IL 60678 |
| ROANOKE INSURANCE GROUP INC. | 35079 EAGLE WAY CHICAGO IL 60678 |
| ROARING SPRING BLANK BOOK CO | 235 APPLE PACKER RD MIKE BAUM MARTINSBURG PA 16662 |
| ROARK, MARGIE | ADDRESS ON FILE |
| ROARK, RICHARD | ADDRESS ON FILE |
| ROARY, SAM | ADDRESS ON FILE |
| ROB NEU | ADDRESS ON FILE |
| ROB'S TRAILER SERVICE | PO BOX 1619 LEVITTOWN PA 19058 |
| ROBB, JAMES | ADDRESS ON FILE |
| ROBB, KENNETH | ADDRESS ON FILE |
| ROBBINS, CHRISTOPHER | ADDRESS ON FILE |
| ROBBINS, GREG | ADDRESS ON FILE |
| ROBBINS, GREGORY | ADDRESS ON FILE |
| ROBBINS, MICHAEL | ADDRESS ON FILE |
| ROBBINS, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBBINS, MISTY | ADDRESS ON FILE |
| ROBBINS, VAN | ADDRESS ON FILE |
| ROBBINS, WILLIAM | ADDRESS ON FILE |
| ROBBY BUTLER | ADDRESS ON FILE |
| ROBEL, YOSEPH | ADDRESS ON FILE |
| ROBERG, MATT | ADDRESS ON FILE |
| ROBERSON, JACKIE | ADDRESS ON FILE |
| ROBERSON, JOHN | ADDRESS ON FILE |
| ROBERSON, MALIK | ADDRESS ON FILE |
| ROBERSON, ROBBIE | ADDRESS ON FILE |
| ROBERSON, STEVE | ADDRESS ON FILE |
| ROBERT & SON ALUMINUM INC | 13 MCBRIDE ST NEWNAN GA 30263 |
| ROBERT & SON ALUMINUM INC | 13 MCBRIDE ST NEWNAN GA 30263 |
| ROBERT & SON ALUMINUM INC | 13 MCBRIDE ST NEWNAN GA 30263 |
| ROBERT A ANDERSON | ADDRESS ON FILE |
| ROBERT A HEYMANS | ADDRESS ON FILE |
| ROBERT ANKRUM | ADDRESS ON FILE |
| ROBERT AVERY | ADDRESS ON FILE |
| ROBERT BERNAL | ADDRESS ON FILE |
| ROBERT BOSCH CORPORATION | 11302 EASTPOINT DR STE C JANET GUADALUPE MARTINEZMACIAS CEAP 3020 LAREDO TX 78045 |
| ROBERT BRIGGS | ADDRESS ON FILE |
| ROBERT C MATHISON | ADDRESS ON FILE |
| ROBERT CRESPIN | ADDRESS ON FILE |
| ROBERT D GHEEN | ADDRESS ON FILE |
| ROBERT E FERGUSON | ADDRESS ON FILE |
| ROBERT GODOWN JR | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT KEPPLER | ADDRESS ON FILE |
| ROBERT L BRADLEY | ADDRESS ON FILE |
| ROBERT L BRYANT | ADDRESS ON FILE |
| ROBERT L JEFFERSON | ADDRESS ON FILE |
| ROBERT L MILLER | ADDRESS ON FILE |
| ROBERT L STUCKEL | ADDRESS ON FILE |
| ROBERT L WOOD | ADDRESS ON FILE |
| ROBERT LEZAJ | ADDRESS ON FILE |
| ROBERT LOCKWOOD | ADDRESS ON FILE |
| ROBERT M WATTERS | ADDRESS ON FILE |
| ROBERT MANN | ADDRESS ON FILE |
| ROBERT MCDONALD | ADDRESS ON FILE |
| ROBERT PERKEL | ADDRESS ON FILE |
| ROBERT PERKINS | ADDRESS ON FILE |
| ROBERT PORPORINO | ADDRESS ON FILE |
| ROBERT PRICE | ADDRESS ON FILE |
| ROBERT R. MCGILL AIR CONDITIONING, INC. | 333 S 3RD ST LANTANA FL 33462 |
| ROBERT R. MCGILL AIR CONDITIONING, INC. | 333 S 3RD ST LANTANA FL 33462 |
| ROBERT RAYL | ADDRESS ON FILE |
| ROBERT RIOS | ADDRESS ON FILE |
| ROBERT S CORNING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT ULIN | ADDRESS ON FILE |
| ROBERT V. JENSEN, INC. | PO BOX 12907 FRESNO CA 93779 |
| ROBERT V. JENSEN, INC. | PO BOX 12907 FRESNO CA 93779 |
| ROBERT VANKIRK | ADDRESS ON FILE |
| ROBERT W LATTA | ADDRESS ON FILE |
| ROBERT WARNER | ADDRESS ON FILE |
| ROBERT WEERTS | ADDRESS ON FILE |
| ROBERT, JUDE | ADDRESS ON FILE |
| ROBERT-TODD CONSTRUCTION INC | 4080 SE INTERNATIONAL WAY MILWAUKIE OR 97222 |
| ROBERTO MARTINEZ | ADDRESS ON FILE |
| ROBERTS GARAGE | 24120 STATE HIGHWAY 6 DURHAM MO 63438 |
| ROBERTS HEAVY DUTY TOWING, INC. | PO BOX 11249 LEXINGTON KY 40574 |
| ROBERTS TRUCK CENTER, INC. | 501 BOURNE AVE, PO BOX 7386 GARDEN CITY GA 31418 |
| ROBERTS, ALAN | ADDRESS ON FILE |
| ROBERTS, ALFRED | ADDRESS ON FILE |
| ROBERTS, AMY JO | ADDRESS ON FILE |
| ROBERTS, BRANDON | ADDRESS ON FILE |
| ROBERTS, COLE | ADDRESS ON FILE |
| ROBERTS, COLETTE | ADDRESS ON FILE |
| ROBERTS, COLETTE | ADDRESS ON FILE |
| ROBERTS, DAVID | ADDRESS ON FILE |
| ROBERTS, DONALD | ADDRESS ON FILE |
| ROBERTS, EDGAR | ADDRESS ON FILE |
| ROBERTS, EDGAR J | ADDRESS ON FILE |
| ROBERTS, EDWARD | ADDRESS ON FILE |
| ROBERTS, GARY | ADDRESS ON FILE |
| ROBERTS, GARY | ADDRESS ON FILE |
| ROBERTS, JAMIE | ADDRESS ON FILE |
| ROBERTS, JEFFERSON | ADDRESS ON FILE |
| ROBERTS, JEFFREY | ADDRESS ON FILE |
| ROBERTS, JEREMIAH | ADDRESS ON FILE |
| ROBERTS, JOSEPH | ADDRESS ON FILE |
| ROBERTS, JOSHUA | ADDRESS ON FILE |
| ROBERTS, KELLY | ADDRESS ON FILE |
| ROBERTS, KEVIN | ADDRESS ON FILE |
| ROBERTS, KIISHA | ADDRESS ON FILE |
| ROBERTS, LANCE | ADDRESS ON FILE |
| ROBERTS, LISA | ADDRESS ON FILE |
| ROBERTS, MICHAEL F | ADDRESS ON FILE |
| ROBERTS, NICOLAS | ADDRESS ON FILE |
| ROBERTS, PATRICK | ADDRESS ON FILE |
| ROBERTS, PAUL | ADDRESS ON FILE |
| ROBERTS, RODNEY | ADDRESS ON FILE |
| ROBERTS, RONAN | ADDRESS ON FILE |
| ROBERTS, SPENCER | ADDRESS ON FILE |
| ROBERTS, STEVE A | ADDRESS ON FILE |
| ROBERTS, TOBIE | ADDRESS ON FILE |
| ROBERTS, TONY | ADDRESS ON FILE |
| ROBERTSHAW, CATHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERTSON, BRICE | ADDRESS ON FILE |
| ROBERTSON, CHARLES | ADDRESS ON FILE |
| ROBERTSON, DAREN | ADDRESS ON FILE |
| ROBERTSON, DEAN | ADDRESS ON FILE |
| ROBERTSON, DEAN | ADDRESS ON FILE |
| ROBERTSON, GORDON | ADDRESS ON FILE |
| ROBERTSON, JACOB | ADDRESS ON FILE |
| ROBERTSON, JOHN | ADDRESS ON FILE |
| ROBERTSON, MARK | ADDRESS ON FILE |
| ROBERTSON, PAMELA | ADDRESS ON FILE |
| ROBERTSON, PAMELA | ADDRESS ON FILE |
| ROBERTSON, PATRICK | ADDRESS ON FILE |
| ROBERTSON, WARREN | ADDRESS ON FILE |
| ROBESON, MICHAEL | ADDRESS ON FILE |
| ROBEY, JOHN | ADDRESS ON FILE |
| ROBIN BAILEY | ADDRESS ON FILE |
| ROBINETT, P. BRYAN | ADDRESS ON FILE |
| ROBINETTE, BILLY | ADDRESS ON FILE |
| ROBINETTE, PRENTICE | ADDRESS ON FILE |
| ROBINSON, ADRIAN | ADDRESS ON FILE |
| ROBINSON, ALLEN | ADDRESS ON FILE |
| ROBINSON, ANDREW | ADDRESS ON FILE |
| ROBINSON, ANTONIO | ADDRESS ON FILE |
| ROBINSON, CARL | ADDRESS ON FILE |
| ROBINSON, CHAD | ADDRESS ON FILE |
| ROBINSON, CHAD | ADDRESS ON FILE |
| ROBINSON, CONRAD | ADDRESS ON FILE |
| ROBINSON, DANNY | ADDRESS ON FILE |
| ROBINSON, DAVID | ADDRESS ON FILE |
| ROBINSON, DAVID | ADDRESS ON FILE |
| ROBINSON, DAVID | ADDRESS ON FILE |
| ROBINSON, DEBORA | ADDRESS ON FILE |
| ROBINSON, DERRICK | ADDRESS ON FILE |
| ROBINSON, DERRICK | ADDRESS ON FILE |
| ROBINSON, DWIGHT | ADDRESS ON FILE |
| ROBINSON, EMANUEL | ADDRESS ON FILE |
| ROBINSON, EMANUEL | ADDRESS ON FILE |
| ROBINSON, ERIN | ADDRESS ON FILE |
| ROBINSON, GARY | ADDRESS ON FILE |
| ROBINSON, HILRY | ADDRESS ON FILE |
| ROBINSON, IRVING | ADDRESS ON FILE |
| ROBINSON, JACKIE | ADDRESS ON FILE |
| ROBINSON, JAMES | ADDRESS ON FILE |
| ROBINSON, JOE | ADDRESS ON FILE |
| ROBINSON, JOHN | ADDRESS ON FILE |
| ROBINSON, JOHN R | ADDRESS ON FILE |
| ROBINSON, KARL | ADDRESS ON FILE |
| ROBINSON, KARL | ADDRESS ON FILE |
| ROBINSON, LAMONT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBINSON, LILA | ADDRESS ON FILE |
| ROBINSON, LOYAL | ADDRESS ON FILE |
| ROBINSON, MARK | ADDRESS ON FILE |
| ROBINSON, MICHAEL | ADDRESS ON FILE |
| ROBINSON, MICHAEL | ADDRESS ON FILE |
| ROBINSON, RANDOLPH | ADDRESS ON FILE |
| ROBINSON, RICHARD | ADDRESS ON FILE |
| ROBINSON, ROBERT | ADDRESS ON FILE |
| ROBINSON, RONALD | ADDRESS ON FILE |
| ROBINSON, STACEY | ADDRESS ON FILE |
| ROBINSON, SUMMER CHEYENNE | ADDRESS ON FILE |
| ROBINSON, TERRELL | ADDRESS ON FILE |
| ROBINSON, WANDA | ADDRESS ON FILE |
| ROBINSON, WILBERT | ADDRESS ON FILE |
| ROBINSON, WILLIE | ADDRESS ON FILE |
| ROBINSON, WILLIE | ADDRESS ON FILE |
| ROBINSON, WINFRED | ADDRESS ON FILE |
| ROBISON, DANIEL | ADDRESS ON FILE |
| ROBISON, JOSHUA | ADDRESS ON FILE |
| ROBISON, WILLIAM | ADDRESS ON FILE |
| ROBLEDO, ISMAEL | ADDRESS ON FILE |
| ROBLEDO, JOSE | ADDRESS ON FILE |
| ROBLEDO, LUIS | ADDRESS ON FILE |
| ROBLES ROMERO, HENRY | ADDRESS ON FILE |
| ROBLES, ALEJANDRO | ADDRESS ON FILE |
| ROBLES, ENRIQUE | ADDRESS ON FILE |
| ROBLES, FERNANDO | ADDRESS ON FILE |
| ROBLES, FERNANDO M | ADDRESS ON FILE |
| ROBLES, FRANKIE | ADDRESS ON FILE |
| ROBLES, FRANKIE F | ADDRESS ON FILE |
| ROBLES, KEVIN | ADDRESS ON FILE |
| ROBLES, NESTOR | ADDRESS ON FILE |
| ROBLES, RAFAEL | ADDRESS ON FILE |
| ROBLES, SAMUEL | ADDRESS ON FILE |
| ROBS AUTOMOTIVE & COLLISION | PO BOX 1619 LEVITTOWN PA 19058 |
| ROBS PAINTING AND HANDYMAN LLC | 6451 RED FOX LN PERRY MI 48872 |
| ROBSON, JAMES | ADDRESS ON FILE |
| ROCCO BRUNO | ADDRESS ON FILE |
| ROCHA, CESAR | ADDRESS ON FILE |
| ROCHA, GERARDO | ADDRESS ON FILE |
| ROCHELEAU, BRANDON | ADDRESS ON FILE |
| ROCHELLE, FLOYD | ADDRESS ON FILE |
| ROCHESTER FIRE DEPARTMENT | 185 EXCHANGE BLVD ST 663 ROCHESTER NY 14614 |
| ROCHESTER, ANGIE | ADDRESS ON FILE |
| ROCHESTER, ANGIE | ADDRESS ON FILE |
| ROCHON, CLAUDETTE | ADDRESS ON FILE |
| ROCHON, CLAUDETTE | ADDRESS ON FILE |
| ROCK SOLID LOGISTICS INC | PO BOX 1767, 5918 MERIDIAN BLVD., SUITE 3 MATTHEW LEE BRIGHTON MI 48116 |
| ROCK TRUCKER INC | OR TRANS FG, PO BOX 743863 LOS ANGELES CA 90074-3863 |

| Claim Name | Address Information |
|---|---|
| ROCK VALLEY CULLIGAN | PO BOX 2755 LOVES PARK IL 61132 |
| ROCK, MICHAEL | ADDRESS ON FILE |
| ROCKAUTO C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| ROCKBOTTOM ROAD SERVICE | 234C BLOOMINGBURG RD MIDDLETOWN NY 10940 |
| ROCKET FARMS, INC. | C/O: BERLINER COHEN, LLP ATTN: JONATHAN D WOLEF TEN ALMADEN BOULEVARD, 11TH FLOOR SAN JOSE CA 95113 |
| ROCKET FARMS, INC. | C/O: BERLINER COHEN, LLP ATTN: JONATHAN D WOLEF TEN ALMADEN BOULEVARD, 11TH FLOOR SAN JOSE CA 95113 |
| ROCKNROLLA TRANSPORT, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROCKWELL LABS LTD | 1257 BEDFORD AVE JOHN GARCIA N KANSAS CITY MO 64116 |
| ROCKWELL, HARLAN | ADDRESS ON FILE |
| ROCKWOOD CORPORATION | 869A STATE ROUTE 12 CHRISTINE DEWIRE FRENCHTOWN NJ 08825 |
| ROCKY MOUNTAIN BOTTLED WATER, LLC | 7502 S GRANT ST LITTLETON CO 80122 |
| ROCKY MOUNTAIN DRIVELINE, INC. | 6295 W. 55TH AVE. ARVADA CO 80002 |
| ROCKY MOUNTAIN TOWING | 306 AVENUE D CHEYENNE WY 82007 |
| ROCKY MOUNTAIN TRUCK CENTER INC | 6924 ANTELOPE DRIVE LITTLE AMERICA WY 82929 |
| ROCKY MOUNTAIN TRUCK CENTERS OF | WISCONSIN INC W9284 COUNTY RD CS POYNETTE WI 53955 |
| ROCKY MTN TRUCK CENTER OF LAMAR | 33110 CO RD 7 LAMAR CO 81052 |
| ROCKY MTN TRUCK CENTERS OF WICHITA INC. | 1504 E FIRST STREET NEWTON KS 67114 |
| ROCKY'S TRUCK SERVICE & TOWING | 1003 RACE ROAD BALTIMORE MD 21221 |
| ROCQUEMORE, MICHAEL | ADDRESS ON FILE |
| ROCWAY LLC | 1781 LONG POND RD STE 1 ROCHESTER NY 14606-4031 |
| ROD EDDLEBLUTE TRUCKING & REPAIR | PO BOX 911 MANSFIELD OH 44901 |
| RODA, MICHELLE | ADDRESS ON FILE |
| RODABAUGH, RICHARD | ADDRESS ON FILE |
| RODARTE, ROBERT | ADDRESS ON FILE |
| RODDY, MATTHEW | ADDRESS ON FILE |
| RODELA, DAVID | ADDRESS ON FILE |
| RODEMEIER, JOSEPH | ADDRESS ON FILE |
| RODER, RICK | ADDRESS ON FILE |
| RODERICK ROAN | ADDRESS ON FILE |
| RODERIQUEZ, SUJAL | ADDRESS ON FILE |
| RODGERS, BENNY | ADDRESS ON FILE |
| RODGERS, DON | ADDRESS ON FILE |
| RODGERS, EMMETT | ADDRESS ON FILE |
| RODGERS, RICHARD | ADDRESS ON FILE |
| RODGERS, RODGER | ADDRESS ON FILE |
| RODIGUEZ-PEREZ, KARINA | ADDRESS ON FILE |
| RODNEY SCHILLING | ADDRESS ON FILE |
| RODRIGUE, STEPHANE | ADDRESS ON FILE |
| RODRIGUES, EDUARDO | ADDRESS ON FILE |
| RODRIGUES, MICHAEL | ADDRESS ON FILE |
| RODRIGUES, MICHAEL | ADDRESS ON FILE |
| RODRIGUEZ AGUILAR, JOSE | ADDRESS ON FILE |
| RODRIGUEZ ROMAN, ELI | ADDRESS ON FILE |
| RODRIGUEZ VILLARREAL, REYNOLD | ADDRESS ON FILE |
| RODRIGUEZ, AGUSTIN | ADDRESS ON FILE |
| RODRIGUEZ, ALEX | ADDRESS ON FILE |
| RODRIGUEZ, ALEX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, ALEXANDER | ADDRESS ON FILE |
| RODRIGUEZ, ANDREAS | ADDRESS ON FILE |
| RODRIGUEZ, ANDY | ADDRESS ON FILE |
| RODRIGUEZ, ANTONIO | ADDRESS ON FILE |
| RODRIGUEZ, ASHLEE | ADDRESS ON FILE |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| RODRIGUEZ, DAMIAN | ADDRESS ON FILE |
| RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |
| RODRIGUEZ, ENRIQUE | ADDRESS ON FILE |
| RODRIGUEZ, ERIC | ADDRESS ON FILE |
| RODRIGUEZ, EVARISTO M | ADDRESS ON FILE |
| RODRIGUEZ, FELIX | ADDRESS ON FILE |
| RODRIGUEZ, FREDY | ADDRESS ON FILE |
| RODRIGUEZ, GALINDO | ADDRESS ON FILE |
| RODRIGUEZ, GERARDO | ADDRESS ON FILE |
| RODRIGUEZ, HUGO | ADDRESS ON FILE |
| RODRIGUEZ, IVELISE | ADDRESS ON FILE |
| RODRIGUEZ, IVELISE | ADDRESS ON FILE |
| RODRIGUEZ, JAVIER | ADDRESS ON FILE |
| RODRIGUEZ, JEANETTE | ADDRESS ON FILE |
| RODRIGUEZ, JESAEL | ADDRESS ON FILE |
| RODRIGUEZ, JORGE | ADDRESS ON FILE |
| RODRIGUEZ, JORGE | ADDRESS ON FILE |
| RODRIGUEZ, JORGE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE L | ADDRESS ON FILE |
| RODRIGUEZ, JOSE L | ADDRESS ON FILE |
| RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ, JUAN A | ADDRESS ON FILE |
| RODRIGUEZ, JUAN CARLOS | ADDRESS ON FILE |
| RODRIGUEZ, KENNETH | ADDRESS ON FILE |
| RODRIGUEZ, LAURA | ADDRESS ON FILE |
| RODRIGUEZ, LUCIA | ADDRESS ON FILE |
| RODRIGUEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ, LUIS R | ADDRESS ON FILE |
| RODRIGUEZ, MARIO | ADDRESS ON FILE |
| RODRIGUEZ, MARTIN | ADDRESS ON FILE |
| RODRIGUEZ, MARVIN | ADDRESS ON FILE |
| RODRIGUEZ, MELISSA | ADDRESS ON FILE |
| RODRIGUEZ, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, OSCAR | ADDRESS ON FILE |
| RODRIGUEZ, RAUDIN | ADDRESS ON FILE |
| RODRIGUEZ, RAUL | ADDRESS ON FILE |
| RODRIGUEZ, RENATO | ADDRESS ON FILE |
| RODRIGUEZ, RENE | ADDRESS ON FILE |
| RODRIGUEZ, REYMUNDO | ADDRESS ON FILE |
| RODRIGUEZ, RICARDO | ADDRESS ON FILE |
| RODRIGUEZ, RICHARD | ADDRESS ON FILE |
| RODRIGUEZ, RICHARD | ADDRESS ON FILE |
| RODRIGUEZ, ROBERT | ADDRESS ON FILE |
| RODRIGUEZ, ROBERT | ADDRESS ON FILE |
| RODRIGUEZ, ROBERT | ADDRESS ON FILE |
| RODRIGUEZ, ROSALIE | ADDRESS ON FILE |
| RODRIGUEZ, RUBEN R | ADDRESS ON FILE |
| RODRIGUEZ, RUEBEN | ADDRESS ON FILE |
| RODRIGUEZ, SANTIAGO | ADDRESS ON FILE |
| RODRIGUEZ, SERGIO | ADDRESS ON FILE |
| RODRIGUEZ, SHIRLEY | ADDRESS ON FILE |
| RODRIGUEZ, TIFFANY | ADDRESS ON FILE |
| RODRIGUEZ, VANESSA | ADDRESS ON FILE |
| RODRIGUEZ, VICTOR | ADDRESS ON FILE |
| RODRIQUEZ, SAUL | ADDRESS ON FILE |
| RODWAY, CALVIN | ADDRESS ON FILE |
| RODWAY, CALVIN W | ADDRESS ON FILE |
| RODY, RICHARD | ADDRESS ON FILE |
| ROE, DAVID | ADDRESS ON FILE |
| ROE, RICHARD | ADDRESS ON FILE |
| ROEBIC LABORATORIES INC | PO BOX 927, 25 CONNAIR RD ALEXA ORANGE CT 06477 |
| ROEBUCK, ANDREI | ADDRESS ON FILE |
| ROEBUCK, ANDREI M | ADDRESS ON FILE |
| ROEBUCK, JAMES | ADDRESS ON FILE |
| ROEL SANDOVAL | ADDRESS ON FILE |
| ROEMER WAY LLC | 1328 MADONNA RD SAN LUIS OBISPO CA 93405 |
| ROEMER, JESSE | ADDRESS ON FILE |
| ROEMER, JESSE F | ADDRESS ON FILE |
| ROESCH, CHRISTIAN | ADDRESS ON FILE |
| ROETS, DAVID | ADDRESS ON FILE |
| ROETZER, AHTZIRI | ADDRESS ON FILE |
| ROEY, RICKY | ADDRESS ON FILE |
| ROGER D ROMANS | ADDRESS ON FILE |
| ROGER E PETTRY | ADDRESS ON FILE |
| ROGER E THOMPSON | ADDRESS ON FILE |
| ROGER KEEF ON BEHALF OF HIMSELF | AND ALL OTHERS SIMILARLY SITUATED C/O THE BIFFERATO FIRM PA 1007 NORTH ORANGE ST., 4TH FLOOR WILMINGTON DE 19801 |
| ROGERS BUSINESS SOLUTIONS | PO BOX 2000 STN D SCARBOROUGH ON M1R 5P4 CANADA |
| ROGERS MACHINERY COMPANY INC | PO BOX 230429 PORTLAND OR 97281 |
| ROGERS, CALVIN | ADDRESS ON FILE |
| ROGERS, CHRISTOPHER | ADDRESS ON FILE |
| ROGERS, CORINETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROGERS, CORINETT | ADDRESS ON FILE |
| ROGERS, DAVID | ADDRESS ON FILE |
| ROGERS, DENNIS | ADDRESS ON FILE |
| ROGERS, GREGORY | ADDRESS ON FILE |
| ROGERS, JAMES | ADDRESS ON FILE |
| ROGERS, JERRY | ADDRESS ON FILE |
| ROGERS, JOEL | ADDRESS ON FILE |
| ROGERS, JOHN | ADDRESS ON FILE |
| ROGERS, JOHN | ADDRESS ON FILE |
| ROGERS, JOSEPH | ADDRESS ON FILE |
| ROGERS, KEVIN | ADDRESS ON FILE |
| ROGERS, LANDON | ADDRESS ON FILE |
| ROGERS, LILIAH | ADDRESS ON FILE |
| ROGERS, MARK | ADDRESS ON FILE |
| ROGERS, MARK | ADDRESS ON FILE |
| ROGERS, MARK D | ADDRESS ON FILE |
| ROGERS, MELVIN | ADDRESS ON FILE |
| ROGERS, MICHAEL | ADDRESS ON FILE |
| ROGERS, MICHAEL | ADDRESS ON FILE |
| ROGERS, MICHAEL | ADDRESS ON FILE |
| ROGERS, MICHAEL S | ADDRESS ON FILE |
| ROGERS, RAYKWON | ADDRESS ON FILE |
| ROGERS, SAMUEL | ADDRESS ON FILE |
| ROGERS, SARAH | ADDRESS ON FILE |
| ROGERS, SCOTT | ADDRESS ON FILE |
| ROGERS, THOMAS | ADDRESS ON FILE |
| ROGERS, TOMMY | ADDRESS ON FILE |
| ROGERS, WILLIAM | ADDRESS ON FILE |
| ROGGE, DANIEL | ADDRESS ON FILE |
| ROGGE, DANIEL M | ADDRESS ON FILE |
| ROGGEN, RALPH | ADDRESS ON FILE |
| ROGOYSKI, FRANK | ADDRESS ON FILE |
| ROGUE CARRIER INC | 1312 MARQUETTE DR UNIT E ROMEOVILLE IL 60446 |
| ROGUE METALS & SUPPLY | 7130 CRATER LAKE HWY WHITE CITY OR 97503 |
| ROGUE VALLEY DOOR INC | PO BOX 2757 GRANTS PASS OR 97528 |
| ROHBECK, MATTHEW | ADDRESS ON FILE |
| ROHDE, SARAH | ADDRESS ON FILE |
| ROHR, BRAD | ADDRESS ON FILE |
| ROHR, GARY | ADDRESS ON FILE |
| ROHRABAUGH, TODD | ADDRESS ON FILE |
| ROJAS SOTO, VICTOR | ADDRESS ON FILE |
| ROJAS, ALBERT | ADDRESS ON FILE |
| ROJAS, ARMANDO | ADDRESS ON FILE |
| ROJAS, GONZALO | ADDRESS ON FILE |
| ROJAS, JONATHAN | ADDRESS ON FILE |
| ROJAS, JOSE | ADDRESS ON FILE |
| ROJAS-CABRERA, LUIS | ADDRESS ON FILE |
| ROKAN, GERALD | ADDRESS ON FILE |
| ROKOSZ, JAROMIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROKUSEK, JEREMY N | ADDRESS ON FILE |
| ROLAND BOURBONNAIS LTEE | ADDRESS ON FILE |
| ROLE, CODY | ADDRESS ON FILE |
| ROLF, RONALD | ADDRESS ON FILE |
| ROLFSON, JOSHUA | ADDRESS ON FILE |
| ROLFSON, KENNETH | ADDRESS ON FILE |
| ROLL IN ROYAL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROLL, DAVID | ADDRESS ON FILE |
| ROLLANS, MICHAEL | ADDRESS ON FILE |
| ROLLE, TED | ADDRESS ON FILE |
| ROLLED ALLOYS INCORPORATED | 125 W STERNS RD TEMPERANCE MI 48182 |
| ROLLED ALLOYS INCORPORATED | 125 W STERNS RD TEMPERANCE MI 48182 |
| ROLLETT, CHRISTOPHER | ADDRESS ON FILE |
| ROLLINGER, KARIN | ADDRESS ON FILE |
| ROLLINS, COREY | ADDRESS ON FILE |
| ROLLINS, DARREN | ADDRESS ON FILE |
| ROLLINS, JEFFREY D | ADDRESS ON FILE |
| ROLLISON, CHRISTOPHER | ADDRESS ON FILE |
| ROLLO, DONALD | ADDRESS ON FILE |
| ROLLS ROYCE SOLUTIONS AMERICA INC | 39525 MACKENZIE DR DAN GABON NOVI MI 48377 |
| ROLLS-ROYCE SOLUTIONS AMERICA INC | 39525 MACKENZIE DRIVE DAN GABON NOVI MI 48377 |
| ROMAN CABRERA | ADDRESS ON FILE |
| ROMAN CHERNIN | ADDRESS ON FILE |
| ROMAN CHERNIN | ADDRESS ON FILE |
| ROMAN, ANTHONY | ADDRESS ON FILE |
| ROMAN, CHRISTINE | ADDRESS ON FILE |
| ROMAN, JONATHAN | ADDRESS ON FILE |
| ROMAN, NADINE | ADDRESS ON FILE |
| ROMANCHAK, ANDREW | ADDRESS ON FILE |
| ROMANCHAK, ANDREW J | ADDRESS ON FILE |
| ROMANELLI, VINCE | ADDRESS ON FILE |
| ROMANO, FRANK | ADDRESS ON FILE |
| ROMANO, JAMES | ADDRESS ON FILE |
| ROMANS WATER INC | PO BOX 2006 EL CENTRO CA 92244 |
| ROMANS, ALAN | ADDRESS ON FILE |
| ROMANS, OWEN | ADDRESS ON FILE |
| ROMANS, ROGER | ADDRESS ON FILE |
| ROMANSKY, KELLY | ADDRESS ON FILE |
| ROMAR TRUCK REPAIR AND MECHANICAL | SERVICES, INC. 305 COMMERCE DRIVE STE 17 HENRIETTA NY 14623 |
| ROME, JAMES | ADDRESS ON FILE |
| ROME, JAMES W | ADDRESS ON FILE |
| ROME, MICHAEL | ADDRESS ON FILE |
| ROMEO, SANDI | ADDRESS ON FILE |
| ROMEO, SANDI | ADDRESS ON FILE |
| ROMEOVILLE PARTS WAREHOUSE | 187 SOUTHCREEK PKWY DIANA HERNANDEZ ROMEOVILLE IL 60446 |
| ROMERO, ADRIAN | ADDRESS ON FILE |
| ROMERO, CHRISTOPHER | ADDRESS ON FILE |
| ROMERO, EDWARD | ADDRESS ON FILE |
| ROMERO, PHILLIP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROMERO, RODOLFO | ADDRESS ON FILE |
| ROMERO, TONY | ADDRESS ON FILE |
| ROMERO-OSORTO, MANUEL | ADDRESS ON FILE |
| ROMIG, SAMUEL | ADDRESS ON FILE |
| ROMIKITIS, CAROLYN | ADDRESS ON FILE |
| ROMINE, DONNELL | ADDRESS ON FILE |
| ROMINE, MILES | ADDRESS ON FILE |
| ROMIOUS, CORTEZ C | ADDRESS ON FILE |
| ROMO, LETICIA | ADDRESS ON FILE |
| ROMO, MIGUEL | ADDRESS ON FILE |
| ROMTEX TRANSPORT LLC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RON FREIGHT | 12344 PARSIDE CR YUCAIPA CA 92399 |
| RON HUGUS TRUCK SERVICE | 211 DOWNIEVILLE RD. VALENCIA PA 16059 |
| RON MAYNARD | ADDRESS ON FILE |
| RON REYCRAFT | ADDRESS ON FILE |
| RONALD BELOTTI | ADDRESS ON FILE |
| RONALD E CLARK | ADDRESS ON FILE |
| RONALD GLADDEN | ADDRESS ON FILE |
| RONALD L GRAY JR | ADDRESS ON FILE |
| RONALD MASSMAN | ADDRESS ON FILE |
| RONALD MASSMAN | ADDRESS ON FILE |
| RONALD MILLER | ADDRESS ON FILE |
| RONALD N KLINE | ADDRESS ON FILE |
| RONCO INDUSTRIAL SUPPLY COMPANY | 700 FRONTIER WAY BENSENVILLE IL 60106 |
| RONE, WILL | ADDRESS ON FILE |
| RONI KANTER | ADDRESS ON FILE |
| RONNIE WHYTLOCK | ADDRESS ON FILE |
| ROOFING SOLUTIONS, INC. | 6728 WEST 153RD STREET OVERLAND PARK KS 66223 |
| ROOFNEST % ECHO GLOBAL | 600 W CHICAGO AVE STE 725 NICOLE TUCKER CHICAGO IL 60654 |
| ROOFOPTIONS, LLC | 5712 WEATHERSTONE WAY JOHNSBURG IL 60051 |
| ROOFOPTIONS, LLC | 5712 WEATHERSTONE WAY JOHNSBURG IL 60051 |
| ROOFOPTIONS, LLC | 5712 WEATHERSTONE WAY JOHNSBURG IL 60051 |
| ROOFOPTIONS, LLC | 5712 WEATHERSTONE WAY JOHNSBURG IL 60051 |
| ROOHAN, LEE | ADDRESS ON FILE |
| ROOKER, TROY | ADDRESS ON FILE |
| ROOKS, DARNETTA | ADDRESS ON FILE |
| ROOS, MICHAEL | ADDRESS ON FILE |
| ROOT, DONALD H | ADDRESS ON FILE |
| ROPER, GRANT | ADDRESS ON FILE |
| ROPER, KYLEE | ADDRESS ON FILE |
| ROPER, MARK | ADDRESS ON FILE |
| ROPSHAW, CADE J | ADDRESS ON FILE |
| ROQUE, SEAN | ADDRESS ON FILE |
| RORAPAUGH, SCOTT | ADDRESS ON FILE |
| RORIE, CLARENCE | ADDRESS ON FILE |
| RORY O'BRIEN | ADDRESS ON FILE |
| ROSA TRUCK SERVICES INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ROSA, LISA | ADDRESS ON FILE |
| ROSA, LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSADO, RICARDO | ADDRESS ON FILE |
| ROSADO, RICARDO A | ADDRESS ON FILE |
| ROSALES, CHRISTOPHER | ADDRESS ON FILE |
| ROSALES, ROGELIO | ADDRESS ON FILE |
| ROSALES, ROSANGELA | ADDRESS ON FILE |
| ROSALES, SALVADOR | ADDRESS ON FILE |
| ROSANN SCHULTZ BERKEMEIER | ADDRESS ON FILE |
| ROSARIO, AMOS | ADDRESS ON FILE |
| ROSARIO, AMOS | ADDRESS ON FILE |
| ROSARIO-SANTANA, NIKO | ADDRESS ON FILE |
| ROSARIO-SANTANA, NIKO A | ADDRESS ON FILE |
| ROSAS, ISAMAR | ADDRESS ON FILE |
| ROSAS, RODOLFO | ADDRESS ON FILE |
| ROSAS, VICTOR Y | ADDRESS ON FILE |
| ROSATI, TIMOTHY | ADDRESS ON FILE |
| ROSAVA GROUP INC | PO BOX 2488 NORTHLAKE IL 60164 |
| ROSCOES XPRESS INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| ROSE BRAND | 4 EMERSON LN KEITH BRANTNER SECAUCUS NJ 07094 |
| ROSE BUCK | ADDRESS ON FILE |
| ROSE CARRIER INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ROSE, ABBY | ADDRESS ON FILE |
| ROSE, DORINDA | ADDRESS ON FILE |
| ROSE, GEORGE W | ADDRESS ON FILE |
| ROSE, GREGORY | ADDRESS ON FILE |
| ROSE, JEFFREY | ADDRESS ON FILE |
| ROSE, JEFFREY | ADDRESS ON FILE |
| ROSE, JESSICA | ADDRESS ON FILE |
| ROSE, JOHN | ADDRESS ON FILE |
| ROSE, KENNETH | ADDRESS ON FILE |
| ROSE, PATRICK | ADDRESS ON FILE |
| ROSE, STEVEN | ADDRESS ON FILE |
| ROSEBERRY, ASHTON | ADDRESS ON FILE |
| ROSEBROOK, CHERYL | ADDRESS ON FILE |
| ROSEBUR III, ANTHONY | ADDRESS ON FILE |
| ROSEMA, AARON | ADDRESS ON FILE |
| ROSEMOND, TONI | ADDRESS ON FILE |
| ROSEMONT LOGISTICS LLC | OR STEELHEAD FINANCE 3518 HEATHROW WAY MEDFORD OR 97504 |
| ROSEN, MARIANNE | ADDRESS ON FILE |
| ROSENHOFFER, KENNETH | ADDRESS ON FILE |
| ROSENKRANZ, JOHN | ADDRESS ON FILE |
| ROSENKRANZ, JOHN H | ADDRESS ON FILE |
| ROSENZWEIG, RICK | ADDRESS ON FILE |
| ROSEWALL, JOHN | ADDRESS ON FILE |
| ROSHECK, SCOTT | ADDRESS ON FILE |
| ROSHI FREIGHT & DISPATCHING LLC | 510 TAYLOR AVE #F GLEN ELLYN IL 60137 |
| ROSIGNOLO, ERICA | ADDRESS ON FILE |
| ROSINSKI, LAWRENCE E | ADDRESS ON FILE |
| ROSLUND, ROXANN | ADDRESS ON FILE |
| ROSMANITZ, LISA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSOFF, MICHELLE | ADDRESS ON FILE |
| ROSS BAKER TOWING INC | PO BOX 365079 NORTH LAS VEGAS NV 89036 |
| ROSS EXPRESS, INC. | PO BOX 8908 PENACOOK NH 03303 |
| ROSS TRUCKING INC | OR APEX CAPITAL CORP PO BOX 961029 FORT WORTH TX 76161 |
| ROSS, AARON | ADDRESS ON FILE |
| ROSS, AARON | ADDRESS ON FILE |
| ROSS, DANIEL | ADDRESS ON FILE |
| ROSS, GARY | ADDRESS ON FILE |
| ROSS, JAMELLE | ADDRESS ON FILE |
| ROSS, JEFFREY | ADDRESS ON FILE |
| ROSS, JERRY | ADDRESS ON FILE |
| ROSS, JOHN | ADDRESS ON FILE |
| ROSS, KARL | ADDRESS ON FILE |
| ROSS, KEVIN | ADDRESS ON FILE |
| ROSS, LOGAN | ADDRESS ON FILE |
| ROSS, MICHAEL | ADDRESS ON FILE |
| ROSS, MICHAEL | ADDRESS ON FILE |
| ROSS, MURRAY | ADDRESS ON FILE |
| ROSS, NICHOLAS | ADDRESS ON FILE |
| ROSS, PETER | ADDRESS ON FILE |
| ROSS, RONNISHA | ADDRESS ON FILE |
| ROSS, SCOTT | ADDRESS ON FILE |
| ROSS, TIMOTHY | ADDRESS ON FILE |
| ROSS, TOMMY | ADDRESS ON FILE |
| ROSS, WILLIAM | ADDRESS ON FILE |
| ROSSANO, NICOLE | ADDRESS ON FILE |
| ROSSER, ANDRE | ADDRESS ON FILE |
| ROSSER, DAVID | ADDRESS ON FILE |
| ROSSI, ANTHONY | ADDRESS ON FILE |
| ROSSI, ANTHONY | ADDRESS ON FILE |
| ROSSI, MICHAEL | ADDRESS ON FILE |
| ROSSITER, THOMAS | ADDRESS ON FILE |
| ROSSO, RICHARD A | ADDRESS ON FILE |
| ROST, KEVIN | ADDRESS ON FILE |
| ROSTUM G CABALTERA | ADDRESS ON FILE |
| ROSWALL, ARLENE | ADDRESS ON FILE |
| ROTEMAN, CHAD | ADDRESS ON FILE |
| ROTH, BRIAN | ADDRESS ON FILE |
| ROTH, ELLIOT | ADDRESS ON FILE |
| ROTH, SHELLY | ADDRESS ON FILE |
| ROTH, STEPHEN | ADDRESS ON FILE |
| ROTH, TODD | ADDRESS ON FILE |
| ROTH, TODD | ADDRESS ON FILE |
| ROTHERT, JEFFREY | ADDRESS ON FILE |
| ROTHROCK, ARCIE | ADDRESS ON FILE |
| ROTO ROOTER - CHICAGO | 5672 COLLECTION CENTER DR CHICAGO IL 60693 |
| ROTO ROOTER - FORT WORTH | ROTO-ROOTER SERVICES 4600 MARSALIS FORT WORTH TX 76117 |
| ROTO ROOTER - TRICITIES & WALLA WALLA | 8524 W GAGE BLVD A-299 KENNEWICK WA 99336 |
| ROTO ROOTER OF BATON ROUGE | PO BOX 64966 BATON ROUGE LA 70896 |

| Claim Name | Address Information |
|---|---|
| ROTO ROOTER PLUMBERS. | 2141 INDUSTRIAL CT STE D VISTA CA 92081 |
| ROTO-ROOTER | P.O. BOX 1151 SOUTH BEND IN 46624 |
| ROTO-ROOTER PLUMBERS | 136 TANNER ROAD GREENVILLE SC 29607 |
| ROTO-ROOTER PLUMBERS | 136 TANNER ROAD GREENVILLE SC 29607 |
| ROTO-ROOTER PLUMBERS | 136 TANNER ROAD GREENVILLE SC 29607 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | ROTO-ROOTER PO BOX 27031 KNOXVILLE TN 37927 |
| ROTONDI, JOHN | ADDRESS ON FILE |
| ROTONDI, JOHN | ADDRESS ON FILE |
| ROTTER, CHARLES | ADDRESS ON FILE |
| ROTTER, CHARLES W | ADDRESS ON FILE |
| ROUNDS, REGIS D | ADDRESS ON FILE |
| ROUNSAVILLE, JAMES | ADDRESS ON FILE |
| ROUNTREE, MIRANDA | ADDRESS ON FILE |
| ROUSE, JAMES | ADDRESS ON FILE |
| ROUSE, JEFFRY | ADDRESS ON FILE |
| ROUSSEAU, MICHAEL | ADDRESS ON FILE |
| ROUTH, SAMUEL | ADDRESS ON FILE |
| ROWAN, CHRISTOPHER | ADDRESS ON FILE |
| ROWAN, JEFFREY | ADDRESS ON FILE |
| ROWBOTTOM, JOHN | ADDRESS ON FILE |
| ROWE, MARTIN | ADDRESS ON FILE |
| ROWE, WILLIAM | ADDRESS ON FILE |
| ROWELL, JARVIS | ADDRESS ON FILE |
| ROWELL, TAMYIA | ADDRESS ON FILE |
| ROWEN, JOSEPH | ADDRESS ON FILE |
| ROWITZ, JASON | ADDRESS ON FILE |
| ROWLAND, ARIELLE | ADDRESS ON FILE |
| ROWLAND, ARIELLE | ADDRESS ON FILE |
| ROWLAND, JAMES | ADDRESS ON FILE |
| ROWLAND, MICHAEL | ADDRESS ON FILE |
| ROWLAND, STACEY | ADDRESS ON FILE |
| ROWLAND, TODD | ADDRESS ON FILE |
| ROWLEY, TODD | ADDRESS ON FILE |
| ROWSEY, CASSIDY | ADDRESS ON FILE |
| ROXANNE LEIBRAND | ADDRESS ON FILE |
| ROXBURY, VERNITA | ADDRESS ON FILE |
| ROY HONAKER | ADDRESS ON FILE |
| ROY J BLOODWORTH | ADDRESS ON FILE |
| ROY'S LAWN CARE & SNOWPLOWING, INC. | 4968 CONTRACTORS DRIVE EAST WENATCHEE WA 98802 |
| ROY, CAINEN | ADDRESS ON FILE |
| ROY, CHRISTINE | ADDRESS ON FILE |
| ROY, MICHAEL | ADDRESS ON FILE |
| ROYAL AQUATIC LLC | 2215 KENMORE AVE STE 100 BUFFALO NY 14207 |
| ROYAL BRASS & HOSE | PO BOX 51468 KNOXVILLE TN 37950 |
| ROYAL CARGO LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL GLOBAL LOGISTICS & CONSULTING LLC | 5011 BARTLEY WAY MCLEANSVILLE NC 27301 |
| ROYAL HUNTS INC | 4641 ZOE AVE KEYES CA 95328 |
| ROYAL LOGISTICS, INC. | 4083 37TH ST N FARGO ND 58102-6223 |
| ROYAL PROPERTY MANAGEMENT | PO BOX 1264 ST. ALBANS WV 25177 |

| Claim Name | Address Information |
| --- | --- |
| ROYAL TRUCKING COMPANY | OR CORPORATE BILLING LLC DEPT 100 - PO BOX 830604 BIRMINGHAM AL 35283 |
| ROYAL X INC | 13 EQUINE RUN BURLINGTON NJ 08016 |
| ROYAL, MICHAEL | ADDRESS ON FILE |
| ROYAL3 INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ROYCE INDUSTRIES L.C. | 1355 W 8040 S WEST JORDAN UT 84088 |
| ROYER, CHARLES | ADDRESS ON FILE |
| ROYER, KURT | ADDRESS ON FILE |
| ROYER, LARRY | ADDRESS ON FILE |
| ROYS LOCKSHOP | 1901 E 3RD ST DAYTON OH 45403 |
| ROYS, MARK | ADDRESS ON FILE |
| ROYS, MARK | ADDRESS ON FILE |
| ROYSE, JERALD | ADDRESS ON FILE |
| ROYSTER, CLARENCE | ADDRESS ON FILE |
| ROYSTER, JESSICA | ADDRESS ON FILE |
| ROYSTER, MELISSA | ADDRESS ON FILE |
| ROYSTER, MELISSA | ADDRESS ON FILE |
| ROYVAL, ARTURO | ADDRESS ON FILE |
| ROZAFA TRANSPORT, INC. | 52011 FINCH COURT SHELBY TOWNSHIP MI 48315 |
| ROZMUS, THOMAS | ADDRESS ON FILE |
| RP POWER | 7777 N. SHORE PLACE NORTH LITTLE ROCK AR 72118 |
| RPM TRUCKING COMPANY LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| RPS TRUCKING LLC | 16166 Z HWY NELSON MO 65347 |
| RR D | 3801 GANTZ RD STE A GROVE CITY OH 43123 |
| RR D | 3801 GANTZ RD STE A GROVE CITY OH 43123 |
| RRK TRUCKING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| RSA TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RSB | OR COMPASS FUNDING SOLUTIONS LLC PO BOX 205154 DALLAS TX 75320-5154 |
| RSTZ TRANSPORT | 24 TOWN FOREST RD WEBSTER MA 01570 |
| RTN EXPRESS INC | OR NEXT DAY FUNDING, INC. PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| RTS EXPRESS INC | RTS EXPRESS INC PO BOX 88 WOOD DALE IL 60191-0088 |
| RUAG AMMOTEC | 6706 N 54TH ST TAMPA FL 33610 |
| RUAN | PO BOX 9319 LUKE PARKER DES MOINES IA 50306 |
| RUAN | PO BOX 9319 LUKE PARKER DES MOINES IA 50306 |
| RUAN | PO BOX 9319 LUKE PARKER DES MOINES IA 50306 |
| RUBALCAVA, MITCHEL | ADDRESS ON FILE |
| RUBBER MEETS ROAD, INC. | OR ADVANCE FINANCIAL CORPORATION PO BOX 1147 ALPHARETTA GA 30009-1147 |
| RUBEN J ANAYA | ADDRESS ON FILE |
| RUBENSTEIN, ROBERT | ADDRESS ON FILE |
| RUBERA, MICHAEL | ADDRESS ON FILE |
| RUBERA, MICHAEL R | ADDRESS ON FILE |
| RUBIN TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| RUBIN, MICHAEL | ADDRESS ON FILE |
| RUBIN, MICHAEL J | ADDRESS ON FILE |
| RUBINO, JOHN | ADDRESS ON FILE |
| RUBINO, STEVEN | ADDRESS ON FILE |
| RUBIO, JOSEPH | ADDRESS ON FILE |
| RUBIO, PEDRO | ADDRESS ON FILE |
| RUBRIGHT, WENDELL | ADDRESS ON FILE |
| RUBY MOUNTAIN NATURAL SPRING WATER | HC 30 BOX 340 SPRING CREEK NV 89815 |

| Claim Name | Address Information |
|---|---|
| RUBY, STEVEN | ADDRESS ON FILE |
| RUCH, STEVEN | ADDRESS ON FILE |
| RUCINSKI, DAVID | ADDRESS ON FILE |
| RUCKER, DONELSON | ADDRESS ON FILE |
| RUCKINGER, ASHLEY | ADDRESS ON FILE |
| RUDD, DUSTIN | ADDRESS ON FILE |
| RUDD, MICHAEL | ADDRESS ON FILE |
| RUDE TRANSPORTATION, INC. | PO BOX 190 REDFIELD SD 57469 |
| RUDE TRANSPORTATION, INC. | PO BOX 190 REDFIELD SD 57469 |
| RUDE, RANDY | ADDRESS ON FILE |
| RUDISILL, GORDON | ADDRESS ON FILE |
| RUDNICK, KIMBERLY | ADDRESS ON FILE |
| RUDOLPH, HENRY | ADDRESS ON FILE |
| RUDY SMITH SERVICE INC | 425 N CLAIBORNE AVE NEW ORLEANS LA 70112 |
| RUEBEN J BENEDICT | ADDRESS ON FILE |
| RUEDA, DAGOBERTO | ADDRESS ON FILE |
| RUEGER, TORREY | ADDRESS ON FILE |
| RUELAS VIORATO JR, RUBEN | ADDRESS ON FILE |
| RUELAS, PEDRO | ADDRESS ON FILE |
| RUESS, ANTHONY | ADDRESS ON FILE |
| RUFENER, MISCHELLE | ADDRESS ON FILE |
| RUFENER, MISCHELLE | ADDRESS ON FILE |
| RUFF, JAMES | ADDRESS ON FILE |
| RUFF, STEVEN L | ADDRESS ON FILE |
| RUFFIN, DARRON | ADDRESS ON FILE |
| RUFFIN, ELLIOTT | ADDRESS ON FILE |
| RUFFIN, RODERICK | ADDRESS ON FILE |
| RUFFING, JEFFERY | ADDRESS ON FILE |
| RUFFING, MICHAEL | ADDRESS ON FILE |
| RUGGIERO, CHRISTOPHER | ADDRESS ON FILE |
| RUGGIRELLO, CHARLES | ADDRESS ON FILE |
| RUHL, BRANDI | ADDRESS ON FILE |
| RUHL, JOHN | ADDRESS ON FILE |
| RUIZ, ANTHONY | ADDRESS ON FILE |
| RUIZ, BERNARDO | ADDRESS ON FILE |
| RUIZ, CESAR | ADDRESS ON FILE |
| RUIZ, DAVID | ADDRESS ON FILE |
| RUIZ, EVELYN | ADDRESS ON FILE |
| RUIZ, FELICIA | ADDRESS ON FILE |
| RUIZ, JORGE | ADDRESS ON FILE |
| RUIZ, KARINA | ADDRESS ON FILE |
| RUIZ, KARLA | ADDRESS ON FILE |
| RUIZ, LORENZO | ADDRESS ON FILE |
| RUIZ, MARISOL | ADDRESS ON FILE |
| RUIZ, MYRIAM | ADDRESS ON FILE |
| RUIZ, MYRIAM | ADDRESS ON FILE |
| RUIZ, RICHARD | ADDRESS ON FILE |
| RUIZ, RICHARD | ADDRESS ON FILE |
| RUMA TRANSPORT LLC | OR PAY4FREIGHT.COM PO BOX 1429 BELLEVUE NE 68005 |

| Claim Name | Address Information |
|---|---|
| RUMANS, PATRICK | ADDRESS ON FILE |
| RUMMELT, TERRY | ADDRESS ON FILE |
| RUN FREIGHT LLC | 2435 PILLSBURY AVE S APT 405 MINNEAPOLIS MN 55404 |
| RUNFOREST INC | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415 |
| RUNNING INC | 318 W DECKER STREET VIROQUA WI 54665 |
| RUNYON SURFACE PREP | 1402 CHASE CT CARMEL IN 46032 |
| RUNYON, JIM | ADDRESS ON FILE |
| RUOFF, ROY | ADDRESS ON FILE |
| RUOFF, THADIUS | ADDRESS ON FILE |
| RUPARD, LARRY | ADDRESS ON FILE |
| RUPP, CRAIG | ADDRESS ON FILE |
| RUPP, GREG | ADDRESS ON FILE |
| RUPPRECHT, SCOTT | ADDRESS ON FILE |
| RUSE EXPRESS INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| RUSEW, GEORGI | ADDRESS ON FILE |
| RUSH TRUCK CENTER | 7450 TORBRAM RD MISSISSAUGA L4T 1G9 CANADA |
| RUSH TRUCK CENTER | 7450 TORBRAM RD MISSISSAUGA L4T 1G9 CANADA |
| RUSH TRUCK CENTER | 7450 TORBRAM RD MISSISSAUGA L4T 1G9 CANADA |
| RUSH TRUCK CENTER (URDFM:0060106757) | 4060 ANDCO DR IDAHO FALLS ID 83402 |
| RUSH TRUCK CENTER AUSTIN | 16870 INTERSTATE 35 SOUTH JOHN NEELY BUDA TX 78610 |
| RUSH TRUCK CENTER, ALBUQUERQUE | 6521 HANOVER RD. NW ALBUQUERQUE NM 87121 |
| RUSH TRUCK CENTRES | RUSH TRUCK CENTRES OF CANADA LIMITED 7450 TORBRAM RD. MISSISSAUGA L4T 1G9 CANADA |
| RUSH, DANIEL | ADDRESS ON FILE |
| RUSH, GARRY | ADDRESS ON FILE |
| RUSH, JAMES | ADDRESS ON FILE |
| RUSHFORD, KENNETH A | ADDRESS ON FILE |
| RUSHING, PATRICK | ADDRESS ON FILE |
| RUSHTON, CHRISTOPHER | ADDRESS ON FILE |
| RUSIELEWICZ, ANTHONY | ADDRESS ON FILE |
| RUSS DIESEL INC | PO BOX 291198 DAVIE FL 33329 |
| RUSS WHELAN DOORS & ACCESS SYSTEMS | P.O. BOX 119 BENSALEM PA 19020 |
| RUSSELL EAST | ADDRESS ON FILE |
| RUSSELL HARDWARE & SUPPLY CO | 3185 MILLBRANCH MEMPHIS TN 38116 |
| RUSSELL SIGLER | ADDRESS ON FILE |
| RUSSELL SIGLER INC | C/O CTSI GLOBAL, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| RUSSELL'S EASY TRUCKING LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| RUSSELL'S SALES AND SERVICES | ATTN: HALLIE RUSSELL PO BOX 937 POCA WV 25159 |
| RUSSELL'S TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| RUSSELL, BRIAN | ADDRESS ON FILE |
| RUSSELL, CORY | ADDRESS ON FILE |
| RUSSELL, DEAN | ADDRESS ON FILE |
| RUSSELL, DEAN | ADDRESS ON FILE |
| RUSSELL, DONALD | ADDRESS ON FILE |
| RUSSELL, GREGORY | ADDRESS ON FILE |
| RUSSELL, JEREMY | ADDRESS ON FILE |
| RUSSELL, JESSICA | ADDRESS ON FILE |
| RUSSELL, JUSTIN | ADDRESS ON FILE |
| RUSSELL, LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL, MARK | ADDRESS ON FILE |
| RUSSELL, MICHAEL | ADDRESS ON FILE |
| RUSSELL, PHILIP | ADDRESS ON FILE |
| RUSSELL, REAGAN | ADDRESS ON FILE |
| RUSSELL, REAGAN | ADDRESS ON FILE |
| RUSSELL, SHERRIE | ADDRESS ON FILE |
| RUSSELL, STEVE | ADDRESS ON FILE |
| RUSSELL, TERRY | ADDRESS ON FILE |
| RUSSELL, THOMAS | ADDRESS ON FILE |
| RUSSELL, TONY | ADDRESS ON FILE |
| RUSSELL, TRENT | ADDRESS ON FILE |
| RUSSELLS PEST CONTROL | 10908 MCBRIDE LANE KNOXVILLE TN 37932 |
| RUSSO, ANTHONY | ADDRESS ON FILE |
| RUSTY RUSSELL | ADDRESS ON FILE |
| RUTH LORRAINE CARLSON | ADDRESS ON FILE |
| RUTHER, STEVEN | ADDRESS ON FILE |
| RUTHERFORD, JAY | ADDRESS ON FILE |
| RUTHERFORD, LEONARD | ADDRESS ON FILE |
| RUTHRAUFF SERVICE LLC | PO BOX 645404 PITTSBURGH PA 15264 |
| RUTHRUFF, ELIZABETH | ADDRESS ON FILE |
| RUTKOWSKI, THEODORE | ADDRESS ON FILE |
| RUTLEDGE, DARIUS | ADDRESS ON FILE |
| RUTLEDGE, DONNY | ADDRESS ON FILE |
| RUTSCHKE, CLIFFORD | ADDRESS ON FILE |
| RUVALCABA, GONZALO | ADDRESS ON FILE |
| RUVALCABA, RAMON | ADDRESS ON FILE |
| RVK EXPRESS INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| RVS TRUCKING LLC | 8732 FRUITRIDGE RD #703 SACRAMENTO CA 95826 |
| RW AMERICAN TRANSPORT INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| RWC GROUP | 600 NORTH 75TH AVENUE PHOENIX AZ 85043 |
| RWC INTERNATIONAL (URDFM:0060107009) | 13123 48TH AVE S SEATTLE WA 98168 |
| RWC INTERNATIONAL LTD | 600 NORTH 75TH AVENUE PHOENIX AZ 85043 |
| RWC INTERNATIONAL LTD | 600 NORTH 75TH AVENUE PHOENIX AZ 85043 |
| RWP MANITOBA LTD | SUITE 2900 - 201 PORTAGE WINNIPEG R3B 3K6 CANADA |
| RXO | 4725 LAKEHURST CT BOX 6 JIM JOSLYN DUBLIN OH 43016 |
| RXO CAPACITY SOLUTIONS | 4725 LAKEHURST DR BOX 6 ANGIE BLANKENSHIP DUBLIN OH 43016 |
| RXO CORPORATE SOLUTIONS LLC | 4725 LAKEHURST DR BOX 6 ANGIE BLANKENSHIP DUBLIN OH 43016 |
| RXO NAT SOLUTIONS LLC | 4725 LAKHURST DR BOX 6 GIA L WOOD DUBLIN OH 43016 |
| RY, BORINN | ADDRESS ON FILE |
| RYABOKON, DMITRY | ADDRESS ON FILE |
| RYAN BROWN | ADDRESS ON FILE |
| RYAN DOCKMAN | ADDRESS ON FILE |
| RYAN DYCK | ADDRESS ON FILE |
| RYAN EDKINS | ADDRESS ON FILE |
| RYAN HERCO | ADDRESS ON FILE |
| RYAN L LACEY | ADDRESS ON FILE |
| RYAN LLC | PO BOX 848351 DALLAS TX 75284 |
| RYAN LOGISTICS, INC. | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| RYAN M STERMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN SPEERS | ADDRESS ON FILE |
| RYAN SPEERS | ADDRESS ON FILE |
| RYAN, CHRISTOPHER | ADDRESS ON FILE |
| RYAN, DANIEL | ADDRESS ON FILE |
| RYAN, GENE | ADDRESS ON FILE |
| RYAN, JAMES | ADDRESS ON FILE |
| RYAN, JOHN | ADDRESS ON FILE |
| RYAN, MICHAEL | ADDRESS ON FILE |
| RYAN, PATSY | ADDRESS ON FILE |
| RYAN, WILBUR | ADDRESS ON FILE |
| RYBAT, ROBERT | ADDRESS ON FILE |
| RYBICKI, JENNIFER | ADDRESS ON FILE |
| RYDER | 39550 13 MILE RD % SUBARU NOVI MI 48377 |
| RYDER LAST MILE | 7795 WALTON PKWY CLAIMS DEPT NICHOL HUFFMAN NEW ALBANY OH 43054 |
| RYDER TRANSPORTATION | PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRANSPORTATION | PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRANSPORTATION | PO BOX 96723 CHICAGO IL 60693 |
| RYDER, LARRY | ADDRESS ON FILE |
| RYDZEWSKI, MARIUSZ | ADDRESS ON FILE |
| RYDZEWSKI, MARIUSZ | ADDRESS ON FILE |
| RYGG, RICKEY | ADDRESS ON FILE |
| RYINES, MERVIN | ADDRESS ON FILE |
| RYKBOS, STEVEN | ADDRESS ON FILE |
| RYKBOS, STEVEN M | ADDRESS ON FILE |
| RYMER, SCOTT | ADDRESS ON FILE |
| RYMER, TIMOTHY | ADDRESS ON FILE |
| RYOBI DIE CASTING | 525 INDUSTRIAL PARK DR SHEILAH SMITH SHELBYVILLE IN 46176 |
| RYPE LOGISTICS LLC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RZECZYCKI, MARIO | ADDRESS ON FILE |
| RZS EXPRESS LLC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101 |
| RZYCKI, THOMAS | ADDRESS ON FILE |
| S & B PLUMBING | 691 N. 2075 W. SUITE A MARRIOTT-SLATERVILLE UT 84404 |
| S & D FAYAD INC | 4312 SOUTH CHESTNUT AVE FRESNO CA 93725 |
| S & D TRANSPORT INC | 1169 113TH STREET GRAND PRAIRIE TX 75050 |
| S & P LOGISTICS LLC | OR RIVIERA FINANCE OF TX PO BOX 202487 DALLAS TX 75320 |
| S & S SHEETMETAL, INC. | 912 ANTELOPE RD WHITE CITY OR 97503 |
| S & S SPRINKLER COMPANY, LLC | P O BOX 7453 MOBILE AL 36670 |
| S & S TRANSPORT, INC. | 2975 N WASHINGTON ST GRAND FORKS ND 58203 |
| S & T TRUCK REPAIR INC | PO BOX 250 BATTLE GROUND WA 98604 |
| S & T TRUCK REPAIR INC | PO BOX 250 BATTLE GROUND WA 98604 |
| S & W SERVICES INC | 6057 CORPORATE DR STE 3 EAST SYRACUSE NY 13057 |
| S D TRUCK WORLD INC | 617 ANNA DR YUBA CITY CA 95993 |
| S F T | 2231 TREVA WAY GREENWOOD IN 46143 |
| S J SMITH CO INC | 3707 WEST RIVER DR DAVENPORT IA 52802 |
| S M PERFORMANCE | 4113 WOODCLIFF CIR MIKE FISSEL SEVEN VALLEYS PA 17360 |
| S P RICHARDS CO 044 | 6140 CENTRAL CHURCH % INDUSTRIAL TRANSPORTATION CONSULT DOUGLASVILLE GA 30135 |
| S P RICHARDS CO WOODLAND | 2190 HANSON WAY WOODLAND CA 95776 |
| S S J LOGISTICS LLC | 1359 WOODLANE ROAD EASTAMPTON NJ 08060 |
| S&H TRUCKING, INC. | P.O.BOX 6099 CHATTANOOGA TN 37401 |

| Claim Name | Address Information |
|---|---|
| S&S ACTIVEWEAR C/O ECHO GLOBAL | 600 W CHICAGO AVE STE 725 NICOLE TUCKER CHICAGO IL 60654 |
| S&S PAVING LTD | STE 245 1231 PACIFIC BLVD VANCOUVER BC V6Z 0E2 CANADA |
| S&T TRANSPORT, INC. | 4830 N CUMBERLAND AVE SUITE 2 NORRIDGE IL 60706 |
| S. J. S., INC. | 6329 S. 2000 W. REXBURG ID 83440 |
| S.G. LOGISTICS | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA L4Z 1X8 CANADA |
| S.J. CONNER AND SON'S,INC | 1639 SEIBEL DR NE ROANOKE VA 24012 |
| S.W. PHELPS JR. FREIGHT INSPECTIONS | 883 NEW LONDON HARBOUR PASADENA MD 21122 |
| SA COMUNALE CO INC | 2900 NEWPARK DR PO BOX 150 BARBERTON OH 44203 |
| SA COMUNALE CO INC | 2900 NEWPARK DR PO BOX 150 BARBERTON OH 44203 |
| SA CONSUMER PRODUCTS INC | 3305 W 132ND STREET DENISE PERTELL LEAWOOD KS 66209 |
| SA CUSTOMER PRODUCTS INC | 3305 W 132ND STREET DENISE PERTELL LEAWOOD KS 66209 |
| SAAVEDRA, KEVIN | ADDRESS ON FILE |
| SAAVEDRA, RODOLFO | ADDRESS ON FILE |
| SABAS SOTO | ADDRESS ON FILE |
| SABER CABINETS | 19200 CHENNAULT WAY STE A CONNIE GREENE GAITHERSBURG MD 20879 |
| SABERT CORP | 2088 PLAINSTREET SAYREVILLE NJ 08872 |
| SABIC INNOVATIVE PLASTICS | (URDFM:0060082883) 1 PLASTIC DRIVE ATTN: MARSHA HARRIS LOWNDESBORO AL 36752 |
| SABIN, KEN | ADDRESS ON FILE |
| SABIN, KEN | ADDRESS ON FILE |
| SABLAN, LINDLEY | ADDRESS ON FILE |
| SABLOSKY, MARC | ADDRESS ON FILE |
| SABLOSKY, MARC A | ADDRESS ON FILE |
| SACCO, RICHARD | ADDRESS ON FILE |
| SACCOMANNO, ANGELO | ADDRESS ON FILE |
| SACKOWSKI IV, CHESTER | ADDRESS ON FILE |
| SACRAMENTO COUNTY TAX COLLECTOR | PO BOX 508 SACRAMENTO CA 95812 |
| SACRAMENTO TRUCK CENTER | 100 OPPORTUNITY ST SACRAMENTO CA 95838 |
| SACRAMENTO TRUCK CENTER | 100 OPPORTUNITY ST SACRAMENTO CA 95838 |
| SACRAMENTO TRUCK CENTER | 100 OPPORTUNITY ST SACRAMENTO CA 95838 |
| SADDORIS, JAMES | ADDRESS ON FILE |
| SADLER BROS. TRUCKING & LEASING CO., | INC. 436 ENOS REED DRIVE NASHVILLE TN 37210 |
| SADLER, JAMES | ADDRESS ON FILE |
| SADLER, KELLY | ADDRESS ON FILE |
| SADOWSKI, STANLEY | ADDRESS ON FILE |
| SAE LOGISTICS LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320 |
| SAENZ, REBECCA | ADDRESS ON FILE |
| SAENZ, REBECCA | ADDRESS ON FILE |
| SAFARI EXPRESS | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SAFDARI, MANOCHEHR | ADDRESS ON FILE |
| SAFE FLEET | 319 ROSKE DR CHERYL ALEXANDER ELKHART IN 46516 |
| SAFE HOUSE LOGISTICS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD - BUILDING 600 SANDY SPRINGS GA 30350 |
| SAFELITE AUTOGLASS | PO BOX 633197 CINCINNATI OH 45263 |
| SAFELITE AUTOGLASS | PO BOX 633197 CINCINNATI OH 45263 |
| SAFELITE AUTOGLASS | PO BOX 633197 CINCINNATI OH 45263 |
| SAFELITE AUTOGLASS - CAPITOL HGHTS | ATTN SOMMER WILBURN 8701 RITCHIE DR CAPITOL HEIGHTS MD 20743 |
| SAFELITE FULFILLMENT, INC. | 7400 SAFELITE WAY COLUMBUS OH 43235 |
| SAFER TRANSPORTATION INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| SAFETOW | P O BOX 431724 HOUSTON TX 77243 |

| Claim Name | Address Information |
|---|---|
| SAFETY DEPOT | 560 N BULLARD AVE #56 GOODYEAR AZ 85338 |
| SAFETY MAX CORPORATION | PO BOX 71365 ALBANY GA 31708 |
| SAFETY-KLEEN CANADA INC | PO BOX 15221 STATION A TORONTO M5W 1C1 CANADA |
| SAFETY-KLEEN SYSTEMS | PO BOX 382066 PITTSBURGH PA 15250 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 382066 PITTSBURGH PA 15250 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 382066 PITTSBURGH PA 15250 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 382066 PITTSBURGH PA 15250 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 382066 PITTSBURGH PA 15250 |
| SAFETY-QUIP, INC. | 4950 GETWELL MEMPHIS TN 38118 |
| SAFEWAY DELIVERY SERVICE | 8280 STATEN DR SUITE D JESSUP MD 20794 |
| SAFEX TRANSPORT | 216 RUE DE L'AFFLUENT VAUDREUIL DORION QC J7V 0E3 CANADA |
| SAFEX TRANSPORT INC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| SAFRIT, DENNIS | ADDRESS ON FILE |
| SAFT, WILLIAM | ADDRESS ON FILE |
| SAGASTUME, JOSE | ADDRESS ON FILE |
| SAGE PRODUCTS | 3909 THREE OAKS RD NATHAN SALVESEN CARY IL 60013 |
| SAGE, PHILLIP | ADDRESS ON FILE |
| SAGER, JOSEPH | ADDRESS ON FILE |
| SAGER, JOSEPH | ADDRESS ON FILE |
| SAGUINSIN, DANTE | ADDRESS ON FILE |
| SAHAWNEH, AMJAD | ADDRESS ON FILE |
| SAHI, FAMIE | ADDRESS ON FILE |
| SAHUARO TRUCKING LLC | OR SUMMAR FINANCIAL LLC PO BOX 748841 ATLANTA GA 30374-8841 |
| SAIA | 11465 JOHNS CREEK PARKWAY SUITE 400 JOHNS CREEK GA 30097 |
| SAIDI, MOSTAFA | ADDRESS ON FILE |
| SAIDI, MOSTAFA | ADDRESS ON FILE |
| SAINCY ENTERPRISE LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| SAINSANOY, TERRY | ADDRESS ON FILE |
| SAINT CYR, EVANS | ADDRESS ON FILE |
| SAKUN, NAPH | ADDRESS ON FILE |
| SALAH ILEIWAT | ADDRESS ON FILE |
| SALANOA, CHAD | ADDRESS ON FILE |
| SALANOA, DUANE | ADDRESS ON FILE |
| SALAS, ANGEL | ADDRESS ON FILE |
| SALAS, FERNANDO | ADDRESS ON FILE |
| SALAS, GUSTAVO | ADDRESS ON FILE |
| SALAS, JASMIN | ADDRESS ON FILE |
| SALAVEC, CHRISTOPHER | ADDRESS ON FILE |
| SALAZAR, ANDRES | ADDRESS ON FILE |
| SALAZAR, BRIAN | ADDRESS ON FILE |
| SALAZAR, DANIEL | ADDRESS ON FILE |
| SALAZAR, DAVID | ADDRESS ON FILE |
| SALAZAR, DAVID | ADDRESS ON FILE |
| SALAZAR, DAVID | ADDRESS ON FILE |
| SALAZAR, DOUGLAS | ADDRESS ON FILE |
| SALAZAR, JUAN | ADDRESS ON FILE |
| SALAZAR, JUAN | ADDRESS ON FILE |
| SALAZAR, LAZARO | ADDRESS ON FILE |
| SALAZAR, MARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALAZAR, MICHAEL | ADDRESS ON FILE |
| SALAZAR, RICHARD | ADDRESS ON FILE |
| SALAZAR, RUDOLPH | ADDRESS ON FILE |
| SALAZAR, STEVEN | ADDRESS ON FILE |
| SALAZAR-KUTSCHER, ETHELEEN | ADDRESS ON FILE |
| SALCEDO, SALVADOR | ADDRESS ON FILE |
| SALCO TRUCK AND TRAILER REPAIR LLC | 341 S COUNTRY ESTATES RD LIBERAL KS 67901 |
| SALDANA, GABRIEL | ADDRESS ON FILE |
| SALDANA, JOSE | ADDRESS ON FILE |
| SALDANHA, DR COLIN | ADDRESS ON FILE |
| SALDIVAR ARRIAGA, JAIME | ADDRESS ON FILE |
| SALDIVAR TRINIDAD, MARTIN | ADDRESS ON FILE |
| SALDIVAR, ADAM G | ADDRESS ON FILE |
| SALDIVAR, DAVID | ADDRESS ON FILE |
| SALDIVAR, DAVID | ADDRESS ON FILE |
| SALERNO, HARRY | ADDRESS ON FILE |
| SALESFORCE.COM INC | PO BOX 203141 DALLAS TX 75320 |
| SALFI, JOHN | ADDRESS ON FILE |
| SALFI, JOHN | ADDRESS ON FILE |
| SALGADO, BALFRE | ADDRESS ON FILE |
| SALGADO, ERIC | ADDRESS ON FILE |
| SALGADO, MARTIN | ADDRESS ON FILE |
| SALGADO, TEODORO | ADDRESS ON FILE |
| SALINAS, JOSE | ADDRESS ON FILE |
| SALINAS, RITA | ADDRESS ON FILE |
| SALINAS, RUBEN | ADDRESS ON FILE |
| SALINAS, SAUL | ADDRESS ON FILE |
| SALISBURY, NEDRA | ADDRESS ON FILE |
| SALLEE, JASON | ADDRESS ON FILE |
| SALLEY, JOHN | ADDRESS ON FILE |
| SALLEY, JOHN | ADDRESS ON FILE |
| SALMON, SAMUEL | ADDRESS ON FILE |
| SALOMON, JAIME | ADDRESS ON FILE |
| SALOMON, JESSE | ADDRESS ON FILE |
| SALONE, R | ADDRESS ON FILE |
| SALSER, LOWELL | ADDRESS ON FILE |
| SALTARELLI, THERESA | ADDRESS ON FILE |
| SALTARELLI, THERESA | ADDRESS ON FILE |
| SALTENIS, RONALD | ADDRESS ON FILE |
| SALTER, BEN | ADDRESS ON FILE |
| SALTERS, RICKY | ADDRESS ON FILE |
| SALTOS, JOEL | ADDRESS ON FILE |
| SALTS, RONALD | ADDRESS ON FILE |
| SALU TRUCKING LLC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| SALUM, HAJI | ADDRESS ON FILE |
| SALVATIERRA, JOSE | ADDRESS ON FILE |
| SALVATORE A CAPASSO | ADDRESS ON FILE |
| SALVINO, DANIEL | ADDRESS ON FILE |
| SALVOSA, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALWAN, NITIN | ADDRESS ON FILE |
| SALYARS, DONALD | ADDRESS ON FILE |
| SALYER, RANDALL | ADDRESS ON FILE |
| SALYER, STEVEN | ADDRESS ON FILE |
| SALYER, TIMOTHY | ADDRESS ON FILE |
| SALYERS, BRYAN | ADDRESS ON FILE |
| SALZ, THOMAS | ADDRESS ON FILE |
| SAM CARRIER CORP | OR SUMMAR FINANCIAL LLC 2299 SW 27 AVE MIAMI FL 33145 |
| SAM D DILL | ADDRESS ON FILE |
| SAM PILGER | ADDRESS ON FILE |
| SAM, REN | ADDRESS ON FILE |
| SAMAD, SIDDIQ | ADDRESS ON FILE |
| SAMANTHA SMITH | ADDRESS ON FILE |
| SAMAYOA, HILLMA | ADDRESS ON FILE |
| SAMCO FREIGHT | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SAMEDAY BACKFLOW SERVICE | 10220 JEANE ROAD MANTECA CA 95336 |
| SAMFORD, MAX | ADDRESS ON FILE |
| SAMHAN, JAMAL | ADDRESS ON FILE |
| SAMHAN, JAMAL F | ADDRESS ON FILE |
| SAMI TRUCKING LLC (MC1239675) | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAMJE LOGISTIC INC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| SAMMARTINO, NICHOLAS | ADDRESS ON FILE |
| SAMOLOVITCH, THOMAS | ADDRESS ON FILE |
| SAMOLOVITCH, THOMAS | ADDRESS ON FILE |
| SAMORA, PATRICK | ADDRESS ON FILE |
| SAMP USA INC | 10310 GOVERNOR LANE BLVD STE 6015 DAVID GRAFF WILLIAMSPORT MD 21795 |
| SAMP, MICHAEL | ADDRESS ON FILE |
| SAMPLE ENTERPRISES INC | 3020 E LOCUST ST LAREDO TX 78043 |
| SAMPLES, ZACKERY B | ADDRESS ON FILE |
| SAMPSELL, FRANK | ADDRESS ON FILE |
| SAMPSON, DANIEL D | ADDRESS ON FILE |
| SAMPSON, DAVID | ADDRESS ON FILE |
| SAMPSON, DAVID | ADDRESS ON FILE |
| SAMPSON, JIMMY | ADDRESS ON FILE |
| SAMRA TRUCKING LLC | 43329 SILVERWOOD DR CANTON MI 48188 |
| SAMRA TRUCKING LLC | 43329 SILVERWOOD DR CANTON MI 48188 |
| SAMSON, SHELBY | ADDRESS ON FILE |
| SAMSUNG ELECTRONICS | C/O CLAIMS INSURANCE, 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA INC | 85 CHALLENGER RD NADIA RANKINE C/O CLAIMS & INSURANCE 7TH FL RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA INC | 85 CHALLENGER RD NADIA RANKINE C/O CLAIMS & INSURANCE 7TH FL RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA, INC | 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA, INC. | 85 CHALLENGER RD. RIDGEFIELD PARK NJ 07660 |
| SAMUEL BLASER | ADDRESS ON FILE |
| SAMUEL C D LEE | ADDRESS ON FILE |
| SAMUEL EDWARDS | ADDRESS ON FILE |
| SAMUEL STRAPPING | 600 W CHICAGO AVE JANAU WASHINGTON % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| SAMUEL STRAPPING | 600 W CHICAGO AVE JANAU WASHINGTON % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| SAMUEL STRAPPING % ECHO | 600 W CHICAGO AVE STE 725 JANAU WASHINGTON CHICAGO IL 60654 |
| SAMUEL TRUJILLO | ADDRESS ON FILE |
| SAMUEL, LEROY | ADDRESS ON FILE |
| SAMUELS, AARON | ADDRESS ON FILE |
| SAMUELS, JOSEPH | ADDRESS ON FILE |
| SAN BERNARDINO COUNTY | 268 WEST HOSPITALITY LANE, FIRST FLOOR SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | 268 WEST HOSPITALITY LANE, FIRST FLOOR SAN BERNARDINO CA 92415 |
| SAN DIEGO BACKFLOW TESTING INC | 2840 FLETCHER PARKWAY #207 EL CAJON CA 92020 |
| SAN DIEGO GENERAL CONTRACTING INC | 5468 PRINCESS VIEW PL SAN DIEGO CA 92120 |
| SAN JOAQUIN COUNTY | WEIGHTS & MEASURES DIVISION 2101 E EARHART AVENUE STE 100 STOCKTON CA 95206 |
| SAN JOAQUIN COUNTY/TAX COLLECTOR | PO BOX 2169 STOCKTON CA 95201 |
| SAN JOAQUIN COUNTY/TAX COLLECTOR | PO BOX 2169 STOCKTON CA 95201 |
| SAN JOAQUIN VALLEY UNIFIED AIR POLLUTION | CONTROL DISTRICT 4800 ENTERPRISE WAY MODESTO CA 95356 |
| SAN LEANDRO TOWING | 520 HARLAN ST SAN LEANDRO CA 94577 |
| SAN LUIS, LAURENCE | ADDRESS ON FILE |
| SAN MATEO COUNTY ENVIRONMENTAL HEALTH | 2000 ALAMEDA DE LAS PULGA SAN MATEO CA 94403 |
| SAN TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SANBORN, MICHAEL | ADDRESS ON FILE |
| SANBORN, TIMOTHY | ADDRESS ON FILE |
| SANCHEZ DELGADO, JUAN R | ADDRESS ON FILE |
| SANCHEZ GARCIA, HORACIO | ADDRESS ON FILE |
| SANCHEZ JR, ALFERDITO | ADDRESS ON FILE |
| SANCHEZ TRUCKING | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. #1 ST. GEORGE UT 84790 |
| SANCHEZ, BENJAMIN | ADDRESS ON FILE |
| SANCHEZ, BERNARDO | ADDRESS ON FILE |
| SANCHEZ, EDWIN | ADDRESS ON FILE |
| SANCHEZ, ERNEST | ADDRESS ON FILE |
| SANCHEZ, GAIL | ADDRESS ON FILE |
| SANCHEZ, GILBERT | ADDRESS ON FILE |
| SANCHEZ, HUGO | ADDRESS ON FILE |
| SANCHEZ, JESUS | ADDRESS ON FILE |
| SANCHEZ, JOHN | ADDRESS ON FILE |
| SANCHEZ, JORGE | ADDRESS ON FILE |
| SANCHEZ, JOSEPH | ADDRESS ON FILE |
| SANCHEZ, JUAN | ADDRESS ON FILE |
| SANCHEZ, LAZARO | ADDRESS ON FILE |
| SANCHEZ, LEON | ADDRESS ON FILE |
| SANCHEZ, LLIMY | ADDRESS ON FILE |
| SANCHEZ, MANUEL | ADDRESS ON FILE |
| SANCHEZ, MARIO | ADDRESS ON FILE |
| SANCHEZ, MARIO | ADDRESS ON FILE |
| SANCHEZ, MARIO | ADDRESS ON FILE |
| SANCHEZ, MICHAEL | ADDRESS ON FILE |
| SANCHEZ, MICHAEL | ADDRESS ON FILE |
| SANCHEZ, MICHAEL | ADDRESS ON FILE |
| SANCHEZ, OMAR | ADDRESS ON FILE |
| SANCHEZ, ORLANDO | ADDRESS ON FILE |
| SANCHEZ, PEDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, RAYMOND | ADDRESS ON FILE |
| SANCHEZ, RAYMOND | ADDRESS ON FILE |
| SANCHEZ, RICARDO | ADDRESS ON FILE |
| SANCHEZ, ROBERTO | ADDRESS ON FILE |
| SANCHEZ, RONNIE | ADDRESS ON FILE |
| SANCHEZ, RUDOLPH | ADDRESS ON FILE |
| SANCHEZ, SALVADOR | ADDRESS ON FILE |
| SANCHEZ, TRACEY | ADDRESS ON FILE |
| SANCHEZ, VINCENT | ADDRESS ON FILE |
| SANCHEZ, VINCENT | ADDRESS ON FILE |
| SANCHEZ, ZEFERINO | ADDRESS ON FILE |
| SANCHEZ, ZEFERINO | ADDRESS ON FILE |
| SANCHIRICO, JOSEPH | ADDRESS ON FILE |
| SANCHIRICO, JOSEPH | ADDRESS ON FILE |
| SANCHO, DAN | ADDRESS ON FILE |
| SANDAU-BAKER, BRIDGETT | ADDRESS ON FILE |
| SANDEEP CHHABRA | ADDRESS ON FILE |
| SANDELL, JOHN | ADDRESS ON FILE |
| SANDEP CHHABRA | ADDRESS ON FILE |
| SANDERS FREIGHT ENTERPRISES | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| SANDERS SERVICES COMPANY | 412 PARKER STREET NORTH LITTLE ROCK AR 72114 |
| SANDERS, ALLAN | ADDRESS ON FILE |
| SANDERS, BLAKE | ADDRESS ON FILE |
| SANDERS, BRIAN | ADDRESS ON FILE |
| SANDERS, BRIAN | ADDRESS ON FILE |
| SANDERS, BRIAN | ADDRESS ON FILE |
| SANDERS, CHARLES | ADDRESS ON FILE |
| SANDERS, CHRISTOPHER | ADDRESS ON FILE |
| SANDERS, DALYA | ADDRESS ON FILE |
| SANDERS, DANIEL | ADDRESS ON FILE |
| SANDERS, DONALD | ADDRESS ON FILE |
| SANDERS, EARL | ADDRESS ON FILE |
| SANDERS, ELGIN | ADDRESS ON FILE |
| SANDERS, EZEKIEL | ADDRESS ON FILE |
| SANDERS, JAMES | ADDRESS ON FILE |
| SANDERS, JEFFREY | ADDRESS ON FILE |
| SANDERS, JIHAD | ADDRESS ON FILE |
| SANDERS, JOHN | ADDRESS ON FILE |
| SANDERS, JOSEPH | ADDRESS ON FILE |
| SANDERS, MICHAEL | ADDRESS ON FILE |
| SANDERS, MILON | ADDRESS ON FILE |
| SANDERS, NEAL | ADDRESS ON FILE |
| SANDERS, RONNIE | ADDRESS ON FILE |
| SANDERS, ROOSEVELT | ADDRESS ON FILE |
| SANDERS, TERRELL | ADDRESS ON FILE |
| SANDERS, TONY | ADDRESS ON FILE |
| SANDERS, TYRONE | ADDRESS ON FILE |
| SANDERSON, JAMES | ADDRESS ON FILE |
| SANDHEINRICH, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDHU BROS INC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101 |
| SANDHU ROYAL INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SANDHU, AMARPREET | ADDRESS ON FILE |
| SANDI AUTO & TRUCK REPAIR | 8475 CORCORAN RD WILLOW SPRINGS IL 60480 |
| SANDMAN PLUMBING, INC. | 57 LIPPINCOTT RD. FOX LAKE IL 60020 |
| SANDOVAL, BERNARDO | ADDRESS ON FILE |
| SANDOVAL, GABRIEL | ADDRESS ON FILE |
| SANDOVAL, HECTOR | ADDRESS ON FILE |
| SANDOVAL, JOHN | ADDRESS ON FILE |
| SANDOVAL, JUVENAL | ADDRESS ON FILE |
| SANDOVAL, PEDRO | ADDRESS ON FILE |
| SANDOVAL, ROBERTO | ADDRESS ON FILE |
| SANDOVAL, RODOLFO | ADDRESS ON FILE |
| SANDOVAL, RUBEN | ADDRESS ON FILE |
| SANDOVAL, STEPHEN | ADDRESS ON FILE |
| SANDOVAL, STEPHEN R | ADDRESS ON FILE |
| SANDRA C LATHAN | ADDRESS ON FILE |
| SANDRA MCINNIS | ADDRESS ON FILE |
| SANDRA TALBOT | ADDRESS ON FILE |
| SANDRY, DALE | ADDRESS ON FILE |
| SANDS COOPER | ADDRESS ON FILE |
| SANDS, PAUL | ADDRESS ON FILE |
| SANDVIG, BRADLEY | ADDRESS ON FILE |
| SANDY CASTILLO | ADDRESS ON FILE |
| SANDY'S AUTO & TRUCK SERVICE | 3053 SPRINGBORO RD WEST MORAINE OH 45439 |
| SANDY, ELWIN | ADDRESS ON FILE |
| SANFILIPPO, JEFFREY | ADDRESS ON FILE |
| SANFORD HEALTH | 2603 E BROADWAY AVENUE BISMARCK ND 58501 |
| SANFORD, BARTHOLOMEW | ADDRESS ON FILE |
| SANFORD, DONALD | ADDRESS ON FILE |
| SANFORD, ED | ADDRESS ON FILE |
| SANFORD, GEORGE | ADDRESS ON FILE |
| SANFORD, MICHELLE | ADDRESS ON FILE |
| SANFORD, ROBERT | ADDRESS ON FILE |
| SANFORD, SANDY | ADDRESS ON FILE |
| SANGHA CARRIER | ADDRESS ON FILE |
| SANJAY CHANDIRAM | ADDRESS ON FILE |
| SANJAY J FITZGERALD | ADDRESS ON FILE |
| SANLAR ENTERPRISES INC | 2520 WARD BLVD WILSON NC 27896 |
| SANMARTIN, JOSE | ADDRESS ON FILE |
| SANMARTIN, JOSE | ADDRESS ON FILE |
| SANSOM, LARRY | ADDRESS ON FILE |
| SANSON, MARK | ADDRESS ON FILE |
| SANSOUCI, STEVE | ADDRESS ON FILE |
| SANTA FE TOW SERVICE, INC. | 9125 ROSEHILL RD. LENEXA KS 66215 |
| SANTANA & SONS | OR KINGPIN CAPITAL INC PO BOX 150226 OGDEN UT 84415-0226 |
| SANTANA LOGISTICS EXPRESS INC | 292 YOSEMITE AVE PERRIS CA 92570-8664 |
| SANTANA ORTIZ, FIDEL | ADDRESS ON FILE |
| SANTANA TRANSPORTATION LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| SANTERSERO, MICHAEL | ADDRESS ON FILE |
| SANTIAGO CRUZ, ANGEL | ADDRESS ON FILE |
| SANTIAGO, ABEL | ADDRESS ON FILE |
| SANTIAGO, BENJAMIN | ADDRESS ON FILE |
| SANTIAGO, CHRISTOPHER | ADDRESS ON FILE |
| SANTIAGO, HOWARD | ADDRESS ON FILE |
| SANTIAGO, LUIS | ADDRESS ON FILE |
| SANTIAGO, MARIA | ADDRESS ON FILE |
| SANTIAGO, MARIA | ADDRESS ON FILE |
| SANTIAGO, RICARDO | ADDRESS ON FILE |
| SANTIAGO, ROBERTO | ADDRESS ON FILE |
| SANTIAGO, ROBERTO | ADDRESS ON FILE |
| SANTIAGO, SICTO | ADDRESS ON FILE |
| SANTILLANO, JOSEPH | ADDRESS ON FILE |
| SANTO, CARL | ADDRESS ON FILE |
| SANTORO, CARMINE | ADDRESS ON FILE |
| SANTORO, JOSEPH | ADDRESS ON FILE |
| SANTORO, JOSEPH | ADDRESS ON FILE |
| SANTORO, VICTOR | ADDRESS ON FILE |
| SANTOS BOCH OSCAL | ADDRESS ON FILE |
| SANTOS, ADAM | ADDRESS ON FILE |
| SANTOS, DAVID | ADDRESS ON FILE |
| SANTOS, DUARTE | ADDRESS ON FILE |
| SANTOS, ERIC | ADDRESS ON FILE |
| SANTOS, JOAQUIN | ADDRESS ON FILE |
| SANTOS, JOHN | ADDRESS ON FILE |
| SANTOS, JUAN | ADDRESS ON FILE |
| SANTOS, LEOPOLDO | ADDRESS ON FILE |
| SANTOS, LLOYD | ADDRESS ON FILE |
| SANTOS, MARTITA S | ADDRESS ON FILE |
| SANTOS, NOEL | ADDRESS ON FILE |
| SANTOS, RONALD | ADDRESS ON FILE |
| SANTOS, XZAVIOR | ADDRESS ON FILE |
| SANWICK, SCOTT | ADDRESS ON FILE |
| SAP TRANSPORTES | LAGO ONTARIO #5428 ATTN JORGE LUIS VAZQUEZ CASTILLO LAS ALAMEDAS, NUEVO LAREDO TAMAULIPAS 88275 MEXICO |
| SAPATA, MATTHEW | ADDRESS ON FILE |
| SAPEGIN, ARTEM | ADDRESS ON FILE |
| SAPP, IVORY | ADDRESS ON FILE |
| SAPP, LANCE | ADDRESS ON FILE |
| SAR TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC PO BOX 1394 SIOUX FALLS SD 57101 |
| SARA LOGISTICS LLC | 888 MERIWETHER STREET GRIFFIN GA 30224 |
| SARA M ERICKSEN | ADDRESS ON FILE |
| SARA TRANS EXPRESS INC | OR RIVIERA FINANCE - ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| SARABIA, ALVARO | ADDRESS ON FILE |
| SARABIA, LINDA | ADDRESS ON FILE |
| SARAH BACON | ADDRESS ON FILE |
| SARAT UA INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SARAVIA, NATALIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARES REGIS MANAGEMENT CO LP | FBO ORANGE BATAVIA & SRG BARDEEN LLC 3501 JAMBOREE ROAD SUITE 3000 NEWPORT BEACH CA 92660 |
| SARES REGIS MANAGEMENT CO LP | FBO ORANGE BATAVIA & SRG BARDEEN LLC 3501 JAMBOREE ROAD SUITE 3000 NEWPORT BEACH CA 92660 |
| SARGEANT, JASON | ADDRESS ON FILE |
| SARGEANT, JASON | ADDRESS ON FILE |
| SARGEANT, MICHAEL | ADDRESS ON FILE |
| SARGEANT, MICHAEL | ADDRESS ON FILE |
| SARGENT, JERRY | ADDRESS ON FILE |
| SARGENTS WRECKER SERVICE | 3601 FM 51 N WEATHERFORD TX 76085 |
| SARLES, JEFFREY | ADDRESS ON FILE |
| SAROKAS, MELINDA | ADDRESS ON FILE |
| SAROKAS, MELINDA | ADDRESS ON FILE |
| SARPONG, EMMANUEL | ADDRESS ON FILE |
| SARQUILLA, ALLEN | ADDRESS ON FILE |
| SARTAIN, JOHN | ADDRESS ON FILE |
| SARTOR, SHAWN | ADDRESS ON FILE |
| SARTORELLI, ROBERT | ADDRESS ON FILE |
| SARTORS, RANU | ADDRESS ON FILE |
| SARUBBI, PHILIP | ADDRESS ON FILE |
| SARVER-SCHERKENBACH, SUSAN | ADDRESS ON FILE |
| SAS ENRAPTURE LLC | 765 NW 9TH STREET GRESHAM OR 97030 |
| SAS INC | OR ALADDIN FINANCIAL, INC PO BOX 1394 SIOUX FALLS SD 57101 |
| SAS SAFETY CORP | 3031 GARDENIA AVE LONG BEACH CA 90807 |
| SASAKI, KEVIN | ADDRESS ON FILE |
| SASEK, NORBERT | ADDRESS ON FILE |
| SASENGER, SANDRA | ADDRESS ON FILE |
| SASHA BOVAN | ADDRESS ON FILE |
| SATARIUS K RAY | ADDRESS ON FILE |
| SATCHELL, NAPTHOLI | ADDRESS ON FILE |
| SATER, GARY | ADDRESS ON FILE |
| SATKARTAR LOGISTICS INC | 3643 IGNACIO CIR STOCKTON CA 95209-3900 |
| SATLAK, DEBRA | ADDRESS ON FILE |
| SATORY, GEORGE | ADDRESS ON FILE |
| SATTERFIELD, JESSE | ADDRESS ON FILE |
| SATTERFIELD, JESSE | ADDRESS ON FILE |
| SATTERFIELD, NATHANIEL | ADDRESS ON FILE |
| SATURDAY LOGISTICS LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| SAUCEDO, ABEL | ADDRESS ON FILE |
| SAUCEDO, JOSE | ADDRESS ON FILE |
| SAUCEDO, JOSHUA | ADDRESS ON FILE |
| SAUDER WOODWORKING CO | 330 N CLYDES WAY PO BOX 156 JULIA MCCLAIN ARCHBOLD OH 43502 |
| SAUER TRANSPORT INC. | 2128 N DEVLIN WAY NAMPA ID 83687 |
| SAUER, DANIEL | ADDRESS ON FILE |
| SAUERS, PATRICIA | ADDRESS ON FILE |
| SAUL, VICTOR | ADDRESS ON FILE |
| SAUNDERS, JONATHAN | ADDRESS ON FILE |
| SAUNDERS, MARK | ADDRESS ON FILE |
| SAUNDERS, SEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAUNDERS, SEAN | ADDRESS ON FILE |
| SAUNDERS, TROY | ADDRESS ON FILE |
| SAUNDERS, WILLIAM | ADDRESS ON FILE |
| SAUTER, DONALD | ADDRESS ON FILE |
| SAVAGE, CARL | ADDRESS ON FILE |
| SAVAGE, JEFFREY | ADDRESS ON FILE |
| SAVAGE, KASHEENA | ADDRESS ON FILE |
| SAVALICK, RICHARD | ADDRESS ON FILE |
| SAVANNAH STICKLES | ADDRESS ON FILE |
| SAVANNAH WILLIAMS | ADDRESS ON FILE |
| SAVANNAH, BOBBY | ADDRESS ON FILE |
| SAVARD, JACKQULYNE | ADDRESS ON FILE |
| SAVARY-DOLL, RAYNEL | ADDRESS ON FILE |
| SAVASORT INC | 300 WINDMILL DRV. STE B COLUMBIA FALLS MT 59912 |
| SAVASORT INC | 300 WINDMILL DRV. STE B COLUMBIA FALLS MT 59912 |
| SAVATIC, STANKO | ADDRESS ON FILE |
| SAVERSON, NEKIA | ADDRESS ON FILE |
| SAVILLE, DAVID | ADDRESS ON FILE |
| SAVIN, THOMAS | ADDRESS ON FILE |
| SAVIOUR, TERRANCE | ADDRESS ON FILE |
| SAWATZKY, JAMES | ADDRESS ON FILE |
| SAWKA, NICHOLAS | ADDRESS ON FILE |
| SAWRAN, SHELLEY | ADDRESS ON FILE |
| SAWYER HODGE | ADDRESS ON FILE |
| SAWYER II, LEROY | ADDRESS ON FILE |
| SAWYER, JOHN | ADDRESS ON FILE |
| SAWYER, SHERI L | ADDRESS ON FILE |
| SAWYER, TIMMY L | ADDRESS ON FILE |
| SAWYERS, NOLAN | ADDRESS ON FILE |
| SAXON FLEET SERVICES, INC. | PO BOX 6265 KINGWOOD TX 77325 |
| SAXTON, MARVIN | ADDRESS ON FILE |
| SAYED M SADAT | ADDRESS ON FILE |
| SAYED, HASSAN | ADDRESS ON FILE |
| SAYED, HASSAN M | ADDRESS ON FILE |
| SAYEGH, AILYN | ADDRESS ON FILE |
| SAYER, LISA | ADDRESS ON FILE |
| SAYLESS LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| SAYLOR, JAY | ADDRESS ON FILE |
| SAYRAM CORP | ADDRESS ON FILE |
| SAYUK, MATTHEW | ADDRESS ON FILE |
| SB TRANSPORT | 131 FLORIDA ST UNIT 3R SPRINGFIELD MA 01109 |
| SB TRUCKING SERVICES INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| SBC TRANSPORTATION INC | OR RTS FINANCIAL SERVICE IN PO BOX 840267 DALLAS TX 75284-0267 |
| SBDS TRANSPORT LLC | 132 CARLTON AVE FL 2 JERSEY CITY NJ 07306 |
| SBH SALES CO INC | 1025 WINCHESTER KANSAS CITY MO 64126 |
| SBM EARTHMOVING & CONSTRUCTION | 7931 N. STATELINE AVE TEXARKANA TX 75503 |
| SBT TRANS INC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SC DEHC | 2600 BULL STREET COLUMBIA SC 29206 |
| SC JOHNSON | 29857 NETWORK PLACE ALIX AREVALO % MANAGED SERVICES CHICAGO IL 60673 |

| Claim Name | Address Information |
| --- | --- |
| SCALES, ANTHONY | ADDRESS ON FILE |
| SCALES, ANTHONY E | ADDRESS ON FILE |
| SCALF, DONALD | ADDRESS ON FILE |
| SCALF, JONATHON | ADDRESS ON FILE |
| SCALLEY, JON | ADDRESS ON FILE |
| SCALLY, TIMOTHY | ADDRESS ON FILE |
| SCAMMAHORN, KIMBERLY | ADDRESS ON FILE |
| SCAN GLOBAL LOGISTICS | 18850 8TH AVE S SUITE 100 SEATTLE WA 98148 |
| SCANLAN, GLEN | ADDRESS ON FILE |
| SCARANO JR, NICHOLAS | ADDRESS ON FILE |
| SCARANO, DOMINIC | ADDRESS ON FILE |
| SCARBOROUGH, CARL K, JR | ADDRESS ON FILE |
| SCARBOROUGH, MICHAEL | ADDRESS ON FILE |
| SCARLETT, DONALD | ADDRESS ON FILE |
| SCARLETT, SHERI | ADDRESS ON FILE |
| SCARLETT, TY | ADDRESS ON FILE |
| SCARLETT, TY S | ADDRESS ON FILE |
| SCARPA, LOUIS | ADDRESS ON FILE |
| SCARROW, JAYMIE | ADDRESS ON FILE |
| SCB REAL ESTATE, LLC | 704 N ENGLISH STATION LOUISVILLE KY 40223 |
| SCHAAF, JOHN | ADDRESS ON FILE |
| SCHAD, DAVID | ADDRESS ON FILE |
| SCHADLICK, THOMAS | ADDRESS ON FILE |
| SCHAEFER TIRE SERVICE, INC | PO BOX 580070 TULSA OK 74158 |
| SCHAEFER, KENNETH | ADDRESS ON FILE |
| SCHAEFER, RICHARD | ADDRESS ON FILE |
| SCHAEFER, VINCENT | ADDRESS ON FILE |
| SCHAEFFER ELECTRIC CO INC | 4667 GREEN PARK ROAD ST LOUIS MO 63123 |
| SCHAEFFER ELECTRIC CO INC | 4667 GREEN PARK ROAD ST LOUIS MO 63123 |
| SCHAETZKA, RICKY | ADDRESS ON FILE |
| SCHAFFER, MICHAEL | ADDRESS ON FILE |
| SCHAFFER, PAUL | ADDRESS ON FILE |
| SCHAFFER, PHILIP | ADDRESS ON FILE |
| SCHAFFER, SAMANTHA | ADDRESS ON FILE |
| SCHAFFNER, GARY | ADDRESS ON FILE |
| SCHAFFNER, TIMOTHY | ADDRESS ON FILE |
| SCHAICH, ANNJANETTE | ADDRESS ON FILE |
| SCHAICH, MELINDA | ADDRESS ON FILE |
| SCHAIPER, BRANDON | ADDRESS ON FILE |
| SCHAIPER, BRANDON | ADDRESS ON FILE |
| SCHALCK, DAVID | ADDRESS ON FILE |
| SCHALK, LEROY | ADDRESS ON FILE |
| SCHALK, LEROY | ADDRESS ON FILE |
| SCHALWIG, TOM | ADDRESS ON FILE |
| SCHANEN, JOSHUA | ADDRESS ON FILE |
| SCHANUEL, MICHAEL | ADDRESS ON FILE |
| SCHAPPELL, CRAIG D | ADDRESS ON FILE |
| SCHAPPELL, JOSEPH | ADDRESS ON FILE |
| SCHARENBERG, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHARF, DOUGLAS | ADDRESS ON FILE |
| SCHARF, DOUGLAS G | ADDRESS ON FILE |
| SCHAUB, BRADLEY | ADDRESS ON FILE |
| SCHAVE, KEITH | ADDRESS ON FILE |
| SCHECK, COLE | ADDRESS ON FILE |
| SCHEELE, WALTER W | ADDRESS ON FILE |
| SCHEER, JULIE | ADDRESS ON FILE |
| SCHEIBNER, CRAIG | ADDRESS ON FILE |
| SCHEIBNER, CRAIG | ADDRESS ON FILE |
| SCHEIDLE, JOHN | ADDRESS ON FILE |
| SCHEITER, SETH | ADDRESS ON FILE |
| SCHELL, GREGORY | ADDRESS ON FILE |
| SCHELLER, STEVEN | ADDRESS ON FILE |
| SCHELLING, JOHN | ADDRESS ON FILE |
| SCHELLMANN, TRACY | ADDRESS ON FILE |
| SCHENDZIELOS, SCOTT | ADDRESS ON FILE |
| SCHENKEL, JASON | ADDRESS ON FILE |
| SCHEPERS, JEROME | ADDRESS ON FILE |
| SCHERRER, ROY | ADDRESS ON FILE |
| SCHERZI, JORDAN | ADDRESS ON FILE |
| SCHETTER, CHRISTOPHER | ADDRESS ON FILE |
| SCHEY, RICHARD | ADDRESS ON FILE |
| SCHICKEL, CHRIS | ADDRESS ON FILE |
| SCHICKER, TODD | ADDRESS ON FILE |
| SCHIEBER, JOHN | ADDRESS ON FILE |
| SCHIELE, JOHN | ADDRESS ON FILE |
| SCHIFANO, MICHAEL | ADDRESS ON FILE |
| SCHIFFILEA, CHRISTOPHER | ADDRESS ON FILE |
| SCHILLER, CAREY | ADDRESS ON FILE |
| SCHILLING, CHRIS | ADDRESS ON FILE |
| SCHILLING, RICHARD | ADDRESS ON FILE |
| SCHILLING, RICHARD | ADDRESS ON FILE |
| SCHILPEROORT, MATTHEW | ADDRESS ON FILE |
| SCHIMMOLLER, JAMES D | ADDRESS ON FILE |
| SCHIRMER, ROBIN | ADDRESS ON FILE |
| SCHISSLER, ROBERT | ADDRESS ON FILE |
| SCHITTLER, TERRY | ADDRESS ON FILE |
| SCHLABACH, RICHARD | ADDRESS ON FILE |
| SCHLABITZ, RICK | ADDRESS ON FILE |
| SCHLAGE | 2119 E. KANSAS CITY ROAD OLATHE KS 66061 |
| SCHLAGE COMPANY LLC | 8505 E 30TH ST INDIANAPOLIS IN 46219 |
| SCHLAGE LOCK | 1659 GAILES BLVD HIROMI LEONARD SHIPPER SAN DIEGO CA 92154 |
| SCHLAGE LOCK / ALLEGION | 2119 E KANSAS CITY RD MARK HOWARD OLATHE KS 66061 |
| SCHLAGENHAUF, JOHN | ADDRESS ON FILE |
| SCHLECHT, JOHN | ADDRESS ON FILE |
| SCHLECHTER, JAMES | ADDRESS ON FILE |
| SCHLECHTER, JOHN | ADDRESS ON FILE |
| SCHLEICHER, EDWARD | ADDRESS ON FILE |
| SCHLEIG, EDWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHLEIG, EDWARD | ADDRESS ON FILE |
| SCHLEIG, EDWARD C | ADDRESS ON FILE |
| SCHLEIPMAN, FREDERICK | ADDRESS ON FILE |
| SCHLERETH, MILES | ADDRESS ON FILE |
| SCHLETT, DALE | ADDRESS ON FILE |
| SCHLOOT, CARL | ADDRESS ON FILE |
| SCHLOSNAGLE, GREGORY | ADDRESS ON FILE |
| SCHMELING, KURT | ADDRESS ON FILE |
| SCHMELING, KURT D | ADDRESS ON FILE |
| SCHMELMER, PAUL | ADDRESS ON FILE |
| SCHMELTER, GEORGE | ADDRESS ON FILE |
| SCHMER, BRIAN | ADDRESS ON FILE |
| SCHMICK, BENJAMIN | ADDRESS ON FILE |
| SCHMIDT & SONS, INC. | PO BOX 731274 DALLAS TX 75373 |
| SCHMIDT, DANIEL | ADDRESS ON FILE |
| SCHMIDT, DANIEL | ADDRESS ON FILE |
| SCHMIDT, ERIC | ADDRESS ON FILE |
| SCHMIDT, JOSEPH | ADDRESS ON FILE |
| SCHMIDT, JOSEPH W | ADDRESS ON FILE |
| SCHMIDT, KENNETH | ADDRESS ON FILE |
| SCHMIDT, KEVIN | ADDRESS ON FILE |
| SCHMIDT, KRISTINE | ADDRESS ON FILE |
| SCHMIDT, LON | ADDRESS ON FILE |
| SCHMIDT, MICHAEL | ADDRESS ON FILE |
| SCHMIDT, STEPHEN | ADDRESS ON FILE |
| SCHMIDT, TAYLOR | ADDRESS ON FILE |
| SCHMIED, RAYMOND | ADDRESS ON FILE |
| SCHMINK, BLAINE | ADDRESS ON FILE |
| SCHMIT, ABAGAIL | ADDRESS ON FILE |
| SCHMITT, MICHAEL | ADDRESS ON FILE |
| SCHMITZ, ERIC | ADDRESS ON FILE |
| SCHMITZ, MICHAEL | ADDRESS ON FILE |
| SCHMITZ, WALTER | ADDRESS ON FILE |
| SCHMUTTE, CHRISTINE | ADDRESS ON FILE |
| SCHNACKER, ANNA | ADDRESS ON FILE |
| SCHNARR, JOHN | ADDRESS ON FILE |
| SCHNATTERLY, KIMBERLY | ADDRESS ON FILE |
| SCHNEE, JOHN | ADDRESS ON FILE |
| SCHNEIDER JANITORIAL, INC. | 26 JENSEN DR FALLSINGTON PA 19054 |
| SCHNEIDER JANITORIAL, INC. | 26 JENSEN DR FALLSINGTON PA 19054 |
| SCHNEIDER LOGISTICS INC | PO BOX 78158 TERESA MAHSEM MILWAUKEE WI 53278 |
| SCHNEIDER LOGISTICS INC | PO BOX 78158 TERESA MAHSEM MILWAUKEE WI 53278 |
| SCHNEIDER NATIONAL, INC. | PO BOX 841831 DALLAS TX 75284 |
| SCHNEIDER, FRANK | ADDRESS ON FILE |
| SCHNEIDER, JEFFREY | ADDRESS ON FILE |
| SCHNEIDER, TERRENCE | ADDRESS ON FILE |
| SCHNURSTEIN, TYLER | ADDRESS ON FILE |
| SCHOCKE, TABATHA | ADDRESS ON FILE |
| SCHOENBERG, GORDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHOENFELD, CORY | ADDRESS ON FILE |
| SCHOEPF, SCOTT | ADDRESS ON FILE |
| SCHOEPF, SCOTT A | ADDRESS ON FILE |
| SCHOFIELD, TOM | ADDRESS ON FILE |
| SCHOLL, RANDALL | ADDRESS ON FILE |
| SCHOLL, RICHARD | ADDRESS ON FILE |
| SCHOLTEN, FRANZ | ADDRESS ON FILE |
| SCHOLTZ III, ERWIN | ADDRESS ON FILE |
| SCHOLZ, HANS DEREK | ADDRESS ON FILE |
| SCHOMMER, MICHAEL | ADDRESS ON FILE |
| SCHONEBOOM, TRENT | ADDRESS ON FILE |
| SCHOONOVER, BRUCE | ADDRESS ON FILE |
| SCHOPP PROPERTIES LLC | 2360 W MELGAARD ROAD ABERDEEN SD 57401 |
| SCHRADER, JOHN | ADDRESS ON FILE |
| SCHRADER, PAUL A | ADDRESS ON FILE |
| SCHRECKHISE, JACKIE | ADDRESS ON FILE |
| SCHREINER, SCOTT | ADDRESS ON FILE |
| SCHROEDER ASSOCIATES, INC. | 2529 W FERGUSON ROAD FORT WAYNE IN 46809 |
| SCHROEDER, DARREN | ADDRESS ON FILE |
| SCHROEDER, JAMES | ADDRESS ON FILE |
| SCHROEDER, KRISTOFFER | ADDRESS ON FILE |
| SCHROR, JOHN | ADDRESS ON FILE |
| SCHUERENBERG, TERESA | ADDRESS ON FILE |
| SCHUETTE, CHARLES | ADDRESS ON FILE |
| SCHULLER, JOHN | ADDRESS ON FILE |
| SCHULTZ, BRIAN | ADDRESS ON FILE |
| SCHULTZ, DONALD | ADDRESS ON FILE |
| SCHULTZ, JOHN | ADDRESS ON FILE |
| SCHULTZ, JUSTIN | ADDRESS ON FILE |
| SCHULTZ, KENDRICK | ADDRESS ON FILE |
| SCHULTZ, TIM | ADDRESS ON FILE |
| SCHULTZ, TIMOTHY | ADDRESS ON FILE |
| SCHULZ LAW, PLC | ADDRESS ON FILE |
| SCHULZ LAW, PLC | ADDRESS ON FILE |
| SCHULZ, JAMES | ADDRESS ON FILE |
| SCHULZ, LAURA | ADDRESS ON FILE |
| SCHULZ, MARNI | ADDRESS ON FILE |
| SCHULZ, MARNI | ADDRESS ON FILE |
| SCHULZ, RICHARD | ADDRESS ON FILE |
| SCHUMACHER, DON | ADDRESS ON FILE |
| SCHUMACHER, KRISTINA M | ADDRESS ON FILE |
| SCHUMACHER, KRISTINA M | ADDRESS ON FILE |
| SCHUMACHER, TRUDY | ADDRESS ON FILE |
| SCHUMANN, ROBERT | ADDRESS ON FILE |
| SCHUPP, LYNN | ADDRESS ON FILE |
| SCHUSTER CANDY | 10100 JELLY BELLY LN TAMARA TURNER PLEASANT PRAIRIE WI 53158 |
| SCHWAB, GREGORY | ADDRESS ON FILE |
| SCHWAB, SUSAN | ADDRESS ON FILE |
| SCHWAB, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHWAB, THOMAS | ADDRESS ON FILE |
| SCHWANTES, ADAM | ADDRESS ON FILE |
| SCHWARTZ, ADAM | ADDRESS ON FILE |
| SCHWARTZ, BARRY | ADDRESS ON FILE |
| SCHWARTZ, PAUL | ADDRESS ON FILE |
| SCHWARTZ, TODD | ADDRESS ON FILE |
| SCHWARTZMEYER, THOMAS | ADDRESS ON FILE |
| SCHWARZ, MICHAEL | ADDRESS ON FILE |
| SCHWEINLEIN, BENJAMIN | ADDRESS ON FILE |
| SCHWEITZER, EDWARD | ADDRESS ON FILE |
| SCHWEITZER, PETER | ADDRESS ON FILE |
| SCHWENGEL, RICHARD | ADDRESS ON FILE |
| SCHWENKE, HELEN | ADDRESS ON FILE |
| SCHWENKE, UTIE | ADDRESS ON FILE |
| SCODARI, MICHAEL | ADDRESS ON FILE |
| SCOGGINS, CHRISTOPHER | ADDRESS ON FILE |
| SCOGGINS, DARREN | ADDRESS ON FILE |
| SCOLARO, DAVID | ADDRESS ON FILE |
| SCOLLON, KAREN | ADDRESS ON FILE |
| SCOPELITIS, GARVIN, LIGHT, HANSON & | FEARY PC 10 W MARKET ST SUITE 1400 INDIANAPOLIS IN 46204 |
| SCORPION EXPRESS LOGISTICS CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SCOTCHMAN INDUSTRIES INC | PO BOX 850 EDNA DALE PHILIP SD 57567 |
| SCOTLAND, FLOYD | ADDRESS ON FILE |
| SCOTT A NORBERG | ADDRESS ON FILE |
| SCOTT A NULL | ADDRESS ON FILE |
| SCOTT BEIERLE | ADDRESS ON FILE |
| SCOTT COLWELL | ADDRESS ON FILE |
| SCOTT INDUSTRIAL | 4433 INTERPOINT BLVD ANDY METZGER DAYTON OH 45424 |
| SCOTT KESSLER | ADDRESS ON FILE |
| SCOTT NORTHCOTT | ADDRESS ON FILE |
| SCOTT SAARI | ADDRESS ON FILE |
| SCOTT WANLESS | ADDRESS ON FILE |
| SCOTT WITMAN | ADDRESS ON FILE |
| SCOTT, AIDAN | ADDRESS ON FILE |
| SCOTT, BLAKE | ADDRESS ON FILE |
| SCOTT, BRYANT | ADDRESS ON FILE |
| SCOTT, CARLTON | ADDRESS ON FILE |
| SCOTT, CHARLES | ADDRESS ON FILE |
| SCOTT, CHRISTOPHER | ADDRESS ON FILE |
| SCOTT, CHRISTOPHER | ADDRESS ON FILE |
| SCOTT, CLARENCE | ADDRESS ON FILE |
| SCOTT, DAVID | ADDRESS ON FILE |
| SCOTT, DAVID | ADDRESS ON FILE |
| SCOTT, DAVID | ADDRESS ON FILE |
| SCOTT, DONALD | ADDRESS ON FILE |
| SCOTT, DUSTIN | ADDRESS ON FILE |
| SCOTT, FELIX | ADDRESS ON FILE |
| SCOTT, GREGORY | ADDRESS ON FILE |
| SCOTT, HAROLD | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SCOTT, ISRAEL L | ADDRESS ON FILE |
| SCOTT, JACKIE | ADDRESS ON FILE |
| SCOTT, JAMES | ADDRESS ON FILE |
| SCOTT, JEFFERY | ADDRESS ON FILE |
| SCOTT, JEFFREY | ADDRESS ON FILE |
| SCOTT, JERMAINE | ADDRESS ON FILE |
| SCOTT, KRISTOPHER | ADDRESS ON FILE |
| SCOTT, LASHAWN | ADDRESS ON FILE |
| SCOTT, LEROY | ADDRESS ON FILE |
| SCOTT, MARC | ADDRESS ON FILE |
| SCOTT, MARCUS | ADDRESS ON FILE |
| SCOTT, MARIO | ADDRESS ON FILE |
| SCOTT, MELISSA | ADDRESS ON FILE |
| SCOTT, MICHAEL | ADDRESS ON FILE |
| SCOTT, NATHAN | ADDRESS ON FILE |
| SCOTT, PAUL | ADDRESS ON FILE |
| SCOTT, SHANE | ADDRESS ON FILE |
| SCOTT, SHANE | ADDRESS ON FILE |
| SCOTT, SHANE M | ADDRESS ON FILE |
| SCOTT, SHIRLENE | ADDRESS ON FILE |
| SCOTT, SIMON | ADDRESS ON FILE |
| SCOTT, TERRY | ADDRESS ON FILE |
| SCOTT, THOMAS | ADDRESS ON FILE |
| SCOTT, TROY | ADDRESS ON FILE |
| SCOTT, VANCE | ADDRESS ON FILE |
| SCOTT, WILLIE | ADDRESS ON FILE |
| SCOTT, ZEGARY | ADDRESS ON FILE |
| SCOTT-BURKE, TANYA | ADDRESS ON FILE |
| SCOTT-BURKE, TANYA | ADDRESS ON FILE |
| SCOTTCO DIST INC | PO BOX 3126 HAYDEN ID 83835 |
| SCOTTI, THOMAS | ADDRESS ON FILE |
| SCOTTS CORNERS PAINT & HARDWARE, INC | 1037 STATE ROUTE 17K MONTGOMERY NY 12549 |
| SCOTTS PRESSURE WASH | BOX # 257, 16 MIDLAKE BLVD. SE CALGARY AB T2X 2X7 CANADA |
| SCOVIL HANNA DBA RROWHEAD IND | 4545 JOHNSTON PKWY MARK GURDY CLEVELAND OH 44128 |
| SCP #663 | 14071 - B NE 200TH ST WOODINVILLE WA 98072 |
| SCP DISTRIBUTION LLC EDI | (URDFM:0060103018) 109 NORTHPARK BLVD FL 4 COVINGTON LA 70433 |
| SCP DISTRIBUTORS | ATTN: NICK MCVEY 2610 NE HAGAN RD LEES SUMMIT MO 64064 |
| SCP DISTRIBUTORS LLC | 780 COLUMBIA AVE SCP CORP RIVERSIDE CA 92507 |
| SCP DISTRIBUTORS LLC #44 | 4208 W CHEYENNE AVE STE 130 DAVID QUINTERO N LAS VEGAS NV 89032 |
| SCRITCHFIELD, ASHLEY | ADDRESS ON FILE |
| SCRITCHFIELD, ASHLEY | ADDRESS ON FILE |
| SCZEPANIK, PATRICK | ADDRESS ON FILE |
| SDGE | PO BOX 25110 SANTA ANA CA 92799 |
| SDI PACKAGING INC | 10310 RAY LAWSON ANJOU QC H1J1M1 CANADA |
| SEA & SUN TRANSPORTATION | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| SEA TRANSPORT & LOGISTICS INC | 1 ORIENT WAY SUITE F#109 RUTHERFORD NJ 07070 |
| SEAAGRI SOLUTIONS, LLC | 10150 CEDAR RIDGE DR MILTON GA 30004 |
| SEABORN, KEVIN | ADDRESS ON FILE |
| SEABORN, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SEAL, CHARLES | ADDRESS ON FILE |
| SEAL, CHARLES | ADDRESS ON FILE |
| SEALE, JACQUALYNE | ADDRESS ON FILE |
| SEALE, MARK | ADDRESS ON FILE |
| SEALS, TERRY | ADDRESS ON FILE |
| SEAN D MILNE | ADDRESS ON FILE |
| SEAN W KLEIN | ADDRESS ON FILE |
| SEARCY, MICHAEL | ADDRESS ON FILE |
| SEARLE, JACK | ADDRESS ON FILE |
| SEARS, GERALD | ADDRESS ON FILE |
| SEARS, JOEL | ADDRESS ON FILE |
| SEARS, JOHN | ADDRESS ON FILE |
| SEARS, RANDY | ADDRESS ON FILE |
| SEARS, RICHARD | ADDRESS ON FILE |
| SEASONINGS NET LLC DBA NA | 8001 S 194TH ST KENT WA 98032 |
| SEATAC FIRE PROTECTION LLC | PO BOX 88565 TUKWILA WA 98138 |
| SEATEX MARINE | 729 W 16TH ST UNIT A2 JESUS ORIHUELA COSTA MESA CA 92627 |
| SEATON, AVA | ADDRESS ON FILE |
| SEATON, KENDELL | ADDRESS ON FILE |
| SEATTLE TACOMA BOX COMPANY | 23400 71ST ST. PL S KENT WA 98032 |
| SEAWRIGHT, DASHON L | ADDRESS ON FILE |
| SEAY, JAMES | ADDRESS ON FILE |
| SEAY, WILLIAM | ADDRESS ON FILE |
| SEBASTA, TAMARA | ADDRESS ON FILE |
| SEBASTIAN ACCINELLI | ADDRESS ON FILE |
| SEBASTIAN, RICHARD | ADDRESS ON FILE |
| SEBELIUS, MARVIN | ADDRESS ON FILE |
| SECHRIST, BRIAN | ADDRESS ON FILE |
| SECKERS, NANCY | ADDRESS ON FILE |
| SECO ELECTRIC CO INC | 350 W PIKE ST COVINGTON KY 41011 |
| SECOLIC, STEVE | ADDRESS ON FILE |
| SECOLIC, STEVE J | ADDRESS ON FILE |
| SECOR, JOSEPH | ADDRESS ON FILE |
| SECOR, PAUL | ADDRESS ON FILE |
| SECRETARY OF STATE, ILLINOIS | DEPARTMENT OF BUSINESS SERVICE 501 S 2ND STREET SPRINGFIELD IL 62756 |
| SECURE FLEET SERVICES | 209 GUADALUPE STREET GUADALUPE CA 93434 |
| SECURE LOGISTICS, LLC | 700 WEST RANDALL STREET COOPERSVILLE MI 49404 |
| SECUREIT TACTICAL | PO BOX 9490 SUSAN LEPAGE % KUEHNE NAGEL INC FALL RIVER MA 02720 |
| SECURITAS CANADA LIMITED | PO BOX 9214 STN A TORONTO ON M5W 3M1 CANADA |
| SECURITAS ELECTRONIC SECURITY INC | PO BOX 643731 PITTSBURGH PA 15264 |
| SECURITAS SECURITY SERVICES | 12672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES | 12672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES | 12672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES | 12672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SECURITAS TECHNOLOGY CORPORATION | DEPT CH 10651 PALATINE IL 60055 |
| SECURITY SOLUTIONS OF AMERICA | PO BOX 733803 DALLAS TX 75373 |
| SECURITY SOLUTIONS OF AMERICA | PO BOX 733803 DALLAS TX 75373 |
| SEDGWICK CANADA INC | PO BOX 911050 TORONTO ON M5W 0E9 CANADA |
| SEDGWICK CLAIMS MANAGEMENT SERVICES | P.O. BOX 14151 JOSHUA CATALANO LEXINGTON KY 40512-4151 |

| Claim Name | Address Information |
| --- | --- |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, | INC. PO BOX 207834 DALLAS TX 75320 |
| SEDGWICK, SCOTT | ADDRESS ON FILE |
| SEDILLO, PABLO | ADDRESS ON FILE |
| SEEDES, THOMAS | ADDRESS ON FILE |
| SEEFELD, CRAIG | ADDRESS ON FILE |
| SEEFELD, CRAIG | ADDRESS ON FILE |
| SEEGER BURMIS, MARY | ADDRESS ON FILE |
| SEEGRIST, RICHARD | ADDRESS ON FILE |
| SEEGRIST, RICHARD A | ADDRESS ON FILE |
| SEEK, DOUGLAS | ADDRESS ON FILE |
| SEELING, GARY | ADDRESS ON FILE |
| SEEP, ROBERT | ADDRESS ON FILE |
| SEES CANDIES | 210 EL CAMINO REAL SOUTH SAN FRANCISCO CA 94080 |
| SEESE, DANIEL | ADDRESS ON FILE |
| SEGURA MATOS, OMAR | ADDRESS ON FILE |
| SEGURA MATOS, OMAR A | ADDRESS ON FILE |
| SEGURA, JUAN | ADDRESS ON FILE |
| SEGURA, JUAN M | ADDRESS ON FILE |
| SEHRING, JILLIAN | ADDRESS ON FILE |
| SEIBEL, GORDON | ADDRESS ON FILE |
| SEIBER, BRYCE | ADDRESS ON FILE |
| SEIDL, VIRGIL | ADDRESS ON FILE |
| SEIFERT, PAUL | ADDRESS ON FILE |
| SEIFERT, ROBERT | ADDRESS ON FILE |
| SEIVWRIGHT, LEONARD | ADDRESS ON FILE |
| SEKERA, EDWARD | ADDRESS ON FILE |
| SEKERAK, JOSEPH | ADDRESS ON FILE |
| SEKO LOGISTICS | 1100 ARLINGTON HGTS RD ITASCA IL 60143 |
| SELADONES, ANDREW | ADDRESS ON FILE |
| SELBY, BERT | ADDRESS ON FILE |
| SELBY, ROBERT | ADDRESS ON FILE |
| SELDERS, MARK | ADDRESS ON FILE |
| SELECT BRANDS LLC | 3638 W DIVISION ST SPRINGFIELD MO 65803 |
| SELECT OFFICE SYSTEMS, INC. | P.O. BOX 11777 BURBANK CA 91510 |
| SELECT OFFICE SYSTEMS, INC. | P.O. BOX 11777 BURBANK CA 91510 |
| SELECT SALES | PO BOX 807 TUALATIN OR 97062 |
| SELECTRON INDUSTRIAL CO | 16410 MANNING WAY JOHN KYUNG CERRITOS CA 90703 |
| SELER, MICHAEL | ADDRESS ON FILE |
| SELF, MICHAEL | ADDRESS ON FILE |
| SELF, MICHAEL | ADDRESS ON FILE |
| SELF, ROBERT | ADDRESS ON FILE |
| SELFMADE ELITE LLC | OR SUMMAR FINANCIAL LLC PO BOX 748841 ATLANTA GA 30374-8841 |
| SELIMOVIC, SENAD | ADDRESS ON FILE |
| SELKING INTERNATIONAL INC | 4849 W WESTERN AVENUE SOUTH BEND IN 46619 |
| SELLARS, STEVE | ADDRESS ON FILE |
| SELLEN, PETER | ADDRESS ON FILE |
| SELLERS, DAVID | ADDRESS ON FILE |
| SELLERS, GARY | ADDRESS ON FILE |
| SELLERS, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SELLS, TYRONE | ADDRESS ON FILE |
| SELMAN, RICHARD | ADDRESS ON FILE |
| SELVIG, TIMOTHY | ADDRESS ON FILE |
| SEMCO MODERN SEAMLESS SURFACE | 3620 W RENO AVE STE J YAMINE LAS VEGAS NV 89118 |
| SEMENYNA, DAVID | ADDRESS ON FILE |
| SEMI SERVICE, INC. | 4285 W 1385 S SALT LAKE CITY UT 84104 |
| SEMLING, RANDAL | ADDRESS ON FILE |
| SEMMEL, JAMES | ADDRESS ON FILE |
| SEMMEL, JAMES R | ADDRESS ON FILE |
| SEMMEN, BONNIE | ADDRESS ON FILE |
| SEMRAU, JONATHAN | ADDRESS ON FILE |
| SENA, GRACIELA | ADDRESS ON FILE |
| SENA, JOE | ADDRESS ON FILE |
| SENANIN, SELVINO | ADDRESS ON FILE |
| SENDISH, CASSIUS | ADDRESS ON FILE |
| SENDISH, CASSIUS | ADDRESS ON FILE |
| SENE, MATHEW | ADDRESS ON FILE |
| SENECA COMPANIES, INC. | P.O. BOX 3360 DES MOINES IA 50316 |
| SENECA COMPANIES, INC. | P.O. BOX 3360 DES MOINES IA 50316 |
| SENECA COMPANIES, INC. | P.O. BOX 3360 DES MOINES IA 50316 |
| SENG, MANTHERO | ADDRESS ON FILE |
| SENG, RYAN | ADDRESS ON FILE |
| SENG, THERANN | ADDRESS ON FILE |
| SENG, THEREAK | ADDRESS ON FILE |
| SENGNAVONG, LATY | ADDRESS ON FILE |
| SENN, RALPH | ADDRESS ON FILE |
| SENNE, JILLIAN | ADDRESS ON FILE |
| SENNECA HOLDINGS | PO BOX 518 MIKE MEYERS % UBER FREIGHT CARGO CLAIMS LOWELL AR 72745 |
| SENNECA HOLDINGS INC | PO BOX 518 MIKE MEYERS % UBER FREIGHT CARGO CLAIMS LOWELL AR 72745 |
| SENSATIONAL CLEANERS | P.O. BOX 3902 DECATUR IL 62524 |
| SENSIENT FLAVORS | 79 STATE ST HARBOR BEACH MI 48441 |
| SENSUS METERING | 450 N GALLATIN AVE WILLIAM GALAND UNIONTOWN PA 15401 |
| SENTRY GLASS INC | PO BOX 1584 INDIANAPOLIS IN 46206 |
| SENYKO, SHANNON | ADDRESS ON FILE |
| SEPPLA, WILLAM | ADDRESS ON FILE |
| SEPULVEDA, JOSE | ADDRESS ON FILE |
| SER TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SERAFINN, LAMONT | ADDRESS ON FILE |
| SERAVALLI, JAMES | ADDRESS ON FILE |
| SERCK SERVICES, INC. | 5501 PEARL ST DENVER CO 80216 |
| SERGEI TSUPRUK | ADDRESS ON FILE |
| SERGEI VYSHNIVSKYI | ADDRESS ON FILE |
| SERGEY DROBCHENKO | ADDRESS ON FILE |
| SERGIO MAGANA | ADDRESS ON FILE |
| SERIOSA, RAINIER C | ADDRESS ON FILE |
| SERKAN YILDIZ | ADDRESS ON FILE |
| SERMENO, LARRY | ADDRESS ON FILE |
| SERNA, JAVIER | ADDRESS ON FILE |
| SERNA, JAVIER A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SERNA, JOSE | ADDRESS ON FILE |
| SERNA, LUIS | ADDRESS ON FILE |
| SERNA, LUIS | ADDRESS ON FILE |
| SERRALTA, HABACUC | ADDRESS ON FILE |
| SERRANO, ASHLEY | ADDRESS ON FILE |
| SERRANO, JAYE | ADDRESS ON FILE |
| SERRANO, JOSEL | ADDRESS ON FILE |
| SERRANO, MICHAEL | ADDRESS ON FILE |
| SERTOMA CENTER, INC. | 1400 E 5TH AVE KNOXVILLE TN 37917 |
| SERVI-TRUCK & TRAILERS, LLC | 2527 E DAHLIA ST DOUGLAS AZ 85607 |
| SERVICE AUTO GLASS | PO BOX 633203 CINCINNATI OH 45263 |
| SERVICE D'ENTRETIEN NANO INC | 447 PAINTER CIRCLE QC SAINT-LAURENT H4L 3C2 CANADA |
| SERVICE FIRST PLUMBING LLC | 3412 LONDON RD EAU CLAIRE WI 54701 |
| SERVICE LIGHTING | 310 MAIN AVENUE WAY SE SHEA NICKERSON HICKORY NC 28602 |
| SERVICE LOGIC STRATEGIC SERVICES LLC | 11325 N COMMUNITY HOUSE RD STE 525 CHARLOTTE NC 28277 |
| SERVICE LOGIC STRATEGIC SERVICES LLC | 11325 N COMMUNITY HOUSE RD STE 525 CHARLOTTE NC 28277 |
| SERVICE LOGIC STRATEGIC SERVICES LLC | 11325 N COMMUNITY HOUSE RD STE 525 CHARLOTTE NC 28277 |
| SERVICE MSTR BLDG & COML MAINT | PO BOX 855 SIOUX FALLS SD 57101 |
| SERVICE ONE LLC | 1250 NW MAIN STREET LEE'S SUMMIT MO 64086 |
| SERVICE ONE TRANSPORT INC | 220 INDUSTRIAL DRIVE MUSCLE SHOALS AL 35661 |
| SERVICE TIRE TRUCK CENTERS INC | 27 IRONSIDE COURT WILLINGBORO NJ 08046 |
| SERVICE TIRE TRUCK CENTERS INC | 27 IRONSIDE COURT WILLINGBORO NJ 08046 |
| SERVICE UNIFORM RENTAL | 2580 S RARITAN ST ENGLEWOOD CO 80110 |
| SERVICEMASTER BLDG MAINT PROFESSIONALS | PO BOX 161 TONAWANDA NY 14151 |
| SERVICES EN TRANSPORT STCH INC | 248 BOUL INDUSTRIEL CHATEAUGUAY QC J6J4Z2 CANADA |
| SESLER, MARK | ADDRESS ON FILE |
| SESSION, QUSARN F | ADDRESS ON FILE |
| SESSIONS, MARK | ADDRESS ON FILE |
| SESSIONS, PAUL | ADDRESS ON FILE |
| SESSUMS, JAMES | ADDRESS ON FILE |
| SETHMAR TRANSPORTATION | PO BOX 23770 JAY DILLMAN OVERLAND PARK KS 66283 |
| SETLIK, THOMAS | ADDRESS ON FILE |
| SETTLE, KELCEY | ADDRESS ON FILE |
| SETTLE, SHAUN | ADDRESS ON FILE |
| SETTLERS IRRIGATION DISTRICT | 1910 N. GARDEN, PO BOX 7571 BOISE ID 83707 |
| SEUELL, SABRINA | ADDRESS ON FILE |
| SEUNG, CHUNG E | ADDRESS ON FILE |
| SEVCO, TODD | ADDRESS ON FILE |
| SEVEN CITIES REPAIR | 2601 TRADE ST. SUITE E CHESAPEAKE VA 23323 |
| SEVEN ELEVEN TRANSPORTATION LLC | 214 E 23RD ST LOS ANGELES CA 90011 |
| SEVEN WHEELS, INC. | PO BOX 237 MORRISTOWN TN 37815 |
| SEVENE, PAUL | ADDRESS ON FILE |
| SEVENE, PAUL | ADDRESS ON FILE |
| SEVER, DAVID | ADDRESS ON FILE |
| SEVILLA, MICHAEL | ADDRESS ON FILE |
| SEW YEAH QUILTING | 1540 SOUTH RAINBOW LAS VEGAS NV 89146 |
| SEWELL, RONALD | ADDRESS ON FILE |
| SEWILL, JASON | ADDRESS ON FILE |
| SEXTON, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEXTON, BRIAN | ADDRESS ON FILE |
| SEXTON, DAVID | ADDRESS ON FILE |
| SEXTON, JUDITH | ADDRESS ON FILE |
| SEXTON, LEVI | ADDRESS ON FILE |
| SEYED FUARD, AIZUL MOHAMMED | ADDRESS ON FILE |
| SEYMORE, NEAL | ADDRESS ON FILE |
| SEYMORE, NEAL C | ADDRESS ON FILE |
| SEYMOUR MIDWEST DISTRIBUTION C | 1037 SEYMOUR MIDWEST DR BLDG C JOSH SCHMUCKER CUSTOMER RESOLUTION WARSAW IN 46580 |
| SF 4*4 | 344 MONTAUK HWY RYAN PANTER EASTPORT NY 11941 |
| SFS FREIGHT PAYMENT | PO BOX 680308 STEVE LOVE MARIETTA GA 30068 |
| SG WORLDWIDE TRANSPORTATION LLC | 18868 CROSSROADS CT TRIANGLE VA 22172 |
| SG360, INC. | PO BOX 790379 ST. LOUIS MO 63179 |
| SGC SEVEN STAR, INC. | 21262 ALAMEDA ST CARSON CA 90810 |
| SGK TRANSPORT LLC | OR SUMMAR FINANCIAL LLC PO BOX 748841 ATLANTA GA 30374-8841 |
| SGL COMPOSITES INC | 8781 RANDOLPH NE RD MOSES LAKE WA 98837 |
| SGT TRANSPORT INC | OR CENTURY FINANCE LLC PO BOX 589 MEMPHIS TN 38101 |
| SHAAN TRANS INC | 2969 SILVER LN LIVINGSTON CA 95334-9124 |
| SHABAD TRANSPORT INC | 4445 E ARBOR CT WEST CHESTER OH 45069 |
| SHACKLEFORD, JOHNNIE | ADDRESS ON FILE |
| SHACKLES, GREGORY | ADDRESS ON FILE |
| SHADAI TRUCKING SERVICES LIMITED | LIABILITY COMPANY OR CENTURY FINANCE LLC PO BOX 589 MEMPHIS TN 38101 |
| SHADDIX INC | 207 PARK DR DEWAYNE SHADDIX CULLMAN AL 35058 |
| SHADE, HERMAN | ADDRESS ON FILE |
| SHADE, STEVEN | ADDRESS ON FILE |
| SHADIX, STEVE | ADDRESS ON FILE |
| SHADLE, GREGGORY | ADDRESS ON FILE |
| SHADOWTRACK 247 | 45 PARK RIDGE DR FLETCHER NC 28732 |
| SHADRICK, CHRISTOPHER | ADDRESS ON FILE |
| SHADRICK, CHRISTOPHER A | ADDRESS ON FILE |
| SHAFER, GERALD | ADDRESS ON FILE |
| SHAFER, ISAAC | ADDRESS ON FILE |
| SHAFER, STEPHEN | ADDRESS ON FILE |
| SHAFFER AUTO & DIESEL REPAIR | 7292 GREENWOOD RD SHREVEPORT LA 71119 |
| SHAFFER ROAD LLC | 4798 NEW BROAD STREET SUITE 210 ORLANDO FL 32814 |
| SHAFFER, ADAM | ADDRESS ON FILE |
| SHAFFER, DANIEL | ADDRESS ON FILE |
| SHAFFER, DENNIS | ADDRESS ON FILE |
| SHAFFER, MARK | ADDRESS ON FILE |
| SHAFFER, RICHARD | ADDRESS ON FILE |
| SHAFFER, RONALD | ADDRESS ON FILE |
| SHAFFER, TANNER D | ADDRESS ON FILE |
| SHAFFER, ZACHARY | ADDRESS ON FILE |
| SHAGHAGHI, FAKHRELDIN | ADDRESS ON FILE |
| SHAKLEY, TODD | ADDRESS ON FILE |
| SHALOM TRANS LLC | 297 SHILOH CROSSING AVON IN 46123 |
| SHAMA EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SHAMBAUGH & SON LP | PO BOX 1287 FORT WAYNE IN 46801 |
| SHAMBLEN, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAMIER S CARPENTER | 3635 GLENWAY AVE CINCINNATI OH 45205 |
| SHAMOS SEALCOATING | 8 BROOKSIDE DR STANDISH ME 04084 |
| SHAMROCK PLUMBING LLC | 340 W 500 N NORTH SALT LAKE UT 84054 |
| SHAND, RONALD | ADDRESS ON FILE |
| SHANDER, YURI | ADDRESS ON FILE |
| SHANDS SOLANTIC JOINT VENTURE LLC | PO BOX 405941 ATLANTA GA 30384 |
| SHANE SNIDER AND CARLA MARIA SNIDER | ADDRESS ON FILE |
| SHANE, DEBORAH M | ADDRESS ON FILE |
| SHANE, JOHN | ADDRESS ON FILE |
| SHANK, TONY | ADDRESS ON FILE |
| SHANKLIN, JOHNATHAN | ADDRESS ON FILE |
| SHANNAH GAME | ADDRESS ON FILE |
| SHANNON SHANNON | ADDRESS ON FILE |
| SHANNON, MARCUS | ADDRESS ON FILE |
| SHANNON, PAUL | ADDRESS ON FILE |
| SHARI L LUZNEY | ADDRESS ON FILE |
| SHARK'S LOGISTICS LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| SHARKEY, DAVID | ADDRESS ON FILE |
| SHARKEY, DAVID E | ADDRESS ON FILE |
| SHARON MCTURK | ADDRESS ON FILE |
| SHARON, AMBER | ADDRESS ON FILE |
| SHARP ONE INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SHARP TRANSPORTATION, INC. | 390 NORTH 900 EAST WELLSVILLE UT 84339 |
| SHARP, ADREYANNA | ADDRESS ON FILE |
| SHARP, EDWARD | ADDRESS ON FILE |
| SHARP, JACOB | ADDRESS ON FILE |
| SHARP, JULES | ADDRESS ON FILE |
| SHARP, KYLA | ADDRESS ON FILE |
| SHARP, SHARLYN | ADDRESS ON FILE |
| SHARPE TOWING & RECOVERY LLC | 852 1/2 MANSUR AVE. PO BOX 333 CARBON CLIFF IL 61239 |
| SHARPE, CHARLES | ADDRESS ON FILE |
| SHARPE, HOWARD | ADDRESS ON FILE |
| SHARPE, JAMIE | ADDRESS ON FILE |
| SHARPE, JEFFERY | ADDRESS ON FILE |
| SHARPE, KAREN | ADDRESS ON FILE |
| SHARPE, RAMON | ADDRESS ON FILE |
| SHARPLEY, KENNETH | ADDRESS ON FILE |
| SHARPNACK, JOHN | ADDRESS ON FILE |
| SHARTZER, TOMMY | ADDRESS ON FILE |
| SHASTA COUNTY TREASURER/TAX COLLECTOR | PO BOX 991830 REDDING CA 96099 |
| SHATTO, KENNETH | ADDRESS ON FILE |
| SHAUB, DAMIEN | ADDRESS ON FILE |
| SHAUD, VICTOR | ADDRESS ON FILE |
| SHAUIFEI LIS | ADDRESS ON FILE |
| SHAULIS, GLENN | ADDRESS ON FILE |
| SHAUM, DOUGLAS | ADDRESS ON FILE |
| SHAVER, NATHAN | ADDRESS ON FILE |
| SHAVER, RANDY | ADDRESS ON FILE |
| SHAW INC | PO BOX 2128 ROSA RODRIGUEZ DALTON GA 30721 |

| Claim Name | Address Information |
|---|---|
| SHAW INDUSTRIES INC | 947 UNION GROVE RD ROSA RODRIGUEZ ADAIRSVILLE GA 30103 |
| SHAW LL, MERTON | ADDRESS ON FILE |
| SHAW'S SUPERMARKETS | C\O SAFEWAY PO BOX 742918 LOS ANGELES CA 90074 |
| SHAW, DEVON | ADDRESS ON FILE |
| SHAW, JOSHUA | ADDRESS ON FILE |
| SHAW, LYNDSEY | ADDRESS ON FILE |
| SHAW, MARQUETTE | ADDRESS ON FILE |
| SHAW, WILLIAM | ADDRESS ON FILE |
| SHAWN ANDERSON | ADDRESS ON FILE |
| SHAWN DEARDEN | ADDRESS ON FILE |
| SHAWN E GOODWIN | ADDRESS ON FILE |
| SHAWN ROURKE FREW | ADDRESS ON FILE |
| SHAWNA KRAUSE | ADDRESS ON FILE |
| SHAWS AIR CONDITIONING & HEATING INC | 16838 18TH AVE LEMOORE CA 93245 |
| SHAY, DAVID | ADDRESS ON FILE |
| SHAYLA M KING | ADDRESS ON FILE |
| SHCHUROV, ALEXANDER | ADDRESS ON FILE |
| SHCHUROV, SERGEY | ADDRESS ON FILE |
| SHEA SHEA | ADDRESS ON FILE |
| SHEA TRUCKING | 174 CABOT ST BABYLON NY 11704 |
| SHEA TRUCKING | 174 CABOT ST BABYLON NY 11704 |
| SHEA, JAMES | ADDRESS ON FILE |
| SHEAD, TERRI | ADDRESS ON FILE |
| SHEAFFER, TAYLOR | ADDRESS ON FILE |
| SHEARY, GEORGE | ADDRESS ON FILE |
| SHEEDER, DOUGLAS | ADDRESS ON FILE |
| SHEEHY EXPRESS, INC. | 127 CENTRAL AVE WATERLOO WI 53594 |
| SHEEHY, ERIN | ADDRESS ON FILE |
| SHEEHY, JASON | ADDRESS ON FILE |
| SHEELER, STACY | ADDRESS ON FILE |
| SHEESLEY, JEFFREY | ADDRESS ON FILE |
| SHEETS, BRIAN | ADDRESS ON FILE |
| SHEILA H REED | ADDRESS ON FILE |
| SHELBURN, TRAVIS | ADDRESS ON FILE |
| SHELBURNE, CHASE | ADDRESS ON FILE |
| SHELBY, DALTON | ADDRESS ON FILE |
| SHELBY, TIMOTHY | ADDRESS ON FILE |
| SHELLEY THOMPSON | ADDRESS ON FILE |
| SHELLOCK, LAUREN | ADDRESS ON FILE |
| SHELLS, ARMETHA | ADDRESS ON FILE |
| SHELNUTT, NORMA | ADDRESS ON FILE |
| SHELTERWORDS | 2616 S 3RD ST ST LOUIS MO 63118 |
| SHELTON, CECILIA | ADDRESS ON FILE |
| SHELTON, CURTIS | ADDRESS ON FILE |
| SHELTON, JENNIFER | ADDRESS ON FILE |
| SHELTON, JOHNNIE | ADDRESS ON FILE |
| SHELTON, KEVIN | ADDRESS ON FILE |
| SHELTON, LESLIE | ADDRESS ON FILE |
| SHELTON, LINDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHELTON, MICHAEL | ADDRESS ON FILE |
| SHELTON, SHERWIN | ADDRESS ON FILE |
| SHELTON, WILLIAM | ADDRESS ON FILE |
| SHEMEA E ADAMS | ADDRESS ON FILE |
| SHEMWELL, JAMES | ADDRESS ON FILE |
| SHEPARD TRUCKING LLC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| SHEPARD, ERNA | ADDRESS ON FILE |
| SHEPARD, GERALD | ADDRESS ON FILE |
| SHEPARD, JOSEPH | ADDRESS ON FILE |
| SHEPARD, KEVIN | ADDRESS ON FILE |
| SHEPHERD, BRIAN | ADDRESS ON FILE |
| SHEPHERD, CHARLES | ADDRESS ON FILE |
| SHEPHERD, JAMES | ADDRESS ON FILE |
| SHEPHERD, TREMAYNE | ADDRESS ON FILE |
| SHEPPARD, MATTHEW | ADDRESS ON FILE |
| SHEPTOCK, MARK | ADDRESS ON FILE |
| SHERER, KRISTA | ADDRESS ON FILE |
| SHERIDAN BOOKS | ADDRESS ON FILE |
| SHERIDAN, WILLIAM | ADDRESS ON FILE |
| SHERIFF OF KANAWHA COUNTY | 409 VIRGINIA ST E, ROOM 120 CHARLESTON WV 25301 |
| SHERIFF, CURTIS | ADDRESS ON FILE |
| SHERLOCK, DALE | ADDRESS ON FILE |
| SHERLOCK, TIMOTHY | ADDRESS ON FILE |
| SHERMAN & HOWARD L.L.C. | 633 17TH ST STE 3000 DENVER CO 80202 |
| SHERMAN A WARD | ADDRESS ON FILE |
| SHERMAN, CANDICE | ADDRESS ON FILE |
| SHERMAN, JOHN | ADDRESS ON FILE |
| SHERMAN, PAULA | ADDRESS ON FILE |
| SHERMAN, TREY | ADDRESS ON FILE |
| SHERRELL, TONY | ADDRESS ON FILE |
| SHERRI TEILLE | ADDRESS ON FILE |
| SHERRILL, BRIAN | ADDRESS ON FILE |
| SHERRILL, CHRISTOPHER | ADDRESS ON FILE |
| SHERRILL, HAYS | ADDRESS ON FILE |
| SHERRILL, MEREDITH | ADDRESS ON FILE |
| SHERRILL, MEREDITH | ADDRESS ON FILE |
| SHERRY LUCIA | ADDRESS ON FILE |
| SHERWOOD, PAUL | ADDRESS ON FILE |
| SHERWOOD, PAUL R | ADDRESS ON FILE |
| SHERWOOD, THOMAS | ADDRESS ON FILE |
| SHI INTERNATIONAL CORP. | PO BOX 952121 DALLAS TX 75395 |
| SHI INTERNATIONAL CORP. | PO BOX 952121 DALLAS TX 75395 |
| SHIBA TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SHIELDS, ARNOLD | ADDRESS ON FILE |
| SHIELDS, ARNOLD | ADDRESS ON FILE |
| SHIELDS, CHANTA | ADDRESS ON FILE |
| SHIELDS, ERIC | ADDRESS ON FILE |
| SHIELDS, IRINA | ADDRESS ON FILE |
| SHIELDS, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHIELDS, MICHAEL | ADDRESS ON FILE |
| SHIELDS, TIMOTHY | ADDRESS ON FILE |
| SHIFFLET, MICHAEL | ADDRESS ON FILE |
| SHIFFLETT, CLARENCE JR | ADDRESS ON FILE |
| SHIFLETT, JAMES | ADDRESS ON FILE |
| SHILLAM, DAVID | ADDRESS ON FILE |
| SHILOH IND 145 | 600 W CHICAGO AVE NICOLE TUCKER % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| SHILOH IND 145 | 600 W CHICAGO AVE NICOLE TUCKER % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| SHILOH IND 145 % ECHO GLOBAL LOGIST | 600 W CHICAGO AVE STE 725 NICOLE TUCKER CHICAGO IL 60654 |
| SHILOH IND 145 % ECHO GLOBAL LOGIST | 600 W CHICAGO AVE STE 725 NICOLE TUCKER CHICAGO IL 60654 |
| SHILOH LIN CORPORATION | 6129 LUTHER LN SCOTT DRAIN DALLAS TX 75225 |
| SHIMER, MATTHEW | ADDRESS ON FILE |
| SHIMP, WILLIAM | ADDRESS ON FILE |
| SHIN, JUNGCHUL | ADDRESS ON FILE |
| SHINABERY, MICHAEL | ADDRESS ON FILE |
| SHINE, ANGELA | ADDRESS ON FILE |
| SHINE, ANGELA K | ADDRESS ON FILE |
| SHINE, SAMUEL | ADDRESS ON FILE |
| SHINKLE, DONALD | ADDRESS ON FILE |
| SHIPLEY, BRANDON | ADDRESS ON FILE |
| SHIPP, MARSHALL | ADDRESS ON FILE |
| SHIPP, RYAN | ADDRESS ON FILE |
| SHIPPERS EXPRESS, INC. | 1651 KERR DR, PO BOX 8308 JACKSON MS 39284 |
| SHIPPERS EXPRESS, INC. | 1651 KERR DR, PO BOX 8308 JACKSON MS 39284 |
| SHIPPERS PRODUCTS | PO BOX 71884 CHICAGO IL 60694 |
| SHIPPERSFRIEND LOGISTICS, LLC | 178 REBECCA LN W KEN ASHMORE ESTILL SPRINGS TN 37330 |
| SHIRLEY, CHARLES | ADDRESS ON FILE |
| SHIRLEY, GLENN | ADDRESS ON FILE |
| SHIRLEY, TERRY | ADDRESS ON FILE |
| SHIVANI AHLUWALIA | ADDRESS ON FILE |
| SHIVANI AHLUWALIA | ADDRESS ON FILE |
| SHLIAPIN, SERGEI | ADDRESS ON FILE |
| SHLOSSER, DARIN | ADDRESS ON FILE |
| SHOBEY, JAMES | ADDRESS ON FILE |
| SHOCKLEY, DAVID | ADDRESS ON FILE |
| SHOCKLEY, MILFORD | ADDRESS ON FILE |
| SHOCKLEY, ROBERT | ADDRESS ON FILE |
| SHOES FOR CREWS, LLC | P.O. BOX 734176 CHICAGO IL 60673 |
| SHOES FOR CREWS, LLC | P.O. BOX 734176 CHICAGO IL 60673 |
| SHONKWILER, JESSE | ADDRESS ON FILE |
| SHOOK, SPENCER | ADDRESS ON FILE |
| SHOPBELL, DAVID | ADDRESS ON FILE |
| SHOPE, ROBIN | ADDRESS ON FILE |
| SHOPPA'S MATERIAL HANDLING, LTD. | PO BOX 612027 DALLAS TX 75261 |
| SHOPPAS MID AMERICA LLC | 1301 N CORRINGTON AVE KANSAS CITY MO 64120 |
| SHOPPAS MID AMERICA LLC | 1301 N CORRINGTON AVE KANSAS CITY MO 64120 |
| SHORB, AURORA | ADDRESS ON FILE |
| SHORE, DAVID | ADDRESS ON FILE |
| SHORES, ALDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHORR PACKAGING | 600 W CHICAGO AVE JAZMIN GARCIA % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| SHORR PACKAGING % ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| SHORT, DAVID | ADDRESS ON FILE |
| SHORT, MARK | ADDRESS ON FILE |
| SHORT, TIMOTHY | ADDRESS ON FILE |
| SHORT, TIMOTHY | ADDRESS ON FILE |
| SHORTT, SHANNEN | ADDRESS ON FILE |
| SHORTT, TODD | ADDRESS ON FILE |
| SHORTWAY, ANTHONY | ADDRESS ON FILE |
| SHOST, JOSEPH | ADDRESS ON FILE |
| SHOTKO, ALLEN | ADDRESS ON FILE |
| SHOUDY, PETER | ADDRESS ON FILE |
| SHOULDERS, DARREN | ADDRESS ON FILE |
| SHOULDERS, TERRY | ADDRESS ON FILE |
| SHOW HAULER TRUCKS INC | 116 INDUSTRIAL PKWY E MIDDLEBURY IN 46540 |
| SHOW HAULER TRUCKS INC | 116 INDUSTRIAL PKWY E MIDDLEBURY IN 46540 |
| SHOWALTER, RICHARD | ADDRESS ON FILE |
| SHOWERS, TODD | ADDRESS ON FILE |
| SHOWS, AARON | ADDRESS ON FILE |
| SHPIGEL, ROMAN | ADDRESS ON FILE |
| SHRADER TIRE & OIL | 2045 SYLVANIA AVE. TOLEDO OH 43613 |
| SHRADER TIRE & OIL | 2045 SYLVANIA AVE. TOLEDO OH 43613 |
| SHRED-IT | C/O STERICYCLE, INC. 28883 NETWORK PLACE CHICAGO IL 60673 |
| SHRED-IT | C/O STERICYCLE, INC., 28883 NETWORK PLACE CHICAGO IL 60673 |
| SHREEVE, DAVID | ADDRESS ON FILE |
| SHREEVE, DAVID | ADDRESS ON FILE |
| SHROUT, JEREMY | ADDRESS ON FILE |
| SHRUM, BRIAN | ADDRESS ON FILE |
| SHTOGRIN, YURIY | ADDRESS ON FILE |
| SHUANG LI | ADDRESS ON FILE |
| SHUEY, RUSSELL | ADDRESS ON FILE |
| SHUGA, DAVID | ADDRESS ON FILE |
| SHUGART, CHAD | ADDRESS ON FILE |
| SHUGHART, EMMANUEL | ADDRESS ON FILE |
| SHUGHART, JERIMY | ADDRESS ON FILE |
| SHULAR, SANDRA | ADDRESS ON FILE |
| SHULER, MICHAEL | ADDRESS ON FILE |
| SHULL, JEREMIAH | ADDRESS ON FILE |
| SHULTERBRANDT, CALMON | ADDRESS ON FILE |
| SHULTZ, JOSHUA | ADDRESS ON FILE |
| SHULTZ, JOSHUA | ADDRESS ON FILE |
| SHULTZ, MATTHEW | ADDRESS ON FILE |
| SHULTZ, MATTHEW | ADDRESS ON FILE |
| SHUMAKER, AMANDA | ADDRESS ON FILE |
| SHUMATE, MITCHEL | ADDRESS ON FILE |
| SHUMPERT, HENRY | ADDRESS ON FILE |
| SHUMPERT, JACKIE | ADDRESS ON FILE |
| SHUNK, TIMOTHY | ADDRESS ON FILE |
| SHURLING PROPERTY MANAGEMENT LLC | ATTN: TONY SHURLING 4530 OGEECHEE RD LOT B SAVANNAH GA 31405 |

| Claim Name | Address Information |
|---|---|
| SI LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SIBBLE, JANE | ADDRESS ON FILE |
| SIBERT, JERRY | ADDRESS ON FILE |
| SIBIC TRUCKING LLC | SIBIC TRUCKING LLC 12032 TESSON FERRY RD - STE 104 ST LOUIS MO 63128 |
| SIBREE, JOSEPH | ADDRESS ON FILE |
| SICILIANO, GIUSEPPE | ADDRESS ON FILE |
| SICILIANO, MATTEO | ADDRESS ON FILE |
| SID COURIER LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SIDEDOOR | 210 CROSS ROAD SQ SCOT SALT LAKE CITY UT 84115 |
| SIDERITS, WILLIAM | ADDRESS ON FILE |
| SIDES, MICHAEL | ADDRESS ON FILE |
| SIDES, MICHAEL D | ADDRESS ON FILE |
| SIDHU FREIGHTLINES | 2211 VIA BASILICA AVE DELANO CA 93215-3860 |
| SIDNEY SERVICES, LLC | 16 TRANSPORT PARK ROCKINGHAM VT 05101 |
| SIEBERT, DAVID | ADDRESS ON FILE |
| SIECZKO, RON | ADDRESS ON FILE |
| SIEDLECKI, RUSSELL | ADDRESS ON FILE |
| SIEGFRIED, GREG | ADDRESS ON FILE |
| SIEJA, WALTER | ADDRESS ON FILE |
| SIEKIERKA, JAMES | ADDRESS ON FILE |
| SIEMENS INDUSTRY, INC. | C/O CITIBANK (BLDG TECH) PO BOX 2134 CAROL STREAM IL 60132 |
| SIENA, VINCENT | ADDRESS ON FILE |
| SIERRA COURIER | 165 RYAN STREET WINNIPEG MB R2R 0N9 CANADA |
| SIERRA E-LIFE C/O ECHO | 600 W CHICAGO AVE STE 725 ASHLEY STEVENSON CHICAGO IL 60654 |
| SIERRA EXPEDITING INC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266 |
| SIERRA TRUCK REPAIR CORP | 4800 SPRING VIEW DRIVE BANNING CA 92220 |
| SIERRA, HUMBERTO | ADDRESS ON FILE |
| SIERRA, IVAN | ADDRESS ON FILE |
| SIERRA, IVAN | ADDRESS ON FILE |
| SIERRA, REINALDO | ADDRESS ON FILE |
| SIESPUTOWSKI, RONALD | ADDRESS ON FILE |
| SIEVERS, JULIE | ADDRESS ON FILE |
| SIEWERT'S GARAGE, INC | 3424 N. SERVICE DRIVE RED WING MN 55066 |
| SIFUENTES, ORASIO | ADDRESS ON FILE |
| SIGGINS, WILLIAM | ADDRESS ON FILE |
| SIGLER | 9702 W TONTO ST SYDNEY TOLLESON AZ 85353 |
| SIGLER | 9702 W TONTO ST SYDNEY TOLLESON AZ 85353 |
| SIGLER & REEVES | 300 N MARK STALL PL BOISE ID 83704 |
| SIGLER (URDFM:0060103413) | 1037 N MARKET BLVD SACRAMENTO CA 95834 |
| SIGLER INC | 3648 INDUSTRY AVE LAKEWOOD CA 90712 |
| SIGMA SUPPLY | 2821 N MARION DR HEATHER BURNS LAS VEGAS NV 89115 |
| SIGMON, BRYAN | ADDRESS ON FILE |
| SIGN SOURCE USA | 1700 S DIXIE HWY ROB GAGLIANI LIMA OH 45804 |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR PORTER IN 46304 |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR PORTER IN 46304 |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR PORTER IN 46304 |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR PORTER IN 46304 |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR PORTER IN 46304 |

| Claim Name | Address Information |
|---|---|
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR PORTER IN 46304 |
| SIGNIFY NORTH AMERICA CORPORATION | 13100 WORTHAM CENTER DRIVE STE 145 JOSE ARCE % 4PL CENTRAL STATION HOUSTON TX 77065 |
| SIGNODE INDUSTRIAL LLC | JULIAN BLUMENTHAL, 3624 W LAKE AVE GLENVIEW IL 60026 |
| SIGNORELLO, DAVID | ADDRESS ON FILE |
| SIGNORELLO, MARIA | ADDRESS ON FILE |
| SIKA CORPORATION | 15616 EUCLID AVE PHYLLIS MCDOWELL CHINO CA 91710 |
| SIKESTON PETTY CASH | CORY HARTLEIN 830 STATE HIGHWAY AA SIKESTON MO 63801 |
| SILCO FIRE PROTECTION COMPANY | PO BOX 933381 CLEVELAND OH 44193 |
| SILCOTT, ROBIN | ADDRESS ON FILE |
| SILENCE LINES LLC | 9276 MARINE CITY HWY CASCO MI 48064 |
| SILKS, DUSTIN | ADDRESS ON FILE |
| SILLS, DAVID | ADDRESS ON FILE |
| SILTZER, GORDON | ADDRESS ON FILE |
| SILVA, BENJAMIN | ADDRESS ON FILE |
| SILVA, CHRISTOPHER | ADDRESS ON FILE |
| SILVA, FRANK | ADDRESS ON FILE |
| SILVA, FRANK | ADDRESS ON FILE |
| SILVA, GILBERT | ADDRESS ON FILE |
| SILVA, JONATHAN | ADDRESS ON FILE |
| SILVA, JOSE | ADDRESS ON FILE |
| SILVA, JUVENTINO | ADDRESS ON FILE |
| SILVA, KAREN | ADDRESS ON FILE |
| SILVA, ORLANDO | ADDRESS ON FILE |
| SILVA, PERICLES | ADDRESS ON FILE |
| SILVA, RICHARD | ADDRESS ON FILE |
| SILVA, ROBERT | ADDRESS ON FILE |
| SILVA, SANDRA | ADDRESS ON FILE |
| SILVAN TRUCKING COMPANY OF OHIO | 3150 VALLEYVIEW DRIVE COLUMBUS OH 43204 |
| SILVER CITY EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SILVER CREEK IRRIGATION | (URDFM:0060111709) |
| SILVER CREEK LLC | ATTN: DAVID SUMMITT 1800 PROGRESS WAY CLARKSVILLE IN 47129 |
| SILVERBOW TRUCK & AUTO CENTER | 3873 WYNNE AVE BUTTE MT 59701 |
| SILVERIO, LUIS | ADDRESS ON FILE |
| SILVERS, RICKY | ADDRESS ON FILE |
| SILVERSTATE REFRIGERATION & HVAC | 4535 COPPER SAGE ST LAS VEGAS NV 89115 |
| SILVERTOOTH, BOBBY | ADDRESS ON FILE |
| SILVESTRI, MICHAEL | ADDRESS ON FILE |
| SIMENTAL, CHRISTOPHER | ADDRESS ON FILE |
| SIMENTAL, JOSE | ADDRESS ON FILE |
| SIMEON, EMMANUEL | ADDRESS ON FILE |
| SIMKO, RYAN | ADDRESS ON FILE |
| SIMKO, RYAN | ADDRESS ON FILE |
| SIMMONS, BR | ADDRESS ON FILE |
| SIMMONS, CONNIE | ADDRESS ON FILE |
| SIMMONS, CONNIE | ADDRESS ON FILE |
| SIMMONS, DWAYNE | ADDRESS ON FILE |
| SIMMONS, DWAYNE D | ADDRESS ON FILE |
| SIMMONS, ELIZABETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIMMONS, JEFFERY | ADDRESS ON FILE |
| SIMMONS, JULIUS | ADDRESS ON FILE |
| SIMMONS, JUSTIN | ADDRESS ON FILE |
| SIMMONS, MICAH | ADDRESS ON FILE |
| SIMMONS, PHILIP | ADDRESS ON FILE |
| SIMMONS, RICARDO | ADDRESS ON FILE |
| SIMMONS, RONALD | ADDRESS ON FILE |
| SIMMONS, SCOTT | ADDRESS ON FILE |
| SIMMONS, WILLIAM | ADDRESS ON FILE |
| SIMMONS, ZACH | ADDRESS ON FILE |
| SIMON PRINSLOO | ADDRESS ON FILE |
| SIMON, ALPAR | ADDRESS ON FILE |
| SIMON, CHRISTI | ADDRESS ON FILE |
| SIMON, DAVID | ADDRESS ON FILE |
| SIMON, EMILY | ADDRESS ON FILE |
| SIMON, GARY | ADDRESS ON FILE |
| SIMON, GREGORY | ADDRESS ON FILE |
| SIMON, LAWRENCE | ADDRESS ON FILE |
| SIMONE, NICK | ADDRESS ON FILE |
| SIMONE, SCOTT | ADDRESS ON FILE |
| SIMONE, SCOTT | ADDRESS ON FILE |
| SIMONIS, HAROLD | ADDRESS ON FILE |
| SIMONSON, ANNAFAYE M | ADDRESS ON FILE |
| SIMPLE FREIGHT INC | OR RM CAPITAL GROUP INC PO BOX 8331 LA CRESCENTA CA 91224 |
| SIMPLIFIED LOGISTICS (URDFM:0060101287) | PO BOX 40088 BAY VILLAGE OH 44140 |
| SIMPLIFIED LOGISTICS (URDFM:0060108465) | 28915 CLENENS RD SUIT 220 WESTLAKE OH 44145 |
| SIMPSON'S ELECTRIC | 10 LYNNWOOD DR LITTLE ROCK AR 72206 |
| SIMPSON, JASON | ADDRESS ON FILE |
| SIMPSON, JOHNATHON | ADDRESS ON FILE |
| SIMPSON, KELAN | ADDRESS ON FILE |
| SIMPSON, MARION | ADDRESS ON FILE |
| SIMPSON, PAUL | ADDRESS ON FILE |
| SIMPSON, PETER | ADDRESS ON FILE |
| SIMPSON, RANDALL | ADDRESS ON FILE |
| SIMPSON, ROBERT | ADDRESS ON FILE |
| SIMPSON, ROBERT | ADDRESS ON FILE |
| SIMPSON, RUSSELL | ADDRESS ON FILE |
| SIMPSON, SHANNON | ADDRESS ON FILE |
| SIMPSON, TERRENCE | ADDRESS ON FILE |
| SIMS, CHRISTINA | ADDRESS ON FILE |
| SIMS, CHRISTOPHER | ADDRESS ON FILE |
| SIMS, CRYSTAL | ADDRESS ON FILE |
| SIMS, DOUGLAS R | ADDRESS ON FILE |
| SIMS, JAMAL | ADDRESS ON FILE |
| SIMS, JAMES | ADDRESS ON FILE |
| SIMS, JERRY | ADDRESS ON FILE |
| SIMS, JULENE | ADDRESS ON FILE |
| SIMS, MARK | ADDRESS ON FILE |
| SIMS, MARKEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SIMS, MARKEL D | ADDRESS ON FILE |
| SIMS, MICHELLE | ADDRESS ON FILE |
| SIMS, PERCIANESE | ADDRESS ON FILE |
| SIMS, STEVEN | ADDRESS ON FILE |
| SIMS, VINCENT | ADDRESS ON FILE |
| SINCLAIR DENTAL CO LTD | 900 HARBOURSIDE DR N VANCOUVER BC V7P3T8 CANADA |
| SINCLAIR, BLAKE | ADDRESS ON FILE |
| SINCLAIR, DAMIEN | ADDRESS ON FILE |
| SINCLAIR, KEVIN | ADDRESS ON FILE |
| SINDLEDECKER, PATRICK | ADDRESS ON FILE |
| SINETOS, ANDREW | ADDRESS ON FILE |
| SINGER, MICHAEL | ADDRESS ON FILE |
| SINGER, THOMAS | ADDRESS ON FILE |
| SINGER, THOMAS | ADDRESS ON FILE |
| SINGH EXP LLC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| SINGH, JACKIE | ADDRESS ON FILE |
| SINGH, KULJEET KEN | ADDRESS ON FILE |
| SINGH, MANJINDER | ADDRESS ON FILE |
| SINGH, NARINDER | ADDRESS ON FILE |
| SINGH, NARINDER | ADDRESS ON FILE |
| SINGH, VARINDER | ADDRESS ON FILE |
| SINGH, VARINDER | ADDRESS ON FILE |
| SINGHLOGISTIC LLC | OR CAPITAL CREDIT INC. PO BOX 204695 DALLAS TX 75320 |
| SINGLE SOURCE LOGISTICS, INC. | OR CORPORATE BILLING, LLC DEPT 100 - PO BOX 830604 BIRMINGHAM AL 35283 |
| SINGLETON, DUANE | ADDRESS ON FILE |
| SINGLETON, JEFFREY | ADDRESS ON FILE |
| SINGLETON, R | ADDRESS ON FILE |
| SINGLETON, RAKIM | ADDRESS ON FILE |
| SINGLETON, RICHARD | ADDRESS ON FILE |
| SINGLEY, ROBERT | ADDRESS ON FILE |
| SINKLER, PETER | ADDRESS ON FILE |
| SIOK, JOHN | ADDRESS ON FILE |
| SIOPES, MICHAEL | ADDRESS ON FILE |
| SIOUX VALLEY COOPERATIVE | PO BOX 965 WATERTOWN SD 57201 |
| SIP LOGISTICS INC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| SIPI METALS | 1720 N ELSTON AVE CONNIE GARCIA CHICAGO IL 60642 |
| SIPP, JONATHON | ADDRESS ON FILE |
| SIRA-MONSALVE, YELIMAR | ADDRESS ON FILE |
| SIRCY-HUTCHINSON, KIMBERLY | ADDRESS ON FILE |
| SIRIUS COMPUTER SOLUTIONS INC | PO BOX 202289 DALLAS TX 75320 |
| SIRMANS, BOZIE | ADDRESS ON FILE |
| SISBARRO, DENNIS | ADDRESS ON FILE |
| SISCEL, MICHAEL | ADDRESS ON FILE |
| SISCO, GERALD | ADDRESS ON FILE |
| SISEMORE, AIMEE | ADDRESS ON FILE |
| SISENGLATH, ALEN | ADDRESS ON FILE |
| SISNEY, AARON | ADDRESS ON FILE |
| SISNEY, ROBERT | ADDRESS ON FILE |
| SISSOM, KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SISSON, BRIAN | ADDRESS ON FILE |
| SISSON, DAVID | ADDRESS ON FILE |
| SISTEK, CHARLES | ADDRESS ON FILE |
| SISTI, RONALD | ADDRESS ON FILE |
| SISTRUNK, MICHAEL | ADDRESS ON FILE |
| SITAL, MICHAEL | ADDRESS ON FILE |
| SITTNICK, JEFF | ADDRESS ON FILE |
| SIVA, TIMOTHY | ADDRESS ON FILE |
| SIX 10 TRANSPORT, LLC | OR STEELHEAD FINANCE 3518 HEATHROW WAY MEDFORD OR 97504 |
| SIXT, MARTIN | ADDRESS ON FILE |
| SIXT, MARTIN R | ADDRESS ON FILE |
| SIZEMORE, DOUGLAS | ADDRESS ON FILE |
| SIZEMORE, TYLER | ADDRESS ON FILE |
| SIZLON LLC | PO BOX 1390 VINELAND NJ 08362 |
| SKAGGS, CARA | ADDRESS ON FILE |
| SKAGGS, JAMES | ADDRESS ON FILE |
| SKAMER, DOUGLAS | ADDRESS ON FILE |
| SKARDA, MICHAEL | ADDRESS ON FILE |
| SKARZYNSKI, SCOTT | ADDRESS ON FILE |
| SKC COMMUNICATION PRODUCTS, LLC | P.O. BOX 874843 KANSAS CITY MO 64187 |
| SKEELS, JOSEPH | ADDRESS ON FILE |
| SKEENS, CURTIS | ADDRESS ON FILE |
| SKEETER'S WRECKER SERVICE INC. | 23356 US HWY 377 WHITESBORO TX 76273 |
| SKENANDORE, RAYMOND | ADDRESS ON FILE |
| SKF USA INC % COLINX LLC | 139 COX AVE KAYLA HAYES CLAIMS CROSSVILLE TN 38555 |
| SKF USA INC (COLINX) | 139 COX AVE YVONNE ROBBIN CARGO CLAIMS CROSSVILLE TN 38555 |
| SKI COUNTRY SHELL | PO BOX 158 FRISCO CO 80443 |
| SKIBINSKI, DAVID | ADDRESS ON FILE |
| SKIDMORE, JOSHUA | ADDRESS ON FILE |
| SKIMEHORN, RONALD | ADDRESS ON FILE |
| SKIMEHORN, RONALD L | ADDRESS ON FILE |
| SKINNER, EDDIE | ADDRESS ON FILE |
| SKINNER, JEFFREY | ADDRESS ON FILE |
| SKINNER, MARK | ADDRESS ON FILE |
| SKIPINA, SLAVKO | ADDRESS ON FILE |
| SKIRPAN, CHARLES | ADDRESS ON FILE |
| SKIRROW, YOLANDA | ADDRESS ON FILE |
| SKLADANY, MICHAEL | ADDRESS ON FILE |
| SKOGLUND, TODD | ADDRESS ON FILE |
| SKR LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SKULINA, MARCEL | ADDRESS ON FILE |
| SKVARENINA, SCOTT | ADDRESS ON FILE |
| SKWARLO, ALBERT | ADDRESS ON FILE |
| SKY HIGH CARRIERS INC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| SKYFER LOGISTICS INC | 1827 CROIS DU HARFANG PIERRE KITTS ST LAZARE QC J7T0B6 CANADA |
| SKYJACK EMPLOYEE | 201 WOODLAWN RD GUELPH ON N1H 1B8 CANADA |
| SKYJACK PRODUCT SUPPORT | 2525 ENTERPRISE CIR STE 1 CLINT ORTIZ W CHICAGO IL 60185 |
| SKYLES, CRISTEN | ADDRESS ON FILE |
| SKYLINE ELECTRIC COMPANY, INC. | 1848 W 2300 SOUTH WEST VALLEY CITY UT 84119 |

| Claim Name | Address Information |
|---|---|
| SKYLINE LOGISTICS LLC (MC1144325) | OR ALADDIN FINANCIAL, INC PO BOX 1394 SIOUX FALLS SD 57101 |
| SKYLINE LOGISTICS LLC (MC810540) | OR GREAT PLAINS TRANSPORTATION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| SKYLINE MITSUBISHI INC | 2040 W 104TH AVE DAVE BEITZ DENVER CO 80234 |
| SKYLINE TRANSPORTATION GROUP LLC | 10005 NE 163RD CIR BATTLE GROUND WA 98604 |
| SKYLINE TRANSPORTATION, INC. | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| SKYSTAR LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SLAASTED, ARNOLD | ADDRESS ON FILE |
| SLABY, STANLEY | ADDRESS ON FILE |
| SLACK ES | 180 MARKET STREET KENILWORTH NJ 07033 |
| SLAGER, ANDREW | ADDRESS ON FILE |
| SLAGER, JERRY | ADDRESS ON FILE |
| SLAGER, RYAN | ADDRESS ON FILE |
| SLAIN, KYLE | ADDRESS ON FILE |
| SLAKEY BROTHERS INC | 2215 KAUSEN DR GINO ROSILLO ELK GROVE CA 95758 |
| SLAM TRUCKING, LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SLANE, CHRISTOPHER | ADDRESS ON FILE |
| SLATE, GARY | ADDRESS ON FILE |
| SLATEN, ERNEST | ADDRESS ON FILE |
| SLATEN, JEFFREY | ADDRESS ON FILE |
| SLATEN, JOSHUA | ADDRESS ON FILE |
| SLATER, CAROLYN | ADDRESS ON FILE |
| SLATER, DANIEL | ADDRESS ON FILE |
| SLATER, ROBERT | ADDRESS ON FILE |
| SLATER, TERRI | ADDRESS ON FILE |
| SLATER, WILLIE LEE | ADDRESS ON FILE |
| SLATIER, PIERRE | ADDRESS ON FILE |
| SLATTERY, SCOTT | ADDRESS ON FILE |
| SLAUGHTER, JIMMY | ADDRESS ON FILE |
| SLAUGHTER, RANDY | ADDRESS ON FILE |
| SLAUTER, THOMAS | ADDRESS ON FILE |
| SLEDGE, DONALD | ADDRESS ON FILE |
| SLEDGE, EARL | ADDRESS ON FILE |
| SLENTZ, TROY | ADDRESS ON FILE |
| SLESTHENGER, HENRY | ADDRESS ON FILE |
| SLIDEMATIC PRODUCTS | 4520 W ADDISON ST CHICAGO IL 60641 |
| SLOANE, JOHN | ADDRESS ON FILE |
| SLOBODIN, EMILY | ADDRESS ON FILE |
| SLOMSKI, LORI | ADDRESS ON FILE |
| SLOMSKI, LORI | ADDRESS ON FILE |
| SLOMSKI, STEVE | ADDRESS ON FILE |
| SLONE, GARY | ADDRESS ON FILE |
| SLONE, JULIE | ADDRESS ON FILE |
| SLONE, TIVIS | ADDRESS ON FILE |
| SLONE, VICTORIA | ADDRESS ON FILE |
| SLOOP, HOWARD | ADDRESS ON FILE |
| SLOVER, THOMAS | ADDRESS ON FILE |
| SLR EXPRESS INC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101 |
| SLS ARTS | 5524 MOUNES TREY DUBOSE HARAHAN LA 70123 |

| Claim Name | Address Information |
|---|---|
| SLUSARCZYK, VICTOR | ADDRESS ON FILE |
| SLUSHER, DARREN | ADDRESS ON FILE |
| SLUSHER, JACQUELINE | ADDRESS ON FILE |
| SLUSHER, LORI | ADDRESS ON FILE |
| SM INVESTMENT & PROPERTY MGT LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMACK TRUCKING LLC | 1050 COKER CIR NW KENNESAW GA 30144 |
| SMACK, DARRYL | ADDRESS ON FILE |
| SMAIL, DEREK | ADDRESS ON FILE |
| SMALL, ANTONIO | ADDRESS ON FILE |
| SMALL, BRUCE | ADDRESS ON FILE |
| SMALL, DUSTIN | ADDRESS ON FILE |
| SMALL, EARNEST | ADDRESS ON FILE |
| SMALL, FAIYA | ADDRESS ON FILE |
| SMALL, FREDERICK | ADDRESS ON FILE |
| SMALL, TANYA | ADDRESS ON FILE |
| SMALLING, QUINTIN | ADDRESS ON FILE |
| SMALLING, QUINTIN D | ADDRESS ON FILE |
| SMALLRIDGE, DANNY | ADDRESS ON FILE |
| SMALLS, WILLIAM | ADDRESS ON FILE |
| SMALLWOOD, ANTHONY | ADDRESS ON FILE |
| SMALLWOOD, DANNY O | ADDRESS ON FILE |
| SMANDX LOGISTICS LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| SMART CHOICE TRUCKING INC | OR TREADSTONE US CAPITAL, LLC PO BOX 32160 DEPT# 128 LOUISVILLE KY 40232 |
| SMART J SERVICES INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| SMART, DOUGLAS | ADDRESS ON FILE |
| SMARTWAY CARRIER LLC | OR SOUND FINANCE CORPORATION P.O. BOX 206489 DALLAS TX 75320 |
| SMASH MY TRASH | 110 SOUTHVIEW DRIVE HOOVER AL 35244 |
| SMASH MY TRASH | 110 SOUTHVIEW DRIVE HOOVER AL 35244 |
| SMASH MY TRASH | 110 SOUTHVIEW DRIVE HOOVER AL 35244 |
| SMASH MY TRASH BOISE LLC | PO BOX 368 EAGLE ID 83616 |
| SMASH MY TRASH OMAHA | 1309 S. 204TH AVE. #301 ELKHORN NE 68022 |
| SMASH MY TRASH SAN DIEGO | 8677 VILLA LA JOLLA DR BOX 255 LA JOLLA CA 92037 |
| SMC3 | PO BOX 2040 PEACHTREE GA 30269 |
| SMELTZER, ALLEN | ADDRESS ON FILE |
| SMELTZER, TAYLOR | ADDRESS ON FILE |
| SMERECHINSKIY, SERGIY | ADDRESS ON FILE |
| SMI-CARR INCORPORATED | 2573 PINE ST JAMI PARVARESH ABILENE TX 79601 |
| SMICK, RAYMOND | ADDRESS ON FILE |
| SMIDDY, JOHN | ADDRESS ON FILE |
| SMIDERLE, DARYL | ADDRESS ON FILE |
| SMIEJEK, DAVID | ADDRESS ON FILE |
| SMIGIELSKI, ADAM | ADDRESS ON FILE |
| SMIGIELSKI, MICHAEL | ADDRESS ON FILE |
| SMILDEN, TIMOTHY | ADDRESS ON FILE |
| SMILEY, DANIEL | ADDRESS ON FILE |
| SMILEY, JAMES | ADDRESS ON FILE |
| SMITH & WESSON SALES | 1800 N ROUTE Z JIM BURNS COLUMBIA MO 65202 |
| SMITH EXPRESS INC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMITH II, DARRYL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH JR, DAVID | ADDRESS ON FILE |
| SMITH JR, SAMMIE | ADDRESS ON FILE |
| SMITH JR, SAMMIE L | ADDRESS ON FILE |
| SMITH POWER PRODUCTS, INC. | 3065 WEST CALIFORNIA AVE, PO BOX 27527 SALT LAKE CITY UT 84127 |
| SMITH SYSTEM DRIVER IMPROVEMENT | INSTITUTE, INC. PO BOX 64495 BALTIMORE MD 21264 |
| SMITH TRANSPORT LLC | 4301 DIXON RD EATON OH 45320 |
| SMITH, ADAM | ADDRESS ON FILE |
| SMITH, ALBERT | ADDRESS ON FILE |
| SMITH, ALEX | ADDRESS ON FILE |
| SMITH, ALONTE | ADDRESS ON FILE |
| SMITH, AMBROSE | ADDRESS ON FILE |
| SMITH, ANDREW | ADDRESS ON FILE |
| SMITH, ANDREW | ADDRESS ON FILE |
| SMITH, ANNIE | ADDRESS ON FILE |
| SMITH, ANTHONY | ADDRESS ON FILE |
| SMITH, ANTHONY | ADDRESS ON FILE |
| SMITH, ANTOINE | ADDRESS ON FILE |
| SMITH, BERNADETTE | ADDRESS ON FILE |
| SMITH, BRETT | ADDRESS ON FILE |
| SMITH, BRIAN | ADDRESS ON FILE |
| SMITH, BRUCE | ADDRESS ON FILE |
| SMITH, BRYANT | ADDRESS ON FILE |
| SMITH, CAESAR | ADDRESS ON FILE |
| SMITH, CAESAR A | ADDRESS ON FILE |
| SMITH, CAROL | ADDRESS ON FILE |
| SMITH, CAROL | ADDRESS ON FILE |
| SMITH, CASEY | ADDRESS ON FILE |
| SMITH, CHAD | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, CLINTON | ADDRESS ON FILE |
| SMITH, CONNOR | ADDRESS ON FILE |
| SMITH, CORY | ADDRESS ON FILE |
| SMITH, DALLAS | ADDRESS ON FILE |
| SMITH, DANARD | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DEAN | ADDRESS ON FILE |
| SMITH, DELMAR | ADDRESS ON FILE |
| SMITH, DEREK | ADDRESS ON FILE |
| SMITH, DESHAUN | ADDRESS ON FILE |
| SMITH, DESHONE | ADDRESS ON FILE |
| SMITH, DEVONN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, DONALD | ADDRESS ON FILE |
| SMITH, DONALD J | ADDRESS ON FILE |
| SMITH, DONNIE | ADDRESS ON FILE |
| SMITH, DOUGLAS | ADDRESS ON FILE |
| SMITH, DUSTIN | ADDRESS ON FILE |
| SMITH, EDWARD | ADDRESS ON FILE |
| SMITH, ERIC | ADDRESS ON FILE |
| SMITH, EUGENE | ADDRESS ON FILE |
| SMITH, EUGENE | ADDRESS ON FILE |
| SMITH, EZRA | ADDRESS ON FILE |
| SMITH, GARRY | ADDRESS ON FILE |
| SMITH, GARY | ADDRESS ON FILE |
| SMITH, GARY | ADDRESS ON FILE |
| SMITH, GEORGE | ADDRESS ON FILE |
| SMITH, GEORGE W | ADDRESS ON FILE |
| SMITH, GERARD | ADDRESS ON FILE |
| SMITH, GERONE | ADDRESS ON FILE |
| SMITH, GORDON | ADDRESS ON FILE |
| SMITH, GREGORY | ADDRESS ON FILE |
| SMITH, GREYSON | ADDRESS ON FILE |
| SMITH, HENRY | ADDRESS ON FILE |
| SMITH, HERMAN | ADDRESS ON FILE |
| SMITH, HOLLY | ADDRESS ON FILE |
| SMITH, JAKOB | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMIE | ADDRESS ON FILE |
| SMITH, JARED | ADDRESS ON FILE |
| SMITH, JASON | ADDRESS ON FILE |
| SMITH, JASON | ADDRESS ON FILE |
| SMITH, JASON | ADDRESS ON FILE |
| SMITH, JEFF | ADDRESS ON FILE |
| SMITH, JEFFERY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JENNIFER | ADDRESS ON FILE |
| SMITH, JEREMY | ADDRESS ON FILE |
| SMITH, JEREMY | ADDRESS ON FILE |
| SMITH, JOHN | ADDRESS ON FILE |
| SMITH, JOHN | ADDRESS ON FILE |
| SMITH, JOHN | ADDRESS ON FILE |
| SMITH, JOHN | ADDRESS ON FILE |
| SMITH, JONATHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, JONATHAN | ADDRESS ON FILE |
| SMITH, JONATHON | ADDRESS ON FILE |
| SMITH, JONCEY | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| SMITH, JOSHUA | ADDRESS ON FILE |
| SMITH, JOSHUA | ADDRESS ON FILE |
| SMITH, JUSTIN | ADDRESS ON FILE |
| SMITH, JUSTIN | ADDRESS ON FILE |
| SMITH, KEITH | ADDRESS ON FILE |
| SMITH, KELLY | ADDRESS ON FILE |
| SMITH, KENNETH | ADDRESS ON FILE |
| SMITH, KENNETH | ADDRESS ON FILE |
| SMITH, KENNETH | ADDRESS ON FILE |
| SMITH, KENNETH | ADDRESS ON FILE |
| SMITH, KENNY | ADDRESS ON FILE |
| SMITH, KEVIN | ADDRESS ON FILE |
| SMITH, KEVIN | ADDRESS ON FILE |
| SMITH, KEVIN | ADDRESS ON FILE |
| SMITH, KEVIN | ADDRESS ON FILE |
| SMITH, KEVIN | ADDRESS ON FILE |
| SMITH, KID | ADDRESS ON FILE |
| SMITH, LAMARR | ADDRESS ON FILE |
| SMITH, LAMARR A | ADDRESS ON FILE |
| SMITH, LAQUETA | ADDRESS ON FILE |
| SMITH, LARRY | ADDRESS ON FILE |
| SMITH, LARRY | ADDRESS ON FILE |
| SMITH, LARRY | ADDRESS ON FILE |
| SMITH, LEMARIE | ADDRESS ON FILE |
| SMITH, LENNOX | ADDRESS ON FILE |
| SMITH, MARC | ADDRESS ON FILE |
| SMITH, MARK | ADDRESS ON FILE |
| SMITH, MARK | ADDRESS ON FILE |
| SMITH, MARK | ADDRESS ON FILE |
| SMITH, MARK | ADDRESS ON FILE |
| SMITH, MARK | ADDRESS ON FILE |
| SMITH, MARTIN | ADDRESS ON FILE |
| SMITH, MAURICE J | ADDRESS ON FILE |
| SMITH, MAX | ADDRESS ON FILE |
| SMITH, MELISSA | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, MIKELOS | ADDRESS ON FILE |
| SMITH, NORMA | ADDRESS ON FILE |
| SMITH, ODELL | ADDRESS ON FILE |
| SMITH, ORRIN | ADDRESS ON FILE |
| SMITH, PATRICK | ADDRESS ON FILE |
| SMITH, PAUL | ADDRESS ON FILE |
| SMITH, PAUL | ADDRESS ON FILE |
| SMITH, PHILLIP J | ADDRESS ON FILE |
| SMITH, RANDY | ADDRESS ON FILE |
| SMITH, RANDY | ADDRESS ON FILE |
| SMITH, RASHEA | ADDRESS ON FILE |
| SMITH, RAYMOND | ADDRESS ON FILE |
| SMITH, REGINAL | ADDRESS ON FILE |
| SMITH, REGINALD | ADDRESS ON FILE |
| SMITH, RICARDO | ADDRESS ON FILE |
| SMITH, RICHARD | ADDRESS ON FILE |
| SMITH, RICHARD | ADDRESS ON FILE |
| SMITH, RICHARD | ADDRESS ON FILE |
| SMITH, RICKY | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, RODNEY | ADDRESS ON FILE |
| SMITH, RODNEY | ADDRESS ON FILE |
| SMITH, RODNEY S | ADDRESS ON FILE |
| SMITH, ROGER | ADDRESS ON FILE |
| SMITH, ROGER | ADDRESS ON FILE |
| SMITH, ROGER | ADDRESS ON FILE |
| SMITH, RONALD | ADDRESS ON FILE |
| SMITH, RONALD | ADDRESS ON FILE |
| SMITH, RONALD | ADDRESS ON FILE |
| SMITH, RONNY | ADDRESS ON FILE |
| SMITH, RUSSELL | ADDRESS ON FILE |
| SMITH, RUSSELL D | ADDRESS ON FILE |
| SMITH, SAMMIE | ADDRESS ON FILE |
| SMITH, SANDRA | ADDRESS ON FILE |
| SMITH, SANS | ADDRESS ON FILE |
| SMITH, SHANE | ADDRESS ON FILE |
| SMITH, SHANE | ADDRESS ON FILE |
| SMITH, SHANNON | ADDRESS ON FILE |
| SMITH, SHARON | ADDRESS ON FILE |
| SMITH, SHARON | ADDRESS ON FILE |
| SMITH, SHERRYTA | ADDRESS ON FILE |
| SMITH, STEPHANIE | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, SYDNEY | ADDRESS ON FILE |
| SMITH, TAMMY | ADDRESS ON FILE |
| SMITH, TERESA | ADDRESS ON FILE |
| SMITH, TERRANCE | ADDRESS ON FILE |
| SMITH, TERRY | ADDRESS ON FILE |
| SMITH, TERRY | ADDRESS ON FILE |
| SMITH, TERRY | ADDRESS ON FILE |
| SMITH, TERRY A | ADDRESS ON FILE |
| SMITH, THOMAS | ADDRESS ON FILE |
| SMITH, THOMAS | ADDRESS ON FILE |
| SMITH, THOMAS | ADDRESS ON FILE |
| SMITH, TIMOTHY | ADDRESS ON FILE |
| SMITH, TODD | ADDRESS ON FILE |
| SMITH, TODD | ADDRESS ON FILE |
| SMITH, TOGO | ADDRESS ON FILE |
| SMITH, TRACIE | ADDRESS ON FILE |
| SMITH, TRACY | ADDRESS ON FILE |
| SMITH, WAYNE | ADDRESS ON FILE |
| SMITH, WESLEY | ADDRESS ON FILE |
| SMITH, WILLARD | ADDRESS ON FILE |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, WILLIE | ADDRESS ON FILE |
| SMITHEREEN PEST MANAGEMENT | 7400 N MELVINA AVE NILES IL 60714 |
| SMITHEREEN PEST MANAGEMENT | 7400 N MELVINA AVE NILES IL 60714 |
| SMITHERMAN, ARTHUR | ADDRESS ON FILE |
| SMITHHART, DAVID | ADDRESS ON FILE |
| SMITHONIC, DAVID | ADDRESS ON FILE |
| SMITHS AUTO AND TRUCK SERVICE | 861 IMOGENE CH RD LOWGAP NC 27024 |
| SMITHSON, STEVEN | ADDRESS ON FILE |
| SMOKIN JOES DIESEL REPAIR | 5410 OLD MONTANA RD BILLINGS MT 59101 |
| SMOOTS, HENRY | ADDRESS ON FILE |
| SMOTHERMAN, RICKY | ADDRESS ON FILE |
| SMP TRUCKING INC | 8518 S 79TH CT JUSTICE IL 60458 |
| SMS DISTRIBUTORS % SMITH TRANS | 5040 JOANNE KEARNEY BLVD MONIQUE BAILEY TAMPA FL 33619 |
| SMS TRANSPORT | OR EXPRESS FREIGHT FINANCE PO BOX 6188 CAROL STREAM IL 60197-6188 |
| SMT TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SMURTHWAITE, HEATHER | ADDRESS ON FILE |
| SMUSHKO, VLADIMIR | ADDRESS ON FILE |
| SMYERS JR., CHARLES | ADDRESS ON FILE |
| SMYROCK, JOANN | ADDRESS ON FILE |
| SMYSER, STEPHEN | ADDRESS ON FILE |
| SNAP ON | 1464 NOCHE LANE FENTON MO 63026 |
| SNAP-ON | C/O MICHAEL STONER, 4745 SEARS RUN DRIVE MECHANICSBURG PA 17050 |
| SNAP-ON | C\O DAVID ROBINSON 2819 HANOVER CIR MEDFORD OR 97504 |
| SNAP-ON TOOLS | C/O CLIFTON DARNELL 3608 MADISON ST DEARBORN MI 48124 |
| SNAP-ON TOOLS, INC | 3011 IL ROUTE 176 TRANSPORTATION DEPARTMENT CRYSTAL LAKE IL 60014 |
| SNAP-ON TOOLS, INC. | 3011 IL ROUTE 176 TRANSPORTATION DEPARTMENT CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| SNEAD, BRANDON | ADDRESS ON FILE |
| SNEED, HODGES | ADDRESS ON FILE |
| SNEED, HOPE | ADDRESS ON FILE |
| SNEED, PHIL | ADDRESS ON FILE |
| SNEED, SEAN | ADDRESS ON FILE |
| SNELL, DAVID | ADDRESS ON FILE |
| SNELL, SAMUEL | ADDRESS ON FILE |
| SNELLEN, CHAD | ADDRESS ON FILE |
| SNELLEN, CHASE | ADDRESS ON FILE |
| SNICKLES, MICHAEL | ADDRESS ON FILE |
| SNIDER FLEET | 6025 LEES MILL RD FOREST PARK GA 30297 |
| SNIDER FLEET SOLUTIONS LLC | 1260 JAN WAY KINGSPORT TN 37660 |
| SNIDER, JAY | ADDRESS ON FILE |
| SNIDER, NANCY | ADDRESS ON FILE |
| SNIDER, SHANE | ADDRESS ON FILE |
| SNIDER, SHANE | ADDRESS ON FILE |
| SNIDER, SHANE H | ADDRESS ON FILE |
| SNIDER, TRACY | ADDRESS ON FILE |
| SNIDER, TRACY | ADDRESS ON FILE |
| SNIPES, JOHN | ADDRESS ON FILE |
| SNIPES, JOHN D | ADDRESS ON FILE |
| SNL LOGISTICS L.L.C. | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101 |
| SNODGRASS, GREGORY | ADDRESS ON FILE |
| SNOHOMISH COUNTY AIRPORT | 3220 100TH ST SW EVERETT WA 98004 |
| SNOODY, MIZAIAH | ADDRESS ON FILE |
| SNOW, BRYON | ADDRESS ON FILE |
| SNOW, CHASE | ADDRESS ON FILE |
| SNOW, DENNIS | ADDRESS ON FILE |
| SNOW, FRANK | ADDRESS ON FILE |
| SNOW, KAREN | ADDRESS ON FILE |
| SNOW, KATHERINE | ADDRESS ON FILE |
| SNOW, MATTHEW | ADDRESS ON FILE |
| SNOW, ROBERT | ADDRESS ON FILE |
| SNOW, ROBERT T | ADDRESS ON FILE |
| SNOW, SCOTT | ADDRESS ON FILE |
| SNOW, TRISTAN | ADDRESS ON FILE |
| SNOW, WILLIAM | ADDRESS ON FILE |
| SNOW, WILLIAM | ADDRESS ON FILE |
| SNOWDEN, JEFFREY | ADDRESS ON FILE |
| SNYDER'S PAINT STORE, INC | 332 S 10TH ST LEMOYNE PA 17043 |
| SNYDER, CHARLES | ADDRESS ON FILE |
| SNYDER, DAVID | ADDRESS ON FILE |
| SNYDER, JAMES | ADDRESS ON FILE |
| SNYDER, JOHN | ADDRESS ON FILE |
| SNYDER, JORDAN | ADDRESS ON FILE |
| SNYDER, JORDAN | ADDRESS ON FILE |
| SNYDER, JUSTIN | ADDRESS ON FILE |
| SNYDER, KATHLEEN | ADDRESS ON FILE |
| SNYDER, KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SNYDER, MICHAEL | ADDRESS ON FILE |
| SNYDER, MICHAEL | ADDRESS ON FILE |
| SNYDER, PAUL | ADDRESS ON FILE |
| SNYDER, RICHARD | ADDRESS ON FILE |
| SNYDER, ROY | ADDRESS ON FILE |
| SNYDER, RYAN | ADDRESS ON FILE |
| SNYDER, THOMAS | ADDRESS ON FILE |
| SO SAN FRANCISCO SCAVENGER CO | PO BOX 348 SOUTH SAN FRANCISCO CA 94083 |
| SOBCZAK, DANNY | ADDRESS ON FILE |
| SOBOL, MARK | ADDRESS ON FILE |
| SOBOLEV BODY SHOP | 7153 LONE OAK RD JOE DENN SPARTANBURG SC 29303 |
| SOBOLEWSKI, DANIEL | ADDRESS ON FILE |
| SOBOLEWSKI, KAROL | ADDRESS ON FILE |
| SOBOLEWSKI, MICHAEL | ADDRESS ON FILE |
| SOBOTTKE, DAVID | ADDRESS ON FILE |
| SOBOTTKE, DAVID C | ADDRESS ON FILE |
| SOCAL EDISON COMMUNICATIONS | 2 INNOVATION WAY FIRST FLOOR POMONA CA 91768 |
| SOCCI, LOUIE | ADDRESS ON FILE |
| SOCCI, THEODORE M | ADDRESS ON FILE |
| SOCIE, ROBERT D | ADDRESS ON FILE |
| SOCKWELL, CURLEY | ADDRESS ON FILE |
| SOFI LOGISTICS INC | 4344 FOX RIDGE CT SAINT PAUL MN 55122 |
| SOFIA, PETER | ADDRESS ON FILE |
| SOFIIA TRANSPORT INC | OR GAP FACTORING INC PO BOX 150105 OGDEN UT 84415-0105 |
| SOFTWARE AG USA, INC | PO BOX 910600 DALLAS TX 75391 |
| SOGA CARRIERS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SOHI, HARMANDEEP | ADDRESS ON FILE |
| SOHI, SIMRAN | ADDRESS ON FILE |
| SOK, ALEXANDER | ADDRESS ON FILE |
| SOLAMAN, ZAKIR | ADDRESS ON FILE |
| SOLANO LOGISTICS INC | OR NFUSION CAPITAL, LLC PO BOX 151072 OGDEN UT 84415 |
| SOLE TRANS LLC | 21126 SE HWY 212 DAMASCUS OR 97089 |
| SOLE, JEROME | ADDRESS ON FILE |
| SOLEYE, KELI | ADDRESS ON FILE |
| SOLID GROUP INC | 50 WEST 75TH STREET SUITE 210 WILLOWBROOK IL 60527 |
| SOLIS LOPEZ, HECTOR | ADDRESS ON FILE |
| SOLIS, ALEXANDRO | ADDRESS ON FILE |
| SOLIS, ALICIA | ADDRESS ON FILE |
| SOLIS, BERNARDO | ADDRESS ON FILE |
| SOLIS, CHRISTIAN | ADDRESS ON FILE |
| SOLIS, FRANCISCO | ADDRESS ON FILE |
| SOLIS, JUAN | ADDRESS ON FILE |
| SOLIS, LUIS | ADDRESS ON FILE |
| SOLIS, MARCO | ADDRESS ON FILE |
| SOLO EXPRESS INC | 13637 W MONTEBELLO AVE LITCHFIELD PARK AZ 85340 |
| SOLOMON, BRAHMA | ADDRESS ON FILE |
| SOLOMON, CHARLES | ADDRESS ON FILE |
| SOLOMON, CHARLES | ADDRESS ON FILE |
| SOLOMON, JEROME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOLOONG TRANSPORTATION INC | SOLOONG TRANSPORTATION INC, 12433 MISSISSIPPI DR EASTVALE CA 91752 |
| SOLORZANO, GILBERTO | ADDRESS ON FILE |
| SOLT, RONALD | ADDRESS ON FILE |
| SOLUTIONS SAMPLE SYSTEMS | 8645 S HARRISON ST ZACH BENNETT SANDY UT 84070 |
| SOLWAY, BRANDIE | ADDRESS ON FILE |
| SOLZON CORPORATION | 9 CORNERSTONE SQUARE UNIT B400-325 WESTFORD MA 01886 |
| SOMERICK, JOHN | ADDRESS ON FILE |
| SOMERS, GLENN | ADDRESS ON FILE |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS RD MILFORD CT 06461 |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS RD MILFORD CT 06461 |
| SOMERVILLE, KEITH | ADDRESS ON FILE |
| SOMMERCORN, CHRISTOPHER | ADDRESS ON FILE |
| SOMMERS, MALISA | ADDRESS ON FILE |
| SOMMERS, STEPHEN | ADDRESS ON FILE |
| SOMMERS, TODD | ADDRESS ON FILE |
| SOMMERS, TROY | ADDRESS ON FILE |
| SONG LOGISTICS LLC | PO BOX 3125 RIDGEFIELD NJ 07657 |
| SONIA FERLAND | ADDRESS ON FILE |
| SONIC AIR SYSTEMS | 1050 BEACON ST GIANG NGUYEN BREA CA 92821 |
| SONIC LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SONIC TRANSPORT INC | PO BOX 117626 CARROLLTON TX 75011 |
| SONIC TRANSPORTATION SYSTEMS | 11305 - 201 ST EDMONTON T5G 0G3 CANADA |
| SONNTAG, EDWARD | ADDRESS ON FILE |
| SONOCO % XPO LOGISTICS (NPM:5100004405) | PO BOX 5159 PORTLAND OR 97209 |
| SONOMA COUNTY TAX COLLECTOR | AUDITOR-CONTROLLER-TREASURER- TAX COLLECTOR 585 FISCAL DR, RM 100F SANTA ROSA CA 95403 |
| SONOMA COUNTY TAX COLLECTOR | AUDITOR-CONTROLLER-TREASURER- TAX COLLECTOR 585 FISCAL DR, RM 100F SANTA ROSA CA 95403 |
| SONS, DALTON | ADDRESS ON FILE |
| SONSTEGARD FOODS OF GEORGIA | 2079 MEMORIAL PARK DR CALLIE REID GAINESVILLE GA 30504 |
| SONY TRANSPORT CORP | 52 PORTLAND STREET EDISON NJ 08820 |
| SOOS, ISTVAN | ADDRESS ON FILE |
| SOPPA, JOSEPH | ADDRESS ON FILE |
| SOPPA, JOSEPH K | ADDRESS ON FILE |
| SORBER, RODNEY | ADDRESS ON FILE |
| SORBET, JAN | ADDRESS ON FILE |
| SORCI, WILLIAM | ADDRESS ON FILE |
| SORCI, WILLIAM D | ADDRESS ON FILE |
| SORDAHL, EUGENE | ADDRESS ON FILE |
| SORENSEN, KEVIN | ADDRESS ON FILE |
| SORENSEN, LOGAN | ADDRESS ON FILE |
| SORENSON, JAY | ADDRESS ON FILE |
| SORIA, ELFEGO | ADDRESS ON FILE |
| SORRELL, CLINTON | ADDRESS ON FILE |
| SORRELLS, LARRY | ADDRESS ON FILE |
| SORRELS, STEVEN | ADDRESS ON FILE |
| SOS FLEET SERVICES LLC | 2040 INDUSTRIAL PARK RD ALEXANDRIA LA 71303 |
| SOSA, ARTURO | ADDRESS ON FILE |
| SOSA, CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOSA, JUAN | ADDRESS ON FILE |
| SOSA, MICHAEL | ADDRESS ON FILE |
| SOSA, RICHARD | ADDRESS ON FILE |
| SOSEBEE, MARK | ADDRESS ON FILE |
| SOSNOWSKI, VINCENT | ADDRESS ON FILE |
| SOSOLIK, ROBERT | ADDRESS ON FILE |
| SOTELO, ANDRES | ADDRESS ON FILE |
| SOTELO, ERNESTO | ADDRESS ON FILE |
| SOTELO, ERNESTO | ADDRESS ON FILE |
| SOTERO CABALLERO | ADDRESS ON FILE |
| SOTO, BENJAMIN | ADDRESS ON FILE |
| SOTO, CHRISTOPHER | ADDRESS ON FILE |
| SOTO, DANIEL | ADDRESS ON FILE |
| SOTO, ELVIN | ADDRESS ON FILE |
| SOTO, ERNIE | ADDRESS ON FILE |
| SOTO, ERNIE | ADDRESS ON FILE |
| SOTO, GILBERT | ADDRESS ON FILE |
| SOTO, INOCENTE | ADDRESS ON FILE |
| SOTO, JAVIER | ADDRESS ON FILE |
| SOTO, JOSE | ADDRESS ON FILE |
| SOTO, JOSE | ADDRESS ON FILE |
| SOTO, MIGUEL | ADDRESS ON FILE |
| SOTO, MILTON | ADDRESS ON FILE |
| SOTO, OSWALDO | ADDRESS ON FILE |
| SOTO, PABLO | ADDRESS ON FILE |
| SOTO, RICARDO | ADDRESS ON FILE |
| SOTO, ROCIO | ADDRESS ON FILE |
| SOTO, SAMUEL | ADDRESS ON FILE |
| SOTO, WILLIAM | ADDRESS ON FILE |
| SOTOMAYOR, JOHN | ADDRESS ON FILE |
| SOTOS, JOHN | ADDRESS ON FILE |
| SOTTILE, ANTHONY | ADDRESS ON FILE |
| SOTTILE, SARAH | ADDRESS ON FILE |
| SOUDAL ACCUMETRIC | 350 RING RD NANCY HENSEL ELIZABETHTOWN KY 42701 |
| SOUDER, KEVIN | ADDRESS ON FILE |
| SOUND PRODUCTS, INC. | 1365 N WINCHESTER ST OLATHE KS 66061 |
| SOUND PRODUCTS, INC. | 1365 N WINCHESTER ST OLATHE KS 66061 |
| SOUND TRUCK & TRAILER REPAIR | 898 VALENTINE AVENUE S.E. PACIFIC WA 98047 |
| SOURCE TECHNOLOGIES | PO BOX 207324 DALLAS TX 75320 |
| SOUSA, NICOLE | ADDRESS ON FILE |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BLVD COLUMBIA SC 29210 |
| SOUTH CAROLINA STATE TREASURY | UNCLAIMED PROPERTY PROGRAM 1200 SENATE ST, ROOM 214 COLUMBIA SC 29201 |
| SOUTH CAROLINA STATE TREASURY | UNCLAIMED PROPERTY PROGRAM 1200 SENATE ST, ROOM 214 COLUMBIA SC 29201 |
| SOUTH CAROLINA WORKERS COMP COMMISSION | DIRECTOR SELF INSURANCE 1333 MAIN ST STE 500 COLUMBIA SC 29202 |
| SOUTH COAST AQMD | FILE NUMBER 54296 LOS ANGELES CA 90074 |
| SOUTH DAKOTA STATE TREASURY | UNCLAIMED PROPERTY DIVISION SD STATE TREASURER 500 E CAPITOL AVE, STE 212 PIERRE SD 57501-5070 |
| SOUTH FLORIDA MARKETING | 1580 SW 55TH AVE CARRIE PLANTATION FL 33317 |
| SOUTH JEFFERSON ENTERPRISES, INC | PO BOX 2135 TERREBONNE OR 97760 |

| Claim Name | Address Information |
|---|---|
| SOUTH SIDE CONTROL SUPPLY | 488 N MILWAUKEE AVE JULIE KERKHOVEN RETURNS CHICAGO IL 60610 |
| SOUTHALL, ERNEST | ADDRESS ON FILE |
| SOUTHALL, TERRY | ADDRESS ON FILE |
| SOUTHARD CORPORATION | 1222 E 10TH ST GREAT BEND KS 67530 |
| SOUTHARD, BRANDON | ADDRESS ON FILE |
| SOUTHEAST ID | P.O. BOX 95459 CHICAGO IL 60694 |
| SOUTHEAST UNLOADING, LLC | ATTN: ACCOUNTS RECEIVABLE 1894 S. 14TH STREET, SUITE 2 FERNANDINA BEACH FL 32034 |
| SOUTHEAST UNLOADING, LLC | ATTN: ACCOUNTS RECEIVABLE 1894 S. 14TH STREET, SUITE 2 FERNANDINA BEACH FL 32034 |
| SOUTHEASTERN FREIGHT LINES, INC. | PO BOX 1691 COLUMBIA SC 29202 |
| SOUTHEASTERN FREIGHT LINES, INC. | PO BOX 1691 COLUMBIA SC 29202 |
| SOUTHEASTERN FREIGHTLINES | 2055 LUNA RD. CARROLLTON TX 75006 |
| SOUTHERN AUTO ELECTRIC, INC. | 3975 MORELAND AVE CONLEY GA 30288 |
| SOUTHERN CRANE & WRECKER | 3636 PHOENIX AVE JACKSONVILLE FL 32206 |
| SOUTHERN ELEVATOR & ELECTRIC S | 1150 W MCNABB RD IVAN TKACHENKO AP FT LAUDERDALE FL 33309 |
| SOUTHERN MULTI-STATE GRIEVANCE COMMITTEE | GRIEVANCE COMMITTEE 10801 STARKEY RD #104-106 SEMINOLE FL 33777 |
| SOUTHERN SAFETY SUPPLY | 2135 BROADWAY MACON GA 31206 |
| SOUTHERN STATES TOYOTA LIFT | 115 S 78TH ST TAMPA FL 33619 |
| SOUTHERN STATES UTILITY TRAILER SALES, | INC. PO BOX 6257 JACKSON MS 39288 |
| SOUTHERN SWEEPERS & SCRUBBERS, INC. | 2069A VALLEYDALE TER BIRMINGHAM AL 35244 |
| SOUTHERN TIRE MART AT PILOT FLYING | DEPT 6412 PO BOX 11407 BIRMINGHAM AL 35246 |
| SOUTHERN TIRE MART, LLC | PO BOX 1000 DEPT 143 MEMPHIS TN 38148 |
| SOUTHERN WAREHOUSING & DISTRIBUTION | PO BOX 8100 SAN ANTONIO TX 78208 |
| SOUTHERN'S PURE WATER FACTORY | P.O. BOX 8 WILMINGTON NC 28402 |
| SOUTHERN, MEL | ADDRESS ON FILE |
| SOUTHERN, RICKY | ADDRESS ON FILE |
| SOUTHINGTON WATER DEPT | PO BOX 111 SOUTHINGTON CT 06489 |
| SOUTHSIDE PLUMBING INC | 2230 SOUTH 27TH ST OMAHA NE 68105-3200 |
| SOUTHSIDE PLUMBING INC | 2230 SOUTH 27TH ST OMAHA NE 68105-3200 |
| SOUTHSIDE TRAILER SERVICE, INC. | PO BOX 2300 BLASDELL NY 14219 |
| SOUTHTOWN WRECKER SERVICE | 1600 CIRCLE AVE BLOOMINGTON IL 61701 |
| SOUTHWEST FIRE PROTECTION | PO BOX 701490 SAN ANTONIO TX 78270 |
| SOUTHWEST MATERIAL HANDLING, INC. | PO BOX 1070 MIRA LOMA CA 91752 |
| SOUTHWEST MATERIAL HANDLING, INC. | PO BOX 1070 MIRA LOMA CA 91752 |
| SOUTHWEST STAR INC | 5301 POLK STREET, BUILDING 9 HOUSTON TX 77023 |
| SOUTHWESTERN MOTOR TRANSPORT. | (URDFM:0060104739) 4600 GOLDFIELD SAN ANTONIO TX 78218 |
| SOUTHWESTERN PA & W MD AREA | TEAMS BLDG 112 MORGANTOWN ST UNIONTOWN PA 15401 |
| SOUTHWIND BUILDING PRODUCTS | 2202 INDUSTRIAL SOUTH RD DEBBIE SALES DALTON GA 30721 |
| SOUTHWIND TRANSPORTATION , INC. | OR RIVIERA FINANCE - ATLANTA PO BOX 535213 ATLANTA GA 30353 |
| SOUTHWIRE COMPANY | 1900 BRANNAN RD, STE 300 BECKY DOSSETT % CLAIM DEPARTMENT MCDONOUGH GA 30253 |
| SOUTHWORTH | 715 S HWY 77 C. STUCK MANILA AR 72442 |
| SOUZA, RICHARD | ADDRESS ON FILE |
| SOWA, ANDY | ADDRESS ON FILE |
| SOWA, ANDY A | ADDRESS ON FILE |
| SOWELL, MICHAEL | ADDRESS ON FILE |
| SOWINSKI, EUGENE | ADDRESS ON FILE |
| SOWINSKI, STANLEY | ADDRESS ON FILE |
| SOYVENTIS NORTH AMERICA LLC | 695 ROUTE 46 WEST ST 406 FAIRFIELD NJ 07004 |

| Claim Name | Address Information |
|---|---|
| SPACEWORX | 4390 PARLIAMENT PL STE D LYNN LANHAM MD 20706 |
| SPADACCINO, ROBERT | ADDRESS ON FILE |
| SPADACCINO, ROBERT | ADDRESS ON FILE |
| SPADAFORA, MICHAEL | ADDRESS ON FILE |
| SPADAFORA, MICHAEL F | ADDRESS ON FILE |
| SPAETH WELDING INC. | 321 WEST MISSOURI NEW BADEN IL 62265 |
| SPAETH, JEREMY | ADDRESS ON FILE |
| SPALDING & SON INC | PO BOX 430 GRANTS PASS OR 97528 |
| SPALDING, THOMAS | ADDRESS ON FILE |
| SPAN ALASKA TRANSPORTATION INC | PO BOX 101714 PASADENA CA 91189 |
| SPAN ALASKA TRANSPORTATION INC | PO BOX 101714 PASADENA CA 91189 |
| SPAN ALASKA TRANSPORTATION INC | PO BOX 101714 PASADENA CA 91189 |
| SPAN ALASKA TRANSPORTATION INC | 3815 W VALLEY HWY N LYNETTE BLANKENSHIP AUBURN WA 98001 |
| SPANGENBERG, ALEX | ADDRESS ON FILE |
| SPANGLER, MICHAEL | ADDRESS ON FILE |
| SPANGLER, MICHAEL | ADDRESS ON FILE |
| SPANGLER, PHILLIP | ADDRESS ON FILE |
| SPANKS, RYAN | ADDRESS ON FILE |
| SPANKS, RYAN | ADDRESS ON FILE |
| SPANN, NICHUEL | ADDRESS ON FILE |
| SPANOMANOLIS, EMMANUEL | ADDRESS ON FILE |
| SPAR, RACHEL | ADDRESS ON FILE |
| SPAR, RACHEL | ADDRESS ON FILE |
| SPARACO, PHILLIP | ADDRESS ON FILE |
| SPARGO, MATTHEW | ADDRESS ON FILE |
| SPARKMAN, STEVE L | ADDRESS ON FILE |
| SPARKMAN, TROY | ADDRESS ON FILE |
| SPARKS, AMBER | ADDRESS ON FILE |
| SPARKS, BRENT | ADDRESS ON FILE |
| SPARKS, JACQUELINE L | ADDRESS ON FILE |
| SPARKS, MICHAEL | ADDRESS ON FILE |
| SPARKS, MICHAEL G | ADDRESS ON FILE |
| SPARKS, STEVEN | ADDRESS ON FILE |
| SPARTAN FLEET SERVICES CORP. | 9000 TALLYHO RD. HOUSTON TX 77061 |
| SPARTAN ONSITE FLEET MAINTENANCE | 5211 W GOSHEN AVE #182 OVAL CA 93291 |
| SPARTAN SERVICE GROUP | 5142 MADISON AVE STE 7 INDIANAPOLIS IN 46227 |
| SPARTAN TRANSPORTATION LLC | 1487 E PEARCE BLVD WENTZVILLE MO 63385 |
| SPAULDING-BUESCHER, KIMBERLY | ADDRESS ON FILE |
| SPEAR, HARRY | ADDRESS ON FILE |
| SPEAR, MADISON | ADDRESS ON FILE |
| SPEARMAN, LLOYD | ADDRESS ON FILE |
| SPEARMAN, MARCUS | ADDRESS ON FILE |
| SPEARMAN, RICHARD | ADDRESS ON FILE |
| SPEARS, CHARLES | ADDRESS ON FILE |
| SPEARS, MONA | ADDRESS ON FILE |
| SPEARS, WILLIAM | ADDRESS ON FILE |
| SPEARS-COBB, KIMBERLY | ADDRESS ON FILE |
| SPECIALIZED INTERIORSYSTEMS | 2882 15TH AVE. SW HUNTSVILLE AL 35805 |
| SPECIALIZED TRANSPORT SOLUTIONS | 128 HOLIDAY COURT SUITE 113 FRANKLIN TN 37067 |

| Claim Name | Address Information |
|---|---|
| SPECIALTY BOTTLE LLC | 3434 4TH AVE S RACHEL SEATTLE WA 98134 |
| SPECIALTY PRODUCTS & TECH | 707 11TH ST NW FOSSTON MN 56542 |
| SPECIFIED TECHNOLOGIES | 210 EVANS WAY BRANDEN ALVAREZ SOMERVILLE NJ 08876 |
| SPECIFIED TECHNOLOGIES INC | 210 EVANS WAY SOMERVILLE NJ 08876 |
| SPECIFIED TECHNOLOGIES INC | 210 EVANS WAY SOMERVILLE NJ 08876 |
| SPECTIS MOULDERS INC | PO BOX 970, 100 CEDAR DR LUELLA ABRAMS NIVERVILLE MB R0A1E0 CANADA |
| SPECTOR, STEPHAN | ADDRESS ON FILE |
| SPECTRIO LLC | PO BOX 890271 CHARLOTTE NC 28289 |
| SPEED FREIGHT INC. | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| SPEED GLOBAL SERVICES | 2299 KENMORE AVE MIKE BOVA BUFFALO NY 14207 |
| SPEED HAULIER INC | 3422 FABRIZIO CT STOCKTON CA 95212 |
| SPEED TRUX LOGISTICS INC | 12 WISHING WELL CR CALEDON ON L7C 3R2 CANADA |
| SPEEDY DELIVERY LLC | 901 AARON DR RICHLAND WA 99352 |
| SPEEDY GLASS | BELRON CANADA INC 8288 PIE IX BLVD MONTREAL H1Z 3T6 CANADA |
| SPEEDY PLUMBING & DRAIN | 120 E VINE STREET MURRAY UT 84107 |
| SPEEDY PLUMBING & DRAIN | 120 E VINE STREET MURRAY UT 84107 |
| SPEEDY TRANSPORT | 265 RUTHERFORD ROAD SOUTH BRAMPTON ON L6W 1V9 CANADA |
| SPEEDY TRANSPORT | 265 RUTHERFORD ROAD SOUTH BRAMPTON ON L6W 1V9 CANADA |
| SPEEDY-PAK INC | PO BOX 1922 MYRTLE BEACH SC 29578 |
| SPEEDYS TOWING & RECOVERY LLC | 12037 E PINE ST TULSA OK 74116 |
| SPEELMAN, RICHARD | ADDRESS ON FILE |
| SPEELMAN, RICHARD E | ADDRESS ON FILE |
| SPEERS, RYAN | ADDRESS ON FILE |
| SPEESE, CRAIG | ADDRESS ON FILE |
| SPEICHER, DAVID | ADDRESS ON FILE |
| SPEIGHT, DANIEL | ADDRESS ON FILE |
| SPEIGHTS, MARK | ADDRESS ON FILE |
| SPEIRS, COLONEL | ADDRESS ON FILE |
| SPEIRS, TOMMY | ADDRESS ON FILE |
| SPENCE, DAVID | ADDRESS ON FILE |
| SPENCE, MARK | ADDRESS ON FILE |
| SPENCE, MARY | ADDRESS ON FILE |
| SPENCE, STEVEN | ADDRESS ON FILE |
| SPENCE, TENA J | ADDRESS ON FILE |
| SPENCER JORDAN | ADDRESS ON FILE |
| SPENCER, DARREN | ADDRESS ON FILE |
| SPENCER, GREGORY | ADDRESS ON FILE |
| SPENCER, GREGORY | ADDRESS ON FILE |
| SPENCER, JERRY | ADDRESS ON FILE |
| SPENCER, JESSE | ADDRESS ON FILE |
| SPENCER, JOHN | ADDRESS ON FILE |
| SPENCER, LAWRENCE | ADDRESS ON FILE |
| SPENCER, RICHARD | ADDRESS ON FILE |
| SPENCER, WILLIAM | ADDRESS ON FILE |
| SPERRY, MARCUS | ADDRESS ON FILE |
| SPERTZEL, RODNEY | ADDRESS ON FILE |
| SPHERION STAFFING LLC | 15552 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SPI WESTPORT INC | 377 SWIFT AVE IRENE ZHENG S SAN FRANCISCO CA 94080 |
| SPICE PRODUCTS COMPANY | (URDFM:0060112129) 344 NEW ALBANY RD MOORESTOWN NJ 08057 |

| Claim Name | Address Information |
|---|---|
| SPICER MAINTENANCE | 2797 STATE ROUTE 345 NE LEXINGTON OH 44904 |
| SPICER MAINTENANCE | 2797 STATE ROUTE 345 NE LEXINGTON OH 44904 |
| SPICER, LEE | ADDRESS ON FILE |
| SPICERS CANADA ULC | 200 GALCAT DR VAUGHAN ON L4L 0B9 CANADA |
| SPICEWORKS LLC | 3641 NW FRONT AVE ILLIA VOROTYNTSEV PORTLAND OR 97210 |
| SPIERING, JOSEPH | ADDRESS ON FILE |
| SPIESMAN, MARK | ADDRESS ON FILE |
| SPIKES, REGINALD | ADDRESS ON FILE |
| SPILMAN, GREGORY | ADDRESS ON FILE |
| SPILSKI, TINA | ADDRESS ON FILE |
| SPINE LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| SPINELLA, CYNTHIA | ADDRESS ON FILE |
| SPINKS, ROBERT | ADDRESS ON FILE |
| SPINNEY, RYAN | ADDRESS ON FILE |
| SPIRAL BINDING LLC | 1 MALTESE DR FAHEEM CHAUDHRY TOTOWA NJ 07512 |
| SPIRES, CAMERON | ADDRESS ON FILE |
| SPIRIT HALLOWEEN | PO BOX 35783 TAMMY GLASCOE GREENSBORO NC 27425 |
| SPOELMAN, KURT | ADDRESS ON FILE |
| SPOHN, MASON | ADDRESS ON FILE |
| SPOKANE TIN & SHEET IRON WORKS INC | MANUFACTURERS AND CONTRACTORS E 3807 FERRY AVENUE SPOKANE WA 99202 |
| SPONABLE, RANDALL | ADDRESS ON FILE |
| SPONAUGLE, ANTHONY | ADDRESS ON FILE |
| SPONGBERG, JAY | ADDRESS ON FILE |
| SPOONIRE, MARK | ADDRESS ON FILE |
| SPOSATO, ALBERT | ADDRESS ON FILE |
| SPOSATO, JOSHUA | ADDRESS ON FILE |
| SPOT ON SEPTIC LLC | 3412 HWY 30 LA GRANDE OR 97850 |
| SPOT ON TMS LLC | PO BOX 26551 KANSAS CITY MO 64196 |
| SPR | 6140 CENTRAL CHURCH % INDUSTRIAL TRANSPORTATION CONSULT DOUGLASVILLE GA 30135 |
| SPR | 6140 CENTRAL CHURCH % INDUSTRIAL TRANSPORTATION CONSULT DOUGLASVILLE GA 30135 |
| SPR SEATTLE DC | 1100 ANDOVER PARK W SVETLANA MOSKVICH TUKWILA WA 98188 |
| SPRADLING, LORI | ADDRESS ON FILE |
| SPRADLING, LORI | ADDRESS ON FILE |
| SPRAGUE, CHRISTOPHER | ADDRESS ON FILE |
| SPRAGUE, FERRIS | ADDRESS ON FILE |
| SPRAGUE, GARY | ADDRESS ON FILE |
| SPRAGUE, MICHAEL | ADDRESS ON FILE |
| SPRANGERS, TREVOR | ADDRESS ON FILE |
| SPRATLING TURF MANAGEMENT | PO BOX 1147 MT PLEASANT NC 28124 |
| SPREETAIL LLC | 2021 TRANSFORMATION DR SUITE 2500 LINCOLN NE 68508 |
| SPRENKLE, HAROLD | ADDRESS ON FILE |
| SPRINDYS, VICTOR | ADDRESS ON FILE |
| SPRINGER PROFESSIONAL HOME SER | 1320 NE 60TH AVE DES MOINES IA 50313 |
| SPRINGER, KURTIS | ADDRESS ON FILE |
| SPRINGER, STEPHANIE | ADDRESS ON FILE |
| SPRINGFIELD ALUMINUM CO | 1093 CYNTHIA ST CINDY STANLEY NIXA MO 65714 |
| SPRINGFIELD ELECT/VALLEY ELEC | 1361 N STATE ROAD 67 VINCENNES IN 47591 |
| SPRINGFIELD ELECTRIC | 5550 CAREY AVE DAVENPORT IA 52807 |
| SPRINGFIELD ELECTRIC | 5550 CAREY AVE DAVENPORT IA 52807 |

| Claim Name | Address Information |
|---|---|
| SPRINGFIELD ELECTRIC | ATTN: BRAD FITCH 901 N MATTIS AVE CHAMPAIGN IL 61821-2447 |
| SPRINGFIELD ELECTRIC SUPPLY | 1361 N STATE ROAD 67 LORI GRANNAN VINCENNES IN 47591 |
| SPRINGFIELD SAME DAY EXPRESS DELIVERY, | LLC P.O. BOX 8823 SPRINGFIELD MO 65801 |
| SPRINGFIELD SIGN & NEON | 4825 E KEARNEY ST JOSH BELL SPRINGFIELD MO 65803 |
| SPRINGFIELD, CANDACE | ADDRESS ON FILE |
| SPRINGS WINDOW FASHION DIV INC | 75490 GRABER RD BRITTANY NOLTY MIDDLETON WI 53562 |
| SPRINGS WINDOW FASHIONS | 7549 GRABER RD BRITTANY NOLTY MIDDLETON WI 53562 |
| SPRINGS, CHARLES | ADDRESS ON FILE |
| SPRINGS, VODERICK | ADDRESS ON FILE |
| SPRINKLE POP | 10161 HARWIN DR #115 ELIZABETH BUTTS HOUSTON TX 77036 |
| SPRINKLE, WANDA | ADDRESS ON FILE |
| SPROUT, CURTIS | ADDRESS ON FILE |
| SPRUILL, ALBERT | ADDRESS ON FILE |
| SPRY, CHARLES | ADDRESS ON FILE |
| SPURGEON, ROGER | ADDRESS ON FILE |
| SPURGIN, WILLIAM | ADDRESS ON FILE |
| SPURLING, ROBERT | ADDRESS ON FILE |
| SPURRELL, ARTHUR | ADDRESS ON FILE |
| SQP (NPM:1610101592) | C/O TECH LOGISTICS 300 ELM ST UNIT 1 MILFORD NH 03055 |
| SQUEO, FRANK | ADDRESS ON FILE |
| SQUIRES, SCOTT | ADDRESS ON FILE |
| SR TRUCKING LLC | 8765 E 29TH ST MARSHFIELD WI 54449 |
| SRC LOGISTIC | PO BOX 9147 GAYLA VAN HISE SPRINGFIELD MO 65801 |
| SRC LOGISTICS | PO BOX 9147 DANA FRAHER SPRINGFIELD MO 65801 |
| SRF FENCE & SUPPLY CO | 8086 MIDWAY DR LAURA VINSON LITTLETON CO 80125 |
| SRINIVASAN, HEMAMALINI | ADDRESS ON FILE |
| SRITHARAN, SRI | ADDRESS ON FILE |
| SRT | PO BOX 2027 MINOT ND 58702 |
| SRT TRUCKING LLC | 132 AURORA SPRINGS DR KATY TX 77493 |
| SRW INDUSTRIES % ECHO GLOBAL LOGIST | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| SRW INDUSTRIES % ECHO GLOBAL LOGIST | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| SRYNIAWSKI, TRACY | ADDRESS ON FILE |
| SRYNIAWSKI, TRACY | ADDRESS ON FILE |
| SS TRANSPORT LLC (MAYER MN) | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| SSR EXPRESS LLC | 3922 GLENMEADOW DR MATTHEWS NC 28105 |
| ST CLAIR, MARK | ADDRESS ON FILE |
| ST GERMAIN'S WAREHOUSE CO. INC. | PO BOX 116 WOONSOCKET RI 02895 |
| ST GERMAIN, DANA | ADDRESS ON FILE |
| ST GERMAIN, DANA | ADDRESS ON FILE |
| ST JACQUES, RENOLD | ADDRESS ON FILE |
| ST JULIEN, STANLEY | ADDRESS ON FILE |
| ST LOUIS MAT & LINEN CO | P.O. BOX 411934 ST. LOUIS MO 63141 |
| ST LUKE'S | PO BOX 1012 BOISE ID 83701 |
| ST MARTIN, DOUGLAS | ADDRESS ON FILE |
| ST MICHAEL FREIGHT LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| ST PAUL AUTO DEALERS & | DISTRICT 77 - JOINT FUND 3001 METRO DR SUITE 500 MAILSTOP 1 BLOOMINGTON MN 55425 |
| ST VINCENT DE PAUL | 4135 S MINUTEMEN WAY CARL BREIDENBACH BOISE ID 83706 |
| ST VINCENT EVANSVILLE OCCUPATIONAL | MEDICINE, OCCUPATIONAL MEDICINE 801 ST MARYS DRIVE #406E EVANSVILLE IN |

| Claim Name | Address Information |
|---|---|
| ST VINCENT EVANSVILLE OCCUPATIONAL | 47714-0524 |
| ST. ESPRIT, DONALD | ADDRESS ON FILE |
| ST. JOHN, WAYNE | ADDRESS ON FILE |
| ST. JOSEPH COUNTY (SOUTH BEND), IN | COUNTY- CITY BUILDING 227 WEST JEFFERSON BLVD, SUITE 722 SOUTH BEND IN 46601 |
| ST. JOSEPH COUNTY (SOUTH BEND), IN | COUNTY- CITY BUILDING 227 WEST JEFFERSON BLVD, SUITE 722 SOUTH BEND IN 46601 |
| ST. LOUIS PETTY CASH | DENISE BUSH 24 GATEWAY COMMERCE CENTER EDWARDSVILLE IL 62025 |
| ST. LUKE'S HOSPITAL | P.O. BOX 5489 BETHLEHEM PA 18015 |
| ST. MARYS TRUCKING COMPANY, INC. | 625 SOUTH WAYNE STREET SAINT MARYS OH 45885 |
| STAABY, DAVID | ADDRESS ON FILE |
| STAATS, BRADY | ADDRESS ON FILE |
| STACEY, JOHN | ADDRESS ON FILE |
| STACK, ALLAN | ADDRESS ON FILE |
| STACK, SOMER | ADDRESS ON FILE |
| STACO ELECTRIC CONSTRUCTION CO. | 11030 HICKMAN MILLS DR. KANSAS CITY MO 64134 |
| STACO ELECTRIC CONSTRUCTION CO. | 11030 HICKMAN MILLS DR. KANSAS CITY MO 64134 |
| STACY JR, EDWARD | ADDRESS ON FILE |
| STACY, JOHNNY | ADDRESS ON FILE |
| STADEN, JOHN | ADDRESS ON FILE |
| STADLER, CHARLENE | ADDRESS ON FILE |
| STAFFORD, JEFFREY | ADDRESS ON FILE |
| STAFFORD, KYLE | ADDRESS ON FILE |
| STAFFORD, RAY N | ADDRESS ON FILE |
| STAGGS, BERNARD | ADDRESS ON FILE |
| STAHL BUSH | ADDRESS ON FILE |
| STAHL, JEFFREY | ADDRESS ON FILE |
| STAHL, JENNIFER | ADDRESS ON FILE |
| STAHL, JENNIFER | ADDRESS ON FILE |
| STAHL, PHILLIS | ADDRESS ON FILE |
| STAHL, ROBERT | ADDRESS ON FILE |
| STAHL, ROBERT A | ADDRESS ON FILE |
| STAHL, TERRY | ADDRESS ON FILE |
| STAKER & PARSON COMPANIES | ATTN: REAL ESTATE MANAGER 2350 S 1900 W SUITE 100 OGDEN UT 84401 |
| STALDER, MARILU | ADDRESS ON FILE |
| STALEY, CHARLES | ADDRESS ON FILE |
| STALEY, ELIZABETH | ADDRESS ON FILE |
| STALLMAN TRUCKING INC. | 1001 PHOENIX LAKE AVENUE STREAMWOOD IL 60107 |
| STALLONE, MICHAEL | ADDRESS ON FILE |
| STALLWORTH, JOHNNY | ADDRESS ON FILE |
| STAMEY, STEVEN | ADDRESS ON FILE |
| STAMM, EILEEN | ADDRESS ON FILE |
| STAMOUR, RICKY | ADDRESS ON FILE |
| STAMPER, KEVIN | ADDRESS ON FILE |
| STAMPER, TOD | ADDRESS ON FILE |
| STAMPER, TONY | ADDRESS ON FILE |
| STAMPS, ANTHONY | ADDRESS ON FILE |
| STAMPS.COM | PO BOX 202921 DALLAS TX 75320 |
| STAN & SON LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| STAN HAWKINS | ADDRESS ON FILE |
| STAN KOCH & SONS TRUCKING, INC. | SDS - 12 - 2753 P.O. BOX 86 MINNEAPOLIS MN 55486 |

| Claim Name | Address Information |
| --- | --- |
| STAN THE MAN TRUCKING LLC | OR OPENROAD FINANCIAL SERVICES INC PO BOX 484 DALLAS OR 97338 |
| STAN'S PLUMBING INC | 7000 NW 63RD BETHANY OK 73008 |
| STANCELL, MICHAEL | ADDRESS ON FILE |
| STANCIL, DENNIS | ADDRESS ON FILE |
| STANDARD ELECTRIC SUPPLY CO | 3101 BUSINESS PARK DR STEVENS POINT WI 54481 |
| STANDARD MOTOR PRODUCTS | 7070 GOLF COURSE DR QUAVANNE LUNDY CUSTOMER SERVICE DISPUTANTA VA 23842 |
| STANDARD TRUCK PARTS INC | 566 NORTH CHICAGO STREET JOLIET IL 60432 |
| STANDARD XPRESS LLC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| STANDARD, LAWRENCE | ADDRESS ON FILE |
| STANDISH, KEVIN | ADDRESS ON FILE |
| STANFFORD, RODNEY | ADDRESS ON FILE |
| STANFIELD, VANDON | ADDRESS ON FILE |
| STANFIELD, VANDON | ADDRESS ON FILE |
| STANFORD, DUANE | ADDRESS ON FILE |
| STANFORD, MARK | ADDRESS ON FILE |
| STANGE, KYLEE | ADDRESS ON FILE |
| STANGER, FREDRICK J | ADDRESS ON FILE |
| STANGLER, CHARLES | ADDRESS ON FILE |
| STANION WHOLESALE ELECTRIC | 350 S TRACY ST WICHITA KS 67209 |
| STANKOVEN, JORDAN | ADDRESS ON FILE |
| STANKOVEN, JORDAN | ADDRESS ON FILE |
| STANKOVICH, LEE | ADDRESS ON FILE |
| STANLEY BLACK AND DECKER (US) INC | 1000 STANLEY DR NEW BRITAIN CT 06053 |
| STANLEY BLACK AND DECKER (US) INC. | 1000 STANLEY DR NEW BRITAIN CT 06053 |
| STANLEY BLACK AND DECKER US INC | 1000 STANLEY DR NEW BRITAIN CT 06053 |
| STANLEY BLACK AND DECKER US INC | 1000 STANLEY DR NEW BRITAIN CT 06053 |
| STANLEY BLACK AND DECKER USA INC | 1000 STANLEY DR NEW BRITAIN CT 06053 |
| STANLEY R RHYAN | ADDRESS ON FILE |
| STANLEY'S SEPTIC TANK SERVICE & | CONSTRUCTION CO. 187 NORRIDGEWOCK RD FAIRFIELD ME 04937 |
| STANLEY, BRANDON | ADDRESS ON FILE |
| STANLEY, BRAVID | ADDRESS ON FILE |
| STANLEY, CHRISTOPHER | ADDRESS ON FILE |
| STANLEY, FREDERICK | ADDRESS ON FILE |
| STANLEY, JACOB | ADDRESS ON FILE |
| STANLEY, LATANIA | ADDRESS ON FILE |
| STANLEY, MICHAEL | ADDRESS ON FILE |
| STANLEY, ROBERT | ADDRESS ON FILE |
| STANLEY, WILLIAM | ADDRESS ON FILE |
| STANSBURY, MARK | ADDRESS ON FILE |
| STANSELL, FRED | ADDRESS ON FILE |
| STANSU, DEVAN | ADDRESS ON FILE |
| STANTON, KRISTY | ADDRESS ON FILE |
| STANTON, MICHAEL | ADDRESS ON FILE |
| STANUSEICH, STEVE | ADDRESS ON FILE |
| STAPLES BUSINESS ADVANTAGE | DEPT DAL PO BOX 83689 CHICAGO IL 60696 |
| STAPLES BUSINESS ADVANTAGE | DEPT DAL PO BOX 83689 CHICAGO IL 60696 |
| STAPLES BUSINESS ADVANTAGE | DEPT DAL PO BOX 83689 CHICAGO IL 60696 |
| STAPLES BUSINESS ADVANTAGE | DEPT DAL PO BOX 83689 CHICAGO IL 60696 |
| STAPLETON, MANUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STAPLETON, PAMELA | ADDRESS ON FILE |
| STAR BRANDS | 1354 W SHERIDAN AVE WILLIAM ICKE OKLAHOMA CITY OK 73106 |
| STAR INDUSTRIES | 4101 GARLAND DR DOUG DYER HALTOM CITY TX 76117 |
| STAR LINE TRANSPORT LLC | 4040 ERIE ST UNIT 1132 WILLOUGHBY OH 44096-8647 |
| STAR PLASTICS & LOGISTICS SERVICES LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| STAR SERVICE, INC. | PO BOX 720339 BYRAM MS 39272 |
| STAR TRUCK RENTALS, INC. | 3940 EASTERN AVE., S.E. GRAND RAPIDS MI 49508 |
| STARBUCK, MICHAEL | ADDRESS ON FILE |
| STARCHVICK, RICHARD | ADDRESS ON FILE |
| STARCRAFT BUS & MOBILITY | 2372 CENTURY DR MICHAEL MUNLEY GOSHEN IN 46528 |
| STAREX TRANSPORT LLC | 4641 GRAVOIS AVE STE B SAINT LOUIS MO 63116 |
| STARGATE TRANSPORTATION | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677 |
| STARK FENCE CO | PO BOX 27907 TUCSON AZ 85726 |
| STARK TOOLS CA | 13850 CENTRAL AVE CHINO CA 91710 |
| STARK, JAXON | ADDRESS ON FILE |
| STARK, JEFF | ADDRESS ON FILE |
| STARK, RANDY J | ADDRESS ON FILE |
| STARKEY SOFT WATER, INC. | 2610 DUDLEY AVE PARKERSBURG WV 26101 |
| STARKEY, BRUCE | ADDRESS ON FILE |
| STARKS, HAROLD | ADDRESS ON FILE |
| STARKS, JAMES | ADDRESS ON FILE |
| STARKS, PAUL | ADDRESS ON FILE |
| STARLING, CHANDLER | ADDRESS ON FILE |
| STARLING, CHANDLER | ADDRESS ON FILE |
| STARLING, LESLIE | ADDRESS ON FILE |
| STARLING, SUNRAH | ADDRESS ON FILE |
| STARMARK TRANSPORT INC | 23605 NE HALSEY ST STE B WOOD VILLAGE OR 97060 |
| STARNER, SPENCER | ADDRESS ON FILE |
| STARNER, SUSAN | ADDRESS ON FILE |
| STARNES, ANTHONY | ADDRESS ON FILE |
| STARNES, BRIAN | ADDRESS ON FILE |
| STARNES, SCOTT | ADDRESS ON FILE |
| STARNS, MARIA | ADDRESS ON FILE |
| STARZ, JOHN | ADDRESS ON FILE |
| STASCH, GEOFFREY | ADDRESS ON FILE |
| STASZAK, DANIEL | ADDRESS ON FILE |
| STATE FIRE DC SPECIALISTS | P.O. BOX 65248 SOUTH SALT LAKE UT 84165 |
| STATE OF ARKANSAS | DEPT OF FINANCE AND ADMIN. MISC TAX SECTION P.O. BOX 896, RM 2340 LITTLE ROCK AR 72203-0896 |
| STATE OF MARYLAND | DEPARTMENT OF ASSESSMENTS & TAXATION 301 W PRESTON ST BALTIMORE MD 21201 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30756 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF ENV QUALITY CASHIERS OFFICE - SWPF PO BOX 30657 LANSING MI 48909-8157 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF ENV QUALITY CASHIERS OFFICE - SWPF PO BOX 30657 LANSING MI 48909-8157 |
| STATE OF MICHIGAN SECRETARY OF STATE | 1608 N PERRY ST PONTIAC MI 48340 |
| STATE OF N. CAROLINA DEPT OF ENVRNMNTL | QUALITY, DIVISION OF WASTE MANAGEMENT 217 WEST JONES STREET 1646 MAIL SERVICE CENTER RALEIGH NC 27699 |
| STATE OF NEW HAMPSHIRE TREASURY | UNCLAIMED PROPERTY DIVISION 25 CAPITOL ST, ROOM 121 CONCORD NH 03301 |
| STATE OF NEW HAMPSHIRE TREASURY | UNCLAIMED PROPERTY DIVISION 25 CAPITOL ST, ROOM 121 CONCORD NH 03301 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION PO BOX 214 TRENTON NJ 08635-0214 |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION PO BOX 214 TRENTON NJ 08635-0214 |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION PO BOX 214 TRENTON NJ 08635-0214 |
| STATE OF NEW JERSEY | DCA BFCE- DORES PO BOX 663 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DCA BFCE- DORES PO BOX 663 TRENTON NJ 08646 |
| STATE OF RHODE ISLAND | OFFICE OF THE GENERAL TREASURER 50 SERVICE AVE WARWICK RI 02886 |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION PO BOX 190693 NASHVILLE TN 32719-0693 |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION PO BOX 190693 NASHVILLE TN 32719-0693 |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION PO BOX 190693 NASHVILLE TN 32719-0693 |
| STATE OF VERMONT | OFFICE OF THE STATE TREASURER 109 STATE ST, 4TH FL MONTPELIER VT 05609-6200 |
| STATE OF WASHINGTON DEPARTMENT OF | ECOLOGY PO BOX 47600 OLYMPIA WA 98504 |
| STATE OF WASHINGTON DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION 2500 EAST VALLEY RD SUITE C RENTON WA 98057 |
| STATE TAX COMMISSION | PO BOX 1033 JACKSON MS 39215 |
| STATE, WILLIE | ADDRESS ON FILE |
| STATELINE CARRIER LLC | OR ALADDIN FINANCIAL, INC PO BOX 1394 SIOUX FALLS SD 57101 |
| STATEN, BRUCE | ADDRESS ON FILE |
| STATEN, RODERICK | ADDRESS ON FILE |
| STATES LOGISTICS (URDFM:0060054590) | 5650 DOLLY AVE BUENA PARK CA 90621 |
| STATUS TRANSPORTATION CORPORATION | OR STEELHEAD FINANCE LLC 3518 HEATHROW WAY MEDFORD OR 97504 |
| STATZ, MICHAEL | ADDRESS ON FILE |
| STAUFFACHER, LARRY | ADDRESS ON FILE |
| STAUFFACHER, MICHAEL | ADDRESS ON FILE |
| STAUNER, CHRIS | ADDRESS ON FILE |
| STAUP, MIKE | ADDRESS ON FILE |
| STAVERT, KEITH | ADDRESS ON FILE |
| STAVERT, KEITH D | ADDRESS ON FILE |
| STCLAIR, MICHAEL | ADDRESS ON FILE |
| STCLAIR, MICHAEL | ADDRESS ON FILE |
| STEAD, MARIAH | ADDRESS ON FILE |
| STEAM CARGO, INC | 6974 CAMPBELL BLVD N TONAWANDA NY 14120-9605 |
| STEAM LOGISTICS | 325 MARKET ST STE 204 KIM JOHNSON CLAIMS CHATTANOOGA TN 37402 |
| STEARNS PACKAGING % ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| STEARNS, AARON | ADDRESS ON FILE |
| STEC, SANDRA | ADDRESS ON FILE |
| STEED, SARAH | ADDRESS ON FILE |
| STEED, SARAH | ADDRESS ON FILE |
| STEEL CITY ENTERPRISES, INC. | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| STEEL CITY PRODUCTS | 1044 CORPORATE LN MINDY RODEN EXPORT PA 15632 |
| STEEL CRAFT TECH | 8057 GRAPHIC IND BELMONT MI 49306 |
| STEEL ELECTRIC PRODS | 6301 NEW UTRECHT AVE KAREN RICHIEZ BROOKLYN NY 11219 |
| STEEL KING INDUSTRIES | 171 WEST WING STREET STE 204A RON LUCARELLI % EVANS TRANS ARLINGTON HEIGHTS IL 60005 |
| STEELCRAFT MANUFACTURING | 11015 KENWOOD RD KAREN TUCKER CINCINNATI OH 45242 |
| STEELE, CHRISTOPHER | ADDRESS ON FILE |
| STEELE, DAVID | ADDRESS ON FILE |
| STEELE, ELESHIA | ADDRESS ON FILE |
| STEELE, JACK | ADDRESS ON FILE |
| STEELE, MELYNDA | ADDRESS ON FILE |
| STEELS, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEEN, WILLIAM | ADDRESS ON FILE |
| STEENBLIK, LINCOLN | ADDRESS ON FILE |
| STEENS, BRIDGET | ADDRESS ON FILE |
| STEFAN TRUCKING INC (MC1263207) | 6184 BURROUGHS AVE STERLING HEIGHTS MI 48314 |
| STEFFEL, LAWRENCE | ADDRESS ON FILE |
| STEFFEN, WILLIAM | ADDRESS ON FILE |
| STEFFEN, WILLIAM | ADDRESS ON FILE |
| STEFFENS, GLENN | ADDRESS ON FILE |
| STEFFENS, JEFF | ADDRESS ON FILE |
| STEGALL, KEVIN | ADDRESS ON FILE |
| STEGALL, THEODORE | ADDRESS ON FILE |
| STEGER, TIMOTHY | ADDRESS ON FILE |
| STEIGERWALT, AUSTIN | ADDRESS ON FILE |
| STEIN, JARED | ADDRESS ON FILE |
| STEIN, JORDAN | ADDRESS ON FILE |
| STEINBERG, ADRICK | ADDRESS ON FILE |
| STEINBRECHER, LEWIS | ADDRESS ON FILE |
| STEINDL, JOHN | ADDRESS ON FILE |
| STEINER TRACTOR PARTS | 1660 S M 13 PATTI PIERCE CLAIMS/PATTI LENNON MI 48449 |
| STEINKE, DAVID | ADDRESS ON FILE |
| STEINMACHER, ANTON | ADDRESS ON FILE |
| STELLAR SCIENTIFIC LLC | 10715 RED RUN BLVD STE 111 & 112 DORIS DOUGLAS OWINGS MILLS MD 21117 |
| STELLIUM TRANSPORT CORP | OR J D FACTORS PO BOX 3428 PALOS VERDES CA 90274 |
| STELZEL, FRANK | ADDRESS ON FILE |
| STEMLER PLUMBING, INC. | 812 EAST 10TH STREET JEFFERSONVILLE IN 47130 |
| STEMMLER, DANIEL | ADDRESS ON FILE |
| STEMPNIAK, PAUL | ADDRESS ON FILE |
| STENARD, MARK | ADDRESS ON FILE |
| STENGEL, NORMAN | ADDRESS ON FILE |
| STENGER, HEIDI | ADDRESS ON FILE |
| STENLAKE, KYLE | ADDRESS ON FILE |
| STENNIS, JEMAR | ADDRESS ON FILE |
| STENSTROM | PETROLEUM SERVICES GROUP PO BOX 5946 ROCKFORD IL 61125 |
| STENZEL, SCOTT | ADDRESS ON FILE |
| STEPANEK, ANDREW | ADDRESS ON FILE |
| STEPHANIE DUNN | ADDRESS ON FILE |
| STEPHANIE J WEBB | ADDRESS ON FILE |
| STEPHANIE R NEEDHAM | ADDRESS ON FILE |
| STEPHANIE SHOFFNER | ADDRESS ON FILE |
| STEPHEN A KINSMAN | ADDRESS ON FILE |
| STEPHEN CRAVER | ADDRESS ON FILE |
| STEPHEN DIAZ | ADDRESS ON FILE |
| STEPHEN ENGLISCH | ADDRESS ON FILE |
| STEPHEN L ISHAM | ADDRESS ON FILE |
| STEPHEN S SHAFER | ADDRESS ON FILE |
| STEPHEN VAN POUCKE | ADDRESS ON FILE |
| STEPHEN W GARBER | ADDRESS ON FILE |
| STEPHEN WILSON | ADDRESS ON FILE |
| STEPHENS INSURANCE LLC | 111 CENTER ST SUITE 100 LITTLE ROCK AR 72201 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, ALEXANDER | ADDRESS ON FILE |
| STEPHENS, CARL | ADDRESS ON FILE |
| STEPHENS, DENNIS | ADDRESS ON FILE |
| STEPHENS, GROVER | ADDRESS ON FILE |
| STEPHENS, HOMER | ADDRESS ON FILE |
| STEPHENS, JEFFREY | ADDRESS ON FILE |
| STEPHENS, JENNIFER | ADDRESS ON FILE |
| STEPHENS, JOHN | ADDRESS ON FILE |
| STEPHENS, JOHN A | ADDRESS ON FILE |
| STEPHENS, KAYLA | ADDRESS ON FILE |
| STEPHENS, NEIL | ADDRESS ON FILE |
| STEPHENS, PHILLIP | ADDRESS ON FILE |
| STEPHENS, WILLIAM | ADDRESS ON FILE |
| STEPHENS, WILLIAM | ADDRESS ON FILE |
| STEPHENSON, BARBARA | ADDRESS ON FILE |
| STEPHENSON, BARBARA | ADDRESS ON FILE |
| STEPHENSON, CONNY | ADDRESS ON FILE |
| STEPHENSON, DANIEL | ADDRESS ON FILE |
| STEPHENSON, KEITH | ADDRESS ON FILE |
| STEPHENSON, KEVIN | ADDRESS ON FILE |
| STEPHENSON, LOLA | ADDRESS ON FILE |
| STEPHENSON, ROBERT | ADDRESS ON FILE |
| STEPHENSON, WILLIAM | ADDRESS ON FILE |
| STEPHENSON, WILLIAM | ADDRESS ON FILE |
| STEPHON L NESBITT | ADDRESS ON FILE |
| STEPINSKI, JOHN | ADDRESS ON FILE |
| STEPINSKI, JOHN L | ADDRESS ON FILE |
| STEPP'S TOWING SERVICE OF TAMPA INC | 9602 E US HIGHWAY 92 TAMPA FL 33619 |
| STEREO LOGISTICS INC | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415 |
| STERICYCLE, ULC | ADDRESS ON FILE |
| STERILITE CORPORATION | 30 SCALES LANE TOWNSEND MA 01469 |
| STERITI, ANNA | ADDRESS ON FILE |
| STERLING RADIATOR DIV | 3576 S FIELD ST KATRINA HARRIS FARMVILLE NC 27828 |
| STERLING TRANSPORT SERVICES IN | 47 DEBRA LN RICHARD GRABER BASKING RIDGE NJ 07920 |
| STERLING TRUCK & TRAILER SALES LTD | 762 MCDONALD ST REGINA SK S4N 7M7 CANADA |
| STERLING WATER, INC. | SUITE B 1928 TRUAX BLVD EAU CLAIRE WI 54703-9613 |
| STERLING, ALEXANDER | ADDRESS ON FILE |
| STERLING, FRANK | ADDRESS ON FILE |
| STERLING, JERRELL | ADDRESS ON FILE |
| STERLING, MARK | ADDRESS ON FILE |
| STERMER, DALE | ADDRESS ON FILE |
| STERN-CIVORELLI, RHONDA | ADDRESS ON FILE |
| STERNO | 300 DATA CT % ROCKFARM DUBUQUE IA 52003 |
| STERNO C/O ROCKFARM | 300 DATA CT DUBUQUE IA 52003 |
| STERNWEIS & SONS INC. | ATTN: GLEN STERNWEIS 11397 WREN ROAD MARSHFIELD WI 54449-8723 |
| STEUERWALD, KEVIN | ADDRESS ON FILE |
| STEVE COURTNEY INC | PO BOX 2998 LA GRANDE OR 97850 |
| STEVE HARNDEN | ADDRESS ON FILE |
| STEVE HINELY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVE MAGNER | ADDRESS ON FILE |
| STEVE MAGNER | ADDRESS ON FILE |
| STEVE ROSE | ADDRESS ON FILE |
| STEVE SCECCHITANO | ADDRESS ON FILE |
| STEVE SONYE | ADDRESS ON FILE |
| STEVE VILLARREAL | ADDRESS ON FILE |
| STEVEN A EVANS | ADDRESS ON FILE |
| STEVEN CULP | ADDRESS ON FILE |
| STEVEN E KELSHAW | ADDRESS ON FILE |
| STEVEN G MARTIN | ADDRESS ON FILE |
| STEVEN MERILLAT | ADDRESS ON FILE |
| STEVEN R ROSE | ADDRESS ON FILE |
| STEVEN ROSE | ADDRESS ON FILE |
| STEVEN ROUDYBUSH | ADDRESS ON FILE |
| STEVEN SANDERS | ADDRESS ON FILE |
| STEVEN SAVAGE | ADDRESS ON FILE |
| STEVEN THOMAS | ADDRESS ON FILE |
| STEVEN TRAUTHWEIN | ADDRESS ON FILE |
| STEVENS APPLIANCE TRUCK COMPAN | 203 NORTON RD SHELBY RHODEN AUGUSTA GA 30906 |
| STEVENS AUTOMOTIVE | 1014 8TH AVENUE RICHARD ROTH GREELEY CO 80631 |
| STEVENS CREEK LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| STEVENS TRUCKING CO. | PO BOX 19608 OKLAHOMA CITY OK 73144 |
| STEVENS WEST INC | 1212 KERR GULCH RD CASEY WINDLE EVERGREEN CO 80439 |
| STEVENS, ALLEN | ADDRESS ON FILE |
| STEVENS, BRIAN | ADDRESS ON FILE |
| STEVENS, DWAYNE | ADDRESS ON FILE |
| STEVENS, JAMES | ADDRESS ON FILE |
| STEVENS, KENNETH | ADDRESS ON FILE |
| STEVENS, MARK | ADDRESS ON FILE |
| STEVENS, MARK | ADDRESS ON FILE |
| STEVENS, MICHAEL | ADDRESS ON FILE |
| STEVENS, NORMAN | ADDRESS ON FILE |
| STEVENS, OFFIONG | ADDRESS ON FILE |
| STEVENS, RICHARD | ADDRESS ON FILE |
| STEVENS, ROBERT | ADDRESS ON FILE |
| STEVENS, ROGER | ADDRESS ON FILE |
| STEVENS, TED | ADDRESS ON FILE |
| STEVENS, THOMAS | ADDRESS ON FILE |
| STEVENS, TREAVON | ADDRESS ON FILE |
| STEVENSON, CODY | ADDRESS ON FILE |
| STEVENSON, DARNELL | ADDRESS ON FILE |
| STEVENSON, GREGORY | ADDRESS ON FILE |
| STEVENSON, JODIE | ADDRESS ON FILE |
| STEVENSON, MARK | ADDRESS ON FILE |
| STEVENSON, MARK | ADDRESS ON FILE |
| STEVENSON, ROBERT | ADDRESS ON FILE |
| STEVENSON, RONALD | ADDRESS ON FILE |
| STEVENSON, THOMAS | ADDRESS ON FILE |
| STEVENSON, THOMAS F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVER, GREG | ADDRESS ON FILE |
| STEWARD, CODY | ADDRESS ON FILE |
| STEWARD, DOUGLAS | ADDRESS ON FILE |
| STEWARD, JAMES | ADDRESS ON FILE |
| STEWARD, MARLO | ADDRESS ON FILE |
| STEWART & STEVENSON LLC | PO BOX 301063 DALLAS TX 75303 |
| STEWART MCKAY | ADDRESS ON FILE |
| STEWART RENTALS | C/O ANTHONY J.. SAUNDERS, ATTY AT LAW ATTN: ANTHONY J. SAUNDERS 1101 BROAD STREET NEW CASTLE IN 47362 |
| STEWART SUTHERLAND INC | PO BOX 162 BRANDY MCCLEARY BRANDY MCCLEARY VICKSBURG MI 49097 |
| STEWART, BARRY | ADDRESS ON FILE |
| STEWART, BARRY A | ADDRESS ON FILE |
| STEWART, BERNARD | ADDRESS ON FILE |
| STEWART, BERNARD A | ADDRESS ON FILE |
| STEWART, CEDRIC | ADDRESS ON FILE |
| STEWART, DONTRE | ADDRESS ON FILE |
| STEWART, EUGENE | ADDRESS ON FILE |
| STEWART, GEORGE | ADDRESS ON FILE |
| STEWART, GLENN | ADDRESS ON FILE |
| STEWART, GLENN | ADDRESS ON FILE |
| STEWART, GREGORY | ADDRESS ON FILE |
| STEWART, GREGORY | ADDRESS ON FILE |
| STEWART, GREGORY | ADDRESS ON FILE |
| STEWART, HARDY | ADDRESS ON FILE |
| STEWART, JOSHUA | ADDRESS ON FILE |
| STEWART, KEVIN | ADDRESS ON FILE |
| STEWART, KEVIN | ADDRESS ON FILE |
| STEWART, KEVIN | ADDRESS ON FILE |
| STEWART, LARRY | ADDRESS ON FILE |
| STEWART, LOGAN | ADDRESS ON FILE |
| STEWART, LORETTA | ADDRESS ON FILE |
| STEWART, MARK | ADDRESS ON FILE |
| STEWART, MICHAEL | ADDRESS ON FILE |
| STEWART, MICHAEL | ADDRESS ON FILE |
| STEWART, NICHOLAS | ADDRESS ON FILE |
| STEWART, PAUL | ADDRESS ON FILE |
| STEWART, PHILLIP | ADDRESS ON FILE |
| STEWART, STEVEN | ADDRESS ON FILE |
| STEWART, STEVEN | ADDRESS ON FILE |
| STEWART, SYLVESTER | ADDRESS ON FILE |
| STEWART, VICTORIA | ADDRESS ON FILE |
| STEWNER, FJ LARRY | ADDRESS ON FILE |
| STEWNER, RONALD | ADDRESS ON FILE |
| STG ABRASIVES (NPM:5100004389) | STE 2100 NANCY ELKE EDEN PRAIRIE MN 55347 |
| STG INTERMODAL SOLUTIONS | 27836 NETWORK PLACE CHICAGO IL 60673 |
| STICKLE JR, SHAWN | ADDRESS ON FILE |
| STICKLES, CHRISTINA | ADDRESS ON FILE |
| STIDHAM, KENNETH | ADDRESS ON FILE |
| STIDHAM, KENNETH R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STIEF, RICHARD | ADDRESS ON FILE |
| STIEF, RICHARD M | ADDRESS ON FILE |
| STIG, LLC | OR TAFS, INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| STIGGER, ERIC | ADDRESS ON FILE |
| STIGGERS, ALTON | ADDRESS ON FILE |
| STIKES, DARREN | ADDRESS ON FILE |
| STILES, DAVID | ADDRESS ON FILE |
| STILES, ROBERT | ADDRESS ON FILE |
| STIMELING, PEGGY | ADDRESS ON FILE |
| STIMPSON, DANIEL | ADDRESS ON FILE |
| STINGLEY, JAMES | ADDRESS ON FILE |
| STINSON, GREGORY | ADDRESS ON FILE |
| STIRLING, HOLLI | ADDRESS ON FILE |
| STITH, DONALD | ADDRESS ON FILE |
| STITT, MATTHEW | ADDRESS ON FILE |
| STITT, WILLIAM | ADDRESS ON FILE |
| STIVERS, ZACHARIAH | ADDRESS ON FILE |
| STJOHN, SHANNON | ADDRESS ON FILE |
| STOBER, SCOTT | ADDRESS ON FILE |
| STOC TRAILER SERVICES INC | 30 WINTER ST EAST ST LOUIS IL 62201 |
| STOCK, CASEY | ADDRESS ON FILE |
| STOCK, DANIEL | ADDRESS ON FILE |
| STODDARD, LEVI | ADDRESS ON FILE |
| STODDARD, TRACY | ADDRESS ON FILE |
| STODDARD, ZACHARY | ADDRESS ON FILE |
| STODDART, ANDREW | ADDRESS ON FILE |
| STOECKLEY, STEVEN | ADDRESS ON FILE |
| STOKELY, RAL | ADDRESS ON FILE |
| STOKELY, RAL J | ADDRESS ON FILE |
| STOKES, CHARLES | ADDRESS ON FILE |
| STOKES, JEFFREY | ADDRESS ON FILE |
| STOKES, JEFFREY S | ADDRESS ON FILE |
| STOKES, JEROME | ADDRESS ON FILE |
| STOKES, JOHN | ADDRESS ON FILE |
| STOKES, MICHAEL | ADDRESS ON FILE |
| STOKES, ROBERT | ADDRESS ON FILE |
| STOKESBERRY, LACEY | ADDRESS ON FILE |
| STOLARSKI, STANLEY | ADDRESS ON FILE |
| STOLLENWERK, RUSSELL | ADDRESS ON FILE |
| STOLTENBERG, EVAN | ADDRESS ON FILE |
| STOLTZFUS, DWANE | ADDRESS ON FILE |
| STOLZMAN, RONALD | ADDRESS ON FILE |
| STONE AND TILE SHOPPE | 12804 RAYMER ST HARDEEP JOHAR NORTH HOLLYWOOD CA 91605 |
| STONE EQUIPMENT COMPANY | 900 EI SOBRANTE RD. # 101 CORONA CA 92879 |
| STONE, BOB (LOREN) | ADDRESS ON FILE |
| STONE, BOB (LOREN) | ADDRESS ON FILE |
| STONE, BRANDON | ADDRESS ON FILE |
| STONE, BRIAN | ADDRESS ON FILE |
| STONE, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STONE, DANNY | ADDRESS ON FILE |
| STONE, DANNY J | ADDRESS ON FILE |
| STONE, EARL | ADDRESS ON FILE |
| STONE, HEATHER | ADDRESS ON FILE |
| STONE, JEFF | ADDRESS ON FILE |
| STONE, JOHN | ADDRESS ON FILE |
| STONE, RODNEY | ADDRESS ON FILE |
| STONE, RON | ADDRESS ON FILE |
| STONE, TIMOTHY | ADDRESS ON FILE |
| STONE, VERNON | ADDRESS ON FILE |
| STONEBRAKER, WILLIAM | ADDRESS ON FILE |
| STONEMAR NATURAL STONE CO | 18000 COMMERCE PKWY OLESYA MT LAUREL NJ 08054 |
| STONER, DAVID | ADDRESS ON FILE |
| STONYBROOK WATER COMPANY LLC | 11 BEACH ST MANCHESTER MA 01944 |
| STOOPS FREIGHTLINER-QUALITY TRAILER, | INC. 27825 NETWORK PLACE CHICAGO IL 60673 |
| STOPKA, MARCIA | ADDRESS ON FILE |
| STOPKA, RICHARD | ADDRESS ON FILE |
| STORAGE AND CANOPY INC | 990 US HWY 27 S MILEIDYS PUJOL VENUS FL 33960 |
| STORE SUPPLY WAREHOUSE | (URDFM:0060099341) 12955 ENTERPRISE WAY BRIDGETON MO 63044 |
| STOREN, THOMAS | ADDRESS ON FILE |
| STORER, ROBERT | ADDRESS ON FILE |
| STOREY, ALLEN | ADDRESS ON FILE |
| STOREY, CHRISTOPHER | ADDRESS ON FILE |
| STORLIE, JOHN | ADDRESS ON FILE |
| STORM, BRIAN | ADDRESS ON FILE |
| STORTEBOOM, CRAIG | ADDRESS ON FILE |
| STORY, VAUGHN | ADDRESS ON FILE |
| STORY, WILLIAM | ADDRESS ON FILE |
| STORY, WILLIAMS M | ADDRESS ON FILE |
| STORZ, PAUL | ADDRESS ON FILE |
| STOTTS, CAROL | ADDRESS ON FILE |
| STOUGHTON TRAILERS ACCEPTANCE | COMPANY LLC 416 S ACADEMY ST STOUGHTON WI 53589 |
| STOUGHTON TRAILERS ACCEPTNACE CO LLC | 416 S ACADEMY ST STOUGHTON WI 53589 |
| STOUT, CHARLES | ADDRESS ON FILE |
| STOUT, CHRIS | ADDRESS ON FILE |
| STOUT, DENNIS | ADDRESS ON FILE |
| STOUT, GLENN | ADDRESS ON FILE |
| STOUT, KIERSTEN | ADDRESS ON FILE |
| STOUT, RAYMOND | ADDRESS ON FILE |
| STOUT, ROBERT | ADDRESS ON FILE |
| STOUT, ROBERT | ADDRESS ON FILE |
| STOVALL, DARRELL | ADDRESS ON FILE |
| STOVALL, DONALD | ADDRESS ON FILE |
| STOVALL, RAYMOND | ADDRESS ON FILE |
| STOVALL, RAYMOND L | ADDRESS ON FILE |
| STOVER, SCOTT | ADDRESS ON FILE |
| STOVER, SHANE | ADDRESS ON FILE |
| STOVER, TIMOTHY | ADDRESS ON FILE |
| STOVER, TIMOTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STRACHAN, MICHAEL | ADDRESS ON FILE |
| STRACNER, MONTY | ADDRESS ON FILE |
| STRADER FERRIS INTERNATIONAL | 808 COMMERCE PARK DR SANDRA MCLEOD OGDENSBURG NY 13669 |
| STRAETER, DONALD | ADDRESS ON FILE |
| STRAIGHT FREIGHT SYSTEM LLC | 2121 CLAREMONT AVE NE ALBUQUERQUE NM 87107 |
| STRAIGHT FREIGHT SYSTEM LLC | 2121 CLAREMONT AVE NE ALBUQUERQUE NM 87107 |
| STRAIGHT FREIGHT SYSTEM LLC | 2121 CLAREMONT AVE NE ALBUQUERQUE NM 87107 |
| STRAIGHT FREIGHT SYSTEM LLC | 2121 CLAREMONT AVE NE ALBUQUERQUE NM 87107 |
| STRAIGHT STRIPE PAINTING INC | 1812 W SUNSET BLVD #1-525 ST GEORGE UT 84770 |
| STRAIT, LEWIS | ADDRESS ON FILE |
| STRANGE, JASON | ADDRESS ON FILE |
| STRASSER, MONICA | ADDRESS ON FILE |
| STRATTON, FREDERICK | ADDRESS ON FILE |
| STRATTON, KENNETH | ADDRESS ON FILE |
| STRATUS BUILDING SOLUTIONS - TOLEDO | PO BOX 208299 DALLAS TX 75320 |
| STRATUS OF HAMPTON ROADS | 5269 GREENWICH RD SUITE 200 VIRGINIA BEACH VA 23462 |
| STRAUB, JOHN | ADDRESS ON FILE |
| STRAUSER, KEITH | ADDRESS ON FILE |
| STRAUSS, SCOTT | ADDRESS ON FILE |
| STRAWDERMAN, GLEN | ADDRESS ON FILE |
| STRAWSER, SHAWN | ADDRESS ON FILE |
| STREAM LOGISTICS | 5425 DIXIE RD MISSISSAUGA ON L4W 1E6 CANADA |
| STREAM TRANSPORT, LLC | OR TAB BANK PO BOX 150830 OGDEN UT 84415 |
| STREATER JR, CLIFFORD | ADDRESS ON FILE |
| STREATER, FREDDY | ADDRESS ON FILE |
| STREATER, FREDDY | ADDRESS ON FILE |
| STRECKFUSS, PAUL | ADDRESS ON FILE |
| STREET FLEET | PO BOX 130081 ROSEVILLE MN 55113 |
| STREET, EARNEST | ADDRESS ON FILE |
| STREET, HERNDON | ADDRESS ON FILE |
| STREET, JEFFREY | ADDRESS ON FILE |
| STREET, ROBERT | ADDRESS ON FILE |
| STREEVAL, DAVID | ADDRESS ON FILE |
| STRELTSOV, EDUARD | ADDRESS ON FILE |
| STRETCH STRAUTMAN | ADDRESS ON FILE |
| STREUFERT, DUANE | ADDRESS ON FILE |
| STRIANO ELECTRIC | 441 E FORDHAM RD EVAN FORDHAM BRONX NY 10458 |
| STRICK, BART | ADDRESS ON FILE |
| STRICKER, GLENN | ADDRESS ON FILE |
| STRICKLAND, ANDREW | ADDRESS ON FILE |
| STRICKLAND, BOBBY | ADDRESS ON FILE |
| STRICKLAND, BRENDA | ADDRESS ON FILE |
| STRICKLAND, FREDERICK | ADDRESS ON FILE |
| STRICKLAND, FREDERICK L | ADDRESS ON FILE |
| STRICKLAND, JACQUELYN | ADDRESS ON FILE |
| STRICKLAND, NICOLE | ADDRESS ON FILE |
| STRICKLAND, ROBERT | ADDRESS ON FILE |
| STRICKLAND, SEAN | ADDRESS ON FILE |
| STRIDAS | 8259 BEECHMONT AVE MARK BOOHER CINCINNATI OH 45255 |

| Claim Name | Address Information |
| --- | --- |
| STRINE, DEVIN | ADDRESS ON FILE |
| STRINGER, MICHAEL | ADDRESS ON FILE |
| STRINGER, SHELDON | ADDRESS ON FILE |
| STRINGFELLOW, HENRY | ADDRESS ON FILE |
| STRNAD, TIFFANY | ADDRESS ON FILE |
| STROBLE, CHARLES | ADDRESS ON FILE |
| STROHM, JAMES | ADDRESS ON FILE |
| STROM, ROY | ADDRESS ON FILE |
| STROMAN, ROSLYN | ADDRESS ON FILE |
| STRONG, BRIAN | ADDRESS ON FILE |
| STRONG, LADERRICK | ADDRESS ON FILE |
| STRONG, LAVALE | ADDRESS ON FILE |
| STRONG, THOMAS | ADDRESS ON FILE |
| STROTHMANN, MARY | ADDRESS ON FILE |
| STROUD, DARRIN | ADDRESS ON FILE |
| STROUP, RYAN | ADDRESS ON FILE |
| STROUP, SCOTT | ADDRESS ON FILE |
| STROUPE, NICHOLAS | ADDRESS ON FILE |
| STROUT, DAVID | ADDRESS ON FILE |
| STRUBLE, KEVIN | ADDRESS ON FILE |
| STRUCK, ANGELA | ADDRESS ON FILE |
| STRUNK, LLOYD | ADDRESS ON FILE |
| STRUPP, CLIFFORD | ADDRESS ON FILE |
| STU-RON SPRING INC T/A PETER'S | PETERS SPRING PO BOX 13143 BALTIMORE MD 21203 |
| STUART HOSE AND PIPE COMPANY | 701 RIVERSIDE DR FORT WORTH TX 76111 |
| STUART HUNT | ADDRESS ON FILE |
| STUART VENTURES LLC | 1000 NEWGATE MALL SW OGDEN UT 84405 |
| STUART, JEFF | ADDRESS ON FILE |
| STUART, RANDY | ADDRESS ON FILE |
| STUART, STEPHANIE | ADDRESS ON FILE |
| STUART, TABITHA | ADDRESS ON FILE |
| STUBBE, BERNIE | ADDRESS ON FILE |
| STUBBS, DOUGLAS | ADDRESS ON FILE |
| STUBBS, GARY | ADDRESS ON FILE |
| STUBER, NANCY | ADDRESS ON FILE |
| STUCKEY, CHRISTOPHER | ADDRESS ON FILE |
| STUCKWISH, KAREN | ADDRESS ON FILE |
| STUDER, BROCK | ADDRESS ON FILE |
| STUDER, BROCK | ADDRESS ON FILE |
| STUDER, ROBERT | ADDRESS ON FILE |
| STUDER, RONALD | ADDRESS ON FILE |
| STUELKE, KENNETH L | ADDRESS ON FILE |
| STUFFLEBEAN, GARY R | ADDRESS ON FILE |
| STULL, JASON | ADDRESS ON FILE |
| STULL, JASON E | ADDRESS ON FILE |
| STULL, JASON E | ADDRESS ON FILE |
| STULL, MICHAEL | ADDRESS ON FILE |
| STULL, RODNEY | ADDRESS ON FILE |
| STUMP, JASON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| STUMP, JUSTIN | ADDRESS ON FILE |
| STURDIVANT, KERRY | ADDRESS ON FILE |
| STURDIVANT, TYRONE | ADDRESS ON FILE |
| STURM, PAUL | ADDRESS ON FILE |
| STURM, RYAN | ADDRESS ON FILE |
| STURM, RYAN | ADDRESS ON FILE |
| STUROS, DAVID | ADDRESS ON FILE |
| STURTZ, JEFFREY | ADDRESS ON FILE |
| STUSSER ELECTRIC | 2710 PRINGLE RD SE STE 170 SALEM OR 97302 |
| STUTER, DANIEL | ADDRESS ON FILE |
| STUTLER LEASING INC | 3397 E. WATERLOO ROAD AKRON OH 44312 |
| STUTZMAN, KEVIN | ADDRESS ON FILE |
| STUTZMAN, KEVIN | ADDRESS ON FILE |
| STUTZMAN, LYLE | ADDRESS ON FILE |
| SUA, UATISONE | ADDRESS ON FILE |
| SUAREZ, ARMANDO | ADDRESS ON FILE |
| SUAREZ, JOHN | ADDRESS ON FILE |
| SUAREZ, JOSE | ADDRESS ON FILE |
| SUAREZ, JUAN | ADDRESS ON FILE |
| SUAREZ, KIRK | ADDRESS ON FILE |
| SUAREZ, ROBERT | ADDRESS ON FILE |
| SUAREZ, SCYLOR | ADDRESS ON FILE |
| SUASTE, ALVARO | ADDRESS ON FILE |
| SUAZO, FREDDY | ADDRESS ON FILE |
| SUBARU OF AMERICA | 14510 N LOMBARD ST BRENDA WOODWARD PORTLAND OR 97203 |
| SUBARU OF AMERICA, INC. | 19600 E 32ND PKWY STE 100 SHAUNA ROBINSON AURORA CO 80011 |
| SUBRAMAN CHERUKURI | ADDRESS ON FILE |
| SUBRAMAN R CHERUKURI | ADDRESS ON FILE |
| SUBROSMART | 12750 MERIT DRIVE, SUITE 520 ERIN THOMAS DALLAS TX 75251 |
| SUBURBAN ASPHALT | PO BOX 7294 CAROL STREAM IL 60197 |
| SUBURBAN AUTO SEAT CO, INC | 35 INDUSTRIAL ROAD LODI NJ 07644 |
| SUBURBAN AUTO SEAT CO, INC | 35 INDUSTRIAL ROAD LODI NJ 07644 |
| SUBURBAN AUTO SEAT CO, INC | 35 INDUSTRIAL ROAD LODI NJ 07644 |
| SUBURBAN PROPANE PARTNERS, L.P. | 240 ROUTE 10 W WHIPPANY NJ 07981 |
| SUBURBAN PROPANE PARTNERS, L.P. | 240 ROUTE 10 W WHIPPANY NJ 07981 |
| SUBURBAN PROPANE PARTNERS, L.P. | 240 ROUTE 10 W WHIPPANY NJ 07981 |
| SUBURBAN PROPANE PARTNERS, L.P. | 240 ROUTE 10 W WHIPPANY NJ 07981 |
| SUBURBAN PROPANE PARTNERS, L.P. | 240 ROUTE 10 W WHIPPANY NJ 07981 |
| SUBURBAN TEAMSTERS PENSION FUND | BENEFIT FUNDS UNION NATL BANK 101 E CHICAGO ST ELGIN IL 60121 |
| SUBURBAN TEAMSTERS WELFARE FUND | BENEFIT FUNDS UNION NATL BANK 101 E CHICAGO ST ELGIN IL 60121 |
| SUBURBAN TOWING INC | PO BOX 19049 LOUISVILLE KY 40259 |
| SUBURBAN TOWING INC | PO BOX 19049 LOUISVILLE KY 40259 |
| SUCATO, JUSTIN | ADDRESS ON FILE |
| SUCATO, JUSTIN L | ADDRESS ON FILE |
| SUCCESS GOESO | ADDRESS ON FILE |
| SUCHAN, BRIAN | ADDRESS ON FILE |
| SUCKY, JAMES | ADDRESS ON FILE |
| SUDBERRY, DANNY | ADDRESS ON FILE |
| SUDDUTH, TIMMOTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUDEYKO, BRAD | ADDRESS ON FILE |
| SUGARMAN, STEFANIE | ADDRESS ON FILE |
| SUGAROX % ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| SUGGS, ARTHUR | ADDRESS ON FILE |
| SUGGS, LEO H | ADDRESS ON FILE |
| SUGHRUE, STACY | ADDRESS ON FILE |
| SUKOWATY, TRENT | ADDRESS ON FILE |
| SULEJ, DENNIS | ADDRESS ON FILE |
| SULIKOWSKI, EDWARD | ADDRESS ON FILE |
| SULLIVAN, ANGELA | ADDRESS ON FILE |
| SULLIVAN, ARIANA | ADDRESS ON FILE |
| SULLIVAN, BOBBY | ADDRESS ON FILE |
| SULLIVAN, CHAD | ADDRESS ON FILE |
| SULLIVAN, CHRISTOPHER | ADDRESS ON FILE |
| SULLIVAN, CHRISTOPHER F | ADDRESS ON FILE |
| SULLIVAN, DARRYL | ADDRESS ON FILE |
| SULLIVAN, EDDIE | ADDRESS ON FILE |
| SULLIVAN, JAMES | ADDRESS ON FILE |
| SULLIVAN, JAMES | ADDRESS ON FILE |
| SULLIVAN, JAMES | ADDRESS ON FILE |
| SULLIVAN, JOHN | ADDRESS ON FILE |
| SULLIVAN, KAREN | ADDRESS ON FILE |
| SULLIVAN, KAREN | ADDRESS ON FILE |
| SULLIVAN, KIMBERLY | ADDRESS ON FILE |
| SULLIVAN, PATRICK | ADDRESS ON FILE |
| SULLIVAN, PHILIP | ADDRESS ON FILE |
| SULLIVAN, PHILIP | ADDRESS ON FILE |
| SULLIVAN, STANLEY | ADDRESS ON FILE |
| SULLIVAN, STEPHEN | ADDRESS ON FILE |
| SULLIVAN, THOMAS | ADDRESS ON FILE |
| SULLIVAN, THOMAS | ADDRESS ON FILE |
| SULLIVAN, TONY | ADDRESS ON FILE |
| SULZER, RONALD | ADDRESS ON FILE |
| SUMERALL, JOSEPH | ADDRESS ON FILE |
| SUMMER CLASSICS-SC31 | 3140 PELHAM PKWY SUZANNE WASHINGTON PELHAM AL 35124 |
| SUMMERS, JAMES | ADDRESS ON FILE |
| SUMMERS, JOHN | ADDRESS ON FILE |
| SUMMERS, KEVIN | ADDRESS ON FILE |
| SUMMERS, ROBERT | ADDRESS ON FILE |
| SUMMERS, STEVEN | ADDRESS ON FILE |
| SUMMIT COMPANIES | A-1 NATIONAL FIRE CO. PO BOX 6783 CAROL STREAM IL 60197 |
| SUMMIT COMPANIES | A-1 NATIONAL FIRE CO. PO BOX 6783 CAROL STREAM IL 60197 |
| SUMMIT HANDLING SYSTEMS, INC. | 11 DEFCO PARK RD NORTH HAVEN CT 06473 |
| SUMNER SR, TROY | ADDRESS ON FILE |
| SUMRALL, CHARLES | ADDRESS ON FILE |
| SUN EXPRESS (MC900966) | 4300 LINCOLN AVE STE O ROLLING MEADOWS IL 60008 |
| SUN, PATRICK | ADDRESS ON FILE |
| SUN-BEAM WINDOW CLEANERS | 1340 TURRET DRIVE, UNIT C MACHESNEY IL 61115 |
| SUNAR, NERAJAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUNBELT RENTALS | P.O. BOX 409211 ATLANTA GA 30384-9211 |
| SUNBELT RENTALS INC | PO BOX 409211 ATLANTA GA 30384 |
| SUNBELT RENTALS INC | PO BOX 409211 ATLANTA GA 30384 |
| SUNCOATINGS INC | 4701 E 7TH AVE JAMES PRECOURT TAMPA FL 33605 |
| SUND, KENNETH | ADDRESS ON FILE |
| SUNDANCE MARINE | 2291 TALL GRASS DR GRAND JUNCTION CO 81505 |
| SUNDRAIYA, SULESH | ADDRESS ON FILE |
| SUNGOR TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SUNNY TRUCKING LLC | 41542 STRAWBERRY CT CANTON MI 48188 |
| SUNRISE CARRIER INC | OR ECAPITAL FREIGHT FACTORING (EAST) CORP PO BOX 100920 ATLANTA GA 30384-0920 |
| SUNRISE SPRINGS WATER CO | PO BOX 232 NEWBURY OH 44065 |
| SUNSET PACIFIC TRANSPORTATION. INC. | 13875 NORTON AVE CHINO CA 91710 |
| SUNSET XPRESS LLC | 3850 CADET CT PENN LAIRD VA 22846 |
| SUNSHINE CORDAGE | 7190 NW 12TH ST GERMAN ROMERO MIAMI FL 33126 |
| SUNSHINE MAKERS | 1190 PROGRESS CENTER AVE VALERIE DOMINGUEZ LAWRENCEVILLE GA 30043 |
| SUNSHINE MAKERS, INC | 15922 PACIFIC COAST HIGWAY VALERIE DOMINGUEZ HUNTINGTON BEACH CA 92649 |
| SUNSTATE EQUIPMENT CO LLC | PO BOX 208439 DALLAS TX 75320 |
| SUNTECK TTS (URDFM:0060112186) | 4500 SALISBURY RD #305 JACKSONVILLE FL 32216 |
| SUNTECKTTS LLC | 11000 FRISCO ST STE 100 SUZANNE WASHINGTON FRISCO TX 75033 |
| SUNWAY CARRIERS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SUPAN, ANGELA | ADDRESS ON FILE |
| SUPER EXPRESS TRANSPORT TX LLC | OR CDF CAPITAL, LLC 1212 N OAK ST ALTON TX 78573 |
| SUPER GLASS WINDSHIELD REPAIR | PO BOX 888622 GRAND RAPIDS MI 49588 |
| SUPER PUFFT SNACKS | 700 SUPER PUFFT ST JESUS RAZO CLAIMS SPECIALIST PERRY FL 32348 |
| SUPER SAVE DISPOSAL INC. | 19395 LANGLEY BYPASS SURREY BC V3S 6K1 CANADA |
| SUPER SERVICE CARRIERS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| SUPER SWEEPERS II | PO BOX 669 ANAHEIM CA 92815 |
| SUPER-SAVE ENTERPRISES LTD | 19395 LANGLEY BYPASS SURREY BC V3S 6K1 CANADA |
| SUPERFAST TRUCKING INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SUPERIEUR PROPANE | P. O. BOX 4568, STN A TORONTO M5W 0J5 CANADA |
| SUPERIOR AUTO GLASS INC | 10680 NW 123RD ST RD UNIT 102 & 103 MIAMI-DADE MEDLEY FL 33178 |
| SUPERIOR CARE MEDICAL CENTER INC | 15401 S MAIN ST GARDENA CA 90248 |
| SUPERIOR CASTERS INC | 2801 E ABRAMS ST ARLINGTON TX 76010 |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF VENTURA 800 S VICTORIA # 118 VENTURA CA 93009 |
| SUPERIOR DOOR SERVICE INC | 106 GREYSTONE AVE KANSAS CITY KS 66103 |
| SUPERIOR INDUSTRIAL SUPPLY | 8525 VULCAN ST SAINT LOUIS MO 63111 |
| SUPERIOR LAUNDRY EQUIPMENT | 458 COZINE AVE RITA BROOKLYN NY 11208 |
| SUPERIOR PLUS ENERGY SERVICES | 1870 S WINTON RD SUITE 200 ROCHESTER NY 14618 |
| SUPERIOR POOL PRODUCTS | 9201 OAK HILL RD EVANSVILLE IN 47725 |
| SUPERIOR PRESSURE SYSTEMS | 29802 HAZEL GLEN RD MURRIETA CA 92563 |
| SUPERIOR PROPANE | PO BOX 4568 STN A TORONTO M5W 0J5 CANADA |
| SUPERIOR SERVICE TRANSPORT, INC | 2964 S 460 W PO BOX 25792 SALT LAKE CITY UT 84125 |
| SUPERIOR SERVICE TRANSPORT, INC | 2964 S 460 W PO BOX 25792 SALT LAKE CITY UT 84125 |
| SUPERIOR SERVICE TRANSPORT, INC | 2964 S 460 W PO BOX 25792 SALT LAKE CITY UT 84125 |
| SUPERIOR SERVICES | 555 NE HEMLOCK #101 REDMOND OR 97756 |
| SUPERIOR SOLUTIONS STAFFING SVCS INC 1 | PO BOX 1577 GAINESVILLE TX 76241 |
| SUPERIOR TOWING & TRANSPORT LLC | 1239 US HWY 22 LEBANON NJ 08833 |
| SUPERIOR TRANSPORT & LOGISTICS | 2021 AIRPORT DRIVE GREEN BAY WI 54313 |

| Claim Name | Address Information |
|---|---|
| SUPERSONIK TRANS LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUPERSTAR TRUCKING GROUP LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202487 DALLAS TX 75320-2487 |
| SUPERTURF INC | PO BOX 843 BRANDON SD 57005 |
| SUPPLY CHAIN SOLUTIONS | 4607 44TH ST SE RHONDA RILEY GRAND RAPIDS MI 49512 |
| SUPPLY CHAIN SOLUTIONS | 4607 44TH ST SE RHONDA RILEY GRAND RAPIDS MI 49512 |
| SUPPLY SOURCE IMPACT PRODUCTS | 2840 CENTENNIAL RD AUDREY GAWRYCH LOGISTICS TOLEDO OH 43617 |
| SUPPLY VINEYARD | 122 W MAIN ST STE 206 NICK CONTE BABYLON NY 11702 |
| SUPPLYHOUSE | 130 SPAGNOLI RD REBECCA BARROSO MELVILLE NY 11747 |
| SUPPLYONE | 3303 NW 112 STREET MIAMI FL 33167 |
| SUPREME ENTERPRISES LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| SUPREME EXPRESS | 3041 W NIELSEN AVE FRESNO CA 93706 |
| SUPREME LAWN CARE LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUPREME LOGISTICS SOLUTIONS | 6 KALEIGH CT BARRINGTON IL 60010-9349 |
| SUQUILANDA, GEORGE | ADDRESS ON FILE |
| SURBER, CHARLES | ADDRESS ON FILE |
| SURCAL TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SURE LOC ALUM EDGING | 310 E 64TH ST MARIANN LEEP HOLLAND MI 49423 |
| SURE POWER INC | 200 INDUSTRIAL HWY RIDLEY PARK PA 19078 |
| SUREPAY FINANCIAL SERVICES, LLC | 10 GLENLAKE PKWY STE 130 ATLANTA GA 30328 |
| SURFACE, CARL | ADDRESS ON FILE |
| SURICO, FRANK | ADDRESS ON FILE |
| SURICO, FRANK | ADDRESS ON FILE |
| SURRY CHEMICALS INC | 241 HICKORY ST MOUNT AIRY NC 27030 |
| SURYA BRASIL PRODUCTS % ECHO | 600 W CHICAGO AVE NICOLE TUCKER CHICAGO IL 60654 |
| SUS AMERICA INC | 1822 BRUMMEL AVE ELK GROVE VILLAGE IL 60007 |
| SUSAETA, MICHAEL | ADDRESS ON FILE |
| SUSAETA, THOMAS | ADDRESS ON FILE |
| SUSAN K PURCELL | ADDRESS ON FILE |
| SUSAN KERKEZ | ADDRESS ON FILE |
| SUSAN SHULMAN | ADDRESS ON FILE |
| SUSAN SHULMAN | ADDRESS ON FILE |
| SUSANVILLE TOWING | PO BOX 1327 2955 JOHNSTONVILLE ROAD SUSANVILLE CA 96130 |
| SUSCO TRANSPORTATION | 266 OLD TOM MORRIS RD GARLAND NC 28441 |
| SUSKO, MICHAEL | ADDRESS ON FILE |
| SUSQUEHANNA COMMERCIAL FINANCE INC | 2 COUNTRY VIEW RD, STE 300 MALVERN PA 19355 |
| SUSSEX DIESEL INC. | 31051 OLD SAILOR RD. LAUREL DE 19956 |
| SUSTAIN SEED & SOIL | 739 S VANDEMARK RD BEN BELCHER SIDNEY OH 45365 |
| SUSTEK, DALE | ADDRESS ON FILE |
| SUSTENTO, ALBERT L | ADDRESS ON FILE |
| SUTER, THOMAS | ADDRESS ON FILE |
| SUTHERLAND, ANTHONY | ADDRESS ON FILE |
| SUTHERLAND, LAURIE | ADDRESS ON FILE |
| SUTHERLAND, LUKE | ADDRESS ON FILE |
| SUTHERLAND, RACHEL | ADDRESS ON FILE |
| SUTHERLAND, SAMUEL | ADDRESS ON FILE |
| SUTHERLY, DWIGHT | ADDRESS ON FILE |
| SUTLIFF, JAMES | ADDRESS ON FILE |
| SUTTER, MICHAEL | ADDRESS ON FILE |
| SUTTLE, ZACHARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SUTTLES, LARRY | ADDRESS ON FILE |
| SUTTLES, ROY | ADDRESS ON FILE |
| SUTTON TRANSPORT, INC. | PO BOX 78425 MILWAUKEE WI 53278-8425 |
| SUTTON, JUSTIN | ADDRESS ON FILE |
| SUTTON, LA TERRENCE | ADDRESS ON FILE |
| SUTTON, RANDALL | ADDRESS ON FILE |
| SUTTON, RENEE | ADDRESS ON FILE |
| SUTTON, RICHIE | ADDRESS ON FILE |
| SUTTON, ROBERT | ADDRESS ON FILE |
| SUTTON, ROBERT | ADDRESS ON FILE |
| SUTTON, SAMMY | ADDRESS ON FILE |
| SV WAY LLC | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SVEN KYSAR | ADDRESS ON FILE |
| SVENS-SONS TRUCKING LLC | OR RIVIERA FINANCE OF TX PO BOX 202487 DALLAS TX 75320-2487 |
| SVITEK, JOSEPH | ADDRESS ON FILE |
| SWAB, MICHAEL | ADDRESS ON FILE |
| SWACKHAMMER, RONALD | ADDRESS ON FILE |
| SWAFFORD, LARRY | ADDRESS ON FILE |
| SWAIN, EMILY | ADDRESS ON FILE |
| SWAMP COOLERS ONLINE | 1018 MERIDITH DR TERRELL TX 75160 |
| SWAN, DAVID | ADDRESS ON FILE |
| SWAN, LAMAR | ADDRESS ON FILE |
| SWANCEY, GARY | ADDRESS ON FILE |
| SWANEY, DAVID | ADDRESS ON FILE |
| SWANGER, CINDY | ADDRESS ON FILE |
| SWANN JR, BOBBY | ADDRESS ON FILE |
| SWANN, ALBERT | ADDRESS ON FILE |
| SWANN, PHYLLIS | ADDRESS ON FILE |
| SWANSON, BRYAN | ADDRESS ON FILE |
| SWANSON, LARRY | ADDRESS ON FILE |
| SWANSON, MICHAEL | ADDRESS ON FILE |
| SWANSON, WYATT | ADDRESS ON FILE |
| SWARENS, WESLEY | ADDRESS ON FILE |
| SWARTZ, JEFFREY | ADDRESS ON FILE |
| SWARTZ, KYLE | ADDRESS ON FILE |
| SWARTZ, TIMOTHY | ADDRESS ON FILE |
| SWATEK, GREGORY | ADDRESS ON FILE |
| SWAYZE, ROBERT | ADDRESS ON FILE |
| SWECKER, JAMES | ADDRESS ON FILE |
| SWEENE, NEVIN | ADDRESS ON FILE |
| SWEENEY, DANNY | ADDRESS ON FILE |
| SWEENEY, KEVIN | ADDRESS ON FILE |
| SWEENEY, MICHAEL | ADDRESS ON FILE |
| SWEENEY, MICHELLE | ADDRESS ON FILE |
| SWEENEY, NORMAN | ADDRESS ON FILE |
| SWEENEY, TROY | ADDRESS ON FILE |
| SWEENY, LARRY | ADDRESS ON FILE |
| SWEERE, JOHN | ADDRESS ON FILE |
| SWEET LIFE HOSPITALITY INC | 800 FALMOUTH RD. MASHPEE MA 02542 |

| Claim Name | Address Information |
|---|---|
| SWEET LIFE LLC | OR CRESTMARK TPG LLC PO BOX 682348 FRANKLIN TN 37068 |
| SWEET, RANDY | ADDRESS ON FILE |
| SWEET, TONY | ADDRESS ON FILE |
| SWEETIEBOY FAB WORKZ, INC | 8805 METRO COURT NORTH CHESTERFIELD VA 23237 |
| SWEETWATER PLUMBING INDUSTRIES INC | 4667 HOLT BLVD MONTCLAIR CA 91763 |
| SWEGER, DEREK | ADDRESS ON FILE |
| SWEGER, WILLIAM | ADDRESS ON FILE |
| SWEIGERT, CHARLES | ADDRESS ON FILE |
| SWENSEN, DANA | ADDRESS ON FILE |
| SWENSON, STEPHEN | ADDRESS ON FILE |
| SWENTKOWSKI, SEAN | ADDRESS ON FILE |
| SWIDERSKI, TIMOTHY | ADDRESS ON FILE |
| SWIFT TRANSPORTATION CO. OF ARIZONA, LLC | ATTN: REAL ESTATE DEPT 2002 W WAHALLA LN PHOENIX AZ 85027 |
| SWIGER, JAMES | ADDRESS ON FILE |
| SWIHART, RUSSELL | ADDRESS ON FILE |
| SWIMMING POOL FULFILLMENT | 51 SAW MILL POND RD MERCEDES LARIS EDISON NJ 08817 |
| SWINDELL, TIMOTHY | ADDRESS ON FILE |
| SWINDLER, BRENT | ADDRESS ON FILE |
| SWINEFORD, DAVID | ADDRESS ON FILE |
| SWINEHART, MARK | ADDRESS ON FILE |
| SWINGLE, DOUGLAS | ADDRESS ON FILE |
| SWINGLE, DOUGLAS | ADDRESS ON FILE |
| SWINGLER, MARK | ADDRESS ON FILE |
| SWISS STEEL USA INC | 365 VILLAGE DR CAROL STREAM IL 60188 |
| SWORDS, JEREMY | ADDRESS ON FILE |
| SWYGARD, MARK | ADDRESS ON FILE |
| SYAHT TORRES | ADDRESS ON FILE |
| SYBERT, EDWARD | ADDRESS ON FILE |
| SYBROS LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| SYDNEY R MOTES | ADDRESS ON FILE |
| SYED BOKHARI | ADDRESS ON FILE |
| SYED, KHALIL | ADDRESS ON FILE |
| SYESTER, ALYCE | ADDRESS ON FILE |
| SYKES, MICHAEL | ADDRESS ON FILE |
| SYKES, STEVEN | ADDRESS ON FILE |
| SYLVAMO | 601 N MECHANIC ST ALISON HOLT FRANKLIN VA 23851 |
| SYLVANDER, BRUCE | ADDRESS ON FILE |
| SYLVANDER, BRUCE | ADDRESS ON FILE |
| SYLVESTER J ADKINS | ADDRESS ON FILE |
| SYLVIA, MATTHEW | ADDRESS ON FILE |
| SYLVRLEAF LLC | 51 MUSANO CT WEST ORANGE NJ 07052-4114 |
| SYNCHROGISTICS LLC | PO BOX 99066 NOVELLYN SALIO-AN CLAIMS RALEIGH NC 27624 |
| SYNTER RESOURCE GROUP, LLC | PO BOX 62016 CHARLESTON SC 29419 |
| SYNTER RESOURCE GROUP, LLC | PO BOX 62016 CHARLESTON SC 29419 |
| SYRACUSE LAWN & MAINTENANCE INC | 9 - 7 TOWN GARDEN DR LIVERPOOL NY 13088 |
| SYSCO FOOD SERVICES (URDFM:0060103016) | 22820 54TH AVE S KENT WA 98032 |
| SYSTEMS LLC | PO BOX 309 GERMANTOWN WI 53022 |
| SYSTEMS LLC | PO BOX 309 GERMANTOWN WI 53022 |

| Claim Name | Address Information |
|---|---|
| SYSTEMS LLC | PO BOX 309 GERMANTOWN WI 53022 |
| SYVRUD CHIROPRACTIC CLINIC | 825 25TH ST S FARGO ND 58103 |
| SZ15 LOGISTICS | PO BOX 698 GERRIE CYRUS CARLISLE PA 17013 |
| SZARLOWICZ, RONALD | ADDRESS ON FILE |
| SZARZYNSKI, JAMES | ADDRESS ON FILE |
| SZCZACHOR, BARTLOMIEJ | ADDRESS ON FILE |
| SZCZEPANSKI, TERRY | ADDRESS ON FILE |
| SZCZERBA, STANISLAW | ADDRESS ON FILE |
| SZELUGA, MICHELLE | ADDRESS ON FILE |
| SZEREPI, RICHARD | ADDRESS ON FILE |
| SZOZDA, JORDAN | ADDRESS ON FILE |
| SZPAK, RONALD | ADDRESS ON FILE |
| SZPAK, RONALD R | ADDRESS ON FILE |
| SZUCH, ROBERT | ADDRESS ON FILE |
| SZULCZEWSKI, TIMOTHY | ADDRESS ON FILE |
| SZYCHULSKI, ROBERT | ADDRESS ON FILE |
| SZYMANSKI, JOSEPH | ADDRESS ON FILE |
| T & A SUPPLY | 6821 S 216TH ST KENT WA 98035 |
| T & D BODY SHOP | 1980 KNIGHT RD KERNERSVILLE NC 27284 |
| T & D BODY SHOP | 1980 KNIGHT RD KERNERSVILLE NC 27284 |
| T & E THE CAT RENTAL STORE | 2770 N 19TH AVE JON VENTLING BOZEMAN MT 59718 |
| T & J TRANSPORT, INC. | 46 BIG HILL DRIVE BEATTYVILLE KY 41311 |
| T & T FREIGHT CORP | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| T & W TIRE | P.O. BOX 258859 OKLAHOMA CITY OK 73125 |
| T C B X INC | 1748 S E 13TH ST P O BOX 325 BRAINERD MN 56401 |
| T L GRAPHICS AND PRINT SOLUTIONS, LLC | 9072 LYNDALE AVE. S # 165 BLOOMINGTON MN 55420 |
| T&A | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| T&A SUPPLY | 6821 S 216TH ST KENT WA 98032 |
| T&E PRIME FOODS | 1080 WYCKOFF AVE SARAI NEVAREZ RIDGEWOOD NY 11385 |
| T&W TOWING LLC | 2046 SORENSEN RD ALBERT LEA MN 56007 |
| T-N-T DYNAMITE LAWN SERVICES | 1002 WESTWOOD DR. ABILENE TX 79603 |
| T. ALEXANDER III TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| T. MOSS TRUCKING, INC. | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| T. SLACK ENVIRONMENTAL SERVICES | 180 MARKET STREET KENILWORTH NJ 07033 |
| TA GRAHAM TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TA OPERATING LLC | PO BOX 641906 CINCINNATI OH 45264 |
| TA SERVICES LLC | 1810 AVENUE C BIRMINGHAM AL 35218 |
| TA TRUCK SERVICE | IOWA 80 TRUCKSTOP PO BOX 639 WALCOTT IA 52773 |
| TA TRUCK SERVICE | IOWA 80 TRUCKSTOP PO BOX 639 WALCOTT IA 52773 |
| TABANJI, DANNY | ADDRESS ON FILE |
| TABARES, HIGINIO | ADDRESS ON FILE |
| TABARES, LAURA | ADDRESS ON FILE |
| TABONE, JONATHON | ADDRESS ON FILE |
| TABOR, RONALD | ADDRESS ON FILE |
| TAC LOGISTICS SERVICES | 9100 SOUTHWEST FREEWAY SUITE 150G HOUSTON TX 77074 |
| TACCABAN, JERRY | ADDRESS ON FILE |
| TACKETT, MARIANNE | ADDRESS ON FILE |
| TACOMA & FIFE TRAILER REPAIR, INC | 10020 SALES RD LAKEWOOD WA 98499 |

| Claim Name | Address Information |
|---|---|
| TACOMA MOTORFREIGHT SERVICE | 1314 E 26TH ST TACOMA WA 98421 |
| TACOMA MOTORFREIGHT SERVICE | 1314 E 26TH ST TACOMA WA 98421 |
| TACURI, JONATHAN | ADDRESS ON FILE |
| TAFF, WILLIAM | ADDRESS ON FILE |
| TAFF, WILLIAM F | ADDRESS ON FILE |
| TAFOYA, BRENDA | ADDRESS ON FILE |
| TAFT, ANDRE | ADDRESS ON FILE |
| TAG TRANS INC | 7701 S GRANT STREET SUITE D BURR RIDGE IL 60527 |
| TAG TRUCK CENTER OF MEMPHIS | 112 EL MORGAN DR JACKSON TN 38305 |
| TAG TRUCK CENTER OF TUPELO | TAG TRUCK CENTER OF JACKSON 112 E.L. MORGAN DR. JACKSON TN 38305 |
| TAG TRUCK CENTERS | 307 LYNUAL SIKESTON MO 63801 |
| TAG/ICIB SERVICES INC | 2290 ALAHAO PL UNIT 303 HONOLULU HI 96819 |
| TAGABUEL, JAMES | ADDRESS ON FILE |
| TAGGART, DENNIS | ADDRESS ON FILE |
| TAHE OUTDOORS NORTH AMERICA | 2384 CRANBERRY HWY ROCHELLE GENDRON W WAREHAM MA 02576 |
| TAILLEUR, OLIVIER | ADDRESS ON FILE |
| TAING, TORTH | ADDRESS ON FILE |
| TAIT, MELISSA RAE | ADDRESS ON FILE |
| TAJ FOOD MART | 2112 E. ISAACS AVE. WALLA WALLA WA 99362 |
| TAJINDER DHESI | ADDRESS ON FILE |
| TAK TRANSPORT LLC | OR QP CAPITAL LLC PO BOX 1062 MIDDLETOWN OH 45042 |
| TAKACH, ANTHONY | ADDRESS ON FILE |
| TALAMAIVAO, ALAILIMA | ADDRESS ON FILE |
| TALAMANTES, EDDIE | ADDRESS ON FILE |
| TALAVERA, DANIEL | ADDRESS ON FILE |
| TALAVERA, MARTHA | ADDRESS ON FILE |
| TALAVERA, MARTHA Y | ADDRESS ON FILE |
| TALBERT, MICHAEL | ADDRESS ON FILE |
| TALBOT, MICHAEL | ADDRESS ON FILE |
| TALETHA J ELLIOTT | ADDRESS ON FILE |
| TALLAPRAGADA, UDAY | ADDRESS ON FILE |
| TALLEY, ROY | ADDRESS ON FILE |
| TALLIE HANDYMAN SERVICE LTD LIABILITY | COMP. OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| TALLIE, ISAIAH | ADDRESS ON FILE |
| TALT PLUMBING, LLC | 4808 CAMPFIRE COURT FORT WORTH TX 76244 |
| TALTON, DARRIEN | ADDRESS ON FILE |
| TALVITIE, DUANE | ADDRESS ON FILE |
| TAMARA DEAL | ADDRESS ON FILE |
| TAMARACK GARLIC FARM | N13290 SCHUBERT RD TREMPEALEAU WI 54661 |
| TAMAYO, DANIEL | ADDRESS ON FILE |
| TAMERICA PRODUCTS INC | 9157 ROCHESTER CT TAMMY PAREDES RANCHO CUCAMONGA CA 91730 |
| TAMEX DE QUERETARO | 10224 CROSSROADS LOOP JAPHET MENESES LAREDO TX 78045 |
| TAMIM PAYMAN | ADDRESS ON FILE |
| TANECIA S DUDLEY | ADDRESS ON FILE |
| TANGIANU, ANTONIO | ADDRESS ON FILE |
| TANIS, EDWARD | ADDRESS ON FILE |
| TANKNOLOGY INC. | PO BOX 201567 AUSTIN TX 78720 |
| TANNAHILL TRUCK, BUS & AUTO REPAIR | 2397 TYLER RD. CHRISTIANSBURG VA 24073 |

| Claim Name | Address Information |
| --- | --- |
| TANNER, BRIAN K | ADDRESS ON FILE |
| TANNER, DAVID | ADDRESS ON FILE |
| TANNER, HEATHER | ADDRESS ON FILE |
| TANNER, MICHAEL | ADDRESS ON FILE |
| TANNER, SPENCER | ADDRESS ON FILE |
| TANNER, WILLIAM | ADDRESS ON FILE |
| TANNEY, EDWARD | ADDRESS ON FILE |
| TANNIEHILL, ANTHONY | ADDRESS ON FILE |
| TANNY O AMAYA | ADDRESS ON FILE |
| TANTARA TRANSPORTATION CORP. | 2420 STEWART ROAD MUSCATINE IA 52761 |
| TANUJA CHHABRA | ADDRESS ON FILE |
| TANYA GOUDEAU | ADDRESS ON FILE |
| TANYA KREGUL | ADDRESS ON FILE |
| TANZINI, JAIME | ADDRESS ON FILE |
| TAPE PRODUCTS COMPANY | PO BOX 644917 PITTSBURGH PA 15264 |
| TAPIA, CHRIS | ADDRESS ON FILE |
| TAPIA, CHRIS | ADDRESS ON FILE |
| TAPIA, JOEL | ADDRESS ON FILE |
| TAPIA, JOEL | ADDRESS ON FILE |
| TAPP, DAVID | ADDRESS ON FILE |
| TAPUTOA, KERETI | ADDRESS ON FILE |
| TARA SMITH | ADDRESS ON FILE |
| TARA WRECKER INC | PO BOX1199 JONESBORO GA 30237 |
| TARACZKOZY, MATTHEW | ADDRESS ON FILE |
| TARANGO, ROSALINDA | ADDRESS ON FILE |
| TARANGO, ROSALINDA | ADDRESS ON FILE |
| TARANTINI, JOSEPH | ADDRESS ON FILE |
| TARELO, JULIAN | ADDRESS ON FILE |
| TARGET FREIGHT MANAGEMENT | 5905 BROWNSVILLE RD CLAIMS DEPARTMENT CLAIMS DEPARTMENT PITTSBURGH PA 15236 |
| TARGET PEST CONTROL INC | PO BOX 80427 BILLINGS MT 59108 |
| TARIQ, SYED | ADDRESS ON FILE |
| TARRANT, WILLIAM | ADDRESS ON FILE |
| TARSHIS, MURRAY | ADDRESS ON FILE |
| TART, BRIAN | ADDRESS ON FILE |
| TART, JEFFREY | ADDRESS ON FILE |
| TARTABULL, CARLOS E | ADDRESS ON FILE |
| TARTER, JAMES | ADDRESS ON FILE |
| TARVER, JAMES | ADDRESS ON FILE |
| TASCO ENTERPRISES LTD | 1165 - 11871 HORSESHOE WAY RICHMOND V7A 5H5 CANADA |
| TASIC TRUCKING LLC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| TASKER, LANCE | ADDRESS ON FILE |
| TASSELL, GERALD | ADDRESS ON FILE |
| TAT TRANSIT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TATANKA LLC | PO BOX 422 BIG HORN WY 82833 |
| TATAYON, ADRIAN | ADDRESS ON FILE |
| TATE, ARLINGTON | ADDRESS ON FILE |
| TATE, CONRAD | ADDRESS ON FILE |
| TATE, DEL | ADDRESS ON FILE |
| TATE, GOLDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TATE, JOHN | ADDRESS ON FILE |
| TATE, KEYON | ADDRESS ON FILE |
| TATE, RICKEY L | ADDRESS ON FILE |
| TATE, RODNEY | ADDRESS ON FILE |
| TATE, RONALD | ADDRESS ON FILE |
| TATE, VENSON | ADDRESS ON FILE |
| TATUM, KIMBERLY | ADDRESS ON FILE |
| TAULUNG, ALIK | ADDRESS ON FILE |
| TAULUNG, ALIK | ADDRESS ON FILE |
| TAUSCHER, CHAD | ADDRESS ON FILE |
| TAUSCHER, JAMES | ADDRESS ON FILE |
| TAV ENTERPRISES LLC | PO BOX 28 DORENA OR 97434-0028 |
| TAVAKE, SIONE | ADDRESS ON FILE |
| TAVAREZ, TIMOTHY | ADDRESS ON FILE |
| TAVERA, BENJAMIN | ADDRESS ON FILE |
| TAVERNARIS, JAMES | ADDRESS ON FILE |
| TAWYEA, DANIEL | ADDRESS ON FILE |
| TAWYEA, MATTHEW | ADDRESS ON FILE |
| TAXI 45 LLC | PO BOX 305 GAYLORD MI 49734 |
| TAXITAB | 455 COVENTRY RD OTTAWA ON K1K 2C5 CANADA |
| TAY PHAYOUPHONE | ADDRESS ON FILE |
| TAYBORN, NATHAN | ADDRESS ON FILE |
| TAYLOR COMMUNICATIONS | PO BOX 71805 CHICAGO IL 60694 |
| TAYLOR COMMUNICATIONS | PO BOX 71805 CHICAGO IL 60694 |
| TAYLOR COMMUNICATIONS | PO BOX 71805 CHICAGO IL 60694 |
| TAYLOR COMMUNICATIONS | PO BOX 71805 CHICAGO IL 60694 |
| TAYLOR COMMUNICATIONS | PO BOX 71805 CHICAGO IL 60694 |
| TAYLOR ENTERPRISE | 247 ARNOLD WAY FORTUNA CA 95540 |
| TAYLOR POWER SYSTEMS | 947 INDUSTRIAL PARK DR TYLER COX CLINTON MS 39056 |
| TAYLOR TRANSPORT, INC. | 1708 HWY 113 SW CARTERSVILLE GA 30120 |
| TAYLOR TRUCK LINE INC | 801 HWY 3 N NORTHFIELD MN 55057 |
| TAYLOR WASTE SERVICES, INC. | P.O. BOX 1074 CAIRO GA 39828 |
| TAYLOR, ADOLPH | ADDRESS ON FILE |
| TAYLOR, ALLAN | ADDRESS ON FILE |
| TAYLOR, ANDREW | ADDRESS ON FILE |
| TAYLOR, ANGIE | ADDRESS ON FILE |
| TAYLOR, ANTHONY | ADDRESS ON FILE |
| TAYLOR, ANTHONY | ADDRESS ON FILE |
| TAYLOR, BARRY | ADDRESS ON FILE |
| TAYLOR, BRAD | ADDRESS ON FILE |
| TAYLOR, BRYAN | ADDRESS ON FILE |
| TAYLOR, CHARLES | ADDRESS ON FILE |
| TAYLOR, CINDY | ADDRESS ON FILE |
| TAYLOR, CRYSTAL | ADDRESS ON FILE |
| TAYLOR, DANIEL | ADDRESS ON FILE |
| TAYLOR, DANNY | ADDRESS ON FILE |
| TAYLOR, DARRYL | ADDRESS ON FILE |
| TAYLOR, DARRYL S | ADDRESS ON FILE |
| TAYLOR, DWAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TAYLOR, DYLAN | ADDRESS ON FILE |
| TAYLOR, ELIOTT | ADDRESS ON FILE |
| TAYLOR, GERALD | ADDRESS ON FILE |
| TAYLOR, GRANT | ADDRESS ON FILE |
| TAYLOR, GREGORY | ADDRESS ON FILE |
| TAYLOR, JAMES | ADDRESS ON FILE |
| TAYLOR, JARELL | ADDRESS ON FILE |
| TAYLOR, JASON | ADDRESS ON FILE |
| TAYLOR, JEFFERY | ADDRESS ON FILE |
| TAYLOR, JOHN | ADDRESS ON FILE |
| TAYLOR, JOHN | ADDRESS ON FILE |
| TAYLOR, JONATHAN | ADDRESS ON FILE |
| TAYLOR, JONATHAN | ADDRESS ON FILE |
| TAYLOR, JORDAN | ADDRESS ON FILE |
| TAYLOR, KERMIT | ADDRESS ON FILE |
| TAYLOR, KEVIN | ADDRESS ON FILE |
| TAYLOR, LAURA | ADDRESS ON FILE |
| TAYLOR, LAURI | ADDRESS ON FILE |
| TAYLOR, LAURI | ADDRESS ON FILE |
| TAYLOR, LESLIE | ADDRESS ON FILE |
| TAYLOR, LINDA | ADDRESS ON FILE |
| TAYLOR, LINDSEY | ADDRESS ON FILE |
| TAYLOR, MARCUS | ADDRESS ON FILE |
| TAYLOR, MARIANNE | ADDRESS ON FILE |
| TAYLOR, MARTAVIUS | ADDRESS ON FILE |
| TAYLOR, MEAGAN | ADDRESS ON FILE |
| TAYLOR, MEKO | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL D | ADDRESS ON FILE |
| TAYLOR, NICOLE | ADDRESS ON FILE |
| TAYLOR, NICOLE | ADDRESS ON FILE |
| TAYLOR, PAUL | ADDRESS ON FILE |
| TAYLOR, RALPH | ADDRESS ON FILE |
| TAYLOR, ROBERT | ADDRESS ON FILE |
| TAYLOR, ROGER | ADDRESS ON FILE |
| TAYLOR, RONNIE | ADDRESS ON FILE |
| TAYLOR, SPENCER | ADDRESS ON FILE |
| TAYLOR, STEVEN | ADDRESS ON FILE |
| TAYLOR, STEVEN | ADDRESS ON FILE |
| TAYLOR, TENE | ADDRESS ON FILE |
| TAYLOR, TERRI | ADDRESS ON FILE |
| TAYLOR, THOMAS | ADDRESS ON FILE |
| TAYLOR, THOMAS | ADDRESS ON FILE |
| TAYLOR, TIMOTHY | ADDRESS ON FILE |
| TAYLOR, TWYLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR-MONTGOMERY, LLC | 350 NEELYTOWN RD MONTGOMERY NY 12549 |
| TAYLOR-MONTGOMERY, LLC | 350 NEELYTOWN RD MONTGOMERY NY 12549 |
| TAYLOR-POND, CRYSTAL | ADDRESS ON FILE |
| TAYLORGANG TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TAYLORS TOWING | P.O. BOX 2517 FARMINGDALE NJ 07727 |
| TAZ TRANS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| TAZ TRUCKING, INC. | TAZ TRUCKING, INC. 6318 TAZ COURT BOWLING GREEN KY 42104 |
| TCP GLOBAL CORP | 6251 HOWDY WELLS AVE RILEY S LAS VEGAS NV 89115 |
| TCU PENSION FUND | 53 W SEEGERS RD ARLINGTON HEIGHTS IL 60005 |
| TDI LLC | DBA MSP DESIGN GROUP 641 PHOENIX DRIVE VIRGINIA BEACH VA 23452 |
| TDI LLC | DBA MSP DESIGN GROUP 641 PHOENIX DRIVE VIRGINIA BEACH VA 23452 |
| TDI LLC | DBA MSP DESIGN GROUP 641 PHOENIX DRIVE VIRGINIA BEACH VA 23452 |
| TDS | 550 VILLAGE CENTER DR SUITE 100 SAINT PAUL MN 55127 |
| TDS | 550 VILLAGE CENTER DR SUITE 100 SAINT PAUL MN 55127 |
| TDS FINANCIAL SERVICES | 1487 N. SANTA CLARA VIEW DR. SANTA CLARA UT 84765 |
| TDS INC | 550 VILLAGE CENTER, DRIVE SUITE 100 ST PAUL MN 55127 |
| TDS INC | 550 VILLAGE CENTER, DRIVE SUITE 100 ST PAUL MN 55127 |
| TEACA, GABRIEL | ADDRESS ON FILE |
| TEACHEY, MICHAEL | ADDRESS ON FILE |
| TEAGUE, BRAYDAN | ADDRESS ON FILE |
| TEAGUE, DYLAN | ADDRESS ON FILE |
| TEAM ARMSTRONG TRUCKING LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| TEAM ELECTRIC SUPPLY LLC | 949 N THOMPSON LN MURFREESBORO TN 37129 |
| TEAM SUBJECT MATTER LLC | 1201 NEW YORK AVE NW STE 900 WASHINGTON DC 20005 |
| TEAM TECHNOLOGIES | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| TEAM TORQUE INC | 1231 PARK AVE BISMARCK ND 58504 |
| TEAM TRUCKER LLC | 527 STUYVESANT AVE LYNDHURST NJ 07071-2627 |
| TEAMSTER LOCAL UNION NO 170 | 330 SOUTHWEST CUTOFF SUITE 201 WORCESTER MA 01604 |
| TEAMSTER LOCAL UNION NO 170 | 330 SOUTHWEST CUTOFF SUITE 201 WORCESTER MA 01604 |
| TEAMSTER LOCAL UNION NO 174 | 14675 INTERURBAN AVE S # 307 TUKWILA WA 98168 |
| TEAMSTER LOCAL UNION NO 174 | 14675 INTERURBAN AVE S # 307 TUKWILA WA 98168 |
| TEAMSTERS #261 & EMPLOYERS WELFARE FUND | WELFARE FUND 351 NORTHGATE CIRCLE, SUITE B NEW CASTLE PA 16105 |
| TEAMSTERS #261 & EMPLOYERS WELFARE FUND | WELFARE FUND 351 NORTHGATE CIRCLE, SUITE B NEW CASTLE PA 16105 |
| TEAMSTERS & MTIRB OF ONTARIO PENSION PLN | PO BOX 3071 STATION A MISSISSAUGA L5A 3A4 CANADA |
| TEAMSTERS BENEFIT TRUST | ID#TBT HOUR BANK PO BOX 15546 SACRAMENTO CA 95852 |
| TEAMSTERS CANADIAN PENSION PLN LOCAL 106 | LES SERVICES D'ADMINISTRATION DE TEAMSTERS QUEBEC 9393 EDISON SUITE 200 ANJOU H1J 1T4 CANADA |
| TEAMSTERS H & W FUND OF | 330 SW CUTOFF STE 202 WORCESTER MA 01604 |
| TEAMSTERS HEALTH & WELFARE | 2500 MCCLELLAN AVENUE SUITE 140 PENNSAUKEN NJ 08109 |
| TEAMSTERS HEALTH & WELFARE FUND | 6981 N PARK DR STE 400 PENNSAUKEN NJ 08109 |
| TEAMSTERS HEALTH SERVICES | 1201 ELMWOOD AVE PROVIDENCE RI 02907 |
| TEAMSTERS HLTH & WELFARE TRUST FUND | 560 N NIMITZ HIGHWAY STE 209 HONOLULU HI 96817 |
| TEAMSTERS JOINT COUNCIL #83 | 8814 FARGO RD RICHMOND VA 23229 |
| TEAMSTERS LCL 671-HEALTH SVCS & INS PLAN | 18 BRITTON DRIVE BLOOMFIELD CT 06002 |
| TEAMSTERS LOCAL 107 | 12275 TOWNSEND RD PHILADELPHIA PA 19154 |
| TEAMSTERS LOCAL 162 | 1850 NE 162ND AVE PORTLAND OR 97230 |
| TEAMSTERS LOCAL 24 | 2380 ROMIG RD AKRON OH 44320 |
| TEAMSTERS LOCAL 24 | 2380 ROMIG RD AKRON OH 44320 |

| Claim Name | Address Information |
|---|---|
| TEAMSTERS LOCAL 24 | 2380 ROMIG RD AKRON OH 44320 |
| TEAMSTERS LOCAL 245 POLITICAL | 1850 E DIVISION SPRINGFIELD MO 65803 |
| TEAMSTERS LOCAL 245 POLITICAL | 1850 E DIVISION SPRINGFIELD MO 65803 |
| TEAMSTERS LOCAL 25 H & W PLAN | 16 SEVER ST SULLIVAN SQUARE CHARLESTOWN MA 02129 |
| TEAMSTERS LOCAL 355 | 1030 S DUKELAND ST BALTIMORE MD 21223 |
| TEAMSTERS LOCAL 404 | 115 PROGRESS AVE SPRINGFIELD MA 01104 |
| TEAMSTERS LOCAL 443 | 200 WALLACE ST NEW HAVEN CT 06511 |
| TEAMSTERS LOCAL 443 | 200 WALLACE ST NEW HAVEN CT 06511 |
| TEAMSTERS LOCAL 449 | ATTN: GENERAL COUNSEL 2175 WILLIAM STREET BUFFALO NY 14206 |
| TEAMSTERS LOCAL 617 | PENSION FUND 587 BERGEN BLVD RIDGEFIELD NJ 07657 |
| TEAMSTERS LOCAL 639 EMPLOYERS HEALTH TST | 2187 NORTHLAKE PKWY, BLDG 9, STE 106 TUCKER GA 30084 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENS. TST | 2187 NORTHLAKE PKWY, BLDG 9, STE 106 TUCKER GA 30084 |
| TEAMSTERS LOCAL 641 | WELFARE FUND 714 RAHWAY AVE 2ND FLOOR UNION NJ 07083 |
| TEAMSTERS LOCAL 641 H/W FUND | 714 RAHWAY AVE STE 1 UNION NJ 07083 |
| TEAMSTERS LOCAL 641 PENSION FUND | 714 RAHWAY AVE 2ND FLOOR UNION NJ 07083 |
| TEAMSTERS LOCAL 667 | ATTN: GENERAL COUNSEL 796 E BROOKS RD MEMPHIS TN 38116 |
| TEAMSTERS LOCAL 728 | ATTN: GENERAL COUNSEL 2540 LAKEWOOD AVE SW ATLANTA GA 30315 |
| TEAMSTERS LOCAL 745 | ATTN: TIMOTHY L. WATSON, REGIONAL DIR., NLRB, REGION 16 819 TAYLOR ST., ROOM 8A24 FORT WORTH TX 76102-6107 |
| TEAMSTERS LOCAL 91 | 1300 AGES DR OTTAWA ON K1G 5T4 CANADA |
| TEAMSTERS LOCAL 91 | 1300 AGES DR OTTAWA ON K1G 5T4 CANADA |
| TEAMSTERS LOCAL NO. 63 | ATTN: GENERAL COUNSEL 955 BLOOMINGTON AVE BLOOMINGTON CA 92316 |
| TEAMSTERS LOCAL UNION #238 | 5000 J STREET S.W. CEDAR RAPIDS IA 52404 |
| TEAMSTERS LOCAL UNION #238 | 5000 J STREET S.W. CEDAR RAPIDS IA 52404 |
| TEAMSTERS LOCAL UNION #238 | 5000 J STREET S.W. CEDAR RAPIDS IA 52404 |
| TEAMSTERS LOCAL UNION 251 | 121 BRIGHTRIDGE AVE EAST PROVIDENCE RI 02914 |
| TEAMSTERS LOCAL UNION 317 | PO BOX 11037 SYRACUSE NY 13218 |
| TEAMSTERS LOCAL UNION 317 | PO BOX 11037 SYRACUSE NY 13218 |
| TEAMSTERS LOCAL UNION 879 | #201-944 S SERVICE RD. STONEY CREEK L8E 6A2 CANADA |
| TEAMSTERS LOCAL UNION 879 | #201-944 S SERVICE RD STONEY CREEK ON L8E 6A2 CANADA |
| TEAMSTERS LOCAL UNION 938 | 275 MATHESON BLVD E MISSISSAUGA ON L4Z 1X8 CANADA |
| TEAMSTERS LOCAL UNION 938 | BENEFIT PLAN TRUST FUND 318-5770 HURONTARIO STREET MISSISSAUGA L5R 3G5 CANADA |
| TEAMSTERS LOCAL UNION 979 | B1-1680 DUBLIN AVENUE WINNIPEG MB R3H 1A8 CANADA |
| TEAMSTERS LOCAL UNION 979 | B1-1680 DUBLIN AVENUE WINNIPEG MB R3H 1A8 CANADA |
| TEAMSTERS LOCAL UNION NO 118 | 130 METRO PARK ROCHESTER NY 14623 |
| TEAMSTERS LOCAL UNION NO 120 | 9422 ULYSSES ST NE BLAINE MN 55434 |
| TEAMSTERS LOCAL UNION NO 120 | 9422 ULYSSES ST NE BLAINE MN 55434 |
| TEAMSTERS LOCAL UNION NO 179 | 1000 NE FRONTAGE RD JOLIET IL 60431 |
| TEAMSTERS LOCAL UNION NO 179 | 1000 NE FRONTAGE RD JOLIET IL 60431 |
| TEAMSTERS LOCAL UNION NO 200 | 6200 W BLUEMOUND RD MILWAUKEE WI 53213 |
| TEAMSTERS LOCAL UNION NO 200 | 6200 W BLUEMOUND RD MILWAUKEE WI 53213 |
| TEAMSTERS LOCAL UNION NO 206 | 711 SHELLEY ST SPRINGFIELD OR 97477 |
| TEAMSTERS LOCAL UNION NO 236 | PO BOX 7454 PADUCAH KY 42002 |
| TEAMSTERS LOCAL UNION NO 251 | 121 BRIGHTRIDGE AVE EAST PROVIDENCE RI 02914 |
| TEAMSTERS LOCAL UNION NO 251 | 121 BRIGHTRIDGE AVE EAST PROVIDENCE RI 02914 |
| TEAMSTERS LOCAL UNION NO 294 | 890 3RD ST ALBANY NY 12206 |
| TEAMSTERS LOCAL UNION NO 346 | PO BOX 16208 DULUTH MN 55816 |
| TEAMSTERS LOCAL UNION NO 362 | 1200 58TH AVE SE CALGARY AB T2H-2C9 CANADA |

| Claim Name | Address Information |
|---|---|
| TEAMSTERS LOCAL UNION NO 371 | 7909 42ND ST W ROCK ISLAND IL 61201 |
| TEAMSTERS LOCAL UNION NO 371 | 7909 42ND ST W ROCK ISLAND IL 61201 |
| TEAMSTERS LOCAL UNION NO 371 | 7909 42ND ST W ROCK ISLAND IL 61201 |
| TEAMSTERS LOCAL UNION NO 385 | 126 N KIRKMAN RD ORLANDO FL 32811 |
| TEAMSTERS LOCAL UNION NO 397 | 1344 E 11TH ST ERIE PA 16503 |
| TEAMSTERS LOCAL UNION NO 413 | 555 E RICH ST COLUMBUS OH 43215 |
| TEAMSTERS LOCAL UNION NO 413 | 555 E RICH ST COLUMBUS OH 43215 |
| TEAMSTERS LOCAL UNION NO 414 | 2644 CASS ST FORT WAYNE IN 46808 |
| TEAMSTERS LOCAL UNION NO 414 | 2644 CASS ST FORT WAYNE IN 46808 |
| TEAMSTERS LOCAL UNION NO 429 | 1055 SPRING STREET WYOMISSING PA 19610 |
| TEAMSTERS LOCAL UNION NO 439 | 1531 E FREMONT ST STOCKTON CA 95205 |
| TEAMSTERS LOCAL UNION NO 439 | 1531 E FREMONT ST STOCKTON CA 95205 |
| TEAMSTERS LOCAL UNION NO 449 | 2175 WILLIAM ST BUFFALO NY 14206 |
| TEAMSTERS LOCAL UNION NO 449 | 2175 WILLIAM ST BUFFALO NY 14206 |
| TEAMSTERS LOCAL UNION NO 449 | 2175 WILLIAM ST BUFFALO NY 14206 |
| TEAMSTERS LOCAL UNION NO 455 | 10 LAKESIDE LANE STE 3A DENVER CO 80212 |
| TEAMSTERS LOCAL UNION NO 480 | PO BOX 100230 NASHVILLE TN 37224 |
| TEAMSTERS LOCAL UNION NO 480 | PO BOX 100230 NASHVILLE TN 37224 |
| TEAMSTERS LOCAL UNION NO 554 | 4349 S 90TH ST OMAHA NE 68127 |
| TEAMSTERS LOCAL UNION NO 592 | 3705 CAROLINA AVE RICHMOND VA 23222 |
| TEAMSTERS LOCAL UNION NO 597 | PO BOX 277 SOUTH BARRE VT 05670 |
| TEAMSTERS LOCAL UNION NO 597 | PO BOX 277 SOUTH BARRE VT 05670 |
| TEAMSTERS LOCAL UNION NO 612 | PO BOX 190008 BIRMINGHAM AL 35219 |
| TEAMSTERS LOCAL UNION NO 612 | PO BOX 190008 BIRMINGHAM AL 35219 |
| TEAMSTERS LOCAL UNION NO 612 | PO BOX 190008 BIRMINGHAM AL 35219 |
| TEAMSTERS LOCAL UNION NO 631 | 700 N LAMB BLVD LAS VEGAS NV 89110 |
| TEAMSTERS LOCAL UNION NO 631 | 700 N LAMB BLVD LAS VEGAS NV 89110 |
| TEAMSTERS LOCAL UNION NO 631 | 700 N LAMB BLVD LAS VEGAS NV 89110 |
| TEAMSTERS LOCAL UNION NO 633 | PO BOX 870 MANCHESTER NH 03105 |
| TEAMSTERS LOCAL UNION NO 662 | 850 STATE HIGHWAY 153 D MOSINEE WI 54455 |
| TEAMSTERS LOCAL UNION NO 662 | 850 STATE HIGHWAY 153 D MOSINEE WI 54455 |
| TEAMSTERS LOCAL UNION NO 70 | 400 ROLAND WAY OAKLAND CA 94621 |
| TEAMSTERS LOCAL UNION NO 70 | 400 ROLAND WAY OAKLAND CA 94621 |
| TEAMSTERS LOCAL UNION NO 701 | 2003 ROUTE 130 SUITE B NORTH BRUNSWICK NJ 08902 |
| TEAMSTERS LOCAL UNION NO 701 | 2003 ROUTE 130 SUITE B NORTH BRUNSWICK NJ 08902 |
| TEAMSTERS LOCAL UNION NO 710 | 9000 W 187TH ST MOKENA IL 60448 |
| TEAMSTERS LOCAL UNION NO 710 | 9000 W 187TH ST MOKENA IL 60448 |
| TEAMSTERS LOCAL UNION NO 764 | 450 BEAVER ST MILTON PA 17847 |
| TEAMSTERS LOCAL UNION NO 776 | 2552 JEFFERSON ST HARRISBURG PA 17110 |
| TEAMSTERS LOCAL UNION NO 79 | 5818 E MARTIN LUTHER KING JR TAMPA FL 33619 |
| TEAMSTERS LOCAL UNION NO 81 | 1866 NE 162ND AVE PORTLAND OR 97230 |
| TEAMSTERS LOCAL UNION NO 891 | 2560 VALLEY ST JACKSON MS 39204 |
| TEAMSTERS LOCAL UNION NO 952 | 140 S MARKS WAY ORANGE CA 92868 |
| TEAMSTERS LOCAL UNION NO 986 | 115 W BUNNY ST SANTA MARIA CA 93454 |
| TEAMSTERS LOCAL UNION NO 991 | 112 S BROAD ST MOBILE AL 36602 |
| TEAMSTERS LOCAL UNION NO 992 | 10312 REMINGTON DR HAGERSTOWN MD 21740 |
| TEAMSTERS LOCAL UNION NO. 875 | 25 LOUISIANA AVENUE, N.W. DC 20001 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | C/O ZENITH AMERICAN SOLUTIONS 3 GATEWAY CENTER 401 LIBERTY AVE STE 1200 PITTSBURGH PA 15222 |

| Claim Name | Address Information |
|---|---|
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | C/O ZENITH AMERICAN SOLUTIONS 3 GATEWAY CENTER 401 LIBERTY AVE STE 1200 PITTSBURGH PA 15222 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | C/O ZENITH AMERICAN SOLUTIONS 3 GATEWAY CENTER 401 LIBERTY AVE STE 1200 PITTSBURGH PA 15222 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | C/O ZENITH AMERICAN SOLUTIONS 3 GATEWAY CENTER 401 LIBERTY AVE STE 1200 PITTSBURGH PA 15222 |
| TEAMSTERS NATIONAL PENSION PLAN | 1610 KEBET WAY PORT COQUITLAM V3C 5W9 CANADA |
| TEAMSTERS PENSION FUND | 2500 MCCLELLAN AVENUE SUITE 140 PENNSAUKEN NJ 08109 |
| TEAMSTERS PENSION FUND | 2500 MCCLELLAN AVENUE SUITE 140 PENNSAUKEN NJ 08109 |
| TEAMSTERS QUEBEC-LOCAL 106 | 12100 RUE URGEL-CHARBONNEAU BUREAU 200 MONTREAL QC H1B 5X1 CANADA |
| TEAMSTERS UNION LOCAL 25 | HEALTH SERVICES PLAN 16 SEVER ST CHARLESTOWN MA 02129 |
| TEAMSTERS UNION LOCAL 31 | 1 GROSVENOR SQ SUITE 31 DELTA BC V3M 5S1 CANADA |
| TEAMSTERS&PARTICIPATING EMPLOYERS OF | ONTARIO PENSION PLAN P.O. BOX 3071 STATION A MISSISSAUGA L5A 3A4 CANADA |
| TEARE, PATRICK | ADDRESS ON FILE |
| TEAT JR, JAMES | ADDRESS ON FILE |
| TEBEAU, JOHN | ADDRESS ON FILE |
| TEBOW, MICHAEL | ADDRESS ON FILE |
| TEC | 1 SOUTH PRESCOTT STREET MEMPHIS TN 38111-4618 |
| TEC | 1 SOUTH PRESCOTT STREET MEMPHIS TN 38111-4618 |
| TEC EQUIPMENT INC | 2050 E. LOUISE AVE. LATHROP CA 95330 |
| TECH HEADS, INC. | 7070 SW FIR LOOP PORTLAND OR 97223 |
| TECH LOGISITCS | D/B/A: TECH LOGISTICS (NPM:5100004390) 300 ELM STREET UNIT 1 MILFORD NH 03055 |
| TECH LOGISITCS%COGHLIN CO | 300 ELM ST UNIT 1 MILFORD NH 03055 |
| TECH SPECIALIST, INC | 810 GREAT SOUTHWEST PKWY. ATLANTA GA 30336 |
| TECHLINE | 702 E CHEROKEE ANTHONY NELSON JACKSONVILLE TX 75766 |
| TECHNOLOGY GROUP SOLUTIONS, LLC | 8551 QUIVIRA ROAD LENEXA KS 66215 |
| TECHNOLOGY RECOVERY GROUP LTD. | PO BOX 933260 CLEVELAND OH 44193 |
| TECHNOLOGY RECOVERY GROUP LTD. | PO BOX 933260 CLEVELAND OH 44193 |
| TECLAB | 6450 VALLEY INDUSTRIAL DR KALAMAZOO MI 49009 |
| TED KUNKEL | ADDRESS ON FILE |
| TED ROLLE | ADDRESS ON FILE |
| TED'S TRUCK&TRAILER SERVICE | 4601 SOUTH TRIPP AVENUE CHICAGO IL 60632 |
| TEDDER, MICHAEL | ADDRESS ON FILE |
| TEDDER, TIMOTHY | ADDRESS ON FILE |
| TEDDY'S TRANSPORT | 930 INTERCHANGE DR HOLLAND MI 49423 |
| TEDRIC D HAMMOND | ADDRESS ON FILE |
| TEDS TOWING SERVICE INC | 4920 HAZELWOOD AVE BALTIMORE MD 21206 |
| TEEGARDEN, JERRY | ADDRESS ON FILE |
| TEEL, JOHN | ADDRESS ON FILE |
| TEEL, RICHARD | ADDRESS ON FILE |
| TEEPLE, WILLIAM | ADDRESS ON FILE |
| TEEPLE, WILLIAM L | ADDRESS ON FILE |
| TEETER, WAYNE | ADDRESS ON FILE |
| TEETS, GEOFFREY | ADDRESS ON FILE |
| TEETS, GEOFFREY A | ADDRESS ON FILE |
| TEFFETELLER, RANDALL | ADDRESS ON FILE |
| TEGELER BODY & FRAME, WRECKER & CRANE | INC PO BOX 216 DYERSVILLE IA 52040 |
| TEHMAS BAIG | ADDRESS ON FILE |
| TEHTUNG CORP % ECHO | 600 W CHICAGO AVE STE 725 JAZMIN GARCIA CHICAGO IL 60654 |
| TEJADA, CESAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TEJEDA-VAZQUEZ, JUAN | ADDRESS ON FILE |
| TEKSYSTEMS | 3689 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TELEFIELD NA | 4915 SW GRIFFITH DR SUITE 205 BEAVERTON OR 97005 |
| TELESCOPE (URDFM:0060111553) | % TECH TRANS LOGISTICS 300 ELM ST UNIT 1 MILFORD NH 03055 |
| TELESCOPE CASUAL FRN (NPM:1500022331) | C/O TECH LOGISTICS 300 ELM STREET UNT-1 MILFORD NH 03055 |
| TELESCOPE CASUAL FURNITURE | 300 ELM STREET UNIT 1 % TECH LOGISTICS MILFORD NH 03055 |
| TELESKOPE LLC | 7720 WATER ST. FULTON MD 20759 |
| TELFORD, GARY | ADDRESS ON FILE |
| TELLEZ, EDGAR | ADDRESS ON FILE |
| TELLEZ, MARK | ADDRESS ON FILE |
| TELUS CORPORATION | PO BOX 7575 VANCOUVER V6B 8N9 CANADA |
| TELUS CORPORATION | PO BOX 7575 VANCOUVER V6B 8N9 CANADA |
| TEMORES, CAMILO | ADDRESS ON FILE |
| TEMORES, MIGUEL | ADDRESS ON FILE |
| TEMP-COAT BRAND PRODUCTS | ATTN: GENERAL COUNSEL 17950 FABRICATION ROW UNIT D8 COVINGTON LA 70435 |
| TEMPEL STEEL COMPANY | 5500 NORTH WOLCOTT AVE KEN HEINRICH CHICAGO IL 60640 |
| TEMPEL STEEL COMPANY | 5500 NORTH WOLCOTT AVE KEN HEINRICH CHICAGO IL 60640 |
| TEMPLAR INVESTING GROUP LLC | OR LOVE'S SOLUTIONS, LLC DBA LOVE'S FINANCIAL PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TEMPLE RENTS INC | 3335 W WASHINGTON ST INDIANAPOLIS IN 46222 |
| TEMPLE, DARRELL | ADDRESS ON FILE |
| TEMPLE, HARRY | ADDRESS ON FILE |
| TEMPLIN, THOMAS A | ADDRESS ON FILE |
| TEMPO FREIGHT SYSTEMS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TEN LOGISTICS, INC. | PO BOX 856574 MINNEAPOLIS MN 55485 |
| TEN-EIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TEN4 RECRUITING | CONVERSION INTERACTIVE AGENCY LLC PO BOX 743562 ATLANTA GA 30374 |
| TENA SPENCE | ADDRESS ON FILE |
| TENA, JONATHAN | ADDRESS ON FILE |
| TENDILLA, OCTAVIO R | ADDRESS ON FILE |
| TENDILLA, OCTAVIO R | ADDRESS ON FILE |
| TENEMPAGUAY, LUIS | ADDRESS ON FILE |
| TENISON, EDWARD | ADDRESS ON FILE |
| TENISON, EDWARD H | ADDRESS ON FILE |
| TENNANT COMPANY | PO BOX 860525 JACKIE DEFLORIO % TENNANT USB LBXACCT MINNEAPOLIS MN 55486-0525 |
| TENNANT COMPANY | PO BOX 860525 JACKIE DEFLORIO % TENNANT USB LBXACCT MINNEAPOLIS MN 55486-0525 |
| TENNANT SALES AND SERVICE COMPANY | PO BOX 71414 CHICAGO IL 60694 |
| TENNANT SALES AND SERVICE COMPANY | PO BOX 71414 CHICAGO IL 60694 |
| TENNCO SUPPLY | 1825 HUMMEL AVENUE CAMP HILL PA 17011 |
| TENNESSEE DEPARTMENT OF REVENUE | 312 ROSA L PARKS AVE. NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | 312 ROSA L PARKS AVE. NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF SAFETY AND | HOMELAND SECURITY CASHIER SECTION PO BOX 24589 NASHVILLE TN 37202 |
| TENNSCO | PO BOX 18170 % AFS LOGISTICS LLC SHREVEPORT LA 71138 |
| TENNSCO | PO BOX 18170 % AFS LOGISTICS LLC SHREVEPORT LA 71138 |
| TENORIO, KIM | ADDRESS ON FILE |
| TENOVA GOODFELLOW IN | 1295 SUTTON DR BURLINGTON ON L7L6C2 CANADA |
| TENSTREET LLC | 5121 S. WHEELING AVE, STE 200 TULSA OK 74105 |
| TENT & TABLE WAREHOUSE | 60 CLYDE AVE RYAN WILLET BUFFALO NY 14215 |
| TERA LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| TERAN, DEBORAH | ADDRESS ON FILE |
| TERAN, JESUS | ADDRESS ON FILE |
| TERCH, ROBERT | ADDRESS ON FILE |
| TERCH, ROBERT C | ADDRESS ON FILE |
| TERESINSKI, ROBERT | ADDRESS ON FILE |
| TERHUNE, STEVEN | ADDRESS ON FILE |
| TERI HEXT | ADDRESS ON FILE |
| TERMINAL LOGISTICS II MID-ATLANTIC | SPE LLC C/O NORTH AMERICAN TERMINALS MANAGEMENT 201 WEST STREET ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II SOUTH SPE | C/O NORTHAMERICAN TERMINALS MANAGEMENT LLC 201 WEST STREET ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II TEXAS SPE LLC | C/O NORTHAMERICAN TERMINALS MANAGEMENT LLC 201 WEST STREET ANNAPOLIS MD 21401 |
| TERMINIX COMMERCIAL | TERMINIX INTERNATIONAL PO BOX 1000, DEPT 916 MEMPHIS TN 38148 |
| TERMINIX COMMERCIAL | TERMINIX INTERNATIONAL PO BOX 1000, DEPT 916 MEMPHIS TN 38148 |
| TERMINIX INTERNATIONAL COMPANY L P | P.O. BOX 1000, DEPT. 916 MEMPHIS TN 38148 |
| TERMINIX PROCESSING CENTER | P.O. BOX 802155 CHICAGO IL 60680-2131 |
| TERRACE SUPPLY COMPANY | 1397 W GLENLAKE AVE ITASCA IL 60143 |
| TERRAPIN, ALLISON | ADDRESS ON FILE |
| TERRAZAS TRANSPORTATION, LLC | OR FARWEST CAPITAL PO BOX 961209 EL PASO TX 79996 |
| TERRAZAS, ADLALBERTO | ADDRESS ON FILE |
| TERRAZAS, ADLALBERTO | ADDRESS ON FILE |
| TERRAZAS, EDGAR | ADDRESS ON FILE |
| TERRAZAS, JOSE | ADDRESS ON FILE |
| TERRAZAS-GALVEZ, MARTIN | ADDRESS ON FILE |
| TERRELL, BOBBY | ADDRESS ON FILE |
| TERRELL, CHARLES | ADDRESS ON FILE |
| TERRELL, KATARA K | ADDRESS ON FILE |
| TERRELL, SHARENA | ADDRESS ON FILE |
| TERRELL, VICTOR | ADDRESS ON FILE |
| TERRENO 700 DELL LLC | C/O JONES LANG LASALLE AMERICAS INC 700 OAKMONT LANE WESTMONT IL 60559 |
| TERRENO CLAWITER LLC | C/O CUSHMAN & WAKEFIELD 721 EMERSON ROAD SUITE 600 ST LOUIS MO 63141 |
| TERRILL, MICHAEL | ADDRESS ON FILE |
| TERRY SMITH | ADDRESS ON FILE |
| TERRY, ANTOINE G | ADDRESS ON FILE |
| TERRY, CHARLES | ADDRESS ON FILE |
| TERRY, CHARLES W | ADDRESS ON FILE |
| TERRY, CLINT | ADDRESS ON FILE |
| TERRY, DAVID | ADDRESS ON FILE |
| TERRY, DAX | ADDRESS ON FILE |
| TERRY, JERNIAH | ADDRESS ON FILE |
| TERRY, RANDY | ADDRESS ON FILE |
| TERRY, RICHARD | ADDRESS ON FILE |
| TERRY, ROBERTA | ADDRESS ON FILE |
| TERRY, ROGER | ADDRESS ON FILE |
| TERRY, RUTH | ADDRESS ON FILE |
| TERRYS PUMPIN AND POTTIES, INC. | PO BOX 2708 ELKO NV 89803 |
| TERWILLIGER, ROLAND | ADDRESS ON FILE |
| TESFA, TEBEBE | ADDRESS ON FILE |
| TESH, LINDA | ADDRESS ON FILE |
| TESHAVOY CARGO LLC | 20 S 3RD ST, SUITE 210 COLUMBUS OH 43215 |

| Claim Name | Address Information |
| --- | --- |
| TESLA LOGISTICS INC | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| TESS, ROBERT | ADDRESS ON FILE |
| TESTA, ANTHONY | ADDRESS ON FILE |
| TESTA, WILLIAM | ADDRESS ON FILE |
| TESTERMAN, MICHAEL | ADDRESS ON FILE |
| TETER, WILLIAM | ADDRESS ON FILE |
| TETZLAFF, LARRY | ADDRESS ON FILE |
| TEVERE, WILLIAM | ADDRESS ON FILE |
| TEX-MAR TOWING & RECOVERY INC | PO BOX 1508 CHANNELVIEW TX 77530 |
| TEXAS COMPTROLLER | P.O. BOX 149344 AUSTIN TX 78714 |
| TEXAS COMPTROLLER | P.O. BOX 149344 AUSTIN TX 78714 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION PO BOX 12046 AUSTIN TX 78711-2046 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION PO BOX 12046 AUSTIN TX 78711-2046 |
| TEXAS ICE MACHINE COMPANY | 729 3RD AVENUE DALLAS TX 75226 |
| TEXAS WRECKER SERVICE | P.O. BOX 5128 CORPUS CHRISTI TX 78468 |
| TEXTRON | PO BOX 17600 % CASS INFORMATION SYSTEMS SAINT LOUIS MO 63178 |
| TF LOGISTICS | 4430 STOUT FIELD NORTH DRIVE INDIANAPOLIS IN 46241 |
| TFI INTERNATIONAL INC | 6600 CHEMIN SAINT-FRANCOIS SAINT-LAURENT QC H4S 1B7 CANADA |
| TG MINTO CORPORATION | 300 TORONTO ST PALMERSTON ON N0G2P0 CANADA |
| TG MINTO CORPORATION | 300 TORONTO ST PALMERSTON ON N0G2P0 CANADA |
| TGT TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| THACKER, DAVID | ADDRESS ON FILE |
| THACKER, MARIA | ADDRESS ON FILE |
| THACKER, PEARL | ADDRESS ON FILE |
| THAIRATANAKUL, SUWANEE | ADDRESS ON FILE |
| THAMES, LARRY | ADDRESS ON FILE |
| THAMES, MICKEY | ADDRESS ON FILE |
| THAMMAVONG, KENTA | ADDRESS ON FILE |
| THANG, HEI | ADDRESS ON FILE |
| THANG, JONAH | ADDRESS ON FILE |
| THAO, CHAN | ADDRESS ON FILE |
| THAO, ILA | ADDRESS ON FILE |
| THAO, KEVIN | ADDRESS ON FILE |
| THARP, JOHN | ADDRESS ON FILE |
| THARP, RAYMOND | ADDRESS ON FILE |
| THATCHER, ALYSSA C | ADDRESS ON FILE |
| THAXTON, KEITH | ADDRESS ON FILE |
| THE BEAM STORE | 7637 NW 3RD ST MIKE HEMBREE OKLAHOMA CITY OK 73127 |
| THE BOLT SUPPLY HOUSE LTD | ADMINISTRATION OFFICE 3909C MANCHESTER ROAD SE CALGARY T2G 4A1 CANADA |
| THE BUFFALO GROUP OF COMPANIES LTD. | THE BUFFALO GROUP OF COMPANIES LTD. 938 W TROY AVENUE INDIANAPOLIS IN 46225 |
| THE CAVALRY TRAILER MAINTENANCE & | COLLISION 1550 LEHIGH DRIVE EASTON PA 18042 |
| THE CENTER OF INDUSTRIAL REHABILITATION | SERVIC 2120 E HWY BUS 83 STE A MISSION TX 78572 |
| THE CHAMBERLAIN GROUP INC | 2850 E DREXEL RD SUITE #180 KARLA PALACIOS TUCSON AZ 85706 |
| THE CHAMBERLAIN GROUP LLC | 2850 E DREXEL RD SUITE #180 KARLA PALACIOS TUCSON AZ 85706 |
| THE CHAMBERLAIN GROUP LLC | 2850 E DREXEL RD SUITE #180 KARLA PALACIOS TUCSON AZ 85706 |
| THE CHAMBERLAIN GROUP LLC | 2850 E DREXEL RD SUITE #180 KARLA PALACIOS TUCSON AZ 85706 |
| THE CHAMBERLAIN GROUP LLC | 2850 E DREXEL RD SUITE #180 KARLA PALACIOS TUCSON AZ 85706 |
| THE CHAMBERLAIN GROUP, LLC | 2850 E DREXEL RD, SUITE #180 TUCSON AZ 85706 |
| THE CHAMBERLAIN GROUP, LLC | 2850 E DREXEL RD, SUITE #180 TUCSON AZ 85706 |

| Claim Name | Address Information |
|---|---|
| THE CHAMBERLAIN GROUP, LLC | 2850 E DREXEL RD, SUITE #180 TUCSON AZ 85706 |
| THE COMPLIANCE CENTER INC | 88 LINDSY AVE DORVAL H9P 2T8 CANADA |
| THE CONTAINER STORE C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| THE CUSTOM COMPANIES INC | PO BOX 3270 NORTHLAKE IL 60164 |
| THE CUSTOM COMPANIES INC | PO BOX 3270 NORTHLAKE IL 60164 |
| THE DELIVERY PEOPLE | 13025 CERISE AVENUE HAWTHORNE CA 90250 |
| THE DOMINGUEZ FIRM | 3250 WILSHIRE BLVD SUITE 2200 LOS ANGELES CA 90010 |
| THE DOMINGUEZ FIRM LLP | 3250 WILSHIRE BLVD STE 2200 LOS ANGELES CA 90010 |
| THE DOOR MAN OF NEVADA | 75 E PATRIOT BLVD #4 RENO NV 89511 |
| THE FAMILY GAME ROOM | 4555 PONDVIEW DR BIG LAKE MN 55309 |
| THE FEDERAL BRIDGE CORPORATION LIMITED | 1555 VENETIAN BOULEVARD POINT EDWARD ON N7T 0A9 CANADA |
| THE HEALTHY WORKER | 307 SOUTH 12TH AVE SUITE 12 YAKIMA WA 98902 |
| THE HOME DEPOT - RECEIVABLES, FREIG | P.O. BOX 7247-7491 PHILADELPHIA PA 19170-7491 |
| THE HONEST CO % ECHO GLOBAL | 600 W CHICAGO AVE STE 725 NICOLE TUCKER CHICAGO IL 60654 |
| THE HONEY POT CO C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| THE INTERIOR GALLERY | 1700 W CROSBY RD MARY STONE CARROLLTON TX 75006 |
| THE KEY PLACE INC | 402 E FOOTHILL BLVD STE I RIALTO CA 92376 |
| THE L C DOANE CO | 110 POND MEADOW RD LUCY BAKEWELL IVORYTON CT 06442 |
| THE LILLY COMPANY | PO BOX 1000 DEPT 184 MEMPHIS TN 38148-0184 |
| THE MICHAELS COMPANIES | 208 HOSS RD. CENTRALIA WA 98531 |
| THE MITTEN TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| THE NOBLE FLOORS WHOLESALE | 6131 ANDERSON RD UNIT Q ADRIANO FRAZATTO TAMPA FL 33634 |
| THE OCCUPATIONAL HEALTH CENTER | ATTN: REANNE WELLS 2501 WEST 12TH STREET SUITE C ERIE PA 16505 |
| THE OFFICE OF THE STATE FIRE MARSHAL | ILLINOIS OFFICE OF THE STATE FIRE MARSHAL PO BOX 3331 SPRINGFIELD IL 62708 |
| THE OSCAR W LARSON CO | 10100 DIXIE HWY CLARKSTON MI 48348 |
| THE OSCAR W LARSON CO | 10100 DIXIE HWY CLARKSTON MI 48348 |
| THE OUTBOARD MOTOR SHOP | PO BOX 7001 WHITENEY SPENCER OVERLAND PARK KS 66207 |
| THE OUTDOOR PLUS COMPANY INC | 701 S DUPONT AVE ONTARIO CA 91761 |
| THE PURCHASE MASTER, LLC | ATTN: GENERAL COUNSEL 1000 PEACHTREE INDUSTRIAL BLVD SUWANEE GA 30024 |
| THE RATCHET DEPOT INC | 1702 PIEDMONT HIGHWAY (HWY 20) PIEDMONT SC 29673 |
| THE RAYMOND CO | 6650 KIRKVILLE RD TOD WILLIAMSON EAST SYRACUSE NY 13057 |
| THE RELIANT LIFTERS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE RESTAURANT STORE | 2205 OLD PHILADELPHIA PIKE THE RESTAURANT STORE TRS LOGISTICS LANCASTER PA 17602 |
| THE RIGHT PATH EXPRESS LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| THE SAFETY ZONE | PO BOX 845090 BOSTON MA 02284 |
| THE SAFETY ZONE | 385 LONG HILL RD KIMBERLY HART GUILFORD CT 06437 |
| THE SANSIN CORPORATION | 111 MCNAB ST DEBBIE SOUSA STRATHROY ON N7G4J6 CANADA |
| THE SCOTTS COMPANY | PO BOX 93211 MOLLY BURNS CHICAGO IL 60673 |
| THE SOVEREIGN | 5301 N. TARRANT PKWY. FORT WORTH TX 76244 |
| THE SUPPLY CHAIN INC | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415 |
| THE TERRA FIRMA CO %ECHO | 600 W CHICAGO AVE STE 725 NICOLE TUCKER CHICAGO IL 60654 |
| THE TRANSPORTER DS | C\O REY GONZALEZ 3022 E 7145 S COTTONWOOD HEIGHTS UT 84121 |
| THE TRANZONIC COMPANIES | 26301 CURTISS WRIGHT PKWY STE 200 CLEVELAND OH 44143 |
| THE TRUCK DEPOT LLC | ATTN: GENERAL COUNSEL 23901 NE SANDY BLVD WOOD VILLAGE OR 97060 |
| THE UTTERMOST | 3325 GRASSY HILL RD ANGIE GEORGE ROCKY MT VA 24151 |
| THE WATER COOLER INC | 1180 BRUNSWICK ST WINNIPEG MB R2G 3G3 CANADA |
| THE WATERWORKS | 550 SCHROCK RD COLUMBUS OH 43229 |
| THE WATERWORKS | 550 SCHROCK RD COLUMBUS OH 43229 |

| Claim Name | Address Information |
|---|---|
| THE WAY TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| THE WILLIS CORPORATION | C\O SANTA BARBARA & VENTURA COUNTY OVERHEAD DOOR, 1151 CALLENS ROAD VENTURA CA 93003 |
| THEADO T REED II | ADDRESS ON FILE |
| THEE ROAD SERVICE | PO BOX 1087 SULPHUR SPRINGS TX 75483 |
| THEO TRUCKING INC | 948 SPRING HILL CT BRUNSWICK OH 44212 |
| THEODORE, BRUCE | ADDRESS ON FILE |
| THERESA ARIAS | ADDRESS ON FILE |
| THERESA P HOUSTON | ADDRESS ON FILE |
| THERESA STORK | ADDRESS ON FILE |
| THERMA TRU | 601 RE JONES ROAD BUTLER IN 46721 |
| THERMA TRU | 601 RE JONES ROAD BUTLER IN 46721 |
| THERMA-TRON-X INC | 1155 S NEENAH AVE STURGEON BAY WI 54235 |
| THERMO FISHER | 9389 WAPLES ST RUSSELL SYBANG SAN DIEGO CA 92121 |
| THERMO FLUIDS INC. | PO BOX 7170 PASADENA CA 91109 |
| THERMO FLUIDS INC. | PO BOX 7170 PASADENA CA 91109 |
| THERMO KING CHRISTENSEN | 7508 F ST BRETT KAISER OMAHA NE 68127 |
| THERMO KING CHRISTENSEN, INC. | 7508 F ST OMAHA NE 68127 |
| THERMO KING QUAD CITIES, INC. | PO BOX 6157 ROCK ISLAND IL 61204 |
| THERMO PRODUCTS LLC | 802 FAR HILLS DR DEB SMITH % NEXTERUS NEW FREEDOM PA 17349 |
| THERMOS LLC | 355 THERMOS DR MICHELL PUTMAN BATESVILLE MS 38606 |
| THEW, WILLIAM | ADDRESS ON FILE |
| THIBEAULT, RAYMOND | ADDRESS ON FILE |
| THIELE, TRACY | ADDRESS ON FILE |
| THIELMANN, ERIC | ADDRESS ON FILE |
| THIEMAN TAILGATES, INC. | 600 E WAYNE ST CELINA OH 45822 |
| THIERRY, KEVIN | ADDRESS ON FILE |
| THIESSEN, JAMES | ADDRESS ON FILE |
| THIESSEN, JOHANNA | ADDRESS ON FILE |
| THIGPEN, BYRON | ADDRESS ON FILE |
| THIOMBIANO, SYLVAIN | ADDRESS ON FILE |
| THIRTYACRE, BRYAN | ADDRESS ON FILE |
| THK AMERICA INC | 200 E COMMERCE DR SCHAUMBURG IL 60173 |
| THOM, MARK | ADDRESS ON FILE |
| THOMAS & COMPANY | P. O. BOX 645555 CINCINNATI OH 45264 |
| THOMAS CRAWFORD | ADDRESS ON FILE |
| THOMAS DRAPER BONNIE | ADDRESS ON FILE |
| THOMAS E ESPINOZA | ADDRESS ON FILE |
| THOMAS M POWER | ADDRESS ON FILE |
| THOMAS PASSMORE | ADDRESS ON FILE |
| THOMAS R JONES | ADDRESS ON FILE |
| THOMAS R STAMP | ADDRESS ON FILE |
| THOMAS RIETWYK | ADDRESS ON FILE |
| THOMAS SMITH | ADDRESS ON FILE |
| THOMAS TRANSPORTATION | 1828 OAKHAVEN DRIVE ALBANY GA 31701 |
| THOMAS VAJTAY | ADDRESS ON FILE |
| THOMAS W BRANT III | ADDRESS ON FILE |
| THOMAS, ADRIAN | ADDRESS ON FILE |
| THOMAS, AL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS, ANTHONY | ADDRESS ON FILE |
| THOMAS, ANTHONY | ADDRESS ON FILE |
| THOMAS, ANTHONY | ADDRESS ON FILE |
| THOMAS, BRENT | ADDRESS ON FILE |
| THOMAS, BRIANA | ADDRESS ON FILE |
| THOMAS, CHRISTOPHER | ADDRESS ON FILE |
| THOMAS, CLIVE | ADDRESS ON FILE |
| THOMAS, DANNY | ADDRESS ON FILE |
| THOMAS, DARRAL | ADDRESS ON FILE |
| THOMAS, DARRELL | ADDRESS ON FILE |
| THOMAS, DEAN | ADDRESS ON FILE |
| THOMAS, DEMO | ADDRESS ON FILE |
| THOMAS, DEVIN | ADDRESS ON FILE |
| THOMAS, DOROTHY | ADDRESS ON FILE |
| THOMAS, EVA | ADDRESS ON FILE |
| THOMAS, FRENCH | ADDRESS ON FILE |
| THOMAS, GEORGE | ADDRESS ON FILE |
| THOMAS, GERALD | ADDRESS ON FILE |
| THOMAS, HAROLD | ADDRESS ON FILE |
| THOMAS, HENRY | ADDRESS ON FILE |
| THOMAS, HIRAM | ADDRESS ON FILE |
| THOMAS, JACOB | ADDRESS ON FILE |
| THOMAS, JEDA | ADDRESS ON FILE |
| THOMAS, JEFFREY | ADDRESS ON FILE |
| THOMAS, JEREMY | ADDRESS ON FILE |
| THOMAS, JEREMY | ADDRESS ON FILE |
| THOMAS, JEREMY | ADDRESS ON FILE |
| THOMAS, KEITH | ADDRESS ON FILE |
| THOMAS, KEVIN | ADDRESS ON FILE |
| THOMAS, KEVIN | ADDRESS ON FILE |
| THOMAS, KYRAN | ADDRESS ON FILE |
| THOMAS, LEON | ADDRESS ON FILE |
| THOMAS, MARIO | ADDRESS ON FILE |
| THOMAS, MICHAEL | ADDRESS ON FILE |
| THOMAS, MICHAEL | ADDRESS ON FILE |
| THOMAS, MICHAEL | ADDRESS ON FILE |
| THOMAS, MICHAEL | ADDRESS ON FILE |
| THOMAS, RANDALL | ADDRESS ON FILE |
| THOMAS, RICHARD | ADDRESS ON FILE |
| THOMAS, RICHARD | ADDRESS ON FILE |
| THOMAS, ROBERT | ADDRESS ON FILE |
| THOMAS, ROBERT | ADDRESS ON FILE |
| THOMAS, RONALD | ADDRESS ON FILE |
| THOMAS, STEPHEN | ADDRESS ON FILE |
| THOMAS, STEPHEN EUGENE | ADDRESS ON FILE |
| THOMAS, STEVEN | ADDRESS ON FILE |
| THOMAS, SYDNEY | ADDRESS ON FILE |
| THOMAS, TIMOTHY | ADDRESS ON FILE |
| THOMAS, TRAMAINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS, VENICE | ADDRESS ON FILE |
| THOMAS, WILLIAM | ADDRESS ON FILE |
| THOMASO, MARCUS | ADDRESS ON FILE |
| THOMASON, DANIEL | ADDRESS ON FILE |
| THOMASON, DAVID | ADDRESS ON FILE |
| THOMASON, DAVIN | ADDRESS ON FILE |
| THOMEN, KAREN | ADDRESS ON FILE |
| THOMEN, KAREN D | ADDRESS ON FILE |
| THOMEN, MICHAEL | ADDRESS ON FILE |
| THOMPSON & JOHNSON EQUIPMENT CO., INC. | 6926 FLY RD EAST SYRACUSE NY 13057 |
| THOMPSON JR, ANTHONY | ADDRESS ON FILE |
| THOMPSON MECHANICAL, INC. | 320 3RD AVE NW WATERTOWN SD 57201 |
| THOMPSON, ANTWAN | ADDRESS ON FILE |
| THOMPSON, BRAD | ADDRESS ON FILE |
| THOMPSON, BRANDON | ADDRESS ON FILE |
| THOMPSON, BRYON | ADDRESS ON FILE |
| THOMPSON, CALLIE | ADDRESS ON FILE |
| THOMPSON, CLIVE | ADDRESS ON FILE |
| THOMPSON, CLIVE | ADDRESS ON FILE |
| THOMPSON, COLTON | ADDRESS ON FILE |
| THOMPSON, DARRYL | ADDRESS ON FILE |
| THOMPSON, DAVID | ADDRESS ON FILE |
| THOMPSON, DAVID | ADDRESS ON FILE |
| THOMPSON, DAVID | ADDRESS ON FILE |
| THOMPSON, DERON | ADDRESS ON FILE |
| THOMPSON, DERON | ADDRESS ON FILE |
| THOMPSON, DIANA | ADDRESS ON FILE |
| THOMPSON, DINO | ADDRESS ON FILE |
| THOMPSON, DUJUAN | ADDRESS ON FILE |
| THOMPSON, FARRELL | ADDRESS ON FILE |
| THOMPSON, FRANK | ADDRESS ON FILE |
| THOMPSON, GARY | ADDRESS ON FILE |
| THOMPSON, GEORGE | ADDRESS ON FILE |
| THOMPSON, GEORGE | ADDRESS ON FILE |
| THOMPSON, GRANT | ADDRESS ON FILE |
| THOMPSON, GREGORY | ADDRESS ON FILE |
| THOMPSON, GREGORY | ADDRESS ON FILE |
| THOMPSON, HUNTER | ADDRESS ON FILE |
| THOMPSON, ISAAC | ADDRESS ON FILE |
| THOMPSON, JAMES | ADDRESS ON FILE |
| THOMPSON, JANELLE | ADDRESS ON FILE |
| THOMPSON, JASON | ADDRESS ON FILE |
| THOMPSON, JIMMY | ADDRESS ON FILE |
| THOMPSON, JOEL | ADDRESS ON FILE |
| THOMPSON, JOHN | ADDRESS ON FILE |
| THOMPSON, JOSEPH | ADDRESS ON FILE |
| THOMPSON, KELVIN | ADDRESS ON FILE |
| THOMPSON, KENNETH | ADDRESS ON FILE |
| THOMPSON, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMPSON, LAMARIS | ADDRESS ON FILE |
| THOMPSON, LARRY | ADDRESS ON FILE |
| THOMPSON, LAVAR | ADDRESS ON FILE |
| THOMPSON, LINDEN | ADDRESS ON FILE |
| THOMPSON, MARK | ADDRESS ON FILE |
| THOMPSON, MARVIN | ADDRESS ON FILE |
| THOMPSON, PHYLLIS | ADDRESS ON FILE |
| THOMPSON, REID | ADDRESS ON FILE |
| THOMPSON, RICHARD | ADDRESS ON FILE |
| THOMPSON, ROBERT | ADDRESS ON FILE |
| THOMPSON, ROBERT | ADDRESS ON FILE |
| THOMPSON, RODNEY | ADDRESS ON FILE |
| THOMPSON, RODNEY | ADDRESS ON FILE |
| THOMPSON, ROGER | ADDRESS ON FILE |
| THOMPSON, RYNE | ADDRESS ON FILE |
| THOMPSON, SCOTT | ADDRESS ON FILE |
| THOMPSON, SEAN | ADDRESS ON FILE |
| THOMPSON, STANLEY | ADDRESS ON FILE |
| THOMPSON, STEVE | ADDRESS ON FILE |
| THOMPSON, STEVEN | ADDRESS ON FILE |
| THOMPSON, THOMAS | ADDRESS ON FILE |
| THOMPSON, THOMAS | ADDRESS ON FILE |
| THOMPSON, TIMOTHY | ADDRESS ON FILE |
| THOMPSON, TIMOTHY | ADDRESS ON FILE |
| THOMPSON, TOM | ADDRESS ON FILE |
| THOMPSON, TONY | ADDRESS ON FILE |
| THOMPSON, TREVOR | ADDRESS ON FILE |
| THOMPSON, TREVOR | ADDRESS ON FILE |
| THOMPSON, TROY | ADDRESS ON FILE |
| THOMPSON, TROY D | ADDRESS ON FILE |
| THOMPSON, TYLER | ADDRESS ON FILE |
| THOMPSON, TYRONE | ADDRESS ON FILE |
| THOMPSON, WILSON | ADDRESS ON FILE |
| THOMPSON, ZACHARY | ADDRESS ON FILE |
| THOMSEN, CHARLES | ADDRESS ON FILE |
| THOMSON REUTERS (LEGAL) INC. | PO BOX 6016 CAROL STREAM IL 60197 |
| THOMSON, GAIL | ADDRESS ON FILE |
| THOMSON, KAY | ADDRESS ON FILE |
| THOMSON, KAY | ADDRESS ON FILE |
| THOMSON, LANDON | ADDRESS ON FILE |
| THOR SPECIALTIES | 600 W CHICAGO AVE NICOLE TUCKER % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| THORBURN, DAVID | ADDRESS ON FILE |
| THORESON, KRISTOFFER | ADDRESS ON FILE |
| THORN, FLOYD E | ADDRESS ON FILE |
| THORN, SHAWN | ADDRESS ON FILE |
| THORNBLOOM, KRISTI | ADDRESS ON FILE |
| THORNBURGH, JACK | ADDRESS ON FILE |
| THORNE, JOSEPH | ADDRESS ON FILE |
| THORNELL, LYNN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THORNTON, BLAINE | ADDRESS ON FILE |
| THORNTON, BRANDON | ADDRESS ON FILE |
| THORNTON, DOROTHY | ADDRESS ON FILE |
| THORNTON, JEREMY | ADDRESS ON FILE |
| THORNTON, JOHN | ADDRESS ON FILE |
| THORNTON, ROBERT | ADDRESS ON FILE |
| THORNTON, ROBERT W | ADDRESS ON FILE |
| THORNTON, TODD | ADDRESS ON FILE |
| THOROUGHBRED DIRECT INTERMODAL SERVICES | PO BOX 71209 MAIL CODE 5629 CHARLOTTE NC 28272 |
| THOROUGHBRED TRANSPORTATION, INC. | PO BOX 991274 LOUISVILLE KY 40269 |
| THORPS, THOMAS | ADDRESS ON FILE |
| THORSON, DANIEL | ADDRESS ON FILE |
| THORSON, ERIC | ADDRESS ON FILE |
| THORSTENSEN, DANIEL | ADDRESS ON FILE |
| THOTA, SWETHANA | ADDRESS ON FILE |
| THRAP, TERRENCE | ADDRESS ON FILE |
| THRAP, TERRENCE W | ADDRESS ON FILE |
| THRASH, BETHANY | ADDRESS ON FILE |
| THREE C&T TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| THREE RIVERS MEDICAL | 2725 E. GOVERNOR JOHN SEVIER HWY KNOXVILLE TN 37914 |
| THREE WAY LOGISTICS, INC. | PO BOX 1806 FREMONT CA 94538 |
| THREE-D TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| THRESHER II, WILLIAM | ADDRESS ON FILE |
| THULE % LRG | 18000 W 105TH ST LONNIE MCQUAY CLAIMS OLATHE KS 66061 |
| THUNDER EXPRESS INC. | 241 S DELLROSE WICHITA KS 67218 |
| THUNDER TRANSPORTATION INC | 67808 CAMPGROUND RD WASHINGTON TWP MI 48095 |
| THURMAN, ANDRA | ADDRESS ON FILE |
| THURMAN, CHRISTOPHER | ADDRESS ON FILE |
| THURMAN, CHRISTOPHER | ADDRESS ON FILE |
| THURMAN, MICHAEL | ADDRESS ON FILE |
| THURMERS | 701 3RD STREET JACKSON MN 56143 |
| THURMON, LISA | ADDRESS ON FILE |
| THURNER, MICHAEL | ADDRESS ON FILE |
| THURNER, MICHAEL P | ADDRESS ON FILE |
| TIBBS, LAWRENCE | ADDRESS ON FILE |
| TICE, HAROLD | ADDRESS ON FILE |
| TICE, LEATRESS | ADDRESS ON FILE |
| TICE, LEATRESS L | ADDRESS ON FILE |
| TIDD, JEREMY | ADDRESS ON FILE |
| TIDD, REBECCA | ADDRESS ON FILE |
| TIDEWATER CARTAGE, INC. | 540 WICKWOOD DR CHESAPEAKE VA 23322 |
| TIDEY, CRAIG | ADDRESS ON FILE |
| TIDWELL, CHARLES | ADDRESS ON FILE |
| TIDWELL, DALE | ADDRESS ON FILE |
| TIDWELL, JASON | ADDRESS ON FILE |
| TIER POINT, LLC | PO BOX 82670 LINCOLN NE 68501 |
| TIESSEN, ZACH | ADDRESS ON FILE |
| TIETZE, GERALD | ADDRESS ON FILE |
| TIFFANY LOEWEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIFFANY PLATZ | ADDRESS ON FILE |
| TIFT, RICHARD | ADDRESS ON FILE |
| TIG FLEET SERVICE | 7401 FREMONT PIKE PERRYSBURG OH 43551 |
| TIG FLEET SERVICE | 7401 FREMONT PIKE PERRYSBURG OH 43551 |
| TIGER LINES LLC | 9826 S 242ND PL KENT WA 98030 |
| TIGGELAAR, SHERRY | ADDRESS ON FILE |
| TIGHE, REGGIE | ADDRESS ON FILE |
| TILE X DESIGN | 1720 ANNAPOLIS LN N BRANDON STEWART PLYMOUTH MN 55441 |
| TILE X DESIGN | 1720 ANNAPOLIS LN N BRANDON STEWART PLYMOUTH MN 55441 |
| TILEBAR.COM | 15 HOOVER ST INWOOD NY 11096 |
| TILEBEIN, RICHARD | ADDRESS ON FILE |
| TILFORD, DEVAUGHN | ADDRESS ON FILE |
| TILL, FRANK | ADDRESS ON FILE |
| TILLETT, CAMERON | ADDRESS ON FILE |
| TILLETT, GORDON | ADDRESS ON FILE |
| TILLEY, JIMMY | ADDRESS ON FILE |
| TILLIS, DARRYL | ADDRESS ON FILE |
| TILLIS, DAVID | ADDRESS ON FILE |
| TILLMAN, VICTOR | ADDRESS ON FILE |
| TILLMAN, VICTOR | ADDRESS ON FILE |
| TILLMAN, VICTOR | ADDRESS ON FILE |
| TILLOTSON, BRANDY | ADDRESS ON FILE |
| TILTON TRUCK REPAIR | 1801 E 4TH ST LIMA OH 45804 |
| TILTON, MICHAEL | ADDRESS ON FILE |
| TIM BOBER | ADDRESS ON FILE |
| TIM BOBER | ADDRESS ON FILE |
| TIM COGAN | ADDRESS ON FILE |
| TIM COGAN | ADDRESS ON FILE |
| TIM COGAN | ADDRESS ON FILE |
| TIM DESCOTEAUX | ADDRESS ON FILE |
| TIM KENNY | ADDRESS ON FILE |
| TIM MILLS | ADDRESS ON FILE |
| TIM ZUCKETT | ADDRESS ON FILE |
| TIM'S PLUMBING COMPANY LLC | 6418C S HOWELL AVENUE OAK CREEK WI 53154 |
| TIMBERLAND TRUCKING, INC. | 1906 MEDWAY RD MEDWAY ME 04460 |
| TIMBERLINE DISTRIBUTORS / THE BLACK | SHEEP / DAVID P KNOLL 3585 N CEDERBLOM ST COEUR D'ALENE ID 83815 |
| TIMELESS TILE NYC | 1958 CONEY ISLAND AVE PETER VALERIO BROOKLYN NY 11223 |
| TIMEX, INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TIMEYAH N BROWNLEE | ADDRESS ON FILE |
| TIMKEN | 120 HIDDEN LAKE CIRCLE ALAN SPRAYBERRY DUNCAN SC 29334 |
| TIMKEN | 120 HIDDEN LAKE CIRCLE ALAN SPRAYBERRY DUNCAN SC 29334 |
| TIMKEN CORP C/O COLINX | 139 COX AVE YVONNE ROBBINS TIMKEN CORP C/O COLINX CROSSVILLE TN 38555 |
| TIMMERMAN, JASON | ADDRESS ON FILE |
| TIMMONS, GEORGE | ADDRESS ON FILE |
| TIMMONS, GEORGE B | ADDRESS ON FILE |
| TIMMONS, JACOB | ADDRESS ON FILE |
| TIMMONS, NEAL | ADDRESS ON FILE |
| TIMMONS, RUSSELL | ADDRESS ON FILE |
| TIMOTHY C GORDONEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY D REED | ADDRESS ON FILE |
| TIMOTHY DILL | ADDRESS ON FILE |
| TIMOTHY E. HEICHELBECH | ADDRESS ON FILE |
| TIMOTHY FRIESEN | ADDRESS ON FILE |
| TIMOTHY J. MACLEOD | ADDRESS ON FILE |
| TIMOTHY L PARKS | ADDRESS ON FILE |
| TIMOTHY L SHORT | ADDRESS ON FILE |
| TIMOTHY PARKHURST | ADDRESS ON FILE |
| TIMOTHY PIERCY | ADDRESS ON FILE |
| TIMOTHY R BISHINS | ADDRESS ON FILE |
| TIMOTHY REED | ADDRESS ON FILE |
| TIMOTHY S STEGER | ADDRESS ON FILE |
| TIMOTHY W TIVEY | ADDRESS ON FILE |
| TIMOTHY WATSON | ADDRESS ON FILE |
| TIMPE, PETER | ADDRESS ON FILE |
| TIMPONE, PETER | ADDRESS ON FILE |
| TIMS DIESEL & AUTO REPAIR, INC | 20 WHEATLAND RD THREE FORKS MT 59752 |
| TIMS DIESEL & AUTO REPAIR, INC | 20 WHEATLAND RD THREE FORKS MT 59752 |
| TIMS TOWING | 2141 GAMBLE RD SAVANNAH GA 31405 |
| TINA GROVE | ADDRESS ON FILE |
| TINA LAMPHERE | ADDRESS ON FILE |
| TINAJERO-FLORES, JESUS | ADDRESS ON FILE |
| TINCHER, BOBBY | ADDRESS ON FILE |
| TINCHER, BOBBY E | ADDRESS ON FILE |
| TINDALL, MARK | ADDRESS ON FILE |
| TINGLER, JAMES | ADDRESS ON FILE |
| TINGLER, JAMES L | ADDRESS ON FILE |
| TINLIN, JACOB | ADDRESS ON FILE |
| TINNON, JARD | ADDRESS ON FILE |
| TINSLEY, JESSTINA | ADDRESS ON FILE |
| TINSLEY, KENNETH | ADDRESS ON FILE |
| TINSLEY, KENNETH | ADDRESS ON FILE |
| TIP TOP LOGISTICS INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TIPPLE, NICHOLAS | ADDRESS ON FILE |
| TIPPLE, NICHOLAS | ADDRESS ON FILE |
| TIPTON, JEFFERY | ADDRESS ON FILE |
| TIPTOP TRANS INC | 2968 SENTIMENT LANE GREENWOOD IN 46143 |
| TIPTOP TRANSPORT | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA L3V6L4 CANADA |
| TIRES LES SCHWAB | 400 AIRBASE RD MOUNTAIN HOME ID 83647 |
| TIRK, MICHAEL | ADDRESS ON FILE |
| TISDALE, CHARLES | ADDRESS ON FILE |
| TITAN COATINGS INC | 30377 GREEN CT SPANISH FORT AL 36527 |
| TITAN ELECTRIC DIV OF TURNKEY NETWORKS | 939 THOMAS AVE WINNIPEG MB R2L 2C6 CANADA |
| TITAN FREIGHT (URDFM:0060074562) | 6201 SE LAKE RD MILWAUKIE OR 97222 |
| TITAN LOGISTICS LLC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| TITAN TRANSPORT, LLC | OR TRANSPORT CLEARINGS EAST 9140 ARROWPOINT BLVD SUITE 370 CHARLOTTE NC 28273 |
| TITANS WAY LLC | OR EXPRESS FREIGHT FINANCE PO BOX 6188 CAROL STREAM IL 60197 |
| TITBERIDZE, KAKHA | ADDRESS ON FILE |
| TITMUS, ROGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TITTER, LAWRENCE | ADDRESS ON FILE |
| TITUS, DESTINY | ADDRESS ON FILE |
| TITUS, SARA | ADDRESS ON FILE |
| TIUMALU, PENIAMINA | ADDRESS ON FILE |
| TIVEY, TIMOTHY | ADDRESS ON FILE |
| TIWARI, JAINARINE | ADDRESS ON FILE |
| TJ GOODS CARRIER INC | 606 NICOLE DR APT B GREENWOOD IN 46143 |
| TJ KATHURIA | ADDRESS ON FILE |
| TJ LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TK ELEVATOR CORPORATION | PO BOX 3796 CAROL STREAM IL 60132 |
| TKO LOGISTICS INC | 1012 JOLIET ST WEST CHICAGO IL 60185 |
| TLAXCALA PRODUCE LLC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR # 1 ST GEORGE UT 84790 |
| TLC PLUMBING & UTILITY | 5000 EDITH NE ALBUQUERQUE NM 87107 |
| TLC TOWING | 4545 S 11TH WAY RIDGEFIELD WA 98642 |
| TLC TRANSPORT GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TLG PETERBILT | #1 N CENTRAL DR KERI PALLARDY O'FALLON MO 63366 |
| TLR HYDRAULICS, INC. DBA AMERICAN | HYDRAULICS P.O. BOX 1660 MIDLOTHIAN TX 76065 |
| TLS DOCKS & SHELTERS INC | 2722 W SAMPLE ST SOUTH BEND IN 46619 |
| TLS DOCKS & SHELTERS INC | 2722 W SAMPLE ST SOUTH BEND IN 46619 |
| TLS INDUSTRIAL TRUCKS, INC. | 2722 W SAMPLE ST SOUTH BEND IN 46619 |
| TM CLAIMS SERVICE | 800 E COLORADO BLVD DANIEL VAUGHAN PASADENA CA 91109 |
| TM CLAIMS SERVICE INC | 800 E COLORADO BLVD DANIEL VAUGHAN PASADENA CA 91109 |
| TM CLAIMS SERVICE, INC | P.O. BOX 7216 DANIEL VAUGHAN PASADENA CA 91109-7316 |
| TM TRANS LLC | 2718 KRISTEN STREET LIVE OAK CA 95953 |
| TMARK TRUCKING LLC | 7801 DAY DR UNIT 29495 CLEVELAND OH 44129-5683 |
| TMF TRUCK & TRAILER REPAIR | 3550 W 900 S SALT LAKE CITY UT 84104 |
| TMN SERVICES LLC | 307 40TH ST NEW ORLEANS LA 70124 |
| TMOBILE | PO BOX 742596 CINCINNATI OH 45274 |
| TMS CLAIMS | 1 LANDAIR WAY GREENEVILLE TN 37743 |
| TMS CLAIMS | 1 LANDAIR WAY GREENEVILLE TN 37743 |
| TMT EXPRESS LLC | OR GENERAL BUSINESS CREDIT 110 E. 9THST, SUITE C-900 LOS ANGELES CA 90079 |
| TMT TRUCKING LLC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| TNT | 6600 S MELVINA AVE UNIT 102 BEDFORD PARK IL 60638 |
| TNT EXPRESS | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TNT MCCOY SERVICES | 9228 195TH LN NW ELK RIVER MN 55330 |
| TNT PARTS | PO BOX 162507 ATLANTA GA 30321 |
| TNT PARTS | PO BOX 162507 ATLANTA GA 30321 |
| TOATLEY, BERNARD | ADDRESS ON FILE |
| TOBIAS, JAMES | ADDRESS ON FILE |
| TOBIN, DOUG | ADDRESS ON FILE |
| TOBINS MAINTENANCE LLC | 3114 W MOLLY LN PHOENIX AZ 85083 |
| TOBOLIC, STEPHEN | ADDRESS ON FILE |
| TOBY EXPRESS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TOBY M DAVIS | ADDRESS ON FILE |
| TOBYS MOBILE REPAIRS INC | 8714 E 162ND AVE BRIGHTON CO 80602 |
| TOBYS MOBILE REPAIRS INC | 8714 E 162ND AVE BRIGHTON CO 80602 |
| TOBYS MOBILE REPAIRS INC | 8714 E 162ND AVE BRIGHTON CO 80602 |
| TODD A SERGENT | ADDRESS ON FILE |
| TODD BISS PRODUCTIONS, INC. | 850 S MAIN ST AKRON OH 44311 |

| Claim Name | Address Information |
|---|---|
| TODD BRULE | ADDRESS ON FILE |
| TODD GARNETT | ADDRESS ON FILE |
| TODD ROTH | ADDRESS ON FILE |
| TODD, KYLE | ADDRESS ON FILE |
| TODD, MAYWOOD | ADDRESS ON FILE |
| TODD, MICHAEL | ADDRESS ON FILE |
| TODD, STEPHEN | ADDRESS ON FILE |
| TODD, WILLIAM | ADDRESS ON FILE |
| TOEUN, CHUCK | ADDRESS ON FILE |
| TOFF INDUSTRIES INC | P O BOX 579 MILLDALE CT 06467 |
| TOI TOI USA LLC | DEPT 5947 PO BOX 11407 BIRMINGHAM AL 35246 |
| TOLA, CHRIS | ADDRESS ON FILE |
| TOLAND, JOHNNY | ADDRESS ON FILE |
| TOLBERT, DONALD | ADDRESS ON FILE |
| TOLBERT, ROBERT | ADDRESS ON FILE |
| TOLCO | 1440 JACKSON ST KEN FRENCH TRAFFIC TOLEDO OH 43604 |
| TOLEDO ROJO, FAUSTINO | ADDRESS ON FILE |
| TOLEN TRUCKING | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOLENTINO, NEIL | ADDRESS ON FILE |
| TOLENTINO, TITO | ADDRESS ON FILE |
| TOLES, MORRIS | ADDRESS ON FILE |
| TOLES, MORRIS | ADDRESS ON FILE |
| TOLIVER, MAXWELL | ADDRESS ON FILE |
| TOLL GAS & WELDING SUPPLY | 3005 NIAGARA LANE NORTH PLYMOUTH MN 55447 |
| TOLL, WILLIAM | ADDRESS ON FILE |
| TOLLADAY, DAVID | ADDRESS ON FILE |
| TOLLE, FARLEY | ADDRESS ON FILE |
| TOLLE, JEFFREY | ADDRESS ON FILE |
| TOLLE, JONATHAN | ADDRESS ON FILE |
| TOLLIVER, JARVIS | ADDRESS ON FILE |
| TOLLIVER, WILLIE | ADDRESS ON FILE |
| TOLMAN, ALTON | ADDRESS ON FILE |
| TOLMAN, ELVIN | ADDRESS ON FILE |
| TOM BADER | ADDRESS ON FILE |
| TOM HARPER | ADDRESS ON FILE |
| TOM KIRBY | ADDRESS ON FILE |
| TOM MCLEOD SOFTWARE CORPORATION | DEPARTMENT #3500, P.O. BOX 830539 BIRMINGHAM AL 35283 |
| TOM NEHL TRUCK CO. | 417 EDGEWOOD AVE S JACKSONVILLE FL 32254 |
| TOM OCONNOR | ADDRESS ON FILE |
| TOM SPELLMAN | ADDRESS ON FILE |
| TOMAIKO, CHAD | ADDRESS ON FILE |
| TOMASELLO, VINCENT J | ADDRESS ON FILE |
| TOMASETTI, MARK | ADDRESS ON FILE |
| TOMCZUK, STANLEY | ADDRESS ON FILE |
| TOME, JOSEPH | ADDRESS ON FILE |
| TOME, JOSEPH E | ADDRESS ON FILE |
| TOMEI'S TOWING SERVICE | 1369 ISLAND AVE MC KEES ROCKS PA 15136 |
| TOMEI'S TOWING SERVICE | 1369 ISLAND AVE MC KEES ROCKS PA 15136 |
| TOMEO LANDSCAPING | 1000 SPRING MEADOW DR QUAKERTOWN PA 18951 |

| Claim Name | Address Information |
| --- | --- |
| TOMJACK, DUSTIN | ADDRESS ON FILE |
| TOMLAN, DAVID | ADDRESS ON FILE |
| TOMLANOVICH, ADAM | ADDRESS ON FILE |
| TOMLIN, JERRY | ADDRESS ON FILE |
| TOMLIN, JERRY L | ADDRESS ON FILE |
| TOMLINSON, JAMES | ADDRESS ON FILE |
| TOMLINSON, ORANE | ADDRESS ON FILE |
| TOMLINSON, PERRY | ADDRESS ON FILE |
| TOMMIES AUTO & DIESEL LLC | 2674 JEFFERIES HWY WALTERBORO SC 29488 |
| TOMMY GATE | KEITH BARNUM 83 BUS BROWN DRIVE WOODBINE IA 51579 |
| TOMMY L REDMOND | ADDRESS ON FILE |
| TOMOVICK, JOHN | ADDRESS ON FILE |
| TOMPKINS, DEBORAH | ADDRESS ON FILE |
| TOMPKINS, DEBORAH | ADDRESS ON FILE |
| TOMPKINS, ROBERT | ADDRESS ON FILE |
| TOMPKINS, ROBERT | ADDRESS ON FILE |
| TOMS TRUCK REPAIR | 14562 260TH ST COLD SPRING MN 56320 |
| TONJES, RONALD | ADDRESS ON FILE |
| TONKOVICH, HEIDI | ADDRESS ON FILE |
| TONN, PAUL | ADDRESS ON FILE |
| TONY J VANDEMORE | ADDRESS ON FILE |
| TONY JANSEN | ADDRESS ON FILE |
| TONY LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TONY MASELLI | ADDRESS ON FILE |
| TONY TONY | ADDRESS ON FILE |
| TONY'S TIRE SERVICE - CLEAR LAKE | 2406 15TH AVE N CLEAR LAKE IA 50428 |
| TONY'S TRAILER SERVICE INC. | PO BOX 42204 INDIANAPOLIS IN 46242 |
| TOOHEY, RYAN | ADDRESS ON FILE |
| TOOLES, COTILLA M | ADDRESS ON FILE |
| TOOLEY, MARK | ADDRESS ON FILE |
| TOOLS FOR BENDING INCORPORATED | 194 W DAKOTA AVE TRACY LINAN DENVER CO 80223 |
| TOOLS UNLIMITED | PO BOX 5757 TOLEDO OH 43613 |
| TOOLS UNLIMITED | PO BOX 5757 TOLEDO OH 43613 |
| TOOMBS, DEBBIE | ADDRESS ON FILE |
| TOON INVESTMENTS LLC | 4931 S VICTORIA ST WICHITA KS 67216 |
| TOOR, BABAR A | ADDRESS ON FILE |
| TOP BRASS CLEANING SERVICES LTD. | 14611-60ST NW EDMONTON AB T5A 1Z3 CANADA |
| TOP GUN TRANSPORTATION LLC | 1430 CLINTON STREET BUFFALO NY 14206 |
| TOP OF THE LINE HAY STRAW & TRANSPORT | LLC PO BOX 301 HARRIS NY 12742 |
| TOP OF THE LINE SIGNS AND PROMOS | 3851 DAVISON ROAD FLINT MI 48506 |
| TOP STOP MARKET, LLC | 1361 MCMINNVILLE HWY MANCHESTER TN 37355 |
| TOP TRUCK SERVICES CORP | 165 BLISS ST WEST SPRINGFIELD MA 01089 |
| TOP-TEN EXPRESS CORP | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| TOPAZ (URDFM:0060110477) | 925 WAVERLY AVE HOLTSVILLE NY 11742 |
| TOPEKA LAWN CARE | 6701 SW WINDWOOD LN TOPEKA KS 66619 |
| TOPOROSKI, RUSSELL | ADDRESS ON FILE |
| TOPS PRODUCTS | 39324 LBJ FWY STE 120 CHRISTOPHER SPRINGSTON DALLAS TX 75232 |
| TORDSEN, KEVIN | ADDRESS ON FILE |
| TORDSEN, KEVIN S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TOREGANO, LAMONTE | ADDRESS ON FILE |
| TORNOW, TANYA | ADDRESS ON FILE |
| TORO | 8111 LYNDALE AVE SOUTH MINNEAPOLIS MN 55420-1196 |
| TORO CO | 8111 LYNDALE AVE S MINNEAPOLIS MN 55420 |
| TORO CO | 8111 LYNDALE AVE S MINNEAPOLIS MN 55420 |
| TORO, JACOB | ADDRESS ON FILE |
| TORO, LUIS | ADDRESS ON FILE |
| TORR, CHRISTINE | ADDRESS ON FILE |
| TORRES ALVARADO, NOE | ADDRESS ON FILE |
| TORRES DE DIOS, JOSE | ADDRESS ON FILE |
| TORRES GARCIA, JORGE RAFAEL | ADDRESS ON FILE |
| TORRES LUCIANO, GERARDO | ADDRESS ON FILE |
| TORRES MALAGA, EDGARD | ADDRESS ON FILE |
| TORRES, ADAN | ADDRESS ON FILE |
| TORRES, ADAN F | ADDRESS ON FILE |
| TORRES, AGUSTIN | ADDRESS ON FILE |
| TORRES, BYRON | ADDRESS ON FILE |
| TORRES, CARLOS | ADDRESS ON FILE |
| TORRES, CESAR | ADDRESS ON FILE |
| TORRES, CHRISTOPHER | ADDRESS ON FILE |
| TORRES, DAISY | ADDRESS ON FILE |
| TORRES, DARYL | ADDRESS ON FILE |
| TORRES, ECTOR | ADDRESS ON FILE |
| TORRES, ERASMO | ADDRESS ON FILE |
| TORRES, ERASMO | ADDRESS ON FILE |
| TORRES, ESTHER | ADDRESS ON FILE |
| TORRES, FELIPE | ADDRESS ON FILE |
| TORRES, GEORGE | ADDRESS ON FILE |
| TORRES, HERIBERTO | ADDRESS ON FILE |
| TORRES, JASON | ADDRESS ON FILE |
| TORRES, JOHNNY | ADDRESS ON FILE |
| TORRES, JORGE | ADDRESS ON FILE |
| TORRES, LUIS | ADDRESS ON FILE |
| TORRES, LUIS | ADDRESS ON FILE |
| TORRES, LUIS | ADDRESS ON FILE |
| TORRES, LUIS | ADDRESS ON FILE |
| TORRES, LUIS C | ADDRESS ON FILE |
| TORRES, MARCELLO | ADDRESS ON FILE |
| TORRES, MAURO | ADDRESS ON FILE |
| TORRES, PEDRO | ADDRESS ON FILE |
| TORRES, RAMON | ADDRESS ON FILE |
| TORRES, ROBERT | ADDRESS ON FILE |
| TORRES, SANTOS | ADDRESS ON FILE |
| TORRES, VICTOR | ADDRESS ON FILE |
| TORRESMALAGA, EDUARDO | ADDRESS ON FILE |
| TORREZ, CHRIS | ADDRESS ON FILE |
| TORREZ, JULIO | ADDRESS ON FILE |
| TORREZ, JULIO | ADDRESS ON FILE |
| TORREZ, TARAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORRI MARTIR | ADDRESS ON FILE |
| TORTORELLA, FRANK | ADDRESS ON FILE |
| TOSAF USA | 330 SOUTHRIDGE PKWY BESSEMER CITY NC 28016 |
| TOSCA, ALEX | ADDRESS ON FILE |
| TOSO, MICHAEL | ADDRESS ON FILE |
| TOTAL BIZ FULFILLMENT | 1 CORPORATE DR ELAINE HAGER GRANTSVILLE MD 21536 |
| TOTAL CARGO LLC | 810 E CASS ST JOLIET IL 60432 |
| TOTAL DISPOSAL, INC. | 100 BLAINE ST GARY IN 46406 |
| TOTAL FACILITIES SERVICES | 10 LEIN WEST SENECA NY 14224 |
| TOTAL FIRE & SAFETY INC. | 6808 HOBSON VALLEY DR #105 WOODRIDGE IL 60517 |
| TOTAL FIRE & SAFETY, INC. | 7909 CARR ST DALLAS TX 75227 |
| TOTAL FIRST AID | PO BOX 2343 DOVER OH 44622 |
| TOTAL POWER LIMITED | 914 55 AVE NE KENTON CALGARY AB T2E6Y4 CANADA |
| TOTAL PRIME LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TOTAL QUALITY INC | 550 3 MILE RD NW STE D KATELYN BROWN GRAND RAPIDS MI 49544 |
| TOTAL QUALITY LOGISTICS, LLC | PO BOX 634558 CINCINNATI OH 45263 |
| TOTAL QUALITY LOGISTICS, LLC | PO BOX 634558 CINCINNATI OH 45263 |
| TOTAL QUALITY TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TOTAL SOURCING SOLUTIONS | 5060 SPRING CREEK RD COOKEVILLE TN 38506 |
| TOTAL SOURCING SOLUTIONS | 5060 SPRING CREEK RD COOKEVILLE TN 38506 |
| TOTAL TRUCK | 1111 E DOWLING RD STE 101 BROOK PESTER ANCHORAGE AK 99518 |
| TOTAL TRUCK PARTS | 4525 POPLAR LEVEL RD LOUISVILLE KY 40213 |
| TOTAL WATER TREATMENT SYSTEMS, INC. | 5002 WORLD DAIRY DRIVE MADISON WI 53718 |
| TOTAL WELDING SUPPLY, INC. | 114 BRALEY ROAD, P.O. BOX 249 EAST FREETOWN MA 02717 |
| TOTE MARITIME PUERTO RICO, LLC | PO BOX 409363 ATLANTA GA 30384 |
| TOTER INC | 1661 FRONTERA RD RANDY HAGER DEL RIO TX 78840 |
| TOTH, ANDREW | ADDRESS ON FILE |
| TOTH, ROBERT | ADDRESS ON FILE |
| TOTTEN, GREGORY | ADDRESS ON FILE |
| TOUCHET, MICHAEL | ADDRESS ON FILE |
| TOW EXPRESS LLC | 715 MURFREESBORO PIKE NASHVILLE TN 37210 |
| TOW KING OF WACO | 7271 BAGBY WACO TX 76712 |
| TOW PRO | 2408 LLOYD AVE NASHVILLE TN 37218 |
| TOW PRO | 2408 LLOYD AVE NASHVILLE TN 37218 |
| TOWER LABS | P O BOX 306 GRETCHEN MAYO ACCOUNTS RECEIVABLE CENTERBROOK CT 06409 |
| TOWER ROAD DISTRIBUTOR'S INC | 60 B TOWER ROAD DAYTON NJ 08810 |
| TOWING SERVICES, LLC | 736 HOLCOMB ST. SPRINGDALE AR 72764 |
| TOWN EAST EQUIPMENT CO OF GARLAND TEXAS | 5409 SOMERSET DR ROWLETT TX 75089 |
| TOWN OF BILLERICA | PO BOX 596 BILLERICA MA 01821 |
| TOWN OF ROCKINGHAM | PO BOX 370 BELLOWS FALLS VT 05101 |
| TOWN PLOT AUTO BODY & TOWING | 332 FAIRFIELD AVE WATERBURY CT 06708 |
| TOWNER, TONYA | ADDRESS ON FILE |
| TOWNES, CHRISTOPHER | ADDRESS ON FILE |
| TOWNES, CHRISTOPHER L | ADDRESS ON FILE |
| TOWNLEY, LARRY | ADDRESS ON FILE |
| TOWNS, DAVID | ADDRESS ON FILE |
| TOWNS, ERIC | ADDRESS ON FILE |
| TOWNS, KEVIN | ADDRESS ON FILE |
| TOWNS, TYWAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOWNSELL, WILLIE | ADDRESS ON FILE |
| TOWNSEND, KEVIN | ADDRESS ON FILE |
| TOYOTA INDUSTRIES COMMERICIAL | FINANCE INC PO BOX 9050 DALLAS TX 75019-9050 |
| TOYOTA LIFT NORTHEAST | PO BOX 35146 #41098 SEATTLE WA 98124 |
| TOYOTA LIFT NORTHEAST | PO BOX 35146 #41098 SEATTLE WA 98124 |
| TOYOTA LIFT NORTHWEST | PO BOX 35146 # 41098 SEATTLE WA 98124 |
| TOYOTA MATERIAL HANDLING, U.S.A. INC. | RJMS CORPORATION, PO BOX 398526 SAN FRANCISCO CA 94139 |
| TOYOTA OF LANCASTER | 43301 12TH ST. LANCASTER CA 93534 |
| TOYOTALIFT, INC. | P.O. BOX 710310 SANTEE CA 92072 |
| TOYOTALIFT, INC. | P.O. BOX 710310 SANTEE CA 92072 |
| TP FREIGHT LINES, INC. | PO BOX 580 TILLAMOOK OR 97141 |
| TP FREIGHT LINES, INC. | PO BOX 580 TILLAMOOK OR 97141 |
| TP FREIGHT LINES, INC. | PO BOX 580 TILLAMOOK OR 97141 |
| TP TRANSPORT LLC | 29 GREENBRIER DR WESTAMPTON NJ 08060 |
| TP TRUCKING, LLC | 5630 TABLE ROCK RD CENTRAL POINT OR 97502 |
| TP TRUCKING, LLC | 5630 TABLE ROCK RD CENTRAL POINT OR 97502 |
| TPA CARGO SOLUTIONS LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| TPA CORPORATION | PO BOX 840137 SAINT AUGUSTINE FL 32080 |
| TPA CORPORATION | PO BOX 840137 SAINT AUGUSTINE FL 32080 |
| TR LINES INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| TRABERT, THOMAS | ADDRESS ON FILE |
| TRABERT, THOMAS | ADDRESS ON FILE |
| TRAC USA LLC | 810 UNION PACIFIC BLVD LAREDO TX 78045 |
| TRACTION HEAVY DUTY PARTS | 200 OAK POINT HIGHWAY WINNIPEG R2R 1V1 CANADA |
| TRACY GONZALEZ | ADDRESS ON FILE |
| TRACY KRIEGER | ADDRESS ON FILE |
| TRADE OFF TRUCKING LLC | 1282 COMSTOCK RD ULSTER PA 18850 |
| TRADER, MARK | ADDRESS ON FILE |
| TRADEWINDS LOGISTICS INC | OR MARQUETTE TRANPORTATION FINANCE P O BOX 1450 NW 7939 MINNEAPOLIS MN 55485 |
| TRADITION TRANSPORTATION LLC | ATTN: BRENDA WOLF 110 E WAYNE STREET STE 1503 FORT WAYNE IN 46802-2612 |
| TRAFFIX CORPORATE HQ | 1375 WHEELABRATOR WAY ISARLENE PEREZ MILTON ON L9T3C1 CANADA |
| TRAFTON WAREHOUSE LLC | ATTN: TERRY L TRAFTON 8912-B KIMMIE STREET SW TUMWATER WA 98512 |
| TRAGER, RILEY | ADDRESS ON FILE |
| TRAGER, ROBERT | ADDRESS ON FILE |
| TRAGO, MARK | ADDRESS ON FILE |
| TRAIL LINES, INC. | 9415 SORENSEN AVE SANTA FE SPRINGS CA 90670 |
| TRAILCO OF CALIFORNIA, INC | P.O. BOX 730 HASTINGS FL 32145 |
| TRAILCO OF FLORIDA, INC | P O BOX 730 HASTINGS FL 32145 |
| TRAILCON LEASING INC | 15 SPAR DR BRAMPTON ON L6S 6E1 CANADA |
| TRAILER BRIDGE INC | PO BOX 861623 ORLANDO FL 32886 |
| TRAILER SERVICES OF WEST TEXAS | P.O. BOX 32018 AMARILLO TX 79120 |
| TRAILINE TRAILER PARTS LTD | 10304A - 120TH ST SURREY V3V 4G1 CANADA |
| TRAILINES INCORPORATED | 10045 WINDISCH RD WEST CHESTER OH 45069 |
| TRAILMEX SERVICES INC | 7506 W 84TH PL BRIDGEVIEW IL 60455 |
| TRAINER, JOSEPH | ADDRESS ON FILE |
| TRAJKOVIC, IVICA | ADDRESS ON FILE |
| TRAMCOR CORPORATION | 908 N 2000 W FARR WEST UT 84404 |
| TRAMMELL, CHARLES | ADDRESS ON FILE |
| TRAMMELL, PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRAN SOURCE TRUCK & TRAILER | PO BOX 446 KERNERSVILLE NC 27285 |
| TRAN, JOHNNY | ADDRESS ON FILE |
| TRAN, LONG | ADDRESS ON FILE |
| TRAN, LONG H | ADDRESS ON FILE |
| TRAN, PHILLIP | ADDRESS ON FILE |
| TRAN, PHONG | ADDRESS ON FILE |
| TRAN, PHUC | ADDRESS ON FILE |
| TRAN, PHUC | ADDRESS ON FILE |
| TRAN, TUAN | ADDRESS ON FILE |
| TRANCO GLOBAL | 5901 SHALLOWFORD RD STE 110 JESSICA BAILEY CORPORATE ACCOUNTING CHATTANOOGA TN 37421 |
| TRANE COMMERCIAL CUSTOMER CUST | 800 BEATY ST BUILDING E A. POORNIMA DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER CUST | 800 BEATY ST BUILDING E A. POORNIMA DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER CUST | 800 BEATY ST BUILDING E A. POORNIMA DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER-CUST | 800 BEATY ST. BUILDING E A. POORNIMA DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER-CUST | 800 BEATY ST. BUILDING E A. POORNIMA DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER-CUST | 800 BEATY ST. BUILDING E A. POORNIMA DAVIDSON NC 28036 |
| TRANE COMPANY (URDFM:0060106428) | ATTN CLAIMS 20 CORPORATE WOODS DR BRIDGETON MO 63044 |
| TRANE EXPORT | 800 BEATY ST, BUILDING E TERRY GINA DAVIDSON NC 28036 |
| TRANE GLOBAL PARTS | 800 BEATY ST BUILDING E YALALA RAVALI % LOGISTICS DAVIDSON NC 28036 |
| TRANE GLOBAL PARTS | 800 BEATY ST BUILDING E YALALA RAVALI % LOGISTICS DAVIDSON NC 28036 |
| TRANE GLOBAL PARTS-PARTS | 800 BEATY ST. BUILDING E DAVIDSON NC 28036 |
| TRANE GLOBAL PARTS-PARTS | 800 BEATY ST. BUILDING E DAVIDSON NC 28036 |
| TRANE LIGHT COMM FALCON FALC | 800 BEATY ST BUILDING E PRACHI BHAVSAR % LOGISTICS DAVIDSON NC 28036 |
| TRANE LIGHT COMM FALCON FALC | 800 BEATY ST BUILDING E PRACHI BHAVSAR % LOGISTICS DAVIDSON NC 28036 |
| TRANE LIGHT COMM FALCON FALC | (URDFM:0060112284) 20 CORPORATE WOODS DR BRIDGETON MO 63044 |
| TRANE LIGHT COMM FALCON-FALC | 800 BEATY ST., BUILDING E PRACHI BHAVSAR DAVIDSON NC 28036 |
| TRANE LIGHT COMM FALCON-FALC | 800 BEATY ST., BUILDING E PRACHI BHAVSAR DAVIDSON NC 28036 |
| TRANE LIGHT COMM FALCON-FALC | 800 BEATY ST., BUILDING E PRACHI BHAVSAR DAVIDSON NC 28036 |
| TRANE LIGHT COMM FALCON-FALC | 800 BEATY ST., BUILDING E PRACHI BHAVSAR DAVIDSON NC 28036 |
| TRANE LIGHT COMM FALCON-FALC | (URDFM:0060112444) 20 CORPORATE WOODS DR BRIDGETON MO 63044 |
| TRANE RESIDENTIAL SYSTEMS | 14000 JUSTICE RD JASON INGRAM MIDLOTHIAN VA 23113 |
| TRANE TECHNOLOGIES (NPM:1600063668) | CONDATA 9830 W 190TH ST STE M MOKENA IL 60448 |
| TRANE TECHNOLOGIES (NPM:5100004142) | SUITE M CONDATA MOKENA IL 60448 |
| TRANE TECHNOLOGIES (NPM:5100004151) | SUITE M CONDATA / CLAIM #910789 MOKENA IL 60448 |
| TRANE TECHNOLOGIES (NPM:5100004240) | SUITE 300 CONDATA CLAIM #913211 OAK BROOK IL 60523 |
| TRANE TECHNOLOGIES (NPM:5100004264) | SUITE 300 CONDATA CLAIM 913766 OAK BROOK IL 60523 |
| TRANE TECHNOLOGIES (NPM:5100004368) | SUITE 300 TRACI SOMREK OAK BROOK IL 60523 |
| TRANE-IWD | 800 BEATY ST. BUILDING E DAVIDSON NC 28036 |
| TRANE-IWD | 800 BEATY ST. BUILDING E DAVIDSON NC 28036 |
| TRANKINA, TIMOTHY | ADDRESS ON FILE |
| TRANS AM LOGISTICS LLC | 2743 BACHMAN DR BETHLEHEM PA 18020 |
| TRANS AMERICAN EXPRESS INC | PO BOX 589 MEMPHIS TN 38101 |
| TRANS CONNECTION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TRANS EXPERT INC | 100 MARKET DR MILTON ON L9T 3H5 CANADA |
| TRANS GLOBAL EXPRESS INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| TRANS LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TRANS-NATIONAL EXPRESS | 12250 WINDEMERE DR EL PASO TX 79928 |
| TRANS-WEST TRUCK CENTER | PO BOX 101284 PASADENA CA 91189 |

| Claim Name | Address Information |
|---|---|
| TRANS-WEST TRUCK CENTER LLC | PO BOX 101284 PASADENA CA 91189 |
| TRANSABSOLUT CO | 22W261 THORNDALE AVE MEDINAH IL 60157 |
| TRANSARCTIC OF OKLAHOMA | 6440 S 57TH WEST AVE JP TULSA OK 74131 |
| TRANSCAT, INC. | PO BOX 62827 BALTIMORE MD 21264 |
| TRANSCHICAGO TRUCK GROUP | 776 N YORK RD ELMHURST IL 60126 |
| TRANSCHICAGO TRUCK GROUP | 776 N YORK RD ELMHURST IL 60126 |
| TRANSCONTINENTAL LEASE, S. DE R.L. DE | C.V. |
| TRANSDEV NORTH AMERICA | 720 E. BUTTERFIELD ROAD SUITE 300 LOMBARD IL 60148 |
| TRANSFLEET | 11699 FENNER RD PERRY MI 48872 |
| TRANSFLEET SERVICES LLC | 14043 S SMOKY OAKS LANE HERRIMAN UT 84096 |
| TRANSIT NORD PLUS | 10 255 RUE IRENEE - VACHON MIRABEL QC J7N 1A6 CANADA |
| TRANSKID | C\O ENTERPRISES TRANSKID INC. 1800, RUE LEON-HARMEL QUEBEC G1N 4R9 CANADA |
| TRANSMATE LOGISTICS | ATTN: GENERAL COUNSEL 222 E. REDONDO BEACH BLVD GARDENA CA 90248 |
| TRANSOLUTION TRUCK CENTRES LTD. | 45 BERGEN CUTOFF RD BOX 140, GROUP 200 WINNIPEG MB R3C 2E6 CANADA |
| TRANSPORT DIESEL SERVICE, INC. | 1050 W 200 N LOGAN UT 84321 |
| TRANSPORT DISTRIBUTION SERVICE | 550 VILLAGE CENTER DR 100 KRISTINA SIV ST PAUL MN 55127 |
| TRANSPORT EMPLOYERS ASSOCIATES | PO BOX 388 HUNTLEY IL 60142 |
| TRANSPORT MAX INC | OR NEXT DAY FUNDING, INC. 21000 TORRENCE AVE FORD HEIGHTS IL 60411 |
| TRANSPORT ONE, INC. | 3514 GOODFELLOW BLVD ST. LOUIS MO 63120 |
| TRANSPORT REPORTS | 5328 JAMES ST PHILADELPHIA PA 19137 |
| TRANSPORT TRAILER SERVICE, INC | PO BOX 7006 TUPELO MS 38802 |
| TRANSPORT US | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| TRANSPORTATION INSIGHT | PO BOX 23000 HICKORY NC 28603 |
| TRANSPORTATION LOAD SERVICES, INC | PO BOX 1592 LINDEN CA 95236 |
| TRANSPORTATION MANAGEMENT SOLU | 18450 PINES BLVD STE 203 NADREEN MARTINEZ PEMBROKE PINES FL 33029 |
| TRANSPORTATION PERFORMANCE INC | C/O EXPLORE INFORMATION SVC PO BOX 206708 DALLAS TX 75320-6708 |
| TRANSPORTATION PERFORMANCE INC | C/O EXPLORE INFORMATION SVC PO BOX 206708 DALLAS TX 75320-6708 |
| TRANSPORTATION PERFORMANCE INC | C/O EXPLORE INFORMATION SVC PO BOX 206708 DALLAS TX 75320-6708 |
| TRANSPORTATION REPAIR SERVICE INC. | 7314 SCHUYLER RD EAST SYRACUSE NY 13057 |
| TRANSPORTATION REPAIR SERVICE INC. | 7314 SCHUYLER RD EAST SYRACUSE NY 13057 |
| TRANSPORTATION SERVICES | PO BOX 296 MATT KLINE POTTSTOWN PA 19464 |
| TRANSPORTER SOLUTION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANSPORTES IMM | CONSTANZA GARCIA # 2215 COL. SAN JOSE NUEVO LAREDO 88160 MEXICO |
| TRANSPORTES MATIAS | C/O MATIAS ARAGON VALENZUELA PO BOX 6221 NOGALES AZ 85621 |
| TRANSURFING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| TRANSWEST | PO BOX 335 BRIGHTON CO 80601 |
| TRANSWORTH LEASING LLC | PO BOX 1657 FORTSON GA 31808 |
| TRANSX LTD | 2595 INKSTER BLVD AARON SWEET WINNIPEG MB R3C2E6 CANADA |
| TRANZIT INC | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRAPKA, TRACY | ADDRESS ON FILE |
| TRAPP, KEVIN | ADDRESS ON FILE |
| TRAPP, KEVIN R | ADDRESS ON FILE |
| TRAPP, RONALD | ADDRESS ON FILE |
| TRAPPIER, LAMONTE | ADDRESS ON FILE |
| TRASK, MARK | ADDRESS ON FILE |
| TRAUTHWEIN, STEVEN | ADDRESS ON FILE |
| TRAVELER'S HEALTHCARE CLINIC | 122003 NISSLER ROAD BUTTE MT 59701 |
| TRAVELOKO | OR OTR CAPITAL LLC DEPT# 390 PO BOX 1000 MEMPHIS TN 38148-0390 |
| TRAVER, LISA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRAVERS, MICHAEL | ADDRESS ON FILE |
| TRAVIS ELROD | ADDRESS ON FILE |
| TRAVIS J BROWN | ADDRESS ON FILE |
| TRAVIS L FELTS | ADDRESS ON FILE |
| TRAVIS WISER | ADDRESS ON FILE |
| TRAVIS, ALEXANDER | ADDRESS ON FILE |
| TRAVIS, JOSEPH | ADDRESS ON FILE |
| TRAVIS, JOSEPH | ADDRESS ON FILE |
| TRAVIS, JOSEPH | ADDRESS ON FILE |
| TRAVNIK, JEFFREY | ADDRESS ON FILE |
| TRAX DXYN | 3175 LENOX BLVD MEMPHIS TN 38115 |
| TRAX GROUP INC | 909 LAKE CAROLYN PKWY STE 260 JOHNSON CONTROLS IRVING TX 75039 |
| TRAX GROUP INC | 909 LAKE CAROLYN PKWY STE 260 JOHNSON CONTROLS IRVING TX 75039 |
| TRAX GROUP INC. | 909 LAKE CAROLYN PARKWAY SUITE RITCHEL ENERLAN FREIGHT CLAIMS IRVING TX 75039 |
| TRAXHONEYWELL AM | 3800 N MINGO RD TULSA OK 74116 |
| TRAYVON D MCALLISTER | ADDRESS ON FILE |
| TRC FREIGHT INC | OR SUNBELT FINANCE PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TREADWAY, ERIC | ADDRESS ON FILE |
| TREADWAY, LESLIE | ADDRESS ON FILE |
| TREADWAY, LISA | ADDRESS ON FILE |
| TREASURE VALLEY COFFEE | 2009 LOGSTON BLVD RICHLAND WA 99354 |
| TREASURE VALLEY COFFEE, INC. | 11875 W PRESIDENT DR BOISE ID 83713 |
| TREASURER STATE OF OHIO | OHIO DEPT OF COMMERCE- DIVISION OF STATE FIRE MARSHAL 898 E MAIN STREET - PO BOX 529 REYNOLDSBURG OH 43068 |
| TREASURER, STATE OF NEW HAMPSHIRE | DEPARTMENT OF LABOR PO BOX 2160 CONCORD NH 03302 |
| TREAT AMERICA FOOD SERVICES | 9771 COMMERCE PARKWAY LENEXA KS 66219 |
| TREAT AMERICA LIMITED | 9771 COMMERCE PARKWAY LENEXA KS 66219 |
| TREHARN, JAMES | ADDRESS ON FILE |
| TREJO, ANA | ADDRESS ON FILE |
| TREJO, ANA C | ADDRESS ON FILE |
| TREJO, URBANO | ADDRESS ON FILE |
| TREMBLAY, RICHARD A | ADDRESS ON FILE |
| TREMBLY, LISA | ADDRESS ON FILE |
| TREMCO INC | 1313 E SAINT PATRICK ST SARA WELCH RAPID CITY SD 57701 |
| TREMMEL, LARRY | ADDRESS ON FILE |
| TRENDA, MICHAEL | ADDRESS ON FILE |
| TRENDITIONS LLC | 3501 RAIDER DR JEFF PECORA SHIPPING HURST TX 76053 |
| TRENDLER COMPONENTS INC | 4540 W 51ST ST GENIENE URAM CHICAGO IL 60632 |
| TRENDY FABRICS | 12330 E 60TH ST STE H JUSTIN HERNANDEZ TULSA OK 74146 |
| TRENT JENSEN | ADDRESS ON FILE |
| TRENT, BILLY | ADDRESS ON FILE |
| TRENT, JOHN | ADDRESS ON FILE |
| TRENT, MARCUS | ADDRESS ON FILE |
| TRESCH, JOHN | ADDRESS ON FILE |
| TRESKO, WALTER | ADDRESS ON FILE |
| TRESKO, WALTER R | ADDRESS ON FILE |
| TRESTER, ARTHUR | ADDRESS ON FILE |
| TRESTER, MIKE | ADDRESS ON FILE |
| TRETTER, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TREVENA, JEFF | ADDRESS ON FILE |
| TREVERTON, PATRICK | ADDRESS ON FILE |
| TREVINO, MICHELLE | ADDRESS ON FILE |
| TREVINO, RICHARD | ADDRESS ON FILE |
| TREVOR A THOMPSON | ADDRESS ON FILE |
| TREVOR GEMMER | ADDRESS ON FILE |
| TREVOR HALL | ADDRESS ON FILE |
| TREVOR MANLEY | ADDRESS ON FILE |
| TREVOR ONEAL | ADDRESS ON FILE |
| TREY STARNES | ADDRESS ON FILE |
| TRH WHEELS LLC | 411 HACKENSACK AVE STE 200 HACKENSACK NJ 07601-6451 |
| TRI ISLE INC DBA VALLEY ISLE & WHSE | ATTN: ACCOUNTING DEPARTMENT 830 EHA STREET WAILUKU HI 96793 |
| TRI STAR TRAFFIC & DISTRIBUTION | PO BOX 924 MISSISSAUGA ON L5M2C5 CANADA |
| TRI STAR TRANSPORTING | 2155 W. WILLIAMS PHOENIX AZ 85027 |
| TRI STAR TRANSPORTING | 2155 W. WILLIAMS PHOENIX AZ 85027 |
| TRI STARS LOGISTICS, INC. | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101 |
| TRI STATE DPF CLEANING SERVICES, LLC | 208 E. KING STREET, STE. 10 SHIPPENSBURG PA 17257 |
| TRI STATE DPF CLEANING SERVICES, LLC | 208 E. KING STREET, STE. 10 SHIPPENSBURG PA 17257 |
| TRI STATE TRAILER SALES & LEASING | PO BOX 46645 CINCINNATI OH 45246 |
| TRI STATE TRAILER SALES INC | 3111 GRAND AVE PITTSBURGH PA 15225 |
| TRI STATE TRAILER SALES INC | 3111 GRAND AVE PITTSBURGH PA 15225 |
| TRI STATE TRUCK CENTER, INC. | 411 HARTFORD TURNPIKE SHREWSBURY MA 01545 |
| TRI WEST LTD (URDFM:0060111491) | 7908 S 228TH ST KENT WA 98032 |
| TRI-COUNTY MEDICAL SVCS, INC. | 855 W MAPLE ST, SUITE 120 HARTVILLE OH 44632 |
| TRI-LIFT NC INC | 2905 MANUFACTURERS RD GREENSBORO NC 27406 |
| TRI-STATE HEAVY REPAIR LLC | 889 U.S. 6 PORT JERVIS NY 12771 |
| TRI-STATE TRUCK & EQUIPMENT, INC. | PO BOX 1298 BILLINGS MT 59103 |
| TRIANA, FABIO | ADDRESS ON FILE |
| TRIANA, FABIO G | ADDRESS ON FILE |
| TRIBECA STONE LLC | 25 MURRAY STREET #3G NEW YORK NY 10007 |
| TRIBLE, JAMES | ADDRESS ON FILE |
| TRICE, CEDRIC | ADDRESS ON FILE |
| TRICE, PHILLIP | ADDRESS ON FILE |
| TRICE, WHITTNI L | ADDRESS ON FILE |
| TRICKLER, BRIAN | ADDRESS ON FILE |
| TRICO PRODUCTS | 1995 BILLY MITCHELL BLVD BROWNSVILLE TX 78521 |
| TRICORBRAUN | LOCKBOX ID 638369, PO BOX 638369 CINCINNATI OH 45263 |
| TRIGNANI, ROCCO | ADDRESS ON FILE |
| TRIM TEX | 3700 W PRATT AVE LINCOLNWOOD IL 60712 |
| TRIM TEX | 3700 W PRATT AVE LINCOLNWOOD IL 60712 |
| TRIMARK GILL MARKETING | 1904 W PARKSIDE LN, STE 100 LIZ LABRANCHE CSR PHOENIX AZ 85027 |
| TRIMARK RAYGAL INC | 210 COMMERCE LUCINDA TROMBLAY IRVINE CA 92602 |
| TRIMARK RW SMITH CO | 10101 OLD GROVE ROAD LUCINDA TROMBLAY SAN DIEGO CA 92131 |
| TRIMBLE, DANIEL | ADDRESS ON FILE |
| TRIMBLE, GREGORY | ADDRESS ON FILE |
| TRIMBLE, GREGORY | ADDRESS ON FILE |
| TRIMBLE, ROBERT | ADDRESS ON FILE |
| TRINH, HIEU | ADDRESS ON FILE |
| TRINH-VU, NGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRINIDAD, MICHAEL | ADDRESS ON FILE |
| TRINITY LOGISTICS INC | 50 FALLON AVE BETH MASTEN SEAFORD DE 19973 |
| TRION, HENRI | ADDRESS ON FILE |
| TRIP PORTFOLIO LLC | C/O BIP MANAGEMENT LLC 222 SOUTH 9TH STREET SUITE 2870 MINNEAPOLIS MN 55402 |
| TRIPLE B FORWARDERS | 1511 GLEN CURTISS ST CARSON CA 90746 |
| TRIPLE I EXPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TRIPLE S (URDFM:0060105111) | % GEODIS LOGISTICS LLC PO BOX 2208 BRENTWOOD TN 37024 |
| TRIPP, OLLICE | ADDRESS ON FILE |
| TRIPPLE SILVER STAR, INC | OR ASTERIA CORP PO BOX 911 BURBANK CA 91503 |
| TRISCH, EVELYN | ADDRESS ON FILE |
| TRISH VITIELLO | ADDRESS ON FILE |
| TRISTAN L SCHUETT | ADDRESS ON FILE |
| TRISTANI, JOHN | ADDRESS ON FILE |
| TRISTANI, ROBERT | ADDRESS ON FILE |
| TRISTRAM ALLEN | ADDRESS ON FILE |
| TRITON LOGISTICS INC (MIAMI FL) | 1900 NW 129 AVE STE 115 MIAMI FL 33182 |
| TRITON POWER WASH INC | 12861-170 ST EDMONTON AB T5V 1L8 CANADA |
| TRIVANTAGE LLC | 11431 NW 107 STREET SUITE 19 MIAMI FL 33178 |
| TRIVETT, PHILLIP | ADDRESS ON FILE |
| TRIVEX TRADING C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| TROCCOLI, JASON | ADDRESS ON FILE |
| TROCHEZ, NICHOLAS | ADDRESS ON FILE |
| TROEGER, RICHARD | ADDRESS ON FILE |
| TROIE, NORMAN | ADDRESS ON FILE |
| TROMBLEY, BRIAN | ADDRESS ON FILE |
| TROMBLEY, STEVEN | ADDRESS ON FILE |
| TROMBLEY, STEVEN G | ADDRESS ON FILE |
| TROMBLEY, WAYNE | ADDRESS ON FILE |
| TRONCILLITO, FRANK | ADDRESS ON FILE |
| TROPHY FITNESS | 1700 PACIFIC AVE #200 DALLAS TX 75201 |
| TROPHY NUT COMPANY | 1567 HARMONY DR LISA TAYLOR TIPP CITY OH 45371 |
| TROPHY NUT COMPANY | 1567 HARMONY DR LISA TAYLOR TIPP CITY OH 45371 |
| TROST FIRE EQUIPMENT COMPANY, INC. | 3710 WALDEN AVENUE LANCASTER NY 14086 |
| TROST, NATHAN | ADDRESS ON FILE |
| TROTTER & MORTON | C\O TROTTER & MORTON FACILITY SERVICE OF PNW INC 12646 INTERURBAN AVE S. SEATTLE WA 98168 |
| TROTTER TRANSPORT LLC | 610 N MISSOURI STREET SUITE 1 WEST MEMPHIS AR 72301 |
| TROTTER, KEITH | ADDRESS ON FILE |
| TROTTIE, JOHNNY | ADDRESS ON FILE |
| TROTTY, MEOSHA | ADDRESS ON FILE |
| TROUP COUNTY BOARD OF COMMISSIONERS | 100 RIDLEY AVE LAGRANGE GA 30240 |
| TROUT, DAVID | ADDRESS ON FILE |
| TROUT, TIMOTHY | ADDRESS ON FILE |
| TROUTMAN, JEFFREY | ADDRESS ON FILE |
| TROUTT, MARK | ADDRESS ON FILE |
| TROVE BRAND | 250 S 850 E ANDREW ANGERHOFER LEHI UT 84043 |
| TROVE BRANDS | 250 S 850 E JACE GARNER LEHI UT 84043 |
| TROVE BRANDS LLC | 250 S 850 E JACE GARNER TRANSPORTATION LEHI UT 84043 |
| TROXEL, TOM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TROXELL, LESTER | ADDRESS ON FILE |
| TROY W OVERSTREET | ADDRESS ON FILE |
| TRUCK CENTER COMPANIES | PO BOX 189 ALTOONA IA 50009 |
| TRUCK CENTERS INC - TROY | 2280 FORMOSA RD. TROY IL 62294 |
| TRUCK COUNTRY OF ILLINOIS INC | P.O. BOX 734619 CHICAGO IL 60673-4619 |
| TRUCK COUNTRY OF IOWA | P.O. BOX 689930 CHICAGO IL 60695-9930 |
| TRUCK COUNTRY OF IOWA | P.O. BOX 689930 CHICAGO IL 60695-9930 |
| TRUCK COUNTRY OF MINN | 28595 NETWORK PLACE CHICAGO IL 60673 |
| TRUCK COUNTRY OF WISCONSIN | PO BOX 689707 CHICAGO IL 60695 |
| TRUCK COUNTRY OF WISCONSIN | PO BOX 689707 CHICAGO IL 60695 |
| TRUCK ENTERPRISES HAGERSTOWN, INC. | 13510 VOLVO WAY HAGERSTOWN MD 21742 |
| TRUCK ENTERPRISES HARRISONBURG | 3440 SOUTH MAIN STREET HARRISONBURG VA 22801 |
| TRUCK ENTERPRISES RICHMOND, INC. | 8900 BURGE AVE RICHMOND VA 23237 |
| TRUCK MAINTENANCE, INC. | 3801 OPTION PASS FORT WAYNE IN 46818 |
| TRUCK ON LOGISTICS INC | 828 SOMMERSWEET RUN GREENWOOD IN 46143-5566 |
| TRUCK ONE LLC. LIMITED LIABILITY COMPANY | OR ALADDIN FINANCIAL, INC PO BOX 1394 SIOUX FALLS SD 57101 |
| TRUCK PARTS PLUS, INC | 14 BRENNEMAN CIR MECHANICSBURG PA 17050 |
| TRUCK REPAIR, INC. | 2611 233RD ST FORT MADISON IA 52627 |
| TRUCK SERVICE OF FLORENCE | 1811 TRADE ST FLORENCE SC 29501 |
| TRUCK THERMO KING | 101 WHITE PICKET TRL STEVE CHANDLER MT CRAWFORD VA 22841 |
| TRUCKBULL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCKENS WAYS LLC | PO BOX 8595 PORT SAINT LUCIE FL 34985 |
| TRUCKERS DRIVE LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUCKERS GLOBE LOGISTICS, INC | OR CROSSROAD SERVICES LLC PO BOX 653076 DALLAS TX 75265 |
| TRUCKING BY DAY | PO BOX 773 WHITE CITY SK S4L 5B1 CANADA |
| TRUCKING EMPLOYEES OF NORTH | PO BOX 8037 SUMMIT AVE STA UNION CITY NJ 07087 |
| TRUCKING MANAGEMENT, INC. | PO BOX 860725 SHAWNEE KS 66286 |
| TRUCKING MANAGEMENT, INC. | PO BOX 860725 SHAWNEE KS 66286 |
| TRUCKLAND INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| TRUCKNLOAD EXPRESS | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUCKPRO | 28534 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO | 28534 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO | 28534 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO | 28534 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO - FORT WAYNE | 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO, LLC | DBA BAYSHORE TRUCK EQUIPMENT, 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKS 2 GO LLC | OR OTR CAPITAL LLC DEPT# 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| TRUCKS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCKS, SUZANNE | ADDRESS ON FILE |
| TRUCKSESS, HERBERT | ADDRESS ON FILE |
| TRUDEAU, ANNA | ADDRESS ON FILE |
| TRUDEAU, DAVID | ADDRESS ON FILE |
| TRUDEAU, JAMES | ADDRESS ON FILE |
| TRUDEAU, TRAVIS | ADDRESS ON FILE |
| TRUDELL, KRISTI | ADDRESS ON FILE |
| TRUE LINES FREIGHT INC | 2656 COOLIDGE PL MANTECA CA 95337 |
| TRUE MANUFACTURING CO INC | PO BOX 790100 DEPARTMENT 547214 SAINT LOUIS MO 63179-0100 |
| TRUE MANUFACTURING CO INC | PO BOX 790100 DEPARTMENT 547214 SAINT LOUIS MO 63179-0100 |

| Claim Name | Address Information |
| --- | --- |
| TRUE MANUFACTURING CO INC | PO BOX 790100 DEPARTMENT 547214 SAINT LOUIS MO 63179-0100 |
| TRUE MANUFACTURING CO., INC | PO BOX 790100 DEPARTMENT 547214 SAINT LOUIS MO 63179-0100 |
| TRUE MANUFACTURING CO., INC | PO BOX 790100 DEPARTMENT 547214 SAINT LOUIS MO 63179-0100 |
| TRUE SERVE STAFFING | 68 JUDGE ST CALEDON ON L7C 4A1 CANADA |
| TRUE-CROTEAU, CAROLE-LYNNE | ADDRESS ON FILE |
| TRUEMAN, DANIEL | ADDRESS ON FILE |
| TRUEMAN, DANIEL | ADDRESS ON FILE |
| TRUESDALE, JERRY | ADDRESS ON FILE |
| TRUFFA, MARK | ADDRESS ON FILE |
| TRUIETT, STEVEN | ADDRESS ON FILE |
| TRUJILLO, JOHN | ADDRESS ON FILE |
| TRUJILLO, MARIO | ADDRESS ON FILE |
| TRUJILLO, RICHARD | ADDRESS ON FILE |
| TRUJILLO, SAMUEL | ADDRESS ON FILE |
| TRUJILLO, SANTIAGO | ADDRESS ON FILE |
| TRUKING | DBA VAL EXPRESS LLC 3530 MALVERN DR BRUNSWICK OH 44212 |
| TRUMAN, JAMES | ADDRESS ON FILE |
| TRUMP, DANIEL | ADDRESS ON FILE |
| TRUPAR AMERICA INC | 160 WILSON RD BENTLEYVILLE PA 15314 |
| TRUSHKOV, ROGER | ADDRESS ON FILE |
| TRUSLER-MCCLURE, VIRGINIA | ADDRESS ON FILE |
| TRUST TRANSPORT INC | 430 E BUFFALO ST NEW BUFFALO MI 49117 |
| TRUSTED INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| TRUSTED TRANSFER, LLC | 710 N MAIN STREET SUITE 101A RIVER FALLS WI 54022 |
| TRUTZA, CHRISTOPHER | ADDRESS ON FILE |
| TRUX INC | 1365 LAKELAND AVE UNIT A BOHEMIA NY 11716 |
| TRYON TRUCKING, INC. | PO BOX 68 FAIRLESS HILLS PA 19030 |
| TRZCINSKI, JOSEPH | ADDRESS ON FILE |
| TSATAS, PERICLIS | ADDRESS ON FILE |
| TSCHUMPERLIN, JOSEPH | ADDRESS ON FILE |
| TSD GROUP CORP | 4120 W 104TH ST STE 13 ANDRES FERNANDEZ HIALEAH FL 33018 |
| TSETSREN, MUNKHZUL | ADDRESS ON FILE |
| TSG CABINETS | 850 HELEN DR DRT LEBANON PA 17042 |
| TSG CABINETS % DRT TRANSPORTAT | 850 HELEN DR DRT LEBANON PA 17042 |
| TSIBULSKIS, SAULYUS | ADDRESS ON FILE |
| TSOLAKOS, NICHOLAS | ADDRESS ON FILE |
| TSOLAKOS, NICHOLAS | ADDRESS ON FILE |
| TSUPRUK, SERGEI | ADDRESS ON FILE |
| TTI CONSUMER POWER TOOLSS | 203 ORANGE WAY KASSIDY BUFFUM ANDERSON SC 29621 |
| TTM TECHNOLOGIES | 1200 SEVERN WAY STERLING VA 20166 |
| TU, JULIE | ADDRESS ON FILE |
| TU, MANH | ADDRESS ON FILE |
| TUAZAMA, GUNSAR | ADDRESS ON FILE |
| TUBA FREIGHT EXPRESS | 45 SKYVIEW POINT GREEN NE CALGARY T3N 0K8 CANADA |
| TUBERGEN, JEFFREY | ADDRESS ON FILE |
| TUBERGEN, JOHN | ADDRESS ON FILE |
| TUBERGEN, RYAN | ADDRESS ON FILE |
| TUCHMAN, DANIEL | ADDRESS ON FILE |
| TUCKER INDUSTRIES LLC | 210 N MAIN ST. MILFORD IN 46542 |

| Claim Name | Address Information |
| --- | --- |
| TUCKER JR, BOBBY | ADDRESS ON FILE |
| TUCKER, BRADFORD | ADDRESS ON FILE |
| TUCKER, CHRISTOPHER | ADDRESS ON FILE |
| TUCKER, COURTNEY | ADDRESS ON FILE |
| TUCKER, DANIEL | ADDRESS ON FILE |
| TUCKER, DAVID | ADDRESS ON FILE |
| TUCKER, EDWARD | ADDRESS ON FILE |
| TUCKER, JOHN | ADDRESS ON FILE |
| TUCKER, LAURIE | ADDRESS ON FILE |
| TUCKER, LOGAN | ADDRESS ON FILE |
| TUCKER, LORI | ADDRESS ON FILE |
| TUCKER, MARY | ADDRESS ON FILE |
| TUCKER, THURMAN | ADDRESS ON FILE |
| TUCKER, TRENT | ADDRESS ON FILE |
| TUCKER-JORDAN, CYNTHIA | ADDRESS ON FILE |
| TUCKEY, DANIEL | ADDRESS ON FILE |
| TUCSON-XCEL INC | 3770 S BROADMONT DR TUCSON AZ 85713 |
| TUELL, JOSHUA | ADDRESS ON FILE |
| TUERO, HERBERT | ADDRESS ON FILE |
| TUEROS, JOSE | ADDRESS ON FILE |
| TUJ TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TULE, BALDOMAR | ADDRESS ON FILE |
| TULI, SOSEFO | ADDRESS ON FILE |
| TULIPANE, DOMINIC | ADDRESS ON FILE |
| TULK, SCOTT | ADDRESS ON FILE |
| TULL, BARBARA | ADDRESS ON FILE |
| TULLY, DAVID | ADDRESS ON FILE |
| TULSA TRAILER REPAIR | 10606 E 76TH TULSA OK 74133 |
| TUNSTALL, MARTINEZ | ADDRESS ON FILE |
| TUNU, TUASIVI | ADDRESS ON FILE |
| TUNU, TUNU | ADDRESS ON FILE |
| TUNU, VAIULA | ADDRESS ON FILE |
| TUNWAR, DASHAWN | ADDRESS ON FILE |
| TUNWAR, TERRY | ADDRESS ON FILE |
| TURAKULOV, DAMIR T | ADDRESS ON FILE |
| TURBUNATOR TRANSPORT LTD | 87 FARLINGER BAY WINNIPEG R2V 3N9 CANADA |
| TURCSIK JR, PHILIP | ADDRESS ON FILE |
| TURCSIK, PHILIP | ADDRESS ON FILE |
| TURF TECHNOLOGIES, INC. | 77 INDUSTRIAL DR UXBRIDGE MA 01569 |
| TURINSKI, JOHN | ADDRESS ON FILE |
| TURLEY, CHARLES W | ADDRESS ON FILE |
| TURN 5 | 7980 GRISSOM PKWY ISSUE RESOLUTION ISSUE RESOLUTION TITUSVILLE FL 32780 |
| TURNER HYDRAULICS, INC. | 1605 INDUSTRIAL DR CARLISLE PA 17013 |
| TURNER JR, RICHARD | ADDRESS ON FILE |
| TURNER ROUND LOGISTICS LLC | 1414 E. LAKE MEAD BLVD #365019 VANESSA VANESSA TURNER LAS VEGAS NV 89169 |
| TURNER, BARRY | ADDRESS ON FILE |
| TURNER, BRIAN | ADDRESS ON FILE |
| TURNER, BYRON | ADDRESS ON FILE |
| TURNER, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TURNER, CHRISTOPHER | ADDRESS ON FILE |
| TURNER, CHRISTOPHER | ADDRESS ON FILE |
| TURNER, CORINNA | ADDRESS ON FILE |
| TURNER, CURTIS | ADDRESS ON FILE |
| TURNER, DAVID | ADDRESS ON FILE |
| TURNER, DAVID | ADDRESS ON FILE |
| TURNER, DEMARQUES | ADDRESS ON FILE |
| TURNER, DESMOND | ADDRESS ON FILE |
| TURNER, GREGORY | ADDRESS ON FILE |
| TURNER, JAMES | ADDRESS ON FILE |
| TURNER, JEANETTE | ADDRESS ON FILE |
| TURNER, JEANETTE | ADDRESS ON FILE |
| TURNER, JIMMIE | ADDRESS ON FILE |
| TURNER, KRIS | ADDRESS ON FILE |
| TURNER, LORENZO | ADDRESS ON FILE |
| TURNER, LORENZO | ADDRESS ON FILE |
| TURNER, MATTHEW | ADDRESS ON FILE |
| TURNER, MICAH | ADDRESS ON FILE |
| TURNER, RANDY | ADDRESS ON FILE |
| TURNER, RICHARD | ADDRESS ON FILE |
| TURNER, ROGER | ADDRESS ON FILE |
| TURNER, RYAN | ADDRESS ON FILE |
| TURNER, RYAN | ADDRESS ON FILE |
| TURNER, SAMUEL | ADDRESS ON FILE |
| TURNER, STEVEN | ADDRESS ON FILE |
| TURNER, TIMOTHY | ADDRESS ON FILE |
| TURNER, TIMOTHY J | ADDRESS ON FILE |
| TURNER, WILLARD | ADDRESS ON FILE |
| TURNILS NA | 1750 SATELLITE BLVD STE 100 BUFORD GA 30518 |
| TURPIN, TONY | ADDRESS ON FILE |
| TUSCAN GARDENS LLC | 102 FRUEHAN LN ELMHURST TOWNSHIP PA 18444 |
| TUSTISON, BRYAN | ADDRESS ON FILE |
| TUUAGA, TAIVALE | ADDRESS ON FILE |
| TUUAGA, TAIVALE L | ADDRESS ON FILE |
| TW SERVICES INC | PO BOX 784 PLACENTIA CA 92871 |
| TW SERVICES INC | PO BOX 784 PLACENTIA CA 92871 |
| TWC LOGISTICS CORP | OR PAY4FREIGHT.COM PO BOX 1429 BELLEVUE NE 68005-1429 |
| TWEEDY, CHRISTOPHER | ADDRESS ON FILE |
| TWEHUES, MICHAEL | ADDRESS ON FILE |
| TWIEHAUS, JOHN | ADDRESS ON FILE |
| TWIEHAUS, JOHN | ADDRESS ON FILE |
| TWIGG, ALEC | ADDRESS ON FILE |
| TWIN CITIES BALER &COMPACTOR CO. | ATTN: PHIL HANSEN 21080 134TH AVE N ROGERS MN 55374-9598 |
| TWIN CITIES PERFOMANCE | 9191 WAYZATA BLVD AARON CHARLES LORENZEN PARTS GOLDEN VALLEY MN 55426 |
| TWIN CITY FAN | PO BOX 490 % TPS LOGISTICS TROY MI 48099 |
| TWIN CITY FAN COMPANIES LTD | 5959 TRENTON LANE ROXI STRONG PLYMOUTH MN 55442 |
| TWIN CITY HARDWARE | 723 HADLEY AVE N OAKDALE MN 55128 |
| TWIN CITY HARDWARE | 723 HADLEY AVE N OAKDALE MN 55128 |
| TWIN ROCKS WATER | 1985 SWARTHMORE AVE UNIT 8 LAKEWOOD NJ 08701 |

| Claim Name | Address Information |
|---|---|
| TWIN STATE TRAILERS LLC | 8621 STATESVILLE RD STE A CHARLOTTE NC 28269 |
| TWISTED TRUCK REPAIR LLC | 26913 WEST MICHIGAN AVENUE ALBION MI 49224 |
| TWITCHELL, JAMES | ADDRESS ON FILE |
| TWO & TWO TRUCKING LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| TX DOT | 125 EAST 11TH ST. AUSTIN TX 78701 |
| TY & TAN EXPRESS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD - BUILDING 600 SANDY SPRINGS GA 30350 |
| TY CAMPBELL | ADDRESS ON FILE |
| TYCO INTEGRATED FIRE & SECURITY CANADA, | INC PO BOX 4484 STN A TORONTO M5W 5Z2 CANADA |
| TYCO SIMPLEXGRINNELL LP | 915 TATE SE BLVD HICKORY NC 28602 |
| TYCOON LOGISTICS INC | OR REV CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| TYDENBROOKS SECURITY PRODUCTS GROUP | LOCKBOX#88124 PO BOX 88124 CHICAGO IL 60680 |
| TYDENBROOKS SECURITY PRODUCTS GROUP | LOCKBOX#88124 PO BOX 88124 CHICAGO IL 60680 |
| TYDENBROOKS SECURITY PRODUCTS GROUP | LOCKBOX#88124 PO BOX 88124 CHICAGO IL 60680 |
| TYDENBROOKS SECURITY PRODUCTS GROUP | LOCKBOX#88124 PO BOX 88124 CHICAGO IL 60680 |
| TYLER D SIZEMORE | ADDRESS ON FILE |
| TYLER MCNALLY | ADDRESS ON FILE |
| TYLER UNION | 1501 W 17TH ST JASON ASKEW ANNISTON AL 36201 |
| TYLER UNION/MICHELLE BOOTS | 7345 SYCAMORE CANYON BLVD RIVERSIDE CA 92508 |
| TYLER, BARRY | ADDRESS ON FILE |
| TYLER, CHERYL | ADDRESS ON FILE |
| TYLER, DANIEL | ADDRESS ON FILE |
| TYLER, EDWARD | ADDRESS ON FILE |
| TYLER, EDWARD L | ADDRESS ON FILE |
| TYLER, ROXANE | ADDRESS ON FILE |
| TYLER, TERRY | ADDRESS ON FILE |
| TYLER, TROY | ADDRESS ON FILE |
| TYLER, XAVIER | ADDRESS ON FILE |
| TYLICKI, PAUL | ADDRESS ON FILE |
| TYME-IT TRANSPORTATION, INC. | DEPARTMENT 4949 CAROL STREAM IL 60122 |
| TYMECKI, KIMBERLEY | ADDRESS ON FILE |
| TYNER, ANGELA | ADDRESS ON FILE |
| TYNES, RON | ADDRESS ON FILE |
| TYNISHA A CANADY | ADDRESS ON FILE |
| TYPENEX MEDICAL C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| TYPENEX MEDICAL, LLC C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| TYREE, JEFFERY | ADDRESS ON FILE |
| TYREE, JENNIFER | ADDRESS ON FILE |
| TYSHAWN J BEARD | ADDRESS ON FILE |
| TYSON, KENNETH | ADDRESS ON FILE |
| TYSON, MACKLYN | ADDRESS ON FILE |
| TYSON, SHARIF | ADDRESS ON FILE |
| TYSON, WILLIAM | ADDRESS ON FILE |
| TYULYU, PAVEL | ADDRESS ON FILE |
| TYUS, DEWONE | ADDRESS ON FILE |
| TYUS, MARTY | ADDRESS ON FILE |
| U HAUL FREIGHT DEPT | 8162 S PRIEST DR TEMPE AZ 85284 |
| U MAX LOGISTICS | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| U S CUSTOMS & BORDER PROTECTION | 200 N MARIPOSA RD BUILDING B-200 NOGALES AZ 85621 |

| Claim Name | Address Information |
|---|---|
| U S PETROLEUM EQUIPMENT | 558 CARTER CT KIMBERLY WI 54136 |
| U S TRAILER PARTS & SUPPLY, INC. | 4334 S. TRIPP AVE CHICAGO IL 60632 |
| U-HAUL FREIGHT DEPT | 8162 S PRIEST DR CLIFFORD ANDERSON TEMPE AZ 85284 |
| U.S. COAST GUARD NATIONAL RESPONSE | CENTER (NRC) – U.S. EPA OFF OF EMERGENCY MANAGEMENT, ARIEL RIOS BLD (5104A) 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. COAST GUARD NATIONAL RESPONSE | CENTER (NRC) – U.S. EPA OFF OF EMERGENCY MANAGEMENT, ARIEL RIOS BLD (5104A) 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. COAST GUARD NATIONAL RESPONSE | CENTER (NRC) – U.S. EPA OFF OF EMERGENCY MANAGEMENT, ARIEL RIOS BLD (5104A) 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. DISTRICT COURT | 312 NORTH SPRING STREET LOS ANGELES CA 90012 |
| U.S. EPA – REGION 10 | 1200 SIXTH AVENUE, SUITE 155 SEATTLE WA 98101 |
| U.S. EPA – REGION 2 | 290 BROADWAY, 19TH FLOOR NEW YORK NY 10007 |
| U.S. EPA – REGION 2 | 290 BROADWAY, 19TH FLOOR NEW YORK NY 10007 |
| U.S. EPA – REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST. SW #9 ATLANTA GA 30303 |
| U.S. EPA – REGION 5 | RALPH H. METCALFE FEDERAL BUILDING 77 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| U.S. HYDRAULIC SERVICES, LTD | 2355 REFUGEE PARK COLUMBUS OH 43207 |
| U.S. MATERIALS HANDLING CORPORATION | P.O. BOX 366 UTICA NY 13503 |
| U.S. SECURITY ASSOCIATES, INC. | P.O. BOX 828854 PHILADELPHIA PA 19182 |
| U.S. WATER SERVICES CORPORATION | 4939 CROSS BAYOU BLVD NEW PORT RICHEY FL 34652 |
| UCS | 8755 S 300 W SANDY UT 84070 |
| UCS WIRELESS | 8755 S 300 W SANDY UT 84070 |
| UDCHITZ, JEFFREY | ADDRESS ON FILE |
| UDINK, REBECCA | ADDRESS ON FILE |
| UFM PLASTICS | PO BOX 275 CONWAY SPRINGS KS 67031 |
| UHER, FRANK | ADDRESS ON FILE |
| UHL, JEROME | ADDRESS ON FILE |
| UINI, IERENIMO | ADDRESS ON FILE |
| UKG | P O BOX 743208 ATLANTA GA 30374 |
| ULERY, MICHAEL | ADDRESS ON FILE |
| ULI, JARRED | ADDRESS ON FILE |
| ULIBARRI, ELAINE | ADDRESS ON FILE |
| ULIBARRI, RAMON | ADDRESS ON FILE |
| ULINE 16 | 12355 ULINE WAY KENOSHA WI 53144 |
| ULINE CANADA CORPORATION | BOX 3500 RPO STSVILLE MISSISSAUGA L5M 0S8 CANADA |
| ULINE SHIPPING SUPPLY SPECIALISTS | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULINE SHIPPING SUPPLY SPECIALISTS | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULINE SHIPPING SUPPLY SPECIALISTS | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULINE SHIPPING SUPPLY SPECIALISTS | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULINE SHIPPING SUPPLY SPECIALISTS | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULLOQUE, OMEIRA M | ADDRESS ON FILE |
| ULRICH, MARGARET | ADDRESS ON FILE |
| ULRICH, MARGARET | ADDRESS ON FILE |
| ULRICH, PETER | ADDRESS ON FILE |
| ULTIMATE WATER, LLC | 5401 BROKEN SOUND BLVD NW STE 100 BOCA RATON FL 33487 |
| ULTRA-LITE OVERHEAD DOORS | 7307 -40TH STREET SE CALGARY T2C 2K4 CANADA |
| UMAR INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UMPQUA DAIRY PRODUCTS CO | 333 SE SYKES AVENUE ROSEBURG OR 97470 |
| UNATE, EMILIO | ADDRESS ON FILE |
| UNATE, EMILIO | ADDRESS ON FILE |
| UNDERFOOT | 7850 E EVANS RD STE 101 CINDY ASHBOLT SCOTTSDALE AZ 85260 |

| Claim Name | Address Information |
|---|---|
| UNDERGROUND VAULTS & STORAGE, INC. | PO BOX 1723 HUTCHINSON KS 67504 |
| UNDERHILL, THOMAS | ADDRESS ON FILE |
| UNDERKOFFLER, MICHAEL | ADDRESS ON FILE |
| UNDERKOFFLER, MICHAEL | ADDRESS ON FILE |
| UNDERWOOD TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNDERWOOD, AUGUSTUS | ADDRESS ON FILE |
| UNDERWOOD, DEDRICK D | ADDRESS ON FILE |
| UNDERWOOD, GARY | ADDRESS ON FILE |
| UNDERWOOD, JAMES | ADDRESS ON FILE |
| UNDERWOOD, LEE | ADDRESS ON FILE |
| UNDERWOOD, MEGAYLE | ADDRESS ON FILE |
| UNDERWOOD, MICHELLE | ADDRESS ON FILE |
| UNDERWOOD, OLIVIA | ADDRESS ON FILE |
| UNFI | 313 IRON HORSE WAY PROVIDENCE RI 02908 |
| UNGER, CHRISTOPHER | ADDRESS ON FILE |
| UNGERMAN ELECTRIC INC. | 395 SHERIDAN AVE. ALBANY NY 12206 |
| UNI | 2700 COMERECE STREET SUIT % EDDINS MARKETING GROUP DALLAS TX 75226 |
| UNI% AMEREQ INC | 2700 COMMERCE ST LAINE WALLACE DALLAS TX 75226 |
| UNI% DIVERSIFIED AGRICULTURE | 2700 COMMERCE ST LAINE WALLACE UNI% DIVERSIFIED AGRICULTURE DALLAS TX 75226 |
| UNI% LIGHTING TECHNOLOGIES | 2700 COMMERCE ST LAINE WALLACE DALLAS TX 75226 |
| UNI% MERICAL - FREEDOM | 2700 COMMERCE ST LAINE WALLACE DALLAS TX 75226 |
| UNI% MERICAL INC | 2700 COMMERCE ST LAINE WALLACE DALLAS TX 75226 |
| UNI% NORTHWEST FUELS & LANDSCA | 2700 COMMERCE ST LAINE WALLACE DALLAS TX 75226 |
| UNICITY TAXI LTD | 340 HARGRAVE PL WINNIPEG MB R3C 0X5 CANADA |
| UNICOR FEDERAL PRISON INDUSTRI | PO BOX 7000 KEVIN HOLBROOK FORREST CITY AR 72336 |
| UNICOR FEDERAL PRISON INDUSTRIES | 4002 E ARKONA RD B STREU MILAN MI 48160 |
| UNICOR FEDERAL PRISON INST | 4002 E ARKONA RD B STREU MILAN MI 48160 |
| UNICORN FREIGHT SOLUTIONS LLC | 11835 S CENTRAL PARK AVE MERRIONETT PK IL 60803 |
| UNIFIRST CANADA LTD | 3691 98TH ST EDMONTON AB T6E 5N2 CANADA |
| UNIFIRST CORPORATION | P.O. BOX 650481 DALLAS TX 75265 |
| UNIFIRST CORPORATION | P.O. BOX 650481 DALLAS TX 75265 |
| UNIFIRST FIRST AID SAFETY | 3499 RIDER TRAIL SOUTH EARTH CITY MO 63045 |
| UNIFOR | 115 GORDON BAKER RD TORONTO M2H 0A8 CANADA |
| UNIFOR LOCAL 4209 | PO BOX 1925 STATION MAIN WINNIPEG MB R3C 0R2 CANADA |
| UNIMET METAL SUPPLY (NPM:1500077843) | 150 LACKAWANNA AVE PARSIPPANY NJ 07054 |
| UNION PACIFIC RAILROAD | PO BOX 502453 SAINT LOUIS MO 63150 |
| UNION PACIFIC RAILROAD CO. | 1400 DOUGLAS STREET STOP 1510 OMAHA NE 68179 |
| UNIQUALITY | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| UNIQUE HEAVY RECOVERY & TOWING | 2075 W WILLIAMS PHOENIX AZ 85027 |
| UNIQUE HOME DESIGNS | 973 N. COLORADO ST GILBERT AZ 85233 |
| UNIQUE LANDSCAPING LLC | 202 STALNAKER AVE WARNER ROBINS GA 31088 |
| UNIQUE TOWING, INC | 416 ALDO AVE SANTA CLARA CA 95054 |
| UNIQUE'S TRANSPORTATION LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| UNIS | 2005 MCDANIEL DR. STE. 120 CARROLTON TX 75006 |
| UNIS TRANSPORTATION | 218 MACHLIN CT ARYAN SABAYTON CARGO CLAIMS DEPARTMENT WALNUT CA 91789 |
| UNISHIPPERS (NPM:1600063931) | UNISHIPPERS PO BOX 6047 KENNEWICK WA 99336 |
| UNISHIPPERS 10YJ | 3337 N HULLEN ST STE 200 METAIRIE LA 70002 |
| UNISHIPPERS C/O MIR MOSAIC | 2700 COMMERCE ST STE 1500 CLAIMS HELP CLAIMS HELP DALLAS TX 75226 |
| UNISHIPPERS C/O SNAKE RIVER TR | 2700 COMMERCE ST STE 1500 CLAIMS HELP CLAIMS HELP DALLAS TX 75226 |

| Claim Name | Address Information |
|---|---|
| UNISHIPPERS C/O TRINIC | 2700 COMMERCE ST STE 1500 CLAIMS HELP CLAIMS HELP DALLAS TX 75226 |
| UNISHIPPERS CENTRAL EDI | (URDFM:0060080560) PO BOX 6047 KENNEWICK WA 99336 |
| UNISHIPPERS FAR | 177 HUNTINGTON AVE #1700-94143 CHELSEA MORROW BOSTON MA 02115 |
| UNISHIPPERS OF LOS ANGELES | 18919 NORDHOFF ST #4C ALEX ZAMORA NORTHRIDGE CA 91324 |
| UNISHIPPERS- 10YJ | PO BOX 6990 WENDY WEST WENDY WEST METAIRIE LA 70009 |
| UNISOURCE SHIPPING INC | 4711 FORT HAMILTON PKWY ESTY BROOKLYN NY 11219 |
| UNITED AUTO SUPPLY | 1200 STATE FAIR BLVD SYRACUSE NY 13209 |
| UNITED AUTO SUPPLY | 1200 STATE FAIR BLVD SYRACUSE NY 13209 |
| UNITED AUTO TRANSPORT | OR ACS FACTORS PO BOX 150306 OGDEN UT 84415 |
| UNITED CARRIER LLC (BOILING SPRINGS SC) | 170 OLD JOHN DODD RD BOILING SPRINGS SC 29316 |
| UNITED ENGINES LLC | PO BOX 731594 DALLAS TX 75373 |
| UNITED EXPRESS LINES INC. | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415 |
| UNITED FREIGHT LINES INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| UNITED INDUSTRIAL EQUIPMENT CORP. | 530 CONGER ST EUGENE OR 97402 |
| UNITED LINES INC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| UNITED LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| UNITED PARCEL SERVICE | PO BOX 650116 DALLAS TX 75265 |
| UNITED PARCEL SERVICE | PO BOX 650116 DALLAS TX 75265 |
| UNITED RENTALS | PO BOX 951978 DALLAS TX 75395 |
| UNITED RENTALS (NORTH AMERICA), INC. | PO BOX 840514 DALLAS TX 75284 |
| UNITED RENTALS (NORTH AMERICA), INC. | PO BOX 840514 DALLAS TX 75284 |
| UNITED SITE SERVICES | PO BOX 53267 PHOENIX AZ 85072 |
| UNITED SPRING & MFG | 830 N PULASKI CHICAGO IL 60651 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES ENVIRONMENTAL PROTECTION | AGENCY - REGION 9 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES GYPSUMCOMPANY | 425 C ST. NW STE. 100 AUBURN WA 98001 |
| UNITED TRANS LLC | 2485 MARGARET CT EASTON PA 18040 |
| UNITED TRANS LOGISTICS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| UNITED TRANSPORT INC | UNITED TRANSPORT INC 3640 179TH ST HAMMOND IN 46323 |
| UNITED TRUCKING EXPRESS LLC | OR INSIGHT TECHNOLOGY, INC PO BOX 27405 SALT LAKE CITY UT 84127 |
| UNITED TRUCKING LLC (DENVER CO) | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| UNITED VOLLYBALL SUPPLY | 14615 NE 91ST ST STE B AARON BLAIR REDMOND WA 98052 |
| UNITED WOODSTOCK TAXI | 212 DUNDAS ST. WOODSTOCK N4S 1A7 CANADA |
| UNIVAR SOLUTIONS % TRANSA | SUITE 2D, CLAIM UNVA 26939 WAPPINGERS FALLS NY 12590 |
| UNIVERSAL ALLOY CORPORATION | 180 LAMAR HALEY PKWY SHI TURNER LOGISTICS CANTON GA 30114 |
| UNIVERSAL EXPRESS TRUCKING INC | 7350 SACHEM TRL VICTOR NY 14564 |
| UNIVERSAL FLEET SERVICES INC | CORPORATE BILLING LLC PO BOX 830604 DEPT 100 BIRMINGHAM AL 35283 |
| UNIVERSAL FORKLIFT SERVICE | 4246 UNION PACIFIC AVE LOS ANGELES CA 90023 |
| UNIVERSAL FRAMING PR | 21139 CENTRE POINTE PKWY GORDON GLASSICK SANTA CLARITA CA 91350 |
| UNIVERSAL MANUFACTURING | 43900 GROESBECK HWY CLINTON TOWNSHIP MI 48036 |
| UNIVERSAL TRAFFIC SERVICE | PO BOX 888470 RENEE ANTHONY GRAND RAPIDS MI 49588-8470 |
| UNIVERSAL TRAFFIC SERVICE INC | PO BOX 888470 GRAND RAPIDS MI 49588-8470 |
| UNIVERSE TRANSPORT LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| UNIVERSITY OF ARKANSAS | 521 UNIVERSITY OF ARKANSAS (ATTN: FACILITIES MANAGER) FAYETTEVILLE AR 72701 |
| UNIVERSITY OF NM / UNIVERSITY HOSPITAL | PARKING CITATION PYMTS - MSC04 2547 1 UNIVERSITY OF NEW MEXICO ALBUQUERQUE NM 87131 |
| UNIVERSITY PRODUCTS | 517 MAIN ST PO BOX 101 HOLYOKE MA 01040 |
| UNRUH, BRUCE | ADDRESS ON FILE |
| UNSER, PAUL | ADDRESS ON FILE |
| UNTERSEE, JULIUS | ADDRESS ON FILE |
| UNTERSEE, JULIUS L | ADDRESS ON FILE |
| UNTZ TRUCK & TRAILER REPAIR INC | 3460 BRENNAN DRIVE RR1 RT 80 & PLANK RD PERU IL 61354 |
| UPDIKE, ERIC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| UPMC EXPRESS CARE | 400 YORK ST HANOVER PA 17331 |
| UPPER LEFT GATES LLC | 5305 NE 121 AVE UNIT 306 VANCOUVER WA 98682 |
| UPS CAPITAL FTW CLAIMS | PO BOX 101688 FT WORTH TX 76185-1688 |
| UPS CAPITAL INSURANCE AGENCY | (URDFM:0060100965) ATTN:SUBROGATION DEPARTMENT PO BOX 100458 FORT WORTH TX 76185 |
| UPS CAPITAL INSURANCE AGENCY INC | PO BOX 101688 FT WORTH TX 76185-1688 |
| UPS CAPITAL INSURANCE AGENCY INC | PO BOX 101688 FT WORTH TX 76185-1688 |
| UPS STORE | 6905 S 1300 E BILL BEATTY MIDVALE UT 84047 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE CHICAGO IL 60673 |
| URANGA, MARTIN | ADDRESS ON FILE |
| URBAN NORTHERN INC | 3407 83RD AVE NE ALAN HYATT MARYSVILLE WA 98270 |
| URBAN, WILLIAM | ADDRESS ON FILE |
| URBANO, BRIAN | ADDRESS ON FILE |
| URBANO, DEBBI | ADDRESS ON FILE |
| URBANO, DEBBI | ADDRESS ON FILE |
| URBINA, JOSHUA | ADDRESS ON FILE |
| URBINA, JOSHUA | ADDRESS ON FILE |
| URBINO, ARCADIO JR | ADDRESS ON FILE |
| URBINO, SAMUEL | ADDRESS ON FILE |
| URBINO, SAMUEL J | ADDRESS ON FILE |
| UREY, MELVIN | ADDRESS ON FILE |
| URGILES, JORGE | ADDRESS ON FILE |
| URIZAR, OTTONIEL | ADDRESS ON FILE |
| URMANIC, ROBERT | ADDRESS ON FILE |
| URSA LOGISTICS | 2075 W PINNACLE PEAK RD STE 130 PHOENIX AZ 85027 |
| URWIMANZI, HUBERT | ADDRESS ON FILE |
| US ADVANCE TRANSPORTATION INC | US ADVANCE TRANSPORTATION INC 11171 NW 26TH DRIVE CORAL SPRINGS FL 33065 |
| US COMMERCIAL FREIGHT INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| US COTTON, LLC | 531 COTTON BLOSSOM CIR CHANNON WELCH ACCOUNTS RECEIVABLE GASTONIA NC 28054 |
| US CUSTOM BALL | 700 BELLEVILLE AVE RONDA AUGUSTINE NEW BEDFORD MA 02745 |
| US CUSTOMS & BORDER PROTECTION | FP&F OFFICE 3600 E PAISANO DR BLDG B EL PASO TX 79905 |
| US EXPRESS LLC (ANDERSON SC) | OR APEX CAPITAL CORP PO BOX 961029 FORT WORTH TX 76161 |
| US FREIGHT CARRIER LLC | 167 HERITAGE LANE LYNDEN WA 98264 |
| US FREIGHTWAYS, INC | ATTN: GENERAL COUNSEL 700 NICHOLAS BLVD SUITE 200 ELK GROVE VILLAGE IL 60007 |
| US HARDWARE | 79 STEWART AVE MELANIE HARTZOG WASHINGTON PA 15301 |
| US MARKERBOARD | 500 CHESTNUT ST UNIT 204 JOEL YOUNG ABINGTON MA 02351 |
| US PEST PROTECTION CO INC | MSC 410922, PO BOX 415000 NASHVILLE-DAVIDSON TN 37241 |
| US POLYMERS INCORPORATED | 1057 S VAIL AVE PAUL ORTIZ MONTEBELLO CA 90640 |
| US PRIDE INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| US ROAD EXPRESS INC (URDFM:0060086266) | 3655 S MAIZE RD WICHITA KS 67215 |
| US SPECIAL DELIVERY | PO BOX 78914 MILWAUKEE WI 53278 |
| US SPECIAL DELIVERY | PO BOX 78914 MILWAUKEE WI 53278 |
| US STANDARD PRODUCTS | P.O.BOX 5509 ENGLEWOOD NJ 07631 |
| US TRUCK & TRAILER SERVICE | PO BOX 35 LAKEVILLE IN 46536 |
| US TRUCK & TRAILER SERVICE | PO BOX 35 LAKEVILLE IN 46536 |
| US TRUCKING INC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| USA EXPRESS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| USA TRANSPORT GROUP INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| USBT | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124 |

| Claim Name | Address Information |
|---|---|
| USCARGOLINE EXPRESS INC. | 13060 CAMELLIA RD VICTORVILLE CA 92392 |
| USCLP NV SPEEDWAY, LLC (82) | 6565 NASCAR ST. N. LAS VEGAS NV 89115 |
| USF HOLLAND | 24903 NETWORK PL CHICAGO IL 60673 |
| USF HOLLAND | 24903 NETWORK PL CHICAGO IL 60673 |
| USF HOLLAND | 24903 NETWORK PL CHICAGO IL 60673 |
| USMEX TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| USORO, EFFIONG | ADDRESS ON FILE |
| UST CORPORATION | 1373 W GORDON AVE HYRUM SHINGLETON RECEIVING LAYTON UT 84041 |
| UST FUEL SOLUTIONS | 2110 GREENBRIAR DRIVE SOUTHLAKE TX 76092 |
| UST FUEL SOLUTIONS | 2110 GREENBRIAR DRIVE SOUTHLAKE TX 76092 |
| UST FUEL SOLUTIONS | 2110 GREENBRIAR DRIVE SOUTHLAKE TX 76092 |
| UST MFG | 855 MCCORMICK WAY LAYTON UT 84041 |
| USUGA, HELDER | ADDRESS ON FILE |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | ENVIRONMENTAL RESPONSE & REMEDIATION 195 NORTH 1950 WEST-1ST FL, PO BOX 144840 SALT LAKE CITY UT 84114 |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 140530 SALT LAKE CITY UT 84114-0530 |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 140530 SALT LAKE CITY UT 84114-0530 |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 140530 SALT LAKE CITY UT 84114-0530 |
| UTICA GENERAL PETERBILT | ADDRESS ON FILE |
| UTICA LEASECO LLC | 44225 UTICA RD UTICA MI 48317 |
| UTICA LEASECO LLC | 44225 UTICA RD UTICA MI 48317 |
| UTILITY TRAILER INTERSTATE | DEPT #42380 PO BOX 650823 DALLAS TX 75265 |
| UTILITY TRAILER INTERSTATE | DEPT #42380 PO BOX 650823 DALLAS TX 75265 |
| UTILITY TRAILER SALES | P O BOX 24399 HOUSTON TX 77229 |
| UTILITY TRAILER SALES CO OF ARIZONA | 8710 W. ROOSEVELT ST. TOLLESON AZ 85353 |
| UTILITY TRAILER SALES OF UTAH, INC. | C\O 1580 UTILITY TRAILER 4970 WEST 2100 SOUTH SALT LAKE CITY UT 84120 |
| UTILITY TRAILER SALES OF UTAH, INC. | C\O 1580 UTILITY TRAILER 4970 WEST 2100 SOUTH SALT LAKE CITY UT 84120 |
| UTILITY TRAILER SALES OF WASHINGTON, CO | P.O. BOX 1618 AUBURN WA 98071 |
| UTILITY TRI-STATE, INC. | PO BOX 206992 DALLAS TX 75320 |
| UTLEY, KEVIN | ADDRESS ON FILE |
| UTSLER, JOHN | ADDRESS ON FILE |
| UTSLER, WAYNE | ADDRESS ON FILE |
| UTTER, GREGORY | ADDRESS ON FILE |
| UTTERBACK SUPPLY INC | 1714 W MORRIS ST INDIANAPOLIS IN 46241 |
| UTTERBACK, WILLIAM | ADDRESS ON FILE |
| UZ MOTORS TRANSPORTATION LLC | 9624 OLD STABLE CT MASON OH 45040 |
| UZAR, MICHAEL | ADDRESS ON FILE |
| UZOUKWU, ALVIN | ADDRESS ON FILE |
| UZUETA RUIZ & SON TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| V & M TOWING SERVICE INC | 81 BERKLEY PARK RD READING PA 19605 |
| V&G FREIGHT BROKERS LLC | 3 BOHANNON BRIDGE RD MICHELLE/LISA BROOKLINE NH 03033 |
| V1 TRANSPORT INC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| VABALES, JESSICA | ADDRESS ON FILE |
| VAC U MAX | 69 WILLIAM ST BELLEVILLE NJ 07109 |
| VACANTI, PAUL | ADDRESS ON FILE |
| VACEK, DAVID J | ADDRESS ON FILE |
| VACHERESSE, BRETON | ADDRESS ON FILE |
| VACHON, ALAIN | ADDRESS ON FILE |
| VACHON, KATHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VADEN, IVRIN | ADDRESS ON FILE |
| VADILLO, ZAIRA | ADDRESS ON FILE |
| VAID, SHEFALI | ADDRESS ON FILE |
| VAILEA, HANITELI | ADDRESS ON FILE |
| VAIT, TOM | ADDRESS ON FILE |
| VAL-CO SAFEGUARD PRODUCTS COMP | 2710 DIVISION HWY KELLY SHEAFFER NEW HOLLAND PA 17557 |
| VALADEZ, RUBEN | ADDRESS ON FILE |
| VALANZOLA, MARK | ADDRESS ON FILE |
| VALCARCEL FERRAS, ALFREDO | ADDRESS ON FILE |
| VALDES, ELIZA | ADDRESS ON FILE |
| VALDES, JEFFREY | ADDRESS ON FILE |
| VALDES, WALFRIDO | ADDRESS ON FILE |
| VALDEZ GRIJALVA, ROSARIO | ADDRESS ON FILE |
| VALDEZ, ALEXANDER | ADDRESS ON FILE |
| VALDEZ, ALEXANDER | ADDRESS ON FILE |
| VALDEZ, ANDREA | ADDRESS ON FILE |
| VALDEZ, ANIBAL | ADDRESS ON FILE |
| VALDEZ, CARLOS | ADDRESS ON FILE |
| VALDEZ, CHRISTOPHER | ADDRESS ON FILE |
| VALDEZ, DAVID | ADDRESS ON FILE |
| VALDEZ, LUIS | ADDRESS ON FILE |
| VALDEZ, MARY | ADDRESS ON FILE |
| VALDEZ, MICHAEL | ADDRESS ON FILE |
| VALDIVIA, ANNA | ADDRESS ON FILE |
| VALDOSTA FAMILY MEDICINE | 2412 N OAK ST VALDOSTA GA 31602 |
| VALDOVINOS, ARMANDO | ADDRESS ON FILE |
| VALEGA, DAVID | ADDRESS ON FILE |
| VALENCIA MARTINEZ, RICARDO | ADDRESS ON FILE |
| VALENCIA, ADAM | ADDRESS ON FILE |
| VALENCIA, ALBERTO | ADDRESS ON FILE |
| VALENCIA, FRANCISCO | ADDRESS ON FILE |
| VALENCIA, FREDERICO | ADDRESS ON FILE |
| VALENCIA, SAMUEL | ADDRESS ON FILE |
| VALENCIA-MARTINEZ, ARMANDO | ADDRESS ON FILE |
| VALENTICH, MICHAEL | ADDRESS ON FILE |
| VALENTINE, BOBBY | ADDRESS ON FILE |
| VALENTINE, RICHARD | ADDRESS ON FILE |
| VALENTINE, RICKY | ADDRESS ON FILE |
| VALENZUELA RENTERIA, HECTOR | ADDRESS ON FILE |
| VALENZUELA, ANTONIO | ADDRESS ON FILE |
| VALENZUELA, EDWARD | ADDRESS ON FILE |
| VALENZUELA, GIL | ADDRESS ON FILE |
| VALENZUELA, JACOB | ADDRESS ON FILE |
| VALENZUELA, JACQUELINE | ADDRESS ON FILE |
| VALENZUELA, JOSE | ADDRESS ON FILE |
| VALENZUELA, MARK | ADDRESS ON FILE |
| VALENZUELA, RAMIRO | ADDRESS ON FILE |
| VALERI, BRUNO | ADDRESS ON FILE |
| VALERIE C SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALERIE PRATT | ADDRESS ON FILE |
| VALERIO, DIEGO | ADDRESS ON FILE |
| VALERIO, LENNY | ADDRESS ON FILE |
| VALERIO, LENNY J | ADDRESS ON FILE |
| VALERIO, SERAPIO | ADDRESS ON FILE |
| VALESE, ANDREW | ADDRESS ON FILE |
| VALK, WAYNE | ADDRESS ON FILE |
| VALK, WAYNE | ADDRESS ON FILE |
| VALLADARES, FRANCISCO | ADDRESS ON FILE |
| VALLE, DARKO | ADDRESS ON FILE |
| VALLE, PEDRO | ADDRESS ON FILE |
| VALLE, SONIO | ADDRESS ON FILE |
| VALLEJO, DAVID | ADDRESS ON FILE |
| VALLEJO, MANUEL | ADDRESS ON FILE |
| VALLELY, VINCENT | ADDRESS ON FILE |
| VALLEY BOBCAT | 9324 SAN FERNANDO RD SUN VALLEY CA 91352 |
| VALLEY BROS TRANSPORTATION INC | P.O. BOX 314 LATHROP CA 95330 |
| VALLEY CHROME PLATING | 1028 HOBLITT VICTOR REDONDO CLOVIS CA 93612 |
| VALLEY CHROME PLATING INC | 1028 HOBLITT AVE CLOVIS CA 93612 |
| VALLEY FORD TRUCK, INC. | 5715 CANAL RD CLEVELAND OH 44125 |
| VALLEY FREIGHTLINER STERLING | 10901 BROOKPARK ROAD PARMA OH 44130 |
| VALLEY FREIGHTLINER STERLING | 10901 BROOKPARK ROAD PARMA OH 44130 |
| VALLEY POWER SYSTEMS, INC | P.O BOX 884677 LOS ANGELES CA 90088 |
| VALLEY SPRING WATER CO | DBA VALLEY BEVERAGE, LLC 11035 FARROW ROAD BLYTHEWOOD SC 29016 |
| VALLEY TRUCK | 1900 CHICAGO DR SW GRAND RAPIDS MI 49519 |
| VALOIS, MICHEL | ADDRESS ON FILE |
| VALOIS, MICHEL P | ADDRESS ON FILE |
| VALOR, DEBORAH | ADDRESS ON FILE |
| VALOR, LLC | PO BOX 1914 OWENSBORO KY 42302 |
| VALTERRA PRODUCTS LLC | 15230 SAN FERNANDO MISSION BLVD STE B107 JOHN PETHERBRIDGE MISSION HILLS CA 91345 |
| VALUM, DONALD | ADDRESS ON FILE |
| VALVOLINE GLOBAL OPERATIONS | 100 VALVOLINE WAY #200 CHARLSYE HAWKS LEXINGTON KY 40509 |
| VALVTECT PETROLEUM PRODUCTS | 2220 US HIGHWAY 70 SOUTHEAST, SUITE 100 HICKORY NC 28602 |
| VALVTECT PETROLEUM PRODUCTS | 2220 US HIGHWAY 70 SOUTHEAST, SUITE 100 HICKORY NC 28602 |
| VAN AIR & CONTROLS LLC | CCB #157864 13327 S GLENN DRIVE MULINO OR 97042 |
| VAN AUKEN EXPRESS, INC. | PO BOX 339 GREENVILLE NY 12083 |
| VAN AUKEN EXPRESS, INC. | PO BOX 339 GREENVILLE NY 12083 |
| VAN AUKEN EXPRESS, INC. | PO BOX 339 GREENVILLE NY 12083 |
| VAN BERLO, MARK | ADDRESS ON FILE |
| VAN BERLO, MARK | ADDRESS ON FILE |
| VAN BETUW, ADAM | ADDRESS ON FILE |
| VAN BRUNT PROPERTIES | 6053 SPRINGVILLE HWY ONSTED MI 49265 |
| VAN BYSSUM, JUSTIN | ADDRESS ON FILE |
| VAN DAM EGG CO., INC. | 4409 - 38TH ST. HAMILTON MI 49419 |
| VAN DEN BERGE PEST CONTROL | 76 VETERANS DRIVE STE 250 HOLLAND MI 49423 |
| VAN DER KOLK PLUMBING LLC | P.O. BOX 298 ZEELAND MI 49464 |
| VAN ESS, MARY | ADDRESS ON FILE |
| VAN ETTEN, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VAN HAGE, NICHOLAS | ADDRESS ON FILE |
| VAN HALTEREN, PETER | ADDRESS ON FILE |
| VAN HOOZEN, RICHARD | ADDRESS ON FILE |
| VAN HOUTTE COFFEE SERVICES INC | 8215 17E AVENUE MONTREAL H1Z 4J9 CANADA |
| VAN METER, MARK | ADDRESS ON FILE |
| VAN REES, STEVEN | ADDRESS ON FILE |
| VAN ROOY PLUMBING INC | 2918 SWEETWATER AVE LAKE HAVASU CITY AZ 86406 |
| VAN TASSELL, JEFFREY | ADDRESS ON FILE |
| VAN VELS, BRIAN | ADDRESS ON FILE |
| VAN WINKLE, APRIL | ADDRESS ON FILE |
| VANATTA, BELINDA | ADDRESS ON FILE |
| VANBEEK, BRIAN | ADDRESS ON FILE |
| VANBELKUM, TYLER | ADDRESS ON FILE |
| VANBLARCOM, KYLE | ADDRESS ON FILE |
| VANBOKKEM, MARTIN | ADDRESS ON FILE |
| VANCE SR, JOSEPH | ADDRESS ON FILE |
| VANCE, COREY | ADDRESS ON FILE |
| VANCE, PAUL | ADDRESS ON FILE |
| VANCE, ROY | ADDRESS ON FILE |
| VANCIL, JOHN | ADDRESS ON FILE |
| VANCOUR, WILLIAM K | ADDRESS ON FILE |
| VANDEBRAKE, PAMELA | ADDRESS ON FILE |
| VANDEMARK, MARCEL | ADDRESS ON FILE |
| VANDEMARK, MARCEL | ADDRESS ON FILE |
| VANDER BERG, DIANE | ADDRESS ON FILE |
| VANDER HEIDE, DALTON | ADDRESS ON FILE |
| VANDERBURG, STEVEN | ADDRESS ON FILE |
| VANDERGRIFF, CAMERON | ADDRESS ON FILE |
| VANDERHEIDE, MATTHEW | ADDRESS ON FILE |
| VANDERMEULEN, ROBERT | ADDRESS ON FILE |
| VANDERPOOL, RODNEY | ADDRESS ON FILE |
| VANDERSCHUUR, RONALD | ADDRESS ON FILE |
| VANDEVER, SONDRA | ADDRESS ON FILE |
| VANDYKE, LISA | ADDRESS ON FILE |
| VANECK, SCOTT B | ADDRESS ON FILE |
| VANEGAS, CHRISTOPHER | ADDRESS ON FILE |
| VANEGAS, MAURO | ADDRESS ON FILE |
| VANEGAS, MILTON | ADDRESS ON FILE |
| VANETTEN GRAY, TAMMY | ADDRESS ON FILE |
| VANFOSSEN, ROGER | ADDRESS ON FILE |
| VANG, BLONG | ADDRESS ON FILE |
| VANG, CHRISTOPHER | ADDRESS ON FILE |
| VANG, DENNIS | ADDRESS ON FILE |
| VANG, JOHN | ADDRESS ON FILE |
| VANG, K | ADDRESS ON FILE |
| VANG, MICHAEL | ADDRESS ON FILE |
| VANG, TA | ADDRESS ON FILE |
| VANGUARD | 1915 VAUGHN ROAD WENDY MEUSE % CTS KENNESAW GA 30144 |
| VANGUARD C/O CTS | 1915 VAUGHN RD KENNESAW GA 30144 |

| Claim Name | Address Information |
|---|---|
| VANGUARD TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING, INC PO BOX 660919 DALLAS TX 75266-0919 |
| VANHAMME, MICHAEL | ADDRESS ON FILE |
| VANHOLT, CHRISTINA | ADDRESS ON FILE |
| VANHOLT, JOHN | ADDRESS ON FILE |
| VANHOOSE, NICK | ADDRESS ON FILE |
| VANINETTI, JIM | ADDRESS ON FILE |
| VANITY ART | 2261 MORGAN PKWY QUNQUN FARMERS BRANCH TX 75234 |
| VANITY ART | 2261 MORGAN PKWY QUNQUN FARMERS BRANCH TX 75234 |
| VANLAAN, PAMELA | ADDRESS ON FILE |
| VANLAAN, PAMELA | ADDRESS ON FILE |
| VANLUE-SCHUMPERT, IDELLA | ADDRESS ON FILE |
| VANN & SONS TRANSPORT LLC | OR TBS FACTORING PO BOX 151052 OGDEN UT 84415 |
| VANN, JOHN | ADDRESS ON FILE |
| VANN, WILLIAM | ADDRESS ON FILE |
| VANPELT, CODEE | ADDRESS ON FILE |
| VANRASSAN, JUSTIN | ADDRESS ON FILE |
| VANSCHOYCK, RICHARD | ADDRESS ON FILE |
| VANSCOY, WILLIAM | ADDRESS ON FILE |
| VANSETTERS, WILLIAM | ADDRESS ON FILE |
| VANSLETTE, JOSH | ADDRESS ON FILE |
| VANSLOOTEN, STACEY | ADDRESS ON FILE |
| VANSPEYBROECK, DAVID | ADDRESS ON FILE |
| VANSTEENKISTE, RAYMOND | ADDRESS ON FILE |
| VANTELLA, ROBERT | ADDRESS ON FILE |
| VANTUINEN, JOHN | ADDRESS ON FILE |
| VANWART, JUSTIN | ADDRESS ON FILE |
| VANZANDT, THOMAS | ADDRESS ON FILE |
| VAOULI, BILL | ADDRESS ON FILE |
| VAOULI, BILL E | ADDRESS ON FILE |
| VARBLE, RICKY | ADDRESS ON FILE |
| VARDAMAN, FAITHFUL | ADDRESS ON FILE |
| VARDZEL, GREGORY | ADDRESS ON FILE |
| VARES, DINO | ADDRESS ON FILE |
| VARFOLOMEIEFF, MICHAEL | ADDRESS ON FILE |
| VARGAS SERVICE TRUCK & TRAILER REPAIR | 1096 W MADRONA ST RIALTO CA 92376 |
| VARGAS, ALCADIO | ADDRESS ON FILE |
| VARGAS, ARNOLD | ADDRESS ON FILE |
| VARGAS, CIRILDO | ADDRESS ON FILE |
| VARGAS, CIRILDO | ADDRESS ON FILE |
| VARGAS, DORSET | ADDRESS ON FILE |
| VARGAS, ERIK | ADDRESS ON FILE |
| VARGAS, FRANCISCO | ADDRESS ON FILE |
| VARGAS, GUSTAVO | ADDRESS ON FILE |
| VARGAS, GUSTAVO | ADDRESS ON FILE |
| VARGAS, ISRAEL | ADDRESS ON FILE |
| VARGAS, JAMES | ADDRESS ON FILE |
| VARGAS, LIONEL | ADDRESS ON FILE |
| VARGAS, LUIS | ADDRESS ON FILE |
| VARGAS, MACLOVIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VARGAS, MIGUEL | ADDRESS ON FILE |
| VARGAS, NATHAN | ADDRESS ON FILE |
| VARGAS, VINCENTE | ADDRESS ON FILE |
| VARGAS-AYON, EYDER | ADDRESS ON FILE |
| VARNADO, ROBERT | ADDRESS ON FILE |
| VARNER, PAUL | ADDRESS ON FILE |
| VARNEY, KENTON | ADDRESS ON FILE |
| VARNS, LORI | ADDRESS ON FILE |
| VARRA, JOSEPH | ADDRESS ON FILE |
| VASCO SERVICES LLC | 3178 SE 25TH ST GRESHAM OR 97080 |
| VASHON TRUCKING INC | PO BOX 327 VASHON WA 98070 |
| VASHON TRUCKING INC | PO BOX 327 VASHON WA 98070 |
| VASIK TRANSPORT | BOX 10 FORT WHYTE WINNIPEG R3Y 1G5 CANADA |
| VASIK, VESNA | ADDRESS ON FILE |
| VASILIOS SERVOS | ADDRESS ON FILE |
| VASQUEZ, ALBERTO | ADDRESS ON FILE |
| VASQUEZ, CARLOS | ADDRESS ON FILE |
| VASQUEZ, DANNY | ADDRESS ON FILE |
| VASQUEZ, DONALD | ADDRESS ON FILE |
| VASQUEZ, EMMANUEL | ADDRESS ON FILE |
| VASQUEZ, FILIBERTO | ADDRESS ON FILE |
| VASQUEZ, FRANCISCO ALBERTO | ADDRESS ON FILE |
| VASQUEZ, MARIO | ADDRESS ON FILE |
| VASQUEZ, MAURICIO | ADDRESS ON FILE |
| VASQUEZ, MELITON | ADDRESS ON FILE |
| VASQUEZ, RICKY | ADDRESS ON FILE |
| VASQUEZ, SALVADOR | ADDRESS ON FILE |
| VASQUEZ, TERESA | ADDRESS ON FILE |
| VAUGHAN, DONALD | ADDRESS ON FILE |
| VAUGHANS, STEVEN | ADDRESS ON FILE |
| VAUGHN ELLIOTT II | ADDRESS ON FILE |
| VAUGHN, CHRISTOPHER | ADDRESS ON FILE |
| VAUGHN, JAKE | ADDRESS ON FILE |
| VAUGHN, JORDAN | ADDRESS ON FILE |
| VAUGHN, KEVIN | ADDRESS ON FILE |
| VAUGHN, KEVIN | ADDRESS ON FILE |
| VAUGHN, MATTHEW | ADDRESS ON FILE |
| VAUGHN, MATTHEW C | ADDRESS ON FILE |
| VAUGHN, NOAH | ADDRESS ON FILE |
| VAUGHN, STEWART | ADDRESS ON FILE |
| VAUGHT, KAREN | ADDRESS ON FILE |
| VAUGHT, YANCY | ADDRESS ON FILE |
| VAUPEL, STEVEN | ADDRESS ON FILE |
| VAUTER, MARK | ADDRESS ON FILE |
| VAVRA, AARON | ADDRESS ON FILE |
| VAZEEN, NICHOLAS | ADDRESS ON FILE |
| VAZQUEZ, ALEJANDRO | ADDRESS ON FILE |
| VAZQUEZ, ANDRE | ADDRESS ON FILE |
| VAZQUEZ, ARMANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ, CARMEN S | ADDRESS ON FILE |
| VAZQUEZ, FERNANDO | ADDRESS ON FILE |
| VAZQUEZ, JOSE | ADDRESS ON FILE |
| VAZQUEZ, JOSE | ADDRESS ON FILE |
| VAZQUEZ, JOSEPH | ADDRESS ON FILE |
| VAZQUEZ, JUSTIN | ADDRESS ON FILE |
| VAZQUEZ, JUSTIN | ADDRESS ON FILE |
| VAZQUEZ, LUIS | ADDRESS ON FILE |
| VAZQUEZ, MIGUEL | ADDRESS ON FILE |
| VAZQUEZ, RAFAEL | ADDRESS ON FILE |
| VAZQUEZ, RAUL | ADDRESS ON FILE |
| VCT | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| VD SERVICES LLC | PO BOX 12742 CHICAGO IL 60612 |
| VEAL, CARL | ADDRESS ON FILE |
| VEAL, LARRY | ADDRESS ON FILE |
| VEASEY, JERRY | ADDRESS ON FILE |
| VEASEY, ZACKARY | ADDRESS ON FILE |
| VECCHIONI, MARIO | ADDRESS ON FILE |
| VEEDER-ROOT FUELQUEST LLC | 32982 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| VEGA GARCIA, JOSE | ADDRESS ON FILE |
| VEGA, ADRIEL | ADDRESS ON FILE |
| VEGA, ANTHONY | ADDRESS ON FILE |
| VEGA, EDWIN | ADDRESS ON FILE |
| VEGA, FERNANDO | ADDRESS ON FILE |
| VEGA, GERARDO | ADDRESS ON FILE |
| VEGA, JAIME | ADDRESS ON FILE |
| VEGA, JASON | ADDRESS ON FILE |
| VEGA, ROBERT | ADDRESS ON FILE |
| VEGA, WILLIAM | ADDRESS ON FILE |
| VEGA, WILLIAM | ADDRESS ON FILE |
| VEHRS, DAVID | ADDRESS ON FILE |
| VEIDICK, CATHY | ADDRESS ON FILE |
| VEIHL, LARRY | ADDRESS ON FILE |
| VEILLARD, ANCELOTY | ADDRESS ON FILE |
| VELA, DANIEL | ADDRESS ON FILE |
| VELA, JUAN | ADDRESS ON FILE |
| VELARDE, DOROTHY | ADDRESS ON FILE |
| VELASCO PEREZ, LEONARDO | ADDRESS ON FILE |
| VELASCO PEREZ, LEONARDO | ADDRESS ON FILE |
| VELASCO, RONNIE | ADDRESS ON FILE |
| VELASQUEZ, ANTHONY | ADDRESS ON FILE |
| VELASQUEZ, ANTONIA | ADDRESS ON FILE |
| VELASQUEZ, ANTONIA | ADDRESS ON FILE |
| VELASQUEZ, ARTURO | ADDRESS ON FILE |
| VELASQUEZ, EDWIN | ADDRESS ON FILE |
| VELASQUEZ, FELIX | ADDRESS ON FILE |
| VELASQUEZ, MANZY | ADDRESS ON FILE |
| VELASQUEZ, MARTIN | ADDRESS ON FILE |
| VELAZQUEZ, CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VELAZQUEZ, GILBERTO | ADDRESS ON FILE |
| VELAZQUEZ, JESUS | ADDRESS ON FILE |
| VELAZQUEZ, JESUS | ADDRESS ON FILE |
| VELAZQUEZ, JOSE | ADDRESS ON FILE |
| VELAZQUEZ, LUIS | ADDRESS ON FILE |
| VELAZQUEZ, RICARDO | ADDRESS ON FILE |
| VELEZ NIEVES, JADIEL | ADDRESS ON FILE |
| VELEZ, ENRIQUE | ADDRESS ON FILE |
| VELEZ, JONATHAN | ADDRESS ON FILE |
| VELEZ, JOSE | ADDRESS ON FILE |
| VELEZ, LUIS | ADDRESS ON FILE |
| VELEZ, LUIS | ADDRESS ON FILE |
| VELEZ, RAFAEL | ADDRESS ON FILE |
| VELEZ, ROMAINE | ADDRESS ON FILE |
| VELEZ, TIMOTHY | ADDRESS ON FILE |
| VELIZ, GUSTAVO | ADDRESS ON FILE |
| VELOCITI | PO BOX 872287 KANSAS CITY MO 64187 |
| VELOCITY PARTNERS LLC | PO BOX 987 OLEAN NY 14760 |
| VELOX TRANSPORT SOLUTIONS LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| VELTMAN, KEVIN | ADDRESS ON FILE |
| VELUX AMERICA INC (URDFM:0060104453) | 38 ISIDOR CT STE 100 SPARKS NV 89441 |
| VELUX WELLS (NPM:5100004127) | UNIT A DIANE GILPATRICK WELLS ME 04090 |
| VENABLE, JOYCE | ADDRESS ON FILE |
| VENABLES, LILA | ADDRESS ON FILE |
| VENARDOS, PENELOPE | ADDRESS ON FILE |
| VENDITTI, DANIEL | ADDRESS ON FILE |
| VENEER TECHNOLOGIES INC % FREI | 611 VERDUN ST ANTHONY LYNCHESKY NEWPORT NC 28570 |
| VENEGAS, JOSE | ADDRESS ON FILE |
| VENEKAMP, MARK | ADDRESS ON FILE |
| VENERABLE, VERNON | ADDRESS ON FILE |
| VENEY, MILTON | ADDRESS ON FILE |
| VENEZIA, JEFFREY | ADDRESS ON FILE |
| VENIA-STOKES, CAROL | ADDRESS ON FILE |
| VENKATARAMAN, AMARNATH | ADDRESS ON FILE |
| VENTOSA, ARMANDO | ADDRESS ON FILE |
| VENTURA COACH | 73 BLACKWATER DR JENNIFER SHUMPERT LUMBERTON NC 28360 |
| VENTURA COUNTY TAX COLLECTOR | 800 S VICTORIA AVE VENTURA CA 93009 |
| VENTURA, ARNALDO | ADDRESS ON FILE |
| VENTURA, CHRISTOPHER | ADDRESS ON FILE |
| VENUS TRUCKING | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| VENUTI, PAIGE | ADDRESS ON FILE |
| VENUTI, PAIGE | ADDRESS ON FILE |
| VEOLIA WATER TECHNOLOGIES | 945 S BROWN SCHOOL RD VEOLIA VANDALIA OH 45377 |
| VEPAC TRANSPORT LLC | OR OTR CAPITAL, LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| VERA, GEORGE | ADDRESS ON FILE |
| VERCHER, TYREECE | ADDRESS ON FILE |
| VERDIN, EDWIN | ADDRESS ON FILE |
| VERDONE, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERHAGE, RICHARD | ADDRESS ON FILE |
| VERHAGE, RICHARD | ADDRESS ON FILE |
| VERHAGE, RICHARD M | ADDRESS ON FILE |
| VERHINES, MICHAEL | ADDRESS ON FILE |
| VERITIV | 7500 AMIGOS AVE DOWNEY CA 90242 |
| VERITIV | 7500 AMIGOS AVE DOWNEY CA 90242 |
| VERITIV CORPORATION | 4700 S PALISADE ST DREW YOUNG WICHITA KS 67217 |
| VERITIV OPERATING CO | PO BOX 3001 C/O US BANK NAPERVILLE IL 60566 |
| VERIZON | PO BOX 16802 NEWARK NJ 07101 |
| VERIZON | 135 ODEL ST. LACKAWANNA NY 14218 |
| VERIZON BUSINESS | PO BOX 15043 ALBANY NY 12212 |
| VERIZON COMMUNICATIONS INC. | PO BOX 15124 ALBANY NY 12212 |
| VERIZON CONNECT TELO INC | PO BOX 844183 LOS ANGELES CA 90084 |
| VERIZON NEW JERSEY,INC. | C/O ANDREW L. SALVATORE, ESQ. LLC ATTN: ANDREW L. SALVATORE, ESQ. 100 SOUTH JUNIPER STREET, 3RD FLOOR #325 PHILADELPIA PA 19109 |
| VERIZON PENNSYLVANIA INC | PO BOX 16801 NEWARK NJ 07101 |
| VERKLER, HARRY | ADDRESS ON FILE |
| VERMILLION, JAMES | ADDRESS ON FILE |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 MONTPELIER VT 05601 |
| VERMONT DEPARTMENT OF TAXES | 109 STATE ST MONTPELIER VT 05609 |
| VERN LEWIS WELDING SUPPLY | 1333 N 21 AVENUE PHOENIX AZ 85009 |
| VERN LEWIS WELDING SUPPLY | 1333 N 21 AVENUE PHOENIX AZ 85009 |
| VERNACHIO, NICHOLAS T | ADDRESS ON FILE |
| VERNELL, JOSEPH | ADDRESS ON FILE |
| VERNER, JAYLEN | ADDRESS ON FILE |
| VERNON, DENISE | ADDRESS ON FILE |
| VERNON, KEN | ADDRESS ON FILE |
| VERNON, KEN | ADDRESS ON FILE |
| VERNON, LEONARD | ADDRESS ON FILE |
| VERNOSKI, ALLEN | ADDRESS ON FILE |
| VERONICA CUBBAGE | ADDRESS ON FILE |
| VEROOT LLC | PO BOX 57 BEREA OH 44017 |
| VERRETTE, JASON | ADDRESS ON FILE |
| VERRETTE, JASON L | ADDRESS ON FILE |
| VERSACKAS, DEBRA | ADDRESS ON FILE |
| VERSBONCOEUR, JOSEPH | ADDRESS ON FILE |
| VERSCHELDEN, LUCAS | ADDRESS ON FILE |
| VERSO CORPORATION | ATTN LOCKBOX 774621, 4621 SOLUTIONS CTR CHICAGO IL 60677 |
| VERSTEEG, KEVIN | ADDRESS ON FILE |
| VERTEX CHINA | 1793 W 2ND ST POMONA CA 91766 |
| VERTINA, TROY | ADDRESS ON FILE |
| VERTINA, TROY | ADDRESS ON FILE |
| VERTZ, DANIEL | ADDRESS ON FILE |
| VERVERS, MICHAEL | ADDRESS ON FILE |
| VERY BEST TRANSPORT LLC | OR GRADE A FUNDING INC. P.O. BOX 45 HUNTINGBURG IN 47542 |
| VESARE SOLUTIONS % ECHO | 600 W CHICAGO AVE NICOLE TUCKER CHICAGO IL 60654 |
| VESCO OIL CORPORATION | PO BOX 525 16055 W. 12 MILE RD SOUTHFIELD MI 48037 |
| VESCO OIL CORPORATION | PO BOX 525 16055 W. 12 MILE RD SOUTHFIELD MI 48037 |
| VESONE TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| VEST, DESIREE | ADDRESS ON FILE |
| VEST, JASON | ADDRESS ON FILE |
| VESTAL, ERICA | ADDRESS ON FILE |
| VESTIL | 900 GROWTH PKWY AMIE WICKER ANGOLA IN 46703 |
| VESTIL MANUFACTRUING | 900 GROWTH PARKWAY ANGOLA IN 46703 |
| VESTIL MFG FULFILLMENT CENTER | 749 GROWTH PKWY AMIE WICKER ANGOLA IN 46703 |
| VETERANS AFFAIRS | 1901 VETERANS MEMORIAL DR THOMAS WALSH TEMPLE TX 76504 |
| VETERANS MARINE REPAIR LLC | 889 E ANDERSON DR STE 600 GROVELAND FL 34736 |
| VETERANS WORLDWIDE MAINTENANCE | 105 MAIN STREET, 3RD FL HACKENSACK NJ 07601 |
| VETSLG | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101 |
| VETTER FORKS | 1711 OPPORTUNITY AVE ETHAN BURKHOLDER CHAMBERSBURG PA 17201 |
| VEZINA, MARVIN | ADDRESS ON FILE |
| VFP FIRE SYSTEMS INC | PO BOX 74008409 CHICAGO IL 60674 |
| VHS TRUCKING INC. | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| VIA'S TRUCK & TRACTOR REPAIR | 572 VIA DRIVE S.W FLOYD VA 24091 |
| VIANA, DAVID | ADDRESS ON FILE |
| VIANA, PETER | ADDRESS ON FILE |
| VIANA, PETER | ADDRESS ON FILE |
| VIANT, ALBERT | ADDRESS ON FILE |
| VIAU, DAN | ADDRESS ON FILE |
| VIBRANTZ TECHNOLOGIES | PO BOX 18170 % AFS LOGISTICS LLC SHREVEPORT LA 71138 |
| VICE BROS PATTERN SHOP & FNDRY | 1010 W STATE ROAD 524 STAN BOWMAN LAGRO IN 46941 |
| VICE, JAMES | ADDRESS ON FILE |
| VICE, MATTHEW | ADDRESS ON FILE |
| VICE, MATTHEW | ADDRESS ON FILE |
| VICKERS, CLINTON | ADDRESS ON FILE |
| VICKERY, ANDREW | ADDRESS ON FILE |
| VICKERY, WILLIAM | ADDRESS ON FILE |
| VICKI LOSEY | ADDRESS ON FILE |
| VICTOR G WOODALL | ADDRESS ON FILE |
| VICTOR M VAZQUEZ | ADDRESS ON FILE |
| VICTOR MANUEL TAPIA LOZORIA | ADDRESS ON FILE |
| VICTOR, CLARENCE | ADDRESS ON FILE |
| VICTORIA C HAYCOCK | ADDRESS ON FILE |
| VICTORIA CLARKE | ADDRESS ON FILE |
| VICTORY TRANSPORTATION, INCORPORATED | PO BOX 308 SELLERBURG IN 47172 |
| VICTORY WHOLESALE GROCERS | 400 VICTORY LN KATLYN BROCK SPRINGBORO OH 45066 |
| VIDA, JAMES | ADDRESS ON FILE |
| VIDAL RAMOS, JOSE | ADDRESS ON FILE |
| VIDAL, JAIME | ADDRESS ON FILE |
| VIEMEISTER, KARL | ADDRESS ON FILE |
| VIEMEISTER, KARL | ADDRESS ON FILE |
| VIENS, MARIO | ADDRESS ON FILE |
| VIERA, OCTAVIO F | ADDRESS ON FILE |
| VIERRA, ELIZABETH | ADDRESS ON FILE |
| VIERTEL'S HEAVY DUTY DIVISION | 2010 N FIGUEROA ST LOS ANGELES CA 90065 |
| VIESSMANN MANUFACTURING CO INC | 45 ACCESS RD DAN HULLEY WARWICK RI 02888 |
| VIETH, NICHOLAS | ADDRESS ON FILE |
| VIEWEG REAL ESTATE | 225 SOUTH MAIN STREET SUITE 200 DECATUR IL 62523 |

| Claim Name | Address Information |
|---|---|
| VIEYRA, ARMANDO | ADDRESS ON FILE |
| VIGGERS, KRISTY | ADDRESS ON FILE |
| VIGIL, JOSEPH | ADDRESS ON FILE |
| VIGIL, KENNETH | ADDRESS ON FILE |
| VIGIL, KENNETH E | ADDRESS ON FILE |
| VIGIL, MANUEL | ADDRESS ON FILE |
| VIGIL, NICHOLAS | ADDRESS ON FILE |
| VIGO, TRACY | ADDRESS ON FILE |
| VIGORITO, VINCENT | ADDRESS ON FILE |
| VIKING ELECTRIC | 2025 COUNTY RD U WAUSAU WI 54401 |
| VILAMAA, JOUKO | ADDRESS ON FILE |
| VILES, THOMAS | ADDRESS ON FILE |
| VILES, WILLIAM | ADDRESS ON FILE |
| VILES, WILLIAM | ADDRESS ON FILE |
| VILLA VISTA WEST LLC | 605 W WILLOW AVE TAMPA FL 33606 |
| VILLA, ADRIAN | ADDRESS ON FILE |
| VILLA, EMILIO | ADDRESS ON FILE |
| VILLA, EMILIO | ADDRESS ON FILE |
| VILLA, JOEL | ADDRESS ON FILE |
| VILLA, JORGE | ADDRESS ON FILE |
| VILLA, ROBERT | ADDRESS ON FILE |
| VILLA, SILVINA | ADDRESS ON FILE |
| VILLAGE LOCKSMITH | 409 WEST MAIN COLLINSVILLE IL 62234 |
| VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD BOLINGBROOK IL 60440 |
| VILLAGE OF MAYBROOK | 111 SCHIPPS LANE MAYBROOK NY 12543 |
| VILLAGE OF MENOMONEE FALLS | W156 N8480 PILGRIM RD MENOMONEE FALLS WI 53051 |
| VILLALTA, TAYA | ADDRESS ON FILE |
| VILLANUEVA AND SONS FLEET SERVICE, INC | 823 FRIO CITY RD SAN ANTONIO TX 78207 |
| VILLANUEVA, ANGEL | ADDRESS ON FILE |
| VILLANUEVA, ARNULFO | ADDRESS ON FILE |
| VILLANUEVA, HIRAM | ADDRESS ON FILE |
| VILLANUEVA, LOUIS | ADDRESS ON FILE |
| VILLANUEVA, LUCAS | ADDRESS ON FILE |
| VILLANUEVA, ROBERTO | ADDRESS ON FILE |
| VILLAPENA, FROILAN | ADDRESS ON FILE |
| VILLAPUDUA, MARTIN | ADDRESS ON FILE |
| VILLARIASA, SEAN | ADDRESS ON FILE |
| VILLARREAL & SONS ENTERPRISES, INC. | 2517 WYOMING AVE. EL PASO TX 79903 |
| VILLARREAL, BLANCA | ADDRESS ON FILE |
| VILLARREAL, GABRIEL | ADDRESS ON FILE |
| VILLARREAL, GLORIA | ADDRESS ON FILE |
| VILLARREAL, JESUS | ADDRESS ON FILE |
| VILLARREAL, MARIA | ADDRESS ON FILE |
| VILLARREAL, NICHOLAS | ADDRESS ON FILE |
| VILLARREAL, NICHOLAS J | ADDRESS ON FILE |
| VILLARREAL, RAFAEL | ADDRESS ON FILE |
| VILLARREAL, SERGIO | ADDRESS ON FILE |
| VILLASENOR, CAROLINA | ADDRESS ON FILE |
| VILLATORO GUEVARA, EDGARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VILLEDA AREVALO, FRANCISCO A | ADDRESS ON FILE |
| VILLEGAS, GABRIEL | ADDRESS ON FILE |
| VILLEGAS, JOSE | ADDRESS ON FILE |
| VILLIA, ROZLYNN | ADDRESS ON FILE |
| VILLICANA, MIREYA | ADDRESS ON FILE |
| VIN LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VINCE DEAN | ADDRESS ON FILE |
| VINCENT CARRANO | ADDRESS ON FILE |
| VINCENT, DENIS | ADDRESS ON FILE |
| VINCENT, GREGORIE | ADDRESS ON FILE |
| VINCENT, RON | ADDRESS ON FILE |
| VINCETT, JEFFREY | ADDRESS ON FILE |
| VINCIOLSEN, CYLE | ADDRESS ON FILE |
| VINCO LOGISTICS, INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| VINE, DELAWAYNE | ADDRESS ON FILE |
| VINELAND TRUCK CENTRE | 5602 TENTH LINE UNIT 1 MISSISSAUGA ON L5M 0M5 CANADA |
| VINES, JACKSON | ADDRESS ON FILE |
| VINES, JACKSON | ADDRESS ON FILE |
| VINEYARD, KELLY | ADDRESS ON FILE |
| VINEYARD, KELLY D | ADDRESS ON FILE |
| VINKAVICH, WAYNE | ADDRESS ON FILE |
| VINNOVA INC | 5695 E FRANCIS ST MEGAN WILSON ONTARIO CA 91761 |
| VINNOVA INC | 5695 E FRANCIS ST MEGAN WILSON ONTARIO CA 91761 |
| VINNY PATTI | ADDRESS ON FILE |
| VINSON, ANTHONY | ADDRESS ON FILE |
| VINSON, KENNY | ADDRESS ON FILE |
| VINSON, KENNY P | ADDRESS ON FILE |
| VINSON, MARTY | ADDRESS ON FILE |
| VINSON, NICHOLAS | ADDRESS ON FILE |
| VINTAGE TUB & BATH | 395 OAK HILL RD MARIELA RODRIGUEZ MOUNTAIN TOP PA 18707 |
| VINTAGE TUB & BATH | 395 OAK HILL RD MARIELA RODRIGUEZ MOUNTAIN TOP PA 18707 |
| VINTON, EDWARD | ADDRESS ON FILE |
| VINYL VISION | 5380 E LARRY CALDWELL DR PRESCOTT AZ 86301 |
| VINYL VISION | 5380 E LARRY CALDWELL DR PRESCOTT AZ 86301 |
| VIOLA, GREGORY | ADDRESS ON FILE |
| VIOLA, MARLENE | ADDRESS ON FILE |
| VIOLANTE, FRANK S | ADDRESS ON FILE |
| VIOLETTE, JAMES | ADDRESS ON FILE |
| VIP LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VIRCO MANUFACTURING CO | 1701 STURGIS RD ROBYN JONES CONWAY AR 72032 |
| VIRDI TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| VIRGIL, ONTRELL | ADDRESS ON FILE |
| VIRGILITO JR., DAVE | ADDRESS ON FILE |
| VIRGINIA DARE | ADDRESS ON FILE |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23212 |
| VIRGINIA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION 101 NORTH 14TH ST RICHMOND VA 23219 |
| VIRGINIA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION 101 NORTH 14TH ST RICHMOND VA 23219 |
| VIRGINIA MECHANICAL, INC. | 7553 CARMELO AVENUE TRACY CA 95304 |
| VIRIYAPANTHU, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRK, MANJIT | ADDRESS ON FILE |
| VIRTUAL FREIGHT | PO BOX 1377 DEERFIELD IL 60015 |
| VIRTUAL FREIGHT | PO BOX 1377 DEERFIELD IL 60015 |
| VIRTUAL FREIGHT | PO BOX 1377 DEERFIELD IL 60015 |
| VIRTUAL FREIGHT | PO BOX 1377 DEERFIELD IL 60015 |
| VIRVISAF COMPANY LLC | OR SUMMAR FINANCIAL LLC 2299 SW 27 AVE MIAMI FL 33145 |
| VISCARRA, CARLOS | ADDRESS ON FILE |
| VISCERAL PERFORMANCE | 460 ISABEY RUE MONTREAL H4T1V3 CANADA |
| VISCOUNT ACQUISITION | 650-3711 NORTH FRASER WAY BURNABY BC V5J5J2 CANADA |
| VISEGU MAINTENANCE SERVICE | 16198 VIA ARRIBA SAN LORENZO CA 94580 |
| VISION CHEMICAL SYSTEMS INC | 16401 E 33RD DR STE 30 AURORA CO 80011 |
| VISION LOGISTICS (MC748540) | OR AEROFUND FINANCIAL INC 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| VISION LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VISION TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VISION TRANSPORT LOGISTICS LLC | 1029 CLUB DR DULUTH GA 30096 |
| VISION TRUCK GROUP CAMBRIDGE | 6950 TOMKEN RD MISSISSAUGA ON L5T 2S3 CANADA |
| VISTA OUTDOOR SALES | 1 VISTA WAY MARY MILBRATH ANOKA MN 55303 |
| VISTA SERVICE TOWING LLC | 990 E BROADWAY AVE MOSES LAKE WA 98837 |
| VISUAL COMFORT | 22400 NW LAKE DR NASEER AHMAD HOUSTON TX 77095 |
| VISUAL COMFORT & CO | 22400 NW LAKE DR NASEER AHMAD HOUSTON TX 77095 |
| VISUAL PAK LOGISTICS LLC | 1550 BRIDGE DR WAUKEGAN IL 60085 |
| VITAL, RODRIGO | ADDRESS ON FILE |
| VITAL, RODRIGO | ADDRESS ON FILE |
| VITALE, DANIEL | ADDRESS ON FILE |
| VITALE, DANIEL G | ADDRESS ON FILE |
| VITALE, JOSEPH | ADDRESS ON FILE |
| VITALE, JOSEPH C | ADDRESS ON FILE |
| VITAR EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| VITKUS, WILLIAM | ADDRESS ON FILE |
| VIVA FREIGHT INC | 1041 RIVER DOWNS CT BUFORD GA 30518 |
| VIVA LOGISTICS INC | OR RIVIERA FINANCE - MINNEAPOLIS PO BOX 850243 MINNEAPLIS MN 55485-0243 |
| VIVEROS CANCELA, ULISES | ADDRESS ON FILE |
| VIVIAN BAISLEY | ADDRESS ON FILE |
| VIVIANA ESQUIVEL | ADDRESS ON FILE |
| VIVIANS, CARLOS | ADDRESS ON FILE |
| VIVIEN TAYLOR | ADDRESS ON FILE |
| VIZCAINO, NATANAEL | ADDRESS ON FILE |
| VIZCAINO, NATANAEL | ADDRESS ON FILE |
| VIZCARRONDO GUZMAN, JOSE | ADDRESS ON FILE |
| VK TRUCKING INC. | 106 HICKORY STREET CARTERET NJ 07008 |
| VKA EXPRESS INC | OR PORTER BILLING SERVICES, LLC PO BOX 398 BIRMINGHAM AL 35201 |
| VLACH, STEVEN | ADDRESS ON FILE |
| VLASIC FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VLASYUK, ROMAN | ADDRESS ON FILE |
| VM TRUCKING LLC | 4967 MARTIN RD WARREN MI 48092 |
| VMC DISTRIBUTION CTR | 6565 BRADY ST JAN BLACK 594 DAVENPORT IA 52806 |
| VOCOVICH, RICHARD | ADDRESS ON FILE |
| VOEGEL, DARRIN | ADDRESS ON FILE |
| VOEGEL, PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VOELLMECKE, MICHAEL | ADDRESS ON FILE |
| VOGEL SHEET METAL & HEATING INC | 1642 MANUFACTURERS DR FENTON MO 63026 |
| VOGEL, PATRICK | ADDRESS ON FILE |
| VOIGHT, MICHAEL | ADDRESS ON FILE |
| VOIGHT, MICHAEL | ADDRESS ON FILE |
| VOIGT, KEVIN | ADDRESS ON FILE |
| VOIGT, KEVIN H | ADDRESS ON FILE |
| VOIGT, TIFFANY | ADDRESS ON FILE |
| VOJTA, SUSAN | ADDRESS ON FILE |
| VOLAND, RALPH | ADDRESS ON FILE |
| VOLD, RANDY | ADDRESS ON FILE |
| VOLINO, ANTHONY | ADDRESS ON FILE |
| VOLKAN VOLKAN | ADDRESS ON FILE |
| VOLKMAN PET | PO BOX 245 CERES CA 95307 |
| VOLKMAN, MICHAEL | ADDRESS ON FILE |
| VOLKOV, LEE | ADDRESS ON FILE |
| VOLNER, LISA | ADDRESS ON FILE |
| VOLP, DILLON | ADDRESS ON FILE |
| VOLUNTEER FENCE CO LLC | 198 A MOLLY WALTON DR HENDERSONVILLE TN 37075 |
| VOLVO CONSTRUCTION EQUIPMENT | 405 EAST 78TH ST WILLIAMS & ASSOCIATES INC BLOOMINGTON MN 55420-1251 |
| VOLVO FINANCIAL SERVICES | PO BOX 7247-0236 PHILADELPHIA PA 19170 |
| VOLVO GROUP CLAIMS | PO BOX 17600 % CASS INFORMATION SYSTEMS ST LOUIS MO 63178 |
| VOLVO GROUP CLAIMS | PO BOX 17600 % CASS INFORMATION SYSTEMS ST LOUIS MO 63178 |
| VOLVO GROUP CLAIMS | PO BOX 17600 % CASS INFORMATION SYSTEMS ST LOUIS MO 63178 |
| VOLVO GROUP NA LLC | 7900 NATIONAL SERVICE RD CRYSTAL WATERS-PENN CRYSTAL WATERS-PENN GREENSBORO NC 27409 |
| VOLVO GROUP NA LLC | 7900 NATIONAL SERVICE RD CRYSTAL WATERS-PENN CRYSTAL WATERS-PENN GREENSBORO NC 27409 |
| VOLVO GROUP NA LLC | 7900 NATIONAL SERVICE RD CRYSTAL WATERS-PENN CRYSTAL WATERS-PENN GREENSBORO NC 27409 |
| VOLZ, MARK | ADDRESS ON FILE |
| VON STIETZ, AARON | ADDRESS ON FILE |
| VONA, JAMES | ADDRESS ON FILE |
| VONDRASEK, DONNA | ADDRESS ON FILE |
| VONGSIPRASOM, MALINA | ADDRESS ON FILE |
| VORDERBRUGGEN, PHILIP | ADDRESS ON FILE |
| VORHIES, DONALD | ADDRESS ON FILE |
| VORHIES, DONALD | ADDRESS ON FILE |
| VORTEX INDUSTRIES LLC | FILE 1095 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| VORTEX INDUSTRIES LLC | FILE 1095 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| VOSGERAU, MICHAEL | ADDRESS ON FILE |
| VOSSOS, JOHN | ADDRESS ON FILE |
| VOTOLATO, VINCENT | ADDRESS ON FILE |
| VOXX INTERNATIONAL | PO BOX 518 JENNIFER SPENCER % UBER FREIGHT LOWELL AR 72745 |
| VOYAGER EXPRESS INC | 4111 CENTRAL ST DETROIT MI 48210 |
| VOYLES, JEFFREY | ADDRESS ON FILE |
| VOYLES, LORI | ADDRESS ON FILE |
| VOZI INC. | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| VR TRUCKING | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| VRANJES, MILAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VRIESENGA, LISA | ADDRESS ON FILE |
| VRIESENGA, LISA | ADDRESS ON FILE |
| VRONDRAN, CHRISTOPHER | ADDRESS ON FILE |
| VS AMERICA IN | 384 INVERNESS PKWY STE 140 KRYSTINA MROCZKOWSKI % RECONEX ENGLEWOOD CO 80112 |
| VSP TRANSPORTATION LLC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| VSS TRANSPORTATION GROUP, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VUE, TSHAJTAG | ADDRESS ON FILE |
| VULOPAS, ANTHONY | ADDRESS ON FILE |
| VUN TRANSPORTATIONS INC | 88 ARROWWOOD DRIVE NORTH WINNIPEG R2V 2R1 CANADA |
| VVV PARADISE LOGISTIC LLC | OR LOVES SOLUTIONS LLC PO BOX 639565 CINCINNATI OH 45263-9565 |
| VWR INTERNATIONAL - CANADA | 2360 ARGENTIA RD CLARKSON L5N 5Z7 CANADA |
| VWR INTERNATIONAL 8015 | 17750 E. 32ND PL STE 10 JULIE MURPHY AURORA CO 80011 |
| VWR INTERNATIONAL PARTS OF AVANTTOR | 8711 W RIGGEN AVE VISALIA CA 93291 |
| VWR INTERNATIONAL SUWANEE | 1050 SATELLITE BLVD JENNA FINN SUWANEE GA 30024 |
| VWR PART OF AVANTOR | 8711 W RIGGEN AVE JOSE HERNANDEZ VISALIA CA 93291 |
| VWR PART OF AVANTOR TUALATIN | 12350 SW TUALATIN RD JOSE HERNANDEZ TUALATIN OR 97062 |
| VWR PART OF AVANTOR VISALIA | 8711 W RIGGIN AVE JOSE HERNANDEZ VISALIA CA 93291 |
| VWR PARTS OF AVANTOR VISALIA | 8711 W RIGGEN AVE VISALIA CA 93291 |
| VWR SCIENTIFIC SUWANEE | 1050 SATELLITE BLVD JENNA FINN SUWANEE GA 30024 |
| VYSNIA GLOBAL TRANSPORT INC | OR PARTNERS FUNDING INC PO BOX 5431 CAROL STREAM IL 60197-5431 |
| W E COX CLAIMS GROUP (USA) LLC | 2785 ROUTE 115, STE 201 CLAUDETTE MOORE MADHOO CARRIAGE HOUSE SQUARE EFFORT PA 18330 |
| W K WEBSTER & CO LTD | WEBSTER HOUSE 207 LONGLANDS RD DOMANTAS MUSINSKAS SIDCUP DA157JH UNITED KINGDOM |
| W M TRADING | PO BOX 5352 LAKE WYLIE SC 29710 |
| W W CROSS | 2510 ALLEN AVE SE SANCY MEHRINGER CANTON OH 44707 |
| W. DOUGLASS DISTRIBUTING, LTD. | P.O. BOX 654045 DALLAS TX 75265 |
| W. M. JOHNSON TRUCK LINES, INC. | PO BOX 467 FORT MADISON IA 52627 |
| W. W. WILLIAMS | ADDRESS ON FILE |
| WAALAND, KYLE | ADDRESS ON FILE |
| WABASH NATIONAL TRAILER CENTER | PO BOX 6129 LAFAYETTE IN 47903 |
| WABISZCZEWICZ, PETER | ADDRESS ON FILE |
| WABTEC (NPM:5100004214) | SUITE 300 CONDATA OAK BROOK IL 60523 |
| WACHTER, ETHAN | ADDRESS ON FILE |
| WACKER, BRIAN | ADDRESS ON FILE |
| WACKUS, DONALD | ADDRESS ON FILE |
| WADDELL, BOBBY | ADDRESS ON FILE |
| WADDELL, JIMMY | ADDRESS ON FILE |
| WADDELL, THOMAS | ADDRESS ON FILE |
| WADDINGTON NA CITY OF INDUSTRY | PO BOX 518 LISA GARRISON % UBER FREIGHT LOWELL AR 72745 |
| WADDINGTON NA DESOTO | PO BOX 518 LISA GARRISON % UBER FREIGHT LOWELL AR 72745 |
| WADDINGTON NA HOUSTON | PO BOX 518 LISA GARRISON % UBER FREIGHT LOWELL AR 72745 |
| WADDINGTON NA- HOUSTON | PO BOX 518 % UBER FREIGHT LOWELL AR 72745 |
| WADE, AMANDA | ADDRESS ON FILE |
| WADE, ANTHONY | ADDRESS ON FILE |
| WADE, ANTHONY L | ADDRESS ON FILE |
| WADE, CONNY | ADDRESS ON FILE |
| WADE, DENNIS | ADDRESS ON FILE |
| WADE, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WADE, GARY P | ADDRESS ON FILE |
| WADE, JAMES | ADDRESS ON FILE |
| WADE, JUSTIN | ADDRESS ON FILE |
| WADE, LAMONTA | ADDRESS ON FILE |
| WADE, TIMOTHY | ADDRESS ON FILE |
| WADES FORKLIFT SERVICE LLC | 8651 ASHEVILLE HIGHWAY KNOXVILLE TN 37924 |
| WADES TRUCK TRAILER REPAIR LLC | P.O. BOX 488 BELLEVUE OH 44811 |
| WAGAMAN, LORETTA | ADDRESS ON FILE |
| WAGAMAN, TIMOTHY E | ADDRESS ON FILE |
| WAGAN CORPORATION | 31088 SAN CLEMENTE ST HAYWARD CA 94544 |
| WAGEMANN, WADE | ADDRESS ON FILE |
| WAGES, SHANA | ADDRESS ON FILE |
| WAGGONER, CHRISTOPHER | ADDRESS ON FILE |
| WAGGONER, RYAN | ADDRESS ON FILE |
| WAGGY'S TOWING | PO BOX 185 DUMFRIES VA 22026 |
| WAGLER, BLAINE | ADDRESS ON FILE |
| WAGLER, BLAINE M | ADDRESS ON FILE |
| WAGNER ELECTRIC CO INC | 10701 PLANTSIDE DR LOUISVILLE KY 40299 |
| WAGNER MECHANICAL INC | 11149 SHELTON RD LINDEN CA 95236 |
| WAGNER, ALAN | ADDRESS ON FILE |
| WAGNER, ALFONSO | ADDRESS ON FILE |
| WAGNER, BRIAN | ADDRESS ON FILE |
| WAGNER, BRUCE | ADDRESS ON FILE |
| WAGNER, BRYAN | ADDRESS ON FILE |
| WAGNER, JACOB | ADDRESS ON FILE |
| WAGNER, JEREMY | ADDRESS ON FILE |
| WAGNER, JEREMY | ADDRESS ON FILE |
| WAGNER, LAURA | ADDRESS ON FILE |
| WAGNER, LELAND | ADDRESS ON FILE |
| WAGNER, ROBERT | ADDRESS ON FILE |
| WAGNER, SCOTT | ADDRESS ON FILE |
| WAGNER, TERRELL | ADDRESS ON FILE |
| WAGNER, TERRELL N | ADDRESS ON FILE |
| WAGNER, THOMAS | ADDRESS ON FILE |
| WAGNON, RANDY | ADDRESS ON FILE |
| WAGUK, MINOR R | ADDRESS ON FILE |
| WAH YEE ASSOCIATES | 42400 GRAND RIVER AVE STE 200 NOVI MI 48375 |
| WAHAB, ANDY S | ADDRESS ON FILE |
| WAHEED, ABDUL | ADDRESS ON FILE |
| WAHLER, CAROLINE | ADDRESS ON FILE |
| WAHLIN, DAVID | ADDRESS ON FILE |
| WAHLSTER, PAUL | ADDRESS ON FILE |
| WAIGHT, CLARENCE | ADDRESS ON FILE |
| WAINER, DAVID | ADDRESS ON FILE |
| WAIR II, SIDNEY | ADDRESS ON FILE |
| WAIR, SIDNEY | ADDRESS ON FILE |
| WAITE, ANDREA | ADDRESS ON FILE |
| WAITE, BARRINGTON | ADDRESS ON FILE |
| WAITES, COURTNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WAITS, STEVEN | ADDRESS ON FILE |
| WAITS, STEVEN | ADDRESS ON FILE |
| WAIZENHOFER, FRANK | ADDRESS ON FILE |
| WAJAX - WINNIPEG (WPS) | PO BOX 2521 STATION 'M' C25067C\U CALGARY AB T2P 0T6 CANADA |
| WAJAX POWER SYSTEMS | 10025 - 51 AVENUE EDMONTON T6E 0A8 CANADA |
| WAKEMAN, CHRISTOPHER | ADDRESS ON FILE |
| WAL MART STORES INC | 1301 SE 10TH ST CARGO CLAIMS DEPT BENTONVILLE AR 72716 |
| WAL MART STORES INCORPORATED | 1301 SE 10TH ST GLOBAL SHARED SERVICES CARGO CLAIMS DEPARTMENT BENTONVILLE AR 72716-0655 |
| WAL MART STORES INCORPORATED | 1301 SE 10TH ST GLOBAL SHARED SERVICES CARGO CLAIMS DEPARTMENT BENTONVILLE AR 72716-0655 |
| WALCZAK, RONALD | ADDRESS ON FILE |
| WALDBY, DONALD | ADDRESS ON FILE |
| WALDEN JR, RAYMOND | ADDRESS ON FILE |
| WALDEN, BILLY | ADDRESS ON FILE |
| WALDEN, JOHN | ADDRESS ON FILE |
| WALDER, MICHAEL | ADDRESS ON FILE |
| WALDMAN, MICHAEL | ADDRESS ON FILE |
| WALDMILLER, ADAM | ADDRESS ON FILE |
| WALDRON, DONALD | ADDRESS ON FILE |
| WALDRON, JEFFERY | ADDRESS ON FILE |
| WALDRON, MARK | ADDRESS ON FILE |
| WALES, CRAIG | ADDRESS ON FILE |
| WALINSKI, FRANK | ADDRESS ON FILE |
| WALK, STEFANIE | ADDRESS ON FILE |
| WALKER, ALLAN | ADDRESS ON FILE |
| WALKER, ARRINGTON | ADDRESS ON FILE |
| WALKER, BRAD | ADDRESS ON FILE |
| WALKER, BRIAN | ADDRESS ON FILE |
| WALKER, BRIAN | ADDRESS ON FILE |
| WALKER, BRUCE | ADDRESS ON FILE |
| WALKER, BRUCE K | ADDRESS ON FILE |
| WALKER, BRYAN | ADDRESS ON FILE |
| WALKER, CALVIN | ADDRESS ON FILE |
| WALKER, CALVIN L | ADDRESS ON FILE |
| WALKER, CARL | ADDRESS ON FILE |
| WALKER, CARY | ADDRESS ON FILE |
| WALKER, CEDRIC | ADDRESS ON FILE |
| WALKER, CHARLES | ADDRESS ON FILE |
| WALKER, CHRISTIAN | ADDRESS ON FILE |
| WALKER, DALE | ADDRESS ON FILE |
| WALKER, DANIEL | ADDRESS ON FILE |
| WALKER, DANNY | ADDRESS ON FILE |
| WALKER, DAVID | ADDRESS ON FILE |
| WALKER, DAVID | ADDRESS ON FILE |
| WALKER, DAVID | ADDRESS ON FILE |
| WALKER, DENNIS | ADDRESS ON FILE |
| WALKER, EDWARD | ADDRESS ON FILE |
| WALKER, FREDERICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALKER, GARY | ADDRESS ON FILE |
| WALKER, HOWARD | ADDRESS ON FILE |
| WALKER, HUGH | ADDRESS ON FILE |
| WALKER, JAMES | ADDRESS ON FILE |
| WALKER, JAMIE | ADDRESS ON FILE |
| WALKER, JORDAN | ADDRESS ON FILE |
| WALKER, JUSTIN | ADDRESS ON FILE |
| WALKER, KATRINA | ADDRESS ON FILE |
| WALKER, KEVIN | ADDRESS ON FILE |
| WALKER, LARRY | ADDRESS ON FILE |
| WALKER, LARRY | ADDRESS ON FILE |
| WALKER, LISA | ADDRESS ON FILE |
| WALKER, MELVIN | ADDRESS ON FILE |
| WALKER, MICHAEL | ADDRESS ON FILE |
| WALKER, NATHAN | ADDRESS ON FILE |
| WALKER, NEAL | ADDRESS ON FILE |
| WALKER, PATRICIA | ADDRESS ON FILE |
| WALKER, RICHARD | ADDRESS ON FILE |
| WALKER, ROBYN | ADDRESS ON FILE |
| WALKER, RYAN | ADDRESS ON FILE |
| WALKER, SANDRA LYNN | ADDRESS ON FILE |
| WALKER, SARAH | ADDRESS ON FILE |
| WALKER, SCOTT | ADDRESS ON FILE |
| WALKER, STEPHEN | ADDRESS ON FILE |
| WALKER, TERRY | ADDRESS ON FILE |
| WALKER, TOMMIE | ADDRESS ON FILE |
| WALKER, TRACY | ADDRESS ON FILE |
| WALKER, WILLIAM | ADDRESS ON FILE |
| WALKER, WILLIE | ADDRESS ON FILE |
| WALKER-ENSIGN, ASHLIE | ADDRESS ON FILE |
| WALKUP, DUSTIN | ADDRESS ON FILE |
| WALL, DANIEL | ADDRESS ON FILE |
| WALL, DIANE | ADDRESS ON FILE |
| WALL, ROBYN | ADDRESS ON FILE |
| WALL, SCOTT | ADDRESS ON FILE |
| WALL, SCOTT D | ADDRESS ON FILE |
| WALL, STEVEN | ADDRESS ON FILE |
| WALL, TODD | ADDRESS ON FILE |
| WALL, WILLIAM | ADDRESS ON FILE |
| WALLACE & WALLACE | 90 LOWSON CRESCENT WINNIPEG MB R3P-2H8 CANADA |
| WALLACE CONSTRUCTION SPECIALTI | 825 MACKAY ST KEN BARRY REGINA SK S4N2S3 CANADA |
| WALLACE DESIGN CENTER INC | 44500 COUNTY RD SOUTHOLD NY 11971 |
| WALLACE, ABIGAIL | ADDRESS ON FILE |
| WALLACE, BRUCE | ADDRESS ON FILE |
| WALLACE, CHAD | ADDRESS ON FILE |
| WALLACE, CURTIS | ADDRESS ON FILE |
| WALLACE, DARWIN | ADDRESS ON FILE |
| WALLACE, DERRICK | ADDRESS ON FILE |
| WALLACE, GREG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALLACE, JASON | ADDRESS ON FILE |
| WALLACE, JOHN | ADDRESS ON FILE |
| WALLACE, JOHN | ADDRESS ON FILE |
| WALLACE, JOSEPH | ADDRESS ON FILE |
| WALLACE, JOSEPH | ADDRESS ON FILE |
| WALLACE, JR., RICO | ADDRESS ON FILE |
| WALLACE, KENNETH | ADDRESS ON FILE |
| WALLACE, KEVIN | ADDRESS ON FILE |
| WALLACE, MARSHALL | ADDRESS ON FILE |
| WALLACE, RASHEE | ADDRESS ON FILE |
| WALLACE, WILLIAM | ADDRESS ON FILE |
| WALLACK, WILLIAM | ADDRESS ON FILE |
| WALLER, RANDY | ADDRESS ON FILE |
| WALLER, RANDY | ADDRESS ON FILE |
| WALLER, RICKEY | ADDRESS ON FILE |
| WALLER, RICKEY | ADDRESS ON FILE |
| WALLER, WILLIAM | ADDRESS ON FILE |
| WALLGUARD COM LLC | 32 NELSON HILL RD ANGELA ROMEO WASSAIC NY 12592 |
| WALLING, BETHEL | ADDRESS ON FILE |
| WALLING, MIKE | ADDRESS ON FILE |
| WALLING, SCOTT | ADDRESS ON FILE |
| WALLING, TIMOTHY | ADDRESS ON FILE |
| WALLIS, WAYMON | ADDRESS ON FILE |
| WALLS, EUGENE | ADDRESS ON FILE |
| WALLS, GROVER | ADDRESS ON FILE |
| WALLS, JEFFREY | ADDRESS ON FILE |
| WALLS, MATTHEW | ADDRESS ON FILE |
| WALLS, ROBIE W | ADDRESS ON FILE |
| WALMART | C/O BANK OF AMERICA P.O. BOX 60544 ST LOUIS MO 63150 |
| WALPOLE OUTDOORS (NPM:1500081400) | 400 INDUST PARK ST PITTSFIELD ME 04967 |
| WALS, DANIEL | ADDRESS ON FILE |
| WALSETH, DALE | ADDRESS ON FILE |
| WALSH JR, JOHN | ADDRESS ON FILE |
| WALSH, ELAINE | ADDRESS ON FILE |
| WALSH, JOHN | ADDRESS ON FILE |
| WALSH, JOHN | ADDRESS ON FILE |
| WALSH, MARK | ADDRESS ON FILE |
| WALSH, MARY | ADDRESS ON FILE |
| WALSH, MICHAEL | ADDRESS ON FILE |
| WALSH, TANYA | ADDRESS ON FILE |
| WALSH, TIMOTHY | ADDRESS ON FILE |
| WALTENBURG, HEATH | ADDRESS ON FILE |
| WALTER E NELSON OF SOUTHERN OREGON | 5937 N CUTTER CIR PORTLAND OR 97217 |
| WALTER E. NELSON CO. | 2221 JOSEPH STREET MEDFORD OR 97501 |
| WALTER HICKEY | ADDRESS ON FILE |
| WALTER J COZZI | ADDRESS ON FILE |
| WALTER OUTING | ADDRESS ON FILE |
| WALTER'S TRANSPORT INC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| WALTER, ELIZABETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER, KURT | ADDRESS ON FILE |
| WALTER, KURT | ADDRESS ON FILE |
| WALTER, RICHARD | ADDRESS ON FILE |
| WALTER, THOMAS | ADDRESS ON FILE |
| WALTERS, CHRISTOPHER | ADDRESS ON FILE |
| WALTERS, CHRISTOPHER | ADDRESS ON FILE |
| WALTERS, DANIEL | ADDRESS ON FILE |
| WALTERS, DANIEL | ADDRESS ON FILE |
| WALTERS, FRANKLIN | ADDRESS ON FILE |
| WALTERS, JERMAINE | ADDRESS ON FILE |
| WALTERS, MACK | ADDRESS ON FILE |
| WALTERS, RANDY | ADDRESS ON FILE |
| WALTERS, RICKY | ADDRESS ON FILE |
| WALTERS, RONALD | ADDRESS ON FILE |
| WALTERS, THOMAS | ADDRESS ON FILE |
| WALTERS, TIMOTHY | ADDRESS ON FILE |
| WALTERS, TRACEY | ADDRESS ON FILE |
| WALTHALL, JAMES | ADDRESS ON FILE |
| WALTHALL, JAMES C | ADDRESS ON FILE |
| WALTHER, STEVEN | ADDRESS ON FILE |
| WALTON, CORY | ADDRESS ON FILE |
| WALTON, DANIEL | ADDRESS ON FILE |
| WALTON, JAMES | ADDRESS ON FILE |
| WALTON, LARRY | ADDRESS ON FILE |
| WALTON, PHILIP | ADDRESS ON FILE |
| WALTON, TAMARA | ADDRESS ON FILE |
| WALTONS C/O ECHO | 600 W CHICAGO AVE JANAU WASHINGTON CHICAGO IL 60654 |
| WALTZ, ADA | ADDRESS ON FILE |
| WALZ, KIMBERLY | ADDRESS ON FILE |
| WAMPNER, MARK | ADDRESS ON FILE |
| WANG, CHUAN | ADDRESS ON FILE |
| WANG, LEI | ADDRESS ON FILE |
| WANGSGAARD, GREGORY | ADDRESS ON FILE |
| WANGSGAARD, GREGORY S | ADDRESS ON FILE |
| WANGUMO, DAVID | ADDRESS ON FILE |
| WANNAMAKER, JOHN | ADDRESS ON FILE |
| WANNER, JEFFREY | ADDRESS ON FILE |
| WANT, MARLA | ADDRESS ON FILE |
| WANT, STEPHEN | ADDRESS ON FILE |
| WAPLES, JOHN | ADDRESS ON FILE |
| WARD, AARON | ADDRESS ON FILE |
| WARD, CHRISTOPHER | ADDRESS ON FILE |
| WARD, CLAYTON | ADDRESS ON FILE |
| WARD, DANA | ADDRESS ON FILE |
| WARD, DEVIN | ADDRESS ON FILE |
| WARD, EDWARD | ADDRESS ON FILE |
| WARD, JACOB | ADDRESS ON FILE |
| WARD, JAMES A | ADDRESS ON FILE |
| WARD, JARROD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARD, JASON | ADDRESS ON FILE |
| WARD, JOSHUA | ADDRESS ON FILE |
| WARD, LEGACII | ADDRESS ON FILE |
| WARD, MICHAEL | ADDRESS ON FILE |
| WARD, MICHAEL | ADDRESS ON FILE |
| WARD, MIKELL | ADDRESS ON FILE |
| WARD, MYCHAEL | ADDRESS ON FILE |
| WARD, MYCHAEL | ADDRESS ON FILE |
| WARD, NOAH | ADDRESS ON FILE |
| WARD, RAY | ADDRESS ON FILE |
| WARD, RICHARD | ADDRESS ON FILE |
| WARD, ROBERT | ADDRESS ON FILE |
| WARD, ROBERT | ADDRESS ON FILE |
| WARD, SHERMAN | ADDRESS ON FILE |
| WARD, SHERMAN | ADDRESS ON FILE |
| WARD, SHERMAN | ADDRESS ON FILE |
| WARD, WILLIAM | ADDRESS ON FILE |
| WARDEN, NATHEN | ADDRESS ON FILE |
| WARDS WRECKER SERVICE, INC | 955 I 20 FRONTAGE RD JACKSON MS 39204 |
| WARE, DONALD | ADDRESS ON FILE |
| WARE, MAWULI | ADDRESS ON FILE |
| WAREHIME, BRANDIE | ADDRESS ON FILE |
| WARES, DAMON A | ADDRESS ON FILE |
| WARFIELD, KENNETH | ADDRESS ON FILE |
| WARHURST, JOE | ADDRESS ON FILE |
| WARLICK, CHARLES H | ADDRESS ON FILE |
| WARLICK, GILDA | ADDRESS ON FILE |
| WARM UP EXPRESS INC | 2815 YOJOA PLACE HACIENDA HEIGHTS CA 91745 |
| WARMKA SERVICE CENTER LLC | 79602 550TH AVE JACKSON MN 56143 |
| WARNER, COLLIN | ADDRESS ON FILE |
| WARNER, COLLIN | ADDRESS ON FILE |
| WARNER, CORDELL | ADDRESS ON FILE |
| WARNER, DWAYNE | ADDRESS ON FILE |
| WARNER, FRANKLIN | ADDRESS ON FILE |
| WARNER, JAMES | ADDRESS ON FILE |
| WARNER, MARY | ADDRESS ON FILE |
| WARNER, MICHAEL | ADDRESS ON FILE |
| WARNER, MICHAEL L | ADDRESS ON FILE |
| WARNER, MISTY | ADDRESS ON FILE |
| WARNER-WILLIAMS INVESTMENTS, INC. | PO BOX 501 BAXTER SPRINGS KS 66713 |
| WARREN SAWYER | ADDRESS ON FILE |
| WARREN, ASHLEY | ADDRESS ON FILE |
| WARREN, CHRISTOPHER | ADDRESS ON FILE |
| WARREN, DAVID | ADDRESS ON FILE |
| WARREN, DONNIE | ADDRESS ON FILE |
| WARREN, DUANE | ADDRESS ON FILE |
| WARREN, HAROLD | ADDRESS ON FILE |
| WARREN, MITCH | ADDRESS ON FILE |
| WARREN, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARREN, VIC | ADDRESS ON FILE |
| WARREN, WILLIAM | ADDRESS ON FILE |
| WARRINGTON, MARK | ADDRESS ON FILE |
| WARWICK VALLEY CSD | 225 WEST STREET EXTENSION P.O. BOX 595 WARWICK NY 10990 |
| WARWICK, SHARON | ADDRESS ON FILE |
| WARZECHA, ANTON | ADDRESS ON FILE |
| WASHBURN, JASON | ADDRESS ON FILE |
| WASHINGTON FREIGHT TEAM INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WASHINGTON III, JAMES | ADDRESS ON FILE |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION PO BOX 47477 OLYMPIA WA 98504-7477 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION PO BOX 47477 OLYMPIA WA 98504-7477 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION PO BOX 47477 OLYMPIA WA 98504-7477 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION PO BOX 47477 OLYMPIA WA 98504-7477 |
| WASHINGTON STATE FERRIES | PO BOX 3985 SEATTLE WA 98124 |
| WASHINGTON TEAMSTERS WELFARE TRUST | PO BOX C-34079 SEATTLE WA 34079 |
| WASHINGTON TEAMSTERS WELFARE TRUST | PO BOX C-34079 SEATTLE WA 34079 |
| WASHINGTON WATER SERVICE COMPANY | 14519 PEACOCK HILL AVE. GIG HARBOR WA 98335 |
| WASHINGTON, ALLISON | ADDRESS ON FILE |
| WASHINGTON, AVERY | ADDRESS ON FILE |
| WASHINGTON, AVERY | ADDRESS ON FILE |
| WASHINGTON, BRIAN | ADDRESS ON FILE |
| WASHINGTON, CHRISTOPHER | ADDRESS ON FILE |
| WASHINGTON, CORDELL | ADDRESS ON FILE |
| WASHINGTON, DAIQUAN | ADDRESS ON FILE |
| WASHINGTON, DONALD | ADDRESS ON FILE |
| WASHINGTON, DONALD D | ADDRESS ON FILE |
| WASHINGTON, DONNELL | ADDRESS ON FILE |
| WASHINGTON, GARRY | ADDRESS ON FILE |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WASHINGTON, JONATHAN A | ADDRESS ON FILE |
| WASHINGTON, KENESHA | ADDRESS ON FILE |
| WASHINGTON, KEVIN | ADDRESS ON FILE |
| WASHINGTON, KHALIL | ADDRESS ON FILE |
| WASHINGTON, LAROY | ADDRESS ON FILE |
| WASHINGTON, LARRY | ADDRESS ON FILE |
| WASHINGTON, LEROY | ADDRESS ON FILE |
| WASHINGTON, MARJHOREE | ADDRESS ON FILE |
| WASHINGTON, MARK | ADDRESS ON FILE |
| WASHINGTON, MELANIE | ADDRESS ON FILE |
| WASHINGTON, MELANIE | ADDRESS ON FILE |
| WASHINGTON, MICHAEL T | ADDRESS ON FILE |
| WASHINGTON, PAUL | ADDRESS ON FILE |
| WASHINGTON, RALPH | ADDRESS ON FILE |
| WASHINGTON, ROBERT | ADDRESS ON FILE |
| WASHINGTON, SAMMY | ADDRESS ON FILE |
| WASHINGTON, THADDIUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WASHOE COUNTY BUSINESS LICENSES | CSD-BUSINESS LICENSE 1001 EAST 9TH STREET RENO NV 89512 |
| WASHOE COUNTY TREASURES OFFICE | PO BOX 30039 RENO NV 89520 |
| WASINGER, JOSHUA | ADDRESS ON FILE |
| WASMILLER, LORINDA | ADDRESS ON FILE |
| WASSINK, JULIE | ADDRESS ON FILE |
| WASSON, STEVEN | ADDRESS ON FILE |
| WASSON, STEVEN A | ADDRESS ON FILE |
| WASTE CONNECTIONS OF CANADA INC. | DEPT 400172 PO BOX 4375 STN A TORONTO M5W 0J3 CANADA |
| WASTE CONNECTIONS OF FLORIDA | PO BOX 535233 PITTSBURGH PA 15253 |
| WASTE CONNECTIONS OF TN INC | DISTRICT 6010 PO BOX 535233 PITTSBURGH PA 15253 |
| WASTE HARMONICS | PO BOX 933459 CLEVELAND OH 44193 |
| WASTE HARMONICS | PO BOX 933459 CLEVELAND OH 44193 |
| WASTE HARMONICS | PO BOX 933459 CLEVELAND OH 44193 |
| WASTE MANAGEMENT | WM CORP SVCS AS PMNT AGENT, PO BOX 55558 BOSTON MA 02205 |
| WASTE MANAGEMENT | WM CORP SVCS AS PAYMENT AGENT PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE MANAGEMENT NATIONAL SERVICES INC | PO BOX 740023 ATLANTA GA 30374 |
| WASTE MANAGEMENT NATIONAL SERVICES INC | PO BOX 740023 ATLANTA GA 30374 |
| WASTE MANAGEMENT NATIONAL SERVICES INC | PO BOX 740023 ATLANTA GA 30374 |
| WASTE MANAGEMENT OF CANADA CORPORATION | ATTENTION: SBS CANADA PO BOX 15640 STATION A TORONTO M5W 1C1 CANADA |
| WASTEWATER SYSTEMS & OPERATION | 8623 M.G. BLOUNT LANE DENHAM SPRINGS LA 70726 |
| WATER CREATION | 701 AUTO CENTER DR SOPHIA ONTARIO CA 91761 |
| WATER CREATION | 701 AUTO CENTER DR SOPHIA ONTARIO CA 91761 |
| WATER CREATION | 701 AUTO CENTER DR SOPHIA ONTARIO CA 91761 |
| WATER CREATION INC | 701 AUTO CENTER DR ONTARIO CA 91761 |
| WATER MATTERS DBA CULLIGAN | 327-68TH STREET EAST SASKATOON SK S7P 0E3 CANADA |
| WATER PRODUCTS & SOLUTIONS | 1909 S SHERIDAN AVE SHERIDAN WY 82801 |
| WATER SOLUTIONS | PO BOX 157 RATHDRUM ID 83858 |
| WATER SUPERSTORE | 274 FOURTH AVENUE UNIT 10 ST CATHARINES ON L2S 0B6 CANADA |
| WATERS TRUCK & TRACTOR COMPANY INC | PO BOX 529 TUPELO MS 38802 |
| WATERS, CALVIN | ADDRESS ON FILE |
| WATERS, DEANDRE | ADDRESS ON FILE |
| WATERS, JOSHUA | ADDRESS ON FILE |
| WATERS, SEAN | ADDRESS ON FILE |
| WATERS, WILLIAM | ADDRESS ON FILE |
| WATERS-OCASIO, LAUREEN | ADDRESS ON FILE |
| WATKINS EXPRESS FREIGHT, INC. | WATKINS EXPRESS FREIGHT, INC. 420 DAVENPORT LANE HOPKINSVILLE KY 42240 |
| WATKINS TRUCKS INC | 4031 NEW CASTLE AVENUE NEW CASTLE DE 19720 |
| WATKINS, ANTHONY | ADDRESS ON FILE |
| WATKINS, BYRON | ADDRESS ON FILE |
| WATKINS, CHARLES | ADDRESS ON FILE |
| WATKINS, DUSTIN | ADDRESS ON FILE |
| WATKINS, ERIC | ADDRESS ON FILE |
| WATKINS, EZZARD | ADDRESS ON FILE |
| WATKINS, GLEN | ADDRESS ON FILE |
| WATKINS, GLEN | ADDRESS ON FILE |
| WATKINS, GUY | ADDRESS ON FILE |
| WATKINS, JEFFERY | ADDRESS ON FILE |
| WATKINS, KEVIN | ADDRESS ON FILE |
| WATKINS, LARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WATKINS, MAURICE | ADDRESS ON FILE |
| WATKINS, MICHAEL | ADDRESS ON FILE |
| WATKINS, NATHAN | ADDRESS ON FILE |
| WATKINS, REGINALD | ADDRESS ON FILE |
| WATRIN CORP | 951 W PINE AVE W TERRE HAUTE IN 47885 |
| WATRIN CORP | 951 W PINE AVE W TERRE HAUTE IN 47885 |
| WATROUS, ALLEN | ADDRESS ON FILE |
| WATSON, BRUCE J | ADDRESS ON FILE |
| WATSON, CHRISTOPHER | ADDRESS ON FILE |
| WATSON, COREY | ADDRESS ON FILE |
| WATSON, DANNY | ADDRESS ON FILE |
| WATSON, DARRELL | ADDRESS ON FILE |
| WATSON, JAMES | ADDRESS ON FILE |
| WATSON, JEFFREY | ADDRESS ON FILE |
| WATSON, JEFFREY | ADDRESS ON FILE |
| WATSON, KEVIN | ADDRESS ON FILE |
| WATSON, LEE | ADDRESS ON FILE |
| WATSON, LOUIS | ADDRESS ON FILE |
| WATSON, PHILIP | ADDRESS ON FILE |
| WATSON, PHILIP R | ADDRESS ON FILE |
| WATSON, ROBERT | ADDRESS ON FILE |
| WATSON, W | ADDRESS ON FILE |
| WATT, KIRK | ADDRESS ON FILE |
| WATT, KIRK D | ADDRESS ON FILE |
| WATTAR, MOHAMMED S | ADDRESS ON FILE |
| WATTERS, DON | ADDRESS ON FILE |
| WATTERS, ROBERT | ADDRESS ON FILE |
| WATTS, ED | ADDRESS ON FILE |
| WATTS, MATTHEW | ADDRESS ON FILE |
| WATTS, MICHAEL | ADDRESS ON FILE |
| WATTS, PAUL | ADDRESS ON FILE |
| WATTS, REGINALD | ADDRESS ON FILE |
| WATTS, ROBERT | ADDRESS ON FILE |
| WATWOOD INVESTMENTS LLC | ATTN: RON WATSON PO BOX 1207 DOTHAN AL 36302 |
| WATZ, JEFFERY | ADDRESS ON FILE |
| WAUGH, HENRY | ADDRESS ON FILE |
| WAUGH, RICK | ADDRESS ON FILE |
| WAULK, LEE N | ADDRESS ON FILE |
| WAVE LOGISTICS INC | WAVE LOGISTICS INC 2027 FIELDCREST LANE TWINSBURG OH 44087 |
| WAXDAHL AUTO PARTS (NAPA) | 101 S. CRESENT AVE. FLANDREAU SD 57028 |
| WAY EXPRESS | 24440 MEADOW LN OLMSTED FALLS OH 44138 |
| WAY, DONALD | ADDRESS ON FILE |
| WAYLON IONSON | ADDRESS ON FILE |
| WAYMAN, PHILIP | ADDRESS ON FILE |
| WAYNE DALTON PORTLAND | 5511 SE 26TH RENEE LAWRENCE PORTLAND OR 97202 |
| WAYNE TYLER INC | 1535 GRAND AVE GORDON GRANT SAN MARCOS CA 92078 |
| WAYNE VINKAVICH | ADDRESS ON FILE |
| WAYNE YEE | ADDRESS ON FILE |
| WAYNE YEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WAYNE, JEFFERSON | ADDRESS ON FILE |
| WAYNE, REBECCA | ADDRESS ON FILE |
| WAYSTAR EXPRESS, INC | 9546 CREEMORE DR TUJUNGA CA 91042 |
| WBURNS | 940 VISADOR RD JASPER TX 75951 |
| WCT LOGISTICS LLC | WCT LOGISTICS LLC 4660 SOUTH 146TH ST TUKWILA WA 98168 |
| WE HAUL LOGISTICS (MC1077175) | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| WE OUTSIDE LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| WEARNE, DAVID | ADDRESS ON FILE |
| WEATHERABLES LLC | 5795 GREENPOINTE DR S WEATHERABLES ACCOUNTING GROVEPORT OH 43125 |
| WEATHERS, PAMELA | ADDRESS ON FILE |
| WEATHERS, SHAWN | ADDRESS ON FILE |
| WEATHERSKIN CORP | 6027 79 SE AVE CALGARY AB T2C4S6 CANADA |
| WEAVER, CATHERINE | ADDRESS ON FILE |
| WEAVER, CATHERINE | ADDRESS ON FILE |
| WEAVER, CATHERINE A | ADDRESS ON FILE |
| WEAVER, DEAN | ADDRESS ON FILE |
| WEAVER, DONALD | ADDRESS ON FILE |
| WEAVER, ELIZABETH | ADDRESS ON FILE |
| WEAVER, GREGORY | ADDRESS ON FILE |
| WEAVER, JAMES | ADDRESS ON FILE |
| WEAVER, JEREMY | ADDRESS ON FILE |
| WEAVER, JESSIE | ADDRESS ON FILE |
| WEAVER, JOHN | ADDRESS ON FILE |
| WEAVER, JOSEPH | ADDRESS ON FILE |
| WEAVER, KEVIN | ADDRESS ON FILE |
| WEAVER, LARRY | ADDRESS ON FILE |
| WEAVER, MARCUS | ADDRESS ON FILE |
| WEAVER, MORIAH | ADDRESS ON FILE |
| WEAVER, STEPHEN | ADDRESS ON FILE |
| WEAVER, STEPHEN | ADDRESS ON FILE |
| WEAVER, TERRY | ADDRESS ON FILE |
| WEAVER, VALDEMAR | ADDRESS ON FILE |
| WEAVER, VALDEMAR J | ADDRESS ON FILE |
| WEAVES TRUCKING INC | OR ORANGE COMMERCIAL CREDIT, PO BOX 11099 OLYMPIA WA 98508-1099 |
| WEBB MECHANICAL & ELECTRICAL CONTRACTORS | 12550 UNIVERSAL TAYLOR MI 48180 |
| WEBB, BENJAMIN | ADDRESS ON FILE |
| WEBB, BENJAMIN | ADDRESS ON FILE |
| WEBB, DAVID | ADDRESS ON FILE |
| WEBB, DONNA | ADDRESS ON FILE |
| WEBB, DORIS | ADDRESS ON FILE |
| WEBB, ERIC | ADDRESS ON FILE |
| WEBB, JAYVON | ADDRESS ON FILE |
| WEBB, JAYVON K | ADDRESS ON FILE |
| WEBB, JENNIFER | ADDRESS ON FILE |
| WEBB, JOHN | ADDRESS ON FILE |
| WEBB, KAYLA | ADDRESS ON FILE |
| WEBB, MATTHEW | ADDRESS ON FILE |
| WEBB, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WEBB, RONALD | ADDRESS ON FILE |
| WEBB, SCOTT | ADDRESS ON FILE |
| WEBB, TYRONE | ADDRESS ON FILE |
| WEBB, WAYNE | ADDRESS ON FILE |
| WEBB, WENDY | ADDRESS ON FILE |
| WEBB, ZACHARY | ADDRESS ON FILE |
| WEBB, ZACHARY | ADDRESS ON FILE |
| WEBB, ZANE | ADDRESS ON FILE |
| WEBBER, CHANNING | ADDRESS ON FILE |
| WEBBER, JARON | ADDRESS ON FILE |
| WEBBER, PEARL | ADDRESS ON FILE |
| WEBBER, ROBERT | ADDRESS ON FILE |
| WEBBER, WILBURN | ADDRESS ON FILE |
| WEBER, EDWARD F | ADDRESS ON FILE |
| WEBER, EDWARD F | ADDRESS ON FILE |
| WEBER, JAMES | ADDRESS ON FILE |
| WEBER, JOHN | ADDRESS ON FILE |
| WEBER, MICHAEL | ADDRESS ON FILE |
| WEBER, MICHAEL D | ADDRESS ON FILE |
| WEBSITEPULSE | 2451 RIVER TREE CIR SANFORD FL 32771 |
| WEBSITEPULSE | 2451 RIVER TREE CIR SANFORD FL 32771 |
| WEBSTAURANT STORE | 40 CITATION LANE TRENT WEISS LITITZ PA 17543 |
| WEBSTAURANTSTORE | 40 CITATION LN ELISE PEREZ TORRES LITITZ PA 17543 |
| WEBSTAURANTSTORE.COM | 40 CITATION LN LITITZ PA 17543 |
| WEBSTAURANTSTORE.COM | 40 CITATION LN LITITZ PA 17543 |
| WEBSTAURANTSTORE.COM | 40 CITATION LN LITITZ PA 17543 |
| WEBSTER SQUARE MEDICAL | 255 PARK AVE WORCESTER MA 01609 |
| WEBSTER, DAVID | ADDRESS ON FILE |
| WEBSTER, GARY | ADDRESS ON FILE |
| WEBSTER, KRISTOPHER | ADDRESS ON FILE |
| WEBSTER, LORI | ADDRESS ON FILE |
| WECH, DENNIS | ADDRESS ON FILE |
| WEED, BRIAN | ADDRESS ON FILE |
| WEED, COREY | ADDRESS ON FILE |
| WEED, EDWARD C | ADDRESS ON FILE |
| WEEDEN, MARK | ADDRESS ON FILE |
| WEELBORG, ROBERTA | ADDRESS ON FILE |
| WEERTS, ROBERT | ADDRESS ON FILE |
| WEGEHAUPT, MICHAEL | ADDRESS ON FILE |
| WEGNER AUTO SERVICE LLC | 1185 HWY 80 S RICHLAND CENTER WI 53581 |
| WEGNER, PETER | ADDRESS ON FILE |
| WEIGH-TRONIX CANADA, ULC | 6429 ABRAMS ST ST-LAURENT QC H4S 1X9 CANADA |
| WEIGLE, THOMAS | ADDRESS ON FILE |
| WEIL WRECKER SERVICE | 3400 2ND AVE SOUTH BIRMINGHAM AL 35222 |
| WEILANDICS, MARC | ADDRESS ON FILE |
| WEIMAN PRODUCTS | 705 TRI STATE PKWY GURNEE IL 60031 |
| WEIMER, JASON | ADDRESS ON FILE |
| WEIMER, ROBERT | ADDRESS ON FILE |
| WEIMER, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEINBERGER WASTE DISPOSAL | 3425 S 43RD AVE. PHOENIX AZ 85009 |
| WEINBERGER, BRIAN | ADDRESS ON FILE |
| WEINEL, DANIEL | ADDRESS ON FILE |
| WEINGARTNER, COLLIN | ADDRESS ON FILE |
| WEINZETL, CLELL M | ADDRESS ON FILE |
| WEIR, ROGER | ADDRESS ON FILE |
| WEISNICHT, MICHAEL | ADDRESS ON FILE |
| WEISS BROS. OF HAGERSTOWN, INC. | 18038 OAK RIDGE DR HAGERSTOWN MD 21740 |
| WEISS, JASON | ADDRESS ON FILE |
| WEISSEG, MICHAEL | ADDRESS ON FILE |
| WEISSENFLUH, BRIAN | ADDRESS ON FILE |
| WEITERS, JUSTIN | ADDRESS ON FILE |
| WEITZ, FRANK | ADDRESS ON FILE |
| WEITZ, FRANK C | ADDRESS ON FILE |
| WEITZ, MICHAEL | ADDRESS ON FILE |
| WEITZEL, WILLIAM | ADDRESS ON FILE |
| WEIYU ZHANG | ADDRESS ON FILE |
| WEIZEL, JAYSON | ADDRESS ON FILE |
| WEIZEL, JAYSON E | ADDRESS ON FILE |
| WELBERGEN, ANDREW | ADDRESS ON FILE |
| WELBILT | 111 HOPE ST. COVINGTON TN 38019 |
| WELBURN, JAMES | ADDRESS ON FILE |
| WELCH EQUIPMENT COMPANY INC | PO BOX 912504 DENVER CO 80291 |
| WELCH EQUIPMENT COMPANY INC | PO BOX 912504 DENVER CO 80291 |
| WELCH, DANIEL | ADDRESS ON FILE |
| WELCH, DAVID | ADDRESS ON FILE |
| WELCH, GRANT | ADDRESS ON FILE |
| WELCH, MATHEW | ADDRESS ON FILE |
| WELCH, MICHAEL | ADDRESS ON FILE |
| WELCH, ROBERT | ADDRESS ON FILE |
| WELCH, ROGER | ADDRESS ON FILE |
| WELCH, SCOTT | ADDRESS ON FILE |
| WELDON, PARISH | ADDRESS ON FILE |
| WELDON, RODNEY | ADDRESS ON FILE |
| WELFARE ACCOUNT NO. 500 | UNION NATIONAL BANK OF ELGIN 101 E. CHICAGO ST. ELGIN IL 60120-6466 |
| WELKER, RONALD | ADDRESS ON FILE |
| WELLCOME, PATRICK | ADDRESS ON FILE |
| WELLDONE MECHANICAL SERVICES INC | 470 HENDERSON DR REGINA SK S4N 5W9 CANADA |
| WELLER, SETH | ADDRESS ON FILE |
| WELLING, KURTIS | ADDRESS ON FILE |
| WELLMAN, JESSE | ADDRESS ON FILE |
| WELLNOW URGENT CARE | PO BOX 10249 ALBANY NY 12201 |
| WELLNOW URGENT CARE | PO BOX 10249 ALBANY NY 12201 |
| WELLS II, WILLIAM | ADDRESS ON FILE |
| WELLS, ADAM | ADDRESS ON FILE |
| WELLS, BONNIE E | ADDRESS ON FILE |
| WELLS, BRIAN | ADDRESS ON FILE |
| WELLS, CARL | ADDRESS ON FILE |
| WELLS, CHARLES R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WELLS, CRIS | ADDRESS ON FILE |
| WELLS, GERALD | ADDRESS ON FILE |
| WELLS, GREGORY | ADDRESS ON FILE |
| WELLS, GREGORY P | ADDRESS ON FILE |
| WELLS, HAROLD | ADDRESS ON FILE |
| WELLS, JAMES | ADDRESS ON FILE |
| WELLS, JOHN | ADDRESS ON FILE |
| WELLS, JOHN J | ADDRESS ON FILE |
| WELLS, KENNETH | ADDRESS ON FILE |
| WELLS, LARRY | ADDRESS ON FILE |
| WELLS, LEE | ADDRESS ON FILE |
| WELLS, ROBERT | ADDRESS ON FILE |
| WELLS, RUSSELL | ADDRESS ON FILE |
| WELLS, STEVE | ADDRESS ON FILE |
| WELSCO INC | 127 AUDUBON DR, STE C, BOX 192 MAUMELLE AR 72113 |
| WELSH ELECTRIC INC. II | 2535 STATE ROUTE 218 GALLIPOLIS OH 45631 |
| WELSH, BRUCE | ADDRESS ON FILE |
| WELSH, KEITH | ADDRESS ON FILE |
| WELSH, LARRY | ADDRESS ON FILE |
| WELSH, MATTHEW | ADDRESS ON FILE |
| WELSH, SCOTT | ADDRESS ON FILE |
| WELSH, SHAWN | ADDRESS ON FILE |
| WELSH, TAMI | ADDRESS ON FILE |
| WELWOOD, PATRICK | ADDRESS ON FILE |
| WELWOOD, PATRICK | ADDRESS ON FILE |
| WENCE, DONALD | ADDRESS ON FILE |
| WENDE, JASON | ADDRESS ON FILE |
| WENDELL R LAGOSH | ADDRESS ON FILE |
| WENDLING, THOMAS | ADDRESS ON FILE |
| WENDY LASHLEY1 | ADDRESS ON FILE |
| WENDY WENDY | ADDRESS ON FILE |
| WENG, HAIFENG | ADDRESS ON FILE |
| WENGER, JERRY | ADDRESS ON FILE |
| WENGERD, CHRISTOPHER | ADDRESS ON FILE |
| WENIGER, JESSE | ADDRESS ON FILE |
| WENK III, FRED | ADDRESS ON FILE |
| WENNER, RANDALL | ADDRESS ON FILE |
| WENSEL, JAMES | ADDRESS ON FILE |
| WENSEL, JAMES | ADDRESS ON FILE |
| WENTZELL, ROBERT | ADDRESS ON FILE |
| WENZEL TOWING & REPAIR | 3197 HUGHES COURT DUBUQUE IA 52003 |
| WENZEL, RONALD | ADDRESS ON FILE |
| WERBLO, JOSEPH | ADDRESS ON FILE |
| WERNER MEDIA PARTNERS LLC DBA | 7143 W. BROWARD BLVD ISARLENE PEREZ PLANTATION FL 33317 |
| WERNER, JASON | ADDRESS ON FILE |
| WERNER, JOSEPH | ADDRESS ON FILE |
| WERNER, JOSEPH P | ADDRESS ON FILE |
| WERNER, MAXIME | ADDRESS ON FILE |
| WERNER, MAXIME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WERNER, MICHAEL | ADDRESS ON FILE |
| WERNER, RICHARD T | ADDRESS ON FILE |
| WERNLI, GARY | ADDRESS ON FILE |
| WERSCHMIDT, EDGAR | ADDRESS ON FILE |
| WERTMAN, TAMMY | ADDRESS ON FILE |
| WES KOCHEL INC | 25800 S SUNSET DR MONEE IL 60449 |
| WES KOCHEL INC | 25800 S SUNSET DR MONEE IL 60449 |
| WESCO | 990 NORTH HILLS BLVD JOSE DAVILA RENO NV 89506 |
| WESCO | 990 NORTH HILLS BLVD JOSE DAVILA RENO NV 89506 |
| WESCO DISTRIBUTION (URDFM:0060105462) | 3425 E VAN BUREN ST PHOENIX AZ 85008 |
| WESCO DISTRIBUTION INC | 3419 S BASHFORD AVE LOUISVILLE KY 40218 |
| WESCO DISTRIBUTION INC | 3419 S BASHFORD AVE LOUISVILLE KY 40218 |
| WESCO DISTRIBUTION. (URDFM:0060111777) | 3210 S 900 W SALT LAKE CITY UT 84119 |
| WESCO RALEIGH | 334 ATKINSON ST MAURICE UNDERDUE CLAYTON NC 27520 |
| WESCO RALEIGH | 334 ATKINSON ST MAURICE UNDERDUE CLAYTON NC 27520 |
| WESCO RENO 333 | 990 N HILLS BLVD STE 100 RENO NV 89506 |
| WESCOTT, SHAWN | ADDRESS ON FILE |
| WESFER FREIGHT INC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WESLEY, DAVID | ADDRESS ON FILE |
| WESLEY, MAISON | ADDRESS ON FILE |
| WESSELMAN, DAVID | ADDRESS ON FILE |
| WESSELOWSKI, ALEX | ADDRESS ON FILE |
| WESSELOWSKI, ALEX | ADDRESS ON FILE |
| WEST & SONS TOWING INC | 1821 W. FULLERTON AVE. ADDISON IL 60101 |
| WEST CARRIERS LLC | OR FARWEST CAPITAL PO BOX 961209 EL PASO TX 79996 |
| WEST CHESTER PROTECTIVE GEAR | 8331 FRONTAGE RD NICOLE MCKISSICKFRONK OLIVE BRANCH MS 38654 |
| WEST COAST CONTAINER | 600 W CHICAGO AVE % ECHO GLOBAL LOGISTICS CHICAGO IL 60654 |
| WEST COAST FREIGHTLINE LLC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| WEST COAST LOADERS | 10324 NE HALSEY ST STE 9 PORTLAND OR 97220 |
| WEST COAST MOBILE LOCKSMITHS LTD | 4386 DAWSON ST BURNABY BC V5C 4B6 CANADA |
| WEST COAST MOBILE SVC | PO BOX 6 LOS ALAMITOS CA 90720 |
| WEST COAST PURE WATER, LLC | 9030 WEST SAHARA AVE. # 288 LAS VEGAS NV 89117 |
| WEST COAST TRUCK SERVICE | 201 W 18TH ST NATIONAL CITY CA 91950 |
| WEST CONF TEAM SUPPL FUND | PO BOX 51792 LOS ANGELES CA 90051 |
| WEST CONF TEAM SUPPL FUND | PO BOX 51792 LOS ANGELES CA 90051 |
| WEST ELECTRICAL | 213 S SEQUOYAH DR WOODSTOCK GA 30188 |
| WEST EMERSON BROKERS MALL LTD | UNIT 6 389 GOSHEN EMERSON R0A 0L0 CANADA |
| WEST END LOCK CO INC | 210 17TH AVE N NASHVILLE TN 37203 |
| WEST GEORGIA FIRE EXTINGUISHER | 770 KINGBRIDGE RD CARROLLTON GA 30117 |
| WEST II, JAMES | ADDRESS ON FILE |
| WEST MARINE | 2395 BERT DR WATSONVILLE CA 95076 |
| WEST MI DOCUMENT SHREDDING LLC | PO BOX 459 HUDSONVILLE MI 49426 |
| WEST POWER SERVICES | 1401 S. DICKERSON RD GOODLETTSVILLE TN 37072 |
| WEST PROLINE LOGISTICS | OR QUICKPAY FUNDING LLC PO BOX 23360 SAN DIEGO CA 92193-3360 |
| WEST SIDE CONNECTION | 446 W 150TH ST LOS ANGELES CA 90003 |
| WEST TN EXPEDITING | 182 VOLZ RD. RIPLEY TN 38063 |
| WEST VALLEY CITY | BUSINESS LICENSE OFFICE 3600 CONSTITUTION BLVD WEST VALLEY CITY UT 84119 |
| WEST, BRYAN | ADDRESS ON FILE |
| WEST, CURTIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WEST, DIONTE | ADDRESS ON FILE |
| WEST, DUSTIN | ADDRESS ON FILE |
| WEST, GEORGE | ADDRESS ON FILE |
| WEST, JAMES | ADDRESS ON FILE |
| WEST, JAMES | ADDRESS ON FILE |
| WEST, JASON | ADDRESS ON FILE |
| WEST, JEFFREY | ADDRESS ON FILE |
| WEST, JEFFREY W | ADDRESS ON FILE |
| WEST, JOHN | ADDRESS ON FILE |
| WEST, JOHN F | ADDRESS ON FILE |
| WEST, LEVI | ADDRESS ON FILE |
| WEST, MARTY | ADDRESS ON FILE |
| WEST, MICHAEL | ADDRESS ON FILE |
| WEST, MYRON | ADDRESS ON FILE |
| WEST, NICOLE | ADDRESS ON FILE |
| WEST, RANDALL | ADDRESS ON FILE |
| WEST, RODNEY C | ADDRESS ON FILE |
| WEST, ROY | ADDRESS ON FILE |
| WEST, SHAQILA | ADDRESS ON FILE |
| WESTBROOK, ROBERT | ADDRESS ON FILE |
| WESTCO FRUIT AND NUT PRODUCTS | 9397 COIT ST NATHAN MORADI IRVINGTON NJ 07111 |
| WESTCOTT, MICHAEL | ADDRESS ON FILE |
| WESTERMAN, BILLY | ADDRESS ON FILE |
| WESTERMAN, DARRELL | ADDRESS ON FILE |
| WESTERN ALARM SERVICES INC | 2029 W ACOMA BLVD STE E LAKE HAVASU CITY AZ 86403 |
| WESTERN ALLIANCE LOGISTICS | 16766 TRANSCANADIENNE RTE, 403 PAULA KIRKLAND QC H9H4M7 CANADA |
| WESTERN DISPATCH & DISTRIBUTION | 14545 - 128 AVE EDMONTON T5L-3H3 CANADA |
| WESTERN FREIGHT CARRIER, INC. | 321 E GARDENA BLVD GARDENA CA 90248 |
| WESTERN HEATING & AIR CONDITIONING | 4980 BRADLEY ST BOISE ID 83714 |
| WESTERN LINES INC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| WESTERN PA TEAMSTERS PENSION FUND | TEAMSTERS & EMPLOYERS PENSION FUND PO BOX 223604 PITTSBURGH PA 15251-2604 |
| WESTERN PA TEAMSTERS PENSION FUND | TEAMSTERS & EMPLOYERS PENSION FUND PO BOX 223604 PITTSBURGH PA 15251-2604 |
| WESTERN PA WELFARE FUND | 215 S EUCLID AVENUE PITTSBURGH PA 15206 |
| WESTERN PENN TEAMSTERS & EMPLOYERS | PENSION FUND BOX 223604 PITTSBURGH PA 15251 |
| WESTERN PENNSYLVANIA TEAMSTERS & | EMPLOYERS WELFARE FUND 50 ABELE ROAD SUITE 1005 BRIDGEVILLE PA 15017 |
| WESTERN PLASTICS US LIMITED | 2399 US 41 SW SHANNON BURNS CALHOUN GA 30701 |
| WESTERN POWER SPORTS | 601 E GOWEN RD 1222039-CA BOISE ID 83716 |
| WESTERN POWER SPORTS | 601 E GOWEN RD 1222039-CA BOISE ID 83716 |
| WESTERN PULP PRODUCTS COMPANY | 1577 N BOLTON ST BECKY EMPEN JACKSONVILLE TX 75766 |
| WESTERN SHEET METAL INC. | 2406 HINTON DR. IRVING TX 75061 |
| WESTERN STATES EQUIPMENT | 3085 E KIMBERLY RD CHEYENE WALKER TWIN FALLS ID 83301 |
| WESTERN STATES OFFICE AND PROFESSIONAL | EMPLOYEES PENSION FUND UNIT 10 PO BOX 4800 PORTLAND OR 97208 |
| WESTERN TEAMSTERS WELFARE FUND | PO BOX 24748 SEATTLE WA 98124 |
| WESTERN TEAMSTERS WELFARE FUND | PO BOX 24748 SEATTLE WA 98124 |
| WESTERN TEAMSTERS WELFARE TRUST | PO BOX 24748 SEATTLE WA 98124 |
| WESTERN TEAMSTERS WELFARE TRUST | PO BOX 24748 SEATTLE WA 98124 |
| WESTERN TEAMSTERS WELFARE TRUST FUND | PO BOX 24748 SEATTLE WA 98124 |
| WESTERN TEAMSTERS WELFARE TRUST FUND | PO BOX 24748 SEATTLE WA 98124 |
| WESTERN TOWING AND RECOVERY | 6655 N YORK ST DENVER CO 80229 |

| Claim Name | Address Information |
|---|---|
| WESTERN TOWING AND RECOVERY | 6655 N YORK ST DENVER CO 80229 |
| WESTERN TRAILER & EQUIP. | 1110 EAST HWY. 80 P.O. BOX 994 ABILENE TX 79604 |
| WESTERN TRAILER REPAIR INC. | PO BOX 80887 SEATTLE WA 98108 |
| WESTERN TRAILER REPAIR INC. | PO BOX 80887 SEATTLE WA 98108 |
| WESTERN TRAILERS | PO BOX 5598 BOISE ID 83705 |
| WESTERN TRANSPORTATION LLC | 7480 NORTH 56TH STREET SUITE 6 LINCOLN NE 68514 |
| WESTERN, DAVID | ADDRESS ON FILE |
| WESTFALL, JARRED | ADDRESS ON FILE |
| WESTHOFF, JOHN | ADDRESS ON FILE |
| WESTLAKE ROYAL BP | 29797 BECK RD NICK AUGUSTINE WIXOM MI 48393 |
| WESTLAND DISTRIBUTING INC | (URDFM:0060005936) |
| WESTLIE MOTOR COMPANY | P.O. BOX 548, 1401 20TH AVE. S.E. MINOT ND 58702 |
| WESTLIE, BERNARD | ADDRESS ON FILE |
| WESTLUND, ROBERT | ADDRESS ON FILE |
| WESTMINSTER PET | 35 MARTIN ST COLLEEN HUTCHINSON CUMBERLAND RI 02864 |
| WESTON, BOBBY | ADDRESS ON FILE |
| WESTON, DEBRA | ADDRESS ON FILE |
| WESTON, DIMITRI | ADDRESS ON FILE |
| WESTOVER, ROGER | ADDRESS ON FILE |
| WESTRICK, JAMES | ADDRESS ON FILE |
| WESTROCK CONTAINER LLC | PO BOX 409813 ATLANTA GA 30384 |
| WESTRUX INTERNATIONAL | PO BOX 309 NORWALK CA 90651 |
| WESTRY, GREGORY | ADDRESS ON FILE |
| WESTWOOD, KEVIN | ADDRESS ON FILE |
| WETZEL, RICHARD | ADDRESS ON FILE |
| WEY, JOHN | ADDRESS ON FILE |
| WEY, MICHAEL | ADDRESS ON FILE |
| WH FREIGHT LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| WHALEN, JEFFREY | ADDRESS ON FILE |
| WHALEN, JOHN J | ADDRESS ON FILE |
| WHALEY, GERALD | ADDRESS ON FILE |
| WHARTON, KYLE | ADDRESS ON FILE |
| WHARTON, MELISSA | ADDRESS ON FILE |
| WHARTON, MELISSA | ADDRESS ON FILE |
| WHEALAN, JAMES | ADDRESS ON FILE |
| WHEAT, ANTHONY | ADDRESS ON FILE |
| WHEATLEY, BILLIE | ADDRESS ON FILE |
| WHEATLEY, RICK | ADDRESS ON FILE |
| WHEEL ALIGNMENT TECH. | P.O. BOX 278437 MIRAMAR FL 33027 |
| WHEEL OF GOD TRANSPORT LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| WHEELDON, JACOB | ADDRESS ON FILE |
| WHEELER TRAILERS INC YARDS | 4631 S RACINE AVE CHICAGO IL 60609 |
| WHEELER, DAVID | ADDRESS ON FILE |
| WHEELER, GREGORY | ADDRESS ON FILE |
| WHEELER, JESSICA L | ADDRESS ON FILE |
| WHEELER, KEVIN | ADDRESS ON FILE |
| WHEELER, MARK | ADDRESS ON FILE |
| WHEELER, MICHAEL | ADDRESS ON FILE |
| WHEELER, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHEELER, MICHAEL A | ADDRESS ON FILE |
| WHEELER, NIKOLE | ADDRESS ON FILE |
| WHEELER, ROBERT | ADDRESS ON FILE |
| WHEELER, ROBERT | ADDRESS ON FILE |
| WHEELER, TY | ADDRESS ON FILE |
| WHEELING DC | 100 DISTRIBUTION RD JAMIE VAN VOORST TRIADELPHIA WV 26059 |
| WHELAN, DYLLON | ADDRESS ON FILE |
| WHELAN, JOSEPH | ADDRESS ON FILE |
| WHELCHEL, CHARLES | ADDRESS ON FILE |
| WHELCHEL, KEVIN | ADDRESS ON FILE |
| WHERRY, KYLE | ADDRESS ON FILE |
| WHETSEL, BRIAN | ADDRESS ON FILE |
| WHETSTONE, FRANK | ADDRESS ON FILE |
| WHICKCAR, DAVID | ADDRESS ON FILE |
| WHIDBY, CARL | ADDRESS ON FILE |
| WHIRLEY INDUSTRIES | 618 4TH AVE GREG FLAGELLA WARREN PA 16365 |
| WHIRLEY INDUSTRIES | 618 4TH AVE GREG FLAGELLA WARREN PA 16365 |
| WHISENANT, MARY | ADDRESS ON FILE |
| WHISMAN, RONALD | ADDRESS ON FILE |
| WHITACRE LOGISTICS LLC | 12602 S DIXIE HIGHWAY PORTAGE OH 43451 |
| WHITAKER & FAMILY TRUCK LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WHITAKER, ANTHONY | ADDRESS ON FILE |
| WHITAKER, GARY | ADDRESS ON FILE |
| WHITAKER, JAMES | ADDRESS ON FILE |
| WHITAKER, JEFFREY | ADDRESS ON FILE |
| WHITAKER, JESSICA | ADDRESS ON FILE |
| WHITAKER, JOHN | ADDRESS ON FILE |
| WHITCHER, PAUL | ADDRESS ON FILE |
| WHITE BUFFALO TRAILER REPAIR | 312 N EUCLID ST LA HABRA CA 90631 |
| WHITE CITY LOGISTICS | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| WHITE EAGLE TRANS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| WHITE WAY LLC | 5540 CENTERVILLE DR STE 204 RALEIGH NC 27606 |
| WHITE, AARON | ADDRESS ON FILE |
| WHITE, AMANDA | ADDRESS ON FILE |
| WHITE, ANTHONY | ADDRESS ON FILE |
| WHITE, BOBBY | ADDRESS ON FILE |
| WHITE, BRUCE | ADDRESS ON FILE |
| WHITE, CARL | ADDRESS ON FILE |
| WHITE, CHARLES | ADDRESS ON FILE |
| WHITE, CHARLES A | ADDRESS ON FILE |
| WHITE, CHASIDY | ADDRESS ON FILE |
| WHITE, DANIELLE | ADDRESS ON FILE |
| WHITE, DARIUS | ADDRESS ON FILE |
| WHITE, DAVID | ADDRESS ON FILE |
| WHITE, DEMETRIC | ADDRESS ON FILE |
| WHITE, DEVON | ADDRESS ON FILE |
| WHITE, DEWARD | ADDRESS ON FILE |
| WHITE, DEWEY | ADDRESS ON FILE |
| WHITE, DOUGLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHITE, DOUGLAS A | ADDRESS ON FILE |
| WHITE, ERROL | ADDRESS ON FILE |
| WHITE, FLOYD | ADDRESS ON FILE |
| WHITE, FRANK | ADDRESS ON FILE |
| WHITE, GREGORY | ADDRESS ON FILE |
| WHITE, GUY | ADDRESS ON FILE |
| WHITE, HAROLD | ADDRESS ON FILE |
| WHITE, HAVEN | ADDRESS ON FILE |
| WHITE, JAMES | ADDRESS ON FILE |
| WHITE, JAMES | ADDRESS ON FILE |
| WHITE, JAMES | ADDRESS ON FILE |
| WHITE, JAMES | ADDRESS ON FILE |
| WHITE, JAMES | ADDRESS ON FILE |
| WHITE, JAMES | ADDRESS ON FILE |
| WHITE, JAMES | ADDRESS ON FILE |
| WHITE, JEFFREY | ADDRESS ON FILE |
| WHITE, JESSICA | ADDRESS ON FILE |
| WHITE, JEVON | ADDRESS ON FILE |
| WHITE, JOSHUA | ADDRESS ON FILE |
| WHITE, JULIE | ADDRESS ON FILE |
| WHITE, KELLY | ADDRESS ON FILE |
| WHITE, KENNETH | ADDRESS ON FILE |
| WHITE, KEVIN | ADDRESS ON FILE |
| WHITE, LANCE | ADDRESS ON FILE |
| WHITE, LARRY | ADDRESS ON FILE |
| WHITE, LARRY | ADDRESS ON FILE |
| WHITE, LESLIE | ADDRESS ON FILE |
| WHITE, MARTY R | ADDRESS ON FILE |
| WHITE, MICHAEL | ADDRESS ON FILE |
| WHITE, MICHAEL | ADDRESS ON FILE |
| WHITE, MICHAEL | ADDRESS ON FILE |
| WHITE, MILTON L | ADDRESS ON FILE |
| WHITE, PATRICK | ADDRESS ON FILE |
| WHITE, PHILLIP | ADDRESS ON FILE |
| WHITE, RAYNA | ADDRESS ON FILE |
| WHITE, RICK | ADDRESS ON FILE |
| WHITE, ROBERT | ADDRESS ON FILE |
| WHITE, ROBERT | ADDRESS ON FILE |
| WHITE, RODNEY | ADDRESS ON FILE |
| WHITE, ROZITA | ADDRESS ON FILE |
| WHITE, ROZITA | ADDRESS ON FILE |
| WHITE, RUSSELL | ADDRESS ON FILE |
| WHITE, SCOTT | ADDRESS ON FILE |
| WHITE, TERRY | ADDRESS ON FILE |
| WHITE, TONY | ADDRESS ON FILE |
| WHITE, WALTER | ADDRESS ON FILE |
| WHITE, WAYNE | ADDRESS ON FILE |
| WHITE, WENDY | ADDRESS ON FILE |
| WHITE, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WHITEAKER, JOSEPH | ADDRESS ON FILE |
| WHITED, KEVIN | ADDRESS ON FILE |
| WHITEFORD KENWORTH | ADDRESS ON FILE |
| WHITEFORD KENWORTH | ADDRESS ON FILE |
| WHITEHALL TRUCK AND TOWING INC. | 1166 MT HIGHWAY 55, P.O. BOX 296 WHITEHALL MT 59759 |
| WHITEHEAD, JOHN | ADDRESS ON FILE |
| WHITEHURST, BRANDON | ADDRESS ON FILE |
| WHITEHURST, MARVIN | ADDRESS ON FILE |
| WHITELAND AUTO SUPPLY INC | 229 MAIN STREET WHITELAND IN 46184 |
| WHITEMAN, JOANN | ADDRESS ON FILE |
| WHITEMAN, JOANN | ADDRESS ON FILE |
| WHITERS, CARL | ADDRESS ON FILE |
| WHITES REPAIR SERVICE INC | 3201 ROUTE 49 WESTFIELD PA 16950 |
| WHITESELL, KEN | ADDRESS ON FILE |
| WHITESIDE, MARK | ADDRESS ON FILE |
| WHITESIDES, WAYNE | ADDRESS ON FILE |
| WHITETAIL EXPRESS TRANSPORTATION INC | WHITETAIL EXPRESS TRANSPORTATION INC PO BOX 36 LAREDO TX 78042 |
| WHITFIELD, JEFFREY | ADDRESS ON FILE |
| WHITING, DAVID | ADDRESS ON FILE |
| WHITING, JUSTIN | ADDRESS ON FILE |
| WHITING, STEVE | ADDRESS ON FILE |
| WHITLATCH, ADAM | ADDRESS ON FILE |
| WHITLATCH, STEVEN | ADDRESS ON FILE |
| WHITLEDGE, FORREST | ADDRESS ON FILE |
| WHITLEY, CLINTON | ADDRESS ON FILE |
| WHITLEY, DARYL | ADDRESS ON FILE |
| WHITLEY, GREGSON | ADDRESS ON FILE |
| WHITLEY, HENRY | ADDRESS ON FILE |
| WHITLEY, NICK | ADDRESS ON FILE |
| WHITLEY, STONY | ADDRESS ON FILE |
| WHITLEY, STONY A | ADDRESS ON FILE |
| WHITLOCK, LIVENCIEO | ADDRESS ON FILE |
| WHITLOCK, MADISON | ADDRESS ON FILE |
| WHITLOW, KATHLEEN | ADDRESS ON FILE |
| WHITMAN, PATRICIA | ADDRESS ON FILE |
| WHITMER, GRADY | ADDRESS ON FILE |
| WHITMER, VIRGIL | ADDRESS ON FILE |
| WHITMIRE, CURTIS | ADDRESS ON FILE |
| WHITMORE, DEBORAH | ADDRESS ON FILE |
| WHITNEY, ANNA | ADDRESS ON FILE |
| WHITNEY, CRAIG | ADDRESS ON FILE |
| WHITNEY, JEFFREY | ADDRESS ON FILE |
| WHITNIEL AUTOMOBILE & LOGISTICS LLC | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WHITON, BRIAN | ADDRESS ON FILE |
| WHITSELL, JOHN | ADDRESS ON FILE |
| WHITSON, DONALD | ADDRESS ON FILE |
| WHITT, JEFFREY | ADDRESS ON FILE |
| WHITT, ROBIN | ADDRESS ON FILE |
| WHITTAKER, ALEX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHITTAKER, DONALD | ADDRESS ON FILE |
| WHITTAKER, MAXWELL | ADDRESS ON FILE |
| WHITTAKER, STEVEN | ADDRESS ON FILE |
| WHITTAKER, THOMAS A | ADDRESS ON FILE |
| WHITTEMORE TRUCK & TRAILER, INC. | 601 HIGHWAY 18 ALGONA IA 50511 |
| WHITTEMORE, ROBERT | ADDRESS ON FILE |
| WHITTEN, DEREK | ADDRESS ON FILE |
| WHITTINGTON, BRADLEY | ADDRESS ON FILE |
| WHITTINGTON, ROBIN | ADDRESS ON FILE |
| WHITTLE, LINDA | ADDRESS ON FILE |
| WHITTLER, TIMOTHY | ADDRESS ON FILE |
| WHITTLER, TIMOTHY | ADDRESS ON FILE |
| WHITTON, DARREN | ADDRESS ON FILE |
| WHITTON, DARREN | ADDRESS ON FILE |
| WHITWORTH, LARRY | ADDRESS ON FILE |
| WHOLESALE ELECTRIC SUPPLY CO INC | 6320 YOUNG RD LITTLE ROCK AR 72209 |
| WHOLESALE HEATING SUPPLY | 135 ORCHARD LAKE PONTIAC MI 48341 |
| WHOLESALE INTERIORS | 991 SUPREME DR BENSENVILLE IL 60106 |
| WHYE, THOMAS | ADDRESS ON FILE |
| WHYTE, DAVID | ADDRESS ON FILE |
| WICHITA A C SUPPLY | 1403 SCOTT AVE WICHITA FALLS TX 76301 |
| WICHMAN, CHRISTINE | ADDRESS ON FILE |
| WICKERSHAM, DENNIS | ADDRESS ON FILE |
| WICKHAM, LYLE | ADDRESS ON FILE |
| WICKHAM, MICHAEL | ADDRESS ON FILE |
| WIDENER, LESTER | ADDRESS ON FILE |
| WIDER GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WIDGER, JOHN | ADDRESS ON FILE |
| WIDMANN, JULIE | ADDRESS ON FILE |
| WIDOLFF, BRIAN | ADDRESS ON FILE |
| WIEBERSCH, ROBIN | ADDRESS ON FILE |
| WIEBUSCH, KEVIN | ADDRESS ON FILE |
| WIECZORKOWSKI, DEBORAH | ADDRESS ON FILE |
| WIEHAGEN, PAUL | ADDRESS ON FILE |
| WIEHL, RUSSELL | ADDRESS ON FILE |
| WIELAND METAL SERVICES | 5100 S ARCHIBALD AVE KAIRA REIS ONTARIO CA 91762 |
| WIELAND, MARK | ADDRESS ON FILE |
| WIENER, PAUL | ADDRESS ON FILE |
| WIENER, PAUL R | ADDRESS ON FILE |
| WIERCISZEWSKI, RONALD | ADDRESS ON FILE |
| WIERCISZEWSKI, RONALD H | ADDRESS ON FILE |
| WIERS FLEET PARTNERS | P.O. BOX 4251 SOUTH BEND IN 46634 |
| WIERZBICKI, BRIAN | ADDRESS ON FILE |
| WIESE USA | P.O. BOX 60106 SAINT LOUIS MO 63160 |
| WIESE USA | P.O. BOX 60106 SAINT LOUIS MO 63160 |
| WIESE USA | P.O. BOX 60106 SAINT LOUIS MO 63160 |
| WIESE USA | P.O. BOX 60106 SAINT LOUIS MO 63160 |
| WIESE, JENNIFER | ADDRESS ON FILE |
| WIGGINS JUNCTION LLC | 17104 HIGHWAY 39 WIGGINS CO 80654 |

| Claim Name | Address Information |
|---|---|
| WIGGINS, CORNELIUS | ADDRESS ON FILE |
| WIGGINS, DONTA | ADDRESS ON FILE |
| WIGGINS, EDWARD | ADDRESS ON FILE |
| WIGGINS, EDWARD J | ADDRESS ON FILE |
| WIGHT, MYRON | ADDRESS ON FILE |
| WIGLE, REIN | ADDRESS ON FILE |
| WIL-KIL PEST CONTROL | PO BOX 600730 JACKSONVILLE FL 32260 |
| WIL-KIL PEST CONTROL | PO BOX 600730 JACKSONVILLE FL 32260 |
| WILBANKS, BOBBY | ADDRESS ON FILE |
| WILBANKS, RUSSELL | ADDRESS ON FILE |
| WILBOURN, FABIAN | ADDRESS ON FILE |
| WILBOURN, FABIAN L | ADDRESS ON FILE |
| WILBOURN, ULYSSES | ADDRESS ON FILE |
| WILBUR, RICHARD | ADDRESS ON FILE |
| WILBURN, AARON | ADDRESS ON FILE |
| WILCOR INTERNATIONAL INC | 161 DRIVE IN RD TONYA VANDRESAR FRANKFORT NY 13340 |
| WILCOX, BERNARD | ADDRESS ON FILE |
| WILCOX, CARL | ADDRESS ON FILE |
| WILCOX, HARRY | ADDRESS ON FILE |
| WILCOX, JUSTIN | ADDRESS ON FILE |
| WILCOX, LAURENCE | ADDRESS ON FILE |
| WILCOX, STEPHEN | ADDRESS ON FILE |
| WILCUT, WARREN | ADDRESS ON FILE |
| WILCUT, WARREN | ADDRESS ON FILE |
| WILD RIDGE LAWN | 3355 SOUTH ARLINGTON AVE INDIANAPOLIS IN 46203 |
| WILDE, DEBBIE | ADDRESS ON FILE |
| WILDE, MICHAEL | ADDRESS ON FILE |
| WILDER, BOBBY | ADDRESS ON FILE |
| WILDER, LARRY D | ADDRESS ON FILE |
| WILDMAN, THOMAS E | ADDRESS ON FILE |
| WILES, CURTIS | ADDRESS ON FILE |
| WILEY, AQUAVIUS | ADDRESS ON FILE |
| WILEY, DWIGHT | ADDRESS ON FILE |
| WILEY, EARL | ADDRESS ON FILE |
| WILEY, JOHNNY W | ADDRESS ON FILE |
| WILEY, MERCEDES | ADDRESS ON FILE |
| WILFONG, CHARLES | ADDRESS ON FILE |
| WILHELM, JEFFREY | ADDRESS ON FILE |
| WILHELM, LAWRENCE | ADDRESS ON FILE |
| WILHITE, WILLIAM | ADDRESS ON FILE |
| WILKERSON, BRIAN | ADDRESS ON FILE |
| WILKERSON, ERIC | ADDRESS ON FILE |
| WILKERSON, ERIC W | ADDRESS ON FILE |
| WILKERSON, WAYNE | ADDRESS ON FILE |
| WILKES, JAMES | ADDRESS ON FILE |
| WILKES, VICTOR | ADDRESS ON FILE |
| WILKES, WILLIAM | ADDRESS ON FILE |
| WILKIN, JAMES | ADDRESS ON FILE |
| WILKINS, EDDIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILKINS, GLENN | ADDRESS ON FILE |
| WILKINS, TIMOTHY | ADDRESS ON FILE |
| WILKINSON, BRIAN | ADDRESS ON FILE |
| WILKINSON, GREGORY A | ADDRESS ON FILE |
| WILKINSON, SAMUEL | ADDRESS ON FILE |
| WILKINSON, SAMUEL | ADDRESS ON FILE |
| WILKINSON, SPENCER | ADDRESS ON FILE |
| WILKINSON, STACY | ADDRESS ON FILE |
| WILKINSON, TIMOTHY | ADDRESS ON FILE |
| WILKS, JERMAINE | ADDRESS ON FILE |
| WILKS, NICHOLAS | ADDRESS ON FILE |
| WILL HALL | ADDRESS ON FILE |
| WILL, WILLIAM | ADDRESS ON FILE |
| WILLAMETTE ELECTRIC INC | PO BOX 230547 TIGARD OR 97281 |
| WILLARD, BARRY | ADDRESS ON FILE |
| WILLARD, LARRY | ADDRESS ON FILE |
| WILLARD, RITCHIE | ADDRESS ON FILE |
| WILLBANKS, TOMMY | ADDRESS ON FILE |
| WILLERT HOME PRODUCTS | PO BOX 2208 SARAH NEWSOME % GEODIS BRENTWOOD TN 37024 |
| WILLETT, DALE | ADDRESS ON FILE |
| WILLETT, JAMES | ADDRESS ON FILE |
| WILLETT, JEFFERY | ADDRESS ON FILE |
| WILLIAM BELECK | ADDRESS ON FILE |
| WILLIAM CHIUSANO | ADDRESS ON FILE |
| WILLIAM D SORCI | ADDRESS ON FILE |
| WILLIAM DEY | ADDRESS ON FILE |
| WILLIAM E CLARK | ADDRESS ON FILE |
| WILLIAM INDUSTRIES | DBA SCS UNLOADING 501 N 5TH ST MONROE LA 71201 |
| WILLIAM J. TOBY TRUCKING | PO BOX 188 CENTRALIA KS 66415 |
| WILLIAM LUCY | ADDRESS ON FILE |
| WILLIAM P ONLY JR | ADDRESS ON FILE |
| WILLIAM R | ADDRESS ON FILE |
| WILLIAM R SATHRE | ADDRESS ON FILE |
| WILLIAM REDDEN | ADDRESS ON FILE |
| WILLIAM TEVERE | ADDRESS ON FILE |
| WILLIAMS III, LENDWOOD | ADDRESS ON FILE |
| WILLIAMS SCOTSMAN - CHICAGO | ADDRESS ON FILE |
| WILLIAMS SCOTSMAN - CHICAGO | ADDRESS ON FILE |
| WILLIAMS SCOTSMAN - CHICAGO | ADDRESS ON FILE |
| WILLIAMS SONOMA | 4900 SHERRY ST ARLINGTON TX 76018 |
| WILLIAMS TED A | ADDRESS ON FILE |
| WILLIAMS, AARON | ADDRESS ON FILE |
| WILLIAMS, ADAM | ADDRESS ON FILE |
| WILLIAMS, ADDARRIEN | ADDRESS ON FILE |
| WILLIAMS, ALEAHA | ADDRESS ON FILE |
| WILLIAMS, ANDREW | ADDRESS ON FILE |
| WILLIAMS, ANGELA | ADDRESS ON FILE |
| WILLIAMS, ANNA | ADDRESS ON FILE |
| WILLIAMS, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, ANTHONY | ADDRESS ON FILE |
| WILLIAMS, ARMANI R | ADDRESS ON FILE |
| WILLIAMS, ARTHUR | ADDRESS ON FILE |
| WILLIAMS, AVIS | ADDRESS ON FILE |
| WILLIAMS, BEMOTIS | ADDRESS ON FILE |
| WILLIAMS, BERNARD | ADDRESS ON FILE |
| WILLIAMS, BERNARD | ADDRESS ON FILE |
| WILLIAMS, BILLIE | ADDRESS ON FILE |
| WILLIAMS, BILLY | ADDRESS ON FILE |
| WILLIAMS, BRANDON | ADDRESS ON FILE |
| WILLIAMS, BRANDON F | ADDRESS ON FILE |
| WILLIAMS, BRETT | ADDRESS ON FILE |
| WILLIAMS, BRIAN | ADDRESS ON FILE |
| WILLIAMS, CARINTAY | ADDRESS ON FILE |
| WILLIAMS, CAROLINE | ADDRESS ON FILE |
| WILLIAMS, CASSANDRA | ADDRESS ON FILE |
| WILLIAMS, CHARLES | ADDRESS ON FILE |
| WILLIAMS, CHARLES | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER E | ADDRESS ON FILE |
| WILLIAMS, CRAIG | ADDRESS ON FILE |
| WILLIAMS, CURTIS | ADDRESS ON FILE |
| WILLIAMS, CURTIS | ADDRESS ON FILE |
| WILLIAMS, DARRYL | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DEONTE | ADDRESS ON FILE |
| WILLIAMS, DERREK | ADDRESS ON FILE |
| WILLIAMS, DERRICK | ADDRESS ON FILE |
| WILLIAMS, DESHAWN | ADDRESS ON FILE |
| WILLIAMS, DEWAYNE | ADDRESS ON FILE |
| WILLIAMS, DEWAYNE | ADDRESS ON FILE |
| WILLIAMS, DONALD | ADDRESS ON FILE |
| WILLIAMS, DONALD | ADDRESS ON FILE |
| WILLIAMS, DONALD A | ADDRESS ON FILE |
| WILLIAMS, DONNIE | ADDRESS ON FILE |
| WILLIAMS, DONNIE | ADDRESS ON FILE |
| WILLIAMS, DOUGLAS | ADDRESS ON FILE |
| WILLIAMS, DOUGLAS | ADDRESS ON FILE |
| WILLIAMS, DOUGLAS | ADDRESS ON FILE |
| WILLIAMS, DREW | ADDRESS ON FILE |
| WILLIAMS, EARL | ADDRESS ON FILE |
| WILLIAMS, EDDIE | ADDRESS ON FILE |
| WILLIAMS, EDWARD | ADDRESS ON FILE |
| WILLIAMS, EDWARD | ADDRESS ON FILE |
| WILLIAMS, EDWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, ELRIC | ADDRESS ON FILE |
| WILLIAMS, ERIC | ADDRESS ON FILE |
| WILLIAMS, EVERETT | ADDRESS ON FILE |
| WILLIAMS, FRED | ADDRESS ON FILE |
| WILLIAMS, GARRICK | ADDRESS ON FILE |
| WILLIAMS, GEORGE | ADDRESS ON FILE |
| WILLIAMS, GEORGE | ADDRESS ON FILE |
| WILLIAMS, GERALD | ADDRESS ON FILE |
| WILLIAMS, GRANDER | ADDRESS ON FILE |
| WILLIAMS, GREGG | ADDRESS ON FILE |
| WILLIAMS, HARRY | ADDRESS ON FILE |
| WILLIAMS, HENRY | ADDRESS ON FILE |
| WILLIAMS, JACOREY | ADDRESS ON FILE |
| WILLIAMS, JAMAL | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAY | ADDRESS ON FILE |
| WILLIAMS, JEFFREY | ADDRESS ON FILE |
| WILLIAMS, JERALD | ADDRESS ON FILE |
| WILLIAMS, JEREMY | ADDRESS ON FILE |
| WILLIAMS, JERMAINE | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHNNY | ADDRESS ON FILE |
| WILLIAMS, JOSEPH | ADDRESS ON FILE |
| WILLIAMS, JULIAN | ADDRESS ON FILE |
| WILLIAMS, JUSTIN | ADDRESS ON FILE |
| WILLIAMS, KEITH | ADDRESS ON FILE |
| WILLIAMS, KEITH | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WILLIAMS, KEVIN | ADDRESS ON FILE |
| WILLIAMS, KEVIN | ADDRESS ON FILE |
| WILLIAMS, KEVIN R | ADDRESS ON FILE |
| WILLIAMS, LARRY | ADDRESS ON FILE |
| WILLIAMS, LAWRENCE | ADDRESS ON FILE |
| WILLIAMS, LAWRENCE R | ADDRESS ON FILE |
| WILLIAMS, LEE | ADDRESS ON FILE |
| WILLIAMS, LEWIS | ADDRESS ON FILE |
| WILLIAMS, LISA | ADDRESS ON FILE |
| WILLIAMS, MARC | ADDRESS ON FILE |
| WILLIAMS, MARIA | ADDRESS ON FILE |
| WILLIAMS, MARK | ADDRESS ON FILE |
| WILLIAMS, MARKIETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, MARTY | ADDRESS ON FILE |
| WILLIAMS, MARVIN | ADDRESS ON FILE |
| WILLIAMS, MAURICE | ADDRESS ON FILE |
| WILLIAMS, MAXIMILLION | ADDRESS ON FILE |
| WILLIAMS, MELVIN | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL E | ADDRESS ON FILE |
| WILLIAMS, MILLARD | ADDRESS ON FILE |
| WILLIAMS, NATALIA | ADDRESS ON FILE |
| WILLIAMS, NATALIE | ADDRESS ON FILE |
| WILLIAMS, NATHAN | ADDRESS ON FILE |
| WILLIAMS, NORDAME | ADDRESS ON FILE |
| WILLIAMS, OLIVER | ADDRESS ON FILE |
| WILLIAMS, OLIVER | ADDRESS ON FILE |
| WILLIAMS, PATRICK | ADDRESS ON FILE |
| WILLIAMS, PHILLIP | ADDRESS ON FILE |
| WILLIAMS, RANDOLPH | ADDRESS ON FILE |
| WILLIAMS, RAY | ADDRESS ON FILE |
| WILLIAMS, REGINALD | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, RICHARD L | ADDRESS ON FILE |
| WILLIAMS, RICKY | ADDRESS ON FILE |
| WILLIAMS, RODERICK | ADDRESS ON FILE |
| WILLIAMS, RODERICK | ADDRESS ON FILE |
| WILLIAMS, RODNEY | ADDRESS ON FILE |
| WILLIAMS, RODNEY E | ADDRESS ON FILE |
| WILLIAMS, RONALD | ADDRESS ON FILE |
| WILLIAMS, RONALDA | ADDRESS ON FILE |
| WILLIAMS, ROWDY | ADDRESS ON FILE |
| WILLIAMS, SANDRA | ADDRESS ON FILE |
| WILLIAMS, SCOTT | ADDRESS ON FILE |
| WILLIAMS, SEAN | ADDRESS ON FILE |
| WILLIAMS, SEAN T | ADDRESS ON FILE |
| WILLIAMS, SHANNON | ADDRESS ON FILE |
| WILLIAMS, SHAUN | ADDRESS ON FILE |
| WILLIAMS, SHAWNNON | ADDRESS ON FILE |
| WILLIAMS, SIMON H | ADDRESS ON FILE |
| WILLIAMS, SIRHAVEN | ADDRESS ON FILE |
| WILLIAMS, STEPHENIE | ADDRESS ON FILE |
| WILLIAMS, STEVE | ADDRESS ON FILE |
| WILLIAMS, STEVEN | ADDRESS ON FILE |
| WILLIAMS, TED | ADDRESS ON FILE |
| WILLIAMS, TERRELL | ADDRESS ON FILE |
| WILLIAMS, TERRY | ADDRESS ON FILE |
| WILLIAMS, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, TODD | ADDRESS ON FILE |
| WILLIAMS, TODD | ADDRESS ON FILE |
| WILLIAMS, TOMMY | ADDRESS ON FILE |
| WILLIAMS, TONY | ADDRESS ON FILE |
| WILLIAMS, TRENTON | ADDRESS ON FILE |
| WILLIAMS, TRISTEN | ADDRESS ON FILE |
| WILLIAMS, TYRONE | ADDRESS ON FILE |
| WILLIAMS, VICTOR | ADDRESS ON FILE |
| WILLIAMS, WILLIE | ADDRESS ON FILE |
| WILLIAMS, WILLIE | ADDRESS ON FILE |
| WILLIAMS, WILLIE | ADDRESS ON FILE |
| WILLIAMS-LANE, CLOTINE | ADDRESS ON FILE |
| WILLIAMSBURG WICKER | 7422 RICHMOND RD DARCIE SCHULTZ WILLIAMSBURG VA 23185 |
| WILLIAMSON, CHARLES | ADDRESS ON FILE |
| WILLIAMSON, CURTIS | ADDRESS ON FILE |
| WILLIAMSON, DAVID | ADDRESS ON FILE |
| WILLIAMSON, DAVID | ADDRESS ON FILE |
| WILLIAMSON, DONALD | ADDRESS ON FILE |
| WILLIAMSON, GEORGE | ADDRESS ON FILE |
| WILLIAMSON, MARK | ADDRESS ON FILE |
| WILLIAMSON, MARY | ADDRESS ON FILE |
| WILLIAMSON, MARY | ADDRESS ON FILE |
| WILLIAMSON, STEPHEN | ADDRESS ON FILE |
| WILLIAMSON, STEPHEN E | ADDRESS ON FILE |
| WILLIAMSON, WILLIAM | ADDRESS ON FILE |
| WILLIAMSONS AC CONTRACTING LP | 8200 WHITE SETTLEMENT ROAD WHITE SETTLEMENT TX 76108 |
| WILLIBY, MICHAEL | ADDRESS ON FILE |
| WILLIE C LAWSON | ADDRESS ON FILE |
| WILLIE TOMASIK | ADDRESS ON FILE |
| WILLIFORD, DAVID | ADDRESS ON FILE |
| WILLINGER, JAMES | ADDRESS ON FILE |
| WILLINGHAM, DAVID | ADDRESS ON FILE |
| WILLINGHAM, TONY | ADDRESS ON FILE |
| WILLIS, BRIAN | ADDRESS ON FILE |
| WILLIS, DANIEL | ADDRESS ON FILE |
| WILLIS, DANIEL L | ADDRESS ON FILE |
| WILLIS, JAMES | ADDRESS ON FILE |
| WILLIS, JOSEPH | ADDRESS ON FILE |
| WILLIS, RODNEY | ADDRESS ON FILE |
| WILLIS, TRACY | ADDRESS ON FILE |
| WILLIS, WILLIAM | ADDRESS ON FILE |
| WILLIS-AMRHEIN, PATRICIA | ADDRESS ON FILE |
| WILLIS-AMRHEIN, PATRICIA | ADDRESS ON FILE |
| WILLKOM, THOMAS JOHN II | ADDRESS ON FILE |
| WILLMAN, JOHN | ADDRESS ON FILE |
| WILLMON, HAROLD | ADDRESS ON FILE |
| WILLNER, FREDERICK | ADDRESS ON FILE |
| WILLOUGHBY, KENNETH R | ADDRESS ON FILE |
| WILLOW CREEK FARMS | 10270 RAPIDS RD. CLARENCE CENTER NY 14032 |

| Claim Name | Address Information |
| --- | --- |
| WILLOWS TRAVEL PLAZA LLC | PO BOX 67 WILLIAMS CA 95987 |
| WILLS, CAROL | ADDRESS ON FILE |
| WILLS, DAVID | ADDRESS ON FILE |
| WILLS, SAMUEL | ADDRESS ON FILE |
| WILLSEY, PHILIP | ADDRESS ON FILE |
| WILLYARD, STEVEN | ADDRESS ON FILE |
| WILLYGOAT.COM | 861A BUTLER DR LEAH ANDREA IPIL MOBILE AL 36693 |
| WILLYMAR CORPORATION | 8779 DARCY RD DISTRICT HEIGHTS MD 20747 |
| WILLYS PRECISION TOWING | 100 SOUTH STREET JOHNSTON RI 02919 |
| WILLYS PRECISION TOWING | 100 SOUTH STREET JOHNSTON RI 02919 |
| WILMAR CORP | PO BOX 88259 TUKWILA WA 98138 |
| WILMER, CHRISTOPHER | ADDRESS ON FILE |
| WILMOT, GRANT | ADDRESS ON FILE |
| WILMOTH, SAMUEL | ADDRESS ON FILE |
| WILRICK, JOSEPH | ADDRESS ON FILE |
| WILSON APPLIANCE | 795 STATE ROUTE 3 AMBER SMITH PLATTSBURGH NY 12901 |
| WILSON ELECTRIC SERVICES CORP | 600 E GILBERT DR TEMPE AZ 85281 |
| WILSON III, AHART | ADDRESS ON FILE |
| WILSON JR, CRAIG | ADDRESS ON FILE |
| WILSON'S ROADWAY SERVICES LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| WILSON, ALFRED | ADDRESS ON FILE |
| WILSON, ANTONIO | ADDRESS ON FILE |
| WILSON, ARTHUR | ADDRESS ON FILE |
| WILSON, ARTHUR G | ADDRESS ON FILE |
| WILSON, BARTH | ADDRESS ON FILE |
| WILSON, BENNIE | ADDRESS ON FILE |
| WILSON, BENNIE | ADDRESS ON FILE |
| WILSON, BILLY | ADDRESS ON FILE |
| WILSON, BRAD | ADDRESS ON FILE |
| WILSON, BRANDON C | ADDRESS ON FILE |
| WILSON, BRYCE | ADDRESS ON FILE |
| WILSON, CEDRIC | ADDRESS ON FILE |
| WILSON, CHRISTOPHER | ADDRESS ON FILE |
| WILSON, COREY | ADDRESS ON FILE |
| WILSON, CYNTHIA | ADDRESS ON FILE |
| WILSON, DANA | ADDRESS ON FILE |
| WILSON, DARRELL | ADDRESS ON FILE |
| WILSON, DARRELL | ADDRESS ON FILE |
| WILSON, DERRICK | ADDRESS ON FILE |
| WILSON, DERRICK | ADDRESS ON FILE |
| WILSON, DREW | ADDRESS ON FILE |
| WILSON, DREW | ADDRESS ON FILE |
| WILSON, EARL | ADDRESS ON FILE |
| WILSON, FARIN | ADDRESS ON FILE |
| WILSON, FARRELL | ADDRESS ON FILE |
| WILSON, FERDIE | ADDRESS ON FILE |
| WILSON, GARY | ADDRESS ON FILE |
| WILSON, GERALD | ADDRESS ON FILE |
| WILSON, GERALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON, GLENN | ADDRESS ON FILE |
| WILSON, HERMAN | ADDRESS ON FILE |
| WILSON, IKE | ADDRESS ON FILE |
| WILSON, JAMES | ADDRESS ON FILE |
| WILSON, JENNIFER | ADDRESS ON FILE |
| WILSON, JENNIFER | ADDRESS ON FILE |
| WILSON, JEREMY | ADDRESS ON FILE |
| WILSON, JOHN | ADDRESS ON FILE |
| WILSON, JONATHAN | ADDRESS ON FILE |
| WILSON, JONATHAN | ADDRESS ON FILE |
| WILSON, KEVIN | ADDRESS ON FILE |
| WILSON, KEVIN | ADDRESS ON FILE |
| WILSON, KRYSTAL | ADDRESS ON FILE |
| WILSON, LARRY | ADDRESS ON FILE |
| WILSON, LAVERN | ADDRESS ON FILE |
| WILSON, LINDA | ADDRESS ON FILE |
| WILSON, MARVIN | ADDRESS ON FILE |
| WILSON, MICHAEL | ADDRESS ON FILE |
| WILSON, MICHELLE | ADDRESS ON FILE |
| WILSON, OTTIS | ADDRESS ON FILE |
| WILSON, PATRICK | ADDRESS ON FILE |
| WILSON, REUBEN | ADDRESS ON FILE |
| WILSON, ROBERT | ADDRESS ON FILE |
| WILSON, RORY | ADDRESS ON FILE |
| WILSON, RUDELL | ADDRESS ON FILE |
| WILSON, SCOTT | ADDRESS ON FILE |
| WILSON, SCOTTIE | ADDRESS ON FILE |
| WILSON, SELII | ADDRESS ON FILE |
| WILSON, SHARON | ADDRESS ON FILE |
| WILSON, STANLEY | ADDRESS ON FILE |
| WILSON, STEPHEN | ADDRESS ON FILE |
| WILSON, STEPHEN | ADDRESS ON FILE |
| WILSON, TERRY | ADDRESS ON FILE |
| WILSON, TERRY L | ADDRESS ON FILE |
| WILSON, THERESA | ADDRESS ON FILE |
| WILSON, THOMAS | ADDRESS ON FILE |
| WILSON, TIMOTHY | ADDRESS ON FILE |
| WILSON, TORIE | ADDRESS ON FILE |
| WILSON, WILLIAM | ADDRESS ON FILE |
| WILSON, WILLIAM | ADDRESS ON FILE |
| WILSON, WILLIAM | ADDRESS ON FILE |
| WILVER, JACK | ADDRESS ON FILE |
| WIMBERLY, TEDDY | ADDRESS ON FILE |
| WIMMER, THOMAS | ADDRESS ON FILE |
| WIMSATT, LOREN | ADDRESS ON FILE |
| WINBORN, BRIAN | ADDRESS ON FILE |
| WINBORN, JEFF | ADDRESS ON FILE |
| WINBORNE, KEVIN | ADDRESS ON FILE |
| WINCHESTER INTERCONNECT CM | 349 LAKE RD DAYVILLE CT 06241 |

| Claim Name | Address Information |
|---|---|
| WINCITY TRANSPORT LTD | 11 CARTESIAN GATE WINNIPEG MB R2P 1W9 CANADA |
| WINDH, TOBIAS | ADDRESS ON FILE |
| WINDLE, ANGELA | ADDRESS ON FILE |
| WINDOM, CAMERON | ADDRESS ON FILE |
| WINDS TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| WINDSOR PLYWOOD | 4011 E FERRY SPOKANE WA 99202 |
| WINDSOR, EVAN | ADDRESS ON FILE |
| WINDSTREAM | C/O CMR PO BOX 60770 OKLAHOMA CITY OK 73146 |
| WINDSTREAM | C/O CMR PO BOX 60770 OKLAHOMA CITY OK 73146 |
| WINDSURFING DIRECT LIMITED | 598 NORRIS CT KINGSTON ON K7P 2R9 CANADA |
| WINDY CITY CLEANING SOLUTIONS | 2722 N NEVA AVE CHICAGO IL 60707 |
| WINE, VICKIE | ADDRESS ON FILE |
| WINEBERG, SHELDON | ADDRESS ON FILE |
| WINEGAR, JEFFERY | ADDRESS ON FILE |
| WINES, DOUGLAS | ADDRESS ON FILE |
| WINES, DOUGLAS | ADDRESS ON FILE |
| WINFREY, TRACY | ADDRESS ON FILE |
| WING, JEFF | ADDRESS ON FILE |
| WINGARD, SKYLER | ADDRESS ON FILE |
| WINGATE, ALAN | ADDRESS ON FILE |
| WINGBERMUEHLE, PAUL | ADDRESS ON FILE |
| WINGEIER, PAUL | ADDRESS ON FILE |
| WINGEIER, PAUL W | ADDRESS ON FILE |
| WINGEIER, STEVE | ADDRESS ON FILE |
| WINGER, GERALD | ADDRESS ON FILE |
| WINGERTER, MIKE | ADDRESS ON FILE |
| WINGFIELD, JHONATHAN | ADDRESS ON FILE |
| WINGLER, ANTHONY | ADDRESS ON FILE |
| WININGS, MITCHELL | ADDRESS ON FILE |
| WINKLE, GARY | ADDRESS ON FILE |
| WINKLER, CYNTHIA L | ADDRESS ON FILE |
| WINKLER, DUSTY | ADDRESS ON FILE |
| WINN CALBERT, KEYAN | ADDRESS ON FILE |
| WINN STREET SERVICE | 25 WALL ST BURLINGTON MA 01803 |
| WINNARD, LEIGH | ADDRESS ON FILE |
| WINSETT, JEFFREY | ADDRESS ON FILE |
| WINSLOW, CHARLES | ADDRESS ON FILE |
| WINSTEAD, KEITH | ADDRESS ON FILE |
| WINSTON, EDDIE | ADDRESS ON FILE |
| WINSTON, JOYCE A | ADDRESS ON FILE |
| WINSTON, MARVIN | ADDRESS ON FILE |
| WINSTON, SHAREE D | ADDRESS ON FILE |
| WINSTON, TERRANCE | ADDRESS ON FILE |
| WINSTON-TURNER, DARLENE | ADDRESS ON FILE |
| WINTER ENGINE GENERATOR SERVICE INC | GENERATOR SERVICE INC 715 VOGELSONG ROAD YORK PA 17404 |
| WINTER, CHARLES | ADDRESS ON FILE |
| WINTER, JEFFREY | ADDRESS ON FILE |
| WINTERBERG OIL | 21909 HIGHWAY 40 287 LIMON CO 80828 |
| WINTERROWD, JASON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WINTERS, DAVID | ADDRESS ON FILE |
| WINTERS, KHAYMIE | ADDRESS ON FILE |
| WINTERS, MELANIE | ADDRESS ON FILE |
| WINTERSTEEN, WILLIAM | ADDRESS ON FILE |
| WIPEOUT LOGISTICS LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| WIPT INC | 18 W 8TH AVE REDFIELD SD 57469 |
| WIRE CARGO INC | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415 |
| WIRTH, JAY | ADDRESS ON FILE |
| WIRTH, JOHN | ADDRESS ON FILE |
| WIRTH, THOMAS | ADDRESS ON FILE |
| WIRTZ, JEFFREY | ADDRESS ON FILE |
| WIRTZ, JEFFREY H | ADDRESS ON FILE |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 MILWAUKEE WI 53293 |
| WISCONSIN HEALTH FUND | BOX 88387 MILWAUKEE WI 53288 |
| WISCONSIN HEALTH FUND | BOX 88387 MILWAUKEE WI 53288 |
| WISCONSIN OFFICE OF THE STATE TREASURER | PO BOX 8982 MADISON WI 53708-8982 |
| WISCONSIN OFFICE OF THE STATE TREASURER | PO BOX 8982 MADISON WI 53708-8982 |
| WISDOM, ELIOT | ADDRESS ON FILE |
| WISDOM, PAUL | ADDRESS ON FILE |
| WISE, BRIAN | ADDRESS ON FILE |
| WISE, GEORGE | ADDRESS ON FILE |
| WISE, GEORGE H | ADDRESS ON FILE |
| WISE, JANET | ADDRESS ON FILE |
| WISE, LYLE | ADDRESS ON FILE |
| WISE, PAUL | ADDRESS ON FILE |
| WISE, RANDY | ADDRESS ON FILE |
| WISE, SHAUN | ADDRESS ON FILE |
| WISE, SHAUN | ADDRESS ON FILE |
| WISEMAN, RANDY | ADDRESS ON FILE |
| WISMAN, GEORGE | ADDRESS ON FILE |
| WISNIEWSKI, ANDRZEJ | ADDRESS ON FILE |
| WISNIEWSKI, MICHAEL | ADDRESS ON FILE |
| WISPERKOOL | 1001 N 3RD ST FT SMITH AR 72901 1009 |
| WISSER, DONNA | ADDRESS ON FILE |
| WISSINGER, SYLVIE | ADDRESS ON FILE |
| WITBECK, JUSTIN | ADDRESS ON FILE |
| WITBECK, JUSTIN P | ADDRESS ON FILE |
| WITEK, JOSEPH | ADDRESS ON FILE |
| WITHERRITE, ANDREW | ADDRESS ON FILE |
| WITHERS, MARK | ADDRESS ON FILE |
| WITHERSPOON, DARYL | ADDRESS ON FILE |
| WITHERSPOON, ROY | ADDRESS ON FILE |
| WITHERSPOON, TAVARUS | ADDRESS ON FILE |
| WITHEY, SHEILA | ADDRESS ON FILE |
| WITHROW, GEORGE | ADDRESS ON FILE |
| WITKOWSKI, DANIEL | ADDRESS ON FILE |
| WITMER, PATRICK | ADDRESS ON FILE |
| WITT, DERIC | ADDRESS ON FILE |
| WITT, DUDLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WITT, FREDRICK | ADDRESS ON FILE |
| WITT, RAYMOND | ADDRESS ON FILE |
| WITTBURN ENTERPRISES, INC. | ELLICOTT STATION PO BOX 1122 BUFFALO NY 14205 |
| WITTBURN ENTERPRISES, INC. | ELLICOTT STATION PO BOX 1122 BUFFALO NY 14205 |
| WITTBURN ENTERPRISES, INC. | ELLICOTT STATION PO BOX 1122 BUFFALO NY 14205 |
| WITTS, DAVID | ADDRESS ON FILE |
| WITTSTRUCK, STEVE | ADDRESS ON FILE |
| WITZKE, ROBERT | ADDRESS ON FILE |
| WIZARD INDUSTRIES | 4263 PHILLIPS AVE JOSEPH JONES BURNABY BC V5A2X4 CANADA |
| WM LAMPTRACKER % RYAN TRANSPOR | 9350 METCALF AVE KAYLIN BROOKS OVERLAND PARK KS 66212 |
| WM UNIFORM | 407 W 17TH STREET HOLLAND MI 49423 |
| WN LEASING LLC | 2834 FISHER RD COLUMBUS OH 43204 |
| WOEPSE, HOWARD | ADDRESS ON FILE |
| WOERNER, STEVEN | ADDRESS ON FILE |
| WOFFORD, TROY | ADDRESS ON FILE |
| WOGE, COLTON | ADDRESS ON FILE |
| WOHLFORD, BENJAMIN | ADDRESS ON FILE |
| WOJDYLA, KRZYSZTOF | ADDRESS ON FILE |
| WOJNOWSKI, MICHAEL | ADDRESS ON FILE |
| WOJTAS, MICHAEL | ADDRESS ON FILE |
| WOJTYLKO, MICHAEL | ADDRESS ON FILE |
| WOLAK, MARK | ADDRESS ON FILE |
| WOLF PAK TRANSPORT LLC. | PO BOX 466 ELIZABETHTOWN PA 17022 |
| WOLF, CHRISTOPHER | ADDRESS ON FILE |
| WOLF, DOMINIC | ADDRESS ON FILE |
| WOLF, JOSEPH | ADDRESS ON FILE |
| WOLF, MARK | ADDRESS ON FILE |
| WOLF, RICK | ADDRESS ON FILE |
| WOLF, ROBERT | ADDRESS ON FILE |
| WOLFE, CURTIS | ADDRESS ON FILE |
| WOLFE, DARRYL | ADDRESS ON FILE |
| WOLFE, FRED | ADDRESS ON FILE |
| WOLFE, THOMAS | ADDRESS ON FILE |
| WOLFE, THOMAS | ADDRESS ON FILE |
| WOLFE, WILBUR | ADDRESS ON FILE |
| WOLFE, WILLIAM | ADDRESS ON FILE |
| WOLFENHAUT, RONALD | ADDRESS ON FILE |
| WOLFER, MICHAEL | ADDRESS ON FILE |
| WOLFF, NICHOLAS | ADDRESS ON FILE |
| WOLFGRAM, JOHN | ADDRESS ON FILE |
| WOLKE, SABASTIAN | ADDRESS ON FILE |
| WOLKEY, TYLER | ADDRESS ON FILE |
| WOLKEY, TYLER | ADDRESS ON FILE |
| WOLL, MICHAEL | ADDRESS ON FILE |
| WOLOWIEC, MAREK | ADDRESS ON FILE |
| WOLSIEFER, JAMES | ADDRESS ON FILE |
| WOLSKI, JARED | ADDRESS ON FILE |
| WOLTER INC | 2588 SOLUTIONS CENTER CHICAGO IL 60677 |
| WOLVERINE FREIGHT SYSTEM | 2500 AIRPORT RD WINDSOR N8W 5E7 CANADA |

| Claim Name | Address Information |
|---|---|
| WOLVERINE FREIGHTLINER | WESTSIDE INC 3000 WILLIAM AVE YPSILANTI MI 48198 |
| WOMAC, GUNNAR | ADDRESS ON FILE |
| WOMACK, DANNY | ADDRESS ON FILE |
| WOMACK, DARIUS | ADDRESS ON FILE |
| WOMACK, JOHN | ADDRESS ON FILE |
| WOMACK, STEVEN | ADDRESS ON FILE |
| WOMBLE, ERIC | ADDRESS ON FILE |
| WOMBLES, DAVID | ADDRESS ON FILE |
| WONDER EXPRESS INC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| WONG, BRIAN | ADDRESS ON FILE |
| WONG, PATRICK | ADDRESS ON FILE |
| WOOD CONCEPT PROD LT | 2401 TRAIN AVE CLEVELAND OH 44113 |
| WOOD IV, THOMAS | ADDRESS ON FILE |
| WOOD TRUCK LINES LLC | OR CENTURY FINANCE LLC PO BOX 589 MEMPHIS TN 38101 |
| WOOD, AARON | ADDRESS ON FILE |
| WOOD, ALICE | ADDRESS ON FILE |
| WOOD, CARLOS | ADDRESS ON FILE |
| WOOD, CATHERINE | ADDRESS ON FILE |
| WOOD, CLINTON | ADDRESS ON FILE |
| WOOD, DANIEL | ADDRESS ON FILE |
| WOOD, DANIEL | ADDRESS ON FILE |
| WOOD, DARREN | ADDRESS ON FILE |
| WOOD, DEBRA | ADDRESS ON FILE |
| WOOD, DONALD | ADDRESS ON FILE |
| WOOD, EUGENE | ADDRESS ON FILE |
| WOOD, GLEN | ADDRESS ON FILE |
| WOOD, JEREMY | ADDRESS ON FILE |
| WOOD, JESSE | ADDRESS ON FILE |
| WOOD, JOSEPH | ADDRESS ON FILE |
| WOOD, JOSEPH | ADDRESS ON FILE |
| WOOD, MARTIN | ADDRESS ON FILE |
| WOOD, RICKEY | ADDRESS ON FILE |
| WOOD, ROBERT | ADDRESS ON FILE |
| WOOD, ROBERT | ADDRESS ON FILE |
| WOOD, SARA A | ADDRESS ON FILE |
| WOOD, SHANE | ADDRESS ON FILE |
| WOOD, SHEILA | ADDRESS ON FILE |
| WOOD, SHEILA R | ADDRESS ON FILE |
| WOOD, STEVE | ADDRESS ON FILE |
| WOOD, STEVEN | ADDRESS ON FILE |
| WOOD, TAYLOR | ADDRESS ON FILE |
| WOODALL JR, NORTH | ADDRESS ON FILE |
| WOODALL, JAMES | ADDRESS ON FILE |
| WOODALL, VICTOR | ADDRESS ON FILE |
| WOODARD JR, WILLIAM | ADDRESS ON FILE |
| WOODARD LLC | 210 S DELANEY ST DARCIE SCHULTZ OWOSSO MI 48867 |
| WOODARD LLC | 210 S DELANEY ST DARCIE SCHULTZ OWOSSO MI 48867 |
| WOODARD, BRUCE | ADDRESS ON FILE |
| WOODARD, CLAVON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WOODARD, JAMES | ADDRESS ON FILE |
| WOODARD, JEFFREY | ADDRESS ON FILE |
| WOODARD, JOHN | ADDRESS ON FILE |
| WOODARD, NAPOLEON | ADDRESS ON FILE |
| WOODELL, HARLEY | ADDRESS ON FILE |
| WOODELL, HARLEY W | ADDRESS ON FILE |
| WOODHALL, GAVIN | ADDRESS ON FILE |
| WOODHOUSE, CINDY | ADDRESS ON FILE |
| WOODHULL, ANDREW | ADDRESS ON FILE |
| WOODIE S SHEPARD | ADDRESS ON FILE |
| WOODIE S SHEPARD | ADDRESS ON FILE |
| WOODRASKA, CATHY | ADDRESS ON FILE |
| WOODRICH, THOMAS | ADDRESS ON FILE |
| WOODRICK, BROCK A | ADDRESS ON FILE |
| WOODRING, STEPHEN A | ADDRESS ON FILE |
| WOODS SERVICE CENTER INC | 418 WASHINGTON AVENUE VINTON VA 24179 |
| WOODS, BETTE | ADDRESS ON FILE |
| WOODS, BRIAN | ADDRESS ON FILE |
| WOODS, CARL | ADDRESS ON FILE |
| WOODS, CAROL | ADDRESS ON FILE |
| WOODS, DENISE | ADDRESS ON FILE |
| WOODS, HAROLD | ADDRESS ON FILE |
| WOODS, JAMES | ADDRESS ON FILE |
| WOODS, KIJUAN | ADDRESS ON FILE |
| WOODS, KIJUAN | ADDRESS ON FILE |
| WOODS, LANCE | ADDRESS ON FILE |
| WOODS, LEONARD | ADDRESS ON FILE |
| WOODS, LUDY | ADDRESS ON FILE |
| WOODS, MIRABELA | ADDRESS ON FILE |
| WOODS, MIRABELA | ADDRESS ON FILE |
| WOODS, PHILLIP | ADDRESS ON FILE |
| WOODS, ROBERT | ADDRESS ON FILE |
| WOODS, RODERICK | ADDRESS ON FILE |
| WOODS, SHOUND | ADDRESS ON FILE |
| WOODS, TERRY | ADDRESS ON FILE |
| WOODS, WAYNE | ADDRESS ON FILE |
| WOODS, WILLIE | ADDRESS ON FILE |
| WOODWARD MOBILE MECHANIC | P.O. BOX 43 BLUE LAKE CA 95525 |
| WOODWARD, DAN | ADDRESS ON FILE |
| WOODWARD, JEANETTE | ADDRESS ON FILE |
| WOODWARD, LEWIS | ADDRESS ON FILE |
| WOODWORKSBYLEGRAND | 5214 MEADOW CREST LAPORTE TX 77571 |
| WOODWYK, DAVID | ADDRESS ON FILE |
| WOODY, GREGORY | ADDRESS ON FILE |
| WOODY, STEVE | ADDRESS ON FILE |
| WOODY, WILLIAM | ADDRESS ON FILE |
| WOOLDRIDGE, WILLIAM III | ADDRESS ON FILE |
| WOOLFOLK, BOBBY | ADDRESS ON FILE |
| WOOLFOLK, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WOOLFOLK, TAMARA | ADDRESS ON FILE |
| WOOLLEMS, THOMAS | ADDRESS ON FILE |
| WOOLLEY, THOMAS | ADDRESS ON FILE |
| WOOLSEY, ARRON | ADDRESS ON FILE |
| WOOLSEY, CHRISTOPHER | ADDRESS ON FILE |
| WOOLSEY, KERRY | ADDRESS ON FILE |
| WOOLSEY, KERRY R | ADDRESS ON FILE |
| WOOLWAY, IAN | ADDRESS ON FILE |
| WOOLWAY, IAN | ADDRESS ON FILE |
| WOOMER, LORENZ | ADDRESS ON FILE |
| WOOSTER MOTOR WAYS, INC. | PO BOX 19 WOOSTER OH 44691 |
| WOOTEN, ANTHONY | ADDRESS ON FILE |
| WOOTEN, CHRISTOPHER | ADDRESS ON FILE |
| WOOTEN, CHRISTOPHER M | ADDRESS ON FILE |
| WOOTEN, RYANT | ADDRESS ON FILE |
| WOOTTON, PAUL | ADDRESS ON FILE |
| WORK KARE OF WILLIS-KNIGHTON | 2724 GREENWOOD RD PO BOX 31600 SHREVEPORT LA 71130 |
| WORKFIT MEDICAL, LLC | 1160 CHILI AVE STE 200 ROCHESTER NY 14624 |
| WORKHORSE GENERAL CONTRACTORS LLC | N168 W20379 MAIN ST #251 JACKSON WI 53037 |
| WORKMAN, BRYANT | ADDRESS ON FILE |
| WORKMAN, DANIEL | ADDRESS ON FILE |
| WORKMAN, SAMMIE | ADDRESS ON FILE |
| WORKMED MIDWEST PA | 330 MAIN STREET WEST UNIT C RICE MN 56367 |
| WORKPLACE JANITORIAL SERVICES | 3-212 HENDERSON HIGHWAY STE 308 WINNIPEG R2L 1L8 CANADA |
| WORKPLACE SAFETY & INSURANCE BOARD, THE | PO BOX 4115 STATION A TORONTO M5W 2V3 CANADA |
| WORLAND, JAMES | ADDRESS ON FILE |
| WORLD FUEL SERVICES INC | 9800 NW 41 STREET SUITE 400 MIAMI FL 33178 |
| WORLD FUEL SERVICES INC | 9800 NW 41 STREET SUITE 400 MIAMI FL 33178 |
| WORLD GUTTER SYSTEMS | 1561 E 12TH ST JAIME KERNER ERIE PA 16511 |
| WORLD OF SIGNS INC | 10302 N W S RIVER DR B-2 MEDLEY FL 33178 |
| WORLD OF STONES (NPM:5100004392) | KONSTANTIN LAZAREVIC 4627 TOWN N COUNTRY TAMPA FL 33615 |
| WORLD OF WATER | 9 - 2230 MCPHILLIPS ST WINNIPEG R2V 3C8 CANADA |
| WORLD WIDE TECHNOLOGY, INC. | P.O. BOX 957653 ST LOUIS MO 63195 |
| WORLD, MICHAEL | ADDRESS ON FILE |
| WORLDWIDE DOOR COMPONENTS | 19175 N DALE MABRY HWY LUTZ FL 33548 |
| WORLDWIDE EQUIPMENT INC | C/O PRO BILLING CORP07 P.O. BOX 2222 DECATUR AL 35609 |
| WORLDWIDE FREIGHT MANAGEMENT | 20 S ELLERMAN RD JENNA CZAJKOWSKI LAKE ST LOUIS MO 63367 |
| WORLDWIDE SAFE AND VAULT INCOR | 3660 NW 115TH AVE FRANKLYN RICHARDS NEW SAFE SALES MIAMI FL 33178 |
| WORLEE NATURAL PRODUCTS CANADA | 750 RUE GOUGEON KEVIE SOUSA ST LAURENT QC H4T4L5 CANADA |
| WORLEY, DANIEL | ADDRESS ON FILE |
| WORLEY, DAVID | ADDRESS ON FILE |
| WORLEY, JAMES | ADDRESS ON FILE |
| WORLEY, RACHEL | ADDRESS ON FILE |
| WORLEY, TRACY | ADDRESS ON FILE |
| WORNCZYK, EDWARD | ADDRESS ON FILE |
| WORRELL, JEFFREY | ADDRESS ON FILE |
| WORRELL, JOSEPH | ADDRESS ON FILE |
| WORRELL, MIKE | ADDRESS ON FILE |
| WORRILL, ANDREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WORRILL, DAWN | ADDRESS ON FILE |
| WORSHIP, MARVIN | ADDRESS ON FILE |
| WORTHING, GARY | ADDRESS ON FILE |
| WORTHY, RODERICK | ADDRESS ON FILE |
| WOSKO, JAMES A | ADDRESS ON FILE |
| WOY, DARRON | ADDRESS ON FILE |
| WOYTKO, JOSEPH | ADDRESS ON FILE |
| WOZNEY, MICHAEL | ADDRESS ON FILE |
| WOZNIAK, PETER | ADDRESS ON FILE |
| WOZNY, TINA | ADDRESS ON FILE |
| WPC HOLDCO LLC | ONE MANHATTAN WEST 395 9TH AVE 58TH FL NEW YORK NY 10001 |
| WPI | 2399 US 41 SW SHANNON BURNS CALHOUN GA 30701 |
| WPP ACQUISITION LLC | 35 MARTIN ST COLLEEN HUTCHINSON CUMBERLAND RI 02864 |
| WR GRACE | PO BOX 19749 % ODYSSEY LOGISTICS CHARLOTTE NC 28219 |
| WRENCHES & WRECKERS LLC | 1201 W WASHINGTON ST HAGERSTOWN MD 21740 |
| WRIGHT JR, TIMOTHY | ADDRESS ON FILE |
| WRIGHT TRANSPORTATION, INC. | PO BOX 50317 MOBILE AL 36605 |
| WRIGHT, ANDREW | ADDRESS ON FILE |
| WRIGHT, ANTHONY | ADDRESS ON FILE |
| WRIGHT, ANTHONY | ADDRESS ON FILE |
| WRIGHT, ARTHUR | ADDRESS ON FILE |
| WRIGHT, AUSTIN | ADDRESS ON FILE |
| WRIGHT, CHRISTOPHER | ADDRESS ON FILE |
| WRIGHT, CRAIG | ADDRESS ON FILE |
| WRIGHT, DANIEL | ADDRESS ON FILE |
| WRIGHT, DANIEL | ADDRESS ON FILE |
| WRIGHT, DAVID | ADDRESS ON FILE |
| WRIGHT, DAVID | ADDRESS ON FILE |
| WRIGHT, DAVID | ADDRESS ON FILE |
| WRIGHT, DEBORAH | ADDRESS ON FILE |
| WRIGHT, DELBERT | ADDRESS ON FILE |
| WRIGHT, DELORES W | ADDRESS ON FILE |
| WRIGHT, DERRICK | ADDRESS ON FILE |
| WRIGHT, DONALD | ADDRESS ON FILE |
| WRIGHT, GEORGE | ADDRESS ON FILE |
| WRIGHT, GERARDO | ADDRESS ON FILE |
| WRIGHT, HENRY | ADDRESS ON FILE |
| WRIGHT, JAMAL | ADDRESS ON FILE |
| WRIGHT, JAMES | ADDRESS ON FILE |
| WRIGHT, JAMES | ADDRESS ON FILE |
| WRIGHT, JASON | ADDRESS ON FILE |
| WRIGHT, JEFFERY | ADDRESS ON FILE |
| WRIGHT, JEFFREY | ADDRESS ON FILE |
| WRIGHT, JEFFREY | ADDRESS ON FILE |
| WRIGHT, JOE | ADDRESS ON FILE |
| WRIGHT, JOHN | ADDRESS ON FILE |
| WRIGHT, JOSEPH | ADDRESS ON FILE |
| WRIGHT, JUSTIN | ADDRESS ON FILE |
| WRIGHT, KATHRYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WRIGHT, LAVON | ADDRESS ON FILE |
| WRIGHT, LEONARD | ADDRESS ON FILE |
| WRIGHT, MARK | ADDRESS ON FILE |
| WRIGHT, MARLYNN | ADDRESS ON FILE |
| WRIGHT, MCARTHUR | ADDRESS ON FILE |
| WRIGHT, MELANIE | ADDRESS ON FILE |
| WRIGHT, NICHOLAS | ADDRESS ON FILE |
| WRIGHT, RICHARD | ADDRESS ON FILE |
| WRIGHT, RICHARD JR | ADDRESS ON FILE |
| WRIGHT, RONALD | ADDRESS ON FILE |
| WRIGHT, RONNIE | ADDRESS ON FILE |
| WRIGHT, ROSS | ADDRESS ON FILE |
| WRIGHT, SHARA | ADDRESS ON FILE |
| WRIGHT, STACEY | ADDRESS ON FILE |
| WRIGHT, STANLEY | ADDRESS ON FILE |
| WRIGHT, STANLEY O | ADDRESS ON FILE |
| WRIGHT, STEVEN | ADDRESS ON FILE |
| WRIGHT, TANILLIA | ADDRESS ON FILE |
| WRIGHT, TIMOTHY | ADDRESS ON FILE |
| WRIGHT, TIMOTHY R | ADDRESS ON FILE |
| WRIGHT, WALTER | ADDRESS ON FILE |
| WRIGHT, WARREN | ADDRESS ON FILE |
| WRIGHT, WILLIAM | ADDRESS ON FILE |
| WROBLESKI, MICHAEL | ADDRESS ON FILE |
| WROTEN, MICHAEL | ADDRESS ON FILE |
| WRVES, MIGUEL | ADDRESS ON FILE |
| WT EMPIRE INC | 2190 JORDAN COURT ELGIN IL 60123 |
| WU, ANGIE | ADDRESS ON FILE |
| WU, CHENXIANG | ADDRESS ON FILE |
| WU, VICTOR | ADDRESS ON FILE |
| WUEST, MARK | ADDRESS ON FILE |
| WULF, VANESSA | ADDRESS ON FILE |
| WUNDERLICH, DAVID | ADDRESS ON FILE |
| WURZER, LYLE | ADDRESS ON FILE |
| WUXI ADVANCED THERAPIES | 4701 LEAGUE ISLAND BLVD PHILADELPHIA PA 19112 |
| WWE | 2700 COMMERCE ST #1500 ERCILIA CANTARERO C/O TRINITY INTL INDUSTRIES DALLAS TX 75226 |
| WWE C/O STENGEL BROS | 2700 COMMERCE ST #1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % ACD DISTRIBUTION - PA | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % ACD DISTRIBUTORS | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % ALPINE4U | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % AMA CONTAINERS | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % AMPAC ENTERPRISES | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % BELLS OF STEEL | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % BEST COB | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % BETTER LIFE TECHNOLOGY | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % BLUEBIRD TURF | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % BUFFERS USA | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % BUILT RITE INDUSTRIES | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |

| Claim Name | Address Information |
| --- | --- |
| WWEX % CFM DISTRIBUTORS | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % CHANNEL MANUFACTURING | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % CHOICE BOOKS | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % CLEAN REPUBLIC | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % DEMELLO OFFROAD | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % E GLASS INDUSTRIES | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % ELEVEN | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % FRIANT | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % FRIANT - VA | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % FURNART INTERNATIONAL L | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % GALLAGHER TIRE | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % GREENCHEM INDUSTRIES | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % HOLLANDER GLASS TEXAS, | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % IBG TRUCK PARTS | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % ICERA USA | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % IM DESIGN CONCEPTS | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % INNOVATIONS IN WALLCOVE | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % INTERIORMARK LLC | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % IWATANI CORPORATION OF | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % JC GOLF ACCESSORIES | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % KRAFT TYME INC. | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % LA LUCKY IMPORT EXPORT | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % LAROSA | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % LEADER PAPER PRODUCTS | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % LINKS UNLIMITED HEINEKE | 2700 COMMERCE STREET, STE 1500 FREIGHT BILLING DALLAS TX 75226 |
| WWEX % MARBLE TILE COLLECTION | 2700 COMMERCE ST, 15TH FLOOR ANNA DAVIDSON DALLAS TX 75226 |
| WWEX % MARQ ENTERPRISES | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % MAZAL GROUP | 2700 COMMERCE ST, 15TH FLOOR ANNA DAVIDSON DALLAS TX 75226 |
| WWEX % MERRIMACK VALLEY PLASTI | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % MID-STATES SERVICES | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % MR BULTS | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % NCP INDUSTRIES | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % NEW CABINET CO | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % NOVILAND, INC. | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % NUVO H2O | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % O.BERK COMPANY | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % OTC LOGISTICS LLC | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % PETRASLATE TILE & STONE | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % POWERBLOCK | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % PRO FORM LABS - PO 3926 | 2700 COMMERCE ST, 15TH FLOOR ANNA DAVIDSON DALLAS TX 75226 |
| WWEX % PROSOURCE WHOLESALE FLO | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % RKM FIREWORKS COMPANY | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % ROYAL CONSUMER INFORMAT | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % SALTWORKS | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % SEACHROME | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % SHAH BROTHERS | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % SNUGZ USA | 2700 COMMERCE ST, 15TH FLOOR ANNA DAVIDSON DALLAS TX 75226 |
| WWEX % SOUTHWESTERN | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % SPIRAL MANUFACTURING | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |

| Claim Name | Address Information |
|---|---|
| WWEX % STEVE GARLOCK EQUIPMENT | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % SUNSHINE SUPPLY COMPANY | 2700 COMMERCE ST, 15TH FLOOR ANNA DAVIDSON DALLAS TX 75226 |
| WWEX % T T INDUSTRIES INC- ARI | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % TACOMA PARTS CORPORATIO | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % TAPIS CORPORATION | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % TECH SERVICE PRODUCTS I | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % TEMETAL RECYCLING INVES | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % THERMOSERV | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % TIFFIN MOTOR HOMES, INC | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % TIFFIN MOTORHOMES | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % TOOLOTS | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % TOOLOTS, INC. | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % TRILLIUM US - AUSTIN AI | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % TRINIC LLC-IML | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % TRINITY | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % VAN AKEN INTERNATIONAL | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % VIRTUAL POLYMER COMPOUN | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % WE CORK | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % WOOD KOTE | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % XLEAR, INC | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX % ZOLTEK COMPANIES, INC. | 2700 COMMERCE STREET, STE 1500 CHRISTOPHER FARRELL DALLAS TX 75226 |
| WWEX C/O CENTURY SNACKS | 2700 COMMERCE ST STE 1500 UNISHIPPERS CLAIMS FILING DALLAS TX 75226 |
| WWEX C/O DURHAM MANUFACTURING | 2700 COMMERCE ST STE 1500 CLAIMS FILING CLAIMS FILING DALLAS TX 75226 |
| WWEX C/O FORD HOTEL SUPPLY | 2700 COMMERCE ST STE 1500 WORLDWIDE EXPRESS CLAIMS FILING DALLAS TX 75226 |
| WWEX C/O MUNN WORK | 2700 COMMERCE STREET 1500 CLAIMS FILING CLAIMS FILING DALLAS TX 75226 |
| WWEX C/O TIJUANA | 2700 COMMERCE STREET 1500 CLAIMS FILING CLAIMS FILING DALLAS TX 75226 |
| WWEX%ADORE FLOORS | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%CBS NUTS | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%CHEM BOYS | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%DSI | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%EASTERN INDUSTRIAL AUTOMA | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%EZCHEM | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%FGV AMERICA, INC. | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%FRIANT | 2700 COMMERCE ST STE 1500, ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%FRIANT - VA | 2700 COMMERCE ST STE 1500, ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%G LIGHTING | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%HSI DURATEK | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%ILMOR MARINE | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%KOBELCO WELDING CHICAGO | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%MEDSOURCE INTL | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%NUTRACOM | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%NUVO H2O | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%OCTOTRIAD INDUSTRIES LLC | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%POLAR KING INTERNATIONAL | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%REPUBLIC FLOORING | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%RF AGRICULTURE | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%SIGLER | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%SNUGZ USA | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%SOURCE - PORTLAND | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |

| Claim Name | Address Information |
|---|---|
| WWEX%THE DURKIN COMPANY | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%TOOLOTS, INC. | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%TRINITY | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%WILLIENT LLC | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWEX%WORLDWIDE FOAM | 2700 COMMERCE STREET 1500 ERCILIA CANTARERO DALLAS TX 75226 |
| WWL EXPRESS, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WYATT G SWANSON | ADDRESS ON FILE |
| WYATT, KIRA | ADDRESS ON FILE |
| WYATT, ROBERT | ADDRESS ON FILE |
| WYATT, STEVEN | ADDRESS ON FILE |
| WYATT, WOODY | ADDRESS ON FILE |
| WYCHE, GREGORY | ADDRESS ON FILE |
| WYCKOFF, CHARLES | ADDRESS ON FILE |
| WYGLE, FRED | ADDRESS ON FILE |
| WYKE, WILLIAM | ADDRESS ON FILE |
| WYKOFF, MICHAEL | ADDRESS ON FILE |
| WYLIE, JAMIE | ADDRESS ON FILE |
| WYLIE, JEFFREY | ADDRESS ON FILE |
| WYLUCKI, JOHN | ADDRESS ON FILE |
| WYMAN, ROBERT | ADDRESS ON FILE |
| WYMER, JAMES | ADDRESS ON FILE |
| WYNDHAM COLLECTION | 1175 AVIATION PL WYNDHAM COLLECTION CLAIMS SAN FERNANDO CA 91340 |
| WYNKOOP, MARIA | ADDRESS ON FILE |
| WYNN J PACULBA | ADDRESS ON FILE |
| WYNN, BRAD | ADDRESS ON FILE |
| WYNN, KENNETH | ADDRESS ON FILE |
| WYNNE, NORRIS | ADDRESS ON FILE |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION HERSCHLER BUILDING EAST 122 W 25TH ST, STE E300 CHEYENNE WY 82002 |
| WYROSDICK, BEAU | ADDRESS ON FILE |
| WYROSDICK, CHELSEY | ADDRESS ON FILE |
| WYSZYNSKI, PAUL | ADDRESS ON FILE |
| WYTHEVILLE AUTO & TRUCK REPAIR LLC | 900 INDUSTRY RD WYTHEVILLE VA 24382 |
| WYTTENBACH, JOHN | ADDRESS ON FILE |
| X-PLO / E-Z STO | 1080 MILITARY TPKE STE 1 PLATTSBURGH NY 12901 |
| X5 COMPANY LLC | 1345 NW 98TH CT UNIT 9 MIAMI FL 33172 |
| XAT LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| XAYASANE, LATH | ADDRESS ON FILE |
| XIDES, NICK | ADDRESS ON FILE |
| XIONG, CHEC | ADDRESS ON FILE |
| XIONG, KEE | ADDRESS ON FILE |
| XIONG, THONG | ADDRESS ON FILE |
| XODUS MEDICAL | 204 MYLES DAN EVANS NEW KENSINGTON PA 15068 |
| XPRESS LOGISTICS LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| XPRO EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| XTRA LEASE LLC | PO BOX 219562 KANSAS CITY MO 64121 |
| XUEYI WANG | ADDRESS ON FILE |
| XYLEM WATER SYSTEMS LLC USA | 1 GOULDS DR DAVID WRIGHT AUBURN NY 13021 |
| Y&L DELIVERY | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| YAGHMA, SAEED | ADDRESS ON FILE |
| YAHAMA MOTOR CORP/LOGISTICS | 6555 KATELLA AVE ZVART NAHABEDIAN CYPRESS CA 90630 |
| YAHAS | ADDRESS ON FILE |
| YAKIMA C/O ECHO | 600 W CHICAGO AVE JACQUELINE CARRUTHERS CHICAGO IL 60654 |
| YAKUBICKA, PAUL | ADDRESS ON FILE |
| YAMADA, DEBBIE | ADDRESS ON FILE |
| YAMADA, DEBBIE | ADDRESS ON FILE |
| YAMAHA MOTOR COR/LOGISTICS | 6555 KATELLA AVE CYPRESS CA 90630 |
| YAMAHA MOTOR COR/LOGISTICS | 6555 KATELLA AVE CYPRESS CA 90630 |
| YAMAHA MOTOR CORP (NPM:1500109752) | 6555 KATELL AVE CYPRESS CA 90630 |
| YAMAHA MOTOR CORP LOGISTICS | 6555 KATELLA AVE CYPRESS CA 90630 |
| YAMAHA MOTOR CORP LOGISTICS | 6555 KATELLA AVE. CYPRESS CA 90630 |
| YAMAHA MOTOR CORP LOGISTICS | 6555 KATELLA AVE CYPRESS CA 90630 |
| YAMAHA MOTOR CORP LOGISTICS | 6555 KATELLA AVE. CYPRESS CA 90630 |
| YAMAHA MOTOR CORP./LOGISTICS | 6555 KATELLA VE DANIELA CASTILLO CYPRESS CA 90630 |
| YAMAHA MOTOR CORP.LOGISTICS | 6555 KATELLA AVE DANIELA CASTILLO CYPRESS CA 90630 |
| YAMAHA MOTOR CORP.LOGISTICS | 6555 KATELLA AVE DANIELA CASTILLO CYPRESS CA 90630 |
| YAMAHA MOTOR CORP/LOGISTICS | 6555 KATELLA AVE ZVART NAHABEDIAN CYPRESS CA 90630 |
| YANAVOK, STEPHEN | ADDRESS ON FILE |
| YANCEY, BRADLEY | ADDRESS ON FILE |
| YANCEY, BRADLEY | ADDRESS ON FILE |
| YANCEY, WESLEY | ADDRESS ON FILE |
| YANEZ, MANUEL | ADDRESS ON FILE |
| YANG LIU | ADDRESS ON FILE |
| YANG, DAVID | ADDRESS ON FILE |
| YANG, GAOLEDA | ADDRESS ON FILE |
| YANG, ZYNO | ADDRESS ON FILE |
| YANKEE, JOE | ADDRESS ON FILE |
| YANTO, CHARMANE | ADDRESS ON FILE |
| YARBROUGH INDUSTRIES | 514 N FREMONT SPRINGFIELD MO 65802 |
| YARBROUGH, DANNY | ADDRESS ON FILE |
| YARBROUGH, JERRY | ADDRESS ON FILE |
| YARBROUGH, RONNIE | ADDRESS ON FILE |
| YARD AND FACILITY MAINTENEANCE | 21 RAILWAY ST WINDHAM CENTRE N0E 2A0 CANADA |
| YARD TRUCK SPECIALISTS, INC. | PARTS DEPARTMENT, PO BOX 421 1510 FORD ROAD BENSALEM PA 19020 |
| YARD TRUCK SPECIALISTS, INC. | PARTS DEPARTMENT, PO BOX 421 1510 FORD ROAD BENSALEM PA 19020 |
| YARGER, TIMOTHY | ADDRESS ON FILE |
| YARN SOLUTIONS LLC | PO BOX 680647 CLEVE CHISENHALL FORT PAYNE AL 35968 |
| YARNELL, CARLA | ADDRESS ON FILE |
| YARRINGTON, DANIEL | ADDRESS ON FILE |
| YARRISON, SCOTT | ADDRESS ON FILE |
| YARULIN, VLADIMIR | ADDRESS ON FILE |
| YASENCHAK, JOHN | ADDRESS ON FILE |
| YATES - ASTRO TERMITE AND PEST CONTROL | COMPANY P.O. BOX 23313 1030 LYNES AVE. SAVANNAH GA 31403 |
| YATES, DAVID C | ADDRESS ON FILE |
| YATES, FREDERICK | ADDRESS ON FILE |
| YATES, JAMES | ADDRESS ON FILE |
| YATES, JONATHAN | ADDRESS ON FILE |
| YATES, KENNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YATES, KYLE | ADDRESS ON FILE |
| YATES, MARK | ADDRESS ON FILE |
| YATES, RODERICK | ADDRESS ON FILE |
| YATES, SHAWN | ADDRESS ON FILE |
| YBANEZ-OSORIO, JORGE | ADDRESS ON FILE |
| YBARBO, RICHARD | ADDRESS ON FILE |
| YBARRA, ALEJANDRO | ADDRESS ON FILE |
| YBARRA, DANIEL | ADDRESS ON FILE |
| YBARRA, DANIEL L | ADDRESS ON FILE |
| YBARRA, FABIAN | ADDRESS ON FILE |
| YBARRA, MARIALUISA | ADDRESS ON FILE |
| YBARRA, MARIALUISA | ADDRESS ON FILE |
| YBARRA, SAMUEL | ADDRESS ON FILE |
| YEAGER, DAVID | ADDRESS ON FILE |
| YEARWOOD, JOSEPH | ADDRESS ON FILE |
| YEARWOOD, JOSEPH E | ADDRESS ON FILE |
| YEATES, GREGORY | ADDRESS ON FILE |
| YECHIEL GOLDBERG | ADDRESS ON FILE |
| YEEND, JAMES | ADDRESS ON FILE |
| YEGONG, NORBERT | ADDRESS ON FILE |
| YEH, NICHOLAS | ADDRESS ON FILE |
| YEICH, BRYCE | ADDRESS ON FILE |
| YEKICH, MICHAEL | ADDRESS ON FILE |
| YELLIN, ROBERT | ADDRESS ON FILE |
| YELLOW BLUE ECOTECH | 1800 HIGHLAND SHORES BLVD MORGAN COX HIGHLAND VILLAGE TX 75077 |
| YELLOW LOGISTICS | 5200 W 110TH ST LISA FINNIE OVERLAND PARK KS 66211 |
| YELLOW LOGISTICS INC | PO BOX 775556 CHICAGO IL 60677 |
| YELLOW LOGISTICS INC | PO BOX 775556 CHICAGO IL 60677 |
| YELLOWSTONE COUNTY TREASURER | PO BOX 35011 BILLINGS MT 59107 |
| YELLOWSTONE SEWER | 4421 MITCHELL AVE BILLINGS MT 59101 |
| YEPEZ, MIGUEL | ADDRESS ON FILE |
| YERGES, SCOTT | ADDRESS ON FILE |
| YERKINS, JOHN | ADDRESS ON FILE |
| YERNYE, PAUL | ADDRESS ON FILE |
| YERNYE, PAUL | ADDRESS ON FILE |
| YERTA, RANDY | ADDRESS ON FILE |
| YERTA, TREVIN | ADDRESS ON FILE |
| YETTER, MELVIN | ADDRESS ON FILE |
| YETTER, MITCHELL | ADDRESS ON FILE |
| YEUNG, TING YE | ADDRESS ON FILE |
| YEUNG, TING YE | ADDRESS ON FILE |
| YISROEL RICHT | ADDRESS ON FILE |
| YLD TRANSPORT, INC | 2609 SE ELLIOTT DR GRESHAM OR 97080 |
| YM TRUCKING LLC | 3030 N 35TH AVE APT 332 PHOENIX AZ 85017 |
| YNVISION | 311 MILLBURN AVE MILLBURN NJ 07041 |
| YOAKUM, ANTHONY | ADDRESS ON FILE |
| YOKSH, ANDREW | ADDRESS ON FILE |
| YOLANDA GARCIA | ADDRESS ON FILE |
| YONG KIM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YORK / JOHNSON CONTROLS | 7245 SW DURHAM RD STE 100 TIGARD OR 97224 |
| YORK MAHONING MECHANICAL | CONTRACTORS IN 724 CANFIELD ROAD PO BOX 3077 YOUNGSTOWN OH 44511-0077 |
| YORK MANUFACTURING | 43 COMMUNITY DR SHELLY PATCH SANFORD ME 04073 |
| YORK UNITARY PROD | 7245 SW DURHAM RD SCOTT MARTIN TIGARD OR 97224 |
| YORK UNITARY PRODUCTS | 3985 70TH AVE E STE D FIFE WA 98424 |
| YORK, ARTHUR | ADDRESS ON FILE |
| YORK, CHARLES | ADDRESS ON FILE |
| YORK, DONALD | ADDRESS ON FILE |
| YORK, DONALD | ADDRESS ON FILE |
| YORK, JASON | ADDRESS ON FILE |
| YORK, JEREMY | ADDRESS ON FILE |
| YORK, KELLY | ADDRESS ON FILE |
| YORK, MIKE | ADDRESS ON FILE |
| YORK, RAMAHUD | ADDRESS ON FILE |
| YORK, RUSTY | ADDRESS ON FILE |
| YORK, WILLIAM | ADDRESS ON FILE |
| YORKE, RALPH | ADDRESS ON FILE |
| YORKOWITZ, JANELL | ADDRESS ON FILE |
| YOSEFF BEN-YEHUDA | ADDRESS ON FILE |
| YOSHIDA, PAUL | ADDRESS ON FILE |
| YOST, FRANCIS | ADDRESS ON FILE |
| YOST, FRANCIS B | ADDRESS ON FILE |
| YOUNAS, SOHAIL | ADDRESS ON FILE |
| YOUNG BROTHERS, LIMITED | DEPARTMENT 8896 LOS ANGELES CA 90084 |
| YOUNG LIFE LOST CANYON | 1450 S PERKINSVILLE RD BENSON E. WILLIAMS AZ 86046 |
| YOUNG TRUCK SALES, INC. | PO BOX 6118 CANTON OH 44706 |
| YOUNG TRUCK SALES, INC. | PO BOX 6118 CANTON OH 44706 |
| YOUNG, ANTONIO | ADDRESS ON FILE |
| YOUNG, BARRON | ADDRESS ON FILE |
| YOUNG, BRADLEY | ADDRESS ON FILE |
| YOUNG, BRENT | ADDRESS ON FILE |
| YOUNG, BRUCE | ADDRESS ON FILE |
| YOUNG, BRUCE | ADDRESS ON FILE |
| YOUNG, CHRISTOPHER | ADDRESS ON FILE |
| YOUNG, DANIEL | ADDRESS ON FILE |
| YOUNG, DEVONA | ADDRESS ON FILE |
| YOUNG, DOUGLAS | ADDRESS ON FILE |
| YOUNG, DUSTIN | ADDRESS ON FILE |
| YOUNG, DUWAYNE | ADDRESS ON FILE |
| YOUNG, ERNEST | ADDRESS ON FILE |
| YOUNG, FRANK | ADDRESS ON FILE |
| YOUNG, GLENN | ADDRESS ON FILE |
| YOUNG, GROVER | ADDRESS ON FILE |
| YOUNG, JERRY | ADDRESS ON FILE |
| YOUNG, JESSICA | ADDRESS ON FILE |
| YOUNG, KYLE A | ADDRESS ON FILE |
| YOUNG, LEON | ADDRESS ON FILE |
| YOUNG, LEROY | ADDRESS ON FILE |
| YOUNG, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOUNG, MATTHEW | ADDRESS ON FILE |
| YOUNG, MICHAEL | ADDRESS ON FILE |
| YOUNG, ODELL | ADDRESS ON FILE |
| YOUNG, PAUL | ADDRESS ON FILE |
| YOUNG, PAULA | ADDRESS ON FILE |
| YOUNG, RICHARD | ADDRESS ON FILE |
| YOUNG, ROBERT | ADDRESS ON FILE |
| YOUNG, RONALD | ADDRESS ON FILE |
| YOUNG, SHAWN | ADDRESS ON FILE |
| YOUNG, SUSAN | ADDRESS ON FILE |
| YOUNG, TAMMY | ADDRESS ON FILE |
| YOUNG, TYZHON | ADDRESS ON FILE |
| YOUNG, WILLIAM | ADDRESS ON FILE |
| YOUNG, WILLIAM | ADDRESS ON FILE |
| YOUNGBLOOD, RICHARD | ADDRESS ON FILE |
| YOUNKIN, DANA | ADDRESS ON FILE |
| YOUNT, JACK | ADDRESS ON FILE |
| YOUR OTHER WAREHOUSE/HOME | DEPO(0060092737) D16 TRANSPORTATION CLAIMS DEPT, 2455 PACES FERRY RD ATLANTA GA 30339 |
| YOUR SOURCE TRANSPORT LLC | OR OPERATION FINANCE, INC, 539 W COMMERCE ST # 2400 DALLAS TX 75208 |
| YOUSSEF SEDYRA | ADDRESS ON FILE |
| YOUSSI, KEVIN | ADDRESS ON FILE |
| YOUTZY, BRYAN | ADDRESS ON FILE |
| YOUTZY, BRYAN | ADDRESS ON FILE |
| YOWELL TRANSPORTATION SERVICES INC. | YOWELL TRANSPORTATION SERVICES INC. PO BOX 9278 DAYTON OH 45409 |
| YRC FREIGHT | PO BOX 730375 DALLAS TX 75373 |
| YRC LOGISTICS INC | DO NOT MAIL KANSAS CITY MO 64112 |
| YRC LOGISTICS INC | DO NOT MAIL KANSAS CITY MO 64112 |
| YRC WORLDWIDE CANADA | 1400 INKSTER BLVD WINNIPED MB R2X 1R1 CANADA |
| YSLAS, HENRY | ADDRESS ON FILE |
| YSS ENTERPRISES INC | OR EWALL CAPITAL SOLUTIONS PO BOX 33849 LAS VEGAS NV 89133 |
| YSS FOODS CORP | 30 MAIN ST SONAL KHAKHAR ASHLAND MA 01721 |
| YTURIAGA, JACK A | ADDRESS ON FILE |
| YUASA BATTERY INC | 2901 MONTROSE AVE LAURELDALE PA 19605 |
| YUFAN LI | ADDRESS ON FILE |
| YUGOS LOGISTICS LLC | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415 |
| YUHAS, MICHAEL | ADDRESS ON FILE |
| YUHAS, PATRICK | ADDRESS ON FILE |
| YUHNKE, LARRY | ADDRESS ON FILE |
| YURICH, STEFAN | ADDRESS ON FILE |
| YURKOWSKI, FREDRICK | ADDRESS ON FILE |
| YUSEN | 4190 BELFORT ROAD #210 JACKSONVILLE FL 32216 |
| YUSEN LOGISTICS AMERICAS | 300 LIGHTING WAY 5TH FLOOR LISA GELVIN SECAUCUS NJ 07094 |
| YUSTEN, VINCENT | ADDRESS ON FILE |
| Z BEST LOGISTICS INC. | 4632 N ORANGE AVE NORRIDGE IL 60706 |
| Z BROTHERS LLC | OR YANKTON FACTORING INC PO BOX 217 YANKTON SD 57078 |
| Z&L LOGISTICS, INC | 161 LYNDHURST DR LAVERGNE TN 37086 |
| Z4 LOGISTICS INC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZABALA, ROSEMARY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZACH D SIMMONS | ADDRESS ON FILE |
| ZACHARIAS, LORI | ADDRESS ON FILE |
| ZACHARY J ZIMMER | ADDRESS ON FILE |
| ZACHARY VISCONTI | ADDRESS ON FILE |
| ZACK EARNEST | ADDRESS ON FILE |
| ZACK RUDY | ADDRESS ON FILE |
| ZACLON | 2981 INDEPENDENCE RD KELLY KUHAR CLEVELAND OH 44115 |
| ZACLON | 2981 INDEPENDENCE RD KELLY KUHAR CLEVELAND OH 44115 |
| ZAFIROPOULOS, ANDREW | ADDRESS ON FILE |
| ZAGELBAUM, WILLIAM | ADDRESS ON FILE |
| ZAGELBAUM, WILLIAM J | ADDRESS ON FILE |
| ZAGROS EXPRESS LLC | 2713 NOLENSVILLE PIKE NASHVILLE TN 37211 |
| ZAHL-PETROLEUM MAINTENANCE CO. | 3101 SPRING ST NE MINNEAPOLIS MN 55413 |
| ZAHM, SCOTT | ADDRESS ON FILE |
| ZAHM, TERRANCE A | ADDRESS ON FILE |
| ZAHNER, JOSEPH | ADDRESS ON FILE |
| ZAHNER, JOSEPH | ADDRESS ON FILE |
| ZAHRA SHAREEF | ADDRESS ON FILE |
| ZAHURUDIN, MATTHEW | ADDRESS ON FILE |
| ZAHYLIS FERRO | ADDRESS ON FILE |
| ZAJAC, JOHN | ADDRESS ON FILE |
| ZAJDEL, PHILLIP | ADDRESS ON FILE |
| ZAKARIAN, CURT | ADDRESS ON FILE |
| ZAKIYYAH A MCCLOUD | ADDRESS ON FILE |
| ZALDIVAR, JEFFREY | ADDRESS ON FILE |
| ZALDIVAR, WILLIAM | ADDRESS ON FILE |
| ZALEWSKI, JAMES | ADDRESS ON FILE |
| ZALEWSKI, JAMES | ADDRESS ON FILE |
| ZAM TRANS INC | 4811 CHIPPENDALE DR - SUITE 802 SACRAMENTO CA 95841 |
| ZAMAGO, MANUEL | ADDRESS ON FILE |
| ZAMBITO, PATRICK | ADDRESS ON FILE |
| ZAMBRANA, JUAN | ADDRESS ON FILE |
| ZAMBRANA, JUAN M | ADDRESS ON FILE |
| ZAMBRANO, ANTHONY | ADDRESS ON FILE |
| ZAMMATARO, RICHARD | ADDRESS ON FILE |
| ZAMORA JR, JESUS | ADDRESS ON FILE |
| ZAMORA RODRIGUEZ, CESAR | ADDRESS ON FILE |
| ZAMORA, ANDREW | ADDRESS ON FILE |
| ZAMORA, ANTHONY | ADDRESS ON FILE |
| ZAMORA, DANIELLE | ADDRESS ON FILE |
| ZAMORA, ENRIQUE | ADDRESS ON FILE |
| ZAMORA, JOHN | ADDRESS ON FILE |
| ZAMORA, JOSEPH | ADDRESS ON FILE |
| ZAMORA, JUAN | ADDRESS ON FILE |
| ZAMORA, MARK | ADDRESS ON FILE |
| ZAMORA, MARK | ADDRESS ON FILE |
| ZAMORA, MICHELLE | ADDRESS ON FILE |
| ZAMORA, MOSES | ADDRESS ON FILE |
| ZAMORA, PEDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZAMORA, ROSA | ADDRESS ON FILE |
| ZAMORA, SAUL | ADDRESS ON FILE |
| ZAMORA, VINCENZA | ADDRESS ON FILE |
| ZAMUDIO, THOMAS | ADDRESS ON FILE |
| ZANER, JACK | ADDRESS ON FILE |
| ZAPATA, JORGE | ADDRESS ON FILE |
| ZAPATA, RAUL | ADDRESS ON FILE |
| ZAPPITELLA, FRANKLIN | ADDRESS ON FILE |
| ZARAGOZA, BLANCA | ADDRESS ON FILE |
| ZARAGOZA, GUSTAVO | ADDRESS ON FILE |
| ZARAGOZA, GUSTAVO | ADDRESS ON FILE |
| ZARAGOZA, JOSE | ADDRESS ON FILE |
| ZARAGOZA, PHILLIP | ADDRESS ON FILE |
| ZARAGOZA, RICHARD | ADDRESS ON FILE |
| ZARAGOZA, RICHARD L | ADDRESS ON FILE |
| ZARATE, GARY | ADDRESS ON FILE |
| ZARATE, OMAR | ADDRESS ON FILE |
| ZARCZYNSKI, FELIKS | ADDRESS ON FILE |
| ZAREMBA EQUIPMENT | 1734 DICKERSON RD. GAYLORD MI 49735 |
| ZARICK, JAMES | ADDRESS ON FILE |
| ZARLENGA, CHRISTOPHER | ADDRESS ON FILE |
| ZARLINGO, MARK | ADDRESS ON FILE |
| ZASADA, WAYNE | ADDRESS ON FILE |
| ZASTEZHKO, OLENA | ADDRESS ON FILE |
| ZAV EXPRESS INC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| ZAVALA, ANGELO | ADDRESS ON FILE |
| ZAVALA, CLAUDIA | ADDRESS ON FILE |
| ZAVALA, GONZALO | ADDRESS ON FILE |
| ZAVALA, JOSE | ADDRESS ON FILE |
| ZAVALA, MATIAS | ADDRESS ON FILE |
| ZAVALA, MATTHEW | ADDRESS ON FILE |
| ZAVALA, TRACI | ADDRESS ON FILE |
| ZAVALAS TRUCKING | 25454 MOORLAND RD MORENO VALLEY CA 92551 |
| ZAWACKI, DALE | ADDRESS ON FILE |
| ZAWATSKI, JANICE | ADDRESS ON FILE |
| ZAWATSKI, JANICE | ADDRESS ON FILE |
| ZAZENSKOWSKI, STEVEN | ADDRESS ON FILE |
| ZBYLUT, ULA | ADDRESS ON FILE |
| ZBYLUT, ULA | ADDRESS ON FILE |
| ZCLLZ TRANSPORTATION | OR BOBTAIL PO BOX 7410633 CHICAGO IL 60674 |
| ZEARFOSS, RICHARD | ADDRESS ON FILE |
| ZEBROWSKI, DONALD | ADDRESS ON FILE |
| ZEBROWSKI, STEVEN | ADDRESS ON FILE |
| ZEBROWSKI, STEVEN | ADDRESS ON FILE |
| ZED EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ZED PLUS TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZEDEK, RICHARD | ADDRESS ON FILE |
| ZEE MEDICAL SERVICE | PO BOX 261835 SAN JUAN PR 00926 |
| ZEFZOUFI, AHMED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZEHNDER AMERICA | 310 MAIN AVENUE WAY SE CINDY SPICER HICKORY NC 28602 |
| ZEHR, RANDY | ADDRESS ON FILE |
| ZEIDERS, JORDAN | ADDRESS ON FILE |
| ZEIGENBEIN, ROBERT | ADDRESS ON FILE |
| ZEIGLER, ANTOINE | ADDRESS ON FILE |
| ZEIGLER, KENNETH | ADDRESS ON FILE |
| ZEIGLER, TANYA | ADDRESS ON FILE |
| ZEIGLER, TANYA T | ADDRESS ON FILE |
| ZEJER, CHRISTOPHER | ADDRESS ON FILE |
| ZELADA, JIMMY | ADDRESS ON FILE |
| ZELASKO, GEORGE | ADDRESS ON FILE |
| ZELASKO, JOSEPH | ADDRESS ON FILE |
| ZELL, RAYMOND | ADDRESS ON FILE |
| ZELLER, DAVID | ADDRESS ON FILE |
| ZELLER, NICHOLAS | ADDRESS ON FILE |
| ZELLMANN, DAVID | ADDRESS ON FILE |
| ZELLMER, DONALD | ADDRESS ON FILE |
| ZELLNER, MARK | ADDRESS ON FILE |
| ZELOVIC, RICHARD | ADDRESS ON FILE |
| ZEMKE, RODNEY | ADDRESS ON FILE |
| ZEMPEL, DAVID | ADDRESS ON FILE |
| ZENDE, STEPHEN | ADDRESS ON FILE |
| ZENDEJAS, HOMERO | ADDRESS ON FILE |
| ZENOBIA COMPANY, LLC. | ATTN: GENERAL COUNSEL 92 NEW MAIN ST YONKERS NY 10701 |
| ZENOBIA COMPANY, LLC. | ATTN: GENERAL COUNSEL 92 NEW MAIN ST YONKERS NY 10701 |
| ZENTZ, JAMES | ADDRESS ON FILE |
| ZEPEDA, ABRAHAM | ADDRESS ON FILE |
| ZEPEDA, JOSE | ADDRESS ON FILE |
| ZEPEDA, JOSUE | ADDRESS ON FILE |
| ZEPEDA, JUAN | ADDRESS ON FILE |
| ZEPEDA, JUAN | ADDRESS ON FILE |
| ZEPHIER, YULIANA | ADDRESS ON FILE |
| ZEPHYR EXPEDITING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ZEPHYR VENTILATION LLC | 2277 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| ZEPPELIN LOGISTICS LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| ZERMENO, GERMAN | ADDRESS ON FILE |
| ZERO PRESSURE FREIGHT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZEROMAX MOTORS INC. | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161 |
| ZEROOUTAGES | 7700 IRVINE CENTER DR STE 800 IRVINE CA 92618 |
| ZEROUAL, MOUNIR | ADDRESS ON FILE |
| ZETINOS TRANSPORT | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 - PO BOX 31792 TAMPA FL 03361-3792 |
| ZETO, ANDREW | ADDRESS ON FILE |
| ZHANG, KUN LUN | ADDRESS ON FILE |
| ZHW TRUCKING INC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| ZICKAFOOSE, JEFFREY | ADDRESS ON FILE |
| ZIEGLER TIRE & SUPPLY CO. | PO BOX 678 MASSILLON OH 44648 |
| ZIEGLER, BRENT | ADDRESS ON FILE |
| ZIELIE, MEREDITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZIELINSKI, KENNETH | ADDRESS ON FILE |
| ZIELKIEWICZ, KENNETH | ADDRESS ON FILE |
| ZIEMAN, MATTHEW | ADDRESS ON FILE |
| ZIEMKIEWICZ, IRENEUSZ | ADDRESS ON FILE |
| ZIEZIULA, JOYCE | ADDRESS ON FILE |
| ZILLIGEN, ROBERT | ADDRESS ON FILE |
| ZIMBRE, SANKET | ADDRESS ON FILE |
| ZIMMERMAN, KURT | ADDRESS ON FILE |
| ZIMMERMAN, RANDALL | ADDRESS ON FILE |
| ZIMMERMAN, SHANNON | ADDRESS ON FILE |
| ZINKO, MICHAEL | ADDRESS ON FILE |
| ZINN, KEVIN | ADDRESS ON FILE |
| ZIOBROWSKI, BRIAN | ADDRESS ON FILE |
| ZION TRANSFER | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZION TRANSPORT | 20401 NE 116TH CIRCLE BRUSH PRAIRIE WA 98606 |
| ZION TRANSPORT LLC | 8710 SHERWOOD TERRACE 8710 SHERWOOD TERRACE SAN DIEGO CA 92154 |
| ZIP TRUCK SERVICES | 6940 NW 12TH ST ABRAHAM MARTINEZ MIAMI FL 33126 |
| ZIPLY FIBER | PO BOX 740416 CINCINNATI OH 45274 |
| ZIPPE, LUCAS | ADDRESS ON FILE |
| ZIRKLE, WILLIAM | ADDRESS ON FILE |
| ZIRPOLI, JOHN | ADDRESS ON FILE |
| ZIRPOLI, ROBERT | ADDRESS ON FILE |
| ZITZMAN, RICHARD | ADDRESS ON FILE |
| ZITZMAN, RICHARD | ADDRESS ON FILE |
| ZIWI PEAK | 10985 CODY ST #110 OVERLAND PARK KS 66210 |
| ZIX CORPORATION | 2355 SALZEDO STREET SUITE205 CORAL GABLES FL 33134 |
| ZOE DJOUROVA | ADDRESS ON FILE |
| ZOERHOFF, JANICE | ADDRESS ON FILE |
| ZOLECKI, SCOTT | ADDRESS ON FILE |
| ZOLLINGER COMMERCIAL WAREHOUSING | 695 W 1700 SOUTH BLDG 7 LOGAN UT 84321 |
| ZOLLINGER COMMERCIAL WAREHOUSING | 695 W 1700 SOUTH BLDG 7 LOGAN UT 84321 |
| ZOLNER, RANDALL | ADDRESS ON FILE |
| ZOOM EXPRESS LOGISTICS LTD | 11712 - 49 AVENUE NW EDMONTON T6H 3H4 CANADA |
| ZOOM TRANSPORT, INC | PO BOX 32188 CHARLESTON SC 29417 |
| ZORES INC | 1300 N MICKLEY RD INDIANAPOLIS IN 46224 |
| ZORES INC | 1300 N MICKLEY RD INDIANAPOLIS IN 46224 |
| ZORRILLA, OLIVER | ADDRESS ON FILE |
| ZORTMAN, CHAD | ADDRESS ON FILE |
| ZOUIN TRANSPORT LLC | 803 HARLAND CT SHELBYVILLE KY 40065 |
| ZOWASKI, SCOTT | ADDRESS ON FILE |
| ZUBER, CRAIG | ADDRESS ON FILE |
| ZUCCARELLI, CHARLES | ADDRESS ON FILE |
| ZUCCARELLI, CHARLES J | ADDRESS ON FILE |
| ZUCKETT, JOHN | ADDRESS ON FILE |
| ZUCKETT, JOHN | ADDRESS ON FILE |
| ZUCKETT, TIMOTHY | ADDRESS ON FILE |
| ZUEHLSDORF, ALLAN | ADDRESS ON FILE |
| ZULA LLC | OR COMFREIGHT HAULPAY PO BOX 200400 DALLAS TX 75320-0400 |
| ZULA TRUCKING LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| ZUMAR INDUSTRIES INC | 12015 STEELE ST S TACOMA WA 98444 |
| ZUNIGA, EVAN | ADDRESS ON FILE |
| ZUNIGA, JONATHAN | ADDRESS ON FILE |
| ZUNIGA, JONATHAN | ADDRESS ON FILE |
| ZUNIGA, JOSUE | ADDRESS ON FILE |
| ZUNIGA, MARIA | ADDRESS ON FILE |
| ZUNIGA, YVONNE | ADDRESS ON FILE |
| ZUPA GLOBAL INC | OR JD FACTORS LLC PO BOX 687 WHEATON IL 60187 |
| ZUPANCIC, DENNIS | ADDRESS ON FILE |
| ZURALES, CHRISTINE | ADDRESS ON FILE |
| ZURALES, CHRISTINE | ADDRESS ON FILE |
| ZUREK, ALVIN | ADDRESS ON FILE |
| ZURN INDUSTRIES | 511 FRESHWATER THERESA WHITE LOGISTICS / TRANSPORTATION MILWAUKEE WI 53204 |
| ZURN INDUSTRIES INC | 1350 TROUPE RD BLDG 1 THERESA WHITE HARBORCREEK PA 16421 |
| ZURN WILKINS - 161 | 1747 COMMERCE WAY THERESA WHITE PASO ROBLES CA 93446 |
| ZUVIC, THOMAS | ADDRESS ON FILE |
| ZVECEVAC, ZELJKO | ADDRESS ON FILE |
| ZWIER, ROBERT | ADDRESS ON FILE |
| ZYCHOWSKI, JERRY | ADDRESS ON FILE |
| ZYGMUND, MICHAEL | ADDRESS ON FILE |
| ZYMANTAS, CHRISTOPHER | ADDRESS ON FILE |

**Total Creditor count  46388**

| Claim Name | Address Information |
|---|---|
| 1105481 ONTARIO INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| DUMMY IDR SUPPLIER | 10990 ROE AVE OVERLAND PARK KS 66211 |
| DUMMY IDR SUPPLIER | 10990 ROE AVE OVERLAND PARK KS 66211 |
| EXPRESS LANE SERVICE, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NEW PENN MOTOR EXPRESS LLC | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| NEW PENN MOTOR EXPRESS LLC | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| NEW PENN MOTOR EXPRESS LLC | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| NEW PENN MOTOR EXPRESS LLC | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| NEW PENN MOTOR EXPRESS, INC | 10990 ROE AVE OVERLAND PARK KS 66211 |
| NEW PENN MOTOR EXPRESS, INC | 10990 ROE AVE OVERLAND PARK KS 66211 |
| NEW PENN MOTOR EXPRESS, INC | 10990 ROE AVE OVERLAND PARK KS 66211 |
| OPK INSURANCE CO. LTD. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| ROADWAY EXPRESS INTERNATIONAL, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| ROADWAY EXPRESS INTERNATIONAL, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| ROADWAY EXPRESS INTERNATIONAL, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| ROADWAY LLC | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| ROADWAY LLC | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| STATE OF TEXAS | 10990 ROE AVE OVERLAND PARK KS 66211 |
| USF BESTWAY INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| USF DUGAN INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| USF HOLLAND LLC | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| USF HOLLAND LLC | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| USF HOLLAND LLC | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| USF HOLLAND LLC | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| USF REDDAWAY INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| USF REDDAWAY INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| USF REDDAWAY INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| USF REDSTAR LLC | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC ASSOCIATION SOLUTIONS, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC ENTERPRISE SERVICES, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC ENTERPRISE SERVICES, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC ENTERPRISE SERVICES, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC ENTERPRISE SERVICES, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC ENTERPRISE SERVICES, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC ENTERPRISE SERVICES, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC FREIGHT CANADA COMPANY | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |

| Claim Name | Address Information |
|---|---|
| YRC FREIGHT CANADA COMPANY | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC FREIGHT CANADA COMPANY | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC FREIGHT CANADA COMPANY | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC INTERNATIONAL INVESTMENTS, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC LOGISTICS INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC LOGISTICS INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC LOGISTICS SERVICES, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC LOGISTICS SERVICES, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC REGIONAL TRANSPORTATION, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC REGIONAL TRANSPORTATION, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |
| YRC REGIONAL TRANSPORTATION, INC. | 11500 OUTLOOK STREET SUITE 400 OVERLAND PARK KS 66211 |

**Total Creditor count  65**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| KEVIN MAILAND | ADDRESS ON FILE |
| 001 DC OKLAHOMA CITY | ATTN: ALYCE PETTY 1300 SE 82ND ST OKLAHOMA CITY OK 73149 |
| 001 HIPCO LOS ANGELES | 10440 ONTIVEROS PL STE 2 SANTA FE SPRINGS CA 90670 |
| 007 TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 015 EXPEDITED INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| 015 LOGISTICS INC | OR RDS FUNDING LLC 500 W PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| 018 | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 0206 LOGISTICS | OR TAFS INC PO BOX 872632 KANSAS CITY MO 64187 |
| 1 800 RADIATOR | PO BOX 2479 SPRINGFIELD MO 65801 |
| 1 800 RADIATOR OF CENTRAL MISSISSIPPI | 5000 HWY 80 E BLDG 5A PEARL MS 39208 |
| 1 BOSSES TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| 1 MILE A MINUTE LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 1 NATION UNDERGOD TRANSPORTATION | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| 1 SOURCE FREIGHT AND LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 1 STOP ELECTRONICS CENTER, INC | 1870 BATH AVE BROOKLYN NY 11214 |
| 1 TRUCK DOCTOR | HC1 BOX 347 NIPTON CA 92364 |
| 1 TRUCK DOCTOR | PO BOX 185 SAN MARTIN CA 95046 |
| 1 UNIT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 1 UNIVERSAL TRUCKING, LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| 1 WAY LANE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 1-800 RADIATOR | D/B/A: 1 800 RADIATOR PO BOX 2479 SPRINGFIELD MO 65801 |
| 1-800-RADIATOR & A/C | PO BOX 709 SPRINGFIELD MO 65801 |
| 1-800-RADIATOR & A/C | 5549 PEARL STREET DENVER CO 80216 |
| 1-R EXPRESS INC | 16753 W ONEIDA DR LOCKPRT IL 60441 |
| 1-WAY TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 10 13 TRUCKING | 435 ADELINE WAY WOODLAND WA 98674-8352 |
| 10 ROADS EXPRESS | 2200 ABBOTT DR CARTER LAKE IA 51510 |
| 10 SPEED TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| 10 WEST EXPRESS INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| 10-21 SUNRISE DELIVERY INC. | 5284 THUNDER RD CARLSBAD SPRINGS ON K0A 1K0 CANADA |
| 10-4 ALLIANCE, LLC. | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| 10-52 CLEAR TRANSPORTING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| 100 CORPORATION LLC | 11903 AUBURN RD STE B LAREDO TX 78045 |
| 10000 LAKES TRANSPORTATIONS LLC | OR ALADDIN FINANCIAL, PO BOX 1394 SIOUX FALLS SD 57101 |
| 10001581 MANITOBA LTD | 279 ABERDEEN AVE WINNIPEG MB R2W 1V2 CANADA |
| 10039224 MANITOBA LTD | 170 WYATT ROAD WINNIPEG MB R2X 2X6 CANADA |
| 101 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 10510866 CANADA INC | 15 INNSBRUK WAY WINNIPEG MB R2P 2T7 CANADA |
| 1099 PRO LLC | DEPARTMENT 1900, PO BOX 4106 WOBURN MA 01888 |
| 10M TRANSPORT INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| 10XYOURBIZNOW LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 11 TRANSPORT USA LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| 1100 OAKLAND, LLC | 96 TEAM USA PORT JERVIS NY 12771 |
| 1107 XPRESS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| 1120 LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 11634941 CANADA INC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| 119 PROFESSIONAL UNIT OWNERS | 1265 WAYNE AVE. INDIANA PA 15701 |

| Claim Name | Address Information |
|---|---|
| 123 FREIGHT CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| 12610272 CANADA INC | 1803 32 AVENUE NORTHWEST EDMONTON AB T6T 0H3 CANADA |
| 12TH DISTRICT COURT | 312 S JACKSON ST JACKSON MI 49201 |
| 12WHEELS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| 1313 GRAND STREET REALTY, LLC | ATTN: ANNA SMAGACZ 203 MESEROLE AVENUE BROOKLYN NY 11222 |
| 1313 TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| 1337632 BC LTD | 16 16589 25 AVE SURREY BC V3Z 9W9 CANADA |
| 1578670 ONTARIO LIMITED | 3700 HIGHWAY 7 WOODBRIDGE ON L4L 0G8 CANADA |
| 1776 SHIPPING AND LOGISTICS, LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| 1791063 ONTARIO INC OA ECG UTILITIES | 6-470 KING ST W, STE 193 OSHAWA ON L1J 2K9 CANADA |
| 18 SMOKED WHEELS TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 18 WHEEL TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| 18 WHEELER TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 18 WHEELER TRUCKING, INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 18 WHEELS TRANS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 1800 RADIATOR SHOP | 1048 STANTON RD. STE. D DAPHNE AL 36526 |
| 1804 VENTURES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| 18TH COMPANY INC | 11662 ARNOLD PALMER DR BLAINE MN 55449 |
| 1917 LOGISTICS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| 1962 TRUCK TRANSPORT INCORPORATED | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 1962272 ALBERTA CORP | C/O RODNEY REMPLE, 186 PRAIRIE SPRINGS AIRDRIE AB T4B 0G1 CANADA |
| 1985 CARRIER LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| 1990244 ALBERTA LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA AB L4Z 1X8 CANADA |
| 1A1 TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 1HEALTH.IO INC. | 388 MARKET STREET SUITE 1300 SAN FRANCISCO CA 94111 |
| 1ITX,LLC | OR PETERSON FUNDING CO, PO BOX 433 VALLEY PARK MO 63088 |
| 1MC LOGISTICS, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 1MTX LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| 1SL TRANSPORT LINES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 1SOURCE SOLUTION LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 1ST CHOICE DRUG TESTING & | OCCUP HEALTH SVCS INC 6400 SCOTT HAMILTON DRIVE LITTLE ROCK AR 72209 |
| 1ST CHOICE EXPRESS INC | 43 E PINE RD ROSELLE IL 60172 |
| 1ST CLASS EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 1ST CLASS LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| 1ST CLASS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 1ST DISTRICT COURT | 12277 S TELEGRAPH RD ERIE MI 48133 |
| 1ST GEN TRUCKING, LLC | 1031 COUNTY ROAD 26 GIBSONBURG OH 43431 |
| 1ST KLASS SERVICES CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 1ST LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| 1ST PLACE LOGISTICS LLC | OR PROVIDENT COMMERCIAL FINANCE, LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| 1ST PRIORITY TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 1ST SOLUTION LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 1ST STATE EXPRESS LLC | 4308 TRADE CENTER BLVD. LAREDO TX 78045 |
| 1ST TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 1STCHOICE MOVERS & TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| 2 B SQUARE LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| 2 BEAGLES TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| 2 BEST LOADS INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 2 BROTHERS FENCING LLC | 4698 AQUADUCT DR GREENWOOD IN 46142 |
| 2 COUSINS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| 2 CROWS TRUCKING LLC | P O BOX 13 BRADY TX 76825 |
| 2 DOTS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 2 FAST 2 SERIOUS TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| 2 FIVE TRANSPORT LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| 2 G EXPRESS LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| 2 GIRLS AND OUR TRUCKS LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| 2 GUYS ENTERPRISES LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| 2 KINGS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 2 KINGZ ELITE TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| 2 LEO TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| 2 SONS TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 2 THE TOP TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 2 TIMES INC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| 2 URBAN TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 2 WAY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 2 WAY TRUCKING EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 2-GETHER LOGISTIC LLC | OR THIRD COAST COMMERCIAL CAPITAL INC PO BOX 14910 DEPT 2111 HUMBLE TX 77347-4910 |
| 20 DASH 13 UNLIMITED LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 2003 ANGEL EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| 2010 PRODUCTS | 3049 INDUSTRIAL WAY NE SALEM OR 97301 |
| 2020 CARRIERS | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| 2078081 ALBERTA LTD | 9219 35 AVE NW EDMONTON AB T7E 5Y1 CANADA |
| 21 EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 21 LOGISTICS INC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| 210 TRANSPORT | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| 2121 LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| 2138817 ONTARIO INC | 934 LAKEWOOD CREST, 934 LAKEWOOD CREST BELLE RIVER ON N0R1A0 CANADA |
| 2167900 ALBERTA LTD | DBA RTI EXPRESS, 32 RED EMBERS RD NE CALGARY AB T3N 1K7 CANADA |
| 2169425 ONTARIO INC | BOX 23 SOUTH RIVER ON P0A 1X0 CANADA |
| 21ST CENTURY LIGHTING LLC | ATTN: RENEE 1352 S BERETANIA ST HONOLULU HI 96814 |
| 21ST CENTURY SCIENTIFIC | 4931 N MANUFACTURING WAY COEUR D ALENE ID 83815 |
| 21ST CENTURY TRUCKING LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| 22 TRANSPORT L L C | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 220 BUSINESS VENTURES LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| 225 LIFE LLC | 13901 MIDWAY RD STE 102-368 DALLAS TX 75244 |
| 225 LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 228 LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| 2285968 ONTARIO INC | 12 ACADIAN HEIGHTS BRAMPTON ON L6Y4H4 CANADA |
| 237 UNITED LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| 2373359 ONTARIO INC | OR BVD CAPITAL CORPORATION, 8177 TORBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| 24 EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| 24 HOUR, LTD. | 8911 DIRECTORS ROW DALLAS TX 75247 |
| 24 HR ROAD SERVICE | PO BOX 2421 CERES CA 95307 |
| 24- 7 ON TIME CARGO COMPANY LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| 24/7 MARTINEZ EXPRESS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
|---|---|
| 2449248 ONTARIO INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| 247 GO GETTAZ LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 24ON7 TRANSPORT SOLUTIONS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| 24SL | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| 24X7 RIDERS TRANSPORT INC | 231 OAK POINT HIGHWAY WINNIPEG MB R2R 1T7 CANADA |
| 250 LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| 2538-9818 QUEBEC INC. | 525 CHEMIN DU BRAS ST-NICOLAS MONTMAGNY QC G5V 3R9 CANADA |
| 254 CARRIERS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| 254 LOGISTICS LLC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| 2568454 ONTARIO INC | 170 DAIMLER DRIVE KITCHENER ON N2A 4C7 CANADA |
| 2580331 ONTARIO INC | 54 ALENTEJO STREET TORONTO ON M6N5G9 CANADA |
| 25TH DYNASTY ENTERPRISE LLC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| 26 FT PRO LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| 2621419 ONTARIO INC | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074-1791 |
| 270 WEST HOLDINGS | 116 WEST AVE PATCHOGUE NY 11772 |
| 272 NW ARKANSAS SCP DIST | 1078 FLORENCE AVE SPRINGDALE AR 72762 |
| 27EXPRESS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 2A GROUP LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 2A TRANSPORT INC | 8945 SW 227TH TER CUTLER BAY FL 33190 |
| 2A TRUCKING LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| 2AM GROUP INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| 2C HEAVY TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| 2DIAMOND SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| 2GO DISTRIBUTION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| 2H TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 2K CARRIER INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| 2K LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| 2M COMPANY | 1215 CORDOVA ST BILLINGS MT 59101 |
| 2M ELITE CORP | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| 2M TRANSPORT LLC | 2741 CROWN HILL SUITE B EAGLE PASS TX 78852 |
| 2ND CHANCE EXPRESS LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| 2ND SHOT LOGISTICS LLC | 2295 UNDERWOOD AVE ST CLOUD FL 34771 |
| 2SONS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| 2XB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 3 0 GB TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 3 ARROWS TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| 3 BROTHERS EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| 3 CHIEF TRUCKING LLC | OR CHUGH CAPITAL, LLC, PO BOX 4437 WARREN NJ 07059 |
| 3 CROWNS GLOBAL LLC | 5650 BLAZER PKWY 3050 DUBLIN OH 43017 |
| 3 FILLYS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| 3 GT COMPANY | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| 3 HORN NEWBORN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| 3 LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 3 OFEM, LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| 3 RS PORTABLE WELDING INC | 6285 HEYER ST ROMULUS MI 48174 |
| 3 RS PORTABLE WELDING INC | 11855 N ADRIAN HWY CLINTON MI 49236 |
| 3 SAVI LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| 3 STAR TRANSPORT INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| 3 STOP TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| 3 WOMEN WAY LLC | SMARTTRUCKER LLC, PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| 3000 TRUCKING COMPANY LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| 305 SOLUTION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 305TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 31 DIESEL TRUCK & WRECKER SERVICE | PO BOX 1253 SEYMOUR IN 47274 |
| 31 INC | ATTN: KENDRA SHAW 100 ENTERPRISE DR NEWCOMERSTOWN OH 43832 |
| 317 TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| 326 CORDELE LLC | 8726 S SEPULVEDA BLVD STE D284 LOS ANGELES CA 90045 |
| 34TH STREET LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| 3525 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 360 CARRIER LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| 360 LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 360 TRANSPORTATION GROUP INC | OR ALTHON FACTORING SERVICES, LLC PO BOX 1719 MCALLEN TX 78505 |
| 365 GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| 365 HOTSHOT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 365 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 365 TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 369 ROLLING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 381 EXPEDITE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 381 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 381 LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| 39TH DISTRICT COURT FRASER | 29733 GRATIOT ROSEVILLE MI 48066 |
| 3A DELIVERY SOLUTIONS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| 3A LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| 3CORD TRANSPORTATION SOLUTIONS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| 3D CARGO INC | 2250 MOEN AVE ROCKDALE IL 60436 |
| 3D EQUIPMENT | 280 WATERVILLE RD NORRIDGEWOCK ME 04957 |
| 3D EXPRESS TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| 3D LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| 3D TRADESHOW SERVICES | EXECUTIVE DIRECTOR 522 BARBRI LN DAVIE FL 03332 |
| 3D TRANSPORT LLC | 1699 GREENTREE AVE NORTH PORT FL 34286 |
| 3D TRANSPORT LTD | 19370 32ND AVENUE SURREY BC V3Z 1A6 CANADA |
| 3D TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| 3DM EXPRESS INC. | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| 3DS TRUCKING COMPANY LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 3G CARRIERS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| 3G LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| 3GABE EXPRESS TRANSPORTATION LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| 3GMS TRUCKING INC. | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 3GTMS LLC | 8760 ORION PL, STE 300 COLUMBUS OH 43240 |
| 3GTMS, INC. | 4 ARMSTRONG DRIVE SHELTON CT 06484 |
| 3GTMS, INC. | PO BOX 8010 CAROL STREAM IL 60197 |
| 3GTMS, INC. | PO BOX 7410118 CHICAGO IL 60674 |
| 3I INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| 3JB LOGISTICS LLC | 27672 COMMANDER CT ROMOLAND CA 92585-3702 |
| 3LN EXPRESS LLC | 500 SARAJANE LN LAS VEGAS NV 89107-1597 |

| Claim Name | Address Information |
| --- | --- |
| 3M EXPRESS LLC | D/B/A: SARAC TRANSPORT LLC P.O. BOX 515084 ST. LOUIS MO 63151 |
| 3M TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 3M TRUCKING | OR S. S BROWNFUNDING, P.O. BOX 1267 MANSFIELD TX 76063 |
| 3MJ EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| 3MS LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 3MS LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| 3N TRANS LLC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| 3POWER | 4270 SAN VISCAYA CIRCLE CORONA CA 92882 |
| 3RD EYE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 3RD EYE TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| 3RD GENERATION CARRIERS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| 3SIX5 TRANSPORTATION | OR BLACKJACK EXPRESS, INC., PO BOX 5699 CAROL STREAM IL 60197-5699 |
| 3SIX5 TRANSPORTATION | OR EDEN TRANSPORT CAPITAL, LLC PO BOX 5699 CAROL STREAM IL 60197-5699 |
| 3T LLC | PO BOX 47656 WICHITA KS 67201 |
| 3T&AJ TRANSPORT LLC | 8914 PALMETTO PARK CONVERSE TX 78109 |
| 3T-FREIGHT EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 3WH LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 3YYY TRUCKING COMPANY INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 3Z TRANSPORT AND SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 4 ACES LOGISTICS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| 4 ACES LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| 4 BROTHERS TRUCKING IV LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| 4 COMMA INVESTMENT GROUP LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| 4 G TRANSPORT | 8873 5TH AVE HESPERIA CA 92345 |
| 4 GS EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 4 POINT TRANSPORTERS | 9807 RANCH RD 620 N AUSTIN TX 78726 |
| 4 POINTS TRANSPORTATION LLC | OR T-PINE FINANCIAL SERVICES 6050 DIXIE RD MISSISSAUGA ON L5T1A6 CANADA |
| 4 WAY RUNNER LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| 4 WAY TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| 4-JEYLAM EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 4-WAY TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| 40 ACRES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| 410 TRUCKING | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| 420 ODOR ELIMINATOR LLC | ATTN: KEN MANSOUR 292 LAKE DAISY LOOP WINTER HAVEN FL 33884 |
| 4200 MKE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| 4301 W SELTICE WAY LLC | PO BOX 889 EUGENE OR 97440 |
| 4410840 MANITOBA LTD | 204 24 ARDEN AVENUE WINNIPEG MB R2M 2J9 CANADA |
| 442 LOGISTICS LLC | 211 PLEASANT ST PALMETTO GA 30268 |
| 442 LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| 445 HOLLYWOOD AVENUE, LLC | ATTN: JUSTINE DESANTIS 480 DUNCAN AVENUE JERSEY CITY NJ 07306 |
| 45 WRECKER SERVICE LLC | 2113 HIGHWAY 145 N SALTILLO MS 38866 |
| 46 LOGISTICS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| 462 EXPRESS LLC | 3725 N 128TH AVE AVONDALE AZ 85392 |
| 478 ELITE TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| 48 BARRIERS | 3859 S COX RD SPRINGFIELD MO 65807 |
| 48 XPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| 48 XPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| 495 TRUCK CENTER | 400 S ST, P.O. BOX 25 MARLBOROUGH MA 01752 |
| 4AM LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| 4APURPOSE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 4BS TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| 4D PRODUCTION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 4D TRANSPORTATION, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| 4DS MOBILE SERVICE LLC | PO BOX 435 WHEAT RIDGE CO 80034 |
| 4FRONT | ATTN: ANN MARIE ANDERS W183 S8253 RACINE AVE MUSKEGO WI 53150 |
| 4G EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| 4G PLUMBING & HEATING | P.O. BOX 17140 MISSOULA MT 59808 |
| 4J LOGISTICS GROUP LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 4JRS CARGO SOLUTIONS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 4JRS CARGO SOLUTIONS LLC | 29 CROSSINGS CIR APT A BOYNTON BEACH FL 33435-2186 |
| 4K & V EXPRESS INC | 10221 RUSSELL AVE GARDEN GROVE CA 92843 |
| 4K TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| 4L DISTRIBUTORS | P.O. BOX 451425 LAREDO TX 78045 |
| 4LEAF TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| 4M TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 4MDT TRANSPORTATION INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| 4MIC TRUCKING INC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| 4MK TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 4P TRANSPORTATION AND CARRIER LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| 4PR INVESTMENTS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| 4R TRANSPORTATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| 4REFUEL CANADA LP | M9040C CASE POSTALE 11454 DEPT 16 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 5K8 CANADA |
| 4SA TRUCCIN LLC | OR CARRIERHQ FUNDING LLC 155 E MARKET ST STE 220 INDIANAPOLIS IN 46204 |
| 4SHO MOBILE DRUG TESTING PROF CORP | 833 CASCADE AVE SW ATLANTA GA 30311 |
| 4TH QTR LOGISTIC LLC | 560 MULBERRY BANKS DR CLAYTON NC 27527 |
| 4TH QUARTER LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 4TRANS INC | OR GREAT PLAINS TRANSPORATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| 4US CORP | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| 4X4 TRANSPORT INC | 19 MOMM CT, 0 IRVINGTON NJ 07111 |
| 5 LIONS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 5 LOGISTICS LLC | 6750 E 46TH AVENUE DR STE 400 DENVER CO 80216 |
| 5 LOGISTICS LTD | 6750 E 46TH AVE DR 400 DENVER CO 80216 |
| 5 STAR ENERGY SERVICE | W228S7055 ENTERPRISE DR VERNON 53103 |
| 5 STAR EXPRESS LLC (MC1092924) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| 5 STAR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 5 STAR QUALITY TRANSPORTATION LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| 5 STAR TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 5 STAR TRUCKING OF PA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 5 STARS CALIFORNIA LOGISTICS | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| 5 STARS LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| 5 STRING SOLUTIONS LLC | PO BOX 1415 HIGHLAND PARK IL 60035 |
| 5 STRING SOLUTIONS LLC | 6661 SPRINGSIDE AVE DOWNERS GROVE IL 60516 |
| 5 STRING SOLUTIONS LLC | 19448 W 102ND STREET LENEXA KS 66215 |
| 5 UNITS TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 5-STAR TRANSPORT LLC | 12823 STONERIDGE DR BLACK JACK MO 63033 |
| 50 STAR TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| 50 STARS EXPRESS LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 32160 DEPT 128 LOUISVILLE KY 40232 |

| Claim Name | Address Information |
|---|---|
| 50 STARS EXPRESS LLC | OR TRANSPORTATION FINANCE CORP 14007 S BELL RD 169 HOMER GLEN IL 60491 |
| 500 TRUCKS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| 5018439 MANITOBA LTD | 130 VADEBONCOEUR DRIVE WINNIPEG MB R2N 4P8 CANADA |
| 503 HOTSHOT TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| 51 TRUCKING INCORPORATED | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 511 TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| 52 TDO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 524 LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| 528 TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| 5289514 MANITOBA LTD | OR BARON FINANCE HEAD OFFICE 27 ROYTEC RD UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| 52ND DISTRICT COURT 1ST DIVISION | 48150 GRAND RIVER AVE NOVI MI 48374 |
| 5459801 MANITOBA LTD | 602 1106 ST. MARYS ROAD WINNIPEG MB R2M 3T5 CANADA |
| 5AAB TRANSPORT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| 5AB CARRIER LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 5BG TRANSPORTATION SERVICES INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| 5C TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| 5G TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| 5K KOMBS EXPRESS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| 5K MMR LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 5M SCS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| 5M TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS, DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| 5STARS TRANSP & LOGISTICS SVCS LLC | OR SUMMAR FINANCIAL LLC PO BOX 748841 ATLANTA GA 30374-8841 |
| 5TH CITY LOGISTICS INCORPORATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| 5TH DIMENSION LOGISTIX INC | 82 BETHANY RD 10 HAZLET NJ 07730 |
| 5TH WHEEL TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 6 - 9S TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 6 STAR LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| 60 HOURS TRANSPORTS | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| 60 MILES DEDICATED | 3155 SENECA STREET BUFFALO NY 14224 |
| 611 TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 624889 B. C. LTD. | OR ECAPITAL ORILLIA (CAN) 174 W ST S 2ND FL ORILLIA ON L3V 6L4 CANADA |
| 624889 B. C. LTD. | 1104 12 AVE COALDALE AB T1M 0G3 CANADA |
| 654 TRUCKING LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| 6560297 MANITOBA LTD | 134 VILLAGE COVE WINNIPEG MB R2J 4B7 CANADA |
| 662 LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| 6717251 MANITOBA LTD | BOX 17, GRP. 351 R.R. 3 WINNIPEG MB R3C 2E7 CANADA |
| 68 TRANSPORT LLC | 4301 TIPPERARY PI CHARLOTTE NC 28215 |
| 6873635 MANITOBA LTD | BOX 178 TYNDALL MB R0E 2B0 CANADA |
| 6885854 MANITOBA LTD | 71 COBOURG AVE WINNIPEG MB R2L 0H4 CANADA |
| 68TH STREET SITE WORK GROUP | C/O: STUART D. KAPLOW, P.A. 11426 YORK ROAD, FLOOR 1 COCKEYSVILLE MD 21030 |
| 68TH STREET SITE WORK GROUP | ATTN: GENERAL COUNSEL P.O. BOX 3408 CRESTED BUTTE CO 81224 |
| 6BT | 7313 SUMMER GROVE AVE LAS VEGAS NV 89117 |
| 6IX TRUCKLINE | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 6M TRANSPORT SERVICES INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 7 - TRANSPORTATION & LOGISTICS | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| 7 ELEVEN, INC. | ATTN: GENERAL COUNSEL 3200 HACKBERRY RD IRVING TX 75063 |
| 7 GOLD STAR LOGISTICS LLC | 17425 34TH PL S SEATAC WA 98188 |
| 7 MOTORS TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| 7 OCEAN EXPRESS INC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| 7 STAR TRUCKING LLC | OR FLAT RATE FUNDING GROUP, LLC PO BOX 150581 OGDEN UT 84415 |
| 7 STAR TRUCKING LLC (MURPHY TX) | 1214 IOWA RD MURPHY TX 75094-3698 |
| 701 TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 704GLOBALENTERPRISES L.L.C. | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| 707 HP TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| 71 LBS | EXECUTIVE DIRECTOR 7900 NOVA DRIVE SUITE 208 FORT LAUDERDALE FL 33324 |
| 71LBS. | 510 SHOTGUN ROAD; STE. 301 SUNRISE FL 33326 |
| 720 INVESTMENT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| 7333111 MANITOBA INC | OR ECAPITAL ORILLIA (CAN) 174 W ST S 2ND FL ORILLIA ON L3V6L4 CANADA |
| 74 TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 777 FREIGHT HAUL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 77SPACE INC | 10160 LANARK ST SUN VALLEY CA 91352 |
| 786 TRANSPORTATION,LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| 7D7 TRUCKING & LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| 7FIVE2 GLOBAL CONCEPT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 7FREIGHT TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| 7MST LOGISTICS CORP | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| 7T TRUCKING EXPRESS LLC | OR ENGAGED FINANCIAL, LLC, PO BOX 775553 CHICAGO IL 60677 |
| 7TH WAY LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| 8 VINI WINE INC | 1250 BUSINESS CENTER DR SAN LEANDRO CA 94577 |
| 8 WHITE TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 805 TRANSPORT INC | 301 LAMBERT ST UNIT B OXNARD CA 93036 |
| 81 FREIGHT SOLUTIONS CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| 8118 BUILDING LLC | 8118 189TH STREET MOKENA IL 60448 |
| 82 DIESEL LLC | 28400 W US 82 SHERMAN TX 75092 |
| 84 LUMBER | 569 HILLIARD ROME ROAD COLUMBUS OH 43228 |
| 86 TRANSPORTATION LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| 876 LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 876 TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| 88 FR8 INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 88 TRUCKING INC | 5917 OAK AVE UNIT 333 TEMPLE CITY CA 91780 |
| 88 TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 8AM TRANSPORTS | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| 9 IRON TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 9022317 CANADA INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| 904 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 9206-7586 QUEBEC INC | 6370 RUE RENOIR MONTREAL QC H1G 2P5 CANADA |
| 9303-8552 QUEBEC INC. | DURAMACH DIESEL C.P. 542 SUCC BROMPTONVILLE SHERBROOKE QC J1C 1A1 CANADA |
| 9334866 CANADA INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| 936 LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| 938 CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 94 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 9429328 CANADA INC | 3006 SINCLAIR STREET WINNIPEG MB R2V 4K8 CANADA |
| 95 TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 95 XPRESS LINE CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 9551930 CANADA INC. | ATTN: VAL MILITO 100-888 BELFAST ROAD OTTAWA ON K1G 0Z6 CANADA |

| Claim Name | Address Information |
|---|---|
| 988 CARRIER LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 99 EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 99 FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A & A CAR TRANSPORTATION LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| A & A EXPRESS | 20818 103RD PL SE KENT WA 98031 |
| A & A EXPRESS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| A & A LOGISTICS EXPRESS CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & A PUMP COMPANY | 5747 DIETRICH RD. SAN ANTONIO TX 78219 |
| A & A ROAD SERVICES OF SW FL CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & A SAFE LOCK & DOOR | D/B/A: DOOR RESOURCES 5025 COURTNEY DR FOREST PARK GA 30297 |
| A & A SAFE TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A & A SAFETY | 16000 MILES AVE CLEVELAND OH 44128 |
| A & A TRAILER REPAIR AND MORE | C/O ARTURO AGUILERA, 6163 BEARCAT DR. SPARKS NV 89436 |
| A & A TRANSPORT & STORAGE, INC. | 5404 STONE TRACE GAINESVILLE GA 30504 |
| A & A TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A & A TRUCKING CO | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| A & A TRUCKING CO | OR AMERICAN BANK, PO BOX 650755 DALLAS TX 75265-0755 |
| A & B DELIVERY SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & B DOOR SALES & SERVICE, INC. | 693 SOUTH MOUNTAIN BLVD. MOUNTAIN TOP PA 18707 |
| A & B LINE LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & B LOCKSMITH | 5858 PELHAM RD TAYLOR MI 48180 |
| A & B PALLET SUPPLIERS OF WESTERN AR LLC | PO BOX 655 MANSFIELD AR 72944 |
| A & B TOPS SERVICES INC | 210 GAINSBOROLUGH CIRCLE FOLSOM CA 95630 |
| A & B TOWING CO | D/B/A: A&B TOWING & RECOVERY PO BOX 2080 OREGON CITY OR 97045 |
| A & B TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & B TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A & B TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| A & C FIRE EQUIPMENT CO | 4822 NEPTUNE ST CORPUS CHRISTI TX 78405 |
| A & C MOBILE TRUCK SERVICE LLC | 9440 N 75TH AVE PEORIA AZ 85345 |
| A & D EXPRESS LLC | 4804 LAUREL CANYON BLVD SUITE 128 VALLEY VILLAGE CA 91607-3717 |
| A & D TRUCKING EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| A & D TRUCKING LLC | 119 NOB HILL RD DOVER DE 19901 |
| A & F LOGISTICS SERVICES LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| A & F TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| A & F TRUCKING LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| A & H FREIGHT COMPANY INC. | 12345 SLAUSON AVE WHITTIER CA 90606 |
| A & H TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL DALLAS TX 75261-0028 |
| A & H TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & I TRUST IN GOD TRANSPORT INC. | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| A & J BROTHERS INC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| A & J CLEANING SERVICES | 66 LOUGHLIN HILL CRESCENT AJAX ON L1Z 1P9 CANADA |
| A & J FARMS INC | PO BOX 553 EAGLE POINT OR 97524 |
| A & J SEWER SERVICE, INC. | 1055 COURTESY LANE WHEELING IL 60090 |
| A & J TOWING & AUTO BODY INC | 21 SAW MILL RIVER RD YONKERS NY 10701 |
| A & J TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A & J TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A & K EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| A & K MELGAR TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |

| Claim Name | Address Information |
|---|---|
| A & K TRANSPORTATION LLC | 123 FAIRMONT AVENUE HACKENSACK NJ 07601 |
| A & K TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & K TRUCKING OF ATLANTA | PO BOX 2273 ALPHARETTA GA 30023 |
| A & K1EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| A & L TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| A & L TRUCKIN SYSTEMS INC. | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| A & L TRUCKING OF PALM BEACH LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| A & M ENGINEERING AND ENVIR SERVICES INC | 10010 E 16TH ST TULSA OK 74128 |
| A & M EXTERMINATING SERVICE | C/O PEST AND TERMITE CONTROL 60-75 69TH LANE MASPETH NY 11378 |
| A & M INTERNATIONAL, INC. | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| A & M MASONRY & CONCRETE | 410 HARTFORD DR CINNAMINSON NJ 08077 |
| A & M MASSEY TRUCKING LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| A & M MECHANICAL SERVICES INC | 6035 PANAMA DR HERMITAGE TN 37076 |
| A & M TRUCK & TRAILER REPAIR, INC. | 259 US HIGHWAY 250 GREENWICH OH 44837 |
| A & M TRUCKING (MC554468) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| A & M TRUCKING LOGISTIC INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A & M WORLD INC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| A & O TRANSPORTATION LLC | OR ITHRIVE FUNDING, LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148 |
| A & P LOGISTICS LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| A & P TRANSPORTATION CO. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| A & P TRUCKING FREIGHT SYSTEMS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| A & R SERRANO TRUCKING INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| A & R TEXAS TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| A & R TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A & R TRANSPORTATIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A & R TRUCKING HAULING LLC | 1820 JASON DR COLUMBUS OH 43227 |
| A & R TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A & S EXPRESS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A & S SECURITY SERVICES INC./AES SQUARED | 1247 WARD AVE STE 300 WEST CHESTER PA 19380 |
| A & S SECURITY SERVICES INC./AES SQUARED | C\O ALARM CONNECTIONS PAYMENT CNTR 1067 PO BOX 744950 ATLANTA GA 30374 |
| A & S SECURITY SERVICES INC./AES SQUARED | C\O ALARM CONNECTIONS PAYMENT CNTR 1067 PO BOX 936942 ATLANTA GA 31193 |
| A & S TRUCKING COMPANY LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A & S TRUCKING LLC | 29222 LYON OAKS DRIVE WIXOM MI 48393 |
| A & S TRUCKING LLC (MC1223533) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & SONS TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| A & T BROTHERS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| A & T LOGISTICS CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A & T ROAD SERVICE INC | 1245 ILLINOIS STREET FAIRFIELD CA 94533 |
| A & T TRUCKING CO. | 2129 W 21ST STREET UNIT A BROADVIEW IL 60155 |
| A & V EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| A & W HEAVY HAUL INC | PO BOX 638 CHANNAHON IL 60410 |
| A & W PLUMBING, INC. | P.O. BOX 14268 BATON ROUGE LA 70898 |
| A & Y TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A & Y TRANSPORT LOGISTIC, LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| A - C MOTOR EXPRESS | 339-C BLISS ST WEST SPRINGFIELD MA 01089 |
| A 2 B TRUCKING LLC (MC1102984) | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| A 2 Z TRUCKING LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| A A M TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A A MIKHAEL LLC | OR COMPASS FUNDING SOLUTIONS 115 W. 55 TH STREET, SUITE 301 CLARENDON HILLS IL 60514 |
| A ACCURATE AUTO GLASS | 9923 S RIDGELAND AVE, SUITE 142 CHICAGO RIDGE IL 60415 |
| A ACT FAST LOCKSMITH | PO BOX 3003 CLACKAMAS OR 97015 |
| A AND B PURE WATER | 1600 NORTH A AVE SIOUX FALLS SD 57104 |
| A AND B PURE WATER | PO BOX 3157 OMAHA NE 68103 |
| A AND D TRUCKERS GROUP LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| A AND F TRANSPORT SERVICES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| A AND G TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A AND H LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| A AND M TOWING & ROAD SERVICE, INC. | 1200 S. STATE STREET, P.O. BOX 115 GIRARD OH 44420 |
| A AND S EXPRESS TRANSPORT INC | PO BOX 30368 ELMONT NY 11003 |
| A ANYTIME ANYWHERE | 24H TRUCK REPAIR OF GA LLC PO BOX 1407 FORSYTH GA 31029 |
| A ARREDONDO TRUCKING LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| A B B TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A B DATA LTD | PO BOX 170062 GLENDALE WI 53217 |
| A B E AREA GLASS LLC | 4055 WILLIAM PENN HWY EASTON PA 18045 |
| A B E PARKING LOT STRIPING CO | PO BOX 241 EASTON PA 18044 |
| A B E PAVING LLC | PO BOX 134 PHILLIPSBURG NJ 08865 |
| A B TRANS LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| A BEST TERMITE & | PEST CONTROL SUPPLIES INC 891 GORGE BLVD AKRON OH 44310 |
| A BEST TERMITE & PEST CONTROL SUPPLIES | D/B/A: A BEST TERMITE & PEST CONTROL 891 GORGE BLVD AKRON OH 44310 |
| A BLACK CAB | 966 PANTERA DR UNIT 6 MISSISSAUGA ON L4W 2S1 CANADA |
| A BREAZY TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| A BROS FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A C C O TRANSPORTATION LLC | 8927 HYPOLUXO RD A4 LAKE WORTH FL 33467 |
| A C ELECTRIC INC | 729 S KILBY CT SALT LAKE CITY UT 84101 |
| A CLASS ABOVE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A CLASS RENTALS LLC | 4311 N PAULINA ST APT 1B CHICAGO IL 60613-1227 |
| A CLASS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A COMFORT ZONE FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A COMMUNITY SANITATION SERVICES | PO BOX 1239 WESTFORD MA 01886 |
| A CUT ABOVE LANDSCAPING | 27 SHADY LANE DANVILLE IL 61832 |
| A D HELMS CAULKING & REPAIR SERVICES LLC | 180 STEELE ST STE E GRAND RAPIDS MI 49534 |
| A D MICHEL | 11872 ADIE RD. MARYLAND HEIGHTS MO 63043 |
| A D N TRANSPORT & FREIGHT INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| A DIVISION OF KODIAK GROUP HOLDINGS CO | C/O T10536, PO BOX 4388 STN A TORONTO ON M5W 3S1 CANADA |
| A DIVISION OF KODIAK GROUP HOLDINGS CO | 415 THOMPSON DR CAMBRIDGE ON N1T 2K7 CANADA |
| A DUARTE LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A DUFFY LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| A EXCELLENCE SERVICE | 5630 WEST 65TH STREET CHICAGO IL 60638 |
| A F F TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A F I EXPRESS | 21800 RIVER OAKS DR 202-A ROCKY RIVER OH 44116 |
| A F TRASPORTATION LLC | OR 18 WHEEL FUNDING LLC, DEPT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| A G H LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A G L HAULING CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| A G M TRANSPORT INC | PO BOX 3693 JOLIET IL 60434 |
| A G TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A GREEN SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A HARTRODT INC | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| A HOP TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A HUNTER MOVEMENT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| A J A CHARLEMAGNE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A J EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A J MADISON DIST | ATTN: MARIA T. CLAIMS 30 LAKE DR E WINDSOR NJ 08520 |
| A J TRUCKING USA LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A JANITORS CLOSET,INC. | C/O GROELLE & SALMON, P.A ATTN: STAN ABRAMENKO, ESQ 646 94TH AVENUE NORTH ST. PETERSBURG FL 33702 |
| A K B TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A K M TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A K TRANS LINES INC | 3452 WRENWOOD AVE CLOVIS CA 93619-8980 |
| A K TRUCKING & LOGISTICS LLC | 1213 MARIN AVE MODESTO CA 95358 |
| A KYU LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368 |
| A L AUTO TRANSPORT | DBA 5 STAR EXPRESS INC, 842 S EASTRIDGE NIXA MO 65714 |
| A L AUTO TRANSPORT | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| A L LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A LEONARD, DAVID | ADDRESS ON FILE |
| A LIST TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| A LITTLE STUPID LLC | OR OPENROAD FINANCIAL SERVICES, INC. PO BOX 484 DALLAS OR 97338 |
| A LONG HAUL TRUCKING LLC | 11 WARREN STREET MERIDEN CT 06450 |
| A M A LOGISTICS INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| A M BEST TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A M BRASWELL JR FOOD CO INC | ATTN: PATSY LARISCEY 226 N ZETTEROWER AVE STATESBORO GA 30458 |
| A M CASTLE & COMPANY | ATTN: TIM YAGATICH 1625 TILLIE LEWIS DR STOCKTON CA 95206 |
| A M P TRUCKING INC | 2873 LARKIN AVE CLOVIS CA 93612 |
| A M Q CARRIERS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| A M TRUCKING INC | 5105 ROCKCREST RD KNOXVILLE TN 37918 |
| A MAP TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| A MARAVILLA TRANSPORT | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A MCFADDEN EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| A MOBILE MAINTENANCE | 2774 N COBB PARKWAY STE 109-409 KENNESAW GA 30152 |
| A MODERN GLASS CO | PO BOX 192 CONLEY GA 30288 |
| A N D TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| A N T LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| A NEW BEGINNING VENTURES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A ONE TRANSPORT | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| A OUTDOOR SERVICES | 1551 164TH LN NE HAM LAKE MN 55304 |
| A P CARRIERS | OR JD FACTOERS, 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| A P TRUCK LINES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A PERFECT START DECORATING & EXPOSITION | EXECUTIVE DIRECTOR 2306 E. 10TH ST AUSTIN TX 78702-3504 |
| A PERFECT START DECORATING EXPOSITION | 2306 E 10TH ST AUSTIN TX 78702 |
| A PLUS GARAGE DOORS LLC | 8763 S SANDY PKWY SANDY UT 84070 |
| A PLUS LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| A PLUS PAVING LLC | PO BOX 1352 SALEM NH 03079 |

| Claim Name | Address Information |
|---|---|
| A PLUS TOWING AND RECOVERY SERVICE LLC | 2245 BOYD AVE BROWNSVILLE TN 38012 |
| A PLUS TRUCKING LLC (MC1245833) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A PLUS URGENT CARE | BILLING DEPARTMENT, PO BOX 572524 MURRAY UT 84157 |
| A QUEEN OF KINGZ LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| A RAYMOND PLUMBING INC | 2740 9TH AVE COUNCIL BLUFFS IA 51501 |
| A RED TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A RIFKIN COMPANY | PO BOX 878 WILKES-BARRE PA 18703 |
| A ROYAL FLUSH, INC. | PO BOX 3126 BRIDGEPORT CT 06605 |
| A ROYAL TRANSPORT LLC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V 6L4 CANADA |
| A S & D AGRICULTURAL SVCS AND DEV INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| A S & I TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A S JONES & CO INC | PO BOX 34 MENDON MA 01756 |
| A S KLASSICS TRUCKING | 12841 OAKS AVE CHINO CA 91710 |
| A S L V TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| A S REPAIR SALES AND SERVICE | 67104 WILLOW DALE RD COOKS CREEK MB R5M 0G5 CANADA |
| A S TRANSPORTATION INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| A SHIPPING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A STAR TRUCK LINES INC | 4076 SPICEBUSH DR TIPP CITY OH 45371 |
| A STRIPPE ABOVE | PO BOX 16143 MISSOULA MT 59808 |
| A T B O INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A T C HEAVY DUTY TOWING AND RECOVERY INC | 7521 ALMA HWY, P O BOX 1898 ALMA AR 72921 |
| A T I EXPRESS INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| A TEAM LOGISTICS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A TEC RECYCLING INC | PO BOX 57580 PLEASANT HILL IA 50317 |
| A TO B LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A TO Z AWNINGS | ATTN: DANIEL CRAMER 899 NE 42ND ST OAKLAND PARK FL 33334 |
| A TO Z MOVING SERVICE COMPANY LLC | OR VIVA CAPITAL FUNDING, INC. PO BOX 17548 EL PASO TX 79917 |
| A TO Z PARTY RENTAL | 426 STUMP RD. MONTGOMERYVILLE PA 18936 |
| A TO Z TRANSPORTS LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| A TO Z TRUCKING LLC (ST LOUIS MO) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A TOWN EXPRESS INC | 2757 N KOSTNER AVE APT2 CHICAGO IL 60639 |
| A TRANSPORT USA INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A TUCKER TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A TWO Z TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A W & SONS LOGISITICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| A W PEARL LLC | 2803 EWING LN CABOT AR 72023-2114 |
| A& J PLUS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A&A BENITEZ TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| A&A BROS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A&A CARRIER LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A&A DELIVERY LLC | 730 IRONTON ST AURORA CO 80010 |
| A&A FREIGHT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| A&A GLOBAL INDUSTRIES INC | ATTN: WANDA BARKMAN 17 STENERSEN LN COCKEYSVILLE MD 21030 |
| A&A TOWING | PO BOX 143, 26 OLD RT. 66 LOOP CONTINENTAL DIVIDE NM 87312 |
| A&A TRANSPORTATION AND DELIVERIES LLC | 9582 S FOREST AVE CHICAGO IL 60628 |
| A&A TRANSPORTATION LLC | 12659 S RACE STREET OLATHE KS 66061 |
| A&A TRUCKING LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |

| Claim Name | Address Information |
|---|---|
| A&A X-PRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| A&B TRUCKING SERVICES INC | 421 LAKE DAVENPORT BLVD DAVENPORT FL 33897 |
| A&C EXPRESS TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A&C FIRST SOLUTIONS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| A&C TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A&C TRANSPORTATION LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| A&C TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| A&C TRUCKING EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A&C URGENT CARE | 1000 S ANAHEIM BLVD 200 ANAHEIM CA 92805 |
| A&D CARRIER INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| A&D LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A&D OUTLAW HAULING SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A&D SOURCING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| A&D TRANSPORT EXPERTS LLC | OR ROYALTY CAPITAL, INC. P.O. BOX 842205 DALLAS TX 75284 |
| A&E EXPRESS LLC (GLENDALE AZ) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A&E EXPRESS LLC (LAWRENCEVILLE GA) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A&E TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| A&F CARGO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A&F EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| A&F EXPRESS LLC (MC1192731) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| A&F TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A&H FREIGHT GROUP LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| A&H FREIGHT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| A&J DIAMOND LOGOSTIC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| A&J EXPRESS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| A&J EXPRESS FREIGHT | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| A&J INTERSTATE TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A&K LOGISTICS GROUP LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| A&K TRANSPORTATION SERVICES LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| A&K TRANSPORTS LLC | OR LOVES SOLUTION SLLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| A&K TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A&L LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A&M CARRIERS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| A&M CARRIERS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| A&M COBBS TRUCKING COMPANY LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| A&M EXPRESS TRANSPORTATION SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A&M ROYAL TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A&M TRANSPORT (MC099706) | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| A&M TRANSPORT LLC | 2948 KIRK RD STE 106-273 AURORA IL 60502 |
| A&M TRUCKING | 11724 W DODGE RD OMAHA NE 68154 |
| A&M TRUCKING LLC (MC955560) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD UNIT 230 MORTON GROVE IL 60053 |
| A&P WAREHOUSING LLC | 748 CADENCE VIEW WAY HENDERSON NV 89011 |
| A&P WAREHOUSING LLC | D/B/A: A&P WAREHOUSE 748 CADENCE VIEW WAY HENDERSON NV 89011 |
| A&R CORONADOS TRANSPORT CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| A&R GARCIA TRUCKING, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| A&R HORNE EXPRESS | 2008 DAYBREAK CIRCLE HARRISBURG PA 17110 |
| A&R LOGISTICS | 6736 MILE 17 1/2 N EDCOUCH TX 78538 |
| A&R PAVING COMPANY | 8610 WOLF TRACE LN BARTLETT TN 38133 |
| A&R TRANS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |

| Claim Name | Address Information |
|---|---|
| A&R TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A&R TRUCKLINE | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A&S RIVERA HOTSHOT SERVICES LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| A&S TRANSPORT LLC | 2609 S 275TH PL FEDERAL WAY WA 98003 |
| A&T FAMILY TRUCKING INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| A&T TRANSPORT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| A&V EXPRESS LLC | OR ASSET FUNDING SOURCE, PO BOX 497 ANKENY IA 50021 |
| A&V PALACIO TRUCK LINES | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A&W ENTERPRISES LLC | 1062 WATSON SCHOOL RD WEST MONROE LA 71292 |
| A&W ENTERPRISES LLC | PO BOX 2832 WEST MONROE LA 71294 |
| A&W FREIGHT LINE AND BROKERAGE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A&Z TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| A-1 BASE | 4980 NIAGARA ST COMMERCE CITY CO 80022 |
| A-1 CARRIER LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A-1 CLEANING | 21640 KALE RD SPARTA WI 54656 |
| A-1 DELIVERY INC | 1117 SE 12TH PLACE CAPE CORAL FL 33990 |
| A-1 DIESEL SERVICE | 117 E. 13TH STREET LUBBOCK TX 79403 |
| A-1 DYNASTY TRUCKING, LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| A-1 ELECTRIC CO. OF CHARLOTTE, INC. | 6120-L BROOKSHIRE BLVD CHARLOTTE NC 28216 |
| A-1 ELECTRIC SERVICE INC | 2525-B E LIVINGSTON ST SPRINGFIELD MO 65803 |
| A-1 EQUIPMENT SALES & SERVICE | 1002 COURTAULDS, UNIT C WOODSTOCK IL 60098 |
| A-1 FREEMAN RELOCATION, INC. | 11517 NORTH BROADWAY OKLAHOMA CITY OK 73114 |
| A-1 HYDRAULICS SERVICE INC | 1695 FOREST PKWY LAKE CITY GA 30260 |
| A-1 HYDRAULICS SERVICE INC | 6030 GA HWY 85 STE 616 RIVERDALE GA 30274 |
| A-1 LOCK & KEY | 313 WEST 5TH STREET TOPEKA KS 66603 |
| A-1 PRODUCTS | 2020 AVE F BIRMINGHAM AL 35218 |
| A-1 SIGN | 4610 PLANNED INDUSTRAIL DRIVE SAINT LOUIS MO 63120 |
| A-1 SINGH TRUCKING INC | 12900 INKSTER RD ROMULUS MI 48174 |
| A-1 TOWING & TRUCK REPAIR | D/B/A: A1 TOWING & TRUCK REPAIR 601 B ALBEMARLE ST CHARLOTTESVILLE VA 22903 |
| A-1 TRANSPORTATION SERVICES | 172 W 9400 S SANDY UT 84070 |
| A-1 TRUCKING, INC. | PO BOX 3227 ROME GA 30164 |
| A-ASSURED LOCK SHOP | C\O PRECISION LOCKSMITH 311 B AVE. SUITE E LAKE OSWEGO OR 97034 |
| A-BAZNIAN EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| A-C ELECTRIC COMPANY | PO BOX 81977 BAKERSFIELD CA 93380 |
| A-C ELECTRIC SUPPLY | ATTN: JORDIN BASSUK 741 SMITHTOWN BYPASS SMITHTOWN NY 11787 |
| A-LINE EXPRESS LLC (NEW BERLIN WI) | 2188 S SANCTUARY DR NEW BERLIN WI 53151 |
| A-LINE FRAME AND ALIGNMENT SERVICES LTD | 3246 MILLAR AVE SASKATOON SK S7K 5Y2 CANADA |
| A-LIST TRUCKING LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| A-N-B LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| A-N-K TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| A-ONE MOVE LLC | 6900 HOUSTON RD, SUITE 43 FLORENCE KY 41042 |
| A-ONE TRUCKING MULTI SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A-PLUS TRUCKING LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| A-PLUS TRUCKING LLC | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A-S TRUCKING LLC | 7626 FRENCHMANS BAY AVE LAS VEGAS NV 89179 |
| A-STR TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| A-TEAM EXPRESS ENTERPRISES INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| A-TECH PACKAGING & SHIPPING CO | PO BOX 6836 SANTA ROSA CA 95401 |

| Claim Name | Address Information |
| --- | --- |
| A-TEK PEST CONTROL | 931 NW 41 AVE MIAMI FL 33126 |
| A-WON LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A. C. TRUCKING | 405 S VASCONCELLOS AVE MANTECA CA 95336 |
| A. C. TRUCKING, INC. | 133 TR HUGHES BLVD OFALLON MO 63366 |
| A. DUIE PYLE, INC | ADDRESS ON FILE |
| A. DUIE PYLE, INC. | ADDRESS ON FILE |
| A. J. TRANSPORTATION, INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A. M. EXPRESS, INC. | 3000 29TH AVE N ESCANABA MI 49829 |
| A. M. SALES TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| A. PLUS | 3490 BUSKIRK AVENUE PLEASANT HILL CA 94523 |
| A. S. LOGISTICS CORP. | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| A. V. TRANSPORTATION, INC. | 2103 9TH AVENUE CAMANCHE IA 52730 |
| A. VARGAS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A.A.A. TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| A.D. LIFT TRUCK | 2588 SOLUTIONS CENTER CHICAGO IL 60677 |
| A.D. ROMEROS TRUCKING | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| A.E.T | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A.I.M. LOGISTICS | 7127 HOMESTEAD RD, SUITE B FORT WAYNE IN 46814 |
| A.J TRUCKING SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A.J. PROIA & SON ASPHALT PAVING INC | 301 CONCORD ROAD BILLERICA MA 01821 |
| A.L.L. TRANSPORT LLC | OR FIVE STAR FACTORING LLC 5323 HIGHWAY N. PO BOX 45 COTTLEVILLE MO 63338 |
| A.M. CASTLE & CO | TRANSPORTATION DEPARTMENT 3400 NORTH WOLF ROAD FRANKLIN PARK IL 60131 |
| A.M.V. TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A.NEBLETT TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| A.O. SMITH CORPORATION – WATER PRODUCTS | COMPANY TRANSPORTATION DEPARTMENT 500 TENNESSEE WALTZ PARKWAY ASHLAND CITY TN 37015 |
| A.P.O.W. EQUIPMENT | 844 NEPPERHAN AVE YONKERS NY 10703 |
| A.R. AND SONS TRANSPORT, INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| A.S.A TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A.S.A.P. ROADSIDE REPAIR | 2301 SHINARUMP DRIVE GOLDEN VALLEY AZ 86413 |
| A/T TRANSPORTATION, LLC | PO BOX 275 FERDINAND IN 47532 |
| A1 CARGO CORPORATION | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| A1 CARGO FREIGHT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| A1 CARRIERS INC. | 132 STURBRIDGE LANE GRAND ISLAND NY 14072 |
| A1 CARRIERS, LLP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| A1 CONCRETE LEVELING & FOUNDATION REPAIR | 8529 CLEVELAND AVE NORTH CANTON OH 44720 |
| A1 ELITE LOGISTICS INC | 3808 MONROE ST DEARBORN MI 48124 |
| A1 FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| A1 FREIGHT LLC | 18880 MARSH LN APT 505 DALLAS TX 75287 |
| A1 GLOBAL TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| A1 PLUS DELIVERY SERVICE INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| A1 TOWING & RECOVERY LLC | PO BOX 888 DOUGLAS WY 82633 |
| A1 TOWING & TRUCK REPAIR | 601 B ALBEMARLE ST CHARLOTTESVILLE VA 22903 |
| A1 TRANS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A1 TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| A1 TRANSPORT | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| A1 TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| A1 TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| A1 TRANSPORTS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A1 TRUCKING ADVANTAGE | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A1 TRUCKING LANE LLC | 42663 WOODWIND LANE CANTON MI 48188 |
| A1 TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| A1 WATER QUALITY | 1950 E. PACHECO BLVD. LOS BANOS CA 93635 |
| A12 LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| A1304 TRANSPORT INC | PO BOX 200932 SAN ANTONIO TX 78220 |
| A1A CARGO INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| A1A TRANSPORT INC | 417 SPRINGFIELD ST STE 211 AGAWAM MA 01001 |
| A2.21 1333 NORTH MARKET LLC | ATTN: JONATHAN FRIEDMAN 2202 WEST 166TH STREET MARKHAM IL 60428 |
| A2B EXPRESS INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| A2B LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| A2B SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A2B SYNCHRONIZED LOGISTICS, INC | 209 DESOTO AVE MORRISTOWN TN 37813 |
| A2C LOGISTICS CO | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| A2E LOGISTICS INC | ECAPITAL ORILLIA (CAN) 174 W ST S 2ND FL ORILLIA ON L3V6L4 CANADA |
| A2E TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A2EXPRESS TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A2J TOWING & RECOVERY LLC | 615 ELM STREET BUHL ID 83316 |
| A2Z CARGO INC | 126 HAMPTON AVE WESTMONT IL 60559 |
| A2Z CARRIER LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A2Z LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A2Z STAFFING SOLUTIONS INC | 217 7895 TRANMERE DRIVE MISSISSAUGA ON L5S 1V9 CANADA |
| A2Z STAFFING SOLUTIONS INC | 219-1300 STEELES AVE. EAST BRAMPTON ON L6T 1A2 CANADA |
| A3 LOGISTICS AND FREIGHT SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A3M TRANSPORTATION INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| A4 TRUCKING LLC | OR VIVA CAPITAL FUNDING, INC. PO BOX 17548 EL PASO TX 79917 |
| A5 TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AA CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AA EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| AA FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AA INSULATION | 407 BOARDMAN ST. MEDFORD OR 97501 |
| AA LOCKSMITH | 1054 LONSDALE AVE CENTRAL FALLS RI 02863 |
| AA LOGISTICS GROUP INC | 8384 EDGEWOOD STREET CHINO CA 91708 |
| AA ON SITE ROAD SERVICE | 1701 W WASHINGTON ST BLOOMINGTON IL 61701 |
| AA ROBS PLUMBING SERVICES | 1000 BURCH DR MOSCOW TN 38057 |
| AA ROBS PLUMBING SVC | D/B/A: AA ROBS PLUMBING SERVICES 6205 MCKINSTRY RD MOSCOW TN 38057 |
| AA SERVICES | 2725 BAPTIST ROAD NESBIT MS 38651 |
| AA STAR TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| AA SYSTEMS TRUCK & BUS | 110 WYANDANCH AVE WYANDANCH NY 11798 |
| AA TRANS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AA TRANS LLC (MC1380066) | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AA TRANSPORT INC | 223 HARNESS WAY DELWARE OH 43015 |
| AA TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| AA TRUCKING LLC (MC010294) | OR MDR CAPITAL LLC, PO BOX 686 FORT JONES CA 96032 |
| AA&A SOUTHEASTERN TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AA&M SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| AA-EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AAA | DITCHEY GEIGER, LLC 7123 PEARL ROAD, SUITE400 CLEVELAND OH 44130 |
| AAA A-1 TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| AAA AUTO GLASS INC | 4030 HIGHWAY 31 W COTTONTOWN TN 37048 |
| AAA AUTO TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AAA CARRIER EXPRESS INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| AAA CLEANING | 417 APPLEBLOSSOM BLVD. PEORIA IL 61604 |
| AAA COOPER TRANSPORTATION | 1751 KINSEY RD, PO BOX 6827 DOTHAN AL 36302 |
| AAA EXPEDITED SERVICES LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AAA EXPRESS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AAA FENCE COMPANY OF CHARLESTON | PO BOX 2045 MT. PLEASANT SC 29465 |
| AAA FIRE EXTINGUISHER CO INC | 70 BACON ST PAWTUCKET RI 02860 |
| AAA FIRE EXTINGUISHER CO INC | 328 RODMAN RD AUBURN ME 04211 |
| AAA LOGISTICS GROUP INC | OR ASSIST FINANCIAL SERVICES, INC PO BOX 347 MADISON SD 57042 |
| AAA LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| AAA PUMP SERVICE INC. | 93 DEPOT RD MANCHESTER NH 03103 |
| AAA SEMI TRUCK & TRAILER REPAIR | 11235 NORTHERN AVE LEESBURG FL 34788 |
| AAA SOLUTIONS GROUP | 751 KETTERING RD COLUMBUS OH 43202 |
| AAA SOLUTIONS GROUP | 650 MARION RD SHADYSIDE OH 43207 |
| AAA SUPPLY CORPORATION | 608 ROUTE 41 SCHERERVILLE IN 46375 |
| AAA TIRE COMPANY INC | 127 MAIN STREET WILMINGTON MA 01887 |
| AAA TRAILER LEASING LLC | 13571 SAINT CHARLES ROCK RD BRIDGETON MO 63044 |
| AAA TRAILER LEASING LLC | 13816 MISSOURI BOTTOM ROAD BRIDGETON IN 63044 |
| AAA TRANSIT GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AAA TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AAA TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AAA TRUCKING LLC (AUBURN WA) | 16006 SE LAKE MONEYSMITH RD AUBURN WA 98902 |
| AAA WHOLESALE FENCE CO | 4131 CURTIS LN SHREVEPORT LA 71109 |
| AAAA EXPRESS TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| AAAK TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AAAK TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AAAT TRUCKERS INC | 6555 EAST CHRISTINE AVE FRESNO CA 93727 |
| AABBOTT-MICHELLI TECHNOLOGIES, INC | 15050 W DR HOUSTON TX 77053 |
| AAC TRANSPORT | 3820 W HAPPY VALLEY RD 452 GLENDALE AZ 85310 |
| AAD TRUCKING & LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| AAF TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AAF TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AAG SERVICES INC | 8309 LAUREL CANYON BLVD 184 SUN VALLEY CA 91352 |
| AAG TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AAH EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AAJ TRUCKING LLC | OR OPENROAD FINANCIAL SERVICES, INC PO BOX 484 DALLAS OR 97338 |
| AAK EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| AALIN LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AAM SOLUTIONS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AAM TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AAM TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AAMCO | ATTN: RAQUEL KNOLL 200 BUFFALO AVE FREEPORT NY 11520 |
| AAMIR KHAN | ADDRESS ON FILE |
| AAMM LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
|---|---|
| AAMR LLC | OR REV CAPITAL, P.O.BOX 741791 LOS ANGELES CA 90074-1791 |
| AAN TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AANA TRUCKING L.L.C. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| AANENSON, MICHELLE | ADDRESS ON FILE |
| AAO TRANSPO LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| AAO TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AAP TRANSPORT LLC | 52 ALBERT ST GARFIELD NJ 07026 |
| AAR | P.O. BOX 426015 WASHINGTON DC 20042 |
| AAR TRUCKING INC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320 |
| AARAN LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AARDEMA DEVELOPMENTS LLC | 4255 RUFFIN RD SAN DIEGO CA 92123 |
| AARDEMA, LYNN | ADDRESS ON FILE |
| AARDVARK SWEEPING SERVICE LLC | 5461 HOLMES RD MEMPHIS TN 38118 |
| AARGUS PLASTIC CO | 540 ALLENDALE DR STE 100A WHEELING IL 60090 |
| AARON & SONS ELECTRIC | 200 W38TH ST WILMINGTON DE 19802 |
| AARON BURKS | ADDRESS ON FILE |
| AARON CARRIER | ADDRESS ON FILE |
| AARON COWART | ADDRESS ON FILE |
| AARON EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AARON FALLON | ADDRESS ON FILE |
| AARON FREIGHT SYSTEM | 10 PENDERGAST COURT BRAMPTON ON L6P 4G7 CANADA |
| AARON J GOODWIN | ADDRESS ON FILE |
| AARON K WILLIAMS | ADDRESS ON FILE |
| AARON L SMIRNOW | ADDRESS ON FILE |
| AARON M JONES | ADDRESS ON FILE |
| AARON M MCELVANY | ADDRESS ON FILE |
| AARON P GRAHAM | ADDRESS ON FILE |
| AARON P WHITE | ADDRESS ON FILE |
| AARON TRANSPORT GROUP LLC | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| AARON V ASCHER | ADDRESS ON FILE |
| AARON VAVRA | ADDRESS ON FILE |
| AARON W MOLLOHAN | ADDRESS ON FILE |
| AARON W MOLLOHAN | ADDRESS ON FILE |
| AARON, RICHARD | ADDRESS ON FILE |
| AARONS TOWING LLC | 4265 BURROUGH DRIVE WARRENTON VA 20187 |
| AARVIG, BRANT | ADDRESS ON FILE |
| AARZA EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AARZA EXPRESS | 1903 MARINA DR LATHROP CA 95330 |
| AAS CARRIER INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AAS LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| AASB LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AASLA TRANSPORT LTD | OR AASLA TRANSPORT LTD, 5412 AERIAL CRES REGINA SK S4WOC9 CANADA |
| AAT TRUCKING LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| AAVALOR TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AAVANT TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| AAW TRANSPORTATION INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AAZ EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AB & M TRUCKING LLC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |

| Claim Name | Address Information |
|---|---|
| AB AND JOE LLC | 605 PRIVETTE ST NE WILSON NC 27893 |
| AB DELIVERIES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AB ENTERPRISE LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AB EXPRESS USA LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AB FLAT EXPRESS CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| AB ND LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AB ROBINSON LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AB SEALER | N7212 FARWELL RD. BEAVER DAM WI 53916 |
| AB TRUCK LINES INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AB& K TRUCKING LLC | 34 MERCER STR APT 1L WALLINGTON NJ 07057 |
| AB&R (AMERICAN BARCODE AND RFID INC) | 3431 E. ELWOOD ST. PHOENIX AZ 85040 |
| ABAA TRANSPORTATION LLC | 1700 MARTINIQUE DR MANSFIELD TX 76063 |
| ABACUS SEARCH & STAFFING LLC | 10100 W 87TH ST 315 OVERLAND PARK KS 66212 |
| ABACUS SEARCH & STAFFING LLC | 10100 W 87TH ST #315 SHAWNEE MISSION KS 66212 |
| ABAGAIL STEVENS | ADDRESS ON FILE |
| ABAL MATERIAL HANDLING INC. | 1401 PLANTATION RD NE ROANOKE VA 24012 |
| ABANUKAM, AFAMDI | ADDRESS ON FILE |
| ABAR, JAMES | ADDRESS ON FILE |
| ABARCA, JUAN | ADDRESS ON FILE |
| ABATTI COMPANIES | 2015 SILSBEE ROAD EL CENTRO CA 92243 |
| ABAY LOGISTICS LLC | OR 18 WHEEL FUNDING LLC, DEPT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| ABAY RIVER TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ABAYOMI P OLATUNJI | ADDRESS ON FILE |
| ABB INC | ATTN: LUIS RODRIGUEZ 2018 POWERS FERRY RD SE ATLANTA GA 30339 |
| ABB MOTORS & MECHANICAL INC | PO BOX 2400 FORT SMITH AR 72902 |
| ABB MOTORS AND MECHANICAL | 139 COX AVE CROSSVILLE TN 38555 |
| ABBA FUELS, INC. | P.O. BOX 5212 ESSEX JUNCTION VT 05453 |
| ABBAS LOGISTICS INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| ABBAS, SALMAN | ADDRESS ON FILE |
| ABBH TRUCKING INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ABBIE TAN | ADDRESS ON FILE |
| ABBOS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ABBOS TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ABBOT INDUSTRIAL | 11604 HART S NORTH HOLLYWOOD CA 91605 |
| ABBOT TECHNOLOGIES, INC | 8203 VINELAND AVENUE SUN VALLEY CA 91352 |
| ABBOTT FURNACE CO | 1068 TROUT RUN RD, PO BOX 967 SAINT MARYS PA 15857 |
| ABBOTT LUIS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ABBOTT OIL COMPANY, INC. | PO BOX 3639 AUGUSTA GA 30914 |
| ABBOTT, STEVEN | ADDRESS ON FILE |
| ABBOTT, VICTOR | ADDRESS ON FILE |
| ABBVIE | ATTN: KELLY BROWN 1401 SHERIDAN RD. NORTH CHICAGO IL 60044 |
| ABBY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ABC CARGO INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ABC CORPORATION | 94-085 LEONUI ST WAIPAHU HI 96797 |
| ABC DOORS | PO BOX 20485 HOUSTON TX 77225 |
| ABC FIRE EXTINGUISHER, INC. | 4641 PEOPLES RD PITTSBURGH PA 15237 |
| ABC FIRE INC. | 10250 ROYALTON RD NORTH ROYALTON OH 44133 |
| ABC FIRE PROTECTION | PO BOX 461031 PAPILLION NE 68046 |
| ABC FIRE PROTECTION | P.O. BOX 951 FREMONT CA 94537 |

| Claim Name | Address Information |
|---|---|
| ABC GREAT LOGISTICS INC | 17128 COLIMA RD 432 HACIENDA HEIGHTS CA 91745 |
| ABC HOME & COMMERCIAL SERVICES | ATTN: CORPUS CHRISTI, 9475 E HWY 290 AUSTIN TX 78724 |
| ABC LIGHTNING EXPRESS, LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ABC PLUMBING HEATING & AC | 205 22ND ST SACRAMENTO CA 95816 |
| ABC STAMP SIGNS & AWARDS | 407 N ORCHARD ST BOISE ID 83706 |
| ABC TRANSPIRATION LLC | OR ASSIST FINANCIAL SERVICES, INC PO BOX 347 MADISON SD 57042 |
| ABC TRANSPORTATION LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| ABC TRUCKING INC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| ABC TURN KEY CONSTRUCTION | 517 MADISON AVE GLENCOE IL 60022 |
| ABCK TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ABDALLAH, MOHAMMED | ADDRESS ON FILE |
| ABDEL AZIZ, JASMIN | ADDRESS ON FILE |
| ABDERRAHIM MOUDRIK | ADDRESS ON FILE |
| ABDESHO KAVSI, ANLIL | ADDRESS ON FILE |
| ABDO, RICKY | ADDRESS ON FILE |
| ABDOLOS, ABDOLROHMAN | ADDRESS ON FILE |
| ABDUL AZIZ | ADDRESS ON FILE |
| ABDUL LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABDUL RAFAY | ADDRESS ON FILE |
| ABDUL TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ABDUL-AZIZ, YUSAF | ADDRESS ON FILE |
| ABDULKADIR MOHAMED | ADDRESS ON FILE |
| ABDULLAH, ALI | ADDRESS ON FILE |
| ABDULLAH, HASSAN | ADDRESS ON FILE |
| ABDUS TRUCKING LLC | 1205 DOMINIC ST MANVILLE NJ 08835 |
| ABE EXPRESS INC | 865 W TORREON WAY LINCOLN NE 68523 |
| ABE EXPRESS INC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| ABE TECH, INC. | 12560 FLETCHER LN STE 100 ROGERS MN 55374 |
| ABE TRANSPORTS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ABE, INC. | 5019 N. 56TH ST. MILWAUKEE WI 53218 |
| ABEBE, FULLAS | ADDRESS ON FILE |
| ABEL M VERTIZ | ADDRESS ON FILE |
| ABEL, BARBARA | ADDRESS ON FILE |
| ABEL, KEVIN | ADDRESS ON FILE |
| ABEL, MATTHEW | ADDRESS ON FILE |
| ABELEXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABELL PEST CONTROL INC | 2990 RUE HALPERN SAINT-LAURENT QC H4S 1R2 CANADA |
| ABELL PEST CONTROL INC | 3075 RIDGEWAY DR UNIT 27 MISSISSAUGA ON L5L 5M6 CANADA |
| ABELL PEST CONTROL INC | 1353 SPRUCE ST WINNIPEG MB R3E 2V8 CANADA |
| ABELL PEST CONTROL INC | 109- 3851 MANCHESTER RD S E CALGARY AB T2G 3Z8 CANADA |
| ABELLARD, SEENDY | ADDRESS ON FILE |
| ABELN, DEREK | ADDRESS ON FILE |
| ABELS TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ABENJ TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ABERDEEN EXPRESS, INC. | 2490-B COMMERCE BLVD SHARONVILLE OH 45241 |
| ABERNATHY COMPANY | 1033 JACK WELLS BLVD SHREVEPORT LA 71107 |
| ABERNATHY COMPANY | ABERNATHY SHREVEPORT DISTRIBUTIONS 3820 EAST 19TH ST TEXARKANA AR 71854 |
| ABERNATHY, DARRELL D | ADDRESS ON FILE |
| ABERNATHY, KURT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ABERNATHY, STUART | ADDRESS ON FILE |
| ABERS TOWING & CRANE SERVICE | 1180 COMMERCE PKWY ASHLAND OH 44805 |
| ABESCO FIRE LLC | ATTN: DALE REDMOND PO BOX 555647 ORLANDO FL 32855 |
| ABESTE TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ABETTAMI LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| ABEVERIDGE, PHILLIP | ADDRESS ON FILE |
| ABEYTA, DOMINIC | ADDRESS ON FILE |
| ABF FREIGHT SYSTEM, INC. | ATTN: REAL ESTATE DEPT 3801 OLD GREENWOOD RD FORT SMITH AR 72903 |
| ABF FREIGHT SYSTEM, INC. | ATTN: MIKE ROGERS 3801 OLD GREENWOOD ROAD FORT SMITH AR 72903 |
| ABF FREIGHT SYSTEMS INC. | 3801 OLD GREENWOOD RD. FT. SMITH AR 72917 |
| ABH LOGISTICS COMPANY LLC | OR S. S BROWNFUNDING, PO BOX 173398 ARLINGTON TX 76003 |
| ABH WORLDWIDE LLC | 812 MOHICAN DRIVE EASTON PA 18040 |
| ABI BROTHERS LLC | OR RTS FINACIAL SERIVCE, INC PO BOX 840267 DALLAS TX 75284 |
| ABI EXPRESS INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| ABI IGLESIAS TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ABI TRUCKING | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| ABIIB LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ABILENE GASOLINE & DIESEL SERVICE LLC | 8664 INTERSTATE 20 MERKEL TX 79536 |
| ABILI, EDWARD | ADDRESS ON FILE |
| ABILITY FIRST | 789 NORTH FAIR OAKS AVE PASADENA CA 91103 |
| ABIQUA ELECTRIC LLC | PO BOX 9212 BROOKS OR 97305-0212 |
| ABIR TRUCKING CORP | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ABJ LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ABJ TRANSPORT | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ABK LOGISTICS LLC | 9280 WOOLWINE HWY WOOLWINE VA 24185 |
| ABL EMPLOYMENT | PEOPLE2.0 WORKFORCE SERVICES PO BOX 57584 STN A TORONTO ON M5W 5M5 CANADA |
| ABL TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50309 |
| ABL TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABL TRUCKING LLC | 901 S 1800 W WOODS CROSS UT 84087 |
| ABLE DISTRIBUTION | ATTN: CHRIS HAGLUND 1650 S 108TH STREET WEST ALLIS WI 53214-4021 |
| ABLE EQUIPMENT RENTAL INC | PO BOX 69335 BALTIMORE MD 21264 |
| ABLE LOGISTICS LLC (RALEIGH NC) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ABLE SR, JAMES | ADDRESS ON FILE |
| ABLE TRANSIT LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ABLE TRANSIT LTD | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| ABM | 3500 S LAFOUNTAIN STREET KOKOMO IN 46902 |
| ABM BUILDING SERVICES LLC | PO BOX 74008829 CHICAGO IL 60674 |
| ABM CARRIER | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ABM EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ABM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ABM TRUCKING LLC | 10898 QUEENS ARBOR DR RANCHO CORDOVA CA 95670 |
| ABMAIGA LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ABN AMROCC (0695) | ATT PROXY DEPT 175 W. JACKSON BLVD STE 2050 CHICAGO IL 60605 |
| ABN LOGISTICS LLC | 2805 HICKORY DR EASTON PA 18040 |
| ABN LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ABN TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ABNA LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ABNER, PAUL | ADDRESS ON FILE |
| ABO EXPRESS INC | OR MCDOWELL FACTOR & CAPITAL SVICS, LLC ALTAMONTE SPRINGS FL 32716-1086 |

| Claim Name | Address Information |
|---|---|
| ABO LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ABO TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ABO TRANSPORT LLC (MC1012418) | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| ABODE CRESPO, ANTHONY | ADDRESS ON FILE |
| ABONCE, AGUSTIN | ADDRESS ON FILE |
| ABOOSTO TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ABOTSI, JEFFREY | ADDRESS ON FILE |
| ABOUT LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ABOUT TIME LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| ABOVE ALL TRUCKING INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FL ORILLIA ON L3V 6L4 CANADA |
| ABOVE AND BEYOND DRAINS & PLUMBING INC | 1671 FALCON PEAK ST CHULA VISTA CA 91913 |
| ABOVE BOARD LOGISTICS INC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ABR TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABRACADABRA LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABRAHAM | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ABRAHAM FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ABRAHAM, AHMED | ADDRESS ON FILE |
| ABRAHAM, APRIL | ADDRESS ON FILE |
| ABRAHAM, JEREMY | ADDRESS ON FILE |
| ABRAHAM, KYLE | ADDRESS ON FILE |
| ABRAHAM, LAWANNA | ADDRESS ON FILE |
| ABRAHAMSON, RICHARD | ADDRESS ON FILE |
| ABRAM EXPEDITED LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ABRAMS, LUCEION | ADDRESS ON FILE |
| ABRAXUS SALT LLC | PO BOX 30550 CLEVELAND OH 44130 |
| ABRE CAMINO EXPRESS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| ABREGO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ABREMMS SHIPPING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ABREU, THOMAS | ADDRESS ON FILE |
| ABRHIM TRUCKING LLC | 6711 HORNWOOD DR APT 247 HOUSTON TX 77074 |
| ABRR EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ABS TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ABS TRANSPORT & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ABS TRANSPORT INC | OR BP FINANCIAL LLC 161 ROUTE 59 STE 203A MONSEY NY 10952 |
| ABS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ABS TRANSPORTS LIMITED | 150 SEINE ROAD STE ANNE MB R5H 1C7 CANADA |
| ABS TRUCKING | PO BOX 292324 SACRAMENTO CA 95829 |
| ABS TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ABSD TRANSPORT INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| ABSHAY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ABSHIRE, CHRISTOPHER | ADDRESS ON FILE |
| ABSOLUTE ADVERTISING | 14052 W. 90TH AVE SAINT JOHN IN 46373 |
| ABSOLUTE COMFORT INC | PO BOX 1666 MINOT ND 58703 |
| ABSOLUTE DEPENDABLE TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ABSOLUTE EXPRESS INC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| ABSOLUTE NEW YORK | 19 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| ABSOLUTE SPILL RESPONSE LLC | PO BOX 309, 21 METRO WAY, SUITE 2 BARRE VT 05641 |
| ABSOLUTE TOTAL SERVICES LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ABSOLUTE TRANSPORTATION, INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| ABSOLUTE TRUCKING INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ABSOLUTE WORLDWIDE LOGISTICS, INC. | PO BOX 7474 BALTIMORE MD 21227 |
| ABSOPURE WATER CO | DEPT 489998, PO BOX 701760 PLYMOUTH MI 48170 |
| ABSOPURE WATER COMPANY | DEPT 11 489998, PO BOX 701760 PLYMOUTH MI 48170 |
| ABT BROTHERS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| ABT CONTRACT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ABT ELECTRONICS ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ABU RAHMAN TRUCKING LLC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| ABU-ALI, OSAMA | ADDRESS ON FILE |
| ABU-DAKAR, SHUHAB | ADDRESS ON FILE |
| ABU-GHANNAM, KHALED | ADDRESS ON FILE |
| ABU-GHANNAM, MOHAMMAD | ADDRESS ON FILE |
| ABUBAKAR, AMIR | ADDRESS ON FILE |
| ABUKERE, MORRISON | ADDRESS ON FILE |
| ABUNDANCE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ABUNDANT NETWORK LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABUNDANT PURPOSE, LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| ABURTO, RODRIGO | ADDRESS ON FILE |
| ABV CARRIERS CORPORATION | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| ABX INNOVATIVE PACKAGING SOLUTIONS | 3525 WHITEHALL PARK DR CHARLOTTE NC 28273 |
| ABYAN TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABYNABI LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ABYSSINIA TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABZOLUTE FREIGHT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AC DUKES TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AC FREIGHT SOLUTIONS INC. | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| AC HENRY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| AC HENRY TRUCKING LLC | 4010 CHESTER BAY LANE MISSOURI CITY TX 77459 |
| AC LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AC PRIMO TRANSPORT | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| AC ROYALTY GROUP LLP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AC TRADE & LOGISTICS LLC | 12014 SARA RD LAREDO TX 78045 |
| AC TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AC TRANSPORT SERVICES INC. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AC TRANSPORTATION LLC | OR TRANSPORT FACTORING, INC PO BOX 167648 IRVING TX 75016 |
| AC TRANSPORTATION LLC (MC1137282) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AC TRUCKING LLC (MC1156818) | OR FRONTIER FUNDING, INC, PO BOX 24245 OVERLAND PARK KS 66285 |
| ACA TRUCKING PARTNERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ACABRERAFESS TRANSPORTATION INC . | OR INTERNET TRUCKSTOP PAYMENTS , DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ACADEMIA TRUCKING CORP | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| ACAR LEASING LTD | D/B/A GM FINANCIAL LEASING PO BOX 183853 ARLINGTON TX 76096 |
| ACARAURE TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACASH TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ACCEL AUTO AND TRUCK REPAIR | W6131 SCHROTH LANE, SUITE A GREENVILLE WI 54942 |
| ACCEL TRANS LOGISTICS INC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ACCELERATE FREIGHT LLC | 5214 PAHALA DRIVE IDAHO FALLS ID 83404 |
| ACCENT DECOR | BGL, 2846 S FALKENBURG RD RIVERVIEW FL 33578 |

| Claim Name | Address Information |
|---|---|
| ACCESS AMERICAN TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ACCESS ANVIL CORP | PO BOX 98 SCHUYLERVILLE NY 12871 |
| ACCESS CONTROL SYSTEMS LLC | 7336 COCKRILL BEND BLVD NASHVILLE TN 37209 |
| ACCESS CONTROL SYSTEMS OF S FLORIDA CORP | 12911 SW 147 TERRANCE RD MIAMI FL 33186 |
| ACCESS CONVERSIONS | 2795 ANDERSON AVE 22 KLAMATH FALLS OR 97603 |
| ACCESS ELECTRIC SUPPLY | ATTN: NATE MAJOR 235 AIRPORT WAY RENTON WA 98057 |
| ACCESS TONNA LOCK SERVICE | 2490 STONY CREEK DR OWATONNA MN 55060 |
| ACCESS TRUCK TRAILER REPAIR | 1096 W MADRONA ST RIALTO CA 92376 |
| ACCESSIBLE DISTRIBUTORS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACCO BRANDS CORPORATION | 3400 WEST VALLEY HWY SUMNER WA 98390 |
| ACCOMMODATING LOGISTICS AND FREIGHT | 2706 SE LOOP 820 FORT WORTH TX 76140 |
| ACCORD OCCUPATIONAL HEALTH SERVICES | AOHS 1 PETRO PLACE SUITE 1 GIRARD OH 44420 |
| ACCORD OCCUPATIONAL HEALTH SERVICES | AOHS, 1 PETRO PLACE, SUITE 6 GIRARD OH 44420 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACCU WEATHER INC | 385 SCIENCE PARK RD STATE COLLEGE PA 16803 |
| ACCU-TECH CORP | 11350 OLD ROSWELL ROAD, SUITE 100 ALPHARETTA GA 30009 |
| ACCURACY TRANS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ACCURATE CARGO DELIVERY SYSTEMS, INC. | PO BOX 20667 PHOENIX AZ 85036 |
| ACCURATE DELIVERY | 424 122ND AVE NE BLAINE MN 55434 |
| ACCURATE FIRE EQUIPMENT CO. INC. | 10528 EAST 12TH STREET TULSA OK 74128 |
| ACCURATE FORKLIFT | 1120 OAKLEIGH DR EAST POINT GA 30344 |
| ACCURATE LOGISTICS & TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACCURATE SUPERIOR SCALE | PO BOX 959823 ST LOUIS MO 63195 |
| ACCURATE TRANSPORTATION, INC. | 2150 CLOVERLEAF ST EAST COLUMBUS OH 43232 |
| ACCURIDE | ATTN: NAYELY OLIVA 1749 STERGIOS RD CALEXICO CA 92231 |
| ACCURIDE INTERNATIONAL, INC. | TRANSPORTATION DEPARTMENT 12311 SHOEMAKER AVENUE SANTA FE SPRINGS CA 90670 |
| ACCUSTRIPE INC | 332 MURIEL ST NE ALBUQUERQUE NM 87123 |
| ACE | ATTN: ADRIENNE LOGAN, LEGAL ANALYST 436 WALNUT ST PHILADELPHIA PA 19106 |
| ACE | OR VISION FACTORING LLC P.O. BOX 30015 DEPT. 229 SALT LAKE CITY UT 84130 |
| ACE 24 HR TOWING | P.O. BOX 117 BISMARCK ND 58502 |
| ACE AMERICA | 22 ATKINSON LN NEWTOWN PA 18940 |
| ACE AUTO ELECTRIC LTD | 361 LOGAN AVE WINNIPEG MB R3A 0P8 CANADA |
| ACE CARGO LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| ACE COMMERCIAL FENCE INC | 2825 ROBINSON DR WACO TX 76706 |
| ACE DORAN HAULING & RIGGING CO | PO BOX 896805 CHARLOTTE NC 28289 |
| ACE ELASTOMERS | 320 BRYANT BLVD ROCK HILL SC 29732 |
| ACE ELECTRIC SERVICE COMPANY, LLC | 1480 BREDA DRIVE FOUNTAIN CITY TN 37918 |
| ACE FLAG COMPANY, INC. | 5444 TRANSIT RD. DEPEW NY 14043 |
| ACE FREIGHTWAY INC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| ACE GLASS CONSTRUCTION CORP | PO BOX 2000 LITTLE ROCK AR 72203 |
| ACE HOME | 409 E. WATKINS PHOENIX AZ 85004 |
| ACE KING TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| ACE LOGISTICS INC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| ACE LOGISTIX LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ACE MOTOR GROUP INC | 1482 CHIPPEWA TRL WHEELING IL 60090 |
| ACE MOTOR GROUP INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| ACE OF STATE CO | 8118 THOMAS ST APT 2E JUSTICE IL 60458-1623 |
| ACE SOLUTIONS HOLDING INC | ATTN: CALVIN HU 14-34 112TH ST COLLEGE POINT NY 11356 |

| Claim Name | Address Information |
|---|---|
| ACE SPOKANE RSC | TRAFFIC DEPT, PO BOX 3708 SPOKANE WA 99220 |
| ACE SPOKANE RSC | 10110 W AERO RD BLDG A SPOKANE WA 99224 |
| ACE SPOKANE RSC | 10110 W AERO RD SPOKANE WA 99224 |
| ACE TOWING | 501 BROAD ST KLAMATH FALLS OR 97601 |
| ACE TOWING INC C\O RANDY HOFER PRESIDENT | 2425 W MASON, PO BOX 13184 GREEN BAY WI 54307 |
| ACE TOWING INC C\O RANDY HOFER PRESIDENT | D/B/A: ACE TOWING, INC. 2425 W MASON, PO BOX 13184 GREEN BAY WI 54307 |
| ACE TOWING, INC. | 501 S. BROAD STREET KLAMATH FALLS OR 97601 |
| ACE TOWING, INC. | 504 S. BROAD STREET KLAMATH FALLS OR 97601 |
| ACE TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACE TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ACE TRANSPORTATION | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ACE TRANSPORTATION & DISPATCH SVC INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ACE TRANZ LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| ACE TRUCK BODY & TRAILER REPAIR, INC. | 4930 BUFORD HWY NORCROSS GA 30071 |
| ACE TRUCK SHOP | 1600 THRAILKILL RD GROVE CITY OH 43123 |
| ACE WHOLESALE | 2008 48TH AVENUE CT E FIFE WA 98424 |
| ACE WILDLIFE SERVICE INC | PO BOX 470302 BROADVIEW HTS. OH 44147 |
| ACEDO, JAIRO | ADDRESS ON FILE |
| ACES & EIGHTS TRUCKING CO | OR SMART FREIGHT FUNDING, PO BOX 3474 OMAHA NE 68103 |
| ACES & EIGHTS TRUCKING LLC | 5060 MARTON RD ANN ARBOR MI 48108 |
| ACES TRANSPORT & LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC DALLAS TX 75261-0028 |
| ACEVEDO, RICHARD | ADDRESS ON FILE |
| ACEVES, ADRIANA | ADDRESS ON FILE |
| ACF WEST | 8951 SE 76TH DR PORTLAND OR 97206 |
| ACG FREIGHT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ACH LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ACH TRANS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ACHE LOGISTICS CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ACHERON LAND HOLDINGS ULC | ATTN: TODD WHITE 12225 STEPHENS ROAD WARREN MI 48089 |
| ACHIEVEMENT CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ACHINT TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ACI ASPHALT & CONCRETE INC | PO BOX 1656 MAPLE GROVE MN 55311 |
| ACIRE TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ACJ RADIATORS INC | 8790 BRIGHTON RD COMMERCE CITY CO 80022 |
| ACK TRANS INCORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ACK TRANSPORT INC | 15552 DESERT ROSE DR FISHERS IN 46037 |
| ACK TRANSPORTATION AND LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ACKER, CANDIDA | ADDRESS ON FILE |
| ACKER, CHRISTIAN | ADDRESS ON FILE |
| ACKER, LAWANNA | ADDRESS ON FILE |
| ACKERMAN, CHARLES E | ADDRESS ON FILE |
| ACKERMAN, JAMES | ADDRESS ON FILE |
| ACKERMAN, RAYMOND | ADDRESS ON FILE |
| ACKERMAN, SCOTT | ADDRESS ON FILE |
| ACL COMMERCIAL SVCES CORP | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ACL LOGISTICS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ACL MASONRY LTD | 119-12159 44 ST SE CALGARY AB T2Z 4H3 CANADA |

| Claim Name | Address Information |
| --- | --- |
| ACL SERVICES LTD | C/O TX9113U, PO BOX 55950 BOSTON MA 02205 |
| ACLASS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ACM TRANSPORT SPECIALISTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACM TRANSTAR INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ACME CLAIMS DEPT | 18101 E COLFAX AVE AURORA CO 80011 |
| ACME CONSTRUCTION SUPPLY | PO BOX 2089 LAKE GROVE OR 97035 |
| ACME DISPLAY FIXTURE CO | 3829 S BROADWAY LOS ANGELES CA 90037 |
| ACME DIST TERUMOBCT | PO BOX 17729 DENVER CO 80217 |
| ACME DIST TOBACCO PROGRAM | PO BOX 17729 DENVER CO 80217 |
| ACME DISTRIBUTION | PO BOX 17729 DENVER CO 80217 |
| ACME ENGINEERING & MFG | ATTN: REGINA KASH 1820 N YORK MUSKOGEE OK 74401 |
| ACME FIRE DOOR TESTING CORP | 1099 LINDEN AVE, PO BOX 33 RIDGEFIELD NJ 07657 |
| ACME FOUNDRY ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ACME LOGISTICS, INC. | P. O. BOX 142 GREENVILLE SC 29607 |
| ACME MANUFACTURING COMPANY | ATTN: BROOKE RIGGIN 4661 MONACO ST DENVER CO 80216 |
| ACME MANUFACTURING INC | 90099 PRAIRIE RD EUGENE OR 97402 |
| ACME PEST CONTROL CO., INC. | PO BOX 1147 CONCORD NC 28026 |
| ACME TRANSPORT LTD | SUITE 603 1A-12830 96TH AVE SURREY BC V3V 0C2 CANADA |
| ACME TRUCK BRAKE & SUPPLY CO | 2333 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 |
| ACME TRUCK BRAKE & SUPPLY CO | ATTN: JAN DUDEK, 2333 ARTHUR AVE ELK GROVE VILL IL 60007 |
| ACO POWER | 4120 VALLEY BLVD. WALNUT CA 91789 |
| ACO, MAUREEN | ADDRESS ON FILE |
| ACORN LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ACORN PETROLEUM | GREGORY M. O'BOYLE, ESQ. ALPERN MYERS STUART LLC 14 N SIERRA MADRE STREET, SUITE A COLORADO SPRINGS CO 80903 |
| ACORN PETROLEUM, INC. | PO BOX 603 COLORADO SPRINGS CO 80901 |
| ACOSTA TRUCKS II LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ACOSTA, CHRISTIAN | ADDRESS ON FILE |
| ACOSTA, EDUARDO | ADDRESS ON FILE |
| ACOSTA, EFREN | ADDRESS ON FILE |
| ACOSTA, ERNESTO | ADDRESS ON FILE |
| ACOSTA, GILBERT | ADDRESS ON FILE |
| ACOSTA, JOSE | ADDRESS ON FILE |
| ACOUSTICS ARCHITECTS | 70 NW 73RD STREET MIAMI FL 33150 |
| ACP TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ACQUAYE, NIIAKWEI | ADDRESS ON FILE |
| ACRE, MICHELE | ADDRESS ON FILE |
| ACROSS THE BOARD 1 LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ACS EXPRESS INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| ACS EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACS TOWING & RECOVERY LLC | 103 REMSEN STREET SCHENECTADY NY 12306 |
| ACT LIMITED LLC | 220 SOUTH JACKSON ST. MINNEOTA MN 56264 |
| ACT XPRESS LLC | PO BOX 160271, UNIT 10271 NASHVILLE TN 37216 |
| ACTIFREIGHT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ACTIFREIGHT INC | 13808 HUMPHREY RD LAREDO TX 78045 |
| ACTION AIR SYSTEMS, INC. | 131 ADAMS ST MANCHESTER CT 06042 |
| ACTION BAG COMPANY | 1001 ENTRY DRIVE BENSENVILLE IL 60106 |
| ACTION COMPACTION | 1042 E FORT UNION BLVD 260 COTTONWOOD HEIGHTS UT 84047 |
| ACTION EQUIPMENT SALES CO., INC. | 5801 S. HARDING STREET INDIANAPOLIS IN 46217 |

| Claim Name | Address Information |
|---|---|
| ACTION FIRE PROS, L.L.C. | P.O. BOX 797 WAXAHACHIE TX 75168 |
| ACTION LOGISTIC SERVICES, LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| ACTION PLUMBING INC | 7 E STOW RD MARLTON NJ 08053 |
| ACTION SEALCOAT AND STRIPING LLC | PO BOX 1125 LOWELL AR 72745 |
| ACTION TRAILER REPAIR | 743 SWERINGEN AVE SAINT LOUIS MO 63147 |
| ACTION TRUCK PARTS INC | 1 SEIDEL CT BOLINGBROOK IL 60490 |
| ACTION TRUCKING LLC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| ACTION XPRESS | PO BOX 3338 DESMOINES IA 50316 |
| ACTIVATE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ACTIVE BROTHERS CORP | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ACTIVE FREIGHT | 2582 GUNNISON WAY COLTON CA 92324-9776 |
| ACTIVE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ACTIVE TRANS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ACTIVE TRANSPORT LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| ACTIVEPDF, INC. | FILE 2420, 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| ACTIVEPDF, INC. | 28202 CABOT RD STE 155 LAGUNA NIGUEL CA 92677 |
| ACTON, TRAVIS | ADDRESS ON FILE |
| ACTOR, DONALD | ADDRESS ON FILE |
| ACTS CHURCHES USA ORAKIONO JACK | 425 ORCHARD ST ARROYO GRANDE CA 93420 |
| ACUITY BRANDS LIGHTING | 1400 LESTER ROAD SW CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING | ATTN: JHAN DIAZ 1400 LESTER RD CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING | TRANSPORTATION DEPARTMENT 400 LESTER ROAD PO BOX A CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING | CTSI, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| ACUITY BRANDS LIGHTING GROUP | ATTN: TAMMY BIVINS TRANSPORTATION CLAIMS SERVICES 1400 LESTER ROAD CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING GROUP | TRANSPORTATION CLAIMS SERVICES 1400 LESTER ROAD CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING GROUP | TRANSPORTATION CLAIMS SVC 1400 LESTER RD CONYERS GA 30012 |
| ACUITY SPECIALTY PRODUCTS, INC | PO BOX 404628 ATLANTA GA 30384 |
| ACUITY SPECIALTY PRODUCTS, INC | 13237 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACUITY SPECIALTY PRODUCTS, INC | ZEP SALES AND SERVICE 13237 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACUNA III TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ACUNA, GERSON | ADDRESS ON FILE |
| ACUNA-REID, RONALD | ADDRESS ON FILE |
| ACURA EXPRESS INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| ACUSHNET COMPANY | TRANSPORTATION DEPARTMENT 333 BRIDGE ST FAIRHAVEN MA 02719 |
| ACW LOGISTICS, LLC | OR CORPORATE BILLING, LLC, DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| ACW TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ACW TRANSPORTATION, INC. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ACY EXPRESS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ACZA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AD EXPRESS LOGISTICS LLC | 3002 LAKESIDE DR AUSTIN TX 78723-2714 |
| AD EXPRESS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| AD FREIGHT INC (MC049930) | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| AD STARLINES, LLC | OR ENGAGED FINANCIAL, LLC PO BOX 775553 CHICAGO IL 60677 |
| AD SYSTEMS | 2201 100TH ST SW EVERETT WA 98204 |
| AD TRUCKING LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| ADA COUNTY TREASURER | 200 W FRONT ST BOISE ID 83702 |
| ADA LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADA LOGISTICS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |

| Claim Name | Address Information |
| --- | --- |
| ADA TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ADAIR TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADAIR, CHRISTOPHER | ADDRESS ON FILE |
| ADAIR, CRAIG | ADDRESS ON FILE |
| ADAIR, JEREMY | ADDRESS ON FILE |
| ADAL TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADALBERTO JAIMES TRANSPORT | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ADAM 1 EXPRESS LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| ADAM 1 TRUCKING LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| ADAM AKINS OVERHEAD DOOR | PO BOX 568 LEBANON TN 37088 |
| ADAM AUTO HAULING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| ADAM FREIGHT LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| ADAM GARDNER | ADDRESS ON FILE |
| ADAM J HAYDUCEK | ADDRESS ON FILE |
| ADAM J HERNANDEZ | ADDRESS ON FILE |
| ADAM J NEGEN | ADDRESS ON FILE |
| ADAM MACE | ADDRESS ON FILE |
| ADAM MCCOYS HAULING AND GRADING, INC. | 355 CEDAR LODGE RD ASHEBORO NC 27205 |
| ADAM N TOMLANOVICH | ADDRESS ON FILE |
| ADAM P LIPPS | ADDRESS ON FILE |
| ADAM ROWE | ADDRESS ON FILE |
| ADAM TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ADAM WILLIAMS | ADDRESS ON FILE |
| ADAM, BRANT | ADDRESS ON FILE |
| ADAM, BRANT | ADDRESS ON FILE |
| ADAM, MOHAMED | ADDRESS ON FILE |
| ADAMANT TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| ADAME NUNEZ, OSCAR | ADDRESS ON FILE |
| ADAME, ALBERTO | ADDRESS ON FILE |
| ADAME, LUPE | ADDRESS ON FILE |
| ADAME, SAMANTHA | ADDRESS ON FILE |
| ADAMS CCA LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ADAMS CLERK & RECORDER | C/O STAN MARTIN, PO BOX 5011 BRIGHTON CO 80601 |
| ADAMS COUNTY TAX COLLECTOR | 507 VERMONT ST SUITE G12 QUINCY IL 62301 |
| ADAMS COUNTY TREASURER | PO BOX 869 BRIGHTON CO 80601 |
| ADAMS COUNTY TREASURER | 2ND FLOOR, SUITE C2436 4430 SOUTH ADAMS COUNTY PARKWAY BRIGHTON CO 80601 |
| ADAMS COUNTY TREASURER & PUBLIC TRUSTEE | 4430 S ADAMS COUNTY PKWY, STE W1000 BRIGHTON CO 80601 |
| ADAMS COUNTY TREASURER & PUBLIC TRUSTEE | 4430 S ADAMS COUNTY PKWY, 5TH FL STE C5000B BRIGHTON CO 80601 |
| ADAMS ENTERPRISES INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| ADAMS GABBERT & ASSOCIATES LLC | 10975 BENSON DR STE 100 OVERLAND PARK KS 66210 |
| ADAMS GABBERT & ASSOCIATES LLC | 10975 BENSON DR OVERLAND PARK KS 66210 |
| ADAMS JR, RODGER | ADDRESS ON FILE |
| ADAMS MOWING & MORE | 6316 E MAIN ST MARYVILLE IL 62062 |
| ADAMS PLUMBING AND DRAIN | 607 HOLCOMBE AVE MOBILE AL 36606 |
| ADAMS TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ADAMS UNLIMITED FREIGHT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ADAMS, AMIR | ADDRESS ON FILE |
| ADAMS, ANTHONY | ADDRESS ON FILE |
| ADAMS, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADAMS, ANTHONY | ADDRESS ON FILE |
| ADAMS, BARB | ADDRESS ON FILE |
| ADAMS, BILLY | ADDRESS ON FILE |
| ADAMS, CHARLIE | ADDRESS ON FILE |
| ADAMS, CHRIS | ADDRESS ON FILE |
| ADAMS, CHRISTOPHER | ADDRESS ON FILE |
| ADAMS, CRAIG | ADDRESS ON FILE |
| ADAMS, CRYSTAL | ADDRESS ON FILE |
| ADAMS, DAMEON | ADDRESS ON FILE |
| ADAMS, DAN L | ADDRESS ON FILE |
| ADAMS, DANGELO | ADDRESS ON FILE |
| ADAMS, DARRIS | ADDRESS ON FILE |
| ADAMS, DAVID | ADDRESS ON FILE |
| ADAMS, DERRICK | ADDRESS ON FILE |
| ADAMS, DUANE C | ADDRESS ON FILE |
| ADAMS, DUGAR | ADDRESS ON FILE |
| ADAMS, DWAYNE LEE | ADDRESS ON FILE |
| ADAMS, FORREST | ADDRESS ON FILE |
| ADAMS, FRANCIS | ADDRESS ON FILE |
| ADAMS, GARRETT | ADDRESS ON FILE |
| ADAMS, GINA | ADDRESS ON FILE |
| ADAMS, HAROLD | ADDRESS ON FILE |
| ADAMS, ISAAC | ADDRESS ON FILE |
| ADAMS, JAMES | ADDRESS ON FILE |
| ADAMS, JAMMEL | ADDRESS ON FILE |
| ADAMS, JARVIS | ADDRESS ON FILE |
| ADAMS, JOHN | ADDRESS ON FILE |
| ADAMS, JOHN | ADDRESS ON FILE |
| ADAMS, JOHNNIE | ADDRESS ON FILE |
| ADAMS, JONATHAN | ADDRESS ON FILE |
| ADAMS, JONATHAN | ADDRESS ON FILE |
| ADAMS, JOSEPH | ADDRESS ON FILE |
| ADAMS, JOSHUA | ADDRESS ON FILE |
| ADAMS, JUSTIN T | ADDRESS ON FILE |
| ADAMS, KEVIN | ADDRESS ON FILE |
| ADAMS, KRAIG | ADDRESS ON FILE |
| ADAMS, MICHAEL | ADDRESS ON FILE |
| ADAMS, MYSTIQUE | ADDRESS ON FILE |
| ADAMS, NANCY | ADDRESS ON FILE |
| ADAMS, NATHAN | ADDRESS ON FILE |
| ADAMS, RADCLIFFE | ADDRESS ON FILE |
| ADAMS, ROBERT | ADDRESS ON FILE |
| ADAMS, ROBERT T | ADDRESS ON FILE |
| ADAMS, RODERICK | ADDRESS ON FILE |
| ADAMS, RYAN | ADDRESS ON FILE |
| ADAMS, RYAN | ADDRESS ON FILE |
| ADAMS, SHEMEA E | ADDRESS ON FILE |
| ADAMS, STAN | ADDRESS ON FILE |
| ADAMS, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAMS, TANZA | ADDRESS ON FILE |
| ADAMS, TIYONNA | ADDRESS ON FILE |
| ADAMS, TONY R | ADDRESS ON FILE |
| ADAMS, VERRANDUS | ADDRESS ON FILE |
| ADAMS, WILLIE | ADDRESS ON FILE |
| ADAMS-HARRELL, CHARLIE | ADDRESS ON FILE |
| ADAMSKI, WILLIAM | ADDRESS ON FILE |
| ADAMSON TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADAMSON, DAVID | ADDRESS ON FILE |
| ADAMSON, TIMOTHY | ADDRESS ON FILE |
| ADANANDUS, AYANNA | ADDRESS ON FILE |
| ADANANDUS, AYANNA C | ADDRESS ON FILE |
| ADANANDUS, AYANNA C | ADDRESS ON FILE |
| ADCOCK, STEVEN | ADDRESS ON FILE |
| ADCOCK, WILLIAM | ADDRESS ON FILE |
| ADCOX, JOHN | ADDRESS ON FILE |
| ADCOX, MALCOLM | ADDRESS ON FILE |
| ADD TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ADDAE, EBENEZER | ADDRESS ON FILE |
| ADDE FONT COMPANY CORP | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADDINGTON, LLOYD | ADDRESS ON FILE |
| ADDIS, CHADWICK | ADDRESS ON FILE |
| ADDIS, JENNIFER | ADDRESS ON FILE |
| ADDISON, BRANDON | ADDRESS ON FILE |
| ADDISON, JAMES R | ADDRESS ON FILE |
| ADDOW, HASHIM | ADDRESS ON FILE |
| ADDRESS ON FILE | |
| ADDRIANNE T CONWAY | ADDRESS ON FILE |
| ADELINA EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ADELINA INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADELINE CHEMICALS LLC | 3199 ALVARADO ST SAN LEANDRO 94577 |
| ADEM TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ADEN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADEPT TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| ADER, ADAM | ADDRESS ON FILE |
| ADERHOLD, ROY | ADDRESS ON FILE |
| ADES USA INC. PRINCEHANGER | 15 E. PALATINE ROAD STE 111 PROSPECT HEIGHTS IL 60070 |
| ADESSO INC | PO BOX 22387 NEW YORK NY 10087 |
| ADEX INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ADEYEMO, EKUNDAYO | ADDRESS ON FILE |
| ADG TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADGG TRANSPORTATION LTD CO | OR SMART FREIGHT FUNDING 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| ADH TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADI LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ADI STAR LOGISTICS | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| ADICA FLEET SERVICES LLC | 20601 TROLLEY INDUSTRIAL DRIVE TAYLOR MI 48180 |
| ADIGA TRANSPORTATION SERVICES INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ADINA EXPRESS LIMITED LIABILITY COMPANY | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| ADINOLFI, DOMENICK | ADDRESS ON FILE |
| ADINOLFI, MARCUS | ADDRESS ON FILE |
| ADIR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADIRONDACK PARK AGENCY | PO BOX 99 1133 NYS ROUTE 86 RAY BROOK NY 12977 |
| ADIS SEHOVIC | ADDRESS ON FILE |
| ADJ TRANSPORT CORP | 483 CLIFTON AVE CLIFTON NJ 07011-3227 |
| ADJEI, CHENANIAH | ADDRESS ON FILE |
| ADKESS TRANSPORT SERVICES LLC | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| ADKINS CLOUD, THOMAS | ADDRESS ON FILE |
| ADKINS TRUCK EQUIPMENT CO | PO BOX 1515 HUNTERSVILLE NC 28070 |
| ADKINS, BRIAN | ADDRESS ON FILE |
| ADKINS, ELIJAH | ADDRESS ON FILE |
| ADKINS, JAMES | ADDRESS ON FILE |
| ADKINS, JERRY | ADDRESS ON FILE |
| ADKINS, JULIAN | ADDRESS ON FILE |
| ADKINS, KEITH | ADDRESS ON FILE |
| ADKINS, PAMELA | ADDRESS ON FILE |
| ADKINS, PERRY | ADDRESS ON FILE |
| ADKINS, RYAN | ADDRESS ON FILE |
| ADKINS, STEPHANI | ADDRESS ON FILE |
| ADKINS, TANGANIK | ADDRESS ON FILE |
| ADKINS, TED | ADDRESS ON FILE |
| ADKINS, TRENT | ADDRESS ON FILE |
| ADL NGUYEN LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ADL TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADLC INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ADLIB FAB INC. | 27832 WERNER LANE LINCOLN MO 65338 |
| ADLUNES | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| ADM ELITE TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ADM GLOBAL, INC | OR SAINT JOHN CAPITAL CORP, PO BOX 74007671 CHICAGO IL 60674-7671 |
| ADM TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| ADM TRUCKING LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| ADMAR SUPPLY CO., INC. | 1950 BRIGHTON HENRIETTA TL RD ROCHESTER NY 14623 |
| ADMIN TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ADMIRAL FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ADMIRAL PLUMBING SERVICES | A SERVICE EXPERTS COMPANY 1400 NORTHPOINT PKWY STE 20 WEST PALM BEACH FL 33407 |
| ADMIRAL-MERCHANTS MOTOR FREIGHT, INC. | PO BOX 643575 CINCINNATI OH 45264 |
| ADN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ADNAN EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE CA 95110 |
| ADOMBI LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADONAI EXPRESS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ADONAI TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ADONAI TRUCKING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ADONAIS WARRIOR TRANSPORTATION INC | OR PROVIDENT COMMERCIAL FINANCE, LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| ADONI TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ADONIS KELSO | ADDRESS ON FILE |
| ADONIS TRUCKING COMPANY INC | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84415 |

| Claim Name | Address Information |
|---|---|
| ADORN (040) | ATTN: DYLAN DINATALE 28163 MISHAWAKA RD ELKHART IN 46517 |
| ADOS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ADOSCAR MOTORS EXPRESS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADP LLC | ONE ADP BOULEVARD ROSELAND NJ 07068 |
| ADP LLC | 1851 N RESLER DR MS-100 EL PASO TX 79912 |
| ADP LLC | ADP WISELY NOW, PO BOX 9008 SAN DIMAS CA 91773 |
| ADP, LLC C/O WISELY PAY CARD | TRAINING PER DIEM PAY CARD, PO BOX 9008 SAN DIMAS CA 91773 |
| ADR EXPRESS LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ADRIAN 2014 INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ADRIAN L BADILLA | ADDRESS ON FILE |
| ADRIAN THOMAS | ADDRESS ON FILE |
| ADRIAN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADRIAN, JERMY | ADDRESS ON FILE |
| ADRIAN, JOEY | ADDRESS ON FILE |
| ADRIANA TERAN VALENZUELA | ADDRESS ON FILE |
| ADRIATIC EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ADRIATIC GLOBAL EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ADRIEN LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADRONG, GEORGE | ADDRESS ON FILE |
| ADS DIESEL PRODUCTS | PO BOX 306 OTIS ORCHARDS WA 99027 |
| ADS EXPRESS CORP. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ADT COMMERCIAL | PO BOX 382109 PITTSBURGH PA 15251 |
| ADT COMMERCIAL | PO BOX 219044 KANSAS CITY MO 64121 |
| ADT COMMERCIAL | PO BOX 872987 KANSAS CITY MO 64187 |
| ADT SECURITY SERVICES | PO BOX 371878 PITTSBURGH PA 15250 |
| ADT SECURITY SERVICES | PO BOX 371956 PITTSBURGH PA 15250 |
| ADT SECURITY SERVICES CANADA, INC | 8481 LANGELLER SAINT-LEONARD QC H1P 2C3 CANADA |
| ADT TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ADT TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ADTS | 1660 KENSINGTON AVE STE 1 BUFFALO NY 14215 |
| ADUU EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADV3985 LOGISTICS LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| ADVANCE ADAPTERS LLC | ATTN: TOM ULLERY 4320 AEROTECH CENTER WAY PASO ROBLES CA 93446 |
| ADVANCE BUSINESS CAPITAL LLC | DBA TRIUMPH BUSINESS CAPITAL P.O. BOX 610028 DALLAS TX 75261 |
| ADVANCE BUSINESS CAPITAL LLC | P.O. BOX 610028 DFW AIRPORT TX 75261 |
| ADVANCE DOOR CO | 5260 COMMERCE PARKWAY WEST PARMA OH 44130 |
| ADVANCE FREIGHT SERVICES | OR J D FACTORS CORPORATION 315 MATHESON BLVD E MISSISSAUGA ON L4Z1X8 CANADA |
| ADVANCE STORAGE PRODUCTS | 15302 PIPELINE LANE HUNTINGTON BEACH CA 92649 |
| ADVANCE STORES COMPANY, INCORPORATED | VICE PRESIDENT, TRANSPORTATION LEGAL DEPARTMENT 5008 AIRPORT ROAD ROANOKE VA 24012 |
| ADVANCE TABCO | ATTN: JAELEIGH BULL 325 WIRELESS BLVD HAUPPAUGE NY 11788 |
| ADVANCE TABCO | ATTN: MIKAYLA FRENCH 325 WIRELESS BLVD HAUPPAUGE NY 11788 |
| ADVANCE TIRE & WHEEL INC | 1478 E. COMMERCIAL ST. MOHAVE VALLEY AZ 86440 |
| ADVANCE TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ADVANCE TRANSPORTATION SYSTEMS INC | L-4175 COLUMBUS OH 43260-4175 |
| ADVANCE TRANSPORTATION SYSTEMS INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| ADVANCE TRUCKING SOLUTIONS INC | 7450 BREN RD MISSISSAUGA ON L4T 1H4 CANADA |
| ADVANCED BULK TRANSPORT LLC | OR TRUENORTH SERVICES LLC C/O STABLE 2261 MARKET ST 4697 SAN FRANCISCO CA 94114 |

| Claim Name | Address Information |
|---|---|
| ADVANCED CHIROPRACTIC ARTS | 17058 STATE HWY 59 NEOSHO MO 64850 |
| ADVANCED DIESEL TECHNOLOGIES | 2666 MAYFIELD WAY RICHFIELD WI 53076 |
| ADVANCED DISTRIBUTOR PRODUCTS | ATTN: KAY 1995 AIR INDUSTRIAL PARK RD GRENADA MS 38901 |
| ADVANCED ELECTRICAL AND ENERGY | 427 2ND AVENUE BETHLEHEM PA 18018 |
| ADVANCED ELEVATOR SOLUTIONS, INC. | 5650 IMHOFF DRIVE, SUITE B CONCORD CA 94520 |
| ADVANCED EXPOSITION SERVICES | 3770 ZIP INDUSTRIAL SE BLVD ATLANTA GA 30354 |
| ADVANCED FIRE & SAFETY, INC. | 15275 COLLIER BLVD, SUITE 201 BOX 265 NAPLES FL 34119 |
| ADVANCED FURNACE & AIR DUCT CLEANING | 1039 ATLANTIC CITY BLVD BAYVILLE NJ 08721 |
| ADVANCED GLOBAL TRANSPORTATION | 3110 JEFFERSON BLVD WINDSOR ON N8T 3E8 CANADA |
| ADVANCED HEAT & AIR CONDITIONING | 727 CAREW ST SPRINGFIELD MA 01104 |
| ADVANCED HEATING & AIR | 3521 EAST HARDY DRIVE TUCSON AZ 85716 |
| ADVANCED INTEGRATED PEST MANAGEMENT | 1482 STONE POINT DR ROSEVILLE CA 95661 |
| ADVANCED LIFT CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADVANCED LOCKING SOLUTIONS, INC. | 8115 SW NIMBUS AVE BEAVERTON OR 97008 |
| ADVANCED MAINT OF WILSON / GREENVILLE | 2515 FAIRVIEW RD STE 204 RALEIGH NC 27608 |
| ADVANCED MAINTENANCE | 2515 FAIRVIEW RD SUITE 204 RALEIGH NC 27608 |
| ADVANCED MAINTENANCE | 2239 ANGELIA M. STREET FAYETTEVILLE NC 28312 |
| ADVANCED MAINTENANCE | 3904 WESLEY STREET MYRTLE BEACH SC 29579 |
| ADVANCED MAINTENANCE | 716 E. FAIRFIELD RD GREENVILLE SC 29605 |
| ADVANCED MAINTENANCE - BLACK CREEK | 2515 FAIRVIEW RD STE 204 RALEIGH NC 27608 |
| ADVANCED MAINTENANCE - MACON | 225 ALLIED INDUSTRIAL BLVD MACON GA 31206 |
| ADVANCED MAINTENANCE - WILMINGTON | 6700 C NETHERLANDS DR WILMINGTON NC 28405 |
| ADVANCED PEST CONTROL SYSTEM | P. O. BOX 1021 CAPE GIRARDEUA MO 63702 |
| ADVANCED PLASTICS OF HOUSTON I | ATTN: LEANN ANGELONE 130 CREEKLAKE DR ONALASKA TX 77360 |
| ADVANCED PLUMBING | 3748 RENFRO RD STE A BAKERSFIELD CA 93314 |
| ADVANCED PLUMBING | 4253 RENFRO ROAD BAKERSFIELD CA 93314 |
| ADVANCED POWER TECHNOLOGIES | ATTN: KENT LEUCK 1501 VETERANS MEMORIAL PKWY E LAFAYETTE IN 47905 |
| ADVANCED PROFESSIONAL GROUP INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADVANCED RECORDS MANAGEMENT INC | 13700 WATER TOWER CIR PLYMOUTH MN 55441 |
| ADVANCED TRANSPORT LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADVANCED TRUCK BODY & EQUIPMEN | 4825 TABLE ROCK RD CENTRAL POINT OR 97502 |
| ADVANCED TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ADVANCED WEIGHING SYSTEMS, INC. | 1433 W FULLERTON AVE, SUITE H ADDISON IL 60101 |
| ADVANCED WEIGHING SYSTEMS, INC. | P.O. BOX 1951 LOMBARD IL 60148 |
| ADVANCED WELDING & ENGINEERING | 6989 E COUNTY RD 100 N AVON IN 46123 |
| ADVANCED WELDING & ENGINEERING | 8155 CRAWFORSVILLE ROAD, SUITE C INDIANAPOLIS IN 46214 |
| ADVANCED WELDING & ENGINEERING CO INC | ATTN WILLIAM THROCKMORTON 8155 CRAWFORSVILLE RD INDIANAPOLIS IN 46214 |
| ADVANCED WELDING & ENGINEERING CO INC | 8155 CRAWFORDSVILLE RD, STE C INDIANAPOLIS IN 46214 |
| ADVANCED-ONLINE | ADVANCED GRAPHIC PRODUCTS, INC PO BOX 204834 DALLAS TX 75320 |
| ADVANTAGE DISTRIBUTING LLC | ATTN: RICH FITZGERALD 3434 MARION RD SE ROCHESTER MN 55904 |
| ADVANTAGE EXPRESS INC | 22333 171ST LANE SE KENT WA 98042 |
| ADVANTAGE EXPRESS LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| ADVANTAGE FIRST AID & SAFETY | 150 FOGGY HOLLOW TRAIL FITZPATRICK AL 36029 |
| ADVANTAGE FLEET | PO BOX 538509 ATLANTA GA 30353 |
| ADVANTAGE FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADVANTAGE LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ADVANTAGE LUMBER | 2520 BLACKSBURG RD. GROVER NC 28073 |
| ADVANTAGE MARKETING | 5245 GUION ROAD INDIANAPOLIS IN 46254 |
| ADVANTAGE SALES ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| ADVANTAGE SERVICE COMPANY | 1797 N CYPRESS ST NORTH LITTLE ROCK AR 72114 |
| ADVANTAGE TRANSPORTATION INC | 3651 NANTUCKET DR, APT J LOVELAND OH 45140 |
| ADVANTAGE TRUCK CENTER | 306 PINEVIEW DR KERNERSVILLE NC 27284 |
| ADVANTAGE TRUCK CENTER | PO BOX 560007 CHARLOTTE NC 28256 |
| ADVANTAGE TRUCKING LLC | 140 S 27TH ST, SUITE E LINCOLN NE 68510 |
| ADVENT ADVENTURES LOGISTICS INC | 543 N CENTRE STREET POTTSVILLE PA 17901 |
| ADVENT EXPRESS LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| ADVENT HEALTH PROPERTY MGT | 1919 N. ORANGE AVE ORLANDO FL 32804 |
| ADVENTURE MIRROR | 7747 CR 150 SALIDA CO 81201 |
| ADVENTURER LP | ATTN: JON MAUCH 3303 W WASHINGTON AVE YAKIMA WA 98903 |
| ADVOCATE OCCUPATIONAL HEALTH | PO BOX 70003 CHICAGO IL 60673-0003 |
| ADWA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ADY TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ADZ TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AE DOOR & WINDOW SALES COMPANY | 1260 WEST SHARON RD CINCINNATI OH 45240 |
| AE GLOBAL ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| AE ROSEN ELECTRICAL CO, INC | 178 CATHERINE ST ALBANY NY 12202 |
| AE&S LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AEA TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AEA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| AEF TRANSPORTATION | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| AEGION CORRPRO | ATTN: SARAH NEWSOME GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| AEGIS LONDON | C/O WILLIS TOWERS WATSON INTL DEPT & LLOYDS OF LONDON 51 LIME STREET LONDON EC3M 7DQ UNITED KINGDOM |
| AEGIS TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AEHRAN TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AEI CONSULTANTS | 2500 CAMINO DIABLO WALNUT CREEK CA 94597 |
| AEIS (0756) | ATT GREG WRAALSTAD/PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| AELITA INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AEM EXPRESS TRANSPORT, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AEM TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| AEMAN TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AEO TRUCKING LLC | OR ADVANCE CAPITAL SOLUTIONS, LLC PO BOX 150306 OGDEN UT 84415-0306 |
| AEP | 1 RIVERSIDE PLZ COLUMBUS 43215-2372 |
| AER EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AER MANUFACTURING | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| AER MFG CO | ATTN: MICHAEL CRUZ 2004 CHENAULT RD CARROLLTON TX 75006 |
| AERNANDEZ, DANIEL | ADDRESS ON FILE |
| AERNCO TRANSPORTATION LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| AERO CORPORATION INC | 1998 HARRISBURG PIKE MIDDLETOWN PA 17057 |
| AERO HEALTHCARE | ATTN: JAN LYONS 616 CORPORATE WAY STE 6 VALLEY COTTAGE NY 10989 |
| AEROFIN CORP | 4621 MURRAY PL LYNCHBURG VA 24502 |
| AEROSPACE CORP. | 7250 GETTING HEIGHTS COLORADO SPRINGS CO 80915 |
| AES INDIANA | 4300 WILSON BLVD 11TH FL ARLINGTON VA 22203 |
| AES OHIO | PO BOX 1247 DAYTON OH 45401-1247 |
| AES OHIO | 1065 WOODMAN DR DAYTON 45432 |
| AES TRANS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| AESIR TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AET TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| AETNA FREIGHT LINES, INC. | AETNA FREIGHT LINES, INC PO BOX 644831 DEPT AFL PITTSBURGH PA 15264-4831 |
| AETNA GROUP USA INC | 2150 BOGGS ROAD NW, SUITE 200 DULUTH GA 30096 |
| AF HOLMES LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AF SERVICES | 1101 NORTH DARRINGTON ROAD EL PASO TX 79928 |
| AFA GLOBAL INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AFANEH, ISAM | ADDRESS ON FILE |
| AFANEH, KHALID | ADDRESS ON FILE |
| AFARAD GROUP LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AFAT TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| AFC CABLE ATKORE INTL | CTSI GLOBAL, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| AFC SYSTEM LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| AFC TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AFC URGENT CARE | PO BOX 645576 CINCINNATI OH 45264-5576 |
| AFCO CREDIT CORP | ATTN: ERICA RYAN 4501 COLLEGE BLVD, STE 320 LEAWOOD KS 66211 |
| AFCO CREDIT CORPORATION | 5600 NORTH RIVER ROAD SUITE 400 ROSEMONT IL 60018 |
| AFE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AFEMATA, HANA M | ADDRESS ON FILE |
| AFFECT TRUCKING LLC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| AFFINITY LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| AFFINITY TRANSPORT SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AFFINITY TRUCK CENTER | PO BOX 1188 FRESNO CA 93715 |
| AFFIRMED MEDICAL & SAFETY LLC | PO BOX 5257 TYLER TX 75712 |
| AFFORDABLE A1 FREIGHT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AFFORDABLE CLEANING & MAINT OF WI LLC | MAINTENANCE OF WI LLC, PO BOX 942 ELKHORN WI 53121 |
| AFFORDABLE DIESEL REPAIR | 4502 ACCESS RD, STE JJ JONESBORO AR 72401 |
| AFFORDABLE DOCK & DOOR | PO BOX 1095 STOCKBRIDGE GA 30281 |
| AFFORDABLE DOCK TRUCK LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| AFFORDABLE FIRE PROTECTION | PO BOX 182156 SHELBY TWP MI 48318 |
| AFFORDABLE FREIGHT LLC | OR GREENHOUSE FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| AFFORDABLE LAWN CARE BY JOE KATSBULAS | 4725 SE 25TH ST TECUMSEH KS 66542 |
| AFFORDABLE PLUMBING HEAT & ELECTRICAL | 1304 MARKET ST COLORADO SPRINGS CO 80904 |
| AFFORDABLE STORAGE | 16203 WEST PARK DRIVE HOUSTON TX 77082 |
| AFFORDABLE TOWING OF MANKATO, INC | 600 SUMMIT AVE MANKATO MN 56001 |
| AFFORDABLE TOWING. | PO BOX 1364 ASHLAND KY 41101 |
| AFFORDABLE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AFG CARRIERS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AFG EXPRESS INC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| AFG TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AFI TRANSPORTATION SERVICES | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AFIFA EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AFIM EXPRESS CORPORATION | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| AFINOWICZ, BRENT | ADDRESS ON FILE |
| AFKAR LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AFN LOGISTICS | 7230 N CALDWELL AVE NILES IL 60714 |
| AFNA YUBA CITY | 800 N WALTON AVE YUBA CITY CA 95993 |
| AFO HAULING SERVICES | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AFOH TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| AFORDABLE PORTABLES | 3629 BUSCH RD BIRCH RUN MI 48415 |
| AFPS EXPEDITED | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AFRAH TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AFRAH TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AFREIGHT KNOT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AFRICA, ROLANDO | ADDRESS ON FILE |
| AFRICA, ROLANDO | ADDRESS ON FILE |
| AFRIDI TRANSPORT & LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AFRO ROAD LLC | 1713 PARKFORD LN COLUMBUS OH 43229 |
| AFS GROUP, LLC | 1420 SHAW AVE SUITE 102-504 CLOVIS CA 93611 |
| AFS TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AFS WORLD LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AFSHAR FREIGHT LINES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AFT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AFTER HOURS PLUMBING SERVICE | P.O. BOX 11111 HOUSTON TX 77293 |
| AFTER HOURS TRUCK AND TRAILER REPAIR LLC | 2938 ROCK CREEK RD HANSEN ID 83334 |
| AFTER HOURS TRUCK AND TRAILER REPAIR LLC | 102 BRENTWOOD DR KIMBERLY ID 83341 |
| AFTERHOURS TOWING & TRUCKING, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| AFTERMARK LLC | PO BOX 832617 RICHARDSON TX 75083-2617 |
| AFTERMARKET INDUSTRIES ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| AFTT TRANS INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| AFU, AARON | ADDRESS ON FILE |
| AFU, AUCKLAND | ADDRESS ON FILE |
| AFW LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| AFYARE, ABDULLAHI | ADDRESS ON FILE |
| AG & AT LOGISTICS GROUP LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AG & SON TRUCKING LLC. | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| AG BODY INC | PO BOX 359 SALT LAKE CITY UT 84110 |
| AG FARMACY APPLICATION LLC | 8159 SPRINGHILL RD ERIE IL 61250 |
| AG FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AG HOG, INC. | 30629 PURITAN ST LIVONIA MI 48154 |
| AG RO TRANSPORT INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| AGA EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AGA EXPRESS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| AGA TRANSPORTATION INC | 8777 HADDON AVENUE SUN VALLEY CA 91352 |
| AGA-EXPRESS, LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| AGAFA TRANSPORT LLC | 8770 SW 205TH CIR DUNNELLON FL 34431 |
| AGAJ IMPORT & EXPORT LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AGAM TRANS INC | 2635 CAESAR PL PHILADELPHIA PA 19153 |
| AGAM TRANSPORT LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| AGAMNOVI CORP | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| AGAN, EDWARD A | ADDRESS ON FILE |
| AGAN, JOSEPH T | ADDRESS ON FILE |
| AGAPE TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AGB FREIGHT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AGB INTERSTATE TRUCKING INC | OR TAFS, PO BOX 872632 KANSAS CITY MO 64187 |
| AGBAEZE, VICTOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGC TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AGC, INC. | 13601 W MCMILLAN RD STE 102 245 BOISE ID 83713 |
| AGD FLEX TRANSPORT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| AGD GROUP INC | OR ASSIST FINANCIAL SERVICES, INC PO BOX 347 MADISON SD 57042 |
| AGEE TRUCK CENTER | PO BOX 868 POPLAR BLUFF MO 63902 |
| AGEE, ELIJAH | ADDRESS ON FILE |
| AGEE, JACOBI | ADDRESS ON FILE |
| AGEE, KEVIN | ADDRESS ON FILE |
| AGEE, TOM | ADDRESS ON FILE |
| AGEL TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AGENBROAD, FRANK | ADDRESS ON FILE |
| AGENT, SCOTTIE | ADDRESS ON FILE |
| AGFORCE TRANSPORT SERVICES | ATTN: RYAN CHANCEY 5101 COLLEGE BLVD LEAWOOD KS 66211 |
| AGFORCE TRANSPORT SERVICES | ATTN: SARAH BAKER 5101 COLLEGE BLVD LEAWOOD KS 66211 |
| AGGREKO LLC | PO BOX 972562 DALLAS TX 75397-2562 |
| AGH TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AGI LOGISTIC LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| AGI TRUCKING INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AGIL TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AGILITY EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| AGILITY TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AGINS, ERICK | ADDRESS ON FILE |
| AGJ TRANSPORTATION INC | 5362 HERITAGE OAK DR TRABUCO CANYON CA 92679 |
| AGK TRANSPORT CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AGM TRANS FORCE INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| AGNANT, DAVE | ADDRESS ON FILE |
| AGNEW, MALIK | ADDRESS ON FILE |
| AGOGE, LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AGONDH TRUCKING INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| AGOSTINI TRANSPORT LLC | 27452 ROAD 140 VISALIA CA 93292 |
| AGOSTINI, DINO | ADDRESS ON FILE |
| AGOUNKEY, KOSSIVI | ADDRESS ON FILE |
| AGP LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AGR EXPRESS, INC. | 666 VINELAND AVE LA PUENTE CA 91746 |
| AGR TRANSPORT INC | 410 LA FRANCE AVE ALHAMBRA CA 91801 |
| AGRAMONT TRANSPORT INC | 1351 AIR WING RD STE 3 SAN DIEGO CA 92154 |
| AGRAMONTE, ANDREA | ADDRESS ON FILE |
| AGRI FAB | ADDRESS ON FILE |
| AGRI-FOOD CENTRAL LTD. | 50 MILNER ST. WINNIPEG MB R2X 2X3 CANADA |
| AGRICULTURAL RETAILERS ASSOCIATION | 1156 15TH NW ST WASHINGTON DC 20005 |
| AGRIPPINA TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AGRIUM US INC | 1011 OAK AVE AMERICUS GA 31709 |
| AGROPLASMA INC | 5865 S KYRENE RD STE 1 TEMPE AZ 85283 |
| AGS-PRO TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AGU TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AGUA PRIETA TEES | 33398 PASEO EL LAZO SAN JUAN CAPISTRANO CA 92675 |
| AGUADA, JOEY | ADDRESS ON FILE |
| AGUAYO TRUCKING INC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |

| Claim Name | Address Information |
|---|---|
| AGUAYO TRUCKING INC | OR JD FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| AGUAYO, CHRISTIAN | ADDRESS ON FILE |
| AGUAYO, PATRICIO | ADDRESS ON FILE |
| AGUERO TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AGUIAR, GUALTER | ADDRESS ON FILE |
| AGUILA, JOSE L | ADDRESS ON FILE |
| AGUILAR NOGUEZ, FRANCISCO | ADDRESS ON FILE |
| AGUILAR VALLE, ALFREDO | ADDRESS ON FILE |
| AGUILAR, ALBERTO | ADDRESS ON FILE |
| AGUILAR, AUSTIN | ADDRESS ON FILE |
| AGUILAR, BARBARA | ADDRESS ON FILE |
| AGUILAR, DHANI | ADDRESS ON FILE |
| AGUILAR, ENRIQUE | ADDRESS ON FILE |
| AGUILAR, ERNEST | ADDRESS ON FILE |
| AGUILAR, FRANK | ADDRESS ON FILE |
| AGUILAR, GONZALO | ADDRESS ON FILE |
| AGUILAR, JOSE | ADDRESS ON FILE |
| AGUILAR, JOSE | ADDRESS ON FILE |
| AGUILAR, JOSE | ADDRESS ON FILE |
| AGUILAR, MAYRA EDITH RAMIREZ | ADDRESS ON FILE |
| AGUILAR, MAYRA EDITH RAMIREZ | ADDRESS ON FILE |
| AGUILAR, MICHAEL | ADDRESS ON FILE |
| AGUILAR, ROSALEE | ADDRESS ON FILE |
| AGUILAR, SAMUEL | ADDRESS ON FILE |
| AGUILAR, SERGIO | ADDRESS ON FILE |
| AGUILAR, YOADDAN | ADDRESS ON FILE |
| AGUILERA LOPEZ, ARMANDO | ADDRESS ON FILE |
| AGUILERA, ATARI | ADDRESS ON FILE |
| AGUILERA, JAIME | ADDRESS ON FILE |
| AGUILERA, JOHN | ADDRESS ON FILE |
| AGUILERA, LEOPOLDO | ADDRESS ON FILE |
| AGUILERA, MIRELLA | ADDRESS ON FILE |
| AGUINAGA TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AGUIRRE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AGUIRRE LOGISTICS CORP | 421 TULSA AVE CARPENTERSVILE IL 60110 |
| AGUIRRE, ADRIAN | ADDRESS ON FILE |
| AGUIRRE, ERIC | ADDRESS ON FILE |
| AGUIRRE, ERNIE | ADDRESS ON FILE |
| AGUIRRE, ESTELA | ADDRESS ON FILE |
| AGUIRRE, ISAURA | ADDRESS ON FILE |
| AGUIRRE, REGINA A | ADDRESS ON FILE |
| AGUIRRE, RIGOBERTO | ADDRESS ON FILE |
| AGUIRRE, SALVADOR | ADDRESS ON FILE |
| AGUIRRE, SALVADOR | ADDRESS ON FILE |
| AGUIRRE, TERRY | ADDRESS ON FILE |
| AGUIRRE-PRESIDENTE, RENE | ADDRESS ON FILE |
| AGUIVEZ TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AGUSTIN CRISTOBAL, GIOVANNI | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGX FREIGHT INTERMODAL LLC | P. O. BOX 72280 CLEVELAND OH 44192 |
| AGX TRANSPORT LLC | 8032 CAMINITO GIANNA LA JOLLA CA 92037 |
| AGYILIRAH, KWAME | ADDRESS ON FILE |
| AGYILIRAH, KWAME | ADDRESS ON FILE |
| AH & SONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AH EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AHA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AHADU TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AHARY TRUCKING LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| AHERN RENTALS, INC. | PO BOX 271390 LAS VEGAS NV 89127 |
| AHF LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 77553 CHICAGO IL 60677-5553 |
| AHGG TRANSPORT LLC | OR SINGH FINANCING 10206 FAIRBANKS N HOUSTON RD HOUSTON TX 77064 |
| AHI TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AHIA, WOLANYO | ADDRESS ON FILE |
| AHIMED TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AHK123 LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| AHL TRANSPORT LLC | 1200 SUNSET DR KAUFMAN TX 75142 |
| AHL TRUCKING LLC | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| AHLEE BACKFLOW SERVICES | 9920 PROSPECT AVE STE 104 SANTEE CA 92071 |
| AHLERS, THOMAS | ADDRESS ON FILE |
| AHLES, BRIAN | ADDRESS ON FILE |
| AHLGREN TRANSPORT INC | OR SMART FREIGHT FUNDING 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| AHLIN, BRIAN | ADDRESS ON FILE |
| AHLSTROM TRUCKING LLC | 2917 1ST AVENUE NEW AUBURN WI 54757 |
| AHMAD, NOYEEM | ADDRESS ON FILE |
| AHMARD R CLAY | ADDRESS ON FILE |
| AHMED BOUFATTAH | ADDRESS ON FILE |
| AHMED, ARIF | ADDRESS ON FILE |
| AHMED, AZRA | ADDRESS ON FILE |
| AHMED, BRANDON | ADDRESS ON FILE |
| AHMED, FEYSAL | ADDRESS ON FILE |
| AHMED, KHALED | ADDRESS ON FILE |
| AHMED, ZUNAIR | ADDRESS ON FILE |
| AHMIC, SENAD | ADDRESS ON FILE |
| AHNTECH, INC | 1931 OLD MIDDLEFIELD WAY, SUITE D MOUNTAIN VIEW CA 94043 |
| AHR MECHANICAL INC | 6205 E TAFT ROAD NORTH SYRACUSE NY 13212 |
| AHS EXPRESS INC | 3030 WARRENVILLE RD, STE 450-03 LISLE IL 60532 |
| AHS TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AHS TRUCKING LLC | 12279 WESTMORLAND DRIVE FISHERS IN 46037 |
| AHS TRUCKING LLC (COLUMBUS TX) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AHSEED LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| AHT LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AHUMADA S HOTSHOT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| AHUMADA, ARMONDO | ADDRESS ON FILE |
| AHUMADA, CARLO | ADDRESS ON FILE |
| AHUMADA, JOSE | ADDRESS ON FILE |
| AI LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AIA TRUCKING INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| AIB EXPRESS LOGISTICS INC | OR NEXT DAY FUNDING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412 |

| Claim Name | Address Information |
|---|---|
| AIB LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AIBM DIALLO TRUCKING LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| AIC TRANSPORTS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AICHNER, TIMOTHY | ADDRESS ON FILE |
| AIDA CORPORATION | ATTN: CRAIG 9855 MINING DR JACKSONVILLE FL 32257 |
| AIDFREIGHT CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AIDOO, CHARLES O | ADDRESS ON FILE |
| AIELLO, NICHOLAS | ADDRESS ON FILE |
| AIEM LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AIFLEET | 200 E 6TH ST STE 300 AUSTIN TX 78701 |
| AIG | C/O NATIONAL UNION FIRE INS CO OF PA ATTN: KEVIN J LARNER ESQ 28 LIBERTY ST, FL 22 NEW YORK NY 10005 |
| AIG | C/O FEDERAL INSURANCE CO ATTN: ADRIENNE LOGAN, LEGAL ANALYST 436 WALNUT ST PHILADELPHIA PA 19106 |
| AIG SPECIALTY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS NEW YORK NY 10020 |
| AIIBLE, INC. | 13196 EARLY CRIMSON ST EASTVALE CA 92880 |
| AIK TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AIK TRANSPORT, LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| AIKEN LEGACY LOGISTICS LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| AIKEN, ANTHONY | ADDRESS ON FILE |
| AIKEN, CHARLES K | ADDRESS ON FILE |
| AIKENS, JEFFERY | ADDRESS ON FILE |
| AIKINS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AIKMAN, MICHAEL G | ADDRESS ON FILE |
| AILES, DENNIS | ADDRESS ON FILE |
| AIM 3PL SERVICES | 1500 TRUMBULL ROAD GIRARD OH 44420 |
| AIM ELECTRIC LTD | 515-43RD ST EAST SASKATOON SK S7K 0V5 CANADA |
| AIM EXPRESS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AIM EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AIM FREIGHT TRAIL LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AIM GRAPHIX | 9815 BROWNSTOWN RD. HENRYVILLE IN 47126 |
| AIM INTELLIGENT MACHINES, INC. | 14751 N KELSEY ST STE 105-528 MONROE WA 98272 |
| AIM TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AIM TRANSPORTATION SERVICES LLC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| AIM TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AIM WHOLESALE | 2757 E CHAMBERS ST PHOENIX AZ 85040 |
| AIMASA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AIMCO EQUIPMENT CO LLC | 1001 COLONEL GLENN RD LITTLE ROCK AR 72204 |
| AINI LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AINSCOUGH, DIANNA J | ADDRESS ON FILE |
| AINSWORTH, KYANDRE | ADDRESS ON FILE |
| AIONO, AMMON | ADDRESS ON FILE |
| AIONO, ROBERT | ADDRESS ON FILE |
| AIONO, TONY | ADDRESS ON FILE |
| AIR CAPITOL DELIVERY & WHSE | 5841 PROSPECT RD PARK CITY KS 67219 |
| AIR CARTAGE INC | 1019 INDIAN DANCER TRAIL BELVIDERE IL 61008 |
| AIR CENTER OF NEVADA INC. | 4325 W. POST ROAD LAS VEGAS NV 89118 |
| AIR COMM CORPORATION | 4840 S 35TH ST PHOENIX AZ 85040 |
| AIR COMM CORPORATION | 2929 S 48TH ST TEMPE AZ 85282 |

| Claim Name | Address Information |
|---|---|
| AIR COMMAND HEATING AIR & MAIN | 132 VICTORIA WAY PIEDMONT SC 29673 |
| AIR COMPRESSOR ENGINEERING LLC | PO BOX 4264 WICHITA KS 67204 |
| AIR COMPRESSOR ENGINEERING LLC | PO BOX 4264 WICHITA KS 67204-0264 |
| AIR COMPRESSOR SALES OF ATLANTA, INC | PO BOX 26099 MACON GA 31221 |
| AIR COMPRESSORS PLUS INC | 550 FLYING CLOUD DR 1B CHASKA MN 55318 |
| AIR CONDITIONING CONTRACTORS OF AMERICA | EXECUTIVE DIRECTOR 2800 SHIRLINGTON ROAD SUITE 300 ARLINGTON VA 22206 |
| AIR CONDITIONING CONTRACTS OF AMERICA | 2800 SHIRLINGTON ROAD SUITE 300 ARLINGTON VA 22206 |
| AIR CONDITIONING TECH & SERVICES INC | 100 BERRYHILL LN THOMASVILLE GA 31792 |
| AIR DISTRIBUTION | CORP A: HOLLY, 353 HOWARD ST BROCKTON MA 02302 |
| AIR ELECTRIC EQUIPMENT & TOOLS, INC. | 5603 E 3RD AVE SPOKANE WA 99212 |
| AIR EXCHANGE AND ENERGY SOLUTIONS | 169 OAKDENE AVE LEONIA NJ 07605 |
| AIR GAS | 3025 EVERGREEN DR. DULUTH GA 30096 |
| AIR GROUND XPRESS | PO BOX 438 CLINTON PA 15026 |
| AIR GROUND XPRESS, INC. | PO BOX 438 CLINTON PA 15026 |
| AIR KING | ATTN: REBECCA MORRIS LOGISTICS 525 MILL ST COLUMBIA PA 17512 |
| AIR LOOM | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| AIR MECHANICAL | ATTN: WAYNE CRISTWELL 21830 N 22ND AVE PHOENIX AZ 85027 |
| AIR POWER EQUIPMENT CO INC | 703 N VILLA AVE OKLAHOMA CITY OK 73107 |
| AIR REPS | 1710 N CALISPEL STE A SPOKANE WA 99205 |
| AIR SCIENCE TECHNOLOGIES | ATTN: CARMEN VELEZ 120 6TH ST FT MYERS FL 33907 |
| AIR SYSTEMS AND PUMP SOLUTIONS LLC | PO BOX 650558 DALLAS TX 75265 |
| AIR TECHNOLOGY, INC. | PO BOX 73278 CLEVELAND OH 44193 |
| AIR TUBE TRANSFER SYSTEMS | 715 N. CYPRESS STREET ORANGE CA 92867 |
| AIR VAN | 3340 S DENVER WAY BOISE ID 83705 |
| AIRBORNE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AIRESERV HEATING & AIR CONDITIONING | 6620 STEPHENS STATION RD B COLUMBIA MO 65202 |
| AIRESERV HEATING & AIR CONDITIONING | 3901 S PROVIDENCE SUITE A COLUMBIA MO 65203 |
| AIRGAS | 2446 NE DIAMOND LAKE BLVD ROSEBURG OR 97470 |
| AIRGAS CLAIMS | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| AIRGAS INTERMOUNTAIN | 4473 S 15TH W IDAHO FALLS ID 83402 |
| AIRGAS NORPAC | AFS LOGISTICS, PO BOX 18170 SHREVEPORT LA 71138 |
| AIRGAS USA LLC – CHICAGO | PO BOX 734445 CHICAGO IL 60673-4445 |
| AIRGAS USA LLC – CHICAGO | PO BOX 802576 CHICAGO IL 60680 |
| AIRGAS USA LLC – DALLAS | PO BOX 676015 DALLAS TX 75267 |
| AIRGAS USA LLC – DALLAS | PO BOX 734671 DALLAS TX 75373 |
| AIRGROUP | 730 FEE FEE ROAD MARYLAND HEIGHTS MO 63043 |
| AIRKIT, INC. | 2114 BROADWAY ST REDWOOD CITY CA 94063 |
| AIRKIT, INC. | 2114 BROADWAY REDWOOD CITY CA 94063 |
| AIRLINE TRANSPORTATION SPECIALISTS INC. | PO BOX 21344 EAGAN MN 55121 |
| AIRMAC COMPRESSOR SALES & SERVICE INC | 1006 MORRISVILLE PARKWAY MORRISVILLE NC 27560 |
| AIRMASTERS | 8107 I-30 LITTLE ROCK AR 72209 |
| AIRMAX | 4236 RIVERS AVE NORTH CHARLESTON SC 29405 |
| AIROLDI BROS. INC. | 6930 S. 6TH STREET OAK CREEK WI 53154 |
| AIRSOURCE | ROGERS WIRELESS UNIT 20-2579 PEMBINA HWY WINNIPEG MB R3T 2H5 CANADA |
| AIRSPED, INC. | PO BOX 66015 CHICAGO IL 60666 |
| AIRTEC SPORTS | 7435 KENT AVE EAU CLAIRE WI 54701 |
| AIRTEX PRODUCTS INC. | 259 LOWER MORRISVILLE RD. FALLSINGTON PA 19054 |
| AIRTIGHT FACILITECH | PO BOX 603592 CHARLOTTE NC 28260-3592 |
| AIRTIGHT FACILITECH | PO BOX 948592 ATLANTA GA 30394 |

| Claim Name | Address Information |
|---|---|
| AIRTIME EXPRESS INC. | 3190 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA |
| AISPURO, NASARIO | ADDRESS ON FILE |
| AISPURO-RAMOS, PATRICIA | ADDRESS ON FILE |
| AITA, SIUOAMOA | ADDRESS ON FILE |
| AITCH TRANSPORT INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA AB L3V 6L4 CANADA |
| AITHAN TRUCK LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| AITKEN, JAMES | ADDRESS ON FILE |
| AITKEN, JAMES J | ADDRESS ON FILE |
| AIU, LARRY | ADDRESS ON FILE |
| AIV LLC | 2048 BRATTON PLACE DR FRANKLIN TN 37067 |
| AIVA TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AIZEN LGX LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AIZONOI GROUP LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| AJ & S FREIGHT INC | OR FIRST LINE FUNDING GROUP 1108 WASHINGTON AVE S MADISON SD 57042 |
| AJ BOELLNER INC. | ATTN: DAVE BOELLNER 154 ILLINOIS AVE MAUMEE OH 43537-2159 |
| AJ CARGO LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| AJ CHAHAL TRANS INC | OR CFS INC DBA COMFREIGHT HAULPAY PO BOX 200400 DALLAS TX 75320-0400 |
| AJ GILL TRANSPORT LTD | OR RIVIERA FINANCE OF CALGARY PO BOX 9198 CALGARY BC T2P 5E1 CANADA |
| AJ LOGISTICS (MC1214723) | 793 STONE VIEW DR HOSCHTON GA 30548 |
| AJ LOGISTICS TRANSPORT INC | OR TCI BUSINESS CAPTIAL, INC PO BOX 9149 MINNEAPOLIS MN 55480 |
| AJ MADISON | ADDRESS ON FILE |
| AJ PRO LOGISTICS LLC | 563 MARION LANE BRODHEADSVILLE PA 18322 |
| AJ TRANSPORT LLC | 6947 MEADOW HAVEN LN ST LOUIS MO 63129 |
| AJ TRANSPORTATION EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AJ TRUCKING INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| AJ TRUCKING SERVICE, CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AJ6 TRUCKING | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| AJA BROTHERS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| AJA TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AJAH EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| AJAMYA TRUCK LINES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AJAX PRO INSTALLATIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AJAY SIMRAN TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AJC HOTSHOT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AJD EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| AJF TRANSPORTATION GROUP LLC | OR VIVA CAPITAL FUNDING, INC PO BOX 17548 EL PASO TX 79917 |
| AJI TRANSPORT SERVICES | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AJIA LLC | PO BOX 106 TWIN FALLS ID 83303 |
| AJIA, LLC | ATTN: RYAN LEISER 430 BLUE LAKES BOULEVARD SUITE D TWIN FALLS ID 83301 |
| AJIKADOLLAR LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AJK DOOR SERVICES INC | 4125 WEST CALVARY ROAD DULUTH MN 55803 |
| AJLA EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AJMM TRUCKING CORP | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AJN TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AJN TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AJODA TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AJP TRANSPORT | 7818 BUR OAK WAY SAN ANTONIO TX 78223 |
| AJS MOBILE WASH ARKANSAS INC | PO BOX 94850 NORTH LITTLE ROCK AR 72190-4850 |

| Claim Name | Address Information |
| --- | --- |
| AJS TRANSPORT & LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AJS TRANSPORT LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| AJS TRANSPORT SERVICE LLC | PO BOX 466728 LAWRENCEVILLE GA 30042 |
| AJT EXPRESS | 9100 CONROY WINDERMERE RD 200 WINDERMERE FL 34786 |
| AJT EXPRESS | OR OUTGO INC, 117 EAST LOUISA ST 161 SEATTLE WA 98102 |
| AJY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AJY TRUCKING INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| AJZ TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AK & G TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AK BROTHERS LOGISTICS INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| AK CARRIERS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AK CHEEMA TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AK EXPRESS (MC976830) | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| AK EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| AK EXPRESS TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| AK LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AK OHIO TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AK RIKKS | ADDRESS ON FILE |
| AK TECH GROUP & LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| AK TRANS LLC (BOWLING GREEN, KY) | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AK TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| AK TRANSPORT LLC (MC807480) | 7841 COTTAGE GROVE WAY ANTELOPE CA 95843 |
| AK TRUCKING INC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| AKA EXPRESS INC (MC837887) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AKA TRUCKING CO. INC. | 23850 SHERWOOD CENTER LINE MI 48015 |
| AKA TRUCKING LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| AKA TRUCKING LLC (MC1065076) | 1255 S ZENO CIRCLE F AURORA CO 80017 |
| AKA XPRESS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| AKAAL TRUCKING LLC | 11610 W JACKSON ST AVONDALE AZ 85323 |
| AKAL LOGISTICS | 655 GIDDA LOOP YUBA CITY CA 95993 |
| AKAL SAHAI TRANSPORTATION INC | 8292 DANDELION DRIVE ELK GROVE CA 95624 |
| AKAL TRUCKING LLC | 3039 W 6 1/2 MILE RD CALEDONIA WI 53108 |
| AKAL TRUCKING LLC (MC973876) | 2528 KNOLLWOOD LN STOCKTON CA 95206 |
| AKASH LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| AKASH TRUCKING LLC | 552 E JORDAN LN OAK CREEK WI 53154 |
| AKB TRANSPORT CORP | 54 HAGAMAN ST PORT READING NJ 07064 |
| AKB TRANSPORT CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AKBARY, EBRAHIM | ADDRESS ON FILE |
| AKE ENVIRONMENTAL AND CONSTRUCTION SERVI | 30799 PINETREE RD. BOX 217 PEPPER PIKE OH 44124 |
| AKE, RYAN | ADDRESS ON FILE |
| AKEC, AROK | ADDRESS ON FILE |
| AKEEM J BEDWARD | ADDRESS ON FILE |
| AKELEY, ROBERT | ADDRESS ON FILE |
| AKER, JEFFREY | ADDRESS ON FILE |
| AKERS, ANGELA | ADDRESS ON FILE |
| AKERS, FRED S | ADDRESS ON FILE |
| AKERSON, DAVID | ADDRESS ON FILE |
| AKF TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
| --- | --- |
| AKG LEE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AKG TRANSPORTATION INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AKHI ENTERPRISE,LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| AKI LOGISTICS GROUP INC | OR PRO FUNDING INC, DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| AKIN, KENNETH | ADDRESS ON FILE |
| AKINES HEAVENLY TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AKINS, DEREK | ADDRESS ON FILE |
| AKINS, JAMES | ADDRESS ON FILE |
| AKJAY INTERNATIONAL LLC | ATTN: JAY 3175 RTE 10 EAST STE 400 DENVILLE NJ 07834 |
| AKM TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AKM TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AKO JONES FREIGHT CORP | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| AKO TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AKP INSPECTION & DELIVERY INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AKR CARRIERS INCORPORATED | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415 |
| AKRAM, UMAIR | ADDRESS ON FILE |
| AKRON CARRIERS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AKRON-CANTON TIRE SERVICE | 4600 PINECREST DR UNIONTOWN OH 44685 |
| AKS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AKS FREIGHT LLC | 8324 LINCOLN AVE SKOKIE IL 60077 |
| AKS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AKS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AKSEL EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| AKSEL EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AKSHAY ENTERPRISES INC. | 24 QUINTETTE CLOSE BRAMPTON ON L6P 4C9 CANADA |
| AKSM LOGISTICS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| AKT LOGISTICS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AKZO NOBEL COATINGS INC | GOODMAN REICHWALD DODGE, PO BOX 26067 MILWAUKEE WI 53226 |
| AL BENTONS ELITE TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| AL BOOGIE LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AL DABBAGH TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AL DABBAGH TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AL SAMARRAI, MAHMOUD R | ADDRESS ON FILE |
| AL SOLUTIONS INC | 1726 RANCHVIEW DR NAPERVILLE IL 60565 |
| AL TRANS LINES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AL TRUCK TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AL TRUCKING | 1318 W 227TH ST APT A TORRANCE CA 90501 |
| AL TRUCKING & SERVICES | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AL-AMIN, ABDUL | ADDRESS ON FILE |
| AL-AYOUB, FAREED | ADDRESS ON FILE |
| AL-BASIT TRANSPORTATION COMPANY LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AL-BILALI FOSTER, JAMIE | ADDRESS ON FILE |
| AL-BILALI FOSTER, JAMIE | ADDRESS ON FILE |
| AL-HAKEEM, LYNZEE | ADDRESS ON FILE |
| AL-HAMED, NOOR | ADDRESS ON FILE |
| AL-NOOR EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AL-REHMAN TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AL-TAL, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AL. DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA AUTO | C/O CHRISTIAN & SMALL ATTN HIGHTOWER, BRADLEY 505 N 20TH ST, STE 1800 BIRMINGHAM AL 35203 |
| ALABAMA AUTOMOTIVE AND DIESEL REPAIR | 5580 US HWY 72 ATHENS AL 35611 |
| ALABAMA CARRIERS, INC. | ALABAMA CARRIERS, INC., PO BOX 746346 ATLANTA GA 30374 |
| ALABAMA CENTER FOR OCC MED | 114 WILDWOOD PARKWAY BIRMINGHAM AL 35209-6870 |
| ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST MONTGOMERY AL 36131 |
| ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMIN DIV CORP TAX SECTION PO BOX 327435 MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327435 MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION PO BOX 327790 MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY ST P O BOX 154 MONTGOMERY AL 36135-0001 |
| ALABAMA DEPT OF CONSERV. & NAT. RESOUR. | 64 N UNION ST, STE 468 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF CONSERVATION & | NATURAL RESOURCES 64 N UNION ST MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL MGMT | 1400 COLISEUM BLVD MONTGOMERY AL 36110-2400 |
| ALABAMA DEPT OF INDUSTRIAL RELATIONS | UNEMPLOYMENT COMPENSATION 649 MONROE ST MONTGOMERY AL 36131 |
| ALABAMA DEPT OF PUBLIC HEALTH | THE RSA TOWER 201 MONROE ST MONTGOMERY AL 36104 |
| ALABAMA DEPT OF PUBLIC HEALTH | PO BOX 303017 MONTGOMERY AL 36130-3017 |
| ALABAMA KID TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ALABAMA POWER CO | 30 IVAN ALLEN JR. BLVD. NW ATLANTA GA 30308 |
| ALABAMA POWER COMPANY | P.O. BOX 242 BIRMINGHAM AL 35292 |
| ALABAMA SECURITIES COMMISSION | RSA DEXTER AVE BLDG 445 DEXTER AVE STE 1200 MONTGOMERY AL 36104 |
| ALABAMA SECURITIES COMMISSION | PO BOX 304700 MONTGOMERY AL 36130-4700 |
| ALABAMA STATE TREASURER | PO BOX 302520 MONTGOMERY AL 36130 |
| ALABAMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 100 N UNION ST STE 636 MONTGOMERY AL 36130 |
| ALABAMA TRUCKING ASSOCATION | PO BOX 242337 MONTGOMERY AL 36124 |
| ALADDIN ELECTRIC INC. | 4809 JAMES MCDIVITT JACKSON MI 49201 |
| ALADDIN PRINT SHOP INC | 5918 MCPHERSON RD STE 2A LAREDO TX 78041 |
| ALADDIN TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ALAMA, HARRY | ADDRESS ON FILE |
| ALAMEER TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALAMEIDA, ANTHONY | ADDRESS ON FILE |
| ALAMMARY TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ALAMO TRUCKING LLC | OR STRATO PAY, LLC LOCKBOX 218 PO BOX 1575 MINNEAPOLIS MN 55480 |
| ALAMO UTILITY TRANSPORTS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALAN BARRETT SMITH | ADDRESS ON FILE |
| ALAN F WINGATE | ADDRESS ON FILE |
| ALAN L GOOD II | ADDRESS ON FILE |
| ALAN TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALANA TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ALANDO T DISMUTE | ADDRESS ON FILE |
| ALANIS, ALEXANDER | ADDRESS ON FILE |
| ALANIZ, DAVID | ADDRESS ON FILE |
| ALANIZ, RICK | ADDRESS ON FILE |
| ALARCON TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| ALARCON, AARON | ADDRESS ON FILE |
| ALAROCH TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALASKA CENTRAL EXPRESS, INC. | PO BOX 190248 ANCHORAGE AK 99519 |
| ALASKA DEPARTMENT OF NATURAL RESOURCES | 1255 W 8TH ST PO BOX 115526 JUNEAU AK 99811-5526 |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIV, UNCLAIMED PROP. PROGRAM 333 WILLOUGHBY AVE 11TH FL STATE OFFICE |

| Claim Name | Address Information |
|---|---|
| ALASKA DEPARTMENT OF REVENUE | BLDG JUNEAU AK 99801-1770 |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIV, UNCLAIMED PROP. PROGRAM PO BOX 110405 JUNEAU AK 99811-0405 |
| ALASKA DEPATMENT OF REVENUE | P O BOX 110420 JUNEAU AK 99811 |
| ALASKA DEPT OF ENVIRON. CONSERVATION | 555 CORDOVA ST ANCHORAGE AK 99501-9617 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE STE 303 JUNEAU AK 99811-1800 |
| ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT PO BOX 111149 JUNEAU AK 99811 |
| ALASKA DEPT OF REVENUE | 550 W 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DIVISION OF BANKING & SECURITIES | 550 W 7TH AVE STE 1850 ANCHORAGE AK 99501 |
| ALASKA DIVISION OF BANKING & SECURITIES | PO BOX 110807 JUNEAU AK 99811-0807 |
| ALASKA ENVIRONMENTAL PROTECTION AGENCY | EPA ALASKA OPERATIONS OFFICE 222 W 7TH AVE #19 ANCHORAGE AK 99513-7588 |
| ALASKA FREIGHT SERVICE INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ALASKA MARINE LINES, INC. | AML, P.O. BOX 34026 SEATTLE WA 98124 |
| ALASKA RUBBER AND SUPPLY | 5811 OLD SEWARD HWY ANCHORAGE AK 99518 |
| ALASKA TRANSPORT LLC | 1994 WILLOWBROOK LN PERRIS CA 92571 |
| ALASKA TRANSPORT LLC (MC1081831) | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ALATORRE LOGISTIC INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALAVEZ, FABIAN | ADDRESS ON FILE |
| ALAVEZ, MARCO | ADDRESS ON FILE |
| ALAXANIAN, KALEN | ADDRESS ON FILE |
| ALAYOUB, FADI | ADDRESS ON FILE |
| ALB LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALB TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| ALBA FREIGHT INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| ALBA MOTORS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ALBA TRANS INC . | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| ALBA TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ALBA TRANSPORT LLC | OR IFM, 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| ALBA TRANSPORTATION INC. | 403 DEERING LANE BOLINGBROOK IL 60440 |
| ALBAIER, JAFAR | ADDRESS ON FILE |
| ALBAKOUR, WISSAM | ADDRESS ON FILE |
| ALBANY FIRE EXTINGUISHER SALES | & SERVICE INC 215 WATERVLIET SHAKER RD 215 WATERVLIET SHAKER RD WATERVLIET NY 12189 |
| ALBANY FIRE PROTECTION, INC. | P.O. BOX 429, 1853 AVENUE B WATERVLIET NY 12189 |
| ALBARO JUAREZ TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ALBASHA LOGISTICS | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALBATRANS EXPRESS INC | 3510 PHILLIPS HIGHWAY JACKSONVILLE FL 32207 |
| ALBATROSS VM GROUP INC | OR PRO FUNDING, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| ALBATROSS X-PRESS CORP. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALBAUGH, JOHN | ADDRESS ON FILE |
| ALBAX INC. | 521 W. WRIGHTWOOD AVE. ELMHURST IL 60126 |
| ALBAY, ELISSA | ADDRESS ON FILE |
| ALBEIRO R QUINTERO | ADDRESS ON FILE |
| ALBENS V POLYNICE | ADDRESS ON FILE |
| ALBERT & SONS CONSTRUCTION | 3222 VFW LANE COLLINSVILLE IL 62234 |
| ALBERT BRYDGES | ADDRESS ON FILE |
| ALBERT KEMPERLE INC | 185 LOWELL RD HUDSON NH 03051 |
| ALBERT L LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERT MARTIN | ADDRESS ON FILE |
| ALBERT TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ALBERT, JASON M | ADDRESS ON FILE |
| ALBERT, NICHOLAS | ADDRESS ON FILE |
| ALBERT, RANDY | ADDRESS ON FILE |
| ALBERTA ENVIRONMENT AND PROTECTED AREAS | GREAT WEST LIFE, 7TH FL 9920 108 ST NW EDMONTON AB T5K 2M4 CANADA |
| ALBERTA MAINTENANCE ENFORCEMEN | 7TH FLOOR J. E BROWNLEE BLDG 10365-97 ST NW EDMONTON AB T5J 3W7 CANADA |
| ALBERTI, JASON | ADDRESS ON FILE |
| ALBERTO LOPEZ TRUCKING LLC | OR TBS FACTORING SERVICE LLC, OGDEN UT 84415 |
| ALBERTO TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ALBERTS LANE LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ALBERTS TRUCK SERVICE | CATALYST FINANCE LP, PO BOX 19589 HOUSTON TX 77224 |
| ALBERTS TRUCK SERVICE & SUPPLY, INC. | D/B/A: ALBERTS WRECKER SERVICE PO BOX 228 WEATHERFORD OK 73096 |
| ALBERTS TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALBERTS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ALBERTSON, J | ADDRESS ON FILE |
| ALBI EXPRESS LLC | OR ASSIST FINANCIAL SERVICES, INC PO BOX 347 MADISON SD 57042 |
| ALBIN EXPRESS INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ALBINIAK, JACOB | ADDRESS ON FILE |
| ALBION EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ALBION LOGISTICS INC | 36 SIERRA PEAK CRT BRAMPTON ON L6R 2B2 CANADA |
| ALBION LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALBOSAAD, AMAR | ADDRESS ON FILE |
| ALBRECHT, RANDAL | ADDRESS ON FILE |
| ALBRIGHT MEMORIAL LIBRARY BUILDING SCRAN | 500 VINE ST, SCRANTON PA 18509 |
| ALBUALIEAN, AHMED | ADDRESS ON FILE |
| ALBUQUERQUE BERNALILLO COUNTY | 415 SILVER SW ALBUQUERQUE NM 87102 |
| ALBUQUERQUE FENCE COMPANY | 3807 ACADEMY PKWY N NE ALBUQUERQUE NM 87109 |
| ALBUQUERQUE FREIGHTLINER | C\O TAG TRUCK CENTER OF CALVERT CITY 215 CAMPBELL DRIVE CALVERT CITY KY 42029 |
| ALBUS, MERV | ADDRESS ON FILE |
| ALCALA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALCALA, ALEX | ADDRESS ON FILE |
| ALCALA, AURELIO | ADDRESS ON FILE |
| ALCALA, DAKOTA | ADDRESS ON FILE |
| ALCALA, JUAN | ADDRESS ON FILE |
| ALCALA, RICHARD | ADDRESS ON FILE |
| ALCANTAR LICEA, MARY | ADDRESS ON FILE |
| ALCANTAR, NICHOLAS | ADDRESS ON FILE |
| ALCARAZ ARANA, IRMA YOLANDA | ADDRESS ON FILE |
| ALCARAZ, ISRAEL | ADDRESS ON FILE |
| ALCARAZ, MARITZA | ADDRESS ON FILE |
| ALCARGO MAX INC. | 9600 WATERFORD PL APT 207 LOVELAND OH 45140 |
| ALCARGO MAX INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ALCATRAZ LLC | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| ALCATRAZ LLC | 9768 GREEN PARK INDUSTRIAL DR SAINT LOUIS MO 63123-7243 |
| ALCHEMY LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALCIA, ALAIN | ADDRESS ON FILE |
| ALCIVAR TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
|---|---|
| ALCO IRON & METAL | ATTN: GENERAL COUNSEL 2140 DAVIS ST SAN LEANDRO CA 94577 |
| ALCO WINDOW AND DOORS LLC | ATTN: LUIS ALVAREZ 1421 NW 89TH COURT DORAL FL 33172-3005 |
| ALCOA AKA HOWMET AEROSPACE | 1477 PROGRESS PKWY MORRISTOWN TN 37813 |
| ALCOHOLIC BEVERAGE LAWS ENFORCEMENT COM | OKLAHOMA 4545 N LINCOLN SUITE 270 OKLAHOMA CITY OK 73105 |
| ALCOM INTERMODAL INC | OR RIVIERA FINANCE OF TEXAS, INC PO BOX 848062 LOS ANGELES CA 90084-8062 |
| ALCOR TRANSPORT INC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| ALCORN INDUSTRIAL INC | PO BOX 68675 INDIANAPOLIS IN 46268 |
| ALCORN, MICHAEL | ADDRESS ON FILE |
| ALCOSER, SIMON | ADDRESS ON FILE |
| ALCOSER, SIMON | ADDRESS ON FILE |
| ALCOX, GEORGE | ADDRESS ON FILE |
| ALCS TRANSPORTATION, LLC | 16711 MEADOW WOOD DR NOBLESVILLE IN 46062 |
| ALD LLC | OR MCDOWELL FACTOR & CAPITAL SERVICES LLC P.O. BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| ALDABA, ALAN | ADDRESS ON FILE |
| ALDABABNEH, SALEH | ADDRESS ON FILE |
| ALDACH, STEVEN | ADDRESS ON FILE |
| ALDACO, RAFAEL | ADDRESS ON FILE |
| ALDAMA, CARLOS | ADDRESS ON FILE |
| ALDANA-LOPEZ, JOSE | ADDRESS ON FILE |
| ALDARONDO, MICHAEL | ADDRESS ON FILE |
| ALDE, DAVID | ADDRESS ON FILE |
| ALDEN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALDER, WILLIAM | ADDRESS ON FILE |
| ALDERSON, ERIC | ADDRESS ON FILE |
| ALDERSON, ERIC | ADDRESS ON FILE |
| ALDERSON, LARRY | ADDRESS ON FILE |
| ALDERSON, SAMUEL | ADDRESS ON FILE |
| ALDERSON, TIMOTHY | ADDRESS ON FILE |
| ALDES AUTO SALES INC | 4727 PINE LAKE DR SAINT CLOUD FL 34769 |
| ALDEW SOLUTIONS CORPORATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALDON MEGA INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ALDOS TRANSPORT, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ALDRICH TRUCKING INC | PO BOX 643 HALLSTEAD PA 18822 |
| ALDRIDGE, BERNARD | ADDRESS ON FILE |
| ALDRIDGE, JAMES | ADDRESS ON FILE |
| ALDRIDGE, REBEKAH | ADDRESS ON FILE |
| ALDRIDGE, TIKALA | ADDRESS ON FILE |
| ALE LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ALE, IOANE | ADDRESS ON FILE |
| ALE, JOE | ADDRESS ON FILE |
| ALE, PATRICK | ADDRESS ON FILE |
| ALECTRA UTILITIES | 2185 DERRY RD. WEST MISSISSAUGA ON L5N 7A6 CANADA |
| ALECTRA UTILITIES CORPORATION | 55 JOHN STREET NORTH HAMILTON ON L8R 3M8 CANADA |
| ALEE TRANSPORT | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| ALEE TRANSPORT | 1030 N MOUNTAIN AVE 317 ONTARIO CA 91762-2114 |
| ALEGAB TRANSPORT LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| ALEGRIA, FRANKLIN | ADDRESS ON FILE |
| ALEJANDRO JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEJANDRO ROBLES | ADDRESS ON FILE |
| ALEJANDRO, ANTONIO | ADDRESS ON FILE |
| ALEKO | 19810 87TH AVE S BLDG F KENT WA 98031 |
| ALEKO | 8307 S 192ND ST KENT WA 98032 |
| ALEKO TRANSPORT INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA MB L4Z 1X8 CANADA |
| ALEKOS LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALEKSIC, LAUREN | ADDRESS ON FILE |
| ALEMAN TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ALEMAR, JEFFREY | ADDRESS ON FILE |
| ALEPH TAV LOGISTICS, LLC | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ALERS, BRIAN | ADDRESS ON FILE |
| ALERT ALARM OF HAWAII | PO BOX 29090 HONOLULU HI 96820 |
| ALES, IVAN | ADDRESS ON FILE |
| ALESIS A DRAGON | ADDRESS ON FILE |
| ALEVRAS, MICHAEL | ADDRESS ON FILE |
| ALEX | 3820 CAMERON CT CUMMING GA 30040 |
| ALEX & SON TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ALEX D DELIVERY LLC | 5088 AMELIA AIRHART DR STE B SALT LAKE CITY UT 84116 |
| ALEX DREAM EXPRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALEX ENTERPRISE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALEX EXPRESS INC | PO BOX 217 YANKTON SD 57078 |
| ALEX LEE | ADDRESS ON FILE |
| ALEX R MCGHEE | ADDRESS ON FILE |
| ALEX T TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALEX TRUCKING (BALDWIN PARK CA) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ALEX TRUCKING (BALDWIN PARK CA) | 2712 LEE DR BAKERSFIELD CA 93304 |
| ALEX TRUCKING LLC-STATESVILLE | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| ALEX V AVILA | ADDRESS ON FILE |
| ALEX W PARSONS | ADDRESS ON FILE |
| ALEX XPRESS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148 |
| ALEX&SON AUTO-TRANS LLC | 613 MOUNTAIN VIEW WAY BUSHKILL PA 18324 |
| ALEX, JONINIAN | ADDRESS ON FILE |
| ALEXANDER C LASSMAN | ADDRESS ON FILE |
| ALEXANDER HITZ | ADDRESS ON FILE |
| ALEXANDER LOGISTICS LLC (MC1156934) | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL STE 316 FT WORTH TX 76116 |
| ALEXANDER PLUMADORE | ADDRESS ON FILE |
| ALEXANDER T WHITTAKER | ADDRESS ON FILE |
| ALEXANDER TAYLOR | ADDRESS ON FILE |
| ALEXANDER TRANSPORTATION INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ALEXANDER TRUCKING COMPANY, INC. | 4756 NC HWY 16 SOUTH TAYLORSVILLE NC 28681 |
| ALEXANDER TRUCKING COMPANY, INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALEXANDER, ANTHONY | ADDRESS ON FILE |
| ALEXANDER, BARRY | ADDRESS ON FILE |
| ALEXANDER, BRUCE | ADDRESS ON FILE |
| ALEXANDER, CHRISTOPHER | ADDRESS ON FILE |
| ALEXANDER, DARIUS | ADDRESS ON FILE |
| ALEXANDER, DARRYL | ADDRESS ON FILE |
| ALEXANDER, DENNIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, DERIC | ADDRESS ON FILE |
| ALEXANDER, DEVONTA | ADDRESS ON FILE |
| ALEXANDER, ELIJAH | ADDRESS ON FILE |
| ALEXANDER, EUGENE | ADDRESS ON FILE |
| ALEXANDER, EZERDALE | ADDRESS ON FILE |
| ALEXANDER, EZZARD | ADDRESS ON FILE |
| ALEXANDER, GLEN | ADDRESS ON FILE |
| ALEXANDER, HARRY WADE | ADDRESS ON FILE |
| ALEXANDER, JAMES C | ADDRESS ON FILE |
| ALEXANDER, JAMIE | ADDRESS ON FILE |
| ALEXANDER, JEFF | ADDRESS ON FILE |
| ALEXANDER, JULIAN | ADDRESS ON FILE |
| ALEXANDER, KEVIN | ADDRESS ON FILE |
| ALEXANDER, LARRY | ADDRESS ON FILE |
| ALEXANDER, LEON | ADDRESS ON FILE |
| ALEXANDER, MARSHALL | ADDRESS ON FILE |
| ALEXANDER, MESHAE | ADDRESS ON FILE |
| ALEXANDER, NAKIA | ADDRESS ON FILE |
| ALEXANDER, PAUL | ADDRESS ON FILE |
| ALEXANDER, RAMON | ADDRESS ON FILE |
| ALEXANDER, ROBERT | ADDRESS ON FILE |
| ALEXANDER, SEAN | ADDRESS ON FILE |
| ALEXANDER, STERLING | ADDRESS ON FILE |
| ALEXANDER, THOMAS | ADDRESS ON FILE |
| ALEXANDER, TOBY | ADDRESS ON FILE |
| ALEXANDER, TRAVIS | ADDRESS ON FILE |
| ALEXANDER, TROY | ADDRESS ON FILE |
| ALEXANDER, WINDELL | ADDRESS ON FILE |
| ALEXANDER, WINSTON & ASSOCIATES INC | 8804 CAROMA ST STE 160 OLIVE BRANCH MS 38654 |
| ALEXANDERS TOWING LLC | PO BOX 4227 LAGRANGE GA 30241 |
| ALEXANDR A SHCHUROV | ADDRESS ON FILE |
| ALEXANDRA PLACE, HOA | 731 ALEXANDRIA PLACE DRIVE APOPKA FL 32712 |
| ALEXANDRA R PURDUSKI | ADDRESS ON FILE |
| ALEXANDRE TRUCKING GROUP LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ALEXANDRIA FREIGHT | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ALEXANDRIA S JEFFERSON | ADDRESS ON FILE |
| ALEXANDRU EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ALEXENA INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ALEXIS C HICKMAN | ADDRESS ON FILE |
| ALEXIS DAVIS | ADDRESS ON FILE |
| ALEXIS GONZALEZ | ADDRESS ON FILE |
| ALEXIS LOPEZ LOPEZ | ADDRESS ON FILE |
| ALEXIS NICOLE RICO | ADDRESS ON FILE |
| ALEXIS S WIMBERLY | ADDRESS ON FILE |
| ALEXIS, ARCHIE | ADDRESS ON FILE |
| ALEXIS, UWEZO | ADDRESS ON FILE |
| ALF & JUDY TRUCKING INC | D/B/A: ALFFRED COFFIN TRUCKING INC LOT 1A MAPLE AVENUE STONEWALL MB R0C 2Z0 CANADA |
| ALFA TRANS LLC | 311 WESTERN AVE ELROY WI 53929 |

| Claim Name | Address Information |
|---|---|
| ALFA TRANS, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ALFA TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALFA TRANSPORT, INC. | 5822 20TH ST RIO LINDA CA 95673 |
| ALFA TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALFA TRANSPORTATION LLC (MC124458) | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ALFA TRUCKING GROUP INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ALFA TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALFFRED COFFIN TRUCKING INC | 93 CLAYTON DR WINNIPEG MB R2M 3V8 CANADA |
| ALFONSO AMAYA, ARVI | ADDRESS ON FILE |
| ALFONSO H BROWN III | ADDRESS ON FILE |
| ALFONSO, CARLOS | ADDRESS ON FILE |
| ALFONSO, RAYMUNDO | ADDRESS ON FILE |
| ALFONSOS TRANSPORTATION LTD LIABILITY CO | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ALFONSOS TRUCKING LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| ALFORD, CURT | ADDRESS ON FILE |
| ALFORD, JOHN | ADDRESS ON FILE |
| ALFORD, JOHN | ADDRESS ON FILE |
| ALFORD, KAREN | ADDRESS ON FILE |
| ALFORD, TOMMY | ADDRESS ON FILE |
| ALFORDS ANGELS LLC | ATTN: AMANDA ALFORD 1141 KENMORE AVE BUFFALO NY 14217 |
| ALFRED D LUTHER | ADDRESS ON FILE |
| ALFRED SHEPARD LLC | OR ENGLAND CARRIER SERVICES, LLC PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALFREDO CONTRERAS DELUNA | ADDRESS ON FILE |
| ALG WORLDWIDE LOGISTICS | 220 W VICTORIA ST RANCHO DOMINGUEZ CA 90220 |
| ALGIERE, KATHY | ADDRESS ON FILE |
| ALGIMA EXPRESS INC | 11 COUNTRY COURT LEMONT IL 60439 |
| ALH TRANSPORTATION SERVICES INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| ALHAMD TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| ALHUDA LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ALI | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALI ARC INDUSTRIES LP | 155 ELAN BLVD WINNIPEG MB R2J 4H1 CANADA |
| ALI ARC INDUSTRIES LP | ATTN: KEVIN COOK 155 ELAN BLVD WINNIPEG MB R2J 4H1 CANADA |
| ALI LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ALI STAR INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALI TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALI, BAKHARA A | ADDRESS ON FILE |
| ALI, CHAUDHRY | ADDRESS ON FILE |
| ALI, MOHAMMED J | ADDRESS ON FILE |
| ALI, MOHAMUD | ADDRESS ON FILE |
| ALIC TRANSPORT INC | OR SAFINANCIAL GROUP INC, P.O. BOX 195 GRANGER IN 46530 |
| ALICE TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ALICE TRUCKING COMPANY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALICE TRUCKS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALICEA -ROBLES, MARIA | ADDRESS ON FILE |
| ALICEA, EDWIN J | ADDRESS ON FILE |
| ALICEA, HECTOR | ADDRESS ON FILE |
| ALIDINA, ASIF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALIGNED WC LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| ALINC TRANSPORTATION, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALINE INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALISA TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALISMA LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ALISON A HODGES | ADDRESS ON FILE |
| ALISSA BURNETT | ADDRESS ON FILE |
| ALITAS TRUCKING LLC | OR VISION FACTORING LLC P.O. BOX 30015 DEPT. 229 SALT LAKE CITY UT 84130 |
| ALIU, AVETONE | ADDRESS ON FILE |
| ALIUS HEALTH, LLC | 63 COMMERCE PARK DRIVE WESTERVILLE OH 43082 |
| ALIX TRANSPORT | PO BOX 492, 0 KUNKLETOWN PA 18058 |
| ALJUNDI FREIGHT SYSTEM LLC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ALKENANI, HASSAN | ADDRESS ON FILE |
| ALKHAFAJI, AHMED | ADDRESS ON FILE |
| ALKHATIB, IYAD | ADDRESS ON FILE |
| ALKHAYAT, NEZAR | ADDRESS ON FILE |
| ALKK INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ALL 4 ONE LOGISTICS | 886 CHITTENDEN AVE COLUMBUS OH 43017 |
| ALL 48 STATES FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ALL AAA CONSTRUCTION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALL ABOUT DOORS INC | 120 LANGLEY RD N STE 108A GLEN BURNIE MD 21060 |
| ALL ABOUT DOORS INC | 7120 E FURNACE BRANCH RD GLEN BURNIE MD 21060 |
| ALL ABOUT HEAT | 5521 OLD HAYWOOD RD. MILLS RIVER NC 28759 |
| ALL ABOUT TOWING & HAULING | 720 WEST SOUTH BLVD MONTGOMERY AL 36105 |
| ALL ADVANCED TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ALL AMERICAN | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALL AMERICAN AIR & ELECTRIC, INC. | 901 SW 33RD AVE. OCALA FL 34474 |
| ALL AMERICAN FIRE PROTECTION | PO BOX 437 SPRING LAKE NC 28390 |
| ALL AMERICAN FLAG CO | 380 INDUSTRIAL DR SOUTH ELGIN IL 60177 |
| ALL AMERICAN LOGISTICS INC | 8825 LYDIA CT FONTANA CA 92335 |
| ALL AMERICAN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALL AMERICAN ROADSIDE REPAIR | PO BOX 614 CHENEY KS 67025 |
| ALL AMERICAN SEASONING | 10600 E 54TH AVE UNIT B & C DENVER CO 80239 |
| ALL AMERICAN SHEET METAL LLC | ATTN: CHRIS VICKERS SELLERSBURG IN 47172-1805 |
| ALL AMERICAN TOWING | 1812 NORTH K AVE SIOUX FALLS SD 57104 |
| ALL AMERICAN TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALL AMERICAN TRUCKERS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALL AMERICAN WASTE | 555 TAYLOR ROAD ENFIELD CT 06082 |
| ALL AMERICAN WASTE | P.O. BOX 1308 ENFIELD CT 06082 |
| ALL AROUND AND ABOUND LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| ALL AROUND DELIVERY, L.L.C. | 20230 JUDICIAL RD PRIOR LAKE MN 55372 |
| ALL AROUND DOOR, INC | 33434 LIBERTY PARKWAY NORTH RIDGEVILLE OH 44039 |
| ALL AS TRUCKING AND MORE LLC | 165 HARBROOKE CIRCLE GREER SC 29651 |
| ALL BRAND COMPRESSOR | PO BOX 311, 2412 4TH AVENUE MOLINE IL 61265 |
| ALL BROTHERS FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ALL BROTHERS TRUKCK | AND EQUIPMENT REPAIR LLC 3716 DICKERSON PIKE NASHVILLE TN 37207 |
| ALL CITY PLUMBING | 9447 LONDON WAY STE 102 RANCHO CUCAMONGA CA 91730 |
| ALL CITY TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALL COMFORT SERVICES, INC. | 5245 VOGES RD MADISON WI 53718 |

| Claim Name | Address Information |
|---|---|
| ALL COUNTY FIRE, INCORPORATED | 3163 ADAMS AVE SAN DIEGO CA 92116 |
| ALL COVERED PAINTING | 9585 8TH AVE S SEATTLE WA 98108 |
| ALL CROP 2 INC | PO BOX 309 CORNELIUS OR 97113 |
| ALL DAY TRUCKING COMPANY, INC. | OR MATCH FACTORS, PO BOX 13259 FLORENCE SC 29504 |
| ALL DAYS TRUCKING | OR ROYAL FINANCIAL CORP, P.O. BOX 59 CONCORD ON L4K 1B2 CANADA |
| ALL DIRECTIONS TRANSIT CORP | 1423 CAPRI LANE APT 3907 WESTON FL 33326 |
| ALL FOR THEM TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALL FREIGHT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ALL FREIGHT LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ALL FREIGHT TRANS,INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ALL FREIGHT TRANSPORT LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| ALL FREIGHT TRUCKING INC | 1100 MARLBOROUGH AVE RIVERSIDE CA 92507 |
| ALL GOOD SERVICES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ALL HOSE SOUTH, LLC | 4300 N PECOS RD STE 2 LAS VEGAS NV 89115 |
| ALL HOURS LOCK & KEY | 735 RED MILE RD LEXINGTON KY 40504 |
| ALL HOURS LOCK & KEY. | 7117 N MOBERLY DR COLUMBIA MO 65202 |
| ALL IN DISPATCH SERVICES LLC | 120 MILLBROOK VILLAGE DRIVE SUITE B TYRONE GA 30290 |
| ALL IN EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALL IN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALL INDUSTRIAL CHEM. | P.O. BOX 450001 SUNRISE FL 33345 |
| ALL IS WELL TRANS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALL ISLAND FENCE | 659 GRAND BLVD DEER PARK NY 11729 |
| ALL KIND DOOR SERVICES LTD | 1455 34 AVE SE CALGARY AB T2G 4Y1 CANADA |
| ALL LINE TRANSPORTATION INC | 15500 OLD HICKORY BLVD NASHVILLE TN 37211 |
| ALL LOGISTICS CARGO INC | OR INTERNET TRUCKSTOP PAYMENTS LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| ALL LOGISTICS CARGO INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALL MIGHTY LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALL MUSCLE LOGISTIC LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ALL NITER TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ALL NORTH TRUCK CENTER | 3090 HWY 11N NORTH BAY ON P1B 8G3 CANADA |
| ALL ONTARIO STRIPING | 2414 125 WESTERN BATTERY RD TORONTO ON M6K 3R8 CANADA |
| ALL OUT SERVICE LLC | 501 ABBOTT DRIVE STE 1 BROOMALL PA 19008 |
| ALL OUT TOWING AND RECOVERY LLC | 11922 BEAUMONT HWY HOUSTON TX 77049 |
| ALL PACKAGING CO. | 3675 WEST CALIFORNIA SALT LAKE CITY UT 84104 |
| ALL PACKAGING SOLUTIONS | 20750 HOOVER RD WARREN MI 48089 |
| ALL PHASE ELECTRIC | 710 LEY ROAD FORT WAYNE IN 46825 |
| ALL PHASE PAVING | 911 LAKEVILLE ST 281 PETALUMA CA 94952 |
| ALL PLUMBING 24/7 INC | 605 STERLINGTON RD MONROE LA 71203 |
| ALL POINTS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALL PRO ENTERPRISES INC | PO BOX 6210 KNOXVILLE TN 37914 |
| ALL PRO FREIGHT CARRIERS, INC. | PO BOX 33793 DETROIT MI 48232-3781 |
| ALL PRO PERFORMANCE TRANSPORT | 45 OXFORD DR MARTINSVILLE VA 24112 |
| ALL PRO PLUMBING HEATING AIR & ELEC | 5001 ONTARIO MILLS PARKWAY ONTARIO CA 91764 |
| ALL PRO TRUCK & TRAILER REPAIR, LLC | 3434 11TH ST ROCKFORD IL 61109 |
| ALL ROADS EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALL ROADS OPEN TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALL ROADS TRANSPORTATION LLC | OR NFUSION CAPITAL FINANCE PO BOX 151072 OGDEN UT 84415 |
| ALL ROADS TRANSPORTATION LLC | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| ALL ROUTES TRANSPORT LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 |

| Claim Name | Address Information |
|---|---|
| ALL ROUTES TRANSPORT LTD | CANADA |
| ALL ROUTES TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALL SAFE FIRE EQUIPMENT | PO BOX 218 BIG BEND WI 53103 |
| ALL SEASON LAWN AND MORE | 399 BROYLES LANE BRISTOL TN 37620 |
| ALL SEASON LAWN CARE AND SNOW REMOVAL | 4619 ERINWOOT CRT EVANSVILLE IN 47725 |
| ALL SEASON LAWN CARE AND SNOW REMOVAL | 9209 HARTWELL DR EVANSVILLE IN 47725 |
| ALL SEASONS LAWN CARE | 2017 7TH AVE N FARGO ND 58102 |
| ALL SEASONS OUTDOOR | PO BOX 7400 BISMARCK ND 58507 |
| ALL SEASONS PEST CONTROL | 13759 DIX TOLEDO RD SOUTHGATE MI 48195 |
| ALL SEASONS PEST CONTROL | 14350 EUREKA RD SOUTHGATE MI 48195 |
| ALL SEASONS TRANSPORT CORPORATION | 10117 SE SUNNYSIDE RD STE F210 CLACKAMAS OR 97015 |
| ALL SECURE LOCK INC | 1939 W 420 S CEDAR CITY UT 84720 |
| ALL SPEC ENCLOSURES INC | 582 S GRAND AVE SAN JACINTO CA 92582 |
| ALL STAR FREIGHT SERVICES, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ALL STAR GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALL STAR HEAVY HAUL & TOWING INC | D/B/A: ALL STAR HEAVY HAUL & TOWING, INC 850 N MACARTHUR DR TRACY CA 95376 |
| ALL STAR HEAVY HAUL & TOWING, INC | 850 N MACARTHUR DR TRACY CA 95376 |
| ALL STAR LOGISTICS LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| ALL STAR MOVING CORP. | 104 SE 4TH TER APT B DANIA FL 33004-4137 |
| ALL STAR PLUMBING | 5639 W BARSTOW AVE FRESNO CA 93722 |
| ALL STAR PLUMBING INC | PO BOX 18869 SPOKANE WA 99228 |
| ALL STAR RECYCLING | PO BOX 1320 PINEHURST TX 77362 |
| ALL STAR TOWING AND LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| ALL STAR TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALL STAR TRUCK LINES (GREENWOOD IN) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ALL STAR TRUCKING INC. | 1446 HORN ST CLARKSVILLE IN 47129-7727 |
| ALL STAR WRECKER LLC | 5023 S 19TH ST. MILWAUKEE WI 53221 |
| ALL STATE ENTERPRISE INC | 1209 KEIM TRAIL BARTLETT IL 60103 |
| ALL STATE FIRE EXTINGUISHERS | 70 ROBERT JACKSON WAY PLAINVILLE CT 06062 |
| ALL STATE FIRE EXTINGUISHERS | P.O. BOX 751, 604 E. UVALDE ST. CRYSTAL CITY TX 78839 |
| ALL STATE FREIGHT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ALL STATE TRANSPORT | OR OPENROAD FINANCIAL SERVICES, INC PO BOX 484 DALLAS OR 97338 |
| ALL STATES EXPRESS INC | 552 IROQUOIS TR CAROL STREAM IL 60188 |
| ALL STATES LIGHTING, INC. | 3780 SILVER STAR RD ORLANDO FL 32808 |
| ALL STEEL FABRICATORS, INC | 3037 S 3600 WEST WEST VALLEY CITY UT 84119 |
| ALL STRONG LOGISTICS, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALL SYSTEMS BRAKE SERVICE INC | 110 WYANDANCH AVE WYANDANCH NY 11798 |
| ALL TEMP REFRIGERATION INC | 3511 THOMAS RD 10 SANTA CLARA CA 95054 |
| ALL THAT SWEET, INC | 1011 HUDSON AVE STE 206 RIDGEFIELD NJ 76572-2316 |
| ALL THAT SWEET, INC | ALL THAT SWEET, INC 206 RIDGEFIELD NJ 76572-2316 |
| ALL TIME LOGISTICS, INC. | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| ALL TRACTOR & SITE WORK INC | 10419 NE HWY 314 SILVER SPRINGS FL 34488 |
| ALL TRANSPORT, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALL TRANSPORTATION INC | C/O ECAPITAL FREIGHT FACTORING DEPT 730059 PO BOX 660919 DALLAS TX 75266 |
| ALL TRANSPORTATION INC | ECAPITAL FREIGHT FACTORING LTD PO BOX 206773 DALLAS TX 75320 |
| ALL TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| ALL TRUCK & TRAILER PARTS | P O BOX 335 BRIGHTON CO 80601 |
| ALL TRUCK TRANSPORTATION CO. INC. | 1601 WEST 55TH STREET LAGRANGE HIGHLANDS IL 60525 |
| ALL TYPE COMPRESSOR SERVICE CO., INC. | 1712 N MAIN ST DUPO IL 62239 |

| Claim Name | Address Information |
|---|---|
| ALL VALLEY ENVIROMENTAL | PO BOX 7003 BIG BEAR LAKE CA 92315 |
| ALL VALLEY ENVIROMENTAL | 4684 AVENIDA DE LAS FLORES YORBA LINDA CA 92886 |
| ALL VALLEY ENVIROMENTAL | 523 N BRAWLEY AVE SUITE B FRESNO CA 98070 |
| ALL WAYS TRANSPORT INC | OR BLACKJACK EXPRESS INC, PO BOX 5699 CAROL STREAM IL 60197-5699 |
| ALL YEAR LANDSCAPING | 145 W GRANT AVE VINELAND NJ 08360 |
| ALL YEAR ROUND TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALL YOU NEED LOGISTICS | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| ALL-AMERICAN PRIDE LLC | P.O. BOX 872 OAK GROVE MO 64075 |
| ALL-PHASE ELECTRIC SUPPLY | ATTN: ELIZABETH KEMPF 2000 HIGHLAND AVE BETHLEHEM PA 18020 |
| ALL-RITE FENCE SERVICES, INC. | 5115 OLD WINTER GARDEN ROAD ORLANDO FL 32811 |
| ALL-STAR TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALL-WAYS TRANSIT, INC. | PO BOX 194 BLOOMER WI 54724 |
| ALL4US TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC DALLAS TX 75261-0028 |
| ALLABERGENOV, SHAKHZOD | ADDRESS ON FILE |
| ALLABOUTLOGISTICS LLC | 3155 CORAL LANE GLENVIEW IL 60026 |
| ALLAIRE, JASON | ADDRESS ON FILE |
| ALLAN ELECTRIC INC. | 918 W CANAL DR A KENNEWICK WA 99336 |
| ALLAN TESTA | ADDRESS ON FILE |
| ALLAN TRANSPORT | 1030 BOYCHUK DR SASKATOON SK S7H 4Z2 CANADA |
| ALLAN, JIM | ADDRESS ON FILE |
| ALLARD, CHRIS | ADDRESS ON FILE |
| ALLARD, JOHN | ADDRESS ON FILE |
| ALLBOUND | PO BOX 9081 NAPERVILLE IL 60567-0081 |
| ALLDASH GROUP LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALLECAP TRANSPORTATION INC | 15755 SPRINGFIELD AVE MARKHAM IL 60428 |
| ALLEE, CECIL | ADDRESS ON FILE |
| ALLEGHENY COUNTY TREASURER | FIRE MARSHALLS OFFICE 150 HOOKSTOWN GRADE RD CORAOPOLIS PA 15108 |
| ALLEGHENY COUNTY TREASURER | PO BOX 643385 PITTSBURGH PA 15264 |
| ALLEGHENY ENVELOPE LLC | 301 COVE LANE RD ROARING SPRING PA 16673 |
| ALLEGHENY GLASS & MIRROR SERVICE, INC | 650 FREDERICK STREET HAGERSTOWN MD 21740 |
| ALLEGHENY TECHNOLOGIES INCORPORATED | LOGISTICS MANAGER SENIOR DIRECTOR 1000 SIX PPG PLACE PITTSBURGH PA 15222-5479 |
| ALLEGHENY TRUCKS, INC. | 239 GREENWOOD ROAD ALTOONA PA 16602 |
| ALLEGIANCE TRUCKS | 964 HERCULES DRIVE COLCHESTER VT 05446 |
| ALLEGIANCE TRUCKS | CO AT NORTHERN NJ/MID-ATLANTIC TRUCK CNT 525 W. LINDEN AVE LINDEN NJ 07036 |
| ALLEGIANCE TRUCKS | ALLEGIANCE TRUCKS HARTFORD PO BOX 780776 PHILADELPHIA PA 19178 |
| ALLEGIANCE TRUCKS | MINUTEMAN TRUCKS, INC, PO BOX 780785 PHILADELPHIA PA 19178 |
| ALLEGIANCE TRUCKS | UTICA, PO BOX 780818 PHILADELPHIA PA 19178 |
| ALLEGIANT TRANSPORTATION | PO BOX 392797, PO BOX 392797 PITTSBURGH PA 15251-9797 |
| ALLEGION | ATTN: ANABEL CERVANTES 1659 GAILES BLVD SAN DIEGO CA 92154 |
| ALLEMAN, PHILLIP A | ADDRESS ON FILE |
| ALLEMAN, PHILLIP A | ADDRESS ON FILE |
| ALLEMAN, RANDY | ADDRESS ON FILE |
| ALLEMI FREIGHT LINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALLEN & SONS TRUCKING, INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALLEN A SIZEMORE | ADDRESS ON FILE |
| ALLEN AND WEBB | 3127 RIVERS AVE. N. CHARLESTON SC 29405 |
| ALLEN COUNTY TREASURER | PO BOX 2540 FORT WAYNE IN 46801 |
| ALLEN COUNTY TREASURER | P.O. BOX 2540 FORT WAYNE IN 46801-2540 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN COUNTY TREASURER | 1 E MAIN ST, STE 104 FORT WAYNE IN 46802-1888 |
| ALLEN COUNTY TREASURERS OFFICE | PO BOX 123 LIMA OH 45802 |
| ALLEN D MCCLAIN | ADDRESS ON FILE |
| ALLEN III, CURTIS | ADDRESS ON FILE |
| ALLEN L FAILS | ADDRESS ON FILE |
| ALLEN LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ALLEN PLUMBING & HVAC LLC | PO BOX 591 DENISON TX 75021 |
| ALLEN R GRIES | ADDRESS ON FILE |
| ALLEN R TULLAR | ADDRESS ON FILE |
| ALLEN REFRACTORIES | 131 SHACKELFORD RD. PATASKALA OH 43062 |
| ALLEN TRANSPORT COMPANY INC | 11454 INDUSTRIAL WAY FORNEY TX 75126 |
| ALLEN TRANSPORTATION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALLEN TRUCKING, LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ALLEN W STORCY | ADDRESS ON FILE |
| ALLEN, AJ | ADDRESS ON FILE |
| ALLEN, ANTHONY | ADDRESS ON FILE |
| ALLEN, BEN | ADDRESS ON FILE |
| ALLEN, BRANDON | ADDRESS ON FILE |
| ALLEN, CAROL | ADDRESS ON FILE |
| ALLEN, CHANEL | ADDRESS ON FILE |
| ALLEN, CHARLES | ADDRESS ON FILE |
| ALLEN, CHRISTIAN | ADDRESS ON FILE |
| ALLEN, CHRISTINE | ADDRESS ON FILE |
| ALLEN, CHRISTOPHER | ADDRESS ON FILE |
| ALLEN, CHRISTOPHER L | ADDRESS ON FILE |
| ALLEN, DANE | ADDRESS ON FILE |
| ALLEN, DANIEL | ADDRESS ON FILE |
| ALLEN, DARRYL | ADDRESS ON FILE |
| ALLEN, DAVID | ADDRESS ON FILE |
| ALLEN, DAVID | ADDRESS ON FILE |
| ALLEN, DAVID | ADDRESS ON FILE |
| ALLEN, DENZEL | ADDRESS ON FILE |
| ALLEN, DONOVAN | ADDRESS ON FILE |
| ALLEN, DOUGLAS A | ADDRESS ON FILE |
| ALLEN, DYMON | ADDRESS ON FILE |
| ALLEN, GARY | ADDRESS ON FILE |
| ALLEN, GEORGE | ADDRESS ON FILE |
| ALLEN, HEATHER | ADDRESS ON FILE |
| ALLEN, HILLMON | ADDRESS ON FILE |
| ALLEN, HILLMON | ADDRESS ON FILE |
| ALLEN, HOWARD | ADDRESS ON FILE |
| ALLEN, IESHA | ADDRESS ON FILE |
| ALLEN, JACOB | ADDRESS ON FILE |
| ALLEN, JAMES | ADDRESS ON FILE |
| ALLEN, JEFFREY | ADDRESS ON FILE |
| ALLEN, JERRON | ADDRESS ON FILE |
| ALLEN, JERRY | ADDRESS ON FILE |
| ALLEN, JESSICA | ADDRESS ON FILE |
| ALLEN, JESSICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLEN, JOHN | ADDRESS ON FILE |
| ALLEN, JON | ADDRESS ON FILE |
| ALLEN, KAULIN | ADDRESS ON FILE |
| ALLEN, KENDRICK | ADDRESS ON FILE |
| ALLEN, KIMBERLY | ADDRESS ON FILE |
| ALLEN, LARRY | ADDRESS ON FILE |
| ALLEN, LOGAN | ADDRESS ON FILE |
| ALLEN, MARCUS | ADDRESS ON FILE |
| ALLEN, MARY | ADDRESS ON FILE |
| ALLEN, MATTHEW | ADDRESS ON FILE |
| ALLEN, MATTHEW | ADDRESS ON FILE |
| ALLEN, MICHAEL | ADDRESS ON FILE |
| ALLEN, MICHAEL | ADDRESS ON FILE |
| ALLEN, MICHAEL S | ADDRESS ON FILE |
| ALLEN, MURIEL | ADDRESS ON FILE |
| ALLEN, PATRICK | ADDRESS ON FILE |
| ALLEN, RAYMOND | ADDRESS ON FILE |
| ALLEN, RICHARD | ADDRESS ON FILE |
| ALLEN, RICKIE | ADDRESS ON FILE |
| ALLEN, RICKY | ADDRESS ON FILE |
| ALLEN, RODNEY | ADDRESS ON FILE |
| ALLEN, ROGERS | ADDRESS ON FILE |
| ALLEN, SAM | ADDRESS ON FILE |
| ALLEN, SCOTT | ADDRESS ON FILE |
| ALLEN, SHARON | ADDRESS ON FILE |
| ALLEN, SIR R | ADDRESS ON FILE |
| ALLEN, TAMMY | ADDRESS ON FILE |
| ALLEN, TANIESHIA | ADDRESS ON FILE |
| ALLEN, TAYLOR | ADDRESS ON FILE |
| ALLEN, THOMAS RYAN | ADDRESS ON FILE |
| ALLEN, THOMAS S | ADDRESS ON FILE |
| ALLEN, TIMOTHY | ADDRESS ON FILE |
| ALLEN, TIMOTHY | ADDRESS ON FILE |
| ALLEN, TIMOTHY | ADDRESS ON FILE |
| ALLEN, TIMOTHY | ADDRESS ON FILE |
| ALLEN, TONYA | ADDRESS ON FILE |
| ALLEN, TRISTAN | ADDRESS ON FILE |
| ALLEN, TYRAN | ADDRESS ON FILE |
| ALLEN, VICTOR | ADDRESS ON FILE |
| ALLEN, WARREN | ADDRESS ON FILE |
| ALLEN, WILLIAM | ADDRESS ON FILE |
| ALLEN, ZENNIA | ADDRESS ON FILE |
| ALLENS RECYCLING LLC | 522 INDUSTRIAL DR CANTON MS 39046 |
| ALLENS SERVICE INC | 128 S. GARFIELD ALBERT LEA MN 56007 |
| ALLEY CASSETTY CUSTOM TRCK CTR | 727 FESSLERS LANE NASHVILLE TN 37210 |
| ALLEY CASSETTY CUSTOM TRCK CTR | PO BOX 101503 NASHVILLE TN 37224 |
| ALLGOOD TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ALLGOOD, JONATHAN | ADDRESS ON FILE |
| ALLIANCE CARGO INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |

| Claim Name | Address Information |
| --- | --- |
| ALLIANCE CLOUD | C/O SWIFT AVE ADELE 1 LA HULPE 1310 BELGIUM |
| ALLIANCE DIESEL MACHINE | PO BOX 943 PAW CREEK NC 28130 |
| ALLIANCE DIRECT TRANSIT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ALLIANCE DOOR & HARDWARE INC | 55 ALLIANCE DR ROCHESTER NY 14623 |
| ALLIANCE EQUIPMENT LTD | 22050 STONY PLAIN ROAD NW EDMONTON AB T5S 2C3 CANADA |
| ALLIANCE EXPEDITED SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALLIANCE EXPO | 200 E MARKET ST SAN ANTONIO TX 78205 |
| ALLIANCE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALLIANCE FIRE AND SAFETY | 1433 EAST RIDGE STREET WASHINGTON UT 84780 |
| ALLIANCE FIRE AND SAFETY | P.O. BOX 911345 ST. GEORGE UT 84791 |
| ALLIANCE FOR ILLINOIS MANUFACTURING | 8420 W BRYN MAWR AVE CHICAGO IL 60631 |
| ALLIANCE SOLUTIONS LOGISTIQUE | ATTN: MIKE GRANNARY 1136 ROYAL ST PIERRE DORLEANS QC G0A 4E0 CANADA |
| ALLIANCE TRAILER SERVICE, INC. | 121 S STOUGHTON RD, PO BOX 7126 MADISON WI 53707 |
| ALLIANCE TRANSPORT LTD | 2637 SEVEN OAKS RIDGE LONDON ON N6M 0E8 CANADA |
| ALLIANCE TRANSPORT, INC. | 5725 DIETRICH RD SAN ANTONIO TX 78219 |
| ALLIANCE TRUCKING LLC | 4364 W 27TH PL YUMA AZ 85364-4743 |
| ALLIANCE WORKFORCE | 1520 CENTRAL AVE KANSAS CITY KS 66102 |
| ALLIANT ENERGY IPL | 4902 BITMORE LN. MADISION WI 53718 |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY | WINDSOR PLACE 22 QUEEN STREET HAMILTON HM 12 BERMUDA |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY | C/O WILLIS TOWERS WATSON INTL DEPT 51 LIME STREET LONDON EC3M 7DQ UNITED KINGDOM |
| ALLIANZ US RISKS US INSURANCE COMPANY | C/O BEAZLEY INSURANCE CO. 30 BATTERSON PARK RD FARMINGTON CT 06032 |
| ALLIANZ US RISKS US INSURANCE COMPANY | ATTN: ALISON LA FIELD 225 W WASHINGTON ST STE 1800 CHICAGO IL 60606 |
| ALLIED AIR | 145 MILLENNIUM DR ORANGEBURG SC 29115 |
| ALLIED AIR | ATTN: SKIP THOMPSON MATERIALS 355 MILLENNIUM DR ORANGEBURG SC 29115 |
| ALLIED BLOWER & SHEET METAL | ATTN: JAMES KOPER 12224-103A AVENUE SURREY BC V3V 3G9 CANADA |
| ALLIED ELECTRIC | 4690 E JENSON AVE FRESNO CA 93725 |
| ALLIED EQUIPMENT SERVICE CORP | PO BOX 2489 INDIANAPOLIS IN 46206 |
| ALLIED EQUIPMENT SERVICE CORP | PO BOX 2489 INDIANAPOLIS IN 46241 |
| ALLIED EQUIPMENT SERVICE CORP | 4420 SAM JONES EXPY INDIANAPOLIS IN 46241 |
| ALLIED FITTING | ATTN: CHERYLYNN TOBLEMAN 7200 MYKAWA ROAD HOUSTON TX 77033 |
| ALLIED GROUND TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ALLIED LOGISTICS CORPORATION | ATTN: ALBERTO CRUZ PO BOX 101 GUAYNABO PR 00097 |
| ALLIED MODULAR BUILDING SYSTEMS INC | 642 WEST NICOLAS AVE ORANGE CA 92868 |
| ALLIED PACKAGING | PO BOX 8010 PHOENIX AZ 85066 |
| ALLIED ROOFING COMPANY INC | P.O. BOX 21207 WINSTON-SALEM NC 27120 |
| ALLIED TOOLS INC | 3929 PRODUCE RD LOUISVILLE KY 40218 |
| ALLIED TOWING OF TULSA INC | 2505 E KING ST TULSA OK 74110 |
| ALLIED TOWING OF TULSA INC. | 1011 N LEWIS AVE TULSA OK 74110 |
| ALLIED TOYOTALIFT | 1640 ISLAND HOME AVE KNOXVILLE TN 37920 |
| ALLIED TRANSPORT LLC | 1600B SW DASH POINT RD, 205 FEDERAL WAY WA 98003 |
| ALLIED TRANSPORTATION & FLEET SVS, INC. | PO BOX 970997 WAIPAHU HI 96797 |
| ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 828854 PHILADELPHIA PA 19182 |
| ALLIED VAN LINES C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ALLIED VAN LINES, INC. | TRANSPORTATION DEPARTMENT 5001 US HWY 30 WEST FORT WAYNE IN 46818 |
| ALLIED VISION | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ALLIED WORLD ASSURANCE COMPANY, LTD. | 27 RICHMOND ROAD PEMBROKE HAMILTON HM 08 BERMUDA |
| ALLIGATOR FREIGHT SYSTEM CORP | 1907 32 AVE NW EDMONTON AB T6T 0H3 CANADA |
| ALLIGATOR TOWING & TRANSPORT, LLC | 4871 DR MARTIN LUTHER KING JR BLVD FORT MYERS FL 33905 |

| Claim Name | Address Information |
|---|---|
| ALLIGATOR TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALLIN, ADRIENNE | ADDRESS ON FILE |
| ALLINGER, ANDREA | ADDRESS ON FILE |
| ALLISON N TROGSTAD | ADDRESS ON FILE |
| ALLISON SMITH COMPANY LLC | 1869 S COBB INDUSTRIAL BLVD SE SMYRNA GA 30082 |
| ALLISON, BILLY | ADDRESS ON FILE |
| ALLISON, JASON | ADDRESS ON FILE |
| ALLISON, JENNA | ADDRESS ON FILE |
| ALLISON, NANCY | ADDRESS ON FILE |
| ALLISON, RICHARD | ADDRESS ON FILE |
| ALLISON, TEVON | ADDRESS ON FILE |
| ALLL TRANSPORT INC. | 4590 N WEBSTER AVE PERRIS CA 92571 |
| ALLMAN, JOSHUA | ADDRESS ON FILE |
| ALLMAN, KAMARI | ADDRESS ON FILE |
| ALLNEX USA INC. | TRANSPORTATION DEPARTMENT 9005 WESTSIDE PARKWAY ALPHARETTA ALPHARETTA GA 30009 |
| ALLNTRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALLOVER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ALLOW ME TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALLOWAY, WILLARD K | ADDRESS ON FILE |
| ALLRED BROTHERS TRUCKING LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| ALLRED, CLARK | ADDRESS ON FILE |
| ALLRED, JAMES | ADDRESS ON FILE |
| ALLRED, LOGAN | ADDRESS ON FILE |
| ALLRED, MARTIN | ADDRESS ON FILE |
| ALLREDI LLC | ATTN: DEREK ROTZ 1036 S DITTMER STREET DAVENPORT IA 52802-2703 |
| ALLRIG TOWING SERVICE LTD | 120 PONEIDA RD WEST ST PAUL MB R4A 5A9 CANADA |
| ALLSALE ELECTRIC | 9261 JORDAN AVE CHATSWORTH CA 91311 |
| ALLSOP, DEBBIE | ADDRESS ON FILE |
| ALLSTAR MARKETING GROUP | 2 SKYLINE DR HAWTHORNE NY 10532 |
| ALLSTAR TRANSIT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALLSTAR TRANSPORTATION, INC. | OR TRANSPORT CLEARINGS EAST 9140 ARROWPOINT BLVD SUITE 370 CHARLOTTE NC 28273 |
| ALLSTAR TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALLSTATE CARGO INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ALLSTATE CARRIER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALLSTATE CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| ALLSTATE CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALLSTATE COMPASS LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ALLSTATE EXPRESS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ALLSTATE FIRE EQUIPMENT | 233 WESTERN AVE WEST SPRINGFIELD MA 01089 |
| ALLSTATE FIRE EQUIPMENT | 70 ROBERT JACKSON WAY PLAINVILLE CT 06062 |
| ALLSTATE FIRE EQUIPMENT | PO BOX 4370 WALLINGFORD CT 06492 |
| ALLSTATE FREIGHT SYSTEMS INC. | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| ALLSTATE FREIGHT TRANSPORT INC. | OR CARRIERNET GROUP FINANCIAL INC PO BOX 1130 SIOUX FALLS SD 57101 |
| ALLSTATE LOGISTICS LLC (COLUMBUS OH) | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| ALLSTATE PETERBILT OF SOUTH ST. PAUL | W.D. LARSON COMPANIES LTD, PO BOX 270710 MINNEAPOLIS MN 55427 |
| ALLSTATE TRUCKING LLC (ORANGE PARK FL) | OR TAFS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| ALLSTREAM BUSINESS INC | C/O T4622, P.O. BOX 4622, STN A TORONTO ON M5W 0J9 CANADA |
| ALLSTREAM BUSINESS INC | 18110 SE 34TH STREET BLDG. ONE STE 100 VANCOUVER WA 98683 |

| Claim Name | Address Information |
|---|---|
| ALLSTREAM BUSINESS. INC. | C/O T4622, PO BOX 4622 STN A TORONTO ON M5A 0J9 CANADA |
| ALLSUP, TIMOTHY | ADDRESS ON FILE |
| ALLTEST, INC. | 4177 N BRADY STREET, STE 3-S DAVENPORT IA 52806 |
| ALLTOU LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALLUMS, GEONNIE | ADDRESS ON FILE |
| ALLURA IMPORTS | ATTN: ISAAC SHALOM 1407 BROADWAY 401 NEW YORK NY 10018 |
| ALLURE TRIPS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALLWAY EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ALLWYO STATE TOWING LLC | 1457 N CEDAR ST LARAMIE WY 82073 |
| ALLY BANK | C/O AIS PORTFOLIO SERVICES LLC 4515 N SANTA FE AVE, DEPT APS OKLAHOMA CITY OK 73118 |
| ALLY DELIVERS LLC | 358 BARLETT ST MANCHESTER CT 03102 |
| ALLY ENTERPRISES LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ALLYSSE CHAMPAGNE | ADDRESS ON FILE |
| ALM FREIGHT INC | OR CROSSROAD SERVICES LLC P.O. BOX 653076 DALLAS TX 75265-3076 |
| ALM LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ALMA-ROSE TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ALMACK, GABE | ADDRESS ON FILE |
| ALMAGUEL TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ALMAGUER LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| ALMAGUER, NORGEL | ADDRESS ON FILE |
| ALMANZA, JOHNNY | ADDRESS ON FILE |
| ALMARAZ, RAMON | ADDRESS ON FILE |
| ALMAS TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ALMAT TRUCKING LLC | OR COREFUND CAPITAL, PO BOX 223766 DALLAS TX 75222-3766 |
| ALMAT TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 316 FORT WORTH TX 76116 |
| ALMAX LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ALMEIDA FORKLIFTS | 2400 CASABLANCA DR MIRAMAR FL 33023 |
| ALMEIDA, ELESSANDRO D | ADDRESS ON FILE |
| ALMENDARES, WYLHENT | ADDRESS ON FILE |
| ALMIRA HAULING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ALMLOGISTIQ LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALMONTE, BRIAN | ADDRESS ON FILE |
| ALMONTE, CRISEILY A | ADDRESS ON FILE |
| ALMONTE, CRISEILY A | ADDRESS ON FILE |
| ALMONTE, DIOJENE | ADDRESS ON FILE |
| ALMORAISI, ALI | ADDRESS ON FILE |
| ALMOST THERE TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| ALNICO INTERNATIONAL LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| ALOBAIDIS TRUCKING GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALOHA CARRIERS INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALOHA TRANS GROUP INC | 1217 S OLD WILKE RD 402 ARLINGTON HEIGHTS IL 60005 |
| ALOMAUR DAY | ADDRESS ON FILE |
| ALONDRA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALONI TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ALONSO TRANSPORTATION | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALONSO, CHRISTOPHER | ADDRESS ON FILE |
| ALONSO, EDGARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALONSO, EFRAIN | ADDRESS ON FILE |
| ALONSO, VALERIE | ADDRESS ON FILE |
| ALONZA O HANKS | ADDRESS ON FILE |
| ALONZO, GIOVANNI | ADDRESS ON FILE |
| ALP TRANSPORTATION LLC (MC1146966) | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| ALPENA DIESEL SERVICE, INC. | 1700 M-32 WEST ALPENA MI 49707 |
| ALPH OMEGA SHELVING | 800 HOPE HOLLOW RD CARNEGIE PA 15106 |
| ALPHA & OMEGA FREIGHT CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALPHA 1 STRATEGIC LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALPHA 123 TRANSPORTATION SERVICES | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALPHA AMZ TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALPHA AND MIKE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALPHA AND O EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALPHA BAKING COMPANY | 5001 WEST POLK ST CHICAGO IL 60644 |
| ALPHA BEAST TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALPHA BUCK TRUCKING LLC | 684 HIGH SHOALS CHURCH RD MOORESBORO NC 28114 |
| ALPHA CARGO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALPHA E & L TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALPHA EXPEDITION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALPHA FREIGHT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALPHA HAULING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALPHA LINES LLC (MC1199194) | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ALPHA MALE TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALPHA MASONRY LTD | 101-1335 ERIN STREET WINNIPEG MB R3E 2S7 CANADA |
| ALPHA NATIONAL CARRIER LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALPHA OMEGA LOGISTICS | 8150 NORTHEAST 27TH AVE ALTOONA IA 50009 |
| ALPHA ONE GROUP LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ALPHA PRIME | 13482 BRYSON AVE EASTVALE CA 92880-8850 |
| ALPHA PROTECH | 236 N 2200 W SALT LAKE CITY UT 84116 |
| ALPHA PROTECH INC. | ATTN: HEATHER MOORE ACCOUNTS RECEIVABLE PO BOX 200264 DALLAS TX 75320 |
| ALPHA RAPTOR TRUCKING LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ALPHA ROUSE LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ALPHA SHIPPING GROUP INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ALPHA SHIPPING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALPHA TRANS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ALPHA TRANSPORT | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ALPHA TRANSPORT HAULING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ALPHA TRANSPORT INC (MC1246404) | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| ALPHA TRANSPORT INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALPHA TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALPHA TRANSPORTATION INC (MC915362) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALPHA TRANSPORTATION LLC | 9822 MAIN STREET APT387, 387 FAIR FAIRFAX VA 22031 |
| ALPHADIE TRANSPORT & PARTNERS LLP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALPHALOGIX TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALPHAWEST TRANSPORT, INC | OR GREAT PLAINS TRANSPORTATION SRVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| ALPICHE, RICHARD | ADDRESS ON FILE |
| ALPINA LOGISTICS SYSTEMS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALPINE CARRIERS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
| --- | --- |
| ALPINE COFFEE C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ALPINE DRIVE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALPINE ELECTRIC | 1670 BARLOW STREET, PO BOX 1065 TRAVERSE CITY MI 48695 |
| ALPINE FENCE CO | 12265 8TH AVENUE SOUTH SEATTLE WA 98168 |
| ALPINE FREIGHT LINES INC | 2593 SEVEN OAKS RIDGE LONDON ON N6M 0E8 CANADA |
| ALPINE LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALPINE LOGISTICS LLP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALPINE LOGISTICS, LLC | 619 W HIGHWAY 26 BLACKFOOT ID 83221 |
| ALPINE POWER SYSTEMS | 17357 VALLEE CT PRAIRIEVILLE LA 70769 |
| ALPINE SECS CORP (8072) | JANET BRANDLER OR PROXY MGR 440 EAST 400 SOUTH SALT LAKE CITY UT 84111 |
| ALPINESTAR EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALPIZAR TRANSPORT LOGISTIC LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ALQAHTANI, ALICIA | ADDRESS ON FILE |
| ALQAZA TRANSPORTATION LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| ALQOSH TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ALRB LOGISTICS LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| ALREADY ARRIVED LOGISTICS INC | 4011 BERDINA RD CASTRO VALLEY CA 94546 |
| ALRO FREIGHT & LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALROWDA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALS LABORATORY GROUP | PO BOX 975447 DALLAS TX 75397 |
| ALS SPORTNG GOODS | 1075 N MAIN LOGAN UT 84341 |
| ALS TRUCKING INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| ALSBROOK LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALSCO INC | 5225 SE 26TH AVE PORTLAND OR 97202 |
| ALSCO INC. | PO BOX 30496 BILLINGS MT 59107 |
| ALSCO INC. | 702 S 9TH, PO BOX 370 GRAND JUNCTION CO 81502 |
| ALSCO INC. | PO BOX 370 GRAND JUNCTION CO 81502 |
| ALSCO INC. | 3370 W 1820 S SALT LAKE CITY UT 84104 |
| ALSCO INC. | 3243 E DESERET DR SAINT GEORGE UT 84790 |
| ALSCO INC. | 4707 WEST CAMELBACK ROAD PHOENIX AZ 85031 |
| ALSCO INC. | PO BOX 82269 PORTLAND OR 97282 |
| ALSCO INC. | PO BOX 1280 MEDFORD OR 97501 |
| ALSCO INC. | PO BOX 3084 SPOKANE WA 99220 |
| ALSENA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALSHREEF LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALSOP TRUCKING INC | 8629 PATRIOUT HIGHWAY FREDERICKSBURG VA 22407 |
| ALSOP, DRAVON | ADDRESS ON FILE |
| ALSTON A LYNCH | ADDRESS ON FILE |
| ALSTON TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALSTON, BYRON | ADDRESS ON FILE |
| ALSTON, CORNELL | ADDRESS ON FILE |
| ALSTON, DERRICK | ADDRESS ON FILE |
| ALSTON, JHARIYAE | ADDRESS ON FILE |
| ALSTON, MARTY | ADDRESS ON FILE |
| ALSTON, SANDERS | ADDRESS ON FILE |
| ALSUP, JAYLEN | ADDRESS ON FILE |
| ALT E STORE | TECH LOGISTICS, 300 ELM ST UNIT 1 MILFORD NH 03055 |
| ALT SERVICES INC. | 425 WEST HURON SUITE 200 MILFORD MI 48381 |

| Claim Name | Address Information |
|---|---|
| ALT TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALT, JOHN | ADDRESS ON FILE |
| ALTA CONSTRUCTION EQUIPMENT | DEPT. 771420, PO BOX 77000 DETROIT MI 48277-1420 |
| ALTA CONSTRUCTION EQUIPMENT | G 3283 S DORT HWY BURTON MI 48529 |
| ALTA EXPRESS TRANSPORT INC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| ALTA INDUSTRIAL EQUIPMENT COMPANY LLC | 25542 NETWORK PLACE CHICAGO IL 60673 |
| ALTAFIBER | 221 E 4TH ST CINCINNATI OH 45202 |
| ALTAFIBER | PO BOX 748003 CINCINNATI OH 45274 |
| ALTAMEEMI, MOHAMMED | ADDRESS ON FILE |
| ALTAMIRANO, OSCAR | ADDRESS ON FILE |
| ALTEC INDUSTRIES | 150 ALTEC DR. BURNSVILLE NC 28714 |
| ALTENA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ALTENLOH BRINCK AND CO | ATTN: ANNE WAGEL 310 MAIN AVE WAY SE HICKORY NC 28602 |
| ALTER DOMUS PRODUCTS CORP. | ATTN: LISA SCHUTZ; LEGAL DEPARTMENT AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP. | C/O: HOLLAND & KNIGHT LLP ATTN: JOSHUA M. SPENCER 150 N. RIVERSIDE PLAZA STE 2700 CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP. | ADMIN & COLL. AGTS UNDER B-2 TERM LOAN ATTN: LEGAL DEPT, E. PAPPAS & C CAPEZUTI 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP. | ATTN: LEGAL DEPT, AGENCY, DIP AGENT EMILY ERGANG PAPPAS AND CHRIS CAPEZUTI 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO IL 60606 |
| ALTERNATE TRUCKING CO | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ALTERNATIVE ENERGY SOLUTIONS, LTD. | PO BOX 129 SCHERERVILLE IN 46375 |
| ALTERNATIVE ENERGY STORE | TECH LOGISTICS, 300 ELM ST UNIT 1 MILFORD NH 03055 |
| ALTERNATIVE MECHANICAL LLC | 4321 AIRWEST DRIVE SE KENTWOOD MI 49512 |
| ALTERNATOR SPECIALISTS | 228 S CAROLINA WILMINGTON NC 28401 |
| ALTERNATOR STARTER REBUILDERS, INC | 450 S BURHANS BLVD HAGERSTOWN MD 21740 |
| ALTERNO TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALTEX CARRIER INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ALTEX LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALTEX TRANSPORTATION, INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALTGILBERS, SARAH | ADDRESS ON FILE |
| ALTINO, AMANDO | ADDRESS ON FILE |
| ALTMAN, SAMUEL | ADDRESS ON FILE |
| ALTMAN, ZOEY | ADDRESS ON FILE |
| ALTO-SHAAM | EVANS TRANSPORTATION 171 W WING STREET STE 204A ARLINGTON HEIGHTS IL 60005 |
| ALTON, WILLIAM | ADDRESS ON FILE |
| ALTOONA WATER AUTHORITY | 900 CHESTNUT AVE ALTOONA PA 16601 |
| ALTORFER | 9670 TABOR RD. CLINTON IL 61727 |
| ALTOUMAH, MAYRA | ADDRESS ON FILE |
| ALTRADE TOOLS POWERBUILT | ATTN: DESIREE MARTINEZ 6122 KATELLA AVE CYPRESS CA 90630 |
| ALTRATEK PLASTICS | 105 GAY ST LONGMONT CO 80501 |
| ALTRUIST (3164) | ATT PROXY MGR 3030 S LA CIENEGA CULVER CITY CA 90232 |
| ALTSTADT, DONALD C | ADDRESS ON FILE |
| ALTSTATT, JOHN | ADDRESS ON FILE |
| ALTUS GROUP LIMITED | 126 DON HILLOCK DRIVE AURORA ON L4G 0G9 CANADA |
| ALTUS RECEIVABLES MANAGEMENT INC | 2121 AIRLINE DRIVE, SUITE 520 METAIRIE LA 70001 |
| ALTUS RECEIVABLES MANAGEMENT INC | 2121 AIRLINE DR STE 520 METAIRIE LA 70002 |
| ALTUS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ALULA EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |

| Claim Name | Address Information |
| --- | --- |
| ALUMBAUGH, MORGAN | ADDRESS ON FILE |
| ALUMBRO, RAY | ADDRESS ON FILE |
| ALUNA TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ALVA AMCO | ATTN: SARAH SWINFORD ACCOUNTS RECEIVABLE 7711 MERRIMAC AVE NILES IL 60714 |
| ALVA ELECTRIC, INC. | 118 W. FRANKLIN ST. EVANSVILLE IN 47710 |
| ALVARADO RODRIGUEZ, KATIE | ADDRESS ON FILE |
| ALVARADO TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ALVARADO TRANSPORT (MC794974) | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| ALVARADO, BRYAN | ADDRESS ON FILE |
| ALVARADO, CARL | ADDRESS ON FILE |
| ALVARADO, CRISTIAN | ADDRESS ON FILE |
| ALVARADO, GABRIEL | ADDRESS ON FILE |
| ALVARADO, JONATAN | ADDRESS ON FILE |
| ALVARADO, JUAN | ADDRESS ON FILE |
| ALVARADO, JUAN | ADDRESS ON FILE |
| ALVARADO, JUAN C | ADDRESS ON FILE |
| ALVARADO, LOUIS | ADDRESS ON FILE |
| ALVARADO, LUIS | ADDRESS ON FILE |
| ALVARADO, MARK | ADDRESS ON FILE |
| ALVARENGA, GEOVANNI A | ADDRESS ON FILE |
| ALVAREZ HERNANDEZ, EMILIO | ADDRESS ON FILE |
| ALVAREZ TRANS LLC | OR BECHTEL FACTORING LLC 1458 FOSS ROAD TALENT OR 97540 |
| ALVAREZ, AARON | ADDRESS ON FILE |
| ALVAREZ, ALICIA | ADDRESS ON FILE |
| ALVAREZ, ANGEL | ADDRESS ON FILE |
| ALVAREZ, ANTHONY | ADDRESS ON FILE |
| ALVAREZ, CARLOS | ADDRESS ON FILE |
| ALVAREZ, CHERYL | ADDRESS ON FILE |
| ALVAREZ, DOUGLAS | ADDRESS ON FILE |
| ALVAREZ, EDWARD | ADDRESS ON FILE |
| ALVAREZ, ERNEST | ADDRESS ON FILE |
| ALVAREZ, FRANCISCO | ADDRESS ON FILE |
| ALVAREZ, GREGORIO | ADDRESS ON FILE |
| ALVAREZ, JESUS | ADDRESS ON FILE |
| ALVAREZ, JOHNNY | ADDRESS ON FILE |
| ALVAREZ, JUAN | ADDRESS ON FILE |
| ALVAREZ, JUAN | ADDRESS ON FILE |
| ALVAREZ, KIETA | ADDRESS ON FILE |
| ALVAREZ, LEIDA | ADDRESS ON FILE |
| ALVAREZ, MARC A | ADDRESS ON FILE |
| ALVAREZ, MAURY | ADDRESS ON FILE |
| ALVAREZ, MICHAEL | ADDRESS ON FILE |
| ALVAREZ, TIMOTHY | ADDRESS ON FILE |
| ALVAREZ-RUIZ, SERGIO | ADDRESS ON FILE |
| ALVARIA INC | 5 TECHNOLOGY PARK DRIVE, SUITE 9 WESTFORD MA 01886 |
| ALVARIA INC | SUITE 700, 2325 E CAMELBACK PHOENIX AZ 85016 |
| ALVAYEROS HAULING INC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| ALVES FONSECA, DOUGLAS | ADDRESS ON FILE |
| ALVEY TRANSPORT, INC. | 1400 KING EDWARD AVE CLEVELAND TN 37311 |

| Claim Name | Address Information |
|---|---|
| ALVEY, JOSEPH | ADDRESS ON FILE |
| ALVEY, LEE | ADDRESS ON FILE |
| ALVEYS TOWING & RECOVERY | P.O. BOX 61 453 FLINT RIDGE RD. HORSE CAVE KY 42749 |
| ALVI TRUCKING, INC. | 7347 W 79TH PL APT 3B BRIDGEVIEW IL 60455 |
| ALVIN C GEORGE | ADDRESS ON FILE |
| ALVIN K MACKINS JR | ADDRESS ON FILE |
| ALVIN R DONAHUE | ADDRESS ON FILE |
| ALVIN TRUCKING LLC | 9178 FOUNDRAY CIR N AVON IN 46123 |
| ALVIS C BOOKER | ADDRESS ON FILE |
| ALVIS, JOEY | ADDRESS ON FILE |
| ALW | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALWAYS GREEN RECYCLING | 12685 DORSETT RD, STE 345 MARYLAND HEIGHT MO 63043 |
| ALWAYS INSURED INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ALWAYS MOVING FORWARD LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALWAYS ON CALL LTD | 12-1023 RIFE RD CAMBRIDGE ON N1R 5S3 CANADA |
| ALWAYS ON CALL LTD | 356 JOSEPH SCHOERG CRES KITCHENER ON N2P 0A9 CANADA |
| ALWAYS ON THE MOVE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ALWAYS ON THE ROAD , LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ALWAYS ON TIME LOGISTICS SERVICES LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| ALWAYS ON TIME TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALWAYS READY LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ALWAYS STAR LOGISTICS INC | 579 VELLORE WOODS BLVD WOODBRIDGE ON L4H 2V8 CANADA |
| ALWAYS THERE EXPRESS CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALWRAN, ARNOLD | ADDRESS ON FILE |
| ALYSON M MURTHA | ADDRESS ON FILE |
| ALYSSA M EGER | ADDRESS ON FILE |
| ALYSSA TRANS LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| ALZU LINE INC | 10064 S 86TH AVE PALOS HILLS IL 60465 |
| AM AUTO LLC | ATTN: ELAINE MILLER 3404 MANGROVE AVE NORFOLK VA 23502 |
| AM EAGLE TRUCKING LLC | 5885 SPRING ROCK CIR COLUMBUS OH 43229 |
| AM EAGLE TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AM EXPRESS | 1110 RENEE DR CHRISTIANA TN 37037 |
| AM EXPRESS LLC (MC1084879) | 15 DECUBELLIS CT PUTNAM CT 06260-3224 |
| AM FLYING TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AM FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AM HUB METTLER TOLEDO | ATTN: BRENDA MADDY 1150 DEARBORN DR WORTHINGTON OH 43085 |
| AM LOGISTICS FREIGHT INC | OR LVN CAPITAL CORP, P.O. BOX 32107 LAS VEGAS NV 89172 |
| AM LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AM TO PM CORPORATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AM TOWING INC | W230 S7085 GUTHRIE SCHOOL RD BIG BEND WI 53103 |
| AM TRANS EXPRESS INC | PO BOX 67066 NEWARK NJ 07101-8082 |
| AM TRANS INC | 14141 S HARRISON AVE POSEN IL 60469 |
| AM TRUCK ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AM TRUCKING AZ LLC | 845 E 10TH DR MESA AZ 85204-4251 |
| AM TRUCKING LLC | 6867 PINEHURST ST DEARBORN MI 48126 |
| AM TRUCKING LLC (MC1185705) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AM&SON TRANSPORTATION LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| AM/PM ROADSIDE & RECOVERY | 1519 E EXPRESSWAY 83 MISSION TX 78572 |
| AM2PM TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| AMA BROTHERS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMA LOGISTICS LLC (BOWLING GREEN KY) | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AMA TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AMA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMA TRANSPORTATION LLC (MC1196918) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMA TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AMA TRUCKING LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| AMA TRUCKING LLC (MC190937) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AMAAL TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AMABILE, MICHAEL | ADDRESS ON FILE |
| AMAD TRANSPORT LLC | OR MATCH FACTORS, PO BOX 13259 FLORENCE SC 29504 |
| AMADOR, ANDREW R | ADDRESS ON FILE |
| AMADOR, MICHAEL | ADDRESS ON FILE |
| AMADU BARRIE | ADDRESS ON FILE |
| AMAGINATION REALITY LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| AMAHO TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AMAKER, CASEY | ADDRESS ON FILE |
| AMALGAMATED BANK (2352) | ATT BOB WINTERS OR PROXY MGR 275 7TH AV NEW YORK NY 10001 |
| AMAN CARRIER | ADDRESS ON FILE |
| AMAN EXPRESS INC | 2259 AUTUMN OAK PL STOCKTON CA 95209-4228 |
| AMAN LOGISTICS LLC (MC1326679) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMAN TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AMAN TRUCKING INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| AMAN TRUCKING LLC (HILLARD OH) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMAN, ALEXANDER | ADDRESS ON FILE |
| AMANA TRANS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AMANA TRUCKING COMPANY LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AMANDA L KENNEY | ADDRESS ON FILE |
| AMANDA L MCHENRY | ADDRESS ON FILE |
| AMANDA L MOOREY | ADDRESS ON FILE |
| AMANI FLEET | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| AMANI TRANS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMANI TRANSPORT SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMANNA, ERIC | ADDRESS ON FILE |
| AMANO EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AMANTE, TINA | ADDRESS ON FILE |
| AMANTINA TRANSPORT CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMAO TRUCKING INC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| AMAR TRANSPORT INC | 6 SUNNYSIDE DR CARTERET NJ 07008 |
| AMARAL, JASE | ADDRESS ON FILE |
| AMARGO LLC | 1900 SCHWEDE RD WENTZVILLE MO 63385 |
| AMARI & LOCALLO, LAW OFFICES OF | 734 N WELLS ST CHICAGO IL 60654 |
| AMARIE TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| AMARILLA, SILVIA C | ADDRESS ON FILE |
| AMARO, MICHAEL | ADDRESS ON FILE |
| AMAROK LLC | (F/K/A ELECTRIC GUARD DOG), PO BOX 60089 CHARLOTTE NC 28260 |
| AMAROK LLC | F/K/A: SENTRY SECURITY SYSTEMS LLC PO BOX 60089 CHARLOTTE NC 28260 |
| AMAROK LLC | PO BOX 60089 CHARLOTTE NC 28260-0089 |
| AMAROK LLC | PO BOX 931643 ATLANTA GA 31193 |

| Claim Name | Address Information |
|---|---|
| AMARU-KHAN LOGISTICS COMPANY | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMATO, JOSEPH | ADDRESS ON FILE |
| AMAX EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMAYA TRANS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AMAYA TRANSPORT SVCES CORP | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| AMAYA TRUCKING INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| AMAYA, JEFFREY | ADDRESS ON FILE |
| AMAYA, JHONNY A | ADDRESS ON FILE |
| AMAYA, JORGE | ADDRESS ON FILE |
| AMAYA, KENNETH | ADDRESS ON FILE |
| AMAYA, TANNY | ADDRESS ON FILE |
| AMAZIN TRUCKERS TRUCKIN | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AMAZON DMGD YRC TRL | 410 TERRY AVE N SEATTLE WA 98109 |
| AMAZON HOSTLER HIT YRC PARKED TRL | 202 WESTLAKE AVE SEATTLE WA 98109 |
| AMAZON LOGISTICS | 207 BOREN AVE. N. SEATTLE WA 98109 |
| AMAZON LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMAZON TRANSPORT LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425 |
| AMAZON TRUCKING | 3030 E VICTORIA ST RANCHO DOMINGUEZ CA 90221 |
| AMAZON TRUCKING LLC | 8042 SAINT MATTHEW DR WEST CHESTER OH 45069 |
| AMAZON.COM SERVICES INC | WELLS FARGO NA, PO BOX 84171 SEATTLE WA 98124 |
| AMAZY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMB EXPRESS INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| AMB TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMB TRANSPORTATION LLC | 1479 MOUNT LEBANON ROAD CAMPOBELLO SC 29322 |
| AMBASSADOR | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AMBASSADOR BUILDING MAINTENANCE | 628 MONMOUTH RD WINDSOR ON N8Y 3L1 CANADA |
| AMBASSADOR TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMBASSADOR TRANS INC | 7505 NE 123RD COURT VANCOUVER WA 98682 |
| AMBAY LOGISTICS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMBER JO WEISENMILLER | ADDRESS ON FILE |
| AMBER LINE TRUCKING INC | OR NEXT DAY FUNDING INC, PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| AMBER RESOURCES LLC | 1543 W 16TH ST LONG BEACH CA 90813 |
| AMBER SOLUTIONS CORP. | OR TRANSPORTATION FINANCE CORP 14007 S. BELL ROAD 169 HOMER GLEN IL 60491 |
| AMBEST SERVICE CENTERS | CRANBURY SERVICE CENTER 44 HIGHTSTOWN-CRANBURY STATION CRANBURY NJ 08512 |
| AMBEST SERVICE CENTERS | CORP BILL DEPT 100, PO BOX 830604 BIRMINGHAM AL 35283 |
| AMBICION BOXTRUCKS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMBIR TECHNOLOGY INC | 820 SIVERT DR WOOD DALE IL 60191 |
| AMBLE ELECTRIC LLC | PO BOX 437 LAKEVIEW MI 48850 |
| AMBLER, HEATHER | ADDRESS ON FILE |
| AMBOHR GROUP LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMBOY EXPRESS | 52482 115TH LN AMBOY MN 56010 |
| AMBROSINI & SONS ELECTRIC | PO BOX 2128 MCKINLEYVILLE CA 95519 |
| AMBROSLY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AMBUCARE CLINIC | 3387 S U S HIGHWAY 41 TERRE HAUTE IN 47802 |
| AMBUFREIGHT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| AMBURGEY, DARRELL | ADDRESS ON FILE |
| AMC XPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| AMCAN FREIGHT EXPRESS LLC | PO BOX 643 ROSEMONT IL 60018 |
| AMCAN FREIGHT EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |

| Claim Name | Address Information |
| --- | --- |
| AMCE EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AMCOPOLYMERS INC | ATTN: REBEKAH KRAUSE 1900 SUMMIT TOWER BLVD 900 ORLANDO FL 32810 |
| AMCOR PET PACKAGING USA | 14270 RAMONA AVE CHINO CA 91710 |
| AMD LOGISTICS | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AMD LOGISTICS LLC | 36043 ELMIRA ST LIVONIA MI 48150 |
| AMD TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AMD TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMDEN LOGISTICS LLC | 333 W 76TH ST CHICAGO IL 60620 |
| AME TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AME TRUCKING | 14534 VILLAGE WAY DR SYLMAR CA 91342 |
| AMECA TRUCKING COMPANY | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AMEER TRANSPORTATION | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AMEGAH, FRANK | ADDRESS ON FILE |
| AMEN DIESEL | 1128 N BULLDOG ROAD CEDAR CITY UT 84721 |
| AMEN EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| AMEN TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| AMEN TRUCKING LLC (MC1313397) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AMER-TRANS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| AMEREN ILLINOIS | 300 LIBERTY PEORIA IL 61602 |
| AMEREN ILLINOIS | ATTN COLLECTIONS 2105 E STATE RTE 104 PAWNEE IL 62558 |
| AMEREN ILLINOIS | 2105 E STATE RTE 104 PAWNEE IL 62558 |
| AMEREN MISSOURI | ATTN BANKRUPTCY DESK, MC 310 PO BOX 66881 SAINT LOUIS MO 63166 |
| AMEREN MISSOURI | PO BOX 790098 ST. LOUIS MO 63179-0098 |
| AMERI FREIGHT SYSTEMS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMERI TRANSPORTATION INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| AMERI-CAN ENGINEERING | 775 N. MICHIGAN ST. ARGOS IN 46501 |
| AMERI-CARE TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| AMERI-TRANSPORT INC | 1639 RIDGE RD CANTON GA 30114 |
| AMERIC EXPRESS GROUP | 263 W OLIVE AVE 294 BURBANK CA 91502 |
| AMERICA 1 LOGISTICS LLC | PO BOX 809107 CHICAGO IL 60680 |
| AMERICA FAST TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICA FREIGHT, INC | 6726 KELTONVIEW DR 1 PICO RIVERA CA 90660 |
| AMERICA MIDWEST TRANSPORTATION, LLC | PO BOX 997 NEW ULM MN 56073 |
| AMERICA QUALITY TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AMERICA STAR TRANSPORTATION INC | OR PARIKH PARTNERS 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| AMERICA SUNSHINE WORLD TRADE INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AMERICA TRANSPORTATION GROUP, LLC | PO BOX 451929 LAREDO TX 78045 |
| AMERICAN & CARRIER, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AMERICAN AIR COMPRESSOR, INC. | P.O. BOX 29237 DALLAS TX 75228 |
| AMERICAN AIR FILTER | ARGUS LOGISTICS PO BOX 4750 TROY MI 48099 |
| AMERICAN ALL SEASONS TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY FLOOR 21 NEW YORK NY 10271 |
| AMERICAN AUTO & TRUCK ELECTRIC INC | 646 ATANDO AVE CHARLOTTE NC 28206 |
| AMERICAN AUTOWIRE | ATTN: CORTNIE GOTSCHALL TRANSLOGISTICS 321 N FURNACE ST STE 300 BIRDSBORO PA 19508 |
| AMERICAN BACKFLOW & FIRE PREVENTION, INC | 111 KERRY LANE WAUCONDA IL 60084 |
| AMERICAN BATTERY & ELECT SERVICE INC | 215 S JOPLIN AVE JOPLIN MO 64801 |
| AMERICAN BLOWER SUPPLY | 14219 E. 10 MILE ROAD WARREN MI 48089 |

| Claim Name | Address Information |
|---|---|
| AMERICAN BRAIDING &MANUFACTURING | 247 OLD TAVERN ROAD HOWELL NJ 07731 |
| AMERICAN BRIDGE CROSSING TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AMERICAN BUS ASSOCIATION | 111 K NE ST WASHINGTON DC 20002 |
| AMERICAN CAPITAL TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMERICAN CAPITAL TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 PO BOX 840267 DALLAS TX 75284-0267 |
| AMERICAN CAR EXPRESS INC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| AMERICAN CAR HAULER LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN CARPORTS & BUILDINGS | 12108 WOODSIDE DR RIVERVIEW FL 33579 |
| AMERICAN CARRIER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN CHIMNEY SHROUD | 26401 VIA DE ANZA SAN JUAN CAPISTRANO CA 92675 |
| AMERICAN COMMERCIAL & RESIDENTIAL SVCS | 2408 S PATTIE ST WICHITA KS 67216 |
| AMERICAN DISTRIBUTION SERVICES INC | 403 E OLD ANDREW JOHNSON HWY JEFFERSON CITY TN 37760 |
| AMERICAN DOOR COMPANY INC | 771 TWIN VIEW BLVD REDDING CA 96003 |
| AMERICAN DOOR OF WAUSAU | 5703 STELLA AVE SCHOFIELD WI 54476 |
| AMERICAN DOOR WORKS | 2150 FRONTAGE RD S. WAITE PARK MN 56387 |
| AMERICAN DREAM FREIGHTWAYS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| AMERICAN DREAM LOGISTICS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| AMERICAN DREAM TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN EAGLE EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AMERICAN EAGLE LOGISTICS GROUP | 6908 S WESTERN AVE CHICAGO IL 60636 |
| AMERICAN EAGLE TRANS INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| AMERICAN EAGLE TRANS INC (MC070960) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| AMERICAN EAGLE TRANS LLC | 2700 DIVISION ST FL 1, XX EASTON PA 18045 |
| AMERICAN EAGLE TRANSPORT INC | LAKE DALLAS (LAKE DALLAS) LAKE DALLAS TX 75065 |
| AMERICAN EAGLE TRANSPORT INC (MC1276228) | 187 TRADITION PASS GREENWOD IN 46143 |
| AMERICAN EAGLE TRUCKLINE, INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 PO BOX 840267 DALLAS TX 75284-0267 |
| AMERICAN ELECTRIC INC. | PO BOX 73 ELDRIDGE IA 52748 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 PITTSBURGH PA 15250-7496 |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA COLUMBUS OH 43215-3272 |
| AMERICAN ELECTRIC POWER | C/O JNR ADJUSTMENT COMPANY PO BOX 27070 MINNEAPOLIS MN 55427 |
| AMERICAN ELECTRIC POWER CO. | PO BOX 371883 PITTSBURGH PA 15250-7883 |
| AMERICAN EMO TRANS INC | ATTN: DAVID WELLS 2600 HUTCHINSON MCDONALD RD CHARLOTTE NC 28269 |
| AMERICAN EQUIPMENT & TRAILER, INC. | P.O. BOX 32190 AMARILLO TX 79120 |
| AMERICAN EQUIPMENT & TRAILER, INC. | PO BOX 2010 LUBBOCK TX 79408 |
| AMERICAN EXCAVATING & | D/B/A: AMERICAN EXCAVATING & CONSTRUCT. 2661 BROOKS SCHOOL HOUSE RD CALHOUN KY 42327 |
| AMERICAN EXCAVATING & CONSTRUCTION LLC | 2481 BROOKS SCHOOL HOUSE RD CALHOUN KY 42327 |
| AMERICAN EXCAVATING & CONSTRUCTION LLC | 2661 BROOKS SCHOOL HOUSE RD CALHOUN KY 42327 |
| AMERICAN EXCAVATING AND CONSTRUCTION LLC | 240 HWY 81 N CALHOUN KY 42327 |
| AMERICAN EXPEDITED INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 PO BOX 840267 DALLAS TX 75284 |
| AMERICAN EXPOSITION SERVICES | 1500 W RIALTO AVE SAN BERNARDINO CA 92410 |
| AMERICAN EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN EXPRESS LOGISTICS INC | 5002 RYLAND AVE TEMPLE CITY CA 91780 |
| AMERICAN FAMILY CARE, INC. | PO BOX 748394 ATLANTA GA 30374 |
| AMERICAN FAMILY CARE, INC. | PO BOX 734315 DALLAS TX 75373 |
| AMERICAN FAMILY CARE, INC. | PO BOX 734383 DALLAS TX 75373 |
| AMERICAN FAST FREIGHT | 7400 45TH STREET CT E FIFE WA 98424 |
| AMERICAN FENCE CO OF SIOUX CITY, INC. | 12330 CARY CIRCLE LAVISTA NE 68128 |

| Claim Name | Address Information |
|---|---|
| AMERICAN FENCE COMPANY | 3841 RIDGE ROAD CLEVELAND OH 44144 |
| AMERICAN FENCE COMPANY | 12330 CARY CIRCLE LAVISTA NE 68128 |
| AMERICAN FENCE COMPANY | PO BOX 19040 PHOENIX AZ 85005 |
| AMERICAN FIRE & SAFETY SUPPLY CO, INC | 953 NE OSCEOLA AVE 100 OCALA FL 34470 |
| AMERICAN FIRST CLASS LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AMERICAN FLAG EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| AMERICAN FLEET INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN FLEET MAINTENANCE INC | 275 INTERNATIONAL BLVD ROCHESTER NY 14624 |
| AMERICAN FLEET SERVICE SOLUTIONS | 2790 AIRWAY AVE KINGMAN AZ 86409 |
| AMERICAN FLEET SERVICE SOLUTIONS | 791 S GIFFORD AVE SAN BERNARDINO CA 92408 |
| AMERICAN FLEET SERVICE PARK | 7714 COMMERCE PARK OVAL INDEPENDENCE OH 44131 |
| AMERICAN FREIGHT CARRIERS INC | 7234 BELLINI LANE INDIANAPOLIS IN 46259 |
| AMERICAN FREIGHT CORPORATION | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| AMERICAN FREIGHT LINES | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AMERICAN FREIGHT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN FREIGHTLINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AMERICAN GREETING CORPORATION | ATTN: DEBBIE PISKUNOFF 1400 OHLENDORF RD OSCEOLA AR 72370 |
| AMERICAN GROUP | PO BOX 72086 CLEVELAND OH 44192 |
| AMERICAN GROUP | 25 S ARIZONA PL 300 CHANDLER AZ 85225 |
| AMERICAN GROUP | 25 S ARIZONA PL STE 300 CHANDLER AZ 85225 |
| AMERICAN GROUP | 25 S ARIZONA PLACE 30 CHANDLER AZ 85225 |
| AMERICAN HAULERS INC | 17W486 LAKE ST ADDISON IL 60101 |
| AMERICAN HEATING | 5035 SE 24TH AVE ATTN FRED HERRLE PORTLAND OR 97202 |
| AMERICAN HEATING INC. | 5035 SE 24TH AVE PORTLAND OR 97202 |
| AMERICAN HIGHWAY INC | OR GALAXY FINANCIAL SERVICES LLC PO BOX 580 WEST CHICAGO IL 60185 |
| AMERICAN HONDA MOTOR CO, INC. | TRANSPORTATION DEPARTMENT LAW DEPARTMENT 700 VAN NESS AVENUE MAILSTOP: 300-2-1D TORRANCE CA 90501 |
| AMERICAN HONDA MOTOR CO, INC. | TRANSPORTATION DEPARTMENT LAW DEPARTMENT 1919 TORRANCE BLVD MAILSTOP: 100-3W-5H TORRANCE CA 90501 |
| AMERICAN HOSE & HARDWARE INC | PO BOX 191 JONESBORO GA 30237 |
| AMERICAN HYDRAULIC SERVICE CORPORATION | P.O. BOX 560832 DALLAS TX 75356 |
| AMERICAN HYDROPONICS | 286 S G ST ARCATA CA 95521 |
| AMERICAN INDIAN TRANS | PO BOX 1116 MADERA CA 93637 |
| AMERICAN INDUSTRIAL DOOR COMPANY | 629 N PERRY STREET DAVENPORT IA 52803 |
| AMERICAN KEY FOOD | 1 REUTEN DR CLOSTER NJ 07624 |
| AMERICAN LANDFREIGHTS INC | 519 HOUSTON ST LAREDO TX 78040 |
| AMERICAN LEAK DETECTION | PO BOX 1145 BRENTWOOD TN 37024 |
| AMERICAN LEAK DETECTION INC | 199 WHITNEY AVE 2ND FL NEW HAVEN CT 06511 |
| AMERICAN LINE TRUCK LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| AMERICAN LOCK & KEY | 1105 LAURENS ROAD GREENVILLE SC 29607 |
| AMERICAN MACHINERY & PARTS EXPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AMERICAN MARINE EXPRESS INC | PO BOX 32487 EUCLID OH 44132 |
| AMERICAN MECHANICAL SRVC OF DENVER LLC | PO BOX 911068 DENVER CO 80291 |
| AMERICAN MEDICAL RESPONSE | 1041 FEE DRIVE SACRAMENTO CA 95815 |
| AMERICAN MEGA TRANSPORTATION INC | 12811 HARVEST TIME COURT CHARLOTTE NC 28278 |
| AMERICAN MILE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN MILES TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN MOLD BUILDERS ASSOCIATION | 7321 SHADELAND STATION WAY INDIANAPOLIS IN 46256 |
| AMERICAN MOLD BUILDERS ASSOCIATION | EXECUTIVE DIRECTOR 73721 SHADELAND STATION WAY SUITE 285 INDIANAPOLIS IN 46256 |

| Claim Name | Address Information |
|---|---|
| AMERICAN MOTOR TRANSPORATION INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| AMERICAN PAPER AND TWINE | ATTN: COREY TERRY 310 MAIN AVENUE WAY SE HICKORY NC 28602 |
| AMERICAN PLASTICS | 1225 N MACARTHUR DR STE 200 TRACY CA 95376 |
| AMERICAN PLUMBING & HEATING, INC. | 9730 MARSHALL RD BIRCH RUN MI 48415 |
| AMERICAN PRIDE CARRIER INC | 9589 FOUR WINDS DR APT 914 ELK GROVE CA 95758-7142 |
| AMERICAN PRIVATEER TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AMERICAN PROUD TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN RADIATOR | 1616 NE BROADWAY DES MOINES IA 50313 |
| AMERICAN RADIATOR & HEAT EXCHANGERS | 7236 ST. CHARLES ROCK ROAD SAINT LOUIS MO 63133 |
| AMERICAN RAMP TRANSIT, INC. | OR ACTION CAPITAL CORP, PO BOX 56346 ATLANTA GA 30343 |
| AMERICAN RED CROSS | TRAINING SERVICES, 25688 NETWORK PLACE CHICAGO IL 60673-1256 |
| AMERICAN RED CROSS | MVP PROLOGISTICS DBA MVP LOG PO BOX 1347 RIVERTON UT 84065 |
| AMERICAN RED CROSS TRAINING SERVICES | 25688 NETWORK PLACE CHICAGO IL 60673 |
| AMERICAN REGISTRY FOR INTERNET NOS LTD | P.O. BOX 719477 PHILADELPHIA PA 19171 |
| AMERICAN REGISTRY FOR INTERNET NOS LTD | PO BOX 759477 BALTIMORE MD 21275 |
| AMERICAN RESEARCH KHEMICALS | PO BOX 667372 POMPANO BEACH FL 33069 |
| AMERICAN ROADRUNNER INC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| AMERICAN ROADWAYS CORP | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| AMERICAN ROADWAYS TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| AMERICAN ROCK SALT COMPANY LLC | PO BOX 536188 PITTSBURGH PA 15253 |
| AMERICAN SECURITY PRODUCTS | 11925 PACIFIC AVE FONTANA CA 92337 |
| AMERICAN SEED | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| AMERICAN SHIELD TRANSPORTATION INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMERICAN SOCIETY OF COMPOSERS | AUTHORS AND PUBLISHERS 2675 PACES FERRY ROAD SE ATLANTA GA 30339 |
| AMERICAN SOCIETY OF COMPOSERS, AUTHORS | AND PUBLISHERS (ASCAP) 2675 PACES FERRY ROAD, SE SUITE 350 ATLANTA GA 30339 |
| AMERICAN SOLDIER TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AMERICAN SPEAR INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| AMERICAN SPECIALTIES INC | ATTN: IRENE BORRANI 441 SAW MILL RIVER RD YONKERS NY 10701 |
| AMERICAN SPORTS BUILDER ASSOCIATION | 2331 ROCK SPRING RD FOREST HILL MD 21050 |
| AMERICAN STANDARD | 2105 ELM HILL PIKE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD | 2105 ELM HILL PIKE STE 10 NASHVILLE TN 37210 |
| AMERICAN STANDARD | 2105 ELM HILL PIKE STE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD | 2105 ELM HILL PKE STE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD | ATTN: AMERICAN STANDARD 2105 ELM HILL PIKE STE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD | ATTN: AS AMERICA INC 2105 ELM HILL PIKE STE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD | ATTN: MELISIA ROBINS CLAIMS 2105 ELM HILL PIKE STE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD MFG INC | PO BOX 164 CENTRAL BRIDGE NY 12035 |
| AMERICAN STAR LLC (COLUMBUS OH) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMERICAN STAR TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMERICAN STEEL CARPORTS INC | PO BOX 38 JOSHUA TX 76058 |
| AMERICAN TOWING & RECOVERY, INC. | 2520 E MAIN ST BARSTOW CA 92311 |
| AMERICAN TRAILER & STORAGE, INC. | 6900 EAST 39TH ST KANSAS CITY MO 64129 |
| AMERICAN TRANS RESEARCH INSTITUTE INC | P O BOX 101360 ARLINGTON VA 22210 |
| AMERICAN TRANSLAND, INC | OR OPENROAD FINANCIAL SERVICES INC PO BOX 484 DALLAS OR 97338 |
| AMERICAN TRANSPORT EXPRESS LLC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| AMERICAN TRANSPORT GROUP | 1900 W KINZIE ST CHICAGO IL 60622 |
| AMERICAN TRANSPORT GROUP LLC | 1900 W KENZIE ST CHICAGO IL 60622 |
| AMERICAN TRANSPORT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| AMERICAN TRANSPORT, INC. | PO BOX 644831 DEPT ATI PITTSBURGH PA 15264-4831 |

| Claim Name | Address Information |
|---|---|
| AMERICAN TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| AMERICAN TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| AMERICAN TRANSPORTATION MANAGEMENT | 6 RIVER ROAD MCKEES ROCKS PA 15136 |
| AMERICAN TRANSPORTATION NETWORK LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN TRANZ | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMERICAN TRUCK & TRAILER, LLC | 5150 HIGHWAY 2 EAST MINOT ND 58701 |
| AMERICAN TRUCK N TRAILER REPAIR | PO BOX 335272 NORTH LAS VEGAS NV 89033 |
| AMERICAN TRUCK N TRAILER REPAIR | 1890 SHADOW MOUNTAIN PLACE LAS VEGAS NV 89108 |
| AMERICAN TRUCK REPAIR | 6401 HWY 40 WEST COLUMBIA MO 65202 |
| AMERICAN TRUCKERS LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| AMERICAN TRUCKING ASSOCIATION | 950 N GLEBE ROAD, SUITE 210 ARLINGTON VA 22203 |
| AMERICAN TRUCKING LADD LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| AMERICAN TRUCKLINE | 2254 SPRINGFIELD RD SUNNYSIDE MB R5R0E8 CANADA |
| AMERICAN TURBO LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN UNITED CARRIER, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AMERICAN UNITED TRANS. INC | C/O ABRAMS FENSTERMAN, LLP ATTN: RORY MULLHOLLAND, ESQ. 1 METROTECH CENTER BROOKLYN NY 11201 |
| AMERICAN UNITED TRANS. INC | 45-06 80 STREET QUEENS NY 11373 |
| AMERICAN VAN | ATTN: SUSAN LEPAGE KUEHNE NAGEL INC PO BOX 9490 FALL RIVER MA 02720 |
| AMERICAN VAN EQUIPMENT INCORPORATED | 149 LEHIGH AVE LAKEWOOD NJ 08701 |
| AMERICAN VM TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMERICAN WATER | ATTN: STACY BEDSOLE 9801 RED CLOUD RD FORT RUCKER AL 36362 |
| AMERICAN WELDING & GAS, INC. | PO BOX 30118 BILLINGS MT 59107 |
| AMERICAN WELDING & GAS, INC. | 3900 WEST NORTH AVENUE STONE PARK IL 60165 |
| AMERICAN WHEELCHAIRCENTER | 605 SYCAMORE AVE. VISTA CA 92083 |
| AMERICAN Y INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN/WISCONSIN FIRE | PROTECTION CONSULTANTS, 2734-A HWY 150 NEENAH WI 54956 |
| AMERICANA FARMS INC | PO BOX 175 WHITEFACE TX 79379 |
| AMERICANS FOR MODERN TRANSPORTATION INC | 405 N KING STREET WILMINGTON DE 19801 |
| AMERICANSTAR TRANSPORT LLC | PO BOX 211328 BEDFORD TX 76095 |
| AMERICARGO TRANS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| AMERICAS BEST COURIER INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| AMERICAS BEST DIESEL REPAIR INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AMERICAS BEST STRIPING COMPANY | 6550 W 74TH PL ARVADA CO 80003 |
| AMERICAS COMMERCIAL TRAN RESEARCH CO LLC | 4440 MIDDLE ROAD COLUMBUS IN 47203 |
| AMERICO LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERIDOR MANUFACTURING INC | ATTN: ROB ROY 1010 N NORTH CASCADE AVE MONTROSE CO 81401 |
| AMERIFENCE CORPORATION | 12330 CARY CIRCLE LAVISTA NE 68128 |
| AMERIGAS PROPANE | PO BOX 965 VALLEY FORGE PA 19482 |
| AMERIGAS PROPANE | DEPARTMENT CH 10525 PALATINE IL 60055-0525 |
| AMERIGOOD | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 316 FORT WORTH TX 76116 |
| AMERILAND TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AMERILINE TRUCKING INCORPORATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AMERILUX TRANSPORTATION LLC | 1212 ENTERPRISE DR DE PERE WI 54115 |
| AMERIMAX LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| AMERIPRO EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERISOM CARGO LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |

| Claim Name | Address Information |
|---|---|
| AMERISOM EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERISOM LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERISOURCE FUNDING INC, ASSIGNEE FOR | 7225 LANGTRY ST HOUSTON TX 77040 |
| AMERISOURCE FUNDING INC, ASSIGNEE FOR | BROWN BROTHERS ASPHALT AND CONCRETE LLC PO BOX 4738 HOUSTON TX 77210 |
| AMERISPEED LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AMERITRANS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AMERITRANS LLC | 460 NORTH PIONEER DRIVE ADDISON IL 60101 |
| AMERITRANSPORT SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERIXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMERLOOP CO | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| AMERO LINE LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| AMERO LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| AMERO TRANSPORT LTD | 56 INTRIGUE TRAIL BRAMPTON ON L6X 0X8 CANADA |
| AMERO, PHIL | ADDRESS ON FILE |
| AMES RESEARCH LABORATORIES INC | 1891 16TH ST SE SALEM OR 97302 |
| AMES, PATRICK G | ADDRESS ON FILE |
| AMEVA TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| AMEX TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AMF LOGISTICS LLC | PO BOX 1447 NORCROSS GA 30091 |
| AMF TRANSPORTATION | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| AMG EMPLOYER SOLUTIONS | ASCENSION WI EMP SOLUTIONS PO BOX 860010 MINNEAPOLIS MN 55486 |
| AMG EXPRESS LLC | OR SUNBELT FINANCE PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| AMG FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AMG LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AMG LOGISTICS INC (GLENDALE CA) | OR STERLING COMMERCIAL CREDIT LLC PO BOX 929 BRIGHTON MI 48116 |
| AMG TRANSPORTATION 2005 INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| AMGO HYDRAULICS | ATTN: FERNANDO CENTENO SALES 4310 ADLER DR DALLAS TX 75211 |
| AMH EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AMH TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMH TRUCKING LLC (MC1359219) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMHERST ALARM INC | 2361 WEHRLE DR AMHERST NY 14221 |
| AMHG TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AMHOF TRUCKING, INC. | 651 NORTH SIXTH AVENUE ELDRIDGE IA 52748 |
| AMI LOGISTICS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMIB ENTERPRISES | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| AMIC CARGO LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AMICK, JORDAN | ADDRESS ON FILE |
| AMIE TRANSPORT | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AMIGHI, LAILI | ADDRESS ON FILE |
| AMIHIL EXPRESS INC | 14140 84 TH DR APT 3H BRIARWOOD NY 11435 |
| AMIIN LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AMIL ENTERPRISES, LLC | 2359 WINDY HILL RD SUITE 300 MARIETTA GA 30067 |
| AMIN EXPRESS & TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMIN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMIN, MOHAMED | ADDRESS ON FILE |
| AMINA TRANS, LLC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AMINAZ TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMINI TRANSPORT | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| AMIR KHAN TRUCK LINES LLC | 2614 GRIZZLY HOLLOW WAY STOCKTON CA 95207 |

| Claim Name | Address Information |
|---|---|
| AMIR TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AMIRA TRANSPORT SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMIRA TRUCKING, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMISCO SHIPPING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AMISH MARKET PLACE | 200 E. BELLEVUE AVE. READING PA 19605 |
| AMISHA TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AMISTEAD FREIGHT INC. | 214 JAMES ST. UNION MS 39565 |
| AMIT SINGH MADAHAR DBA SHINE TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMJ TOWING & RECOVERY | 304 E QUINCY ST RIVERSIDE IL 60546 |
| AMK TRANS INC | P O BOX 7967 GREENWOOD IN 46142 |
| AMKC 2020 TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMM TRUCKING & TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| AMMEX CORP | 1019 W JAMES ST STE 200 KENT WA 98032 |
| AMMEX CORP | ATTN: JUHARTO MUSTAPHA CLAIMS LB 1137 PO BOX 35143 SEATTLE WA 98124 |
| AMMEX CORP | LB 1137 PO BOX 35143 SEATTLE WA 98124 |
| AMMEX CORP | LOCK BOX 1137, PO BOX 35143 SEATTLE WA 98124 |
| AMMEX HWC WAREHOUSE | ATTN: GENE HERBST 2929 ROOSEVELT HWY COLLEGE PARK GA 30337 |
| AMMONS, CARLVELL | ADDRESS ON FILE |
| AMMONS, DOMINIQUE | ADDRESS ON FILE |
| AMN2 TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMNEE TRANSPORTATION INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AMNI TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| AMO FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AMOATEY, FRANKLIN | ADDRESS ON FILE |
| AMOR, KODY | ADDRESS ON FILE |
| AMOR, MATTHEW | ADDRESS ON FILE |
| AMOS, DAVID | ADDRESS ON FILE |
| AMOS, RENAULD | ADDRESS ON FILE |
| AMOS, WALTER | ADDRESS ON FILE |
| AMOS, YULONDA | ADDRESS ON FILE |
| AMOTH ELECTRIC INC | 19413 W HWY 12 GENTRY AR 72734 |
| AMOUD TRUCKING LLC | 808 BERRY ST APT 321 ST PAUL MN 55114 |
| AMP ELECTRIC. | 10101 HWY 87 LUBBOCK TX 79423 |
| AMP TRANSPORTS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AMPARO, CHRISTIAN | ADDRESS ON FILE |
| AMPCO-PITTSBURGH CORPORATION | TRANSPORTATION DEPARTMENT 600 GRANT STREET SUITE 4600 PITTSBURGH PA 15219 |
| AMPEX BRANDS OF BURLESON, LLC | 3304 ESSEX DRIVE (ATTN: MICHAEL SLAGLE) RICHARDSON TX 75082 |
| AMPM TRANSIT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMPY, MARCUS | ADDRESS ON FILE |
| AMR LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMRIT EXPRESS INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| AMRITA TRANSPORT LLC | 5 WALLACE RD MOUNT HOLLY NJ 08060 |
| AMRITA TRANSPORT LLC | OR SMART TRUCKER LLC 33 NEW MONTGOMERY ST STE 1000 SAN FRANCISCO CA 94105 |
| AMRO, MOHAMMAD | ADDRESS ON FILE |
| AMS CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMS EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AMS LOGISTICS/CVS TRANS/CARGO ETL | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMS LONE CARRIERS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AMS SUPPLY | PO BOX 41291 DAYTON OH 45441 |

| Claim Name | Address Information |
| --- | --- |
| AMS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMSA LOGISTICS LLC | 9216 NE 14TH WAY VANCOUVER WA 98664 |
| AMSINO | ATTN: NADIA NUNEZ SOURCE ALLIANCE 2023 W CARROLL AVE C 205 CHICAGO IL 60612 |
| AMSPACHER, DEREK | ADDRESS ON FILE |
| AMSPACHER, KYLE | ADDRESS ON FILE |
| AMSTEAM CLEANING AND RESTORATION | 13051 - 156 STREET EDMONTON AB T5V 0A2 CANADA |
| AMSTED INDUSTRIES | 111 S WACKER DR. SUITE 4400 CHICAGO IL 60606 |
| AMSTED INDUSTRIES INC. | TRANSPORTATION DEPARTMENT 1700 WALNUT STREET GRANITE CITY IL 62040 |
| AMSTERDAM FREIGHT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AMSTONE, CHARLES | ADDRESS ON FILE |
| AMT EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AMT TRANSPORT | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| AMT TRANSPORT INC (MC1237557) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMT TRANSPORT LLC (MC1163052) | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPLIS MN 55480 |
| AMT TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMTIPORDA, CHARMAINE | ADDRESS ON FILE |
| AMTRAK | ATTN: ROBERT SCOTT TRAFFIC 4001 VANDEVER AVE BLDG 15 WILMINGTON DE 19802 |
| AMTRAK | ATTN: KEVIN DAVIDSON FREIGHT DEPARTMENT 4001 VANDEVER AVE WILMINGTON DE 19802 |
| AMU ESSEL, ISMAIL | ADDRESS ON FILE |
| AMW LOGISTICS & TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMW TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| AMWARE EXPRESS | 19801 HOLLAND ROAD STE A BROOK PARK OH 44142 |
| AMWARE FULFILLMENT | 4505 NEWPOINT PL LAWRENCEVILLE GA 30043 |
| AMWAY TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AMXPRESS CARRIERS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| AMY E STONEROCK | ADDRESS ON FILE |
| AMY TRANSPORT LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| AMYRA EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AMZ EXPRESS INC | 3540 RIDGE RD CLEVELAND OH 44144 |
| AMZ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AN TRANSPORT LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| AN TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANA M CAMACHO | ADDRESS ON FILE |
| ANACLETO, ROBERT | ADDRESS ON FILE |
| ANACONDA TRANSPORT | 19604 E 15TH AVE SPOKANE VALLEY WA 99016 |
| ANAHEIM FULLERTON TOWING | 1122 N ANAHEIM BLVD ANAHEIM CA 92801 |
| ANAIA, DANTE | ADDRESS ON FILE |
| ANANDPUR EXPRESS | 3353 DEWAR LN TURLOCK CA 95382 |
| ANAS TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| ANAS.FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANASTASI TRUCKING & PAVING CO. | 4430 WALDEN AVENUE LANCASTER NY 14086 |
| ANASTASI, VIC | ADDRESS ON FILE |
| ANASTAZIA LLC | 10 IVY LANE WALLINGTON NJ 07057 |
| ANAYA TRANSPORTATION L.L.C. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANAYA TRUCKING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ANAYA TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ANAYA, RAMIRO | ADDRESS ON FILE |
| ANAYA, RUBEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANBESA LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ANCHOR DOORS & SERVICE INC | 13380 SYLVESTRE DR RR 1 TECUMSEH ON N8N 2L9 CANADA |
| ANCHOR EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ANCHOR HOCKING | ATTN: MYSTIQUE ENGLAND TRAFFIC 2893 W FAIR AVE LANCASTER OH 43130 |
| ANCIENT BRANDS MILLING LLC | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| ANCOR TRANSPORT LTD | 13926 89A AVE SURREY BC V3V 6K9 CANADA |
| ANCRA INTERNATIONAL | 2685 CIRCLEPORT DR ERLANGER KY 41018 |
| ANCRA INTERNATIONAL | 25591 NETWORK PLACE CHICAGO IL 60673-1255 |
| ANCTIL, TROY | ADDRESS ON FILE |
| ANCZER, TIMOTHY | ADDRESS ON FILE |
| AND SERVICES LLC | 2207 TUCKER LN APT C2 GWYNN OAK MD 21207 |
| ANDACHTER, TYLER | ADDRESS ON FILE |
| ANDAR EXPRESS INC | OR TRUCK STOP FACTORING, PO BOX 561280 DENVER CO 80256 |
| ANDAZOLA, ANTHONY | ADDRESS ON FILE |
| ANDAZOLA, GUADALUPE | ADDRESS ON FILE |
| ANDAZOLA, JOSEPH | ADDRESS ON FILE |
| ANDE TRUCKING INC | 18004 JEANNIE DR LA PUENTE CA 91744 |
| ANDEITS, SHAWN | ADDRESS ON FILE |
| ANDERSEN CORP | PO BOX 4097 ORANGE CA 92863 |
| ANDERSEN, PAPIN | ADDRESS ON FILE |
| ANDERSEN, ROGER | ADDRESS ON FILE |
| ANDERSON & REYNOLDS, PLC | 120 30TH AVE NORTH NASHVILLE TN 37203 |
| ANDERSON BROS INC | 9111 N VANCOUVER AVE PORTLAND OR 97217 |
| ANDERSON ELECTRIC INC | 3501 6TH ST FRONTAGE RD W SPRINGFIELD IL 62703 |
| ANDERSON JR, TONY | ADDRESS ON FILE |
| ANDERSON SIGNS, INC. | 11077 N VANCOUVER WAY STE. 25 PORTLAND OR 97217 |
| ANDERSON, ADAM | ADDRESS ON FILE |
| ANDERSON, ANDREA | ADDRESS ON FILE |
| ANDERSON, ANDREW | ADDRESS ON FILE |
| ANDERSON, ANTHONY | ADDRESS ON FILE |
| ANDERSON, BENJAMIN | ADDRESS ON FILE |
| ANDERSON, BRENT | ADDRESS ON FILE |
| ANDERSON, BRIAN | ADDRESS ON FILE |
| ANDERSON, CAMERON | ADDRESS ON FILE |
| ANDERSON, CHARLES | ADDRESS ON FILE |
| ANDERSON, CHARLES | ADDRESS ON FILE |
| ANDERSON, CHARLES | ADDRESS ON FILE |
| ANDERSON, CHRISTOPHER | ADDRESS ON FILE |
| ANDERSON, CLARENCE | ADDRESS ON FILE |
| ANDERSON, CONSTANCE | ADDRESS ON FILE |
| ANDERSON, CRAIG | ADDRESS ON FILE |
| ANDERSON, CRAIG | ADDRESS ON FILE |
| ANDERSON, CRAIG L | ADDRESS ON FILE |
| ANDERSON, DALTON | ADDRESS ON FILE |
| ANDERSON, DARBY N | ADDRESS ON FILE |
| ANDERSON, DAVID | ADDRESS ON FILE |
| ANDERSON, DAVID W | ADDRESS ON FILE |
| ANDERSON, DEMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, DESIREE | ADDRESS ON FILE |
| ANDERSON, DONALD | ADDRESS ON FILE |
| ANDERSON, DOUGLAS A | ADDRESS ON FILE |
| ANDERSON, DUANE | ADDRESS ON FILE |
| ANDERSON, EDGSTON | ADDRESS ON FILE |
| ANDERSON, EDWARD | ADDRESS ON FILE |
| ANDERSON, ERIC | ADDRESS ON FILE |
| ANDERSON, ERIK | ADDRESS ON FILE |
| ANDERSON, FRANK | ADDRESS ON FILE |
| ANDERSON, IAN | ADDRESS ON FILE |
| ANDERSON, JA MORRIS | ADDRESS ON FILE |
| ANDERSON, JAMES | ADDRESS ON FILE |
| ANDERSON, JAMES E | ADDRESS ON FILE |
| ANDERSON, JEFFREY | ADDRESS ON FILE |
| ANDERSON, JEREMY | ADDRESS ON FILE |
| ANDERSON, JEROME | ADDRESS ON FILE |
| ANDERSON, JOE | ADDRESS ON FILE |
| ANDERSON, JOSEPH | ADDRESS ON FILE |
| ANDERSON, JUKEITH | ADDRESS ON FILE |
| ANDERSON, JULIUS | ADDRESS ON FILE |
| ANDERSON, JUSTIN | ADDRESS ON FILE |
| ANDERSON, JUSTIN H | ADDRESS ON FILE |
| ANDERSON, KEITH | ADDRESS ON FILE |
| ANDERSON, KENNETH | ADDRESS ON FILE |
| ANDERSON, KYLE | ADDRESS ON FILE |
| ANDERSON, LAMONT | ADDRESS ON FILE |
| ANDERSON, LEE | ADDRESS ON FILE |
| ANDERSON, LEFABION | ADDRESS ON FILE |
| ANDERSON, MARJORIE | ADDRESS ON FILE |
| ANDERSON, MATHEW | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, MITCH | ADDRESS ON FILE |
| ANDERSON, MYNSON | ADDRESS ON FILE |
| ANDERSON, MYRON | ADDRESS ON FILE |
| ANDERSON, NAPOLEON | ADDRESS ON FILE |
| ANDERSON, NATHAN | ADDRESS ON FILE |
| ANDERSON, PEYTON | ADDRESS ON FILE |
| ANDERSON, PORTIA | ADDRESS ON FILE |
| ANDERSON, RANDY | ADDRESS ON FILE |
| ANDERSON, RANDY | ADDRESS ON FILE |
| ANDERSON, REGINALD | ADDRESS ON FILE |
| ANDERSON, RHONDA | ADDRESS ON FILE |
| ANDERSON, RICHARD | ADDRESS ON FILE |
| ANDERSON, ROBERT | ADDRESS ON FILE |
| ANDERSON, ROCCO | ADDRESS ON FILE |
| ANDERSON, RONALD | ADDRESS ON FILE |
| ANDERSON, SHAMOUND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDERSON, SHARDE | ADDRESS ON FILE |
| ANDERSON, STANLEY T | ADDRESS ON FILE |
| ANDERSON, STEPHAN | ADDRESS ON FILE |
| ANDERSON, STEVEN | ADDRESS ON FILE |
| ANDERSON, TAYLOR | ADDRESS ON FILE |
| ANDERSON, TERRELL | ADDRESS ON FILE |
| ANDERSON, THERESA | ADDRESS ON FILE |
| ANDERSON, THOMAS | ADDRESS ON FILE |
| ANDERSON, TIMOTHY | ADDRESS ON FILE |
| ANDERSON, TYLAN | ADDRESS ON FILE |
| ANDERSON, WAYNE | ADDRESS ON FILE |
| ANDERSON, WILLIE | ADDRESS ON FILE |
| ANDERSON, WILLIE | ADDRESS ON FILE |
| ANDERSON, ZACHARY | ADDRESS ON FILE |
| ANDERSON-STEVENS, JACOB | ADDRESS ON FILE |
| ANDERSONS INC | PO BOX A POCATELLO ID 83205 |
| ANDERTON, KELLY | ADDRESS ON FILE |
| ANDETRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ANDI GROUP TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ANDOBA TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ANDOY, ANSGAR | ADDRESS ON FILE |
| ANDRADE ANDRADE, JOSE | ADDRESS ON FILE |
| ANDRADE VALENCIA, FAVIAN | ADDRESS ON FILE |
| ANDRADE, ALBERT | ADDRESS ON FILE |
| ANDRADE, FAUSTO | ADDRESS ON FILE |
| ANDRADE, JOSHUA | ADDRESS ON FILE |
| ANDRADE, MICA | ADDRESS ON FILE |
| ANDRADE, ORALIA D | ADDRESS ON FILE |
| ANDRADE, ORALIA D | ADDRESS ON FILE |
| ANDRADE, VICTOR | ADDRESS ON FILE |
| ANDRAE, MICHELLE L | ADDRESS ON FILE |
| ANDRASCHKO ENTERPRISES LLC | ATTN: SCOTT ANDRASCHKO 825 JAMERSON RD STE 102 MARIETTA GA 30066 |
| ANDRASEK, MARK | ADDRESS ON FILE |
| ANDRE AND BROTHER TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANDRE F VAZQUEZ | ADDRESS ON FILE |
| ANDRE K HUNT | ADDRESS ON FILE |
| ANDRE LOGISTICS LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| ANDRE O MITCHELL | ADDRESS ON FILE |
| ANDRE THURMAN | ADDRESS ON FILE |
| ANDRE, FRANCOIS | ADDRESS ON FILE |
| ANDRE, WILLIAM | ADDRESS ON FILE |
| ANDREA C ANDERSON | ADDRESS ON FILE |
| ANDREA DEARDEUFF | ADDRESS ON FILE |
| ANDREA MARQUEZ | ADDRESS ON FILE |
| ANDREA W TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ANDREAS TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ANDRES G MARTINEZ | ADDRESS ON FILE |
| ANDRES, JESUS | ADDRESS ON FILE |
| ANDRES, LEAH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDRES, ROSALIO | ADDRESS ON FILE |
| ANDREU LOGISTIC LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| ANDREW A PARENT | ADDRESS ON FILE |
| ANDREW ABARCA | ADDRESS ON FILE |
| ANDREW ABARCA | ADDRESS ON FILE |
| ANDREW C HERNANDEZ | ADDRESS ON FILE |
| ANDREW C MICHEL | ADDRESS ON FILE |
| ANDREW EXPRESS LLC | 13351 MONROE ST GARDEN GROVE CA 92844 |
| ANDREW J HARPER | ADDRESS ON FILE |
| ANDREW J LAMANCUSA | ADDRESS ON FILE |
| ANDREW J NOWAKOWSKI | ADDRESS ON FILE |
| ANDREW J RADIC | ADDRESS ON FILE |
| ANDREW J ZETO | ADDRESS ON FILE |
| ANDREW KOZIEL - CI | ADDRESS ON FILE |
| ANDREW M KEARNEY | ADDRESS ON FILE |
| ANDREW M KEARNEY | ADDRESS ON FILE |
| ANDREW MAY-PEROSKY | ADDRESS ON FILE |
| ANDREW PRICE | ADDRESS ON FILE |
| ANDREW R AMADOR | ADDRESS ON FILE |
| ANDREW R ANGOY-JOHNSON | ADDRESS ON FILE |
| ANDREW W MUDICK | ADDRESS ON FILE |
| ANDREW, TERRY | ADDRESS ON FILE |
| ANDREWIN, SEAN | ADDRESS ON FILE |
| ANDREWS DELIVERY SERVICE INC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| ANDREWS LOGISTICS INC. | ATTN: JONATHAN KLUCIAR 2445 SOUTHLAKE BLVD SOUTHLAKE TX 76092 |
| ANDREWS MOVING & STORAGE INC. | 10235 PHILIPP PARKWAY STREETSBORO OH 44241 |
| ANDREWS TRUCKING LLC | 717 COTTONTAIL CT S COLUMBIA SC 29229 |
| ANDREWS, BRANDON | ADDRESS ON FILE |
| ANDREWS, BRUCE | ADDRESS ON FILE |
| ANDREWS, CHAUNCEY | ADDRESS ON FILE |
| ANDREWS, CODIE | ADDRESS ON FILE |
| ANDREWS, DARRELL | ADDRESS ON FILE |
| ANDREWS, DAVID | ADDRESS ON FILE |
| ANDREWS, EUGENE | ADDRESS ON FILE |
| ANDREWS, GEORGE | ADDRESS ON FILE |
| ANDREWS, JAMES | ADDRESS ON FILE |
| ANDREWS, KATHERINE | ADDRESS ON FILE |
| ANDREWS, KELLEE | ADDRESS ON FILE |
| ANDREWS, KELVIN | ADDRESS ON FILE |
| ANDREWS, MARK | ADDRESS ON FILE |
| ANDREWS, MICHAEL | ADDRESS ON FILE |
| ANDREWS, MICHAEL | ADDRESS ON FILE |
| ANDREWS, MISHEL | ADDRESS ON FILE |
| ANDREWS, REGINALD | ADDRESS ON FILE |
| ANDREWS, ROBERT | ADDRESS ON FILE |
| ANDREWS, ROBERT | ADDRESS ON FILE |
| ANDREWS, THOMAS | ADDRESS ON FILE |
| ANDREWS, WILLIAM | ADDRESS ON FILE |
| ANDREWS, WILLIE JANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREX LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ANDRIAS STEAK SAUCE | 6813 OLD COLLINSVILLE RD. OFALLON IL 62269 |
| ANDRIX INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ANDRIX, INC. | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ANDROMEDA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANDRY, CLIFTON | ADDRESS ON FILE |
| ANDRZEJEWSKI, DAVID | ADDRESS ON FILE |
| ANDRZEJEWSKI, JOHN | ADDRESS ON FILE |
| ANDY COLDIRON | ADDRESS ON FILE |
| ANDY HO | ADDRESS ON FILE |
| ANDY MOHR TRUCK CENTER, INC. | 1601 S HIGH SCHOOL RD INDIANAPOLIS IN 46241 |
| ANDY OXY CO., INC. | PO BOX 6389 ASHEVILLE NC 28816 |
| ANDYS MOTOR FREIGHT LINE | 1105 W 3RD ST ANACONDA MT 59711 |
| ANDYS TOWING | 675 CRESCENT STREET NE SAINT CLOUD MN 56304 |
| ANEKO FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ANESTIMA LLC | 8805 SO 1595 E SANDY UT 84093 |
| ANFIELD TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| ANG CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ANG EXPRESS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ANG EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ANG TRANSPORTATION INC | OR RTS RINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| ANG TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANGEL AND SONS LLC | OR 18 WHEEL FUNDING LLC DEPARTMENT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| ANGEL D RAMOS | ADDRESS ON FILE |
| ANGEL EXPRESS LLC | 1069 PECAN RIDGE RD FT MILL SC 29715 |
| ANGEL F COLON | ADDRESS ON FILE |
| ANGEL FREIGHT SERVICES LLC | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| ANGEL FUERTE, MIGUEL | ADDRESS ON FILE |
| ANGEL LIFE TRANSPORT | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| ANGEL SPIRIT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ANGEL TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANGEL, MIKAEL | ADDRESS ON FILE |
| ANGELA EPOLITO TAX RECEIVER | 5400 BUTTERNUT DR EAST SYRACUSE NY 13057 |
| ANGELA R SMITH | ADDRESS ON FILE |
| ANGELA WINDLE | ADDRESS ON FILE |
| ANGELES CHEMICAL | ATTN: GENERAL COUNSEL 845 SANDHILL AVE CARSON CA 90746 |
| ANGELES TRANSPORTATION SERVICES INC | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 88714 MILWAUKEE WI 53288-8714 |
| ANGELES, CRISTIAN | ADDRESS ON FILE |
| ANGELI LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANGELINA GONZALEZ GUZMAN | ADDRESS ON FILE |
| ANGELINE TRANSPORT LLC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| ANGELITO, SHIRLEY | ADDRESS ON FILE |
| ANGELITOS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ANGELL, PETER | ADDRESS ON FILE |
| ANGELLOTTI, ATTILIO C | ADDRESS ON FILE |
| ANGELO EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ANGELO R SACCOMANNO | ADDRESS ON FILE |
| ANGELO TRANSPORTATION SYSTEMS AND | WELCH TRANSFER & STORAGE 203 WEST WASHINGTON DR SAN ANGELO TX 76903 |

| Claim Name | Address Information |
|---|---|
| ANGELO, ANTONIO JAMES | ADDRESS ON FILE |
| ANGELO, ANTONIO JAMES | ADDRESS ON FILE |
| ANGELOTTI CARTAGE, INC. | 3872 HIGHWAY 198 CONNEAUTVILLE PA 16406 |
| ANGELS EXPRESS TRANSPORT INC | 1720 PIERCE ROAD HOFFMAN ESTATES IL 60169 |
| ANGELS LANDSCAPE INC | 15333 GARFIELD AVE PARAMOUNT CA 90723 |
| ANGELS ON THE ROAD INC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320 |
| ANGIE GAVRIAN | ADDRESS ON FILE |
| ANGIES TRANSPORTATION LLC | 4550 GUSTINE AVE ST LOUIS MO 63116 |
| ANGIGI TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANGLE REPAIR & CALIBRATION SERVICE INC | BOX 157 HARPER WV 25851 |
| ANGLIM, CAMBRA | ADDRESS ON FILE |
| ANGLIN, JAMES | ADDRESS ON FILE |
| ANGOLA TRANSPORT LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| ANGONS TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ANGOY-JOHNSON, ANDREW | ADDRESS ON FILE |
| ANGRY BASS TRANSPORT LLC | 3749 RIVER DRIVE EAU CLAIRE WI 54703 |
| ANGUIANO, GERARDO | ADDRESS ON FILE |
| ANGUIANO, VICTOR | ADDRESS ON FILE |
| ANGULAR FREIGHT | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ANGULO TRANSPORTATION SERVICE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ANGULO, JOSE HERNANDEZ | ADDRESS ON FILE |
| ANGULO, LUIS | ADDRESS ON FILE |
| ANGULO- AVILA, JOSE | ADDRESS ON FILE |
| ANGUS TRANSPORTATION INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ANGUS TRANSPORTATION INC | PO BOX 290742 PHELAN CA 92329 |
| ANH TRANS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ANHEUSERBUSCH | TRANSPORTATIONDEPARTMENT 2814 S. 2ND ST ST.LOUIS MO 63118 |
| ANHOR INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ANIBA, ANGELIA | ADDRESS ON FILE |
| ANIC CARGO EXPRESS LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ANICET LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANIMAL & PEST CONTROL SPECIALISTS | 3800 E 64TH AVE COMMERCE CITY CO 80022 |
| ANIR TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANIS TRANSPORTATION LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| ANISA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ANITA EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ANIXTER ALSIP 010 | 11614 AUSTIN AVE ALSIP IL 60803 |
| ANIXTER POWER SOLUTIONS 3304 | 3130 S 1030 W STE 2 SALT LAKE CITY UT 84119 |
| ANIXTER POWER SOLUTIONS 3321 | 836 N GLENN RD CASPER WY 82601 |
| ANIXTER POWER SOLUTIONS 3322 | 1209 ENERGY ST GILLETTE WY 82716 |
| ANJ ENTERPRISES LTD | 641 ESTATE PARK TECUMSEH ON N8N 3C7 CANADA |
| ANJ TRANSPORT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ANJI LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ANKAR TRANSPORT INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANKELE, IZAIAH | ADDRESS ON FILE |
| ANKHAS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANKOR EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ANKROLAB BREWING CO. | 3555 BAYSHORE DR. NAPLES FL 34112 |
| ANKROM, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANKRUM, ROBERT | ADDRESS ON FILE |
| ANN MARIE FULLER | ADDRESS ON FILE |
| ANN TUDOR | ADDRESS ON FILE |
| ANNA GOLA LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANNAGH TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANNANG, JAMES | ADDRESS ON FILE |
| ANNIE BELL TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANNIE SELKE CO | 125 PEEKS RD PITTSFIELD MA 01201 |
| ANNIE SELKE COMPANIES LLC | ATTN: CHRISTINA WARNER 125 PECKS RD PITTSFIELD MA 01201 |
| ANNILEYS TRUCKING LLC | 3192 WAX MYRTLE CT KISSIMMEE FL 34744 |
| ANNIS, STEVEN | ADDRESS ON FILE |
| ANNISTON ARMY DEPOT | ADDRESS ON FILE |
| ANOINTED TRANSPORT LLC | 1845 FRANKLIN AVE COLUMBUS OH 43205 |
| ANOKA COUNTY TREASURY OFFICE | 2100 3RD AVE STE 300 ANOKA MN 55303 |
| ANORGA, NOEL | ADDRESS ON FILE |
| ANORO, DORIS | ADDRESS ON FILE |
| ANOTHER CHANCE TRUCKING INC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| ANP EXPRESS INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| ANP LOGISTICS CORP | 635 E 28 ST HIALEAH FL 33013 |
| ANP LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ANP TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ANR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANR LOGISTICS TRUCKING LLC | 37 LOCKS FARM LANE DOWNINGTOWN PA 19335 |
| ANS LINES LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| ANS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANSCO & ASSOCIATES LLC | PO BOX 860785 ORLANDO FL 32886 |
| ANSELL HEALTHCARE | TRAFFIC SYSTEMS INC, 151 W JOHNSTOWN RD GAHANNA OH 43230 |
| ANSELL HEALTHCARE | C/O TRAFFIC SYSTEMS INC 151 W JOHNSTOWN ROAD GAHANNA OH 43230 |
| ANSELL HEALTHCARE LLC | TRAFFIC SYSTEMS, 151 W JOHNSTOWN RD GAHANNA OH 43230 |
| ANSELL INC | TRAFFIC SYSTEMS INC, 151 W JOHNSTOWN RD GAHANNA OH 43230 |
| ANSELL, JAMES L | ADDRESS ON FILE |
| ANSELL, ROBERT L | ADDRESS ON FILE |
| ANSELME, KELLY | ADDRESS ON FILE |
| ANSELMO, DANIEL | ADDRESS ON FILE |
| ANSH FREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ANSONIA | PO BOX 71221 CHARLOTTE NC 28272 |
| ANSONIA CREDIT DATA | EQUIFAX INFORMATION SERVICES PO BOX 71221 CHARLOTTE NC 28272 |
| ANSPACH, DANIEL | ADDRESS ON FILE |
| ANSPACH, JAKE | ADDRESS ON FILE |
| ANSPACH, JORDYN | ADDRESS ON FILE |
| ANSPACH, WILLIAM F | ADDRESS ON FILE |
| ANT FREIGHT AND LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ANT TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ANTALAN TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANTE TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| ANTEK PORDUCT CORPORATION | ATTN: JOHN NGO 29 EWING AVE N ARLINGTON NJ 07031 |
| ANTENO TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ANTHONY A GATES | ADDRESS ON FILE |
| ANTHONY A GATES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY ARANDA | ADDRESS ON FILE |
| ANTHONY BARRERA | ADDRESS ON FILE |
| ANTHONY C VARGAS | ADDRESS ON FILE |
| ANTHONY COPPIN | ADDRESS ON FILE |
| ANTHONY D HALL | ADDRESS ON FILE |
| ANTHONY D PLEASANT | ADDRESS ON FILE |
| ANTHONY E BAKER | ADDRESS ON FILE |
| ANTHONY E BRADLEY | ADDRESS ON FILE |
| ANTHONY E LOZON | ADDRESS ON FILE |
| ANTHONY G BELL | ADDRESS ON FILE |
| ANTHONY G CELII | ADDRESS ON FILE |
| ANTHONY G CRAWFORD | ADDRESS ON FILE |
| ANTHONY INTERNATIONAL | 12391 MONTERO AVE SYLMAR CA 91342 |
| ANTHONY INTERNATIONAL | ATTN: TANIA PEREZ 12391 MONTERO AVE SYLMAR CA 91342 |
| ANTHONY J CARMONA | ADDRESS ON FILE |
| ANTHONY J PIGNATO | ADDRESS ON FILE |
| ANTHONY JOHNSTON LAWNCARE | 134 LAKE FOREST COVE SALTILLO MS 38866 |
| ANTHONY K HIGGINS | ADDRESS ON FILE |
| ANTHONY L TAYLOR | ADDRESS ON FILE |
| ANTHONY M BONFIELD | ADDRESS ON FILE |
| ANTHONY POWELL TRUCKING COMPANY, LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| ANTHONY PUCKERIN | ADDRESS ON FILE |
| ANTHONY R JACKSON | ADDRESS ON FILE |
| ANTHONY R KING | ADDRESS ON FILE |
| ANTHONY SOLOMON | ADDRESS ON FILE |
| ANTHONY STAMPS | ADDRESS ON FILE |
| ANTHONY THOMAS LOGISTICS LLC | 551 LOGAN PL APT 28 NEWPORT NEWS VA 23601 |
| ANTHONY TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ANTHONY TROMLEY | ADDRESS ON FILE |
| ANTHONY WINGO | ADDRESS ON FILE |
| ANTHONY, AIREANIA | ADDRESS ON FILE |
| ANTHONY, ARICKA | ADDRESS ON FILE |
| ANTHONY, CHAD | ADDRESS ON FILE |
| ANTHONY, DETARRIUS | ADDRESS ON FILE |
| ANTHONY, KANDACE | ADDRESS ON FILE |
| ANTHONY, PARISH | ADDRESS ON FILE |
| ANTHONY, STEVEN | ADDRESS ON FILE |
| ANTHONYS EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANTHONYS TRUCK REPAIR | 14460 MIDLAND TRAIL WEST CRAWLEY WV 24931 |
| ANTHRACITE PAVEMENT MARKINGS | 34 CHARISMA DR CAMP HILL PA 17011 |
| ANTILL, DONALD | ADDRESS ON FILE |
| ANTIQUE RUSTIC INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ANTLER TRANSPORT, LLC | PO BOX 339 TAYLOR MI 48180 |
| ANTLER TRANSPORT, LLC (MT PLEASANT SC) | PO BOX 1999 VALPARAISO IN 46384-1999 |
| ANTOBELLI BELTRAN | ADDRESS ON FILE |
| ANTOINE, REBECCA | ADDRESS ON FILE |
| ANTOINE, SHMAR | ADDRESS ON FILE |
| ANTOLINE, KIMBERLY | ADDRESS ON FILE |
| ANTONIO D WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO EXPRESS SERVICE LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ANTONIO HERNANDEZ JR | ADDRESS ON FILE |
| ANTONIO J GARCIA | ADDRESS ON FILE |
| ANTONIO JESUS PANTOJA | ADDRESS ON FILE |
| ANTONIO L FULLER | ADDRESS ON FILE |
| ANTONIO M AYALA | ADDRESS ON FILE |
| ANTONIO WILLIAMSON TRUCKING CO. LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANTONIO, MARTE VARGAS RAMON | ADDRESS ON FILE |
| ANTONIOS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANTONY, LUKE | ADDRESS ON FILE |
| ANTS EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ANTTAL TRANSPORTATION LTD | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ANTWON D ANDERSON | ADDRESS ON FILE |
| ANUMENE, REUBEN | ADDRESS ON FILE |
| ANVIL INTERNATIONAL, LLC | TRANSPORTATION DEPARTMENT 2 HOLLAND WAY EXETER NH 03833 |
| ANWARI PRECISION LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ANYBILL FINANCIAL SERVICES INC | P.O. BOX 34781 BETHESDA MD 20827 |
| ANYTHING MOVES LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| ANYTIME FIRE SERVICE | 1422 ROSEMONT ST MESQUITE TX 75149 |
| ANYTIME MOBILE TRUCK SERVICE LLC | 1920 25TH ST S MOORHEAD MN 56560 |
| ANYTIME MOVING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANYTIME ROAD SERVICE & REPAIR INC | PO BOX 1474 BEAVER UT 84713 |
| ANYTIME TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ANYTIME TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ANYTIME MOVERS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ANYWHERE TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| ANZAL LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| ANZALDUA, MICHAEL | ADDRESS ON FILE |
| ANZEN LOGISTICS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| ANZO, LUIS | ADDRESS ON FILE |
| AO TRANSPORT LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674 |
| AO TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AOG TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AOL TRANSPORT, INC. | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| AORA CARGO LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| AOT TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AP ALL SERVICES MOVING COMPANY | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AP BRYANT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AP EXPRESS TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AP HAULS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AP PRODUCTS | ATTN: ANNETTE SANDY 200 JAY ST COLDWATER MI 49036 |
| AP SHIPMENTS LLC | OR ITHRIVE FUNDING DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| AP TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AP TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| APA TRUCKING LLC | SCHRIEBER INDUSTRIAL PARK, BLDG 240 NEW KENSINGTON PA 15068 |
| APACE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APACHE CAMPING CENTER | 19520 VIKING AVE NW POULSBO WA 98370 |
| APC | 3601 N WARE RD MCALLEN TX 78504 |

| Claim Name | Address Information |
|---|---|
| APC EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| APC TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| APC TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APD INC | 35 HARRISON AVE MORRISVILLE PA 19067 |
| APD TRANSPORT SERVICES CORP | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| APDI LIQUIDATION, LLC | ATTN: GENERAL COUNSEL 300 EAST PIONEER PARKWAY ARLINGTON TX 76010 |
| APEG TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| APEX BUSINESS FORMS INC | PO BOX 1306 MEDFORD OR 97501 |
| APEX COMPANIES | PO BOX 69142 BALTIMORE MD 21264 |
| APEX FLEET SERVICES | 381 W 5900 S MURRAY UT 84107 |
| APEX FORKLIFT AND TRANSPORT REPAIR INC | 10760 RAMONA WAY DELTA BC V4C 6S6 CANADA |
| APEX FORKLIFT AND TRANSPORT REPAIR INC | 1690 NANAIMO ST, PO BOX 56023 VANCOUVER BC V5L 4V0 CANADA |
| APEX FREIGHT SOLUTIONS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| APEX GLOBAL TRANSPORT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| APEX HAULING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APEX LOGISTICS | 29817 SAN MARTINEZ RD CASTAIC CA 91384-2490 |
| APEX SEWER & DRAIN CLEANING SRVC, INC. | 872 ALBANY SHAKER RD LATHAM NY 12110 |
| APEX SYNERGY LOGISTICS LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| APEX TOOL GROUP | ATTN: MARCUS SLADE 1000 LUFKIN RD APEX NC 27539 |
| APEX TRAILER SERVICE LLC | 2809 SABLE MILL LANE JEFFERSONVILLE IN 47130 |
| APEX TRANSIT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| APEX TRUCKING AND LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APEX TRUCKING LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APEX/ETRADE (0158/0385) | C/O BROADRIDGE SECS PROCESSING YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST - 16TH FL NEWARK NJ 07102 |
| APF LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| APF TRUCKING CO., INC. | 219 LINWOOD AVE BOGOTA NJ 07603 |
| APG TRANS | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| APIADO, LESLIE | ADDRESS ON FILE |
| APICELLA, MICHAEL | ADDRESS ON FILE |
| APIS COMMERCIAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APIS LOGISTICS INC | PO BOX 12341 CHICAGO IL 60612-9998 |
| APISUN EXPRESS LLC | 8233 BRIEF RD MINT HILL NC 28227 |
| APL CARGO INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| APL LOGISTICS | ATTN: PATTI WELSH 974 CENTRE RD WILMINGTON DE 19805 |
| APLUS CARRIER LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| APM TRANS GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| APM TRANSPORTATION INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| APNA Y XPRESS LTD | 12139 94A AVE SURREY BC V3V 1M2 CANADA |
| APO PUMPS & COMPRESSORS INC. | PO BOX 634968 CINCINNATI OH 45263 |
| APOCOTOS, KIM | ADDRESS ON FILE |
| APODACA, GLEN | ADDRESS ON FILE |
| APODACA, HENRY | ADDRESS ON FILE |
| APODACA, NOAH | ADDRESS ON FILE |
| APODACAS TRANSPORT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| APOGEE TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| APOLITRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| APOLLO 11 LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |

| Claim Name | Address Information |
|---|---|
| APOLLO BROTHERS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| APOLLO EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| APOLLO EXPRESS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| APOLLO FREIGHT SYSTEMS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APOLLO TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| APOLO LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APOLONIA INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| APONTE, BOB | ADDRESS ON FILE |
| APONTE, JOSE M | ADDRESS ON FILE |
| APOSTOLAKIDES, HELEN | ADDRESS ON FILE |
| APPA FREIGHT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| APPALACHIAN POWER | 4600 ROBERT C BYRD D BECKLEY WV 25801 |
| APPALACHIAN POWER COMPANY | 4600 ROBERT C BYRD DR BECKLEY WV 25801 |
| APPALACHIAN TRUCK & TRAILER SERVICES LLC | 137 RICHARD DR POCA WV 25159 |
| APPALACHIAN TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| APPARATUS REPAIR & ENGINEERING, INC | 17500 YORK ROAD HAGERSTOWN MD 21740 |
| APPARICIO, JOHN | ADDRESS ON FILE |
| APPDYNAMICS, INC. | DEPT 3179, PO BOX 123179 DALLAS TX 75312 |
| APPERSON, BRANDON | ADDRESS ON FILE |
| APPERSON, LLOYD | ADDRESS ON FILE |
| APPETEY EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| APPIAH LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| APPLE TRANS | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197 |
| APPLE VALLEY SCALE COMPANY | PO BOX 3434 WINCHESTER VA 22604 |
| APPLEGATE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| APPLEGATE, INC. | 485 EAST SOUTH STREET JACKSON MI 49203 |
| APPLEGATE, TONY | ADDRESS ON FILE |
| APPLEJACK TRUCKING, INC. | P.O. BOX 110563 AURORA CO 80042 |
| APPLETON, JOSHUA | ADDRESS ON FILE |
| APPLETREE REALTY HOLDINGS, LLC | ATTN: TINA COPPINS C/O AMCAP, INC. 333 LUDLOW STREET 8TH FL STAMFORD CT 06902 |
| APPLEWAY CUSTOM STAIRS & RAILING | ATTN: STEPHANIE SNYDER 9523 LINCOLN WAY W SAINT THOMAS PA 17252-9710 |
| APPLEWHITE, LONNIE | ADDRESS ON FILE |
| APPLEWOOD CONTROLS | 13 GROTON HARVARD ROAD AYER MA 01432 |
| APPLEYEZ LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| APPLIANCE PARTS COMPANY | 320 S ROCK BLVD STE 150 RENO NV 89502 |
| APPLIANCE WAREHOUSE, INC. | 20 SOUTH 6TH STREET REAR PITTSBURGH PA 15203 |
| APPLIED (VIA RT SPECIALTY) | C/O RSUI 945 EAST PACES FERRY ROAD NE SUITE 1800 ATLANTA GA 30326 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 100 HIGHWAY 39 E ESTEVAN SK S4A 2A2 CANADA |
| APPLIED INDUSTRIAL TECK 0422 | ONE APPLIED PLAZA CLEVELAND OH 44115 |
| APPLIED PRODUCTS INC | 6035 BAKER RD MINNETONKA MN 55345 |
| APPLIED RITE DOORS & DOCKS INC | 4200 EAST TENNESSEE STREET TUCSON AZ 85714 |
| APPLIFAST TOOL AND FASTENER SY | 251 CREE CRESCENT WINNIPEG MB R3J 3X4 CANADA |
| APPOLO TRANS LLC | 14 ELI TERRACE EAST WINDSOR NJ 08520 |
| APPOLON, KEVIN | ADDRESS ON FILE |
| APPSPACE INC | 10 RESEARCH PARKWAY WALLINGFORD CT 06492 |
| APPSPACE INC | DEPT 0563, P.O. BOX 120563 DALLAS TX 75312 |
| APR TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| APR TRANSPORT, INC | 634 GAVIN AVE ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
|---|---|
| APR TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APR TRUCKING LLC (MC1016221) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| APROMAN TRANSPORTATION INC | OR GENERAL BUSINESS CREDIT 110 E. 9THST SUITE C-900 LOS ANGELES CA 90079 |
| APS | 2200 E HUNTINGTON DR. FLAGSTAFF AZ 86004 |
| APS FIRECO FIRE PROTECTION | P.O. BOX 1939 LOWELL AR 72745 |
| APS FIRECO OKLAHOMA CITY | DEPT. 9 TULSA OK 74182 |
| APS TRANS INC | 6301 ASKIN DRIVE, 6301 ASKIN DRIVE INDIANAPOLIS IN 46239 |
| APS TRANSPORT | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| APS TRANSPORT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| APS TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| APSON TRANSPORTATION LLC | PO BOX 3942 DOUGLAS AZ 85608 |
| APT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APT TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APT TRUCKING | D/B/A: MVP TRANSPRO LLC 7720 S 2200 W SPANISH FORK UT 84660 |
| APU INC. | 1337 N ABBOTT RD ROMEOVILLE IL 60446 |
| APU INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| APW EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| AQI LOGISTIC TRUCKS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AQIDA TRANS LLC | 38 JEFFERSON ST MANCHESTER NH 03101 |
| AQUA AIR SYSTEMS LTD | ATTN: EARL GAZIN EARL GAZIN 5603 94A ST EDMONTON AB T6E 4Z1 CANADA |
| AQUA CHILL OF DALLAS | 415 N. GUADALUPE ST., 332 SAN MARCOS TX 78666 |
| AQUA CREEK PRODUCTS LLC | 9889 GARRY MORE LN MISSOULA MT 59808 |
| AQUA CREEK PRODUCTS LLC | ATTN: CORY CLARK 9889 GARRY MORE LN MISSOULA MT 59808 |
| AQUA ILLINOIS INC | 1000 S SCHUYLER AVE KANKAKEE IL 60901 |
| AQUA MARINE SUPPLY | 2397 REFUGEE ROAD NE MILLERSPORT OH 43046 |
| AQUA OH | 762 WEST LANCASTER AVE. BRYN MAWR PA 19010 |
| AQUA PENNSYLVANIA | 762 WEST LANCASTER AVE. BRYN MAWR PA 19010 |
| AQUA SOLUTIONS - AUSTIN | 5512 OAKWOOD CV 192 AUSTIN TX 78731 |
| AQUA-AID INC | ATTN: SCOTT THOMPSON 5484 S OLD CARRIAGE RD ROCKY MT NC 27803 |
| AQUA-AID INC | ATTN: STACIE JONES 5484 S OLD CARRIAGE RD ROCKY MT NC 27803 |
| AQUAPACK SALES LTD | 6-1080 CLIVEDEN AVE DELTA BC V3M 6G6 CANADA |
| AQUAPACK SALES LTD | 1372 CLIVEDEN AVE DELTA BC V3M 6K2 CANADA |
| AQUARIUS LTD | 3200 S KINGS HIGHWAY BLVD SAINT LOUIS MO 63139 |
| AQUARIUS TRUCKING LIMITED LIABILITY CO | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AQUARO, THOMAS | ADDRESS ON FILE |
| AQUATECH PLUMBING SOLUTIONS LLC | 3783 W TISCHER RD DULUTH MN 55803 |
| AQUATHERM | 825 W 600 N LINDON UT 84042 |
| AQUATIC COMPANY | 435 INDUSTRIAL RD SAVANNAH TN 38372 |
| AQUEST TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AQUILA LOGISTICS INC | 16719 HUMBER STATION RD CALEDON EAST ON L7E 3A5 CANADA |
| AQUINO SANCHEZ, ENMANUEL | ADDRESS ON FILE |
| AQUINO, SAMANTHA | ADDRESS ON FILE |
| AR & J LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AR CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AR DEPT OF ENVIRONMENTAL QUALITY | DEQ ATTN: FISCAL OFFICE 5301 NORTHSHORE DR NORTH LITTLE ROCK AR 72118 |
| AR DEPT OF ENVIRONMENTAL QUALITY | NPDES BRANCH WATER DIVISION PO BOX 8913 LITTLE ROCK AR 72219 |
| AR DEPT OF FINANCE AND ADMINISTRATION | P.O. BOX 1272 - ROOM 2380 LITTLE ROCK AR 72203-0896 |
| AR FARMS | OR S & D FREIGHT FACTORING 209 LINCOLN AVE SW WADENA MN 56482 |

| Claim Name | Address Information |
|---|---|
| AR FAST LANE SOLUTIONS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AR LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AR LOGISTICS INC (MC883595) | 1351 TULIO ST YUBA CITY CA 95993 |
| AR OCCUPATIONAL MEDICINE SERVICES, PA | PO BOX 1065 LOWELL AR 72745 |
| AR TRAILER MANUFACTURING COMPANY INC | 3200 S ELM ST PO BOX 4080 LITTLE ROCK AR 72214 |
| AR TRAILER MANUFACTURING COMPANY INC | PO BOX 4080 LITTLE ROCK AR 72214 |
| AR TRANS LLC | 1 ORCHARD ST WETHERSFIELD 06109 |
| AR TRANS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AR TRANSPORT | OR ALTHON FACTORING SERVICES LLC P.O. BOX 1719 MCALLEN TX 78505 |
| AR TRANSPORT (MC1066434) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AR TRANSPORTATION SERVICES, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AR TRUCKING | 917, CEDAR CREEK DR WYLIE TX 75098 |
| AR USA TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AR. DEPT OF FINANCE AND ADMINISTRATION | OFFICE OF STATE REVENUE ADMIN. 1509 W 7TH ST LITTLE ROCK AR 72201 |
| ARA CARRIERS LLC | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320 |
| ARA SERVICES INC | 2015 WELSH RD APT 48 PHILADELPHIA PA 19115 |
| ARA TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARABELLE L SHIELDS | ADDRESS ON FILE |
| ARADA TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| ARAGON, JOELLE | ADDRESS ON FILE |
| ARAGON, MICHAEL | ADDRESS ON FILE |
| ARAGORN LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ARAIZA, BRANDON | ADDRESS ON FILE |
| ARAIZA, JONATHAN | ADDRESS ON FILE |
| ARAKELIAN ENTERPRISES, INC | P.O. BOX 60009 CITY OF INDUSTRY CA 91744 |
| ARAKELYAN BROTHERS, INC. | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| ARALLE TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ARAM D TRANS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ARAMARK UNIFORM & CAREER APPAREL, INC. | 22808 NETWORK PLACE CHICAGO IL 60673 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | PO BOX 8826 PINE BLUFF AR 71611 |
| ARAMARK UNIFORM SERVICES | PO BOX 905810 CHARLOTTE NC 28290 |
| ARAMARK UNIFORM SERVICES | 800 VANCE AVE. MEMPHIS TN 38126 |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 DALLAS TX 75373 |
| ARAMARK UNIFORM SERVICES | PO BOX 732186 DALLAS TX 75373 |
| ARAMARK UNIFORM SERVICES | PO BOX 39015 DENVER CO 80239 |
| ARAMARK UNIFORM SERVICES | PO BOX 101004 PASADENA CA 91189 |
| ARAMARK UNIFORM SERVICES | PO BOX 101179 PASADENA CA 91189 |
| ARAMARK UNIFORM SERVICES | PO BOX 340910 SACRAMENTO CA 95834 |
| ARAMBULA, AARON | ADDRESS ON FILE |
| ARAMBULA, LUCIA | ADDRESS ON FILE |
| ARAMINTA LOGISTICS & TRANSPORT | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ARAMSCO CADC | 480 E NORTH AVE STE 102 FRESNO CA 93706 |
| ARAMSCO CO09 | 6400 BROADWAY STE 8 DENVER CO 80221 |
| ARAMSCO WAA2 | 18436 CASCADE AVE S TUKWILA WA 98188 |
| ARANDA, AMADOR | ADDRESS ON FILE |
| ARANDA, ANTHONY | ADDRESS ON FILE |
| ARANT, MARQUS | ADDRESS ON FILE |
| ARAPAHOE FIRE PROTECTION, INC | 11901 EAST 14TH AVE AURORA CO 80010 |

| Claim Name | Address Information |
| --- | --- |
| ARASH SELECTS | ATTN: ARASH HAJIANPOUR 3255 SW 11TH AVE FT LAUDERDALE FL 33315 |
| ARATA EXPOSITIONS INC | 2500 E 2ND ST RENO NV 89502 |
| ARATA EXPOSITIONS INC. | EXECUTIVE DIRECTOR 15928 TOURNAMENT DR GAITHERSBURG MD 20877 |
| ARAUJO SONS TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ARAUZ, REYMI | ADDRESS ON FILE |
| ARAVAN CARGO INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARAWAK XPRESS TRANSPORT, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ARAX LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ARAYA TRANSPORTATION INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ARB EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARB MECHANICAL CORP | 712 ROUTE 25A ROCKY POINT NY 11778 |
| ARB MECHANICAL CORP | 714 ROUTE 25 A ROCKY POINT NY 11778 |
| ARB TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ARBERIN TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ARBOC SPECIALTY VEHICLES | ATTN: JIM LINDHORN 51165 GREENFIELD PKWY MIDDLEBURY IN 46540 |
| ARBOGAST, JASON | ADDRESS ON FILE |
| ARBON EQUIPMENT CORPORATION | 200 S RITE-HITE WAY MILWAUKEE WI 53204 |
| ARBOR FENCE CO INC | 2125 WILLIAMS AVE BETHLEHEM PA 18020 |
| ARC ELECTRIC INC | PO BOX 4094 BUTTE MT 59702 |
| ARC GROUP ANILOX ROLL COMPANY | 10955 WITHERS COVE PARK DR CHARLOTTE NC 28278 |
| ARC HEALTH AND WELLNESS | PO BOX 2073 SPARKS NV 89432 |
| ARC TRANSPORT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ARC TRANSPORT SERVICE INC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| ARCA | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ARCADIA SALVAGE | ATTN: BRANDON BOWERS 580 PINE RD PELL CITY AL 35125 |
| ARCADIAN | SIRIUSPOINT BERMUDA INS CO LTD 3 WATERLOO LN HAMILTON HM 08 BERMUDA |
| ARCANI 2 DISPATCH COMPANY LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ARCATA PET SUPPLIES | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| ARCBEST CORP | 84 MEDINA RD MEDINA OH 44256 |
| ARCBEST CORP | ATTN: KATIE HARBAUGH 84 MEDINA RD MEDINA OH 44256 |
| ARCBEST CORP | ATTN: SELENA VILAYTHONG 84 MEDINA RD MEDINA OH 44256 |
| ARCBEST II, INC | PO BOX 10048 FORT SMITH AR 72917 |
| ARCE, ANDREW | ADDRESS ON FILE |
| ARCE, MARIO | ADDRESS ON FILE |
| ARCF SERVICES INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ARCH REINSURANCE LTD. | C/O WATERLOO HOUSE 100 PITTS BAY ROAD PEMBROKE HAMILTON HM 08 BERMUDA |
| ARCH TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ARCHAMBEAULT, GREG | ADDRESS ON FILE |
| ARCHBALD AUTO & TRUCK REPAIR | 499 SALEM MOUNTAIN RD & LACKAWANNA VALLEY INDUSTRIAL HIGHWAY ARCHBALD PA 18403 |
| ARCHER KIA | ATTN: JOSE AMAYA 11614 SOUTHWEST HWY HOUSTON TX 77031-3612 |
| ARCHER TRANSPORTATION LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| ARCHER, DARIN | ADDRESS ON FILE |
| ARCHER, NATHAN | ADDRESS ON FILE |
| ARCHER, ROBERT | ADDRESS ON FILE |
| ARCHERDANIELSMIDLANDCO. | TRANSPORTATIONDEPARTMENT PO BOX 1470 DECARTUR IL 62525 |
| ARCHIBALD & SONS INC | 925 W MAIN ST TREMONTON UT 84337 |
| ARCHIBALD TIRE PROS | 925 W MAIN ST TREMONTON UT 84337 |
| ARCHIBALD, DEAN | ADDRESS ON FILE |
| ARCHIE, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARCHITECTURAL GLASS & METAL CO. INC | 6334 E 32ND CT INDIANAPOLIS IN 46226 |
| ARCHITECTURAL OPENINGS & ACCESS | ACCESS, 2050 TURNER NW GRAND RAPIDS MI 49544 |
| ARCHITECTURAL PRODUCTS | 24 RIVER ROAD BOGOTA NJ 07603 |
| ARCHULETA, ROSALEE | ADDRESS ON FILE |
| ARCHULETA, STEVEN | ADDRESS ON FILE |
| ARCHULETA, TERRENCE G | ADDRESS ON FILE |
| ARCIA TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ARCIA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARCO LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARCO LOGISTICS, INC. | 6835 COCHRAN ROAD SUITE C SOLON OH 44139 |
| ARCO TOW SERVICES | 29303 PACIFIC STREET HAYWARD CA 94544 |
| ARCO TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARCO, JOHN | ADDRESS ON FILE |
| ARCOM OIL | PO BOX 44929 TACOMA WA 98448 |
| ARCOMEX CORP | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| ARCONIC | TRANSPORTATION DEPARTMENT 201 ISABELLA STREET PITTSBURGH PA 15212 |
| ARCOS ROBLES, ALEJANDRO | ADDRESS ON FILE |
| ARCS ELECTRIC | 5630 W DIAMOND DR JOPLIN MO 64801 |
| ARCTIC BAY TRANSPORT CANADA INC | OR RIVIERA FINANCE OF IOWA PO BOX 310243 DES MOINES IA 50331-0243 |
| ARCTIC FALLS SPRING WATER INC. | 58 SAND PARK RD CEDAR GROVE NJ 07009 |
| ARCTIC FENCE & GENERAL CONTRACTING INC | 60 CLIPPER ROAD UNIT 305 NORTH YORK ON M2J 4E2 CANADA |
| ARCTIC GLACIER U.S.A., INC. | MID-CENTRAL REGION, PO BOX 856530 MINNEAPOLIS MN 55485 |
| ARCTIC GLACIER U.S.A., INC. | PAYMENT PROCESSING CENTER, PO BOX 856530 MINNEAPOLIS MN 55485 |
| ARCTIC HORIZON INC | 320 GARDENIA LANE BUFFALO GROVE IL 60089 |
| ARD TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ARD USA INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ARD, DOMINICK | ADDRESS ON FILE |
| ARDENT WAY LOGISTICS | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| ARDIS, JOHN | ADDRESS ON FILE |
| ARDOS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ARDRY TRADING COMPANY | ATTN: BOBETTA MACDONALD 195 INDUSTRIAL BLVD RINCON GA 31326 |
| ARDS TRUCKING COMPANY INCORPORATED | 4190 ALLIGATOR ROAD TIMMONSVILLE SC 29161 |
| ARDWIN FREIGHT | P.O.BOX 1609 BURBANK CA 91507 |
| ARE CARRIER INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AREA ENCLOSURES, INC | 3012 WEST AVE BRISTOL PA 19007 |
| AREBALO, ANDY | ADDRESS ON FILE |
| ARECHIGA, ALMEIDO | ADDRESS ON FILE |
| AREG LLC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| AREK TRACTOR TRAILER REPAIR INC | 427 ELIZABETH AVE SOMERSET NJ 08873 |
| AREKSUN TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AREL TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ARELLANO AGUIRRE, JOSE | ADDRESS ON FILE |
| ARELLANO TRUCKING INCORPORATED | 2125 RIDGEWOOD STREET HIGHLAND IN 46322 |
| ARELLANO, ANGEL | ADDRESS ON FILE |
| ARELLANO, JOSELUIS | ADDRESS ON FILE |
| ARELLANO, PATRICIA | ADDRESS ON FILE |
| ARELLANO-VILLEGAS, JOE | ADDRESS ON FILE |
| AREMAR LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ARENA, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARENDS, TIMOTHY | ADDRESS ON FILE |
| ARENDSEN, KERRI | ADDRESS ON FILE |
| ARENDT, DERYCK | ADDRESS ON FILE |
| ARENS, NICOLE | ADDRESS ON FILE |
| ARENSDORF, CORY | ADDRESS ON FILE |
| ARENTZ, RANDY L | ADDRESS ON FILE |
| ARENYA LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AREO TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ARES AUTO TRANSPORT & TRUCKING, LLC | 4025 WEST ANTIOCH DR, 0 OXFORD NC 27565 |
| ARET BASMACIOGLU | ADDRESS ON FILE |
| AREVALO TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AREVALO, ANGEL | ADDRESS ON FILE |
| AREVALO, HAROLD E | ADDRESS ON FILE |
| AREVALO, JESUS | ADDRESS ON FILE |
| AREVALO, JORGE L | ADDRESS ON FILE |
| AREX LOGISTICS INC | 13228 PRAIRIE POND DR PLAINFIELD IL 60585 |
| ARG SYSTEMS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ARG SYSTEMS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ARG UNITED TRUCKING LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| ARGA XPRESS | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| ARGELIS TRUCKING INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ARGEROPLOS, WILLIAM | ADDRESS ON FILE |
| ARGETSINGER, ROBERT A | ADDRESS ON FILE |
| ARGILAGOS, JOAHNYS | ADDRESS ON FILE |
| ARGILAGOS, JOAHNYS | ADDRESS ON FILE |
| ARGO FLEET INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| ARGO FURNITURE | 17538 ROWLAND ST CITY OF INDUSTRY CA 91748 |
| ARGO K & L LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ARGO LOGISTICS GROUP LLC | ATTN: ANDREAS MARDEN PO BOX 867 CAPITOLA CA 95010 |
| ARGO TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ARGONAUT INDUSTRIAL SERVICES, LLC | 902 ELIZABETH ST KELSO WA 98626 |
| ARGUETA, NELSON | ADDRESS ON FILE |
| ARHAM LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ARHAM LOGISTICS LLC (MC1409854) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ARI FLEET | 4001 LEADONHALL RD. MT. LAUREL NJ 08054 |
| ARI FLEET LEASING | PO BOX 5039 MT LAUREL NJ 08054 |
| ARIA (SAC) LTD | BUTTERFIELD BANK BUILDING 6TH FL 65 FRONT STREET HAMILTON BERMUDA 12 BERMUDA |
| ARIA EXPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARIA FREIGHT INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| ARIA TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ARIA TRANSPORTATION CO LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ARIA TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ARIAM TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ARIAN EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ARIANNA EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ARIANNAS TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ARIAS ENTERPRISE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ARIAS, ADRIAN | ADDRESS ON FILE |
| ARIAS, ANDRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIAS, DANIEL | ADDRESS ON FILE |
| ARIAS, NICOLE | ADDRESS ON FILE |
| ARIBA INC | 271 NORTH SHORE DR PITTSBURGH PA 15212 |
| ARIBET LLC | 4443 AZALEA LN NORTH OLMSTED OH 44070 |
| ARICO, NICHOLAS | ADDRESS ON FILE |
| ARIEL LOGISTICS, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ARIEL TRANSPORTATION CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARIEL TRANSPORTATION CORP | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| ARIELLE TRUCKING, LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ARIENS | ATTN: ALIX AREVALO REDWOOD MANAGED SVCS 29857 NETWORK PLACE CHICAGO IL 60673-1298 |
| ARIENS CO | ATTN: ALIX AREVALO REDWOOD MANAGED SVCS 29857 NETWORK PLACE CHICAGO IL 60673 |
| ARIENS COMPANY | C/O REDWOOD SCS, 29857 NETWORK PL CHICAGO IL 60673 |
| ARIES B SERVICES INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ARIES EXPRESS LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| ARIES FREIGHT EXPRESS INC. | 6363 PHILLIPS PLACE LITHONIA GA 30058 |
| ARIES FREIGHT GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARIES GLOBAL LOGISTICS | ATTN: WENDY TELLIN 1915 VAUGHN ROAD KENNESAW GA 30144 |
| ARIES LOGISTICS LLC | 6482 STATE RD E12 PARMA OH 44134 |
| ARIES LOGISTICS LLC (MC1175904) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARIF TRUCKING INC | 5717 KEENEY ST MORTON GROVE IL 60053-3550 |
| ARIS TRANSPORTATION SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARISA XPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ARISTA TRUCK SYSTEMS | 5125 CLAY AVE GRAND RAPIDS MI 49548 |
| ARIV HOLDINGS AUTOMATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARIZE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARIZON DEPARTMENT OFTRANSPORTATION | ADOT SAFETY & RISK MANAGEMENT 1655 W. JACKSON ST., MD 128A PHOENIX AZ 85007 |
| ARIZON TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ARIZONA AIR COMPRESSOR COMPANY | 3520 W OSBORN RD PHOENIX AZ 85019 |
| ARIZONA BRAKE & CLUTCH SUPPLY, INC. | PO BOX 6369 PHOENIX AZ 85005 |
| ARIZONA DEPARTMENT OF | AGRICULTURE WEIGHTS & MEASURES SVCS DIV 1802 W JACKSON ST 78 PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | C/O OFFICE OF THE ARIZONA ATTY GENERAL ATTN TAX BANKRUPTCY AND COLLECTION SCT 2005 N CENTRAL AVE, STE 100 PHOENIX AZ 85004 |
| ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL C/O TAX, BANKRUPTCY AND COLLECTION SCT 2005 N CENTRAL AVE, SUITE 100 PHOENIX AZ 85004 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE, 7TH FL PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE 1600 W. MONROE 7TH FLOOR PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF TRANSPORTATION | 206 S. 17TH AVE SUIT 190. MD128A PHOENIX AZ 85007 |
| ARIZONA DEPT OF ECONOMIC SECURITY | UNEMPLOYMENT INSURANCE ADMINISTRATION PO BOX 29225 PHOENIX AZ 85038-9225 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | 1110 W WASHINGTON ST PHOENIX AZ 85007 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | TANK PROGRAMS DIV 1110 WEST WASHINGTON STREET PHOENIX AZ 85007 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | 1110 W WASHINGTON ST, STE 160 PHOENIX AZ 85007 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | SOUTHERN REGIONAL OFFICE 400 W CONGRESS ST, STE 433 TUCSON AZ 85701 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA FORKLIFT PARTS | 1209 W HILTON AVENUE PHOENIX AZ 85007 |
| ARIZONA GAME AND FISH DEPARTMENT | 1110 W WASHINGTON ST, STE 160 PHOENIX AZ 85007 |
| ARIZONA MOTOR VEHICLE DIVISION | PO BOX 2100, MAIL DROP 555M PHOENIX AZ 85001 |

| Claim Name | Address Information |
| --- | --- |
| ARIZONA TILE SUPPLY | 8829 S PRIEST DR TEMPE AZ 85284 |
| ARIZONA TRUCKING ASSOCIATION INC | 7500 W MADISON ST TOLLESON AZ 85353 |
| ARJ TRANSPORT | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| ARJAK&AGNES SONS TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ARJOBEX AMERICA | 10901 WESTLAKE DR CHARLOTTE NC 28273 |
| ARJUN EXPRESS CORP | 21 FAIRBANKS BLVD WOODBURY NY 11797 |
| ARJUNEN, ANDREW | ADDRESS ON FILE |
| ARKA EXPRESS INC | 2202 WEST 166TH ST UNIT 1 MARKHAM IL 60428 |
| ARKAM TRANSPORTATION SYSTEMS INC. | 4610 76TH AVE EDMONTON ON T6B 0A5 CANADA |
| ARKAN LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ARKANSAS AUTOMATIC GATES | 11610 PLEASANT RIDGE RD SUITE 103 LITTLE ROCK AR 72223 |
| ARKANSAS DEPARTMENT OF FINANCE | ATTN REVENUE LEGAL COUNSEL PO BOX 1272, RM 2380 LITTLE ROCK AR 72203 |
| ARKANSAS DEPT OF ENERGY & ENVIRONMENT | DIVISION OF ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS DEPT OF ENVIRONMENTAL QUALITY | 5301 NORTHSHORE DR NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS DEPT OF ENVIRONMENTAL QUALITY | REGULATED STORAGE TANKS DIV 8001 NATIONAL DR LITTLE ROCK AR 72209 |
| ARKANSAS DEPT OF ENVIRONMENTAL QUALITY | REGULATED STORAGE TANKS DIV P.O. BOX 8913 LITTLE ROCK AR 72219-8913 |
| ARKANSAS DEPT OF LABOR | 900 W CPAITAL AVE SUITE 400 LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF WORKFORCE SERVICES | 2 CAPITOL MALL LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF WORKFORCE SERVICES | PO BOX 2981 LITTLE ROCK AR 72203 |
| ARKANSAS ELECTRIC COOPERATIVES | ATTN: LAURA HOUSE 10 ELECTRIC AVE LITTLE ROCK AR 72209 |
| ARKANSAS LED | 8476 PINE RIDGE LANE ROGERS AR 72756 |
| ARKANSAS SECURITIES DEPARTMENT | 1 COMMERCE WAY, STE 402 LITTLE ROCK AR 72202 |
| ARKANSAS STATE AUDITOR | UNCLAIMED PROPERTY DIVISION 1401 W CAPITOL AVE, STE 325 LITTLE ROCK AR 72201 |
| ARKANSAS TRANSPORTATION INC | 3108 HIGHWAY 92 W BEE BRANCH AR 72013 |
| ARKANSAS WINE & SPIRITS | ATTN: KYLE USELTON 1900 E 15TH ST LITTLE ROCK AR 72202 |
| ARKEHM GILL | ADDRESS ON FILE |
| ARKEMA INC | TRANSPORTATION DEPARTMENT 900 FIRST AVENUE KING OF PRUSSIA PA 19406 |
| ARKHAM FREIGHTWAYS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ARKLE MOTOR FREIGHT INC | 12557 KENNEDY RD CALEDON ON L7C 2H1 CANADA |
| ARKWARD, EUGENIA | ADDRESS ON FILE |
| ARL | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ARLA TRUCKING LLC | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| ARLENE BELL | ADDRESS ON FILE |
| ARLINGTON COURT NURSING HOME | ATTN: ZACHARY MILL 1605 NW PROFESSIONAL PLAZA UPPER ALRINGTON OH 43220-3866 |
| ARLINGTON PLUMBING AND HEATING CO INC | HEATING CO INC PO BOX 195 MOUNT TABOR NJ 07878 |
| ARLINGTON TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARM DELIVERY LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARM LINES INC | 2912 PORTSMITH CT NAPERVILLE IL 60564 |
| ARMAAN BAJWA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARMACOST TRANE SERVICE CO | 3311 4TH AVE NORTH BILLINGS MT 59101 |
| ARMADA INC. | PO BOX 733 LAWRENCE KS 66044 |
| ARMADA LOGISTICS | OR JD FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| ARMAH, WILLIAM A | ADDRESS ON FILE |
| ARMAN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARMAN, AUSTIN | ADDRESS ON FILE |
| ARMAND GROUP LLC | 1057 SANFORD AVE STE 2 IRVINGTON NJ 07111 |
| ARMAND GROUP LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| ARMAND, EDWIDGE | ADDRESS ON FILE |
| ARMANDO OLVERA TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ARMARI TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARMAS TRUCKING INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ARMATO, JOE | ADDRESS ON FILE |
| ARMELL, BILLY | ADDRESS ON FILE |
| ARMENDARIZ, ALEXIS | ADDRESS ON FILE |
| ARMENDARIZ, LESLEY | ADDRESS ON FILE |
| ARMENDARIZ, MARIA | ADDRESS ON FILE |
| ARMENDO, DALE | ADDRESS ON FILE |
| ARMFIELD, JANIE | ADDRESS ON FILE |
| ARMISTIC URGENT CARE | 209 ARMISTICE BLVD PAWTUCKET RI 02860 |
| ARMO LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARMON, CURTIS | ADDRESS ON FILE |
| ARMOR EXPRESS LLC | 234 S GRADE DR DALTON GA 30721 |
| ARMOR FREIGHT SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ARMOR LOCK & SAFE, INC | 2055 N.OLDE CASALOMA DR. APPLETON WI 54913 |
| ARMOUR, LYNN | ADDRESS ON FILE |
| ARMSCOR PRECISION | ATTN: FE GRAYBLAS 150 N SMART WAY PAHRUMP NV 89060 |
| ARMSCOR PRECISION INTL API | 150 N SMART WAY PAHRUMP NV 89060 |
| ARMSTEAD LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARMSTEAD, ANSON | ADDRESS ON FILE |
| ARMSTRONG MASONRY CONSTRUCTION | 5956 ST GEORGE RD WILLISTON VT 05495 |
| ARMSTRONG MEDICAL SUPPLY LLC | 9254 PARK S VIEW BLDG D HOUSTON TX 77051 |
| ARMSTRONG OIL & DISTRIBUTING, INC. | 1000 HARRIS STREET CLINTON MO 64735 |
| ARMSTRONG TRANSPORTATION SERVICES LLC | 11306 COREOPSIS RD CHARLOTTE NC 28213 |
| ARMSTRONG, BRIAN | ADDRESS ON FILE |
| ARMSTRONG, BRYCE | ADDRESS ON FILE |
| ARMSTRONG, COURTNEY B | ADDRESS ON FILE |
| ARMSTRONG, CRAIG | ADDRESS ON FILE |
| ARMSTRONG, DARYL | ADDRESS ON FILE |
| ARMSTRONG, DONALD | ADDRESS ON FILE |
| ARMSTRONG, GEORGE | ADDRESS ON FILE |
| ARMSTRONG, GERALD | ADDRESS ON FILE |
| ARMSTRONG, JAMES | ADDRESS ON FILE |
| ARMSTRONG, JEREMY | ADDRESS ON FILE |
| ARMSTRONG, JULIUS | ADDRESS ON FILE |
| ARMSTRONG, KEVIN | ADDRESS ON FILE |
| ARMSTRONG, KEVIN L | ADDRESS ON FILE |
| ARMSTRONG, LON | ADDRESS ON FILE |
| ARMSTRONG, MARION | ADDRESS ON FILE |
| ARMY NATIONAL GUARD | 1901 KEMBLE AVENUE SOUTH BEND IN 46613 |
| ARMY OF THE LORD TRANSPORT-AOL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARMY OF THE LORD TRANSPORT-AOL LLC | 1751 RIVER RUN STE 200 FORT WORTH TX 76107 |
| ARN, JONATHAN | ADDRESS ON FILE |
| ARNALL, AUSTIN | ADDRESS ON FILE |
| ARNAU LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ARNDT, AVORY | ADDRESS ON FILE |
| ARNDT, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNEG LLC C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| ARNET ISHARED TRANSPORTATION | ATTN: MONIQUE BAILEY 5040 JOANNE KEARNEY BLVD TAMPA FL 33619 |
| ARNETT, RICHARD | ADDRESS ON FILE |
| ARNEY, CRAIG | ADDRESS ON FILE |
| ARNHALT TRANSPORT, INC. | 4141 38TH ST SW SUITE C-2 FARGO ND 58104 |
| ARNICA INC | 3352 MASON DRIVE INNISFIL ON L9S2J8 CANADA |
| ARNIES PRESSURE WASH | PO BOX 3442 RAPID CITY SD 57709 |
| ARNOLD & PORTER KAYE SCHOLER LLP | COUNSEL TO U.S. DEPT OF THE TREASURY ATTN: BENJAMIN MINTZ 250 WEST 55TH STREET NEW YORK NY 10019 |
| ARNOLD & PORTER KAYE SCHOLER LLP | COUNSEL TO U.S. DEPT OF THE TREASURY ATTN: ROSA EVERGREEN 601 MASSACHUSETTS AVE., N.W. WASHINGTON DC 20001 |
| ARNOLD & PORTER KAYE SCHOLER LLP | COUNSEL TO U.S. DEPT OF THE TREASURY ATTN: MICHAEL MESSERSMITH 70 WEST MADISON STREET, SUITE 4200 CHICAGO IL 60602 |
| ARNOLD BROS. TRANSPORT | 739 LAGIMODIERE BLVD WINNIPEG ON R2J 0T8 CANADA |
| ARNOLD MACH CO | 464 WASHINGTON ST SOUTH TWIN FALLS ID 83301 |
| ARNOLD MACH CO | 300 E OVERLAND ROAD MERIDIAN ID 83642 |
| ARNOLD MACH CO | ARNOLD MACHINERY CO MH 70 4366 EAST HUNTINGTON DR. FLAGSTAFF AZ 86004 |
| ARNOLD MACHINERY CO | PO BOX 30020 SALT LAKE CITY UT 84130 |
| ARNOLD R WELLS | ADDRESS ON FILE |
| ARNOLD TRUCKLINES LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ARNOLD, ALEXIS | ADDRESS ON FILE |
| ARNOLD, ARCAND | ADDRESS ON FILE |
| ARNOLD, BEVERLY | ADDRESS ON FILE |
| ARNOLD, EDWARD M | ADDRESS ON FILE |
| ARNOLD, HERMAN | ADDRESS ON FILE |
| ARNOLD, JEFF | ADDRESS ON FILE |
| ARNOLD, JEREL | ADDRESS ON FILE |
| ARNOLD, KEVIN | ADDRESS ON FILE |
| ARNOLD, KYLE | ADDRESS ON FILE |
| ARNOLD, SUZANNE | ADDRESS ON FILE |
| ARNOLD, TYLER | ADDRESS ON FILE |
| ARNOLDO FERREIRO CRUZATA | ADDRESS ON FILE |
| ARNOLDS SAFE & LOCK CO. | 3615 HADDONFIELD RD. PENNSAUKEN NJ 08109 |
| ARNONE, DOMINIC | ADDRESS ON FILE |
| ARNOTT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARNULFO AND SONS TRUCKING LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| AROCHA, FORTUNATO | ADDRESS ON FILE |
| AROMANDO, ANDREW | ADDRESS ON FILE |
| AROTTAS AUTO MAX | 7005 N. DIVISION SPOKANE WA 99208 |
| AROUND 50 STATES EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AROUND CLOCK LOGISTICS LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| AROUND THE CLOCK TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARP EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ARPS GRADING AND HAULING LLC | OR MCDOWELL FACTOR & CAPITAL SRVC LLC P.O. BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| ARQUISE VANTREASE | ADDRESS ON FILE |
| ARRALAS TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ARRANT, BRIAN | ADDRESS ON FILE |
| ARREDONDO-MARTINEZ, ALONSO | ADDRESS ON FILE |
| ARREOLA, JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARRESOLA TRUCKING LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| ARRIAGA ENTERPRISES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ARRIAGA, CHRISTIAN | ADDRESS ON FILE |
| ARRIAGA, DAVID | ADDRESS ON FILE |
| ARRIAGA, FERNANDO | ADDRESS ON FILE |
| ARRIERO TRANSPORT CORP | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| ARRIETA, CHRISTOPHER | ADDRESS ON FILE |
| ARRINGTON, KALVIN | ADDRESS ON FILE |
| ARRINGTON, MARKAS | ADDRESS ON FILE |
| ARRINGTON, ROBERT | ADDRESS ON FILE |
| ARRINGTON, ROBERT A | ADDRESS ON FILE |
| ARRINGTON, WILLIAM | ADDRESS ON FILE |
| ARRINGTON, WILLIAM | ADDRESS ON FILE |
| ARRIVE LOGISTICS | ATTN: LADY LOPEZ PO BOX 19245 AUSTIN TX 78760 |
| ARRIVE LOGISTICS | ATTN: MAX SCHOWALTER PO BOX 19245 AUSTIN TX 78760 |
| ARRIVE LOGISTICS | ATTN: RAIN MORELAND PO BOX 19245 AUSTIN TX 78760 |
| ARRIVER EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARROW ELECTRIC | 960 10TH AVE. SE DETROIT LAKES MN 56501 |
| ARROW ELECTRONICS, INC. | DIRECTOR OF TRANSPORTATION 25 HUB DRIVE MELVILLE NY 11747 |
| ARROW FIRE PROTECTION INC | 3330 SELDON COURT STE ONE FREMONT CA 94539 |
| ARROW FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ARROW FREIGHT MANAGEMENT, INC. | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320 |
| ARROW FREIGHT SYSTEMS | 26395 NORTHLINE COMMERCE DR STE 604 TAYLOR MI 48180 |
| ARROW LIFT OF CA | PO BOX 34 DULUTH MN 55801 |
| ARROW LOGISTICS AND TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARROW LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ARROW ONE EXPRESS | 10998 LEADBETTER ROAD STE 4 ASHLAND VA 23005 |
| ARROW PAVEMENT MAINTENANCE | 2825 RANDALL AVE CENTRAL POINT OR 97502 |
| ARROW PROPANE | 17525 E EUCLID AVE SPOKANE WA 99216 |
| ARROW SERVICES | PO BOX 515 PLYMOUTH IN 46563 |
| ARROW TANK & ENGINEERING | 8950 EVERGREEN BLVD. COON RAPIDS MN 55433 |
| ARROW TOWING COMPANY | ARROW TOWING COUNCIL BLUFFS 605 S 15TH STREET COUNCIL BLUFFS IA 51501 |
| ARROW TOWING COMPANY | D/B/A: ARROW TOWING, INC. 605 S. 15TH ST. COUNCIL BLUFFS IA 51501 |
| ARROW TRANS CORP | 2001 ESTES AVE ELK GROVE VILLAGE IL 60007 |
| ARROW TRANSPORTATION INC | OR FREIGHT COLLECT INC., P.O. BOX 603748 CHARLOTTE NC 28260 |
| ARROW TRUCKING INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| ARROW TRUCKS & PARTS CO | 2637 W FORT ST DETROIT MI 48216 |
| ARROW WRECKER SERVICE, INC. | 531 E MACARTHUR RD. WICHITA KS 67216 |
| ARROYO, ALEJANDRO | ADDRESS ON FILE |
| ARROYO, CHRISTIAN | ADDRESS ON FILE |
| ARROYO, JACOB L | ADDRESS ON FILE |
| ARROYO, JOHN | ADDRESS ON FILE |
| ARROYO, JOHN | ADDRESS ON FILE |
| ARROYO, JOSE | ADDRESS ON FILE |
| ARROYO, RAFAEL | ADDRESS ON FILE |
| ARROYO, RAMON | ADDRESS ON FILE |
| ARROYO, SERGIO | ADDRESS ON FILE |
| ARROYO, YOLANDA | ADDRESS ON FILE |
| ARS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| ARS RESCUE ROOTER | RESCUE ROOTER OF COLUMBUS 3050 SWITZER AVE COLUMBUS OH 43219 |
| ARS TRANSPORTATION INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| ARS TRUCKING, INC | 1244 RONNIE ST WEST COVINA CA 91792 |
| ARSA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARSAL LOGISTIC LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| ARSANA CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ARSENAL TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ARSENAL TRUCKING LLC (MC781315) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ARSENAL TRUCKING LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ARSENIC, RADOMIR | ADDRESS ON FILE |
| ARSH CARRIERS INC | OR SMART FLEET FUNDING INC. PO BOX 856714 MINNEAPOLIS MN 55484-6714 |
| ARSH TRANSPORT INC | P.O. BOX 77863 STOCKTON CA 95267 |
| ARSHO TRANS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ARSIL TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ART EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ART SKILLS INC | 3935 RABOLD CIRCLE SOUTH BETHLEHEM PA 18020 |
| ART TRANSPORT, INC. | OR GULF COAST BANK AND TRUST PO BOX 732951 DALLAS TX 75373 |
| ART TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ART TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARTAN TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ARTEAGA GARCIA, DANIEL | ADDRESS ON FILE |
| ARTEAGA, ALEJANDRO | ADDRESS ON FILE |
| ARTEAGA, DANIEL | ADDRESS ON FILE |
| ARTEAGA, MARIO | ADDRESS ON FILE |
| ARTEAGA, OSCAR | ADDRESS ON FILE |
| ARTEBERRY, BRANDYN | ADDRESS ON FILE |
| ARTEL LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ARTERBRIDGE, LARONN | ADDRESS ON FILE |
| ARTEX OVERHEAD DOORS, INC | 300 W 3RD ST HOPE AR 71801 |
| ARTEX TRUCK CENTER | DBA IDEALEASE OF TEXARKANA 1801 TRINITY BLVD. TEXARKANA AR 71854 |
| ARTHUR EXPRESS | 13011 WILMINGTON DRIVE FARMERS BRANCH TX 75234 |
| ARTHUR MATTHEWS | ADDRESS ON FILE |
| ARTHUR SMITH TRUCKING, INC. | 4177 MORRISDALE ALLPORT HIGHWAY MORRISDALE PA 16858 |
| ARTHUR TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARTHUR TRUCKING INC | OR TRANSPORTATION FINANCE CORP 14007 S BELL ROAD 169 HOMER GLEN IL 60491 |
| ARTHUR, JASON | ADDRESS ON FILE |
| ARTHUR, LYRON | ADDRESS ON FILE |
| ARTHUR, TIFFANY | ADDRESS ON FILE |
| ARTHUR, ZACHARY | ADDRESS ON FILE |
| ARTHURS CARGO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARTHURS, TERRI | ADDRESS ON FILE |
| ARTIAGA, CLEMENTE | ADDRESS ON FILE |
| ARTICHOKE JOES CASINO | 659 HUNTINGTON AVE. SAN BRUNO CA 94066 |
| ARTIM INDUSTRIAL PROPERTIES | ATTN: BUD ARTIM 14105 W 182ND AVENUE LOWELL IN 46356 |
| ARTIRA TRANSPORTATION INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| ARTIS, DONELL | ADDRESS ON FILE |
| ARTIS, RASHAD | ADDRESS ON FILE |
| ARTISAN FINE WINES & SPIRITS C | ATTN: JILL DONOFRIO 6567 KINNE RD DEWITT NY 13214 |
| ARTISAN TECHNOLOGY GROUP LLC | 9201 WARD PARKWAY #200 KANSAS CITY MO 64114 |

| Claim Name | Address Information |
| --- | --- |
| ARTISTIC FENCE CO, INC | 480 MORRILL AVE. RENO NV 89512 |
| ARTISTIC PRINTING INC | 26040 W 12 MILE RD SOUTHFIELD MI 48034 |
| ARTISTIC TILE | ATTN: FREIGHT CLAIMS 520 SECAUCUS RD SECAUCUS NJ 07094 |
| ARTLEY, CORENNA | ADDRESS ON FILE |
| ARTLEY, SEAN | ADDRESS ON FILE |
| ARTMRKT PRODUCTIONS | 11315 NW 36TH TER DORAL FL 33178 |
| ARTMRKT PRODUCTIONS, LLC | EXECUTIVE DIRECTOR 30 CRAIG RD MONTVALE NJ 07645 |
| ARTS RENTAL EQUIPMENT, INC. | 215 E. 6TH ST. NEWPORT KY 41071 |
| ARTS REPAIR SERVICE LLC | PO BOX 93151 CHICAGO IL 60673 |
| ARTS TRUCKING 321 LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARTSKILLS | ATTN: ROSE PFEIFFER 9396 RIVER RD MARCY NY 13403 |
| ARTSKILLS | ATTN: ZAK SPESS 3146 S CHESTNUT AVE FRESNO CA 93725 |
| ARTSKILLS INC | ATTN: BRIDGET DONATO 3935 RABOLD CIRCLE SOUTH BETHLEHEM PA 18020 |
| ARTSKILLS PAKSAFE | ATTN: ZAK SPESS 9300 ASHTON RD PHILADELPHIA PA 19114 |
| ARTTUS, BECKY | ADDRESS ON FILE |
| ARTUDIANTI INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARTUR EXPRESS, INC. | P.O. BOX 870931 KANSAS CITY MO 64187 |
| ARTUR LOGISTICS CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ARTURO ALMODOVAR | ADDRESS ON FILE |
| ARTURO CHAVEZ TRUCKING INC | 24432 OSPREY ST LAKE FOREST CA 92630 |
| ARTURO DELGADO VARGAS | ADDRESS ON FILE |
| ARTURO TRUCKING | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| ARTUS, JAMES | ADDRESS ON FILE |
| ARTWALK TILE | 17616 WESTWARD REACH RD CORNELIUS NC 28031 |
| ARUN RAJIAH | ADDRESS ON FILE |
| ARUTUNIAN, CAROL | ADDRESS ON FILE |
| ARVELO ARIAS, JUAN | ADDRESS ON FILE |
| ARVI TRANSPORTS CO INC | 3 ENDWOOD CIR SUGARLOAF PA 18249 |
| ARVISU, KEVIN | ADDRESS ON FILE |
| ARVIZU, JOEL | ADDRESS ON FILE |
| ARW LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARW TRANSPORTS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| ARYCHUK, KENNETH | ADDRESS ON FILE |
| ARZ TECH | 1411 N BATAVIA ST STE 110 ORANGE CA 92867 |
| ARZATE, ARIOS | ADDRESS ON FILE |
| ARZATE, SUSANA | ADDRESS ON FILE |
| ARZETA, LUIS | ADDRESS ON FILE |
| AS CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AS CARGO LLC (MC1142486) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AS CARRIERS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AS CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AS EXPRESS CORP | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| AS EXPRESS DELIVERY LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AS LOGISTICS, INC. D/B/A AMSTAN | LOGISTICS TRANSPORTATION DEPARTMENT 101 KNIGHTSBRIDGE DRIVE HAMILTON OH 45011 |
| AS TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AS TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| ASA CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASA DYNASTY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ASA TRANSIT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH |

| Claim Name | Address Information |
|---|---|
| ASA TRANSIT LLC | 45263-9565 |
| ASA TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ASADOV TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASAILEVAI, UELE | ADDRESS ON FILE |
| ASAL TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ASANA INC | DEPT LA 25171 PASADENA CA 91185 |
| ASANA INC | 633 FOLSOM ST SAN FRANCISCO CA 94107 |
| ASANTE PHYSICIAN PARTNERS | PO BOX 748157 LOS ANGELES CA 90074 |
| ASAP EXPEDITING SERVICES LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ASAP RELIABLE FREIGHT | 3143 N 55TH ST MILWAUKEE WI 53216 |
| ASAP REPAIR & RECOVERY | N2791 CTY RD N LYNDON STATION WI 53944 |
| ASAP TRANS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ASAP TRUCK & TRAILER REPAIR INC | 19005 SLOVER AVE BLOOMINGTON CA 92316 |
| ASAP TRUCKLINE LTD | PO BOX 20082 CONCORD ON L4K0C8 CANADA |
| ASASH TERMITE & PEST CONTROL | 1102 CLARK BLVD, PO BOX 2883 LAREDO TX 78044 |
| ASATRYAN LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASB TRANSPORT LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| ASBERRY, AKEEM | ADDRESS ON FILE |
| ASBERRY, CHESTER | ADDRESS ON FILE |
| ASBK LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ASC C/O JOHNSON CONTROLS | ATTN: DANA HARRELL JAMES FREIGHT CLAIMS 2600 W POINT DR, STE 100 LITHIA SPRINGS GA 30122 |
| ASC CARRIER INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ASC DISTRIBUTING | 1840 W 1ST AVE MESA AZ 85202 |
| ASC ENGINEERED SOLUTIONS | 2867 VAIL AVE LOS ANGELES CA 90040 |
| ASCAP | 21678 NETWORK PLACE CHICAGO IL 60673 |
| ASCENSION ENTERPRISE, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ASCENT GLOBAL COMPANY | 2424 W KINGSLEY ST SPRINGFIELD MO 65807 |
| ASCHENBRENNER TRUCKING, INC. | PO BOX 99 FREMONT IA 52561 |
| ASCHENBRENNER, CINDY | ADDRESS ON FILE |
| ASCHERMANN, SCOTT M | ADDRESS ON FILE |
| ASCIONE, ANTHONY | ADDRESS ON FILE |
| ASCON GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ASCOT INSURANCE COMPANY | ATTN: KEVIN DEGARMO 55 W. 46TH ST. 26TH FLOOR NEW YORK NY 10036 |
| ASE MASTER ROAD SERVICE | 21 BOBCAT ST LARAMIE WY 82072 |
| ASE SUPPLY THERMAL BY- PRODUCT LLC | PO BOX 30599 PORTLAND OR 97294 |
| ASEBOT TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ASF CARRIER INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ASF CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ASG LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASG LOGISTICS (MC1312951) | OR ITRHRIVE FUNDING LLC MEMPHIS TN 38148-1000 |
| ASG LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ASH FREIGHT INC | 4314 MATILIJA AVE APT 305 SHERMAN OAKS CA 91423-3668 |
| ASH II, ALBERT | ADDRESS ON FILE |
| ASH TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| ASHABRANNER TRUCKING COMPANY LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASHBAUGH, ROBERT R | ADDRESS ON FILE |
| ASHBURN, HARRY | ADDRESS ON FILE |
| ASHBY, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHBY, KELVIN | ADDRESS ON FILE |
| ASHBY, MARYANN | ADDRESS ON FILE |
| ASHCRAFTS LOCK & DOOR HARDWARE CO., INC. | 6 DALFONSO RD NEWBURGH NY 12550 |
| ASHCROFT, PATRICK | ADDRESS ON FILE |
| ASHDEL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASHE, BRIAN | ADDRESS ON FILE |
| ASHE, KENNETH | ADDRESS ON FILE |
| ASHEDA TRANSPORTING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ASHER, ANTHONY | ADDRESS ON FILE |
| ASHER, REBECCA | ADDRESS ON FILE |
| ASHFORD ESTATE HOMESINC. | 8300 YANKEE STREET CENTERVILLE OH 45458 |
| ASHFORD II, LLOYD | ADDRESS ON FILE |
| ASHFORD, ANDRE | ADDRESS ON FILE |
| ASHFORD, JAMES | ADDRESS ON FILE |
| ASHFOXX TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ASHGOLD TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ASHGOLD TRANSPORTATION LLC | 6809 9TH ST E FIFE WA 98424 |
| ASHLAND PEST CONTROL, INC. | MAIN OFFICE/RETAIL STORE 406 CONNECTICUT STREET BUFFALO NY 14213 |
| ASHLEY FREIGHT LLC | 276 STAFFORD RD MONSON MA 01057 |
| ASHLEY FREIGHT LLC (MC693990) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ASHLEY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASHLEY, ROBIN | ADDRESS ON FILE |
| ASHLINE TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ASHLINE, BILL | ADDRESS ON FILE |
| ASHTON GLASS | ADDRESS ON FILE |
| ASHTON, PAUL | ADDRESS ON FILE |
| ASHWORTH, LAUREN | ADDRESS ON FILE |
| ASI EXPRESS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| ASIA PACIFIC GROUP INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ASK CONSULTING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| ASK TRANS LLC | 67 VIRGINIA PARK BLVD FORT PIERCE FL 34947 |
| ASK TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASKAR, ADNAN | ADDRESS ON FILE |
| ASKARI EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ASKARO TRANSPORTATION | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ASKEW, KEVIN | ADDRESS ON FILE |
| ASLAN EXPRESS INC (CAROLD STREAM IL) | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ASLL TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ASM | 5463 GUIDE MERIDIAN BELLINGHAM WA 98226 |
| ASM TRANSPORTACIONES | MAURICE RAVEL 173 COLINAS DE SAN JERONIMO MONTERREY 64630 MEXICO |
| ASM TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASM TRANSPORTATION LLC (MC1313309) | 2315 BISCHOFF DR, SUITE 9 BEECH GROVE IN 46107 |
| ASMARA TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASMARA TRANSPORTATION LLC | OR MSP FUNDING LLC, P.O.BOX 461119 AUORA CO 80046 |
| ASMERA TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ASMK TRANSFER INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ASOAU, OFISA | ADDRESS ON FILE |
| ASP, NICHOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASPARD LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ASPECT SOFTWARE INC | D/B/A: ALVARIA INC PO BOX 2869 CAROL STREAM IL 60132 |
| ASPELUND, ERIC | ADDRESS ON FILE |
| ASPEN AMERICAN INSURANCE CO | ATTN: JOSE AGUIAR 855 WINDING BROOK DR GLASTONBURY CT 06033 |
| ASPEN TRUCKING CO LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ASPHALT MAINTENANCE SERVICE | 6215 COMMODITY COURT FORT WAYNE IN 46818 |
| ASPHALT PATCH SYSTEMS | 8812 CANYON ROAD EAST PUYALLUP WA 98371 |
| ASPHALT SOLUTIONS, INC | P.O. BOX 3434 YOUNGSTOWN OH 44513 |
| ASPHALT SPECIALTIES INC | 2953 W MT VERNON SPRINGFIELD MO 65802 |
| ASPHALT SURFACING INC | 980 AMES AVENUE MILPITAS CA 95035 |
| ASPIRATIONS 2 LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASPIRE TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ASQAR TRUCKLINE INC | 6295 WALLEN DRIVE MARYSVILLE CA 95901 |
| ASQUARE FREIGHT, INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ASR GROUP INCORPORATED | 8801 2 92ND ST HICKORY HILLS IL 60457 |
| ASR TRUCKING INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ASR TRUCKING LLC | 3 RYCROFT RD MECHANICSBURG PA 17050 |
| ASRA LOGISTICS LIMITED LIABILITY COMPANY | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| ASRH TRANSPORTING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASSAD, HESHAM | ADDRESS ON FILE |
| ASSESSOR & TAX COLLECTOR | PO BOX 2810 CORPUS CHRISTI TX 78403 |
| ASSET HEALTH INC | 2250 BUTTERFIELD DR 100 TROY MI 48084 |
| ASSET PROTECTION | 5211 RENWYCK DR TOLEDO OH 43615 |
| ASSETWORKS INC | 998 OLD EAGLE ROAD #1215 WAYNE PA 19087 |
| ASSETWORKS LLC | PO BOX 202525 DALLAS TX 75320 |
| ASSIS, JERRY | ADDRESS ON FILE |
| ASSIST ME PLZ LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASSOC OF THE WALL AND CEILING INDUSTRY | 513 W BROAD ST STE 210 FALLS CHURCH VA 22046 |
| ASSOCIATE ENGINEERING CORP | ATTN: SARAH MILLER 606 S LAKE ST HUSTISFORD WI 53034 |
| ASSOCIATE RECOVERY SPECIALIST MARIN | ATTN: MICHAEL MCGRORY ROANOKE CLAIMS 1475 E WOODFIELD RD, STE 500 SCHAUMBURG IL 60173-4903 |
| ASSOCIATED | C/O INTEGRATED SUPPLY CHAIN SOLUTIONS 7954 SOLUTION CENTER CHICAGO IL 60677 |
| ASSOCIATED ENERGY SYSTEMS0060006979) | 8621 S 180TH ST KENT WA 98032 |
| ASSOCIATED EQUIPMENTCORP. | 5043 FARLIN AVE. ST. LOUIS MO 63115 |
| ASSOCIATED FIRE PROTECTION | 4905 S. 97TH ST OMAHA NE 68127 |
| ASSOCIATED FUEL SYSTEMS, INC. | C/O PROBILLING & FUNDING SERVICE PO BOX 2222 DECATUR AL 35609 |
| ASSOCIATED MARKETING | 2 KLEEN WAY HOLBROOK MA 02343 |
| ASSOCIATED PACKAGING, INC. | P.O. BOX 306068 NASHVILLE TN 37230 |
| ASSOCIATED PETROLEUM PRODUCTS, INC. | PO BOX 1397 TACOMA WA 98401 |
| ASSOCIATED SERVICES | 553 MARTIN AVE 2 ROHNERT PARK CA 94928 |
| ASSOCIATED SERVICES | 553 MARTIN AVE ROHNERT PARK CA 94928 |
| ASSOCIATED TOWING | PO BOX 9963 SALT LAKE CITY UT 84109 |
| ASSOCIATED TOWING IDAHO | P.O. BOX 411 SODA SPRINGS ID 83276 |
| ASSOCIATED TRUCK PARTS | 1075 E PHILADELPHIA AVE GILBERTSVILLE PA 19525 |
| ASSOCIATION OF THE WALL AND CEILING | INDUSTRY EXECUTIVE DIRECTOR 513 W. BROAD ST FALLS CHURCH VA 22046 |
| ASSOGBA, MOUSSA | ADDRESS ON FILE |
| ASSOURCE ALLIANCE NETWORK | ATTN: NADIA NUNEZ 2023 W CARROLL AVE C-205 CHICAGO IL 60612 |
| ASSURANCES DALBEC L TEE | 200-1750 MAURICE GAUVIN LAVAL QC H7S 1Z5 CANADA |

| Claim Name | Address Information |
|---|---|
| ASSURED CLEANING & BUILDING MAINTENANCE | 800 BATTERY AVE SUITE 100 ATLANTA GA 30339 |
| ASSURED TRUCK REPAIR INC. | DBA ON TRACK TRUCK REPAIR, 4305 LESSING WATERFORD MI 48329 |
| ASSURED WRECKER | D/B/A: ASSURED TRUCK REPAIR INC. 3458 SASHABAW RD WATERFORD MI 48329 |
| AST EXPRESS | 30 SANGRA CT STREAMWOOD IL 60107 |
| AST TOWING | 262 TITUS AVE SUITE 4 WARRINGTON PA 18976 |
| AST TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ASTA AMERICA | P.O. BOX 639 CASSVILLE GA 30123 |
| ASTA AMERICA | PO BOX 936608 ATLANTA GA 31193-6608 |
| ASTA DOOR CORPORATION | D/B/A: ASTA AMERICA P.O. BOX 639 CASSVILLE GA 30123 |
| ASTA DOOR CORPORATION | D/B/A: ASTA AMERICA PO BOX 936608 ATLANTA GA 31193 |
| ASTA DOOR CORPORATION | D/B/A: ASTA AMERICA PO BOX 936608 ATLANTA GA 31193-6608 |
| ASTLEFORD EQUIPMENT CO, INC | C\O ASTLEFORD INTERNATIONAL 3000 BROADWAY STREET NE MINNEAPOLIS MN 55413 |
| ASTON CARTER INC | ATTN: RONKE ADEYEMO 7301 PARKWAY DRIVE HANOVER MD 21076 |
| ASTON CARTER INC | 10401 DEERWOOD PARK BLVD JACKSONVILLE FL 32256 |
| ASTORGA-ZAMORA, LEXLY S | ADDRESS ON FILE |
| ASTRA FREIGHT | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASTRA FREIGHT INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| ASTRADA, AARON | ADDRESS ON FILE |
| ASTRAKAPITAL LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ASTRAL LOGISTICS INC | OR GENERAL BUSINESS CREDIT 110 E 9TH ST SUITE C-900 LOS ANGELES CA 90079 |
| ASTRO TOWING (1988) LTD | 3015 MINERS AVE SASKATOON SK S7K 8A1 CANADA |
| ASTRO TRUCKING SERVICE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASTROS TRANSPORTATION INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| ASTURI LANDSCAPE GROUP | PO BOX 340 COLUMBIA STATION OH 44028 |
| ASTUTE TRUCKING LLC | 2625 RUSSELL WOODS DRIVE DELAWARE OH 43015 |
| ASUNCION, ALEX | ADDRESS ON FILE |
| ASV DISTRIBUTION CENTER | ATTN: ASV INC 840 LILY LN GRAND RAPIDS MN 55744 |
| ASVV CORP | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AT ARCHITECTURE INC | 848 MAIN ST STE 7 BILLINGS MT 59105 |
| AT CARGO LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| AT TRANSPORTATION INC | 147 BAILEY DRIVE, 0 DESOTO TX 75115 |
| AT TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AT WORK MANAGEMENT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AT YOUR SERVICE EXPEDITE LLC | 1233 ARKWOOD AVE COLUMBUS OH 43227 |
| AT&T | ONE AT&T WAY ATTN AGREEMENT SUPPORT TEAM BEDMINSTER NJ 07921 |
| AT&T | PO BOX 105068 ATLANTA GA 30348 |
| AT&T | PO BOX 105262 ATLANTA GA 30348 |
| AT&T | PO BOX 105320 ATLANTA GA 30348 |
| AT&T | PO BOX 105414 ATLANTA GA 30348 |
| AT&T | CLAIMS CENTER PO BOX 47604 PLYMOUTH MN 55447-0604 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197 |
| AT&T | PO BOX 5080 CAROL STREAM IL 60197 |
| AT&T | PO BOX 5091 CAROL STREAM IL 60197 |
| AT&T | NOTICES ADMINISTRATOR 1010 N. ST. MARY'S STREET ROOM 892 SAN ANTONIO TX 78215 |
| AT&T | 3914 MURPHY CANYONE ROAD SUITE A-232 SAN DIEGO CA 92123 |
| AT&T GLOBAL SERVICES CANADA CO | PO BOX 9266 STN A TORONTO ON M5W 3M1 CANADA |

| Claim Name | Address Information |
| --- | --- |
| AT&T GLOBAL SERVICES CANADA CO | ONE AT&T WAY, RM 3A104 BEDMINISTER NJ 07921 |
| AT&T MOBILITY LLC | ONE AT&T WAY, RM 3A104 BEDMINISTER NJ 07921 |
| AT&T MOBILITY LLC | NATIONAL BUSINESS SERVICES, PO BOX 9004 CAROL STREAM IL 60197 |
| AT&T OHIO | PO BOX 5070 CAROL STREAM IL 60197-5070 |
| AT&T SERVICES INC. | PO BOX 5070 CAROL STREAM IL 60197 |
| AT&T SERVICES, INC. | C/O ANDERSON VELA, LLP ATTN: RAY L. VELA 4920 WESTPORT DRIVE THE COLONY TX 75056 |
| AT&T SERVICES, INC. | P. O. BOX 910104 DALLAS TX 75391 |
| AT&T TELECONFERENCE SERVICES | PO BOX 5002 CAROL STREAM IL 60197 |
| AT&T TRANSPORTATION CONTROL CENTER | ATTN: KELLY REPPERT 3000 B SHAWNEE RIDGE COURT SUWANEE GA 30024 |
| AT&T U-VERSE | ONE AT&T WAY, RM 3A104 BEDMINISTER NJ 07921 |
| AT&T U-VERSE | PO BOX 5014 CAROL STREAM IL 60197 |
| ATA CONTROLS | PO BOX 330 SUWANEE GA 30024 |
| ATA LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ATA TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ATAMAN LOGISTICS INC | 2142 W GENESEE ST SYRACUSE NY 13219 |
| ATANGA LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ATANOA, KOLONE | ADDRESS ON FILE |
| ATAROD TRUCKING COMPANY LLC | OR NBS FACTORING, LLC, PO BOX 25 BELLE FOURCHE SD 57717 |
| ATAT LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ATB FREIGHT EXPEDITORS LLC | 5505 BAHIA MAR CIR STONE MOUNTAIN GA 30087 |
| ATC EXPRESS INC | ATC EXPRESS INC, PO BOX 6052 EL MONTE CA 91734 |
| ATC FREIGHT SERVICES | DAIMLER TRUCKS NA 15645 SE 114 AVE STE 203 CLACKAMAS OR 97015 |
| ATC GROUP SERVICES INC | DEPT 2630, PO BOX 11407 BIRMINGHAM AL 35246 |
| ATC GROUP SERVICES INC | DEPT. 3263 PO BOX 123263 DALLAS TX 75312 |
| ATC GROUP SERVICES INC | ATLAS TECHNICAL, P.O. BOX 735811 DALLAS TX 75373 |
| ATC LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ATC TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ATCHLEY RUSSELL WALDROP & HLAVINKA LLP | 1730 GALLERIA OAKS TEXARKANA TX 75503 |
| ATCO INTERNATIONAL | 1401 BARCLAY CIRCLE MARIETTA GA 30060 |
| ATCO RUBBER PRODUCTS | ATCO RUBBER PRODUCTS, 7101 ATCO DRIVE NORTH RICHLAND HILLS TX 76118 |
| ATD EXPRESS INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ATEC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ATEM TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ATER, JOHN | ADDRESS ON FILE |
| ATES, JOHN | ADDRESS ON FILE |
| ATF TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ATF TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ATG TRANSPORT LLC | 2150 S COUNTRY CLUB DR 22 MESA AZ 85210 |
| ATH TRANSPORT INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ATHA, JADIN | ADDRESS ON FILE |
| ATHAIDE, KRISTINA | ADDRESS ON FILE |
| ATHER, NAWAZ | ADDRESS ON FILE |
| ATHERTON, BRANDY | ADDRESS ON FILE |
| ATHERTON, JEFFERY | ADDRESS ON FILE |
| ATHERTON, MATTHEW | ADDRESS ON FILE |
| ATHEY FREIGHTWAYS, INCORPORATED | 469 FAIRFAX PIKE SITY STEPHENS CITY VA 22655 |
| ATHWAL TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| ATI | 2555 AV DOLLARD SUITE 114 LASALLE QC H8N 3A5 CANADA |
| ATI (MC732514) | ADDRESS ON FILE |
| ATI (MC953524) | ADDRESS ON FILE |
| ATI TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ATILA TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ATIM INC | OR NEXT DAY FUNDING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| ATK TRUCKING INC | 9911 NE 86TH CT VANCOUVER WA 98662 |
| ATK TRUCKING LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| ATKINS, CASSANDRA | ADDRESS ON FILE |
| ATKINS, KAGER | ADDRESS ON FILE |
| ATKINS, KEVIN | ADDRESS ON FILE |
| ATKINS, RECKO | ADDRESS ON FILE |
| ATKINS, WILLIAM | ADDRESS ON FILE |
| ATKINSON, BILL | ADDRESS ON FILE |
| ATKINSON, DANIEL | ADDRESS ON FILE |
| ATKINSON, LAWRENCE M | ADDRESS ON FILE |
| ATKINSON, LONNIE | ADDRESS ON FILE |
| ATKINSON, MICHAEL | ADDRESS ON FILE |
| ATKINSON, MORGAN | ADDRESS ON FILE |
| ATKINSON, ROBERT | ADDRESS ON FILE |
| ATKMOSPHERE TRUCKING & LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ATKORE INTERNATIONAL | SUITE 300 CONDATA OAK BROOK IL 60523 |
| ATKORE INTERNATIONAL | 7819 S 206TH ST KENT WA 98032 |
| ATKORE INTL | CONDATA, 1315 W 22ND ST SUITE 300 OAK BROOK IL 60523 |
| ATKORE INTL | ATTN: RUSSELL WINKLER 11539 N HOUSTON ROSSLYN RD HOUSTON TX 77088 |
| ATL (MC084147) | ADDRESS ON FILE |
| ATL (MC850892) | ADDRESS ON FILE |
| ATL (S CHICAGO HEIGHTS IL) | ADDRESS ON FILE |
| ATL (S CHICAGO HEIGHTS IL) | ADDRESS ON FILE |
| ATL COURIER, INC. | PO BOX 569 NORCROSS GA 30091 |
| ATL LOGISTICS1 INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ATL TRANSPORT SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ATL TRANSPORTATION LLC | 3536 ABBEVILLE HWY ANDERSON SC 29624 |
| ATLANTA BEVERAGE BASE PLANT | ATTN: AKILAH FRANKLIN 1001 GREAT SOUTHWEST PKWY ATLANTA GA 30336 |
| ATLANTA GEAR AND AXLE, INC. | 4830 MENDEL CT SW ATLANTA GA 30336 |
| ATLANTA PAVING & | CONCRETE CONSTRUCTION INC PO BOX 1547 NORCROSS GA 30071 |
| ATLANTA SCALES INC | 1933 HWY 155 SOUTH MCDONOUGH GA 30253 |
| ATLANTA SCALES INC | 2100 MEREDITH PARK DR. MCDONOUGH GA 30253 |
| ATLANTIC CARGO CO | ADDRESS ON FILE |
| ATLANTIC CITY ELECTRIC | 500 N WAKEFIELD DR NEWARK NJ 19702 |
| ATLANTIC CITY ELECTRIC | P.O. BOX 17006 WILMINGTON DE 19850-7006 |
| ATLANTIC COAST TOYOTALIFT | ADDRESS ON FILE |
| ATLANTIC COAST TOYOTALIFT | ADDRESS ON FILE |
| ATLANTIC CRANE INSPECTION SERVICES, INC | PO BOX 747 BENSALEM PA 19020 |
| ATLANTIC CROSSROADS | ADDRESS ON FILE |
| ATLANTIC ELECTRIC DISTIBUTORS | ATTN: ROGER PUCILLO LANDLINK TRAFFIC 2935 SHAWNEE IND WAY SUITE 200 SUWANEE GA 30024 |
| ATLANTIC FORKLIFT SERVICES, LLC | PO BOX 560578 CHARLOTTE NC 28256 |
| ATLANTIC FREIGHT TRANSPORT INC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC INTERMODAL SERVICES LLC | PO BOX 745922 ATLANTA GA 30374-5922 |
| ATLANTIC PARTNERSHIP | 1639 CAMPUS AVE. ONTARIO CA 91761 |
| ATLANTIC SOUTHERN PAVING AND SEALCOATING | 6301 W SUNRISE BLVD SUNRISE FL 33313 |
| ATLANTIC STAINLESS | ADDRESS ON FILE |
| ATLANTIC STARS 1 LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ATLANTIC STATES MARINE FISHERIES COMMIS. | 1050 N HIGHLAND ST, STE 200 A-N ARLINGTON VA 22201 |
| ATLANTIC TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ATLANTIC TRANSPORT, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ATLANTIC WORLDWIDE SHIPPING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ATLANTICUS SERVICES LLC | 371 SIMONS AVE HACKENSACK NJ 07601 |
| ATLANTIS TRANS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ATLAS BLUEPRINTS TRANSIT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ATLAS BUILDING MAINTENANCE, INC. | 3920 VETERANS MEMORIAL HWY, SUITE 5A BOHEMIA NY 11716 |
| ATLAS COPCO COMPRESSORS LLC | ATTN:  CHRISTINE GOODREAU 92 INTERSTATE DRIVE WEST SPRINGFIELD MA 01089 |
| ATLAS COPCO COMPRESSORS LLC | 300 TECHNOLOGY CENTER DR, STE 550 ROCK HILL SC 29730 |
| ATLAS COPCO COMPRESSORS LLC | 7 SOLAR CIR NEWNAN GA 30265 |
| ATLAS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ATLAS DOOR REPAIR | ADDRESS ON FILE |
| ATLAS EXPEDITES LLC | 6753 BIG SKY DRIVE FLOWERY BRANCH GA 30542 |
| ATLAS FIRST ACCESS LLC | 5050 N RIVER RD SCHILLER PARK IL 60176 |
| ATLAS FIRST ACCESS LLC | 27302 NETWORK PLACE CHICAGO IL 60673 |
| ATLAS FIRST ACCESS LLC | 27302 NETWORK PLACE CHICAGO IL 60673-1273 |
| ATLAS FREIGHT INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| ATLAS FREIGHT SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ATLAS FREIGHTLINER LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ATLAS OIL COMPANY | 24501 ECORSE RD TAYLOR MI 48180 |
| ATLAS PRESERVATION | ATTN: COURTNEY 122 SPRING ST STE B1 SOUTHINGTON CT 06489 |
| ATLAS RADIATOR, INC | PO BOX 3846 SANTA FE SPRINGS CA 90670 |
| ATLAS TOYOTA MATERIAL HANDLING LLC | PO BOX 772419 DETROIT MI 48277 |
| ATLAS TOYOTA MATERIAL HANDLING LLC | 27294 NETWORK PLACE CHICAGO IL 60673-1272 |
| ATLAS TRANS INC | 1714 SIENNA CT WHEELING IL 60090 |
| ATLAS TRUCKING LLC (MC1127317) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ATLAS WELDING LTD | 21 KEENLEYSIDE ST WINNIPEG MB R2L 1Y7 CANADA |
| ATLAS WELDING LTD | 3924 MAIN ST WEST ST PAUL MB R4A 1A7 CANADA |
| ATLAS WIRE LLC | 1601 GLENLAKE AVE ITASCA IL 60143 |
| ATM TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ATM TRUCKING, LLC | PO BOX 1468 WETUMPKA AL 36092 |
| ATMA TRANSPORTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ATMOS ENERGY CORP | PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| ATOM LOGISTICS INC | OR J D FACTORS, PO BOX 687 WHEATON IL 60187 |
| ATOM LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ATOM TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ATOMIC CLEANING SYSTEMS | 32310 W. 8 MILES ROAD FARMINGTON HILLS MI 48336 |
| ATOOR TRUCKING LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| ATP LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ATR PANDHER TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| ATRES TRUCKING INC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| ATRILOGY SOLUTIONS GROUP INC | 9085 E. MINERAL CIRCLE, SUITE 340 CENTENNIAL CO 80112 |
| ATRIX TRUCKING CORP | OR RTS FINANCIAL SERVICE LLC PO BOX 840267 DALLAS TX 75284-0267 |
| ATS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ATS ELECRIC INC | D/B/A: ATS ELECTRIC INC 7220 N GLEN HARBOR BLVD STE 100 GLENDALE AZ 85307 |
| ATS FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ATS TRANSPORT INC | 110 VISTA RIDGE CIRCLE HINCKLEY OH 44233 |
| ATTARDO, PASQUALE | ADDRESS ON FILE |
| ATTAWAY, DON | ADDRESS ON FILE |
| ATTENDS HEALTH CARE PRODUCTS | TRANSPORTATION DEPARTMENT 1029 OLD CREEK ROAD GREENVILLE NC 27834 |
| ATTENDS HEALTHCARE | ATTN: DOROTA DISTASIO 1029 OLD CREEK RD GREENVILLE NC 27834 |
| ATTHOWE, ROBERT | ADDRESS ON FILE |
| ATTING MANAGEMENT GROUP LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ATTOYAC ENERGY SERVICES LLC | 8025 FM 1116 GONZALES TX 78629 |
| ATTS PRESTIGIOUS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ATUS TRUCKING AND TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ATW TRUCKING | PO BOX 590 GREENWOOD IN 46142 |
| ATWAL LOGISTICS INC | 10229 SHOECH WAY ELK GROVE CA 95757 |
| ATWAL TRANSPORT | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA QC L3V 6L4 CANADA |
| ATWOOD, DUWAYNE | ADDRESS ON FILE |
| ATX INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AUBREY, RICHARD W. | ADDRESS ON FILE |
| AUBURN EXPRESS INCORPORATION INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AUBURN POOL AND SPASUPPLY | 74 S. SQUIRREL RD. AUBURN HILLS MI 48326 |
| AUCA CHICAGO MC LOCKBOX | D/B/A: AUCA WESTERN FIRST AID LBX 25259 NETWORK PLACE CHICAGO IL 60673 |
| AUCA CHICAGO MC LOCKBOX | D/B/A: AUCA WESTERN FIRST AID LBX 25259 NETWORK PLACE CHICAGO IL 60673-1252 |
| AUCA CHICAGO MC LOCKBOX | D/B/A: AUCA WESTERN FIRST AID LBX C/O WESTERN FIRST AID & SAFETY P.O. BOX 734514 DALLAS TX 75373 |
| AUCA CHICAGO MC LOCKBOX | D/B/A: AUCA WESTERN FIRST AID LBX LOCKBOX P.O. BOX 734514 DALLAS TX 75373 |
| AUCA WESTERN FIRST AID LBX | C/O WESTERN FIRST AID & SAFETY P.O. BOX 734514 DALLAS TX 75373 |
| AUCA WESTERN FIRST AID LBX | LOCKBOX P.O. BOX 734514 DALLAS TX 75373 |
| AUCA WESTERN FIRST AID LBX | AUS WEST LOCKBOX, PO BOX 101223 PASADENA CA 91189 |
| AUDIE EXPO | 4636 L B MCLEOD RD ORLANDO FL 32811 |
| AUDIT ASSISTANTS | 1099 COTTAGEVILLE LN THE VILLAGES FL 32162 |
| AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITAL AVE STE 325 LITTLE ROCK AR 72201 |
| AUDLEY, JIM | ADDRESS ON FILE |
| AUDORFF A CARTER | ADDRESS ON FILE |
| AUDORFF, CARTER | ADDRESS ON FILE |
| AUDORFF, CARTER A | ADDRESS ON FILE |
| AUDROSS TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AUDY L MAGGARD | ADDRESS ON FILE |
| AUGENSTEIN, JAMES | ADDRESS ON FILE |
| AUGER, BRIAN | ADDRESS ON FILE |
| AUGMENTED TRANSPORT LTD | 49-2500 WILLIAM PARKWAY BRAMPTON ON L6S 5M9 CANADA |
| AUGUST E MILLER | ADDRESS ON FILE |
| AUGUST, WALTER | ADDRESS ON FILE |
| AUGUSTA COUNTY SERVICE AUTH | 18 GOVERNMENT CENTER LANE VERONA VA 24482-2639 |
| AUGUSTA COUNTY TREASURERS OFFICE | 18 GOVERNMENT CENTER LANE PO BOX 590 VERONA VA 24482 |

| Claim Name | Address Information |
|---|---|
| AUGUSTA COUNTY TREASURERS OFFICE | RICHARD T HOMES TREASURER, PO BOX 590 VERONA VA 24482 |
| AUGUSTA HEALTH WORKPLACE WELLNESS | AUGUSTA HEALTH, 78 MEDICAL CENTER DRIVE FISHERSVILLE VA 22939 |
| AUGUSTA LAWN CARE SERVICES | PO BOX 3492 CENTRAL POINT OR 97502 |
| AUGUSTA LOGISTICS LLC | OR ACTION CAPITAL CORP 230 PEACHTREE ST STE 910 ATLANTA GA 30303 |
| AUGUSTA TIRE & AUTO CO., LLC | 250 INDUSTRIAL DRIVE AUGUSTA WI 54722 |
| AUGUSTAD, ROBIN | ADDRESS ON FILE |
| AUGUSTE, MICHELINE | ADDRESS ON FILE |
| AUGUSTE, MICHELINE | ADDRESS ON FILE |
| AUGUSTIN, CLAUDELL | ADDRESS ON FILE |
| AUGUSTINS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AUGUSTUS LANDSCAPING AND DESIGN | 207 EVERETT PL MAYBROOK NY 12543 |
| AUGUSTUS WORLD TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AUGUSTUS, JOHNATHAN | ADDRESS ON FILE |
| AUGUSTUS, ORLANDO | ADDRESS ON FILE |
| AUGUSTUS, ORLANDO | ADDRESS ON FILE |
| AUJLA INC | 672 LEGACY BLVD GREENWOOD IN 46143 |
| AULAKH, MALKIT | ADDRESS ON FILE |
| AULDS QUIK SAND | BOX 16001 WINNIPEG MB R3A 0E1 CANADA |
| AULT, TOMMY | ADDRESS ON FILE |
| AUM LIBERTY LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AUMER, GARY | ADDRESS ON FILE |
| AURA FRAGRANCES OF PARIS LLC | C/O: BRIAN BODEL 13225 FARM TO MARKET RD 529 SUITE 106 HOUSTON TX 77041 |
| AURA FRAGRANCES OF PARIS LLC | ATTN: GENERAL COUNSEL 12436 FM 1960 W HOUSTON TX 77065 |
| AURIZON LOGISTICS INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON BC L6T 5C5 CANADA |
| AURORA BUSINESS PARK ASSOCIATES LP | 1225 JORDAN CREEK PKWY 200 WEST DES MOINES IA 50266 |
| AURORA BUSINESS PARK ASSOCIATES LP | PO BOX 310061 DES MOINES IA 50331 |
| AURORA FREIGHT INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| AURORA INNOVATIONS INC | 29862 E ENID RD EUGENE OR 97402 |
| AURORA PARTS | 500 S ENTERPRISE BLVD LEBANON IN 46052 |
| AURORA PARTS | ATTN: TIFFANY 500 S ENTERPRISE BLVD LEBANON IN 46052 |
| AURORA PARTS & ACCESSORIES INTL INC | 100 N TRYON STREET CHARLOTTE NC 28255 |
| AURORA PARTS & ACCESSORIES INTL INC | PO BOX 14476 CHICAGO IL 60696 |
| AURORA PARTS & ACCESSORIES LLC | 3605 ROYAL S PARKWAY STONEWALL GA 30349 |
| AURORA PARTS & ACCESSORIES LLC | 500 S ENTERPRISE BLVD LEBANON IN 46052 |
| AURORA PARTS & ACCESSORIES LLC | AURORA PARTS & ACCESSORIES INTL INC. PO BOX 14476 CHICAGO IL 60696 |
| AURORA TRANSPORTATION GROUP CORP | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AURORA TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| AURORA TRANSPORTATION SERVICES LLC | OR RTS FINANCIAL SERVICE LLC PO BOX 840267 DALLAS TX 75284 |
| AURORA WATER | 15151 E ALAMEDA PKWY 3600 AURORA CO 80012 |
| AUS EXTINGUISHER SERVICE LLC | PO BOX 700790 KAPOLEI HI 96709 |
| AUS EXTINGUISHER SERVICE LLC | PO BOX 29515 HONOLULU HI 96820 |
| AUS ST.LOUIS MC LOCKBOX | 26792 NETWORK PLACE CHICAGO IL 60673 |
| AUS TEX TOWING & RECOVERY LLC | PO BOX 15979 AUSTIN TX 78761 |
| AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKINS BLVD. AUSTELL GA 30106 |
| AUSTIN & AUSTIN TRANSPORT SERVICE LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AUSTIN BROWN TRUCKING LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| AUSTIN D KLINCK | ADDRESS ON FILE |
| AUSTIN FENCE LLC | 713 W 14TH ST AUSTIN TX 78724 |

| Claim Name | Address Information |
| --- | --- |
| AUSTIN HOCH | ADDRESS ON FILE |
| AUSTIN HOSTETLER | ADDRESS ON FILE |
| AUSTIN KAYAK LLC | 3332 A US HWY 64 N MURRAY KY 42071 |
| AUSTIN LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| AUSTIN, CURTIS | ADDRESS ON FILE |
| AUSTIN, DANIEL L | ADDRESS ON FILE |
| AUSTIN, DAVID | ADDRESS ON FILE |
| AUSTIN, DEJANAE | ADDRESS ON FILE |
| AUSTIN, DERYAN | ADDRESS ON FILE |
| AUSTIN, ERIC | ADDRESS ON FILE |
| AUSTIN, HAILEY D | ADDRESS ON FILE |
| AUSTIN, JAMAR | ADDRESS ON FILE |
| AUSTIN, JAMES | ADDRESS ON FILE |
| AUSTIN, JEROME | ADDRESS ON FILE |
| AUSTIN, RADAWN | ADDRESS ON FILE |
| AUSTIN, WILLIAM | ADDRESS ON FILE |
| AUSTINS AIR CONDITIONING AND HEATING | 4460 CLEO AVE MEMPHIS TN 38122 |
| AUTANA SOLUTIONS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AUTHENTIC FB LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| AUTHENTICRISS TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AUTO CARRIER LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| AUTO DIESEL CORRAL | 3791 INTERSTATE HWY 30 E SULPHUR SPRINGS TX 75482 |
| AUTO EXPRESS SALDIVAR, LLC | 2653 DEER TRAIL BROWNSVILLE TX 78521 |
| AUTO FIRST LLC | 42 WEST ALLEN STREET MECHANICSBURG PA 17055 |
| AUTO FURY LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AUTO GLASS BY JACK | 3289 ROBINHOOD LN WINSTON GA 30187 |
| AUTO GLASS EXPRESS LLC | PO BOX 1352 HIXSON TN 37343 |
| AUTO GLASS ONE PLUS | 318 GINGELL RD JOHANNESBURG MI 49751 |
| AUTO GLASS SERVICE | 32347 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| AUTO HOUSE TOWING & RECOVERY | PO BOX 498 MCPHERSON KS 67460 |
| AUTO MECH LOC 701 | WELFARE AND PENSION FUNDS 361 S. FRONTAGE RD. BURR RIDGE IL 60527 |
| AUTO NET TRADE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AUTO NET TRANS INC | OR RTS FINANCIAL SERVICE LLC PO BOX 840267 DALLAS TX 75284 |
| AUTO R TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| AUTO R TRANSPORT INC | 12510 CHESSINGTON DR HOUSTON TX 77031 |
| AUTO RENTAL SERVICES | 5404 ABBOT DRIVE OMAHA NE 68110 |
| AUTO SERVICES & TRANSPORTATION PRO-1 LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AUTO TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| AUTO TRUCK CENTER | D/B/A: ATC INC 941 66TH AVE SW CEDAR RAPIDS IA 52404 |
| AUTO WEAVE UPHOLSTERY | 2613 W 64TH AVENUE DENVER CO 80221 |
| AUTO WEAVE UPHOLSTERY | 7158 N. WASHINGTON STREET DENVER CO 80229 |
| AUTO WHEEL AND RIM SERVICE CO | 1208 E MORGAN AVE EVANSVILLE IN 47711 |
| AUTOBAHN EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AUTOBAHN FREIGHT LINES LTD | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T 5C5 CANADA |
| AUTOBUDS TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AUTOBUS GIRARDIN INC | ATTN: DENIS CANUEL 4000 RUE GIRARDIN DRUMMONDVILLE QC J2E 0A1 CANADA |
| AUTOCRAFTERS | 211 RAILROAD ST. ATKINS IA 52206 |
| AUTODINA CORP | 526 KEEPATAW DR LEMONT IL 60439 |

| Claim Name | Address Information |
|---|---|
| AUTOGRAPH LOGISTICS, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| AUTOKING LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AUTOLIV ASP INC EDI | 3350 AIRPORT RD OGDEN UT 84405 |
| AUTOLOGIC TRANSPORT INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON AB L6T 5C5 CANADA |
| AUTOMAN EXPRESS INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T5C5 CANADA |
| AUTOMANN | ATTN: ALAN CHANG 3940 EARLSTONE ST STE B ONTARIO CA 91761 |
| AUTOMANN IL | ATTN: DAVID MORRISON 2301 WEST HAVEN AVE NEW LENOX IL 60451 |
| AUTOMATED GATE ACCESS | PO BOX 68 STATHAM GA 30666 |
| AUTOMATED MECHANICAL | 1574 W 2650 S OGDEN UT 84401 |
| AUTOMATIC DOOR SERVICE | 4549 40TH STREET SE KENTWOOD MI 49512 |
| AUTOMATIC DOOR SPECIALISTS INC | 94-150 LEOLEO ST UNIT 114 WAIPAHU HI 96797 |
| AUTOMATIC FIRE SYSTEMS OF AUGUSTA LLC | 3326 MIKE PADGETT HWY AUGUSTA GA 30906 |
| AUTOMATIC ICE CO | PO BOX 662 NEWBERG OR 97132 |
| AUTOMATTIC, INC. | PO BOX 742771 LOS ANGELES CA 90074 |
| AUTOMOBILE MECHANICS LOCAL 701 | ATTN: GENERAL COUNSEL 361 S. FRONTAGE ROAD SUITE 100 BURR RIDGE IL 60527 |
| AUTOMOBILE MECHANICS LOCAL 701 | ATTN: GENERAL COUNSEL ATTN: GENERAL COUNSEL 361 S. FRONTAGE ROAD, SUITE 100 BURR RIDGE IL 60527 |
| AUTOMOBILE MECHANICS LOCAL 701 | UNION AND INDUSTRY PENSION PLAN 361 S. FRONTAGE ROAD, SUITE 100 BURR RIDGE IL 60527 |
| AUTOMOBILE MECHANICS LOCAL 701 | C/O: JOHNSON & KROL, LLC ATTN: LUCAS J. HABEEB 311 S. WACKER DR., STE. 1050 CHICAGO IL 60606 |
| AUTOMOBILE MECHANICS LOCAL 701 | UNION AND INDUSTRY PENSION FUND C/O JOHNSON KROL LLC ATTN LUCAS J HABEEB 311 S. WACKER DR., STE. 1050 CHICAGO IL 60606 |
| AUTOMOBILE MECHANICS LOCAL NO 701 | 450 GUNDERSEN DRIVE CAROL STREAM IL 60188 |
| AUTOMOBILE MECHANICS' UNION LOCAL NO. | 701 IAM&AW, AFL-CIO 361 S. FRONTAGE ROAD SUITE 100 BURR RIDGE IL 60527 |
| AUTOMOBILE MECHANICS-H & W FUND | WELFARE AND PENSION FUNDS 361 S. FRONTAGE RD. BURR RIDGE IL 60527 |
| AUTOMOTIVE EQUIPMENT WAREHOUSE INC | 7689 CORPORATE BLVD PLAIN CITY OH 43064 |
| AUTOMOTIVE LIFT SERVICE INC | 33 AMY WAY HANOVER PA 17331 |
| AUTOMOTIVE TECHNOLOGY, INC. | 544 MAE COURT FENTON MO 63026 |
| AUTONATION NISSAN CHANDLER | 1350 S GILBERT RD CHANDLER AZ 85286 |
| AUTONOMOUS TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| AUTOTRANSPORTES FRONTERIZO M.G. | SENDERO NACIONAL 1-C COL LOPEZ PORTILLO HEROICA 87348 MATAMOROS TAMAULIPAS 87348 MEXICO |
| AUTOTRANSPORTES MORA | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AUTOWAVE INCORPORATED | 11131 CREGO RD AKRON NY 14001 |
| AUTREY, RYAN | ADDRESS ON FILE |
| AUTRY, MARTY | ADDRESS ON FILE |
| AUTRY, MITCHELL G | ADDRESS ON FILE |
| AUTRY, UTAH | ADDRESS ON FILE |
| AUTUMN ADDICTION ARCHERY AND FIREARMS | 3278 STATE RTE. 5 CORTLAND OH 44410 |
| AV CARRIERS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| AV EXPRESS LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| AV PLUMBING, LLC | 208 E. MINNESOTA RD., STE. D PHARR TX 78577 |
| AV TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AV TRANS LLC (FERNDALE WA) | OR ORANGE COMMERICAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| AV TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AV TRUCKING | 1560 ROGERS RD LANCASTER KY 40444 |
| AV TRUCKING & CO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AV TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AV-DG LOGISTICS | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |

| Claim Name | Address Information |
|---|---|
| AVA CARRIER LLC | PO BOX 80733 LINCOLN NE 68501-0733 |
| AVA FREIGHT SOLUTIONS LLC | 8637 WYNGATE STREET, 0 SUNLAND CA 91040 |
| AVA SEATON | ADDRESS ON FILE |
| AVA TRACE TRUCKING LLC | PO BOX 2875 RIVERVIEW FL 33568 |
| AVA TRANS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| AVA TRANSPORT LLC | 303 CEDAR CREEK RD, APT 7E WINDER GA 30680 |
| AVAIL TRANSPORT INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| AVAKS EXPRESS INC | 12506 34TH AVE SE EVERETT WA 98208 |
| AVALA EXPEDITE INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AVALA EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| AVALA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AVALANCHE STRATEGIES LLC | 118 DIXON ST SELBYVILLE DE 19975 |
| AVALANCHE TRUCKING LLC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| AVALARA | DEPT CH 16781 PALATINE IL 60055 |
| AVALON & TAHOE | ATTN: TONY SIMS 5876 DARROW RD HUDSON OH 44236 |
| AVALON EXPRESS, INC. | 32453 64TH AVE WAY CANNON FALLS MN 55009 |
| AVALON PETROLEUM COMPANY | 7326 EAGLE WAY CHICAGO IL 60678 |
| AVALON TRANSLINK | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| AVALOS, JOE | ADDRESS ON FILE |
| AVALOS, LUIS | ADDRESS ON FILE |
| AVALOS-GARCIA, VIDAL | ADDRESS ON FILE |
| AVAN TRUCKING LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| AVAN TRUCKING LLC (MC105075) | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AVANES INC | 312 W PROVIDENCE RD ALDAN PA 19018 |
| AVANT TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| AVANTI LOGISTIC SERVICES INC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| AVANTOR | ATTN: CATHY HACKER 2360 ARGENTIA RD MISSISSAUGA ON L5N 5Z7 CANADA |
| AVANTOR | ATTN: CATHY HACKER 2360 ARGENTIA RD MISSISSUAGA ON L5N 5Z7 CANADA |
| AVANTOR SCIENCE DELIVERED BY VWR | ATTN: STEPHANIE HEWINS PO BOX 640169 PITTSBURGH PA 15264 |
| AVANTS, GLENN | ADDRESS ON FILE |
| AVATAR EXPRESS INC | 9464 TWIN OAKS PL RANCHO CUCAMONGA CA 91730 |
| AVAX LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AVAYA INC. | PO BOX 5332 NEW YORK NY 10087 |
| AVC SERVICES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AVCO DISPOSAL INC | BURRTEC WASTE INDUSTRIES INC AVCO/VICTORVILLE PO BOX 516512 LOS ANGELES CA 90051 |
| AVCO DISPOSAL INC | AVCO/VICTORVILLE PAYMENT PROCESSING CENTER PO BOX 6736 BUENA PARK CA 90622 |
| AVCO DISPOSAL INC | 2838 JOE JERKINS BLVD. VICTORVILLE CA 92394 |
| AVD TRANSPORT CORP | 22075 RED OAK DR ROGERS MN 55374 |
| AVD TRANSPORT CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AVDYEV, MARAT | ADDRESS ON FILE |
| AVELAR, FREDERICK | ADDRESS ON FILE |
| AVELAR, FREDERICK J | ADDRESS ON FILE |
| AVELYN, STEPHEN | ADDRESS ON FILE |
| AVEN, MICHAEL | ADDRESS ON FILE |
| AVENEL TRUCK & EQUIPMENT INC. | 200 ESSEX AVE E AVENEL NJ 07001 |
| AVENEL TRUCK & EQUIPMENT INC. | PO BOX 167 AVENEL NJ 07001 |
| AVENGERS LOGISTICS | 2226 ENCOMPASS DR CHATTANOOGA TN 37421 |
| AVENGERS TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| AVENI, DIANA | ADDRESS ON FILE |
| AVENIR APARTMENTS | 1109 N. IH 35 AUSTIN TX 78702 |
| AVENTUS FREIGHT CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AVENTUS TRANSPORTATION LLC | 1209 SE 4TH AVE BATTLE GROUND WA 98604 |
| AVENTY TRANSPORT INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| AVENUE E ENTERPRISES, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AVERITT EXPRESS | PO BOX 3166 COOKEVILLE TN 38502-3166 |
| AVERITT EXPRESS INC. | PO BOX 102197 ATLANTA GA 30368 |
| AVERS, JEREMY | ADDRESS ON FILE |
| AVERY DENNISON CORPORATION | TRANSPORTATION DEPARTMENT 8080 NORTON PARKWAY MENTOR OH 44060 |
| AVERY FASSON | ATTN: DEBRA SMITH TRANS INTERNATIONAL N93 W16288 MEGAL DRIVE MENOMONEE FALLS WI 53051 |
| AVERY FASSON | C/O TRANS INTERNATIONAL N93 W16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| AVERY GRAPHIC | TRANS INTERNATIONAL N93 W16288 MEGAL DRIVE MENOMONEE FALLS WI 53051 |
| AVERY PETERS | ADDRESS ON FILE |
| AVERY PRODUCTS | 50 POINT DR BREA CA 92821 |
| AVERY PRODUCTS | ATTN: NANCY ONESKO 50 POINTE DR BREA CA 92821 |
| AVERY PRODUCTS | ATTN: VALERIE TAYLOR 50 POINTE DR BREA CA 92821 |
| AVERY PRODUCTS | ATTN: YOLANDA 50 POINTE DR BREA CA 92821 |
| AVERY REFLECT | C/O TRANS INTERNATIONAL CO INC N93 W16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| AVERY WEIGH-TRONIX LLC | 1000 ARMSTRONG DRIVE FAIRMONT MN 56031 |
| AVERY, BILL | ADDRESS ON FILE |
| AVERY, JONATHAN | ADDRESS ON FILE |
| AVERY, KEITH | ADDRESS ON FILE |
| AVERY, LEN | ADDRESS ON FILE |
| AVERY, RASHAD | ADDRESS ON FILE |
| AVERY, TOMMIE | ADDRESS ON FILE |
| AVES ELECTRIC | 543-F W BETTERAVIA RD SANTA MARIA CA 93455 |
| AVET TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AVETOBU TRANSPORT SOLUTIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AVEY, BAILEY | ADDRESS ON FILE |
| AVEY, OCTAVIA | ADDRESS ON FILE |
| AVEYAN TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| AVEZAC TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AVF EXPRESS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| AVH EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AVI SYSTEM, INC | NW8393, PO BOX 1450 MINNEAPOLIS MN 55485 |
| AVI SYSTEM, INC | 8019 BOND ST LENEXA KS 66214 |
| AVIENT | ATTN: MARYJOY DIZON BARRAMEDA SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| AVIENT | C/O SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| AVIENT | C/O SCHNEIDER LOGISTICS, PO BOX 78158 MILWAUKEE WI 53278 |
| AVIENT | SCHNEIDER LOGISTICS INC. PO BOX 78158 MILWAUKEE WI 53278 |
| AVIENT | 649 ARDMORE ADDISON IL 60101 |
| AVIENT CORPORATION | 245 AVECOR DR ATTN TINA SUTTON VONORE TN 37885 |
| AVILA, ANGEL | ADDRESS ON FILE |
| AVILA, DANNY | ADDRESS ON FILE |
| AVILA, IRVIN DARIO | ADDRESS ON FILE |
| AVILA, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AVILA, LINDA | ADDRESS ON FILE |
| AVILA, MARIA | ADDRESS ON FILE |
| AVILA, OSCAR | ADDRESS ON FILE |
| AVILA, PHILLIP | ADDRESS ON FILE |
| AVILA, RODRIGO | ADDRESS ON FILE |
| AVILA-CASTRO, JUAN | ADDRESS ON FILE |
| AVILES TRANSPORT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| AVILES-ROBBINS TRUCK LEASING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AVILEX TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AVILEZ CISNEROS, JORGE | ADDRESS ON FILE |
| AVILEZ, ALFREDO | ADDRESS ON FILE |
| AVIRA TRANS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| AVIS A WILLIAMS | ADDRESS ON FILE |
| AVIS RENT-A-CAR SYSTEM, LLC | 8600 HANGAR BLVD. ORLANDO FL 32827 |
| AVISTA | 1411 E. MISSION AVE SPOKANE WA 99525-0001 |
| AVL TRANSPORT LLC | 9413 BASSETT LANE NORTH ROYALTON OH 44133 |
| AVM LOGISTICS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AVM TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| AVNN EXPRESS TK | 13627 HART ST VAN NUYS CA 91405 |
| AVR INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AVR TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AVRL | 1211 W 6TH STREET STE 600 #511 AUSTIN TX 78703 |
| AVRL | 2015 2ND AVE 1510 SEATTLE WA 98121 |
| AVS CORPORATION | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| AVS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AVT FREIGHT INC | 5401 ARLINGTON DR E HANOVER PARK IL 60133 |
| AVT LOGISTICS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| AVTAR EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| AVTAR TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AVTOMEDON INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AVX | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AW LAND LLC | 20 SOUTH 6TH STREET PITTSBURGH PA 15203 |
| AW MALAK TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| AW TRANSPORT | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| AWANA TRUCKING LLC | 85 CONEFLOWER DRIVE WEST HENRIETTA NY 14586 |
| AWANA TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AWARD EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| AWASH TRANSPORT | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| AWB TRANSPORT | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AWC TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AWEEY TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AWF TRANSPORT LLC | 838 CAMPBELL AVENUE PORTSMOUTH OH 45662 |
| AWISCO NEW YORK CORP. | 55-15 43RD ST MASPETH NY 11378 |
| AWJ LOGISTICS LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| AWL HAULING PROS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AWOMAR LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AWP | 515 W. MILL ST. CULVER IN 46511 |
| AWR TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AWR TRUCKING LLC (MC1001885) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| AWTRYS ROADSIDE REPAIR LLC | 23150 TUSSING RANCH RD APPLE VALLEY CA 92308 |
| AX TRANSPORT AND LOGISTICS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| AXA XL | C/O XL INSURANCE COMPANY SE-IRISH BRANCH 1 BERMUDIANA RD HAMILTON HM 08 BERMUDA |
| AXA XL | C/O GREENWICH INSURANCE COMPANY PO BOX 211547 DALLAS TX 75211 |
| AXA XL | C/O XL SPECIALTY PO BOX 211547 DALLAS TX 75211 |
| AXAG ROD TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AXALTA COATING SYSTEMS | PO BOX 80703 WILMINGTON DE 19880 |
| AXELSON, QUENTIN | ADDRESS ON FILE |
| AXIS BERMUDA PUNI-WRAP | C/O AXIS SPECIALTY LIMITED 92 PITTS BAY ROAD HAMILTON HM 08 BERMUDA |
| AXIS INSURANCE COMPANY | ATTN: SHAWN OLIVER 10000 AVALON BOULEVARD, SUITE 200 ALPHARETTA GA 30009 |
| AXIS LOGISTICS MANAGEMENT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AXIS SURPLUS INSURANCE COMPANY | 1000 AVALON BLVD SUITE 200 ALPHARETTA GA 30009 |
| AXIS TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| AXL TRANS INC | 125 W 9TH ST STE 146 TRACY CA 95376 |
| AXLE ALS MACHINE SHOP | 10803 FREMONT AVE STE A ONTARIO CA 91762 |
| AXLE SOLUTIONS | PO BOX 535 ST JOHN IN 46373 |
| AXLE SURGEONS OF KC | 24425 W 55TH ST SHAWNEE KS 66226 |
| AXLE SURGEONS OF ROCHESTER | 828 CHESTNUT ST NE, PO BOX 338 MAZEPPA MN 55956 |
| AXLE TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AXLEPLAY | PO BOX 55385 PORTLAND OR 97238 |
| AXON LOGISTICS LLC | 5222 ALLISON DRIVE TROY MI 48085 |
| AXOS BANK | 4350 LA JOLLA VILLAGE DRIVE, SUITE 140 SAN DIEGO CA 92122 |
| AXOS BANK | 6975 UNION PARK CENTER SUITE 200 SAN DIEGO CA 92122 |
| AXOS BANK | ATTN: BRAD BURGESS 4350 LA JOLLA DRIVE SUITE 140 SAN DIEGO CA 92122 |
| AXOS CLEARING (0052) | ATT CORPORATE ACTIONS DEPT 1200 LANDMARK CTR, STE. 800 OMAHA NE 68102-1916 |
| AXSER KEO, NICHOLLE | ADDRESS ON FILE |
| AXSOM, ROBERT | ADDRESS ON FILE |
| AXUM TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AY EXPRESS INC | 921 N HARBOR BLVD, 442 LA HABRA CA 90631 |
| AY EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AY GLOBAL LLC | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197 |
| AY LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AY LOGISTICS INC (MC920171) | 1808 HEMSTEAD CT MODESTO CA 95355 |
| AY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AYA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AYALA AND SONS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AYALA, ANTONIO | ADDRESS ON FILE |
| AYALA, CARLOS | ADDRESS ON FILE |
| AYALA, FRANK | ADDRESS ON FILE |
| AYALA, JAMIE | ADDRESS ON FILE |
| AYALA, JONOVAN | ADDRESS ON FILE |
| AYALA, JORGE | ADDRESS ON FILE |
| AYALA, JOSE | ADDRESS ON FILE |
| AYALA, KENNETH | ADDRESS ON FILE |
| AYALA, MARY | ADDRESS ON FILE |
| AYALA, STEVE | ADDRESS ON FILE |
| AYALAS TRUCKING LLC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| AYAT LOGISTICS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
| --- | --- |
| AYBAR LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AYBAR, EZEQUIEL | ADDRESS ON FILE |
| AYC GROUP | ATTN: JACOB JACKSON 1036 S JUPITER RD STE 200 GARLAND TX 75042 |
| AYC GROUP | ATTN: SANTOS NERI 1036 S JUPITER RD STE 200 GARLAND TX 75042 |
| AYC TRUCKING CORP | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| AYC TRUCKINGS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AYE1TRANSPORTSLLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AYER, KEITH A | ADDRESS ON FILE |
| AYERS TOWING SERVICE INC | 138 SPRUCE ST MOUNTAIN TOP PA 18707 |
| AYERS, ANTHONY | ADDRESS ON FILE |
| AYERS, CATHLEEN | ADDRESS ON FILE |
| AYERS, CHESTER A | ADDRESS ON FILE |
| AYERS, DANNY | ADDRESS ON FILE |
| AYERS, JOSEPH | ADDRESS ON FILE |
| AYERS, JUSTIN | ADDRESS ON FILE |
| AYERS, MICHAEL | ADDRESS ON FILE |
| AYLIN TRANS EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AYMCDONALD | TRANSPORTATIONDEPARTMENT 4800 CHAVENELLE ROAD PO BOX 508 DUBUQUE IA 52004-0508 |
| AYNAN TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AYODELE, OLAJUMOKE | ADDRESS ON FILE |
| AYON SALCIDO, ABRAHAM | ADDRESS ON FILE |
| AYON TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AYON, AARON | ADDRESS ON FILE |
| AYS TRANSPORT INC | PO BOX 550521 GASTONIA NC 28055-0521 |
| AYS TRUCKLINE INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AYUB TRANSPORT LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| AYUB, YURI G | ADDRESS ON FILE |
| AYUOB, HUSAM | ADDRESS ON FILE |
| AYZAH EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AZ DEPT OF REVENUE – INCOME TAX DEPT | PO BOX 29079 PHOENIX AZ 85038 |
| AZ DEPT OF REVENUE – SALES AND USE TAX | PO BOX 29010 PHOENIX AZ 85038 |
| AZ DEPT OF WEIGHTS AND MEASURES | 1688 W. ADAMS STREET PHOENIX AZ 85007 |
| AZ EXPRESS LINE INC | 1014 AVE N APT D9 BROOKLYN NY 11230 |
| AZ GLOBAL INC | OR FAIR FACTORING AND FINANCING INC 276 SHERYL DR DELTONA FL 32738 |
| AZ LINE EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AZ LOGISTICS LLC | 2648 MEDINA RD MEDINA OH 44256 |
| AZ PRINT SOURCE | ATTN: SEYAR WALIZADA 950 DETROIT AVE, STE 5 CONCORD CA 94518 |
| AZ SUNSET LOGISTICS LLC | 7331 W FLEETWOOD LN GLENDALE AZ 85303 |
| AZ TRAILER SOLUTIONS | PO BOX 603 TOLLESON AZ 85353 |
| AZ TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AZ TRANSPORT, LLC | 6704 HOLLYTREE CIRCLE TYLER TX 75703 |
| AZ TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| AZ TRUCKING MASTER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AZAM & ASHER EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AZE INC. | OR PARTNERS FUNDING INC. PO BOX 5431 CAROL STREAM IL 60197 |
| AZELIS AMERICAS CASE LLC | 225 PICTORIA AVE 550 CINCINNATI OH 45246 |
| AZER SCIENTIFIC ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60673 |
| AZI EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AZIA TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| AZIDOLF TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| AZIM CARGO INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AZIMOV, SHAHLAR | ADDRESS ON FILE |
| AZIZ TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AZR TRANSPORT LLC | 1407 KEY DEER DR LAREDO TX 78045-7142 |
| AZT AUTOS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AZTEC DELIVERY SYSTEM INC | 2454 GOLDEN BEAR CIRCLE STOCKTON CA 95209 |
| AZTEK LOGISTICS INC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| AZUS RETAIL PARTNERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AZX TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| AZZ LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AZZA LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AZZAMA TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| AZZIZA LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| B & B AUTO SUPPLY | ATTN: NINA AMATO 3232 NW INDUSTRIAL STE B PORTLAND OR 97210 |
| B & B CARRIERS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| B & B CONSTRUCTION LLC | 204 LOS RANCHOS RD NE ALBUQUERQUE NM 87113 |
| B & B DIESEL SERVICE | ATTN: BOBBY FAVELA 3182 SPRING WILLOW DR EL PASO TX 79938 |
| B & B DIESEL SERVICE | PO BOX 2655 FRESNO CA 93745 |
| B & B ELECTRIC, INC. | 1303 WESTERN AVE EAU CLAIRE WI 54703 |
| B & B LOGISTICS EXPRESS LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| B & B RELOCATION SERVICES INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| B & B REPAIRS LTD | 22708 PEMBERVILLE RD LUCKEY OH 43443 |
| B & B SERVICES | 500 S KALAMAZOO AVE MARSHALL MI 49068 |
| B & B TRAILERS | 13584 AIRLINE HWY. GONZALES LA 70737 |
| B & B TRANSFER LLC | 22192 S GARRYOWEN RD BERNARD IA 52032 |
| B & B TRANSPORTATION LLC | 612 N TWIN TOWERS CIR, 0 SIOUX FALLS SD 57103 |
| B & B TRUCK & TRAILER SERVICE | 20812 E. 550TH ST. COLONA IL 61241 |
| B & C CARGO, INC. | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| B & C TRANSPORT LLC | 912 LAFAYETTE ST BATTLE CREEK MI 49037 |
| B & D MOTORS, INC. | 300 S PARK ST MERRILL WI 54452 |
| B & D TOWING AND RECOVERY LLC | 4112 E SERVICE ROAD WEST MEMPHIS AR 42301 |
| B & D TOWING AND RECOVERY LLC | P.O. BOX 75 MARION AR 72364 |
| B & D TOWING AND RECOVERY LLC | PO BOX 72 MARION AR 72364 |
| B & D TRUCKS & PARTS INC | 7095 ALBA HWY ALBA MI 49611 |
| B & E FREIGHT, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| B & E SERVICES | 308 LANDIS RD HAGERSTOWN MD 21740 |
| B & F TOWING & SALVAGE CO INC | 449 OLD AIRPORT RD NEW CASTLE DE 19720 |
| B & G LOGISTICS CO LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| B & H LOGISTICS INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| B & H TOWING & AUTO TRUCK CENTER | 1504 BEECH ST ZANESVILLE OH 43701 |
| B & H TRUCKING INC | 146-19 SHORE AVENUE JAMAICA NY 11435 |
| B & J GLOBAL TRANSIT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| B & J TRANSCO LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| B & J TRUCKING SERVICE, INCORPORATED | P O BOX 199 BORDEN IN 47106 |
| B & L ELECTRIC CO LLC | 114 VERMONT ROAD WEST COLUMBIA SC 29170 |
| B & L MALONE INCORPORATED | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| B & M DELIVERY LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| B & M LOGISTICS LLC | 5110 DEFIANCE PIKE WAYNE OH 43466 |
| B & M SCALE, INC. | PO BOX 345 NEW CUMBERLAND PA 17070 |
| B & M TRANSPORTATION, LLC | P O BOX 510436 ST LOUIS MO 63151 |
| B & M TRUCKING LLC | PO BOX 581 CASCADE IA 52033 |
| B & N TRUCKING INC. | 778 850 E ST. MT STERLING IL 62353 |
| B & P ENTERPRISE INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| B & R TRANSPORTATION (DALLAS TX) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| B & S PLUMBING & HEATING, INC | 889 W JOHNSON AVENUE TERRE HAUTE IN 47802 |
| B & S TIRE SERVICE | 11677 WOODLAND LANE LAKEVILLE MN 55044 |
| B & S TRUCKING OF JACKSON LLC | 2644 ROUTE 206 SUITE A 2644 ROUTE 206 MOUNT HOLLY NJ 08060 |
| B & T EXPRESS LANES LLC | 255 MOUNTAIN WAY COVINGTON GA 30016 |
| B & TT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| B & W INVESTMENTS | ATTN: TIM WILLIAMS PO BOX 1059 SUN VALLEY ID 83353 |
| B & W INVESTMENTS CO | ATTN: TIM WILLIAMS PO BOX 1059 SUN VALLEY ID 83353 |
| B & W TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| B A G TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| B A T EXPRESS LLC | 3730 RIDGE MILL DR STE 2 HILLIARD OH 43026 |
| B AND B ROADWAY | 5900 S LAKE FOREST DR 290 MCKINNEY TX 75070 |
| B AND B TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| B AND D LIMOUSINE SERVICE INC | 208 HARMONY LANE ELK GROVE VILLAGE IL 60007 |
| B AND H DIRECT TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| B AND J COMMERCIAL HOTSHOT & TRANS LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| B AND J EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| B AND T TRANSPORT LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| B AND T TRANSPORT SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| B B T | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| B BATTLE TRUCKING ENTERPRISES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| B BOYZ TRANSPORT LLC | 39 DIVISION ST PORT READING NJ 07064 |
| B BOYZ TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| B C A TRUCKING | 31070 SAN ELJAY AVE CATHEDRAL CITY CA 92234 |
| B C FREIGHT CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| B C TRUCKING ASSOCIATION | 100-20111 93A AVENUE LANGLEY BC V1M 4A9 CANADA |
| B D E TRANS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| B D LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| B D TRANSPORTATION, INC. | PO BOX 813 PIQUA OH 45356 |
| B EXPRESS LOGISTICS LLC | 9465 COUNSELORS ROW STE 200 OFFICE 303 INDIANAPOLIS IN 46240 |
| B FREEMAN TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| B G TRUCKING | 301 ROBINSON BLVD, SUITE 10 CALEXICO CA 92231 |
| B GETS IT TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| B GS TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| B H 92 TRUCKING INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| B H MOTORS, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| B H Y TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| B HUNTER TRANSPORT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| B JONES TRANSPORTATION INC | 2315 SW 84TH AVENUE PORTLAND OR 97225 |
| B K A TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| B K Y TRANSPORTATION INC | P O BOX 482 HOLLAND OH 43528 |
| B L T | PO BOX 524 LE MARS IA 51031 |
| B LEAGUE TRUCKING LOGISTICS LLC | OR FLASH FUNDING LLC, PO BOX 224507 HOUSTON TX 75222-4507 |

| Claim Name | Address Information |
|---|---|
| B LINE INCORPORATED | 511 E OLD ROUTE 66 STRAFFORD MO 65757 |
| B M LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| B M S SANITATION & SAFETY INC. | 800 FAREWELL ST OSHAWA ON L1H 6N5 CANADA |
| B M TRANSPORTATION INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| B MEYER TRUCKING LLC | 49288 HIGHWAY 64 MILES IA 52064 |
| B N B TRANSPRTATION LLC | 605 REXTON DR WEST CHESTER PA 19380 |
| B N F TRANS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| B N TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| B O X PACKAGING | ATTN: GEORGE SISILIANO 2650 GALVIN DR ELGIN IL 60124 |
| B P SERVICES OF PALM BEACH LLC | 1150 SKEES RD WEST PALM BEACH FL 33411 |
| B P SERVICES OF PALM BEACH LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| B ROK TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| B RUSSOM TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| B S B TRANSPORT LLC | OR QUICK FREIGHT FACTOR INC PO BOX 203802 DALLAS TX 75320 |
| B S J TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| B S T EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| B SONS TRANSPORTATION CARGO LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| B T C | 2978 KNOCKAWUDDY DR BROWNSBURG IN 46112 |
| B T I TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| B T S TRANSPORT COLUMBUS LLC | 2825 BRETTON WOODS DR COLUMBUS OH 43231 |
| B TOWN CARRIER INC | UNIT 3 1680 COURTNEY PARK DR MISSISSAUGA ON L5T 1R4 CANADA |
| B TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| B TYKWAN EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| B W REPAIR | 201 S CHERRY LINDSBORG KS 67456 |
| B&A BUSINESS SERVICES LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| B&A TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| B&A TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| B&B APPLIANCE INC | 1743 S ESCONDIDO BLVD ESCONDIDO CA 92025 |
| B&B DRAIN TECH QC, INC | 630 W 2ND AVE MILAN IL 61264 |
| B&B HAULERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| B&B LOGISTICS LLC | PO BOX 339 BURLINGTON NC 27216 |
| B&B SERVICE | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| B&B TRUCK SERVICE | 814 N YARDLEY RD SPOKANE VALLEY WA 99212 |
| B&C SEPTIC SERVICE INC | 305 THREE MILE RUN ROAD SELLERSVILLE PA 18960 |
| B&C TRUCKING | 16930 RD 26 STE C MADERA CA 93638 |
| B&C US LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| B&D LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| B&D TRANSPORT SERVICE | OR ECAPITAL, LLC, PO BOX 206773 DALLAS TX 75320-6773 |
| B&G TRANSPORTATION SOLUTION, INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| B&G TRANSPORTATION, LLC | PO BOX 9 MADISON SD 57042 |
| B&G TRUCK & TRAILER REPAIR | 863 OLD BALTIMORE PIKE NEWARK DE 19702 |
| B&G TRUCKING | OR ECAPITAL FREIGHT FACTORING 174 WEST ST SOUTH 2ND FLOOR ORILLA ON L3V 6L4 CANADA |
| B&K ELECTRIC | 74 DUBOCE AVE SAN FRANCISCO CA 94103 |
| B&K ELECTRIC | ATTN: EVA TAM 47 DUBOCE AVE SAN FRANCISCO CA 94132 |
| B&L ENTERPRISES INC | B & L ENTERPRISES INC, PO BOX 392 DAVISON MI 48423 |
| B&R TRUCKING GROUP LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| B&S TRUCKING LOGISTICS LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |

| Claim Name | Address Information |
|---|---|
| B&W PACKAGING SUPPLY LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| B&W TRANSPORT LLC | 2308 UNIONVILLE INDIAN TRAIL R INDIAN TRAIL NC 28079 |
| B&Y TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| B-A-R-T ENERGY, LLC | 14 SPENCER DRIVE BELLOWS FALLS VT 05101 |
| B-A-R-T ENERGY, LLC | 4 TRANSPORT PARK BELLOWS FALLS VT 05101 |
| B-BAG TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| B-BAM LOGISTICS INC | 980 LAMBERT LN STE B ELGIN IL 60120 |
| B-BROTHERS GROUP INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| B-INDEPENDENT LLC | 1515 N TOWN EAST BLVD 138-222 MESQUITE TX 75150 |
| B-SARAI LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| B-WILL TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| B. & L. TRANSPORT, INC. | PO BOX 172 WALNUT CREEK OH 44687 |
| B. F. CONSTRUCTION, INC. | D/B/A: FONZI EXCAVATION INC 15 KELLEY RD. WILMINGTON MA 01887 |
| B. F. FIELDS, INC | 945 DOWNING AVE ERIE PA 16511 |
| B. KIK PROPERTIES LLC | ATTN: WILLIAM L. KIK 81180 HIGHWAY 395 N HERMISTON OR 97838 |
| B. S. S TRUCKING LLC | 30321 WHIPPLE RD UNION CITY CA 94587 |
| B. W. MITCHUM TRUCKING CO., INC. | B. W. MITCHUM TRUCKING CO. INC. PO BOX 63308 NORTH CHARLESTON SC 29419 |
| B.B. GLASS INC | C\O BUTTE GLASS, 840 S. UTAH BUTTE MT 59701 |
| B.B.K. TRANSPORT, INC. | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| B.C. FLUORESCENT SALES & SERVICE LTD. | 3531 COMMERCIAL ST VANCOUVER BC V5N 4E8 CANADA |
| B.D. STEEL INC. | LASALLES GARAGE, 125 SAWMILL RD EVERETT PA 15537 |
| B.J. TRANSPORT, INC. | 12720 SOUTH HUDSON BLVD AFTON MN 55001 |
| B.J.S. TRANSPORT LTD | OR BARON FINANCE HEAD OFFICE 27 ROYTEC ROAD UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| B.M. TRANSPORT INC | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197 |
| B.WHITLOW TRUCKING | 1504 LONE STAR RIDGE RD EDMONTON KY 42129 |
| B12 LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| B2B SUPPLY | 1233 REGAL ROW DALLIS TX 75247 |
| B2B SUPPLY | PO BOX 814244 DALLAS TX 75381 |
| B3 LOGISTIX INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| BA DISTRIBUTION COMPANY | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| BA EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BA SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAAFO INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BAALE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAARTS TRUCKING, INC. | BAARTS TRUCKING, INC., PO BOX 85 NORTHROP MN 56075 |
| BAAS 24 HOUR TOWING, LLC | 9070 FRANKLIN RD HEMINGFORD NE 69348 |
| BAATH BROTHERS TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BAAZ EXPRESS INC (MC745180) | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| BAAZ EXPRESS INC (PORT READING NJ) | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BAAZ EXPRESS INC (SACHSE TX) | 3817 GEORGETOWN DR SACHSE TX 75048-4473 |
| BAAZ FREIGHT LINES LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| BAAZ LOGISTICS INC | 42321 TRENT DRIVE CANTON MI 48188 |
| BAAZ TRANSPORT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BAAZ TRANSPORTATION INC | 19653 MIDDLEBELT RD ROMULUS MI 48174-9208 |
| BAAZ TRUCKLINES INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BAAZWAY LLC | 12655 NW ALLY ELIZABETH CT PORTLAND OR 97229 |
| BAB GLOBAL INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| BAB TRANSPORT LLC (MC802798) | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| BABA TRANSPORTATIONLLC | ATTN: PAUL KUMAR 100 OVERLOOK CTR FL 2 PRINCETON NJ 08540-7814 |
| BABASHOFF, LINDA | ADDRESS ON FILE |
| BABB, GARY E | ADDRESS ON FILE |
| BABB, JAMES | ADDRESS ON FILE |
| BABBAR TRANSPORTATION | 1937 PRAIRE LN STOCKTON CA 95209 |
| BABBIE, SHAWN | ADDRESS ON FILE |
| BABCO SALES LTD. | 5488 192 STREET SURREY BC V3S 8E5 CANADA |
| BABCOCK WILCOX POWER GENERATION GROUP | INC. TRANSPORTATION DEPARTMENT 20 SOUTH VAN BUREN AVENUE BARBERTON OH 44203 |
| BABCOCK, PHILLIP | ADDRESS ON FILE |
| BABER CO | PO BOX 1381 ALIEF TX 77411 |
| BABER, ALYSSA | ADDRESS ON FILE |
| BABER, BELINDA | ADDRESS ON FILE |
| BABER, TYLER | ADDRESS ON FILE |
| BABIC TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BABICK, MARK | ADDRESS ON FILE |
| BABIES, JAMES | ADDRESS ON FILE |
| BABILE TRANSPORTATION LLC | 5004 W EQUESTRAIN PL 220 SIOUX FALLS SD 57106 |
| BABILINE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BABYLON BY TRUCK LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BACA TRANSPORT LLC | 2701 IRA YOUNG DR STE E TEMPLE TX 76504 |
| BACA, ALEX | ADDRESS ON FILE |
| BACA, DOMINIQUE | ADDRESS ON FILE |
| BACA, ISAIAH | ADDRESS ON FILE |
| BACA, NIKO | ADDRESS ON FILE |
| BACA, SHELDON | ADDRESS ON FILE |
| BACA, STEVEN | ADDRESS ON FILE |
| BACH ENVIRONMENTAL, INC. | 11176 COUNTY ROUTE 9 CLAYTON NY 13624 |
| BACH TOWING | 174 SHANKER ROAD EAST LONGMEADOW MA 01028 |
| BACHAN TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| BACHMANN INDUSTRIES C/O ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| BACHMANN, RANDY | ADDRESS ON FILE |
| BACI TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| BACIK, JOSEPH | ADDRESS ON FILE |
| BACK 2 BACK BROKERS LLC | OR PDM FINANCIAL LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| BACK IN MOTION TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BACK IN TIME TRANSPORTATION LLC | PO BOX 433 RUSSELLVILLE TN 37860-0433 |
| BACK ON ROAD LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BACK, ALYSSA | ADDRESS ON FILE |
| BACKFISCH BODY SHOP, LLC | 804 WOODS LANE SIKESTON MO 63801 |
| BACKFLOW SPECIALISTS INC | 63 GREELEY AVE SAYVILLE NY 11782 |
| BACKFLOW TECHNOLOGIES | PO BOX 4632 RIO RICO AZ 85648 |
| BACKFLOW TESTING AZ | 4291 W. GATEKEEPER DR. TUCSON AZ 85741 |
| BACKHAUL DIRECT | STE 400, 1 VIRGINIA AVE INDIANAPOLIS IN 46204 |
| BACKHAUL TRANSPORT INC | 516 CONCORD ST APT 101 GLENDALE CA 91203-1582 |
| BACKSTROM, ALEXANDER | ADDRESS ON FILE |
| BACKWATER LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |

| Claim Name | Address Information |
|---|---|
| BACKWOODS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BACON LOGISTICS & TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BACON PLUMBING HEATING AIR & ELECTRIC | 2055 KRISTY LANE ROCKWALL TX 75032 |
| BACON, JAMES | ADDRESS ON FILE |
| BACON, JANET | ADDRESS ON FILE |
| BACON, JEFF | ADDRESS ON FILE |
| BACON, STEVEN | ADDRESS ON FILE |
| BACOT, JOHNNY | ADDRESS ON FILE |
| BACOT, JOHNNY L | ADDRESS ON FILE |
| BACOTE, LASHONDA | ADDRESS ON FILE |
| BAD ASS SHIPPING SERVICE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BADA TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BADAR TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BADE, JAMES | ADDRESS ON FILE |
| BADESHA LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BADGER STATE FREIGHT, INC. | 6137 N AMERICAN LN, 6137 N AMERICAN LN DEFOREST WI 53532 |
| BADGER TRUCK CENTER INC. | PO BOX 1530 MILWAUKEE WI 53201 |
| BADGER WELDING, INC. | 387 S. CREEK ROAD RUTHERFORDON NC 28139 |
| BADGER, JOHN | ADDRESS ON FILE |
| BADGER, KENNETH | ADDRESS ON FILE |
| BADILLA, SALINA | ADDRESS ON FILE |
| BADLANDS TOWING & ROAD SERVICE | P.O. BOX 333 LORDSBURG NM 88045 |
| BADON, MATTHEW | ADDRESS ON FILE |
| BAER, CULLEN | ADDRESS ON FILE |
| BAERICK FREIGHT SERVICES | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BAERICK FREIGHT SERVICES | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| BAEZ TRANS CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BAEZ TRUCK LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| BAEZ, DANIA | ADDRESS ON FILE |
| BAEZ, ETHAN | ADDRESS ON FILE |
| BAEZ, ROBERTO | ADDRESS ON FILE |
| BAEZ, SYDNEY | ADDRESS ON FILE |
| BAF UNITED LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAGAROSE, VINCENT | ADDRESS ON FILE |
| BAGBY, CHRISTOPHER | ADDRESS ON FILE |
| BAGGETT TRANSPORTATION COMPANY | 5 49TH STREET NORTH BIRMINGHAM AL 35222 |
| BAGGETT, TIM | ADDRESS ON FILE |
| BAGGIANI, ALFRED C | ADDRESS ON FILE |
| BAGI LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BAGI LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BAGLEY, DRUELTON | ADDRESS ON FILE |
| BAGWELL, KEVIN | ADDRESS ON FILE |
| BAGWELL, LAWRENCE | ADDRESS ON FILE |
| BAGZ TRANSPORTATION INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BAH EXPRESS, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415-0290 |
| BAHA, HAYWOD | ADDRESS ON FILE |
| BAHAM, BRIAN | ADDRESS ON FILE |
| BAHAMA BLU TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAHJA TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
|---|---|
| BAHJO TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAHR, SAVANNAH | ADDRESS ON FILE |
| BAI LOGISTICS LLC | 8130 NW 58 STREET DORAL FL 33166 |
| BAICH, PETER | ADDRESS ON FILE |
| BAIDWAN, ANPREET SINGH | ADDRESS ON FILE |
| BAILEM, JUSTIN D | ADDRESS ON FILE |
| BAILESS TRUCKING, INC. | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| BAILEY A WILSON | ADDRESS ON FILE |
| BAILEY BURCHETT | ADDRESS ON FILE |
| BAILEY ELECTRIC SERVICE LLC | PO BOX 721296 BYRAM MS 39272 |
| BAILEY M INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAILEY, ANTHONY | ADDRESS ON FILE |
| BAILEY, ART | ADDRESS ON FILE |
| BAILEY, BJ | ADDRESS ON FILE |
| BAILEY, BRITTANY | ADDRESS ON FILE |
| BAILEY, CORY | ADDRESS ON FILE |
| BAILEY, DESHAUN | ADDRESS ON FILE |
| BAILEY, DOUGLAS | ADDRESS ON FILE |
| BAILEY, EDWARD | ADDRESS ON FILE |
| BAILEY, ELAM | ADDRESS ON FILE |
| BAILEY, GERALD | ADDRESS ON FILE |
| BAILEY, JASPER | ADDRESS ON FILE |
| BAILEY, JORDAN | ADDRESS ON FILE |
| BAILEY, LINDA | ADDRESS ON FILE |
| BAILEY, PARIS | ADDRESS ON FILE |
| BAILEY, SCOTT | ADDRESS ON FILE |
| BAILEY, TAVONTE | ADDRESS ON FILE |
| BAILEY, WALTER L | ADDRESS ON FILE |
| BAILEYS TRUCKING LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| BAILLARGEON, NATHAN | ADDRESS ON FILE |
| BAIN, ELAINE | ADDRESS ON FILE |
| BAIN, FRANK | ADDRESS ON FILE |
| BAIN, JENNIFER | ADDRESS ON FILE |
| BAIN, MICHAEL | ADDRESS ON FILE |
| BAINES, MICHAEL | ADDRESS ON FILE |
| BAINES, WAYNE | ADDRESS ON FILE |
| BAINS LINES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BAINS TRANSPORT LLC | 7347 N HARVEST CROP DR EAGLE MOUNTAIN UT 84005 |
| BAINS TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAINS XPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BAIR, JACK | ADDRESS ON FILE |
| BAIRD HOME IMPROVEMENT LLC | 2524 UNDERWOOD PL NORTH KNOXVILLE TN 37917 |
| BAIRD, BRAD | ADDRESS ON FILE |
| BAIRD, DOUGLAS | ADDRESS ON FILE |
| BAIRD, MARISSA | ADDRESS ON FILE |
| BAISLEY, VIVIAN | ADDRESS ON FILE |
| BAIT UL FATIMA LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BAJET VAN LINES,INC. | 1217 S 3RD AVE WAUSAU WI 54401 |

| Claim Name | Address Information |
|---|---|
| BAJRANG TRANSPORT LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| BAJRANG TRUCKING LLC | 7072 N WEBER AVE, 0 FRESNO CA 93722 |
| BAJWA & SONS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAJWA BROS TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAJWA CARRIER INC | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197 |
| BAJWA STATES LLC | 8436 BROOKHAVEN LN AVON IN 46123 |
| BAJWA TRANSPORTATION LLC | 4810 75TH PL NE MARYSVILLE WA 98270 |
| BAJWA TRUCKERS INC | 10176 MOSAIC WAY ELK GROVE CA 95757 |
| BAJWA, JASMINDER | ADDRESS ON FILE |
| BAKAR TRUCKING LLP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAKEBERG, MICHAEL | ADDRESS ON FILE |
| BAKER AUTO INC | 521 COBBAN ST BUTTE MT 59701 |
| BAKER DISTRIBUTING CO | C/O TRANSPLACE CARGO CLAIMS, PO BOX 518 LOWELL AR 72745 |
| BAKER DISTRIBUTING CO. | ATTN: ANNETTE SHIPLEY 712 ASHE STREET HENDERSONVILLE NC 28792-2600 |
| BAKER DISTRIBUTORS CORP | 130 ORION DR COLCHESTER VT 05446 |
| BAKER DOOR COMPANY, INC | 4698 E TRINDLE RD MECHANICSBURG PA 17050 |
| BAKER HOLDINGS COMPANY, L.L.C. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BAKER ROOFING | 517 MERCURY STREET RALEIGH NC 27603 |
| BAKER TILLY US LLP | PO BOX 78975 MILWAUKEE WI 53278 |
| BAKER TRUCK EQUIPMENT CO. | 6111 US ROUTE 60 P.O. BOX 482 HURRICANE WV 25526 |
| BAKER, ALICIA | ADDRESS ON FILE |
| BAKER, AMBER | ADDRESS ON FILE |
| BAKER, ANDREW W | ADDRESS ON FILE |
| BAKER, ANTHONY | ADDRESS ON FILE |
| BAKER, ANTHONY | ADDRESS ON FILE |
| BAKER, ANTWAN | ADDRESS ON FILE |
| BAKER, ARNOLD | ADDRESS ON FILE |
| BAKER, ASHLEE | ADDRESS ON FILE |
| BAKER, BENJAMIN | ADDRESS ON FILE |
| BAKER, BRANDON | ADDRESS ON FILE |
| BAKER, BRIAN | ADDRESS ON FILE |
| BAKER, CARLTON | ADDRESS ON FILE |
| BAKER, CHASE | ADDRESS ON FILE |
| BAKER, CHRISTINA | ADDRESS ON FILE |
| BAKER, CLAYTON | ADDRESS ON FILE |
| BAKER, CODY | ADDRESS ON FILE |
| BAKER, CODY | ADDRESS ON FILE |
| BAKER, COOPER | ADDRESS ON FILE |
| BAKER, DALTON | ADDRESS ON FILE |
| BAKER, DANNY | ADDRESS ON FILE |
| BAKER, DARWIN | ADDRESS ON FILE |
| BAKER, DE VAUGHN | ADDRESS ON FILE |
| BAKER, DERRICK | ADDRESS ON FILE |
| BAKER, DOUGLAS W | ADDRESS ON FILE |
| BAKER, FERRANTE | ADDRESS ON FILE |
| BAKER, GARY | ADDRESS ON FILE |
| BAKER, GREG | ADDRESS ON FILE |
| BAKER, JAMES | ADDRESS ON FILE |
| BAKER, JAYCENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAKER, JOHN | ADDRESS ON FILE |
| BAKER, JOSHUA | ADDRESS ON FILE |
| BAKER, JULIEANN | ADDRESS ON FILE |
| BAKER, KENNETH | ADDRESS ON FILE |
| BAKER, KENT | ADDRESS ON FILE |
| BAKER, KEVIN | ADDRESS ON FILE |
| BAKER, KEVIN | ADDRESS ON FILE |
| BAKER, LORETTA | ADDRESS ON FILE |
| BAKER, MELISSA | ADDRESS ON FILE |
| BAKER, MICHELLE | ADDRESS ON FILE |
| BAKER, NEAL | ADDRESS ON FILE |
| BAKER, NORMAN | ADDRESS ON FILE |
| BAKER, ROMAIN | ADDRESS ON FILE |
| BAKER, ROYCE | ADDRESS ON FILE |
| BAKER, SAMUEL | ADDRESS ON FILE |
| BAKER, SCOTT | ADDRESS ON FILE |
| BAKER, SHANNON | ADDRESS ON FILE |
| BAKER, STEVEN | ADDRESS ON FILE |
| BAKER, TABATHA | ADDRESS ON FILE |
| BAKER, TERRY | ADDRESS ON FILE |
| BAKER, TYRONE | ADDRESS ON FILE |
| BAKER, VICTOR | ADDRESS ON FILE |
| BAKER, WADE | ADDRESS ON FILE |
| BAKER, WAYNE | ADDRESS ON FILE |
| BAKER, WILLIAM | ADDRESS ON FILE |
| BAKER, WILLIE | ADDRESS ON FILE |
| BAKERS APPLIANCE SERVICE LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BAKERS CATALOGUE INC | VICTORIA MEHLENBACHER 58 BILLINGS FARM RD WHITE RIVER JUNCTION VT 05001 |
| BAKERS EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BAKERS GAS & WELDING SUPPLIES | 905 N DIXIE HWY MONROE MI 48162 |
| BAKERS SIGNS & MANUFACTURING INC | 11201 FM 1485 CONROE TX 77306 |
| BAKERSFIELD FALSE ALARM RECOVERY PROGRAM | PO BOX 749899 LOS ANGELES CA 90074 |
| BAKES, JOSEPH | ADDRESS ON FILE |
| BAKHTAR INC | 4515 GARDENDALE ST APT 2602 SAN ANTONIO TX 78240-1120 |
| BAKKEDAHL TRUCKING, LLC | 69792 200TH AVENUE HAYFIELD MN 55940 |
| BAKKER, TROY | ADDRESS ON FILE |
| BAKKER, TROY | ADDRESS ON FILE |
| BAKRE EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BAKSA, JEFF | ADDRESS ON FILE |
| BAKSH EXPRESS CORPORATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BAKSTON FREIGHT SYSTEMS | 1522 E COMMERCE SAINT GEORGE UT 84791 |
| BAKSTON FREIGHT SYSTEMS | PO BOX 910578 SAINT GEORGE UT 84791 |
| BAKY FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BAL AIR LOGISTICS | OR FACTOR DIRECT CORP, PO BOX 606 MAPLE ON L6A1S5 CANADA |
| BAL BROS INC | 4935 RIDGEFIELD CIRCLE FAIRFIELD CA 94534 |
| BAL EXPRESS LLC | 12111 SE 294TH CT AUBURN WA 98092 |
| BAL TRANSPORTATION LLC | 20302 106TH PL SE, 20302 106TH PL SE KENT WA 98031 |
| BAL TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |

| Claim Name | Address Information |
|---|---|
| BAL TRUCKING LLC (MC991550) | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| BALANCES UNIVERSELLES INC | 20 RUE PATENAUDE SAINT-ISIDORE QC J0L 2A0 CANADA |
| BALAS DISTRIBUTING CO. | 14 FOSTER AVENUE FREELAND PA 18224 |
| BALAS, ELAINE | ADDRESS ON FILE |
| BALAYE-PRO INC. | 280, MONTEE-DE-LIESSE SAINT-LAURENT QC H4T 1N8 CANADA |
| BALBI & SON INCORPORATED | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| BALBOA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BALDEH & SONS ENTERPRISES LLC | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| BALDERAS, RODRIGO | ADDRESS ON FILE |
| BALDERAS, STEPHANY | ADDRESS ON FILE |
| BALDERAZ, JESSE | ADDRESS ON FILE |
| BALDERRAMA, FRANCISCO | ADDRESS ON FILE |
| BALDINGER, BRIAN | ADDRESS ON FILE |
| BALDOQUIN TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BALDRIDGE, JEFFREY | ADDRESS ON FILE |
| BALDRIDGE, PETER | ADDRESS ON FILE |
| BALDWIN SIGN COMPANY | 6409 N. PITTSBURGH STREET SPOKANE WA 99217 |
| BALDWIN TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BALDWIN, ANGELO | ADDRESS ON FILE |
| BALDWIN, DAVID | ADDRESS ON FILE |
| BALDWIN, DAVIS | ADDRESS ON FILE |
| BALDWIN, DEMONTE | ADDRESS ON FILE |
| BALDWIN, DERRICK | ADDRESS ON FILE |
| BALDWIN, KAYLEN | ADDRESS ON FILE |
| BALDWIN, RICHARD | ADDRESS ON FILE |
| BALDWIN, ROB | ADDRESS ON FILE |
| BALDWIN, TIMOTHY | ADDRESS ON FILE |
| BALDWIN, WILLIAM | ADDRESS ON FILE |
| BALENTINE, CALVIN | ADDRESS ON FILE |
| BALES, CHARLES | ADDRESS ON FILE |
| BALES, HENRY | ADDRESS ON FILE |
| BALES, JOHN | ADDRESS ON FILE |
| BALES, JORDAN | ADDRESS ON FILE |
| BALFOUR, HAROLD | ADDRESS ON FILE |
| BALFOUR, LAMAR | ADDRESS ON FILE |
| BALI LLC | 13365 BURLWOOD DR STRONGSVILLE OH 44136 |
| BALI TRUCKING LLC | 28 TAYLOR AVE CARTERET NJ 07008 |
| BALIC TRANSPORT INC | 6135 LIPAN ST 219 DENVER CO 80221 |
| BALINTON, MARLON | ADDRESS ON FILE |
| BALISTRERI, JOSEPH | ADDRESS ON FILE |
| BALISTRIERI, ANGELO | ADDRESS ON FILE |
| BALJIT ENTERPRISES INC | 5568 SORIANO WAY FONTANA CA 92336 |
| BALKAMP | INDUSTRIAL TRANSPORTATION CONSULT 6140 CENTRAL CHURCH DOUGLASVILLE GA 30135 |
| BALKAN EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BALKAN TRANS LLC | 2668 APACHE TRAIL WIXOM MI 48393 |
| BALKAN TRANSPORT INC | 4606 HICKORY RIDGE AVE BRUNSWICK OH 44212 |
| BALKAN TRANSPORT, L.L.C. | 10494 MILLER RD UTICA NY 13502 |
| BALKASH INCORPORATED | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |

| Claim Name | Address Information |
| --- | --- |
| BALKASH INCORPORATED | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BALL STAR CERTIFIED LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BALL TIRE AND GAS, INC. | 620 S RIPLEY BLVD ALPENA MI 49707 |
| BALL, CHARLES | ADDRESS ON FILE |
| BALL, FREDDY | ADDRESS ON FILE |
| BALL, HENRY | ADDRESS ON FILE |
| BALL, LAWRENCE | ADDRESS ON FILE |
| BALL, MARTEZ | ADDRESS ON FILE |
| BALL, NICHOLAS | ADDRESS ON FILE |
| BALL, SAMUEL | ADDRESS ON FILE |
| BALLA SERVICES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| BALLANTYNE LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| BALLARD TRUCK CENTER | 442 SW CUTOFF WORCESTER MA 01604 |
| BALLARD, BRADLEY | ADDRESS ON FILE |
| BALLARD, DENISE | ADDRESS ON FILE |
| BALLARD, DESRAIEN | ADDRESS ON FILE |
| BALLARD, JERRY | ADDRESS ON FILE |
| BALLARD, JESSICA | ADDRESS ON FILE |
| BALLARD, OLYMPIA | ADDRESS ON FILE |
| BALLARD, ROBERT | ADDRESS ON FILE |
| BALLENTINE, ANTHOUY | ADDRESS ON FILE |
| BALLENTINE, JACQUELYN | ADDRESS ON FILE |
| BALLIU TRANSPORT SERVICES INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BALLY REFRIGERATED BOXES INC | 135 LITTLE NINE RD MOREHEAD CITY NC 28557 |
| BALMORE ANAYA | ADDRESS ON FILE |
| BALSMAN, STEVEN B | ADDRESS ON FILE |
| BALTAZAR GILES | ADDRESS ON FILE |
| BALTAZAR, GIBRAN | ADDRESS ON FILE |
| BALTIERRA, RAUL | ADDRESS ON FILE |
| BALTIMORE CITY FIRE DEPARTMENT | FIRE PREVENTION BUREAU, PO BOX 17119 BALTIMORE MD 21297 |
| BALTIMORE TRUCK CENTER, INC. | HAGERSTOWN DIVISION, PO BOX 70 LINTHICUM MD 21090 |
| BALTIMORE TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BALTONA TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BALTYK EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BALUJA, NESTOR | ADDRESS ON FILE |
| BALY LOGISTICS LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| BALZER, JOHN | ADDRESS ON FILE |
| BAMBAUER TOWING | 4295 HWY 99W ORLAND CA 95963 |
| BAMBI LOGISTICS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BAMBI LOGISTICS INC | 6051 BUSINESS CNT CT STE 4-150 SAN DIEGO CA 92154 |
| BAMBINU LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BAMBOO HUT GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BAMBOO SUPPLY CO | ATTN: RON REYCRAFT 3912 HOLDEN RD LAKELAND FL 33811 |
| BAMBROUGH, STEVEN | ADDRESS ON FILE |
| BAMD INC | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BAN WAGON EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| BANA EXPRESS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BANACH, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BANARJHULA TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BANASIK, STEVEN J | ADDRESS ON FILE |
| BANAT TRUCKING LLC | OR PHOENIX CAPITAL GROUP LLC PO BOX 1415 DES MOINES IA 50305 |
| BANAT TRUCKING LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415 |
| BANAYA LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BANCROFT, ALEX | ADDRESS ON FILE |
| BAND OF BROTHERZ LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAND SPECIALIZED | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BANDA, ANTHONY | ADDRESS ON FILE |
| BANDA, MAGDIEL | ADDRESS ON FILE |
| BANDA, MARCOS | ADDRESS ON FILE |
| BANDA, MICHAEL | ADDRESS ON FILE |
| BANDA, REFELL | ADDRESS ON FILE |
| BANDA, REFELL | ADDRESS ON FILE |
| BANDAS TRANSPORTS CO | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| BANDERA, SIRENIO | ADDRESS ON FILE |
| BANDERAS MORENO, VIANEY | ADDRESS ON FILE |
| BANDICOOT BRANCH LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BANDOO, AKEEM | ADDRESS ON FILE |
| BANDSTRA TRANSPORTATION SYSTEMS LTD | 3394 HIGHWAY 16 E BRACKETS BOX 95 SMITHERS BC V0J 2N0 CANADA |
| BANDSTRA TRANSPORTATION SYSTEMS LTD | PO BOX 95 SMITHERS BC V0J 2N0 CANADA |
| BANE, DAVID | ADDRESS ON FILE |
| BANE, DORIN R | ADDRESS ON FILE |
| BANE, RANDY | ADDRESS ON FILE |
| BANE, ROBERT | ADDRESS ON FILE |
| BANEGAS TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BANEGAS, CELESTE | ADDRESS ON FILE |
| BANFF LOGISTICS INC | 143 SKYVIEW POINT RD NE CALGARY AB T3N0K4 CANADA |
| BANFIELD, RICHARD | ADDRESS ON FILE |
| BANG ENERGY | ATTN: MATTHEW BAKER 6100T GLEN AFTON BLVD CONCORD NC 28027 |
| BANGA TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BANGHART, RANDOLPH | ADDRESS ON FILE |
| BANGIN LOADS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BANGKIT USA INC | 10511 VALLEY BLVD EL MONTE CA 91731 |
| BANGO EXPRESS SERVICES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BANGURA, FODAY | ADDRESS ON FILE |
| BANJA TRUCKING LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BANK OF AMERICA NA | PO BOX 15284 WILIMGTON DE 19850 |
| BANK OF NEW YORK MELLON (0901) | ATT EVENT CREATION 500 GRANT ST ROOM 151-1700 PITTSBURGH PA 15258 |
| BANK OF NEW YORK MELLON, THE | C/O: HOGAN LOVELLS US LLP ATTN: ROBERT A. RIPIN 390 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF NEW YORK MELLON, THE | 1 WALL ST NEW YORK NY 10286 |
| BANK OF THE WEST | 3201 F RD. CLIFTON CO 81520 |
| BANKER, MEGAN | ADDRESS ON FILE |
| BANKHEAD-CHILDRESS, KRISTOPHER | ADDRESS ON FILE |
| BANKI ENTERPRISES LLC | 426 COOL RIDGE DR CARMEL IN 46032 |
| BANKO, DANIEL | ADDRESS ON FILE |
| BANKS TRANSPORT LLC | 265 MERTON RD, APT 106 HIGH LAND PARK MI 48203 |
| BANKS TRUCKING L.L.C. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
| --- | --- |
| BANKS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BANKS, AMY | ADDRESS ON FILE |
| BANKS, DAMON | ADDRESS ON FILE |
| BANKS, DEANDRE | ADDRESS ON FILE |
| BANKS, FYONE | ADDRESS ON FILE |
| BANKS, JEROME | ADDRESS ON FILE |
| BANKS, KHALILAH | ADDRESS ON FILE |
| BANKS, MALINDA | ADDRESS ON FILE |
| BANKS, MARVIN | ADDRESS ON FILE |
| BANKS, PAUL | ADDRESS ON FILE |
| BANKS, PHILIP | ADDRESS ON FILE |
| BANKS, TERRY | ADDRESS ON FILE |
| BANKS, THOMAS | ADDRESS ON FILE |
| BANKS, TYLER | ADDRESS ON FILE |
| BANKS, WILLIAM | ADDRESS ON FILE |
| BANKSTON, MARCEL | ADDRESS ON FILE |
| BANKYTEE LOGISTICS LTD | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BANNER SOLUTIONS | 1641 S. SUNKIST ST. ANAHEIM CA 92806 |
| BANNER TRUCKING LLC | 503 BANNER AVE GREENSBORO NC 27401 |
| BANNER, JAMES H | ADDRESS ON FILE |
| BANNERMAN-BLANKSON, EMMANUEL | ADDRESS ON FILE |
| BANNIE, YUKU | ADDRESS ON FILE |
| BANNISTER ELECTRIC COMPANY | PO BOX 1921, 108 CASSIDY RD THOMASVILLE GA 31799 |
| BANNON, ANTHONY | ADDRESS ON FILE |
| BANS TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BANSAL TRUCKING INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| BANTA, DALE | ADDRESS ON FILE |
| BANTONIO252 CORP | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BANUELOS TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BANUELOS TRANSPORT LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| BANUELOS, JULIO | ADDRESS ON FILE |
| BANUELOS, RICKARDO | ADDRESS ON FILE |
| BANYAN TECHNOLOGIES | 31011 VIKING PARKWAY WESTLAKE OH 44145 |
| BANZET, HAVEN | ADDRESS ON FILE |
| BAOLONG LOGISTICS CORPORATION | 895 S AZUSA AVE CITY OF INDUSTRY CA 91748 |
| BAOLUS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAPS - LEMOYNE | 630 OAK STREET LEMOYNE PA 17043 |
| BAPTIST HEALTH OCCUPATIONAL MEDICINE | BAPIST HEALTH MEDICAL GROUP P.O. BOX 734848 CHICAGO IL 60673 |
| BAR CLASPELL | ADDRESS ON FILE |
| BAR HAULING LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| BAR NONE LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BAR TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BARABAN, RENAT | ADDRESS ON FILE |
| BARACK TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BARACOSA, JAMES D | ADDRESS ON FILE |
| BARAHONA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BARAHONA, RODOLFO | ADDRESS ON FILE |
| BARAJAS, LAURA | ADDRESS ON FILE |
| BARAJAS, TOMMY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARAKA CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BARAKA LOGISTICS LLC (BURNSVILLE MN) | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| BARAKI TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BARAL, PHILIP | ADDRESS ON FILE |
| BARANYI, DALE | ADDRESS ON FILE |
| BARBA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BARBARA A HANDLIN | ADDRESS ON FILE |
| BARBARAW, NAZAR | ADDRESS ON FILE |
| BARBEE, BRUCE | ADDRESS ON FILE |
| BARBER BANKS, DOROTHY | ADDRESS ON FILE |
| BARBER, ANEAS | ADDRESS ON FILE |
| BARBER, ANTHONY | ADDRESS ON FILE |
| BARBER, ANTIONE | ADDRESS ON FILE |
| BARBER, CHAD | ADDRESS ON FILE |
| BARBER, CHRISTOPHER | ADDRESS ON FILE |
| BARBER, DERRICK | ADDRESS ON FILE |
| BARBER, DOMINIQUE | ADDRESS ON FILE |
| BARBER, FERRIS | ADDRESS ON FILE |
| BARBER, GERALD | ADDRESS ON FILE |
| BARBER, RYAN | ADDRESS ON FILE |
| BARBER, SAMUEL | ADDRESS ON FILE |
| BARBER, SARAH | ADDRESS ON FILE |
| BARBER, SHAUN | ADDRESS ON FILE |
| BARBIERI, CARLOS | ADDRESS ON FILE |
| BARBOSA TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| BARBOSA, BLANCA | ADDRESS ON FILE |
| BARBOSA, BRIGETTE | ADDRESS ON FILE |
| BARBOSA, JASON | ADDRESS ON FILE |
| BARBOSA, NATHAN | ADDRESS ON FILE |
| BARBOZA, CINTHIA | ADDRESS ON FILE |
| BARBUSS EUROPE | VALLEY NATL BANK ATTN: D CASTRESANA 1001 BRICKELL BAY DR 100 MIAMI FL 33131 |
| BARBUSS GLOBAL SA | VALLEY NATIONAL BANK ATTN D CASTRESANA 1001 BRICKELL BAY DR NO 100 MIAMI FL 33131 |
| BARCA LOGISTICS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BARCA TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BARCARGO INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BARCAS, ALEX | ADDRESS ON FILE |
| BARCAS, MICHAEL | ADDRESS ON FILE |
| BARCAVAGE, TROY | ADDRESS ON FILE |
| BARCEL | ATTN: LIZBETH CRCAMO LIZBETH CRCAMO 301 NORTH POINT DR STE140 COPPELL TX 75019 |
| BARCLAY DAMON LLP | PO BOX 1265 ALBANY NY 12201 |
| BARCLAY DEAN ARCHITECTURAL | 22029 23RD DR 1 BOTHELL WA 98021 |
| BARCLAY M WILSON DO | ADDRESS ON FILE |
| BARCLAYS CAPITAL (8455) | ATT CORPORATE ACTIONS/REORG 745 7TH AV, 3RD FL NEW YORK NY 10019 |
| BARCLAYS CAPITAL INC. (0229) | ATT CORPORATE ACTIONS/REORG 745 7TH AV, 3RD FL NEW YORK NY 10019 |
| BARCO TRUCKING | 7084 MT VERNON RD AUBURN CA 95603 |
| BARCOL DOOR CO INC | 5902 MATERIAL AVE LOVES PARK IL 61111 |
| BARCOL DOORS & WINDOWS | 14820 YELLOWHEAD TRAIL EDMONTON AB T5L 3C5 CANADA |
| BARD MFG | ATTN: ALLISON ZIMMERMAN 7668 KINGS POINTE RD STE TOLEDO OH 43617 |

| Claim Name | Address Information |
|---|---|
| BARD MFG | KUEHNE NAGEL 7668 KINGS POINTE RD STE TOLEDO OH 43617 |
| BARD MFG CO INC | ATTN: ALLISON ZIMMERMAN KUEHNE-NAGEL./ RETRANS 7668 KINGS POINTE RD STE C TOLEDO OH 43617 |
| BARD TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BARDAALE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BARDELLI, PETER | ADDRESS ON FILE |
| BARDO TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BARE CO | 955 PINE DR DANDRIDGE TN 37725 |
| BARE, CASSANDRA | ADDRESS ON FILE |
| BARE, DOUGLAS | ADDRESS ON FILE |
| BAREFOOT EXPRESS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BAREIS, VANCE | ADDRESS ON FILE |
| BARELA, ANTONIO | ADDRESS ON FILE |
| BARENBRUG USA | PO BOX 239 TANGENT OR 97389 |
| BARENTZ NORTH AMERICAN WAREH | ATTN: SANDRA FONTANA 6800 W 68TH ST BEDFORD PARK IL 60638 |
| BARES, SANDRA | ADDRESS ON FILE |
| BARGAAN TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BARGER, BRYCE E | ADDRESS ON FILE |
| BARGER-PERRY, SIERRA | ADDRESS ON FILE |
| BARGIEL, CHRISTOPHER | ADDRESS ON FILE |
| BARGREEN ELLINGSON | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| BARHAM, BARRY | ADDRESS ON FILE |
| BARI 91 INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| BARINTINE, RONNIE | ADDRESS ON FILE |
| BARIS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BARIS TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BARKEL, MATTHEW | ADDRESS ON FILE |
| BARKEL, TIMOTHY | ADDRESS ON FILE |
| BARKEN LOGISTICS GROUP LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BARKER, BENJAMIN | ADDRESS ON FILE |
| BARKER, JACOB | ADDRESS ON FILE |
| BARKER, JAMES | ADDRESS ON FILE |
| BARKER, JASON | ADDRESS ON FILE |
| BARKER, JOHN | ADDRESS ON FILE |
| BARKER, SANFORD | ADDRESS ON FILE |
| BARKER, TARAN | ADDRESS ON FILE |
| BARKEY, HEATHER M | ADDRESS ON FILE |
| BARKLEY, FORREST | ADDRESS ON FILE |
| BARKLEY, FORREST | ADDRESS ON FILE |
| BARKLEY, KELLY | ADDRESS ON FILE |
| BARKLEY, KENDALL | ADDRESS ON FILE |
| BARKSDALE, CANDACE | ADDRESS ON FILE |
| BARKSDALE, GREGORY | ADDRESS ON FILE |
| BARKSDALE, JOHNNY | ADDRESS ON FILE |
| BARKSDALE, JONATHAN | ADDRESS ON FILE |
| BARKSDALE, MARCUS | ADDRESS ON FILE |
| BARLEY, PATRICIA | ADDRESS ON FILE |
| BARLICK, JASON | ADDRESS ON FILE |
| BARLOW, COREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARLOW, JOSEPH | ADDRESS ON FILE |
| BARLOW, SIRENA | ADDRESS ON FILE |
| BARLUP, BRIAN | ADDRESS ON FILE |
| BARMAC ACCESS CONTROL LLC | DBA MODERN FENCE OF NWA, 1864 FORD AVE SPRINGDALE AR 72764 |
| BARMER, THOMAS | ADDRESS ON FILE |
| BARMONT, SETH W | ADDRESS ON FILE |
| BARN LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BARNABAS MORTON | ADDRESS ON FILE |
| BARNABAS, ORUSEDE | ADDRESS ON FILE |
| BARNARD COLEMAN, CODY | ADDRESS ON FILE |
| BARNARD, DANIELLE | ADDRESS ON FILE |
| BARNARD, JEFFREY | ADDRESS ON FILE |
| BARNER, ROBERT | ADDRESS ON FILE |
| BARNER, TYLER | ADDRESS ON FILE |
| BARNES & NOBLE DISTRIBUTION | ATTN: ADRIENNE KILIN 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 |
| BARNES & SONS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BARNES & THORNBURG LLP | C/O JONATHAN SUNDHEIMER 11 S. MERIDIAN ST. INDIANAPOLIS IN 46204 |
| BARNES CROSSING KIA | ATTN: LATONYA FERGUSON 3003 TOM WATSON DRIVE SALTILLO MS 38866-9355 |
| BARNES NOBLE | 1BARNES AND NOBLE WAY MONROE TOWNSHIP NJ 08831 |
| BARNES TRANSPORTATION LLC | 22067 W FM 1188 GORDON TX 76453 |
| BARNES TRUCKING, LLC | P.O. BOX 751 FARMINGTON AR 72730 |
| BARNES, ALYSSA | ADDRESS ON FILE |
| BARNES, ANTHONY | ADDRESS ON FILE |
| BARNES, CHARLES | ADDRESS ON FILE |
| BARNES, CODY | ADDRESS ON FILE |
| BARNES, DARIAN | ADDRESS ON FILE |
| BARNES, DARRYL | ADDRESS ON FILE |
| BARNES, DENNIS | ADDRESS ON FILE |
| BARNES, EARL | ADDRESS ON FILE |
| BARNES, EDWIN | ADDRESS ON FILE |
| BARNES, GERMAINE | ADDRESS ON FILE |
| BARNES, HAROLD | ADDRESS ON FILE |
| BARNES, JAIME | ADDRESS ON FILE |
| BARNES, JAMAL | ADDRESS ON FILE |
| BARNES, JASON | ADDRESS ON FILE |
| BARNES, JEFFREY | ADDRESS ON FILE |
| BARNES, JOEY | ADDRESS ON FILE |
| BARNES, JOSEPH | ADDRESS ON FILE |
| BARNES, LUCIOUS | ADDRESS ON FILE |
| BARNES, MALCOME | ADDRESS ON FILE |
| BARNES, MICHAEL | ADDRESS ON FILE |
| BARNES, MIKE | ADDRESS ON FILE |
| BARNES, ROBERT | ADDRESS ON FILE |
| BARNES, ROBIN | ADDRESS ON FILE |
| BARNES, SHANE | ADDRESS ON FILE |
| BARNES, WILLIAM | ADDRESS ON FILE |
| BARNETS, INC. | 1619 BARNETS MILL ROAD CAMDEN OH 45311 |
| BARNETT LUNA TRANSPORT INC | OR BAY VIEW FUNDING, PO BOX 204703 DALLAS TX 75320-4703 |
| BARNETT TOWING SERVICE | PO BOX 1325 SIERRA VISTA AZ 85636 |

| Claim Name | Address Information |
|---|---|
| BARNETT, GREGORY | ADDRESS ON FILE |
| BARNETT, ROBERT | ADDRESS ON FILE |
| BARNETT, TRESSURE | ADDRESS ON FILE |
| BARNETTE GROUP TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BARNETTE, MICHAEL | ADDRESS ON FILE |
| BARNEY BROTHERS ELECTRIC INC | 3192 W 500 N CEDAR CITY UT 84721 |
| BARNEY, BRIAN | ADDRESS ON FILE |
| BARNEY, CLINT W | ADDRESS ON FILE |
| BARNEY, ISAIAH | ADDRESS ON FILE |
| BARNHARD, JEFFREY | ADDRESS ON FILE |
| BARNHART, CHINA | ADDRESS ON FILE |
| BARNHART, JUSTIN | ADDRESS ON FILE |
| BARNHILL, DAVID L | ADDRESS ON FILE |
| BARNOVSKY, MARK | ADDRESS ON FILE |
| BARO CORP | 1301 35TH ST DOWNERS GROVE IL 60515 |
| BAROCK INC | 845 E RAND RD ARLINGTON HEIGHTS IL 60004 |
| BARON TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| BARON TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAROS LOGISTICS LLC | 4519 RED TAIL DR LITHONIA GA 30038 |
| BARR, ANTHONY | ADDRESS ON FILE |
| BARR, CODY | ADDRESS ON FILE |
| BARR, DANA | ADDRESS ON FILE |
| BARR, JAMES | ADDRESS ON FILE |
| BARR, JAMES | ADDRESS ON FILE |
| BARR, JOSHUA | ADDRESS ON FILE |
| BARR, NATHAN | ADDRESS ON FILE |
| BARR, NICHOLAS | ADDRESS ON FILE |
| BARR, WADE | ADDRESS ON FILE |
| BARRACUDA LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| BARRACUDA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BARRAGAN, ANGIE | ADDRESS ON FILE |
| BARRAGAN, IGNACIO | ADDRESS ON FILE |
| BARRANS, TAYLOR | ADDRESS ON FILE |
| BARRAZA, JAVIER | ADDRESS ON FILE |
| BARRAZA, OLGA | ADDRESS ON FILE |
| BARRAZA, ROSALIO | ADDRESS ON FILE |
| BARRAZA, VALENTE | ADDRESS ON FILE |
| BARRAZA, VIVIANA | ADDRESS ON FILE |
| BARREDA J & M TOW LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BARRERA, ARTEMIO | ADDRESS ON FILE |
| BARRERA, DEVAN | ADDRESS ON FILE |
| BARRERA, JESSE | ADDRESS ON FILE |
| BARRERA, JORGE | ADDRESS ON FILE |
| BARRERA, RONALD | ADDRESS ON FILE |
| BARRETO, PAULIN | ADDRESS ON FILE |
| BARRETT DIRECTLINE DELIVERY SRVC, INC. | 2259 NORTH 2ND STREET ROGERS AR 72756 |
| BARRETT ENTERPRISE LLC | 204 S WESTPLEX AVE BLOOMINGTON IN 47404 |
| BARRETT, ARRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARRETT, BRANDON | ADDRESS ON FILE |
| BARRETT, CYNTHIA | ADDRESS ON FILE |
| BARRETT, CYNTHIA | ADDRESS ON FILE |
| BARRETT, JB | ADDRESS ON FILE |
| BARRETT, JOHN | ADDRESS ON FILE |
| BARRETT, KHALEED | ADDRESS ON FILE |
| BARRETT, LLOYD | ADDRESS ON FILE |
| BARRETT, ROBERT | ADDRESS ON FILE |
| BARRETT, ROBERT | ADDRESS ON FILE |
| BARRETT, TERRI | ADDRESS ON FILE |
| BARRETT, TERRY | ADDRESS ON FILE |
| BARRETTE OUTDOOR LIVING | 545 TILTON RD EGG HARBOR NJ 08215 |
| BARRETTE OUTDOOR LIVING | ATTN: DOLORES FELICIANO 545 TILTON RD EGG HARBOR CITY NJ 08215 |
| BARRETTE OUTDOOR LIVING | ATTN: WILLIAM BATESON 545 TILTON RD EGG HARBOR CITY NJ 08215 |
| BARRETTE OUTDOOR LIVING | ATTN: WILLIAM BATESON FREIGHT CLAIMS 545 TILTON RD EGG HARBOR CITY NJ 08215 |
| BARRETTS TREE SERVICE, INC. | 376 PATCHEN ROAD SOUTH BURLINGTON VT 05403 |
| BARRICK, BRIAN | ADDRESS ON FILE |
| BARRICK, RACHAEL | ADDRESS ON FILE |
| BARRICK, SHAUN | ADDRESS ON FILE |
| BARRIE, DAVID | ADDRESS ON FILE |
| BARRIENTOS, CIRO | ADDRESS ON FILE |
| BARRIENTOS, NICHOLAS | ADDRESS ON FILE |
| BARRIENTOS, STEPHANIE | ADDRESS ON FILE |
| BARRIGEAR, KAREN | ADDRESS ON FILE |
| BARRINGER, AARON | ADDRESS ON FILE |
| BARRINGER, AARON Q | ADDRESS ON FILE |
| BARRINGER, ROBERT | ADDRESS ON FILE |
| BARRINGTON TRANSPORATION LLC | 315 S HAGER AVE BARRINGTON IL 60010 |
| BARRINO, CEDRIC | ADDRESS ON FILE |
| BARRIOS, BENITO | ADDRESS ON FILE |
| BARRIOS, FRANCISCO | ADDRESS ON FILE |
| BARRON TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BARRON YOUNG | ADDRESS ON FILE |
| BARRON, GABRIEL | ADDRESS ON FILE |
| BARRON, OLGA | ADDRESS ON FILE |
| BARROS, JAMES | ADDRESS ON FILE |
| BARROT, TAVAUGHN | ADDRESS ON FILE |
| BARROTT, JAMIE | ADDRESS ON FILE |
| BARROU FREIGHT & LOGISTICS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| BARROW WRECKER SERVICE | 2261 DIXIE AVE SMYRNA GA 30080 |
| BARRY BASHORE, INC. | P O BOX 318 BETHEL PA 19507 |
| BARRY DUGGINS | ADDRESS ON FILE |
| BARRY LANDSCAPE & MAINTENANCE SRVC INC | PO BOX 6132 BELLEVUE WA 98008 |
| BARRY MONDAY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BARRY SHAMBLIN | ADDRESS ON FILE |
| BARRY SHAMBLIN | ADDRESS ON FILE |
| BARRY W PARDUE | ADDRESS ON FILE |
| BARRY, KEITH | ADDRESS ON FILE |
| BARRY, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARRY, SHAWN | ADDRESS ON FILE |
| BARSIX LOGISTICS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BART LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BARTA, SHAWN | ADDRESS ON FILE |
| BARTEK, MAYA | ADDRESS ON FILE |
| BARTELL, CAROL | ADDRESS ON FILE |
| BARTH ELECTRIC | 1934 N. ILLINOIS STREET INDIANAPOLIS IN 46202 |
| BARTH TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BARTH, CHRISTIAN | ADDRESS ON FILE |
| BARTHELLEMY, LEVY | ADDRESS ON FILE |
| BARTHOLOMEW, BRANDON | ADDRESS ON FILE |
| BARTHOLOMEW, JIM | ADDRESS ON FILE |
| BARTHOLOMEW, WILLIAM | ADDRESS ON FILE |
| BARTKEWICZ, DAVID | ADDRESS ON FILE |
| BARTLETT, SETH | ADDRESS ON FILE |
| BARTLEY GARAGE | 814 18TH ST CHARLESTON IL 61920 |
| BARTLEY, CORY | ADDRESS ON FILE |
| BARTLEY, ROBERT | ADDRESS ON FILE |
| BARTON ASSOCIATES | 1029 S SOMERSET INDIANAPOLIS IN 46241 |
| BARTON POOL COMPANY | ATTN: JEFF BARTON 6849 HAWTHORN PARK DR INDIANAPOLIS IN 46220 |
| BARTON, COLTON D | ADDRESS ON FILE |
| BARTON, DANIEL | ADDRESS ON FILE |
| BARTON, JASON | ADDRESS ON FILE |
| BARTON, JASON P | ADDRESS ON FILE |
| BARTON, JEREMIAH | ADDRESS ON FILE |
| BARTON, RICHARD | ADDRESS ON FILE |
| BARTON, WILLIAM | ADDRESS ON FILE |
| BARTORILLO, NICHOLAS | ADDRESS ON FILE |
| BARTOSCH, MICHAEL | ADDRESS ON FILE |
| BARTS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BARTSCH, CHADE | ADDRESS ON FILE |
| BARTSCH, MICHAEL | ADDRESS ON FILE |
| BARTUS, KRYSTAL | ADDRESS ON FILE |
| BARUCH, LISA | ADDRESS ON FILE |
| BARVA EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| BARWAY TRANSPORT LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| BARYA TRANSPORT LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| BAS NATIONWIDE TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BASA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BASANOVIC, TATJANA | ADDRESS ON FILE |
| BASANT TRANS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| BASARABIA TRANS INC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| BASCO | AMSTAN LOGISTICS 7570 BALES ST 310 LIBERTY TOWNSHIP OH 45069 |
| BASCO | AMSTAN LOGISTICS 7570 BALES ST STE 310 LIBERTY TOWNSHIP OH 45069 |
| BASCO | ATTN: AMANDA BAINTER AMSTAN LOGISTICS 7570 BALES ST STE 310 LIBERTY TOWNSHIP OH 45069 |
| BASCO | ATTN: BASCO MANUFACTURING AMSTAN LOGISTICS 7570 BALES ST STE 310 LIBERTY TOWNSHIP OH 45069 |
| BASCO | PO BOX 7203 CAROL STREAM IL 60197 |

| Claim Name | Address Information |
|---|---|
| BASCO MANUFACTURING | AMSTAN LOGISTICS 7570 BALES ST LIBERTY TOWNSHIP OH 45069 |
| BASCO MANUFACTURING AMSTAN LO | ATTN: AMANDA BAINTER 7570 BALES ST LIBERTY TOWNSHIP OH 45069 |
| BASCO MANUFACTURING AMSTAN LO | ATTN: SARAH MURPHY 7570 BALES ST STE 310 LIBERTY TOWNSHIP OH 45069 |
| BASCUS, CHRISTOPHER | ADDRESS ON FILE |
| BASE RUNNERS TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| BASE TRUCKING LLC | 8010 PRESTWICK COURT ROWLETT TX 75089 |
| BASE, JOHN | ADDRESS ON FILE |
| BASELINE RESOURCE INC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| BASEX TRANSPORT LLC | 410 CROWDER RD MADISON NC 27025 |
| BASEY, DAVID | ADDRESS ON FILE |
| BASH LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BASHAM TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BASHIR, ARSALAN | ADDRESS ON FILE |
| BASHORE, THERESA | ADDRESS ON FILE |
| BASIC XPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BASILE TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BASIN SREET HOTEL | 42 E. MAIN ST. KUTZTOWN PA 19530 |
| BASINSKI, JAN | ADDRESS ON FILE |
| BASKIN, DAVID | ADDRESS ON FILE |
| BASORA, ANGEL | ADDRESS ON FILE |
| BASRA CARRIER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BASRA TRANSPORT INC | 1668 SWEETGUM DR GREENWOOD IN 46143 |
| BASRA TRUCK LINES INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BASRAWI LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BASS LINE TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BASS PRO | ATTN: JAMIE VAN VOORST 100 DISTRIBUTION RD TRIADELPHIA WV 26059 |
| BASS PRO | ATTN: JAMIE VAN VOORST 20000 BASS PRO DR SPANISH FT AL 36527 |
| BASS PRO, LLC | TRANSPORTATION DEPARTMENT 2500 EAST KEARNEY STREET SPRINGFIELD MO 65898 |
| BASS, DAMON | ADDRESS ON FILE |
| BASS, JAMES | ADDRESS ON FILE |
| BASS, KEVIN | ADDRESS ON FILE |
| BASS, LINDEL | ADDRESS ON FILE |
| BASS, THOMAS L | ADDRESS ON FILE |
| BASSAN TRUCKING | 76 VILLADOWNS TRAIL BRAMPTON ON L6R 3Y8 CANADA |
| BASSE LOGISTICS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| BASSETT, CASEY | ADDRESS ON FILE |
| BASSETT, GARY | ADDRESS ON FILE |
| BASSETT, KIM | ADDRESS ON FILE |
| BASSETT, ROSS | ADDRESS ON FILE |
| BASSI CARRIERS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| BASSLER, KENNETH | ADDRESS ON FILE |
| BASSP, CARSON | ADDRESS ON FILE |
| BASTON, VERNON | ADDRESS ON FILE |
| BASWA, JONATHAN | ADDRESS ON FILE |
| BAT CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BATATA TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BATCHMARK XL | 653 LEXINGTON CIRCLE PEACHTREE CITY GA 30269 |
| BATEMON, TAVARIS | ADDRESS ON FILE |
| BATENBURG, EARL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BATES STREET LOCK AND SAFE | 2522 LEMAY FERRY RD SAINT LOUIS MO 63125 |
| BATES STREET LOCK AND SAFE | P.O. BOX 16367 SAINT LOUIS MO 63125 |
| BATES TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BATES, CHRISTOPHER | ADDRESS ON FILE |
| BATES, CLIFTON | ADDRESS ON FILE |
| BATES, DONALD D | ADDRESS ON FILE |
| BATES, DONZEL TRAVON | ADDRESS ON FILE |
| BATES, FREDERICK | ADDRESS ON FILE |
| BATES, MARION | ADDRESS ON FILE |
| BATES, MARK | ADDRESS ON FILE |
| BATES, MICHAEL | ADDRESS ON FILE |
| BATES, OLIJUWAN | ADDRESS ON FILE |
| BATES, PATRICIA | ADDRESS ON FILE |
| BATES, WILLIAM | ADDRESS ON FILE |
| BATEY, BRIAN | ADDRESS ON FILE |
| BATH AUTHORITY | ATTN: DREAMLINE BATH AUTHORITY 75 HAWK RD WARMINSTER PA 18974 |
| BATH AUTHORITY | 75 HAWK RD WARMINSTER 18974-5102 |
| BATH IRON WORKS A/K/A GENERAL DYNAMICS | TRANSPORTATION DEPARTMENT 700 WASHINGTON STREET BATH ME 04530 |
| BATIEN, KRISTI | ADDRESS ON FILE |
| BATISTA TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BATISTA, MANUEL | ADDRESS ON FILE |
| BATISTE TRANSPORT & LOGISTICS, LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| BATISTE TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BATISTE, DONOVAN | ADDRESS ON FILE |
| BATON ROUGE CARGO SERVICE INC | PO BOX 77316 BATON ROUGE LA 70879 |
| BATORY FOODS CLAIMS | 300 DATA CT DUBUQUE IA 52003 |
| BATTA, ROGELIO | ADDRESS ON FILE |
| BATTE, LIZZETTE | ADDRESS ON FILE |
| BATTELINIS TRANSPORTATION SYSTEM INC | 351 HARDING HIGHWAY, PO BOX 289 LANDISVILLE NJ 08326 |
| BATTEN TRAILER LEASING INC | 4511 S 67 ST OMAHA NE 68117 |
| BATTENFELD-CINCINNATI | 823 SOUTH BY-PASS MCPHERSON KS 67460 |
| BATTERSBY, JIM | ADDRESS ON FILE |
| BATTERY COUNCIL INTERNATIONAL | 330 N WABASH AVE, SUITE 2000 CHICAGO IL 60611 |
| BATTERY SOLUTIONS LLC | 4930 HOLTZ DR WIXOM MI 48393 |
| BATTERY SYSTEMS INC | PO BOX 735568 DALLAS TX 75373 |
| BATTH TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BATTLE EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BATTLE KING TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BATTLE, JAMES | ADDRESS ON FILE |
| BATTLE, JEFFERY | ADDRESS ON FILE |
| BATTLE, KAMESHIA | ADDRESS ON FILE |
| BATTLE, NICOLE | ADDRESS ON FILE |
| BATTLE, RAYMOND | ADDRESS ON FILE |
| BATTLE, REIS | ADDRESS ON FILE |
| BATTLE, TREVIN | ADDRESS ON FILE |
| BATTLEGROUND TIRE & WRECKER SRVC, INC. | 6204 S NC 62 BURLINGTON NC 27215 |
| BATTON, MARIO | ADDRESS ON FILE |
| BATTS BROTHERS LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
|---|---|
| BATTS, SHAWN JASON | ADDRESS ON FILE |
| BATULANON, FLAVIN | ADDRESS ON FILE |
| BATY, BENJAMIN | ADDRESS ON FILE |
| BATY, BRIAN | ADDRESS ON FILE |
| BATY, BRITTANY | ADDRESS ON FILE |
| BATZ, DANIEL | ADDRESS ON FILE |
| BATZEL, TIMOTHY | ADDRESS ON FILE |
| BAUCOM, RONALD D | ADDRESS ON FILE |
| BAUDUIN, ED | ADDRESS ON FILE |
| BAUER BUILT INC | PO BOX 248 DURAND WI 54736 |
| BAUER BUILT TIRE | 5301 AL HAYNES DRIVE SIOUX CITY IA 51111 |
| BAUER BUILT TIRE | PO BOX 248 DURAND WI 54736 |
| BAUER, CHRIS | ADDRESS ON FILE |
| BAUER, DALE | ADDRESS ON FILE |
| BAUER, GARRETT | ADDRESS ON FILE |
| BAUER, KENNETH | ADDRESS ON FILE |
| BAUER, ROGER L | ADDRESS ON FILE |
| BAUER, TIMOTHY | ADDRESS ON FILE |
| BAUER, WESLEY | ADDRESS ON FILE |
| BAUGH, EVERETT | ADDRESS ON FILE |
| BAUGH, JERRY | ADDRESS ON FILE |
| BAULDWIN, SOLOMON | ADDRESS ON FILE |
| BAUM, DAVID | ADDRESS ON FILE |
| BAUM, SUSAN | ADDRESS ON FILE |
| BAUMAN, THOMAS | ADDRESS ON FILE |
| BAUMANN LAWN & LANDSCAPING LLC | 6611 CONNER DAVIS DR WAUSAU WI 54401 |
| BAUMANN LAWN & LANDSCAPING LLC | 229829 N 112TH AVE MARATHON WI 54448 |
| BAUMANN, BRUCE | ADDRESS ON FILE |
| BAUMANN, WILLIAM | ADDRESS ON FILE |
| BAUMER, TIMOTHY | ADDRESS ON FILE |
| BAUMGART, DEBRA | ADDRESS ON FILE |
| BAUMHOVER, PATRICK | ADDRESS ON FILE |
| BAUNE, DOUG | ADDRESS ON FILE |
| BAUSCH, EDWARD | ADDRESS ON FILE |
| BAUSEMAN, MICHAEL | ADDRESS ON FILE |
| BAUSERMAN, TODD E | ADDRESS ON FILE |
| BAUTCH, GARY | ADDRESS ON FILE |
| BAUTH, MICHAEL | ADDRESS ON FILE |
| BAUTISTA, DAMIEN | ADDRESS ON FILE |
| BAUTISTA, EMILY | ADDRESS ON FILE |
| BAUTISTA, FRANCISCO E | ADDRESS ON FILE |
| BAUTISTA, FRANK | ADDRESS ON FILE |
| BAUTISTA, HONEY PEARL | ADDRESS ON FILE |
| BAUTISTA, KEIRON CHRISTINE | ADDRESS ON FILE |
| BAUTISTA, KELLY | ADDRESS ON FILE |
| BAUZA DELIVERY CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAVONE, JOHN | ADDRESS ON FILE |
| BAVUSO, STEVEN | ADDRESS ON FILE |
| BAW, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAWA ABUBAKAR, MOHAMMED RASHAD | ADDRESS ON FILE |
| BAWA TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BAWS BAWS USA INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BAX, ROBERT | ADDRESS ON FILE |
| BAXA, REALYN | ADDRESS ON FILE |
| BAXAR TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BAXLEY JACKSON LAW FIRM | 300 VESTAVIA PKWY STE 3450 VESTAVIA HILLS AL 35216 |
| BAXTA LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BAXTER | ATTN: DREW MCCORKLE 466 BAXTER LN WINCHESTER TN 37398 |
| BAXTER AUTO PARTS | 9440 N WHITAKER RD PORTLAND OR 97217 |
| BAXTER LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BAXTER TRANSPORT INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BAXTER TRANSPORT INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BAXTER, BAILEY & ASSOCIATES | 6858 SWINNEA RD, BLDG 4 SOUTHAVEN MS 38671 |
| BAXTER, CARL | ADDRESS ON FILE |
| BAXTER, CODIE | ADDRESS ON FILE |
| BAXTER, JEREMY | ADDRESS ON FILE |
| BAXTER, VANCE W | ADDRESS ON FILE |
| BAY & BAY TRANSPORTATION | 2905 W SERVICE RD 2000 EAGAN MN 55121 |
| BAY AREA PORT SOLUTIONS | 26464 CASCADE ST HAYWARD CA 94544 |
| BAY AREA TRANSPORT REFRIGERATION INC | 22409 THUNDERBIRD PL HAYWARD CA 94545 |
| BAY INSULATION OF WA | PO BOX 9229 GREEN BAY WI 54308 |
| BAY MOBILE TRUCK WASH | 535 SINCLAIR DR. SAN JOSE CA 95116 |
| BAY POINTE TECHNOLOGY, LTD | ATTN: GENERAL COUNSEL 1035 MEDINA RD SUITE 800 MEDINA OH 44256 |
| BAY SPRINGS ASSOCIATES INC | PO BOX 933 WINDERMERE FL 34786 |
| BAY TRANSPORT INC | PO BOX 948 UNION CITY CA 94587-0948 |
| BAY2BAY | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BAYARD ADVERTISING AGENCY | 1430 BROADWAY NEW YORK NY 10018 |
| BAYARD ADVERTISING AGENCY | CREDIT & COLLECTION DEPARTMENT, 1430 BROADWAY 20TH FLOOR NEW YORK NY 10018 |
| BAYARENA, JEREMY | ADDRESS ON FILE |
| BAYCAL TRANSPORT | 672 W 11TH ST 379 TRACY CA 95376 |
| BAYDAR, HUSNU | ADDRESS ON FILE |
| BAYER TRANS INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| BAYER TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BAYER, NANCY | ADDRESS ON FILE |
| BAYES, ROGER | ADDRESS ON FILE |
| BAYH, JAMES | ADDRESS ON FILE |
| BAYKAL TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| BAYLE TRANSPORT LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| BAYLOCAL FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAYLOR TRUCKING, INC. | 9269 E STATE RD 48 MILAN IN 47031 |
| BAYLOR UNIVERSITY | 1 BEAR PLACE 97090 WACO TX 76798 |
| BAYLOR, JAMES | ADDRESS ON FILE |
| BAYNE, KERRY | ADDRESS ON FILE |
| BAYOU CONCRETE | 5509 INDUSTRIAL RD PASCAGOULA MS 39581 |
| BAYOU OVERHEAD DOOR INC | 307 CRYER STREET WEST MONROE LA 71291 |
| BAYR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAYS APPLIANCES LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BAYSINGER, TERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAYSTATE LOGISTICS INC | STREM CHEMICALS, PO BOX 547 LEOMINSTER MA 01453 |
| BAYSUN LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BAYTRANS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BAYVIEW CONSTRUCTION LTD | 4000 MCGILLIVRAY BOULEVARD OAK BLUFF MB R4G 0B5 CANADA |
| BAZ EXPRESS INC | 14535 NORTHLINE RD SOUTHGATE MI 48195-2446 |
| BAZAROV, JACOB | ADDRESS ON FILE |
| BAZE INC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BAZIEL, CELITA | ADDRESS ON FILE |
| BAZILE, OTIS | ADDRESS ON FILE |
| BAZOW, DAVID | ADDRESS ON FILE |
| BAZRA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BB BROTHERS INC | 1519 UNION AVE UNIT 309 MEMPHIS TN 38104 |
| BB EXPEDITE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BB KEY GROUP CO | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| BB TRANS INC | 12 AGNELL CT SACRAMENTO CA 95835 |
| BB8 FREIGHT CO. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BB8 FREIGHT CO. | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| BBA PRESTO LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BBB INDUSTRIES, LLC | PO BOX 95582 GRAPEVINE TX 76099 |
| BBB INDUSTRIES, LLC | PO BOX 95582 GRAPEVINE TX 76099-9999 |
| BBC LOGISTICS LLC | OR CT CASH LLC, DEPT 2189 PO BOX 122189 DALLAS TX 75312-2189 |
| BBC LOGISTICS LLC (MC1087030) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BBC STEEL CORP. | 2001 SE TOWNSHIP RD CANBY OR 97013 |
| BBCL CARGO LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| BBCL FREIGHT LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| BBF HOLDINGS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BBGN TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BBH GROUP INC. | 4400 HICKMORE SAINT-LAURENT QC H4T 1K2 CANADA |
| BBH TRANSIT AND COURIER SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BBM FREIGHT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BBOX LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BBR LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| BBR TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BBS TRANSPORTING COMPANY LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| BBT ENT INC | 3087 WATSON RD WAVERLY IL 62692 |
| BBTC INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| BBVA MEXICO SA | AVE PASEO DE LA REFORMA 510 COL JUAREZ, ALCALDIA CUAUHTEMOC CDMX 06600 MEXICO |
| BC EMERGENCY HEALTH SERVICES | AMBULANCE BILLING PO BOX 9676 STN PROV GOVT VICTORIA BC V8W 9P7 CANADA |
| BC HYDRO | 333 DUNSMUIR ST. VANCOUVER BC V6B 5R3 CANADA |
| BC TRANSPORT SERVICES LLC | 1 ARDMORE CIR CARTERSVILLE GA 30120-6487 |
| BCC HAULERS, LLC | PO BOX 600 BEEBE AR 72012 |
| BCE REVLON | ATTN: KAREN TELEP D&J ASSOCIATES INC 14545 J MILITARY TRL, STE 192 DELRAY BEACH FL 33484 |
| BCE REVLON | D&J ASSOCIATES INC 14545 J MILITARY TRL, STE 192 DELRAY BEACH FL 33484 |
| BCI FREIGHT AND CRATE LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| BCP TRANSPORTATION , INC. | 1 GOLF DRIVE DEERFIELD WI 53531 |
| BCS CAPITAL PARTNERS LLC | P O 17761 MEMPHIS TN 38187 |

| Claim Name | Address Information |
|------------|---------------------|
| BD 888 LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BDA CTE WAREHOUSING | ATTN: BLAIR GRANT PO BOX 1930 SUMNER WA 98390 |
| BDAZ TOWING LLC | 16080 W. POINSETTIA DRIVE SURPRISE AZ 85379 |
| BDHO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BDJ TRANSPORTATION LLC | 95 CAMBRIDGE ST LAWRENCE MA 01843 |
| BDK DOOR | 2222 CORNELL AVENUE MONTGOMERY IL 60538 |
| BDK TOOLS INC | 1207 BLUE JAY LN PLAINFIELD IL 60586 |
| BDM TRUCKING LLC | 14116 GREEN BIRCH DR PINEVILLE NC 28134-9038 |
| BDM TRUCKING LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| BDS FREIGHT LINES LIMITED | 17 RUNNYMEDE CRES BRAMPTON ON L6R 0L2 CANADA |
| BDT OF NC LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| BDX LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BE ONE GROUP LLC | 153 LONG CAY LN REYNOLDSBURG OH 43068-2567 |
| BEACH TRUCKING LLC | 8664 KINLEY RD OVID MI 48866-8650 |
| BEACH, BRAD | ADDRESS ON FILE |
| BEACH, DAVID | ADDRESS ON FILE |
| BEACH, LEONARD | ADDRESS ON FILE |
| BEACH, MICHAEL | ADDRESS ON FILE |
| BEACH, NICHOLAS | ADDRESS ON FILE |
| BEACH, SPENCER | ADDRESS ON FILE |
| BEACH, WELDON | ADDRESS ON FILE |
| BEACHAM, FREDERICK | ADDRESS ON FILE |
| BEACHY, ALVIN | ADDRESS ON FILE |
| BEACON BUILDING PRODUCTS | 5945 HARRIS TECHNOLOGY BLVD. CHARLOTTE NC 28269 |
| BEACON BUILDING PRODUCTS | ATTN: ROBERT PAISLEY 11000 NE 34TH CIR. VANCOUVER WA 98682 |
| BEACON OCCUPATIONAL HEALTH LLC | ACCOUNTS RECEIVABLE DEPARTMENT BEACON OCCUPATIONAL HEALTH LLC 22818 OLD US 20 ELKHART IN 46516 |
| BEACON TRANSPORT SERVICES INC | PO BOX 57629 CHICAGO IL 60657 |
| BEADLE, ANDREW | ADDRESS ON FILE |
| BEAGLEY, STEVEN | ADDRESS ON FILE |
| BEAL BANK USA | C/O CLMG CORP. 6000 LEGACY DRIVE PLANO TX 75024 |
| BEAL, JESSICA | ADDRESS ON FILE |
| BEAL, KASARAH | ADDRESS ON FILE |
| BEAL, MICHAEL | ADDRESS ON FILE |
| BEAL, MICHAEL E | ADDRESS ON FILE |
| BEALS JR, DOUGLAS | ADDRESS ON FILE |
| BEAM AND COMPANY INC DBA THE RESTORATION | 5470 E LAMONA FRESNO CA 93727 |
| BEAM MACK SALES & SERVICE INC. | 6260 E MOLLOY RD EAST SYRACUSE NY 13057 |
| BEAM MACK SALES & SERVICE INC. | 22048 SALMON RUN MALL RD. WATERTOWN NY 13601 |
| BEAM MACK SALES & SERVICE INC. | 1500 NORTH AMERICA DRIVE WEST SENECA NY 14224 |
| BEAM MACK SALES & SERVICE INC. | 2654-2674 W. HENRIETTA ROAD ROCHESTER NY 14623 |
| BEAM MACK SALES & SERVICE INC. | 2674 W, HENRIETTA ROAD HENRIETTA NY 14623 |
| BEAM MACK SALES & SERVICE INC. | 3050 LAKE ROAD HORSEHEADS NY 14845 |
| BEAMON LOGISTICS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| BEAMON, ALISA | ADDRESS ON FILE |
| BEAMON, JAMES | ADDRESS ON FILE |
| BEAMON, MICHAEL | ADDRESS ON FILE |
| BEAMON, TENETHIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEAMS PAVEMENT LLC | 45 FALLMOUTH ST NORTH AUGUSTA SC 29841 |
| BEAN LUMBER COMPANY | OR DOVE FINANCIAL SERVICES LLC 230 CARR RD PASCO WA 99301 |
| BEAN, ANTWAIN | ADDRESS ON FILE |
| BEAN, ASHIA | ADDRESS ON FILE |
| BEAN, BRANDON | ADDRESS ON FILE |
| BEAN, JORDAN | ADDRESS ON FILE |
| BEAN, KARLAN | ADDRESS ON FILE |
| BEANFIELDS INC | ECHO GLOBAL, 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| BEANUM-BROWN, ROLANDA | ADDRESS ON FILE |
| BEAR CREEK LOCK, SAFE, & ALARM, INC | 2420 CRATER LAKE HWY MEDFORD OR 97504 |
| BEAR CREEK TRUCKING II LLC | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| BEAR, SOLOMON | ADDRESS ON FILE |
| BEARCAT XPRESS, INC. | 10419 CHESTER ROAD CINCINNATI OH 45215 |
| BEARCE, JASON | ADDRESS ON FILE |
| BEARCOM CANADA CORP | C/O T45502, P.O. BOX 4550, STN A TORONTO ON M5W 4R7 CANADA |
| BEARCOM COMMUNICATION | PO BOX 670354 DALLAS TX 75267-0354 |
| BEARCOM OPERATING, L.P. | D/B/A: BEARCOM COMMUNICATION PO BOX 670354 DALLAS TX 75267 |
| BEARCOM OPERATING, L.P. | D/B/A: BEARCOM COMMUNICATION PO BOX 670354 DALLAS TX 75267-0354 |
| BEARD, CAROLYN | ADDRESS ON FILE |
| BEARD, DEWAYNE | ADDRESS ON FILE |
| BEARD, HASSELL | ADDRESS ON FILE |
| BEARD, JAMES | ADDRESS ON FILE |
| BEARD, RUSTY | ADDRESS ON FILE |
| BEARD, STEVEN | ADDRESS ON FILE |
| BEARDALL, SCOTT | ADDRESS ON FILE |
| BEARDSLEY, THEODORE | ADDRESS ON FILE |
| BEARFIELD, JAMES | ADDRESS ON FILE |
| BEARING DISTRIBUTORS, INC. | TRANSPORTATION DEPARTMENT 8000 HUB PARKWAY CLEVELAND OH 44125 |
| BEARS, EMILY | ADDRESS ON FILE |
| BEARS, JUSTIN K | ADDRESS ON FILE |
| BEARTOOTH FIRE PROTECTION SERVICES INC. | PO BOX 142 LAUREL MT 59044 |
| BEAS, DELIA J | ADDRESS ON FILE |
| BEASHORE, CHARLEEN | ADDRESS ON FILE |
| BEASLEY BOYZ TRUCKING | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| BEASLEY, DALVIN | ADDRESS ON FILE |
| BEASLEY, DELVIN | ADDRESS ON FILE |
| BEASLEY, DONALD W | ADDRESS ON FILE |
| BEASLEY, LANCE | ADDRESS ON FILE |
| BEASLEY, LEVI | ADDRESS ON FILE |
| BEASLEY, MARQUITIS | ADDRESS ON FILE |
| BEASLEY, TERRANCE | ADDRESS ON FILE |
| BEASLEY, TRAVIS | ADDRESS ON FILE |
| BEASLEY, VICTORIA | ADDRESS ON FILE |
| BEATD, ANN DOREEN | ADDRESS ON FILE |
| BEATTIES BASICS OFFICE PRODUCTS | PO BOX 30065 RPO RIDLEY SQUARE ST CATHARINES ON L2S 4A1 CANADA |
| BEATTY MEDIATION ARBITRATION | 145 HAMMERSMITH AVE TORONTO ON M4E 2W7 CANADA |
| BEATTY, EVELYN | ADDRESS ON FILE |
| BEATTY, HAROLD | ADDRESS ON FILE |
| BEATTY, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEATTY, KAMERON | ADDRESS ON FILE |
| BEATTY, STUART | ADDRESS ON FILE |
| BEATY, GREGORY | ADDRESS ON FILE |
| BEAU TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BEAUCHAINE, NIKLUS | ADDRESS ON FILE |
| BEAUFORD TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BEAUJOUR, ALEX | ADDRESS ON FILE |
| BEAUMASTER, CODY | ADDRESS ON FILE |
| BEAUMONT, NATHAN | ADDRESS ON FILE |
| BEAUPRE, NICHOL | ADDRESS ON FILE |
| BEAUTY BY IMAGINATION | ATTN: GOODY CLAIMS 310 MAIN AVENUE WAY SE HICKORY NC 28602 |
| BEAUTY QUEST GROUP | TPS LOGISTIC PO BOX 4750 TROY MI 48099 |
| BEAUVAIS, ANDRE | ADDRESS ON FILE |
| BEAVER LEASING AND RENTALS LTD | 33A OAK POINT HWY WINNIPEG MB R2R 0T8 CANADA |
| BEAVER RESEARCH | 3700 E KILGORE RD PORTAGE MI 49002 |
| BEAVER TRUCK CENTER | 33 OAK POINT HIGHWAY WINNIPEG MB R2R 0T8 CANADA |
| BEAVER, MARVIN | ADDRESS ON FILE |
| BEAVER, TITUS | ADDRESS ON FILE |
| BEAVERS, BRIAN | ADDRESS ON FILE |
| BEAVERS, ELIJAH | ADDRESS ON FILE |
| BEAVERS, VICKIE | ADDRESS ON FILE |
| BEAVIN, SAMUEL | ADDRESS ON FILE |
| BEAZLEY | C/O ARIA (SAC) LTD CRAWFORD HOUSE 3RD FLOOR, 50 CEDAR AVENUE HAMILTON HM 11 BERMUDA |
| BEAZLEY INSURANCE CO. | 30 BATTERSON PARK RD FARMINGTON CT 06032 |
| BEBA INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| BEBBO TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BEBO, SAMI | ADDRESS ON FILE |
| BECERRA CASTELLON, SAUL | ADDRESS ON FILE |
| BECERRA GALLEGOS, JOSUE | ADDRESS ON FILE |
| BECERRA, ADRIAN | ADDRESS ON FILE |
| BECERRA, ELEAZAR | ADDRESS ON FILE |
| BECERRA, JOSE | ADDRESS ON FILE |
| BECERRA, JOSE | ADDRESS ON FILE |
| BECHARD, MELISSA | ADDRESS ON FILE |
| BECHLE, KIMBERLY | ADDRESS ON FILE |
| BECHTLER, DONALD | ADDRESS ON FILE |
| BECHTOL, BRIAN | ADDRESS ON FILE |
| BECHTOLD, DOUGLAS ALLEN | ADDRESS ON FILE |
| BECK TRUCKING LLC | PO BOX 647 DOBSON NC 27017 |
| BECK, AARON | ADDRESS ON FILE |
| BECK, CRAIG | ADDRESS ON FILE |
| BECK, JARROD | ADDRESS ON FILE |
| BECK, JOHN | ADDRESS ON FILE |
| BECK, KEITH | ADDRESS ON FILE |
| BECK, ROBERT | ADDRESS ON FILE |
| BECK, RONALD | ADDRESS ON FILE |
| BECK, SHAWN | ADDRESS ON FILE |
| BECK, TIFFANY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BECKER DESIGNED INCORPORATED | ATTN: MARY SENESOM 14954 BOGLE DR CHANTILLY VA 20151 |
| BECKER LOGISTICS | ATTN: DONNA HARGREAVES CLAIMS DEPARTMENT 2198 GLADSTONE CT UNIT D GLENDALE HTS IL 60139 |
| BECKER TRUCKING INC | 6350 S 143RD ST TUKWILA WA 98168 |
| BECKER, JOHN F | ADDRESS ON FILE |
| BECKER, MICHAEL | ADDRESS ON FILE |
| BECKER, SAXTON | ADDRESS ON FILE |
| BECKER, STEPHEN | ADDRESS ON FILE |
| BECKERS TRUCKING, INC. | PO BOX 66 TURTLE LAKE WI 54889 |
| BECKERS, DOUGLAS | ADDRESS ON FILE |
| BECKERS, DOUGLAS L | ADDRESS ON FILE |
| BECKETT, MATTHEW | ADDRESS ON FILE |
| BECKHAM, JAMES | ADDRESS ON FILE |
| BECKHAM, RAYMOND | ADDRESS ON FILE |
| BECKIUS, LEANDER E | ADDRESS ON FILE |
| BECKLEY INSULATION CO | PO BOX 1778 BECKLEY WV 25802 |
| BECKMANN, BRIAN | ADDRESS ON FILE |
| BECKS LOGISTICS LIMITED LIABILITY CO | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BECKS, RAEKWON | ADDRESS ON FILE |
| BECKSTEAD ELECTRIC INC | 92 9TH ST WENATCHEE WA 98801 |
| BECKSTROM, CHAD | ADDRESS ON FILE |
| BECKUMS MAINTENANCE SVC INC | 4425 S 3RD ST SPRINGFIELD IL 62703 |
| BECKWITH, BRAD | ADDRESS ON FILE |
| BECKWITH, COREY M | ADDRESS ON FILE |
| BECKWITH, DAVID | ADDRESS ON FILE |
| BECKY MINOR | ADDRESS ON FILE |
| BECO, FRANKLIN | ADDRESS ON FILE |
| BECOATE, BRYANT | ADDRESS ON FILE |
| BECTON SR, TOBY | ADDRESS ON FILE |
| BEDARD, BRIAN | ADDRESS ON FILE |
| BEDDIGES, PAUL | ADDRESS ON FILE |
| BEDEAUX, JAMES L | ADDRESS ON FILE |
| BEDELL, DANIEL | ADDRESS ON FILE |
| BEDELL, DANIEL | ADDRESS ON FILE |
| BEDELL, KELE | ADDRESS ON FILE |
| BEDFORD COUNTY SCHOOLS | 707 SEVIER STREET SHELBYVILLE TN 37160 |
| BEDFORD COUNTY TRUSTEE (TN) | 102 NORTH SIDE SQUARE SHELBYVILLE TN 37160 |
| BEDFORD GAZETTE LLC | PO BOX 671 BEDFORD PA 15522 |
| BEDFORD MOTOR SERVICE, INC. | 2600 INERNATIONALE BLVD WOODRIDGE IL 60517 |
| BEDFORD PLUMBING & HEATING | PO BOX 10148 BEDFORD NH 03110 |
| BEDFORD RURAL ELEC COOP INC | P.O. BOX 335 8846 LINCOLN HIGHWAY BEDFORD PA 15522 |
| BEDFORD SEALCOATING | PO BOX 10475 BEDFORD NH 03110 |
| BEDFORD TWNSHP MUNICIPAL AUTH | 1007 SHED RD. SUITE 102 BEDFORD PA 15522 |
| BEDFORD VALLEY PETROLEUM & PROPANE | 10228 LINCOLN HWY EVERETT PA 15537 |
| BEDFORD, JODI | ADDRESS ON FILE |
| BEDFORD, LARRY J | ADDRESS ON FILE |
| BEDFORD, ZACHARY | ADDRESS ON FILE |
| BEDGOOD, MICHAEL | ADDRESS ON FILE |
| BEDINGHAM, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEDNAREK, ROBERT | ADDRESS ON FILE |
| BEDOYA, RODRIGO | ADDRESS ON FILE |
| BEDROSIANS TILE AND STONE | ATTN: RAYMOND RAMOS 4285 N GOLDEN STATE BLVD FRESNO CA 93722 |
| BEDROSIANS TILE ANDSTONE | 1515 E. WINSTON ROAD ANAHEIM CA 92805 |
| BEDSLIDE TAKIT INC | 111 TAFT ST MEDFORD OR 97501 |
| BEE LINE INC | 800 E NORTHWEST HIGHWAY, SUITE 1093 PALATINE IL 60074 |
| BEE LINE TRUCKING INC. | 123 WEST SERVICE ROAD CHAMPLAIN NY 12919 |
| BEE TRANS LTD CO | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BEECHAM, SADIE | ADDRESS ON FILE |
| BEECHEM, OSCAR | ADDRESS ON FILE |
| BEECHER, RONALD | ADDRESS ON FILE |
| BEECHUM, DAVID | ADDRESS ON FILE |
| BEEDE, ROBERT | ADDRESS ON FILE |
| BEEHIVE LOGISTICS LLC | 122 RUSSELL AVE TOOELE UT 84074 |
| BEELOW TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BEEM, PATRICK | ADDRESS ON FILE |
| BEEMAC, INC | PO BOX 6315 HERMITAGE PA 16148-0923 |
| BEEMASTER INC | 11358 N MANDARIN LN TUCSON AZ 85737 |
| BEEMER, JOSEPH | ADDRESS ON FILE |
| BEEMOL FREIGHT COMPANY | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| BEEN TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BEENE LOGISTICS LLC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| BEERS, CLAYTON | ADDRESS ON FILE |
| BEERS, DAVID | ADDRESS ON FILE |
| BEERS, TIMOTHY | ADDRESS ON FILE |
| BEES TRUCKING LLC | PO BOX 5852 LINCOLN NE 68505 |
| BEEZ TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BEFORT, ANDREW | ADDRESS ON FILE |
| BEGANOVIC, ANES | ADDRESS ON FILE |
| BEGG, CAROLYN | ADDRESS ON FILE |
| BEGGAN, JAMES | ADDRESS ON FILE |
| BEGIN EXPRESS LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| BEGLEY, PHILIP | ADDRESS ON FILE |
| BEHAPY LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BEHEN, KELLY | ADDRESS ON FILE |
| BEHLING, KYLE | ADDRESS ON FILE |
| BEHLING, MARION | ADDRESS ON FILE |
| BEHLING, TIMOTHY | ADDRESS ON FILE |
| BEHNEY, TYLER | ADDRESS ON FILE |
| BEHNKE INC. | 600 N HELMER ROAD BATTLE CREEK MI 49037 |
| BEHNKE TRANSPORT LLC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BEHNKE, BROCK | ADDRESS ON FILE |
| BEHR FREIGHT ENTERPRISES INC | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| BEHREND CONSTRUCTION INC | PO BOX 368 BUFFALO WY 82834 |
| BEHRENS, PETER | ADDRESS ON FILE |
| BEHUN, PAUL | ADDRESS ON FILE |
| BEI TRAILER & CONTAINER, INC | 750 LAKEVIEW DR MONROE 45050 |
| BEILER, KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEILIN, LISA | ADDRESS ON FILE |
| BEILUL TRANSPORTATION SERVICES | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| BEINHAUR, BRENDA | ADDRESS ON FILE |
| BEIRO-BENANTI, FERNANDO | ADDRESS ON FILE |
| BEISEN, JIM | ADDRESS ON FILE |
| BEISSER, NICHOLAS | ADDRESS ON FILE |
| BEJARANO, ULYSSES | ADDRESS ON FILE |
| BEK EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEK GLOBAL LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BEK TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BEK TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BEKA WINDOW REPAIR | 222 E CAMP MCDONALD RD WHEELING IL 60090 |
| BEKEMEIER, BRANDON | ADDRESS ON FILE |
| BEKO CARGO LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BEKTESHI LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BEL AIR T.T., LLC | ATTN: JOSHUA LEITE C/O PACIFIC INDUSTRIAL, LLC 6272 E PACIFIC COAST HIGHWAY, SUITE E LONG BEACH CA 90803 |
| BELA FLOR NURSERIES | 28615 SE OUTER RD. HARRISONVILLE MO 64701 |
| BELCAM INC | 27 MONTGOMERY ST ROUSES POINT NY 12979 |
| BELCASTRO, ANTHONY | ADDRESS ON FILE |
| BELCHER, EMILEE | ADDRESS ON FILE |
| BELCHER, III, RAYMOND | ADDRESS ON FILE |
| BELCHER, KEM | ADDRESS ON FILE |
| BELCHER, SANDRA | ADDRESS ON FILE |
| BELCHER, ZACKARY | ADDRESS ON FILE |
| BELCOURT TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BELDEN CDT | 1411 NW 11TH ST RICHMOND IN 47374 |
| BELDEN WIRE DIST CENTER | 1411 NW 11TH ST RICHMOND IN 47374 |
| BELED TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BELEL TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BELFIELD, SETH | ADDRESS ON FILE |
| BELFREY, ANDREW | ADDRESS ON FILE |
| BELGRADE LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BELIEVE IN CARRIERS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BELIEVE TRANSPORTATION INC | PO BOX 196 KERMAN CA 93630-2110 |
| BELINC, FRANK | ADDRESS ON FILE |
| BELIZAIRE, JOHNATHAN | ADDRESS ON FILE |
| BELIZAIRE, MAX | ADDRESS ON FILE |
| BELK EXPRESS | ANTHONY BELK, PRINCIPAL 7814 SCRAPESHIN TRAIL CHATTANOOGA TN 37421 |
| BELK LOGISTICS | 171 STINSON RD LANCASTER 29720-7957 |
| BELK LOGISTICS | 7814 SCRAPESHIN TRAIL CHATTANOOGA TN 37421 |
| BELK, BRAD | ADDRESS ON FILE |
| BELKIN CORPORATION, INC. | TRANSPORTATION DEPARTMENT 501 W. WALNUT STREET COMPTON CA 90220-3221 |
| BELKO AUTOBODY 1994 LTD. | PO BOX 9568 STATION T OTTAWA ON K1G 3V2 CANADA |
| BELL BROTHERS HEATING & | AIR CONDITIONING, 2822 6TH AVE DES MOINES IA 50313 |
| BELL CANADA | 4188369040 CP BOX 8713 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | 5142788776722, CP 8712 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | 6133418702, CP 8712 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | 6133418702099, CP 8712 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |

| Claim Name | Address Information |
|---|---|
| BELL CANADA | 8198499127740, CP 8712 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | 1 CARREFOUR ALEXANDER-GRAHAM-BELL BUILDING A, 4TH FL VERDUN QC H3E 3B3 CANADA |
| BELL CANADA | 5191090410001, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | 5191090411001, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | 5192504351531, PO BOX 9000 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | 5195398384, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | 5195398384850, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | 5195399853395, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | 5196597047, PO BOX 9000 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | 5196597047346, PO BOX 9000 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | 5199712796769, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | 9051870314, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | 9054554337, PO BOX 9000 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | 9054554337790, PO BOX 9000 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | 9056707666308, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | N6031512, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | N6070402, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | PO BOX 1550 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | PO BOX 9000 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | 5193369009211, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X8 CANADA |
| BELL CANADA | 40114126, PO BOX 1550 STN DON MILLS NORTH YORK ON M3C 3N5 CANADA |
| BELL CANADA | 5195399853, PO BOX 1550 STN DON MILLS NORTH YORK ON M3C 3N5 CANADA |
| BELL CANADA | 9052620077, PO BOX 1550, STN DON MILLS NORTH YORK ON M3C 3N5 CANADA |
| BELL CANADA | 9056700128, PO BOX 1550 STN DON MILLS NORTH YORK ON M3C 3N5 CANADA |
| BELL CANDAD | PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL II, ANTHONY W | ADDRESS ON FILE |
| BELL MTS | PO BOX 1550 NORTH YORK ON M3C 3N5 CANADA |
| BELL ROAD MITSUBISHI | 1901 E BELL RD PHOENIX AZ 85022 |
| BELL ROAD MITSUBISHI | ATTN: DAVID MCCALL 1901 E BELL RD PHOENIX AZ 85022 |
| BELL TRAILER SALES | PO BOX 12, GRP 200 R.R. 2 WINNIPEG MB R3C2E6 CANADA |
| BELL TRANSPORT CORP | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| BELL TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BELL TRUCKING CO. LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BELL TRUCKING OF SOUTHWEST MICHIGAN INC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| BELL, ALLYN | ADDRESS ON FILE |
| BELL, ANTHONY | ADDRESS ON FILE |
| BELL, ANTHONY | ADDRESS ON FILE |
| BELL, ARLINGTON J | ADDRESS ON FILE |
| BELL, ASHLIE | ADDRESS ON FILE |
| BELL, AUGUST | ADDRESS ON FILE |
| BELL, BLAIR | ADDRESS ON FILE |
| BELL, BRANDON | ADDRESS ON FILE |
| BELL, BRITTANIE | ADDRESS ON FILE |
| BELL, DAVID | ADDRESS ON FILE |
| BELL, DERICK | ADDRESS ON FILE |
| BELL, DERICK | ADDRESS ON FILE |
| BELL, DERICK D | ADDRESS ON FILE |
| BELL, DSHON | ADDRESS ON FILE |
| BELL, DURAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELL, ERIC | ADDRESS ON FILE |
| BELL, JAIREN | ADDRESS ON FILE |
| BELL, JAMES | ADDRESS ON FILE |
| BELL, JAMES P | ADDRESS ON FILE |
| BELL, JAMES P | ADDRESS ON FILE |
| BELL, JASMINE | ADDRESS ON FILE |
| BELL, JEFFREY | ADDRESS ON FILE |
| BELL, JOHN | ADDRESS ON FILE |
| BELL, KENNETH | ADDRESS ON FILE |
| BELL, KENNETH | ADDRESS ON FILE |
| BELL, KESHAWN | ADDRESS ON FILE |
| BELL, KEVIN | ADDRESS ON FILE |
| BELL, LARRY | ADDRESS ON FILE |
| BELL, MICHAEL | ADDRESS ON FILE |
| BELL, MICHAEL | ADDRESS ON FILE |
| BELL, OTICE | ADDRESS ON FILE |
| BELL, SEAN | ADDRESS ON FILE |
| BELL, STANLEY | ADDRESS ON FILE |
| BELL, TERRENCE | ADDRESS ON FILE |
| BELL, TINA MARIE | ADDRESS ON FILE |
| BELL, TODD | ADDRESS ON FILE |
| BELL, TRAVIS | ADDRESS ON FILE |
| BELL, VICTORIA | ADDRESS ON FILE |
| BELL, WALT | ADDRESS ON FILE |
| BELL, WAYNE | ADDRESS ON FILE |
| BELL, WILBERT | ADDRESS ON FILE |
| BELL, WILLIAM | ADDRESS ON FILE |
| BELL, WILLIAM | ADDRESS ON FILE |
| BELL-JETT, TIFFANY | ADDRESS ON FILE |
| BELL/KNOTT & ASSOC CORP ARCHITECTS P.C. | 12730 STATE LINE ROAD SUITE 100 LEAWOOD KS 66209 |
| BELLA TRANSPORT INC | 37051 AMRHEIN RD LIVONIA MI 48150 |
| BELLA TRANSPORT INC. | 117 MARINE AVE BROOKLYN NY 11209 |
| BELLA TRANSPORT LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| BELLAFIORE, SAM | ADDRESS ON FILE |
| BELLAMY, BRIAN | ADDRESS ON FILE |
| BELLAMY, PEGGY | ADDRESS ON FILE |
| BELLAMY, RODNEY | ADDRESS ON FILE |
| BELLAR, JESSE | ADDRESS ON FILE |
| BELLAVANCE TRUCKING, INC. | PO BOX 398 BARRE VT 05641 |
| BELLE CARGO & STORAGE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BELLE EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BELLEMONT TRUCK REPAIR & TOWING INC | 13235 OLD ROUTE 66 BELLEMONT AZ 86015 |
| BELLER, KEVIN | ADDRESS ON FILE |
| BELLEVILLE FENCE CO. | 2107 EAST A STREET BELLEVILLE IL 62221 |
| BELLIN HEALTH | ATTN: KIM KASSNER 744 S WEBSTER AVENUE GREEN BAY WI 54301-3505 |
| BELLINGER, DYLAN | ADDRESS ON FILE |
| BELLION DISTRIBUTION CORPORATION | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BELLMIC TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BELLO, DAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELLO, JUAN C | ADDRESS ON FILE |
| BELLO, JULIO | ADDRESS ON FILE |
| BELLORIN TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| BELLOSO, LUIS | ADDRESS ON FILE |
| BELLS FIRE-STOP | 85 SUNNY CIRCLE MASON CITY IA 50401 |
| BELMON, MORRIS | ADDRESS ON FILE |
| BELMONT SPRINGS | PO BOX 660579 DALLAS TX 75266 |
| BELMONTES TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BELNICK INC | TRANSPORTATION INSIGHT, PO BOX 492410 LAWRENCEVILLE GA 30049 |
| BELNICK INC | 4350 BALL GROUND HIGHWAY CANTON GA 30114 |
| BELNICK INC | ATTN CLAIMS, 4350 BALL GROUND HWY CANTON GA 30114 |
| BELNICK INC. | PO BOX 531634 ATLANTA GA 30535-1634 |
| BELOTTI, CHRIS | ADDRESS ON FILE |
| BELOUSEK, JOSEPH | ADDRESS ON FILE |
| BELOW, REGINALD | ADDRESS ON FILE |
| BELRON CANADA INC | LEBEAU, 8288 BOUL. PIE IX MONTREAL QC H1Z 3T6 CANADA |
| BELRON CANADA INC | SPEEDY GLASS, 8288 BOUL PIE IX MONTREAL QC H1Z 3T6 CANADA |
| BELTON AAA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BELTON LOGISTICS, LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| BELTRAN TRANSPORT LLC (MC1318349) | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| BELTRAN, BLANCA | ADDRESS ON FILE |
| BELTRAN, CARLOS | ADDRESS ON FILE |
| BELTRAN, DAMIAN | ADDRESS ON FILE |
| BELTRAN, JOSEPH G | ADDRESS ON FILE |
| BELTRAN, MICHAEL | ADDRESS ON FILE |
| BELTRAN, NATHANIEL | ADDRESS ON FILE |
| BELTRAN, ROJELIO | ADDRESS ON FILE |
| BELTRANS LTD | 2600 E CEDARVILLE RD POTTSTOWN PA 19465 |
| BELTRANS TRUCKS LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| BELTZ, SERENE | ADDRESS ON FILE |
| BELUCH, MARK | ADDRESS ON FILE |
| BELUCHUKWU, VALENTINE | ADDRESS ON FILE |
| BELUE, GREGORY | ADDRESS ON FILE |
| BELUS EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BELZER, JACOB | ADDRESS ON FILE |
| BEMATRIX USA LLC | ATTN: EDWARD MORGAN 4476 PARK DR NORCROSS GA 30093 |
| BEMBOW, KENETIA | ADDRESS ON FILE |
| BEMIS COMPANY INC | BATAVIA, 2200 BADGER AVE OSHKOSH WI 54903 |
| BEMIS COMPANY, INC. A/K/A AMCOR | FLEXIBLES NORTH AMERICA LOGISTICS DIRECTOR OFFICE OF GENERAL COUNSEL, 2200 BADGER AVENUE OSHKOSH WI 54904 |
| BEMIS MANUFACTURING COMPANY | TRANSPORTATION DEPARTMENT 300 MILL STREET, PO BOX 901 SHEBOYGAN FALLSM WI 53085-0901 |
| BEMISDARFER, TRACEY | ADDRESS ON FILE |
| BEMMAD VENTURES LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| BEN ALBRIGHT | ADDRESS ON FILE |
| BEN CLABBATZ TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BEN D GARDNER | ADDRESS ON FILE |
| BEN FREIGHT TRUCKING INC | PO BOX 456 BARGERSVILLE IN 46106 |
| BEN HAYNES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEN ISRAEL, ELIEL | ADDRESS ON FILE |
| BEN LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BEN R. BROWN TRUCKING INC. | PO BOX 990 CARL JUNCTION MO 64834 |
| BEN V LOPEZ | ADDRESS ON FILE |
| BEN WHIPPLE | ADDRESS ON FILE |
| BENALLIE, TERRENCE | ADDRESS ON FILE |
| BENAVIDEZ, ANTHONY | ADDRESS ON FILE |
| BENAVIDEZ, BRYANA | ADDRESS ON FILE |
| BENAVIDEZ, EDUARDO | ADDRESS ON FILE |
| BENAVIDEZ, GARY | ADDRESS ON FILE |
| BENBENCO EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BENCH, CHRISTOPHER | ADDRESS ON FILE |
| BENCHAMKHA, AHMED | ADDRESS ON FILE |
| BENCHEIKH, CATHERINE | ADDRESS ON FILE |
| BENCHMARK | 8413 NOLAND RD. KANSAS CITY MO 64129 |
| BENCHMARK AIR CONDITIONING INC | 1920 MINERAL COURT BAKERSFIELD CA 93308 |
| BENCHMARK EXPO | 2109 BOTTS DR ARLINGTON TX 76012 |
| BENCHMARK INDUSTRIAL INC | 950 CLAYCRAFT RD GAHANNA OH 43230 |
| BENCHMARK TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BENCO DENTAL | 295 CENTERPOINT BLVD PITTSTON PA 18640 |
| BENCO LEASING, LLC | PO BOX 9218 ERIE PA 16506 |
| BEND PAK | ATTN: SALVADOR RAMIREZ 5240 WILLIS RD THEODORE AL 36582 |
| BENDAS LANDSCAPING INC | 190-A WOODS RD HIGHTSTOWN NJ 08520 |
| BENDER WAREHOUSE | 345 PAR CIRCLE, ATTN: STEVE REID RENO NV 89512 |
| BENDER, ARIANA | ADDRESS ON FILE |
| BENDER, GARY L | ADDRESS ON FILE |
| BENDER, JACOB | ADDRESS ON FILE |
| BENDER, JERRY | ADDRESS ON FILE |
| BENDER, NICHOLAS | ADDRESS ON FILE |
| BENDER, RONALD | ADDRESS ON FILE |
| BENDIX COMMERCIAL VEHICLE SYST | ATTN: SHELLY HENDRICKSON 1095 SPICE ISLANDS DR UNIT 101 SPARKS NV 89431 |
| BENDOLPH, JALEN | ADDRESS ON FILE |
| BENECOR | 400 S FENWAY DR FENTON MI 48430 |
| BENEDICT, CARRIE | ADDRESS ON FILE |
| BENEDICT, RUEBEN | ADDRESS ON FILE |
| BENEFACTOR LOGISTICS LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| BENEFICIAL LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| BENEFIT TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BENEFIT TRUCKING | 1350 TEXAS ST GARY IN 46402 |
| BENEVIDES, EDGAR | ADDRESS ON FILE |
| BENFATTI FURNITURE INC | ATTN: TAUNYA GUTIERREZ 3110 N FREEWAY PUEBLO CO 81008 |
| BENFIELD, GLENN | ADDRESS ON FILE |
| BENFORD, CHARLIE | ADDRESS ON FILE |
| BENGE, BROCK | ADDRESS ON FILE |
| BENGE, LAVENDER | ADDRESS ON FILE |
| BENGUCHE SR, JASON | ADDRESS ON FILE |
| BENIFIELD, SHANESE | ADDRESS ON FILE |
| BENIGAR, WARREN | ADDRESS ON FILE |
| BENIPAL BROTHERS LTD. | 191 MOSSELLE DRIVE WINNIPEG MB R2P 1N6 CANADA |

| Claim Name | Address Information |
|---|---|
| BENITES, FRANK | ADDRESS ON FILE |
| BENITEZ EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BENITEZ MOBILE TRUCK REPAIR | 1809 E CR 7110 LUBBOCK TX 79404 |
| BENITEZ, JAIME | ADDRESS ON FILE |
| BENITEZ, SIMON | ADDRESS ON FILE |
| BENJAMIN A WEBB | ADDRESS ON FILE |
| BENJAMIN J SANCHEZ | ADDRESS ON FILE |
| BENJAMIN MOORE & CO | 49 PARK ST AMSTERDAM NY 12170 |
| BENJAMIN P BATY | ADDRESS ON FILE |
| BENJAMIN P FORBES COMPANY | 800 KEN MAR INDUSTRIAL PKWY BROADVIEW HTS OH 44147 |
| BENJAMIN POWER | ADDRESS ON FILE |
| BENJAMIN, AMANDA | ADDRESS ON FILE |
| BENJAMIN, ASMENT | ADDRESS ON FILE |
| BENJAMIN, BYRON | ADDRESS ON FILE |
| BENJAMIN, FRED | ADDRESS ON FILE |
| BENJAMIN, JEFFERSON | ADDRESS ON FILE |
| BENJAMIN, JONATHON | ADDRESS ON FILE |
| BENJAMIN, JOZEF | ADDRESS ON FILE |
| BENJAMIN, LEONARD | ADDRESS ON FILE |
| BENJAMIN, LEONARDO | ADDRESS ON FILE |
| BENJAMIN, MARC | ADDRESS ON FILE |
| BENJAMIN, ROGER | ADDRESS ON FILE |
| BENJUMEA, JOHN | ADDRESS ON FILE |
| BENJUMEA, JOHN | ADDRESS ON FILE |
| BENLARBI, MAHMOUD | ADDRESS ON FILE |
| BENNER, MAIYA | ADDRESS ON FILE |
| BENNER, NICOLE | ADDRESS ON FILE |
| BENNETT DRIVEAWAY | PO BOX 896804 CHARLOTTE NC 28289 |
| BENNETT INTERNATIONAL TRANSPORT, L.L.C. | A DIVISION OF BENNETTE TRUCK AND TRANSPORT LLC MCDONOUGH GA 30253 |
| BENNETT MOTOR EXPRESS, LLC | PO BOX 896806 CHARLOTTE NC 28289-6806 |
| BENNETT P LANGRECK | ADDRESS ON FILE |
| BENNETT TRANSPORT INC | 1961 SOUTH 35TH STREET MANITOWOC WI 54220 |
| BENNETT, ABIGAIL | ADDRESS ON FILE |
| BENNETT, BACIL | ADDRESS ON FILE |
| BENNETT, BERNARD R | ADDRESS ON FILE |
| BENNETT, CARL | ADDRESS ON FILE |
| BENNETT, DARREN | ADDRESS ON FILE |
| BENNETT, DARYL | ADDRESS ON FILE |
| BENNETT, DEBBIE | ADDRESS ON FILE |
| BENNETT, DONALD | ADDRESS ON FILE |
| BENNETT, GEORGE | ADDRESS ON FILE |
| BENNETT, HUGH P JR | ADDRESS ON FILE |
| BENNETT, JAMES | ADDRESS ON FILE |
| BENNETT, JANNIE | ADDRESS ON FILE |
| BENNETT, JENNIFER M | ADDRESS ON FILE |
| BENNETT, KEN | ADDRESS ON FILE |
| BENNETT, KEN | ADDRESS ON FILE |
| BENNETT, KENNETH | ADDRESS ON FILE |
| BENNETT, LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENNETT, MARION | ADDRESS ON FILE |
| BENNETT, MARK | ADDRESS ON FILE |
| BENNETT, MARK S | ADDRESS ON FILE |
| BENNETT, MONTARICO | ADDRESS ON FILE |
| BENNETT, NELSON | ADDRESS ON FILE |
| BENNETT, PAUL | ADDRESS ON FILE |
| BENNETT, RICKEY | ADDRESS ON FILE |
| BENNETT, ROBERT | ADDRESS ON FILE |
| BENNETT, RYAN | ADDRESS ON FILE |
| BENNETT, TRAYVON | ADDRESS ON FILE |
| BENNETT, TRAYVON M | ADDRESS ON FILE |
| BENNETTI TREE SERVICE | 162 BENNETTI DR ALTOONA PA 16602 |
| BENNETTS LAWN CARE & LANDSCAP | 6496 WHITEFORD ROAD OTTAWA LAKE MI 49267 |
| BENNETTS TOWING AND RECOVERY INC | PO BOX 1182 NEW ALBANY IN 47151 |
| BENNETTS TRUCK & TRAILER LLC | PO BOX 531 CARL JUNCTION MO 64834 |
| BENNIE NELSON | ADDRESS ON FILE |
| BENNIE R GASPER SR | ADDRESS ON FILE |
| BENNINGHOFF, TERRY | ADDRESS ON FILE |
| BENNINGTON, AARON | ADDRESS ON FILE |
| BENNINGTON, DOUG | ADDRESS ON FILE |
| BENNY BENNY CHARLIC | ADDRESS ON FILE |
| BENNYS TRANSPORT | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| BENOD J VENTURE | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BENOIT, EDWARD | ADDRESS ON FILE |
| BENOODT, RONALD | ADDRESS ON FILE |
| BENSALEM TOWNSHIP AUTHORITY | 2400 BYBERRY RD BENSALEM PA 19020 |
| BENSALEM TOWNSHIP AUTHORITY | MIKE BRILL TREASURER OF BENSALEM TOWNSHIP 3750 HULMEVILLE ROAD BENSALEM PA 19020 |
| BENSALEM TOWNSHIP COLLECTOR | (BUCKS COUNTY) 3750 HULMEVILLE ROAD BENSALEM PA 19020 |
| BENSE, CHRISTOPHER | ADDRESS ON FILE |
| BENSKI TOWING & RECOVERY | PO BOX 3003 GREAT FALLS MT 59403 |
| BENSON FENCE CO | 2800 47TH AVE SACRAMENTO CA 95822 |
| BENSON INDUSTRIES | 4444 NW YEON AVE PORTLAND OR 97210 |
| BENSON TIRE | 2310 ANSON DRIVE MISSISSAUGA ON L5S 1G2 CANADA |
| BENSON, ALEXANDER | ADDRESS ON FILE |
| BENSON, CORRY | ADDRESS ON FILE |
| BENSON, DARRYL | ADDRESS ON FILE |
| BENSON, DEAN | ADDRESS ON FILE |
| BENSON, GREGORY | ADDRESS ON FILE |
| BENSON, JAMES L | ADDRESS ON FILE |
| BENSON, JAMES L | ADDRESS ON FILE |
| BENSON, JEANNE | ADDRESS ON FILE |
| BENSON, JOHN | ADDRESS ON FILE |
| BENSON, MICHAEL | ADDRESS ON FILE |
| BENSON, MICHELE | ADDRESS ON FILE |
| BENSON, SHANELLE | ADDRESS ON FILE |
| BENSON-WHITTAKER, TOREY | ADDRESS ON FILE |
| BENSOR, MICHAEL | ADDRESS ON FILE |
| BENT, PETER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENTLEY, CARRIE | ADDRESS ON FILE |
| BENTLEY, DONALD | ADDRESS ON FILE |
| BENTLEY, NELSON | ADDRESS ON FILE |
| BENTLEY, ROBERT | ADDRESS ON FILE |
| BENTLEY, ROY | ADDRESS ON FILE |
| BENTLEY, SAMANTHA | ADDRESS ON FILE |
| BENTON JR, STEPHEN | ADDRESS ON FILE |
| BENTON, HERMAN | ADDRESS ON FILE |
| BENTON, KEVIN | ADDRESS ON FILE |
| BENTON, PAMELA | ADDRESS ON FILE |
| BENTON, PAULA | ADDRESS ON FILE |
| BENWARD, JOHN | ADDRESS ON FILE |
| BENYA, PAUL | ADDRESS ON FILE |
| BENYOCK, ANTHONY | ADDRESS ON FILE |
| BENYS TRANSPORT INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BENZ, MIKE | ADDRESS ON FILE |
| BENZ, ROY M | ADDRESS ON FILE |
| BENZEL PEST CONTROL INC | PO BOX 748 SCOTTSBLUFF NE 69363 |
| BEOM TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BEOUGHER, DAMIEN | ADDRESS ON FILE |
| BEQNOCHE, BRAD | ADDRESS ON FILE |
| BEQUETTE, DALTON | ADDRESS ON FILE |
| BERACA SOLUTIONS GROUP LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| BERAKI TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BERAN, THOMAS | ADDRESS ON FILE |
| BERE, ATTILA | ADDRESS ON FILE |
| BEREGOMET CORPORATION | 12812 BROKEN CYPRESS LANE ORLANDO FL 32824 |
| BERES, DIKUN | ADDRESS ON FILE |
| BERETTA USA CORPORATION | 17601 BERETTA DR ACCOKEEK MD 20607 |
| BERG, ZEBULUN | ADDRESS ON FILE |
| BERGAMASCO, GANTHAR | ADDRESS ON FILE |
| BERGAN, JOSE | ADDRESS ON FILE |
| BERGEN FENCE INC | 279 BERGEN TPKE RIDGEFIELD PARK NJ 07660 |
| BERGEN, KENNETH | ADDRESS ON FILE |
| BERGEN, LIESE LOTTE | ADDRESS ON FILE |
| BERGEN, RUDI | ADDRESS ON FILE |
| BERGER TRANSFER ANDSTORAGE | 7239 WARDMAN DR DEL VALLE TX 78617 |
| BERGER, ANDREW | ADDRESS ON FILE |
| BERGER, JAIME | ADDRESS ON FILE |
| BERGER, LINDA M | ADDRESS ON FILE |
| BERGERON, CHRISTINE | ADDRESS ON FILE |
| BERGERON, GREGORY J | ADDRESS ON FILE |
| BERGERON, JAMES | ADDRESS ON FILE |
| BERGEYS TRUCK CENTERS | 5 CROSSROADS DRIVE TRENTON NJ 08691 |
| BERGEYS TRUCK CENTERS | 25 ROADWAY DRIVE CARLISLE PA 17015 |
| BERGMAN TRUCKING, INC. | 889 COUNTY ROAD 12 ITHACA NE 68033 |
| BERGMAN, BRAD | ADDRESS ON FILE |
| BERGMAN, ERIC | ADDRESS ON FILE |
| BERGMANN, JEFFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERGREN, JOHN | ADDRESS ON FILE |
| BERGSTROM, ROBERT | ADDRESS ON FILE |
| BERGSTROM, TIMOTHY A | ADDRESS ON FILE |
| BERGT, JOSIAH | ADDRESS ON FILE |
| BERIT LTD | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BERK TEK NEW HOLLAND DIVISION | ATTN: SHERRY KIRKNER 132 WHITE OAK RD NEW HOLLAND PA 17557 |
| BERKHEIMER, MICHAEL | ADDRESS ON FILE |
| BERKMAN, KRISTIN | ADDRESS ON FILE |
| BERKS TOWING | 5955 GUIDE MERIDIAN BELLINGHAM WA 98226 |
| BERKS, ALEXIS | ADDRESS ON FILE |
| BERKSHIRE FORKLIFT, INC. | 5 MORSE ROAD, UNIT 2 OXFORD CT 06478 |
| BERKSHIRE HATHAWAY SPECIALTY INS CO | 1314 DOUGLAS STREET SUITE 1400 OMAHA NE 68102-1944 |
| BERKSHIRE INTERNATIONAL | C/O BERKSHIRE HATHAWAY INTERNATIONAL INSURANCE LTD. WINDSOR PLACE, 22 QUEEN STREET HAMILTON HM 11 BERMUDA |
| BERKSHIRE INTERNATIONAL | C/O BERKSHIRE HATHAWAY INTL INSUR. LTD. WINDSOR PLACE 22 QUEEN STREET HAMILTON HM 11 BERMUDA |
| BERKSHIRE INTERNATIONAL | C/O NATIONAL FIRE & MARINE INSURANCE CO 399 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| BERLIN GARDENS LLC | 5029 SOMMERSET RD UNIT 359 MILLERSBURG OH 44654 |
| BERLIN MATUU-MALEPEAI | ADDRESS ON FILE |
| BERLIN PACKAGING | FREEDOM LOGISTICS 360 W BUTTERFIELD RD STE 400 ELMHURST IL 60126 |
| BERLIN PACKAGING | ATTN: BERLIN PACKAGING 16230 W 163RD ST UNIT 900 LOCKPORT IL 60441 |
| BERMAN TRANSPORTATION LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BERMAN TRUCK GROUP | 83 ASHLEY WAY, P.O. BOX 765 LEESPORT PA 19533 |
| BERMOND, KALEB | ADDRESS ON FILE |
| BERMUDEZ, ADRIAN | ADDRESS ON FILE |
| BERMUDEZ, CARLOS | ADDRESS ON FILE |
| BERNABEL-SANTANA, ADRIAN | ADDRESS ON FILE |
| BERNADETTE HOOVER | ADDRESS ON FILE |
| BERNADT, JONATHAN | ADDRESS ON FILE |
| BERNAL PAVING & MAINTENANCE | 6650 HOVERSON RD MERCEDES TX 78570 |
| BERNAL SERVICES SUPPLIERS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BERNAL, CHRISTOPHER W | ADDRESS ON FILE |
| BERNAL, DANIELLE | ADDRESS ON FILE |
| BERNAL, JUSTINO | ADDRESS ON FILE |
| BERNAL, ZAZO | ADDRESS ON FILE |
| BERNALILLO COUNTY TREASURER | PO BOX 269 ALBUQUERQUE NM 87103 |
| BERNAMAR TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BERNARD GUY GRAHAM & | ADDRESS ON FILE |
| BERNARD W BOLLING | ADDRESS ON FILE |
| BERNARD, LAVASKY | ADDRESS ON FILE |
| BERNARD, OMYR | ADDRESS ON FILE |
| BERNARD, QUINCY | ADDRESS ON FILE |
| BERNARDO M SOLIS | ADDRESS ON FILE |
| BERNER, BRENT | ADDRESS ON FILE |
| BERNHARD, WAYNE | ADDRESS ON FILE |
| BERNHARDT TRANSPORTATION, LLC | 12197 COLLECTIONS CENTER CHICAGO IL 60693 |
| BERNHARDT, DAVID | ADDRESS ON FILE |
| BERNHARDT, GEORGE | ADDRESS ON FILE |
| BERNHARDT, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERNIER, MICHAEL L | ADDRESS ON FILE |
| BERNING, KEVIN | ADDRESS ON FILE |
| BERON, BRIAN | ADDRESS ON FILE |
| BERREONDO, MARLON | ADDRESS ON FILE |
| BERRIER, JOHN | ADDRESS ON FILE |
| BERRING, LACANDANCE | ADDRESS ON FILE |
| BERRIOS CRUZ, LUIS | ADDRESS ON FILE |
| BERRY GLOBAL | ATTN: KRISTAL GREENAWAY 1201 S PINE HILL RD GRIFFIN GA 30224 |
| BERRY GLOBAL | 103 JL FARMER RD FRANKLIN KY 42134 |
| BERRY GLOBAL | ATTN: KRISTAL GREENAWAY PO BOX959 EVANSVILLE IN 47706 |
| BERRY GLOBAL | 101 OAKLEY ST EVANSVILLE IN 47710 |
| BERRY GLOBAL | ATTN: KRISTAL GREENAWAY 2265 NORTHTOWN BLVD WAXAHACHIE TX 75165 |
| BERRY GLOBAL CORP | 800 E HORIZON DR HENDERSON NV 89015 |
| BERRY PLASTICS HOLDING CORPORTATION | VP GLOBAL PURCHASING GENERAL COUNSEL 101 OAKLEY STREET EVANSVILLE IN 47710 |
| BERRY ROYAL EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BERRY TMC | ATTN: KRISTAL GREENAWAY 6940 W 76TH ST TULSA OK 74131 |
| BERRY, BILLIE D | ADDRESS ON FILE |
| BERRY, CHARLES | ADDRESS ON FILE |
| BERRY, CHRISTIAN | ADDRESS ON FILE |
| BERRY, DARREL | ADDRESS ON FILE |
| BERRY, DARREL | ADDRESS ON FILE |
| BERRY, DAVID | ADDRESS ON FILE |
| BERRY, DEMETRUIS | ADDRESS ON FILE |
| BERRY, EFREM | ADDRESS ON FILE |
| BERRY, JAMES | ADDRESS ON FILE |
| BERRY, JULIE | ADDRESS ON FILE |
| BERRY, KIRK | ADDRESS ON FILE |
| BERRY, KIRK | ADDRESS ON FILE |
| BERRY, LATRE | ADDRESS ON FILE |
| BERRY, MICHAEL W | ADDRESS ON FILE |
| BERRY, RALPH | ADDRESS ON FILE |
| BERRY, TIMOTHY | ADDRESS ON FILE |
| BERRY, VICTORIA | ADDRESS ON FILE |
| BERRYLANE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BERSCHEID, BRENT | ADDRESS ON FILE |
| BERTE TRUCKING LLC | OR ROAD HUNTER LOGISITCS INC 500 RAILWAY AVE CHANCELLOR SD 57015 |
| BERTELSEN, JASON | ADDRESS ON FILE |
| BERTOG LANDSCAPE | 625 WHEELING RD WHEELING IL 60090 |
| BERTORELLI, DELIA | ADDRESS ON FILE |
| BERTRAND KAY SERVICES | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BERTRAND, STEVEN | ADDRESS ON FILE |
| BERTS GARAGE INC | PO BOX 616 HILLSVILLE VA 24343 |
| BERUN TRANSPORTATION COMPANY | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| BERVE, ROBERT | ADDRESS ON FILE |
| BERZAIN TRANSPORT INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| BES ELECTRICAL SERVICES | PO BOX 129 EAST OLYMPIA WA 98540 |
| BESECKER, NATHANAEL | ADDRESS ON FILE |
| BESERRA, JORGE | ADDRESS ON FILE |
| BESKAU TRANSPORT, LLC | 19500 GOODWIN AVE. HASTINGS MN 55033 |

| Claim Name | Address Information |
|---|---|
| BESKO LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BESLIJA, MUSTAFA | ADDRESS ON FILE |
| BEST 3 LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST AIRE COMPRESSOR SERVICES, INC | 7125 HEADLEY ST BOX 999 ADA MI 49301 |
| BEST AMERICAN EXPRESS LLC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| BEST BENEFITS | 3511 CENTER RD BRUNSWICK OH 44212 |
| BEST BENEFITS CLUB | EXECUTIVE DIRECTOR 3511 CENTER RD BRUNSWICK OH 44217 |
| BEST BRIDGE TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST BUY WAREHOUSING LOGISTICS INC | ATTN: JOHN JAY PERRY PO BOX 281678 ATLANTA GA 30384 |
| BEST CARGO LINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST CARGO LTD. | OR Z & Z FINANCIAL GROUP 2300 STEELES AVE UNIT 160 CONCORD ON L4K 5X6 CANADA |
| BEST CARRIER INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BEST CARRIER, INC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| BEST CENTRAL TRUCKING INC | 205 CHURCHILL DR BELLEVILLE IL 62223 |
| BEST CHOICE LANDSCAPE INC | S66W14427 JANESVILLE ROAD MUSKEGO WI 53150 |
| BEST CHOICE LOGISTICS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| BEST CHOICE TRANSPORTATION INC | P O BOX 20509 CRANSTON RI 02920 |
| BEST CHOICE TRANSPORTERS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BEST CHOICE TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BEST COAST TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| BEST DEAL TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BEST DEFINITION TRANSPORT LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| BEST EXPRESS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BEST FORMULATIONS LLC | ATTN: HORACIO AVILA 938 RADECKI CT CITY OF INDUSTRY CA 91748 |
| BEST FREIGHT EXPRESS LTD | OR RIVIERA FINANCE OF IOWA PO BOX 310243 DES MOINES IA 50331-0243 |
| BEST FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BEST FRIENDS LOGISTICS INC | 11513 BURBANK BLVD UNIT B NORTH HOLLYWOOD CA 91601 |
| BEST GOLF CARTS, INCORPORATED | 18041 VALLEY BLVD, PO BOX 298 BLOOMINGTON CA 92316 |
| BEST HAUL LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BEST HOT SHOTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BEST LINE EQUIPMENT | 2582 GATEWAY DRIVE STATE COLLEGE PA 16801 |
| BEST LOADS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BEST LOGISTIC SOLUTIONS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST LOGISTICS GROUP LLC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| BEST MIDWAY EXPRESS TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST ONE TIRE AND SERVICE | OF MID-AMERICA, 4175 MULHAUSER ROAD FAIRFIELD OH 45014 |
| BEST ONE TIRE AND SERVICE | 750 S WESTERN LIBERAL KS 67901 |
| BEST PRINTING INC | P.O. BOX 155 CLOVERDALE VA 24077 |
| BEST RATE TOWING & AUTO REPAIR INC | 1380 AMSTERDAM RD BELGRADE MT 59714 |
| BEST ROUTE TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BEST SERVERS EVER LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BEST SERVICE LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BEST SHOT TRUCKING LLC | OR ITHRIVE FUNDING PO BOX 1000 DEPT 848 MEMPHIS TN 38148-1000 |
| BEST SOLUTION EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST TIME EXPRESS INC | 15218 SUMMIT AVE STE 300-401 FONTANA CA 92336 |
| BEST TOTAL CARE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BEST TOWING | 3689 FASHION SQUARE BLVD TOWNSHIP MI 48603 |
| BEST TOWING | 3689 FASHION SQUARE BLVD., PO BOX 5509 SAGINAW MI 48603 |
| BEST TRANSPORT INC (STALLINGS NC) | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |

| Claim Name | Address Information |
|---|---|
| BEST TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BEST TRIP EXPRESS LLC | 923 E VALLEY BLVD UNIT 209 SAN GABRIEL CA 91776 |
| BEST TRUCK BODY & TRAILER REPAIR | PO BOX 2283 WINDSOR CA 95492 |
| BEST TRUCK LINE INC | PO BOX 1071 DEERFIELD IL 60015 |
| BEST TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BEST TRUCKING LLC (MC071654) | 3615 SW NORMAN CT TOPEKA KS 66610 |
| BEST US EXPRESS LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| BEST WAY EXPEDITE INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BEST WAY EXPEDITE INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BEST WAY EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BEST WAY FREIGHT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| BEST WAY LOGISTICS INC | 4710 ASHLEY DR, STE A WEST CHESTER OH 45011 |
| BEST WAY TRANSPORTATION SERVICE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST WAY TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BEST WEST LOGISTICS, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BEST WESTERN REGENCY INN | 360 EASTGATE DR DANVILLE IL 61834 |
| BEST, BRADLEY | ADDRESS ON FILE |
| BEST, CHRIS | ADDRESS ON FILE |
| BEST, DANELLE | ADDRESS ON FILE |
| BEST-ONE FLEET SERVICE OF MISHAWAKA | D/B/A: BEST ONE FLEET SERVICE BEST ONE MISHAWAKA, 2356 N HOME ST MISHAWAKA IN 46545 |
| BEST-ONE OF CENTRAL IL | 707 BLOOMINGTON RD. CHAMPAIGN IL 61820 |
| BEST-ONE OF CENTRAL IL | 1395 S. TAYLORVILLE RD. DECATUR IL 62521 |
| BEST-ONE OF CENTRAL IL | 340 E MACON DECATUR IL 62523 |
| BEST1 LOGISTICS LLC | 2628 NE EXPY NE APT H5 ATLANTA GA 30345 |
| BEST1 LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BESTAN TRANSPORTATION INCORPORATED | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| BESTDRIVE | 53 COMMERCE DR MORTON IL 61550 |
| BESTDRIVE | 620 COMMERCIAL AVE. PALMYRA MO 63461 |
| BESTOFALL CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BESTPASS, INC. | PO BOX 941 ALBANY NY 12201 |
| BESTPASS, INC. | ACCT ENDING 2763 500 NEW KARNER RD STE 5 ALBANY NY 12205 |
| BESTSTAR TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BESTWAY DELIVERY SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BESTWAY OCEAN EXPRESS | PABLO JR, 825 FRELINGHUYSEN AVE NEWARK NJ 07114 |
| BETANZOS, MARCUS | ADDRESS ON FILE |
| BETH ESSENTIALS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BETH TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BETHEA, CARVIN | ADDRESS ON FILE |
| BETHEA, DEANGELO | ADDRESS ON FILE |
| BETHEA, JEFF | ADDRESS ON FILE |
| BETHEA, LARRY | ADDRESS ON FILE |
| BETHEA, TIMOTHY | ADDRESS ON FILE |
| BETHEA, TYLDEN | ADDRESS ON FILE |
| BETHEA, WALTER | ADDRESS ON FILE |
| BETHEL SCHOOL | 5625 192 ST. PAYALLUP WA 98375 |
| BETHEL TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BETHEL, ERIC | ADDRESS ON FILE |
| BETHLEHEM CSD | TAX PROCESSING UNIT, PO BOX 12905 ALBANY NY 12212 |

| Claim Name | Address Information |
|---|---|
| BETHLEHEM CSD | PO BOX 12905 ALBANY NY 12212 |
| BETHLEHEM FREIGHT CARRIERS INC | 3935 DEVONSHIRE RD BETHLEHEM PA 18020 |
| BETHLEHEM TOWNSHIP | 4225 EASTON AVE BETHLEHEM PA 18020 |
| BETHUNE LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| BETI TRUCKING COMPANY LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BETKIE, IAN | ADDRESS ON FILE |
| BETLAND, COREY | ADDRESS ON FILE |
| BETROS PLUMBING CONTRACTORS INC | 2600 W BEAVER ST JACKSONVILLE FL 32254 |
| BETSARGIS, JOSEPH | ADDRESS ON FILE |
| BETTENCOURT, ELLEN | ADDRESS ON FILE |
| BETTENCOURT, ELLEN | ADDRESS ON FILE |
| BETTER BEST TRANSPORTATION INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BETTER CARE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BETTER DAYZ AHEAD LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BETTER EXPRESS LLC | 743 HIGHPOINT CT SCHAUMBURG IL 60193 |
| BETTER FREIGHT LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| BETTER LIFE TRANS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BETTER LIFE TRANS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BETTER TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BETTER WAY TRANSPORTATION LLC | 35 QUAIL FOREST DR SAVANNAH GA 31419 |
| BETTES, JAYDA | ADDRESS ON FILE |
| BETTINGER, NICK | ADDRESS ON FILE |
| BETTLE, BRIAN | ADDRESS ON FILE |
| BETTS COMPANY | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| BETTS GARAGE & B&G GLASS INC. | 2806 PULASKI HIGHWAY NEWARK DE 19702 |
| BETTS TRUCK PARTS AND SERVICE | PO BOX 102165 PASADENA CA 91189 |
| BETTS, DENNIS | ADDRESS ON FILE |
| BETTS, DONALD | ADDRESS ON FILE |
| BETTS, HERB | ADDRESS ON FILE |
| BETTS, RODNEY | ADDRESS ON FILE |
| BETTS, RODNEY S | ADDRESS ON FILE |
| BETTY & ALBERT MURGUIA | ADDRESS ON FILE |
| BETTY MCNAIR | ADDRESS ON FILE |
| BETTYS SON TRANSPORT SERVICE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BETWEEN STATE LINES LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| BETZ, BURKLEY | ADDRESS ON FILE |
| BEVANS, BRANDON | ADDRESS ON FILE |
| BEVERLY INTERNATIONAL C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| BEVERLY J CUMMINS | ADDRESS ON FILE |
| BEVERLY TRANSPORT | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197 |
| BEVILL-ROBINSON, TYLER | ADDRESS ON FILE |
| BEVS FIREWORKS | ATTN: BEVE LENZ 305 W NORTH AVE LITTLE CHUTE WI 54140 |
| BEWLEY, KHALIF | ADDRESS ON FILE |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| BEXAR COUNTY | TAX ASSESSOR COLLECTOR, PO BOX 839950 SAN ANTONIO TX 78283 |
| BEXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BEY, BETZALEL | ADDRESS ON FILE |
| BEY, RAJJUYNEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEYER, AMANDA | ADDRESS ON FILE |
| BEYER, KERI | ADDRESS ON FILE |
| BEYER, RAYMOND J | ADDRESS ON FILE |
| BEYER, SHAWN | ADDRESS ON FILE |
| BEYERS TRUCK & TRAILER | 2501 PEBBLE LAKE RD FERGUS FALLS MN 56537 |
| BEYOND BARRIERS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| BEYOND BORDERS LOGISITICS | 35 GIBSON DR SIMCOE ON N3Y3L1 CANADA |
| BEYOND ELITE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BEYOND LIMITS KNOWN LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BEYOND POINT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BEYOND TRANSPORT & LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BEZCO TRUCKING INC. | 15 PAPPLE ROAD BRANTFORD ON N3R0C3 CANADA |
| BF & RS TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BF EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BF LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BF LOGISTICS LLC (MC1059468) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BF TRANS | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| BFD ENTERPRISES LLC | 9055 US HWY 60 WEST LEWISPORT KY 42351 |
| BFD TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BFL CANADA RISK AND INSURANCE SRVC INC | 181 UNIVERSITY AVE STE 1700 TORONTO ON M5H 3M7 CANADA |
| BFM LOGISTICS CORP | 1247 E 7TH ST PLAINFIELD NJ 07062 |
| BFPE INTERNATIONAL | PO BOX 791045 BALTIMORE MD 21279 |
| BFT, INC. | PO BOX 4040 OMAHA NE 68104 |
| BFW COUPLING SERVICES LTD | 960 ATKINS AVE SARNIA N7S 4T2 CANADA |
| BG 011 LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| BG 011 LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BG ADVANCE SOLUTIONS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BG BREWER-GARRETT | PO BOX 72324 CLEVELAND OH 44192 |
| BG CARGO LOGISTIC INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BG LOGISTICS INC | 2906 WEST CENTRAL PARK 7E DAVENPORT IA 52804 |
| BG LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BG TRANSPORTATION LLC (MC813466) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BG TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BG XPRESS, LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BGA TRUCK & TRAILER REPAIR & TIRE SVC | 17051 E STATE ROUTE 169 DEWEY AZ 86327 |
| BGB TRUCKING INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| BGD EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BGD FREIGHT INC. | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| BGE | PO BOX 1475 BALTIMORE MD 21203 |
| BGF GLOBAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BGG TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| BGH TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BGL | ATTN: JENNIFER AVETTA 280 PO BOX INDIANA PA 15701 |
| BGL | ATTN: AMBER WHITT 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BGL | ATTN: DENNIS WIDDOWS 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BGL - PITTSBURGH NORTH | ATTN: CASEY NYE 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BGL TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BGN EXPRESS INC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |

| Claim Name | Address Information |
|---|---|
| BGR | P.O. BOX 32160, DEPARTMENT 142 LOUISVILLE KY 40232 |
| BGR GROUP | 601 THIRTEENTH STREET NW WASHINGTON DC 20005 |
| BGS TRANSPORT LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BGT CARRIERS INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| BGW | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BGY LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BH GLOBAL LOGISTICS INC | P.O. BOX 2295 GLENVIEW IL 60025 |
| BH RELOCATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BH TRANS INC. | PO BOX 421315 INDIANAPOLIS IN 46242 |
| BH TRANS, INC. | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| BH TRANS, INC. | OR TAB BANK, PO BOX 150783 OGDEN UT 84415 |
| BHA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BHA TRUCK LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BHAGAT TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BHAGO TRANSPORTATION INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BHAGTANA TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BHAGWAGAR, ABAN | ADDRESS ON FILE |
| BHANDAL TRUCKING | 9586 HOPYARD WAY SACRAMENTO CA 95829 |
| BHANDARI, AMEESH | ADDRESS ON FILE |
| BHANDARI, BROUGHTON AND HASTEY | ADDRESS ON FILE |
| BHARARA, KABIR | ADDRESS ON FILE |
| BHATTARAI, PITAMBAR | ADDRESS ON FILE |
| BHATTI EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BHATTI, PRINCE | ADDRESS ON FILE |
| BHC ISS | 10926 DAVID TAYLOR DR 100 CHARLOTTE NC 28262 |
| BHC ISS.COM | 10926 DAVID TAYLOR DR 100 CHARLOTTE NC 28262 |
| BHD TRUCK PARTS, INC. | PO BOX 326 LEES SUMMIT MO 64063 |
| BHDS ENTERPRISES INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| BHF TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BHG TRUCKING COMPANY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BHINDER TRANS LLC | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BHINDER TRANS LLC | 1859 AUTUMN GOLD AVE LAS VEGAS NV 89123-3949 |
| BHINDER TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| BHMA OCCUPATIONAL MEDICINE | PO BOX 746469 ATLANTA GA 30374 |
| BHN TRANSPORT LLC | OR GULF COAST BANK & TRUST COMPANY P.O. BOX 732148 DALLAS TX 75373-2148 |
| BHOGAL TRANSPORT INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BHTSI | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BHULLAR EXPRESS TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BHULLAR TRANSPORT GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BHULLAR TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BI COASTAL TRUCKING FREIGHT DELIVERY LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| BI MART | PO BOX 2310 EUGENE OR 97402 |
| BI MOTOR EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BI, ZHONGWEN | ADDRESS ON FILE |
| BI, ZHONGWEN | ADDRESS ON FILE |
| BI-STATE ASPHALT | 14516 S 200 E CLINTON IN 47842 |
| BI-STATE LIGHTING MAINTENANCE LC | 1146 EAST PRICE STREET ELDRIDGE IA 52748 |
| BIA GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| BIAK, CEU | ADDRESS ON FILE |
| BIANCHI JR, ROBERT | ADDRESS ON FILE |
| BIANCHI, AMADEO | ADDRESS ON FILE |
| BIANCO, BRYCE | ADDRESS ON FILE |
| BIAS, MARCUS C | ADDRESS ON FILE |
| BIBBS, CORNELIUS | ADDRESS ON FILE |
| BIBBS, GRETA | ADDRESS ON FILE |
| BIC | PO BOX 416552 BOSTON MA 22416-6552 |
| BIC USA INC | PO BOX 416552 BOSTON MA 22416-6552 |
| BICA, GIUSEPPE | ADDRESS ON FILE |
| BICE, CRAIG | ADDRESS ON FILE |
| BICKING, KEITH | ADDRESS ON FILE |
| BIDDLE & BROWN FENCE CO LLC | 895 W ELWOOD ST PHOENIX AZ 85041 |
| BIDDLE, DEREK | ADDRESS ON FILE |
| BIDDLE, WILLIAM | ADDRESS ON FILE |
| BIDWELL, LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| BIELER, DANIEL S | ADDRESS ON FILE |
| BIENVENU, BEATRICE | ADDRESS ON FILE |
| BIENVENU, BRITTANEY | ADDRESS ON FILE |
| BIENVILLE HOUSE HOTEL | 320 DECATUR STREET NEW ORLEANS LA 70130 |
| BIER TRUCKS | 1393 19 3/8 ST CAMERON WI 54822 |
| BIER, RICHARD | ADDRESS ON FILE |
| BIERCH, CHARLES | ADDRESS ON FILE |
| BIESTERFELD, JESSICA | ADDRESS ON FILE |
| BIG 4 TRUCKING, INC. | PO BOX 859 ROSELAND LA 70456 |
| BIG 5 SPORTING GOODS | 2525 E EL SEGUNDO BLVD EL SEGUNDO CA 90245 |
| BIG AND J INDUSTRIES LLC | 918 N SHADY BEND RD GRAND ISLAND NE 68801 |
| BIG APPLE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG APPLE TRUCKING | 7105 HENDRICKSON LN INDIANAPOLIS IN 46237 |
| BIG APPLE TRUCKING | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BIG APPLE TRUCKING INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| BIG ARMS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| BIG B LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG B TRUCKING LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| BIG BILL TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| BIG BIRD TRANS INC | 9132 BRIDALVEIL CIR STOCKTON CA 95212 |
| BIG BIRD TRANS INC | PO BOX 1158 WOODBRIDGE CA 95258 |
| BIG BLUE TRANSPORTATION CORP | 15609 SW 139TH AVE MIAMI FL 33177 |
| BIG BOI LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263 |
| BIG BORE BARBECUE | 10904 4TH ST NE HANOVER MN 55341 |
| BIG BOSS EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BIG BOSS TRANSPORT LLC | 4308 RAINIER ST APT 402 IRVING TX 75062 |
| BIG BOXER TRUCKING LLC | 7434 OLD RIVER DRIVE BLACKLICK OH 43004 |
| BIG BOY TRANSPORTATION LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BIG BOY TRUCKING LOGISTICS LLC | 17410 FOOTHILL BLVD STE B FONTANA CA 92335 |
| BIG BOYS TOWING & RECOVERY | 18515 OLD US 66 PACIFIC MO 63069 |
| BIG BOYS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG BOYS TRUCKING LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |

| Claim Name | Address Information |
|---|---|
| BIG BOYS WRECKER SERVICE | 415 S ROBINSON DRIVE ROBINSON TX 76706 |
| BIG BOYZ TRANSPORT LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| BIG BOYZ TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BIG BROTHERS TRUCKING COMPANY, INC. | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BIG BULL TRANSPORT CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BIG CANNON FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG CITY TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BIG CONDOR TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG COUNTRY TRUCKIN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG D INDUSTRIES INC | ATTN: ERIC CHIANG 5620 SW 29TH OKLAHOMA CITY OK 73179 |
| BIG DADDY TOWING INC | 3615 ST JOHN RD LIMA OH 45804 |
| BIG DADDY TOWING INC | 3615 ST JOHNS RD LIMA OH 45804 |
| BIG DADDYS TRUCK & TRIALER | 13641 US 75 VAN ALSTYNE TX 75495 |
| BIG DOG MOVIN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG DOG MOVIN LLC | 1521 S CALIFORNIA AVE COMPTON CA 90221-4924 |
| BIG DOG TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BIG DREAM WAY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG EAGLE EXPRESS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| BIG EAST CHEDDAR TRUCKS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BIG EDS LAWN CARE | 101 JAY ST SALIX IA 51052 |
| BIG EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BIG FAMILY TRUCK-LINES LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BIG FREIGHT SYSTEMS INC | 360 HWY 12 NORTH STEINBACH MB R5G1A6 CANADA |
| BIG FRESH TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BIG G TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BIG GRAPE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG H LOGISTICS INC | 26944 SALT MISSIONS CIR MORENO VALLEY CA 92555 |
| BIG HALL TRUCKIN LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| BIG HOPS FREIGHT & LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| BIG HORN EXPRESS TRUCKING, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BIG HOUSE TRANS & LOGISTICS CO LLC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BIG IMAGE TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BIG IRON TOWING, INC. | 103 KELLY ROAD FANCY GAP VA 24328 |
| BIG J EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG J FENCING INC | 598 E MAIN ST STE B EL CENTRO CA 92243 |
| BIG J TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG JOE HANDLING SYSTEMS | 25932 EDEN LANDING RD HAYWARD CA 94545 |
| BIG JOHN EXPEDITED INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BIG JOHNSONS HAULING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BIG JUKES TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BIG K EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BIG LAGOON TRANSPORT, INC | 13183 JOSHUA AVE CHINO CA 91710 |
| BIG LEVEL TRUCKING, INC. | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| BIG LIFT MATERIAL HANDLING | 1315 E GIBSON LN BLDN E-2 PHOENIX AZ 85034 |
| BIG LOTS STORES, INC | 4900 E DUBLIN, GRANVILLE ROAD COLUMBUS OH 43081 |
| BIG M TRANSPORTATION, INC. | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| BIG MARGARET TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG MICH LOGISTICS LLC | 6336 ATKINS DR TROY MI 48085 |
| BIG MICH LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
| --- | --- |
| BIG MIKES TRUCKING | OR G SQUARED FUNDING LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BIG MOHAMMAD, HABIBURAHMAN | ADDRESS ON FILE |
| BIG N TALL TRANSPORT LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BIG OAK TRANSPORT, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG ONE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG P EXPRESS LLC | 1609 MALL DRIVE BENTON HARBOR MI 49022 |
| BIG PINK TRANSPORTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG RAM & SONS TRUCKING LLC, | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BIG RAYS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG RIG CARRIERS | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T 5C5 CANADA |
| BIG RIG TEXAS LLC | 6919 ASTRAPIA BAY XING SPRING TX 77379 |
| BIG RIG TOWING & TRANSPORT LLC | 9055 INNOVATION AVE SE CALGARY AB T3S 0B5 CANADA |
| BIG RIG TOWING & TRANSPORT LLC | 6106 CHUCK LN EAU CLAIRE WI 54703 |
| BIG RIVER FREIGHT | PO BOX 3445 WENATCHEE WA 98807 |
| BIG ROCK SPORTS | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| BIG ROCK SPORTS | ATTN: LINDA ORTH 310 MAIN AVE WAY SE HICKORY NC 28603 |
| BIG ROCK SPORTS | REDWOOD SCS, PO BOX 510660 LIVONIA MI 48151 |
| BIG SAM TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| BIG SARGE LINE HAUL TRUCKING LLC | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BIG SHOW TRANSPORTATION LLC | 888 COUNTY RD D W 308 NEW BRIGHTON MN 55112 |
| BIG SKY PROPERTY MANAGEMENT | PO BOX 6000 BUTTE MT 59701 |
| BIG SKY PROPERTY MANAGEMENT | ATTN: LISA RADER PO BOX 6000 BUTTE MT 59702 |
| BIG SKY SOLUTIONS, LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BIG SNOW LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG STATE CARGO LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BIG STATE ELECTRIC LTD | 2431 FORBES DR AUSTIN TX 78754 |
| BIG STEVES SHUTTLE SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BIG TEN UNIVERSITY TOWING | 3309 HWY 1 SW IOWA CITY IA 52240 |
| BIG TIME TRUCK & TRAILER REPAIR | 12616 STATE RT E ROLLA MO 65401 |
| BIG TOWS INC | 36 RED SCHOOLHOUSE ROAD CHESTNUT RIDGE NY 10977 |
| BIG TRUCK WAVE CARRIERS LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| BIG VALLEY TOWING | 2132 N COMMERCE ST N LAS VEGAS NV 89030 |
| BIG WHEELN TRUCKING LLC | 1119 GREEN HILLS RD DUNCANVILLE TX 75137 |
| BIG WHEELS BODY SHOP | 1100 W RISINGER RD FORT WORTH TX 76134 |
| BIG YETTI TRANSPORTERS LLC | OR ORANGE COMMERCIAL CREDIT, PO BOX 11099 OLYMPIA WA 98508 |
| BIGAPE TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BIGEAU, DONNA | ADDRESS ON FILE |
| BIGELOW, JAMES M | ADDRESS ON FILE |
| BIGELOW, MARY | ADDRESS ON FILE |
| BIGG ENTERPRISE INC | OR INTERNET TRUCKSTOP PAYMENTS, LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| BIGGER THAN ME ENTERPRISES LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| BIGGINS LIGHTING | 2325 LARKSPUR LANE REDDING CA 96002 |
| BIGGS, BRAD | ADDRESS ON FILE |
| BIGGS, DANIEL T | ADDRESS ON FILE |
| BIGGS, JENAY | ADDRESS ON FILE |
| BIGHEM, ROBERT | ADDRESS ON FILE |
| BIGLER BOYZ TOWING & RECOVERY | P.O. BOX 178 KYLERTOWN PA 16847 |
| BIGLER, DONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIGSHOT TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIGTRUX TRANSPORTATION, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BIH LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BIH TRANSPORT GROUP LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| BIHI TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BIHTX LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BIIA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BILA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| BILAL TRUCKING INC | OR ECAPITAL FREIGHT FACTORING, PO BOX 206773 DALLAS TX 75320-6773 |
| BILAN LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BILANO, ISAAC | ADDRESS ON FILE |
| BILDEYKO JR, ALEXANDER | ADDRESS ON FILE |
| BILDHAUER, MICHAEL | ADDRESS ON FILE |
| BILE TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BILING TRUCKING LLC | OR SOUND FINANCE CORPORATION, P.O. BOX 679281 DALLAS TX 75267-9281 |
| BILL B CONGER | ADDRESS ON FILE |
| BILL ERRERA AUTO SALES AND SERVICE | 2132 WILLIAM FLYNN HIGHWAY BUTLER PA 16001 |
| BILL FUNK TRUCKING, INC. | 933 MAIN ST NW CHATFIELD MN 55923 |
| BILL HOWE RESTORATION & FLOOD | ATTN: HALEY HOWE 9210 SKY PARK COURT #200 SAN DIEGO CA 92123 |
| BILL HOWE RESTORATION & FLOOD SVCS INC | PO BOX 92328 LAS VEGAS NV 89193 |
| BILL PRATT | ADDRESS ON FILE |
| BILLE LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BILLE TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BILLEGAS, DAVID | ADDRESS ON FILE |
| BILLERICA LANDSCAPING | PO BOX 84 NORTH BILLERICA MA 01862 |
| BILLET, LINDSAY | ADDRESS ON FILE |
| BILLIE L BARLOW | ADDRESS ON FILE |
| BILLIEU, VICTOR | ADDRESS ON FILE |
| BILLING LOGISTICS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| BILLING TRANSPORT LTD | 79 EGYPT DR BRAMPTON ON L6R0S4 CANADA |
| BILLING TRANSPORT LTD | OR AVA FINANCIAL GROUP INC, 273 MOORE PARK AVENUE TORONTO NS M2M 1N5 CANADA |
| BILLINGS HOTEL AND CONVENTION CENTER | 1223 MULLOWNEY LANE BILLINGS MT 59101 |
| BILLINGS PETERBILT | 3255 N FRONTAGE RD BILLINGS MT 59101 |
| BILLINGS, ROBERT | ADDRESS ON FILE |
| BILLINGTON EXCAVATION | 409 W FRANKLIN ST MCLEAN IL 61754 |
| BILLINGTON, RICHARD | ADDRESS ON FILE |
| BILLION INTEREST LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BILLION WAY LLC | 12100 EGRET LANE WOLVERINE LAKE MI 48390 |
| BILLIPS, CARRIE | ADDRESS ON FILE |
| BILLOTTE, DUANE J | ADDRESS ON FILE |
| BILLS ELECTRIC INC | PO BOX 707 WEBB CITY MO 64870 |
| BILLS GENERAL REPAIR, INC. | 2317 STATE ROUTE 11B NORTH BANGOR NY 12966 |
| BILLS HEATING & A/C | 4681 BRONCO RD WARRENS WI 54666 |
| BILLS SERVICE SOUTH OF STAMFORD INC | 22 ST MARYS ST, P O BOX 4357 STAMFORD CT 06907 |
| BILLS TOWING AND GARAGE, INC. | 1210 S SPRAGUE AVE TACOMA WA 98405 |
| BILLS TOWING LTD | 66855 EXECUTIVE DR SAINT CLAIRSVILLE OH 43950 |
| BILLS TROPICAL GREENHOUSE INC | PO BOX 6127 KANSAS CITY KS 66106 |
| BILLS TRUCK REPAIR | 88 MILLWELL CT MARYLAND HEIGHTS MO 63043 |
| BILLS, WILLIAM E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLUPS, DERRICK | ADDRESS ON FILE |
| BILLUPS, KEVIN | ADDRESS ON FILE |
| BILLY BARNES ENTERPRISES, INC. | 338 BROWN STREET MONROEVILLE AL 36439 |
| BILLY G BURNEY III | ADDRESS ON FILE |
| BILLY GALINDO JR | ADDRESS ON FILE |
| BILLY GALINDO SR | ADDRESS ON FILE |
| BILLY JO RICHARDSON | ADDRESS ON FILE |
| BILLY LOMAX | ADDRESS ON FILE |
| BILLY MOLLETT - HU | ADDRESS ON FILE |
| BILLY POWELL | ADDRESS ON FILE |
| BILOL TRANSPORTATION INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| BILSKI, JACOB | ADDRESS ON FILE |
| BIMALOW FAMILY LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BIMAN CO | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| BINABLE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BINC CARRIERS LLC | 3106 MELODY LN MISSION TX 78574 |
| BINDAS, JAMES | ADDRESS ON FILE |
| BINDRA TRUCKING LTD | OR LIQUID CAPITAL EXCHANGE, P.O. BOX 168688 IRVING TX 75016 |
| BINETTE, MYRIAM | ADDRESS ON FILE |
| BING, GENE | ADDRESS ON FILE |
| BING, MICHAEL C | ADDRESS ON FILE |
| BINGAMAN, PAUL | ADDRESS ON FILE |
| BINGEMAN, SCOTT | ADDRESS ON FILE |
| BINGHAM BODY AND TOWING LLC | 8397 E BINGHAM RD TRAVERSE CITY MI 49684 |
| BINGHAM EQUIPMENT CO | 1655 S COUNTRY CLUB DR MESA AZ 85210 |
| BINGHAM, JARMEINE | ADDRESS ON FILE |
| BINGHAM, JUSTIN | ADDRESS ON FILE |
| BINGHAM, KIM | ADDRESS ON FILE |
| BINGHAM, PAUL | ADDRESS ON FILE |
| BINGO LOGISTICS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| BINGO TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BINKLEY, MARILYN | ADDRESS ON FILE |
| BINKS TRUCKING | OR INSTAPAY FLEXIBLE, LLC, PO BOX 660771 DALLAS TX 75266 |
| BINSWANGER GLASS | PO BOX 679331 DALLAS TX 75267 |
| BIO ONE ALBUQUERQUE | 2184 CHANNING WAY 135 IDAHO FALLS ID 83404 |
| BIO ONE DAYTON | 707 MIAMISBURG CENTERVILLE RD 245 DAYTON OH 45459 |
| BIO RAD LABORATORIES INC | DATA2LOGISTICS, PO BOX 61050 FORT MYERS FL 33906 |
| BIO-KLEEN PRODUCTS | ATTN: BIO KLEEN 810 LAKE ST KALAMAZOO MI 49001 |
| BIO-LAB INC | 1725 N BROWN RD LAWRENCEVILLE GA 30043 |
| BIO-ONE-AKRON | 3867 W. MARKET STREET 226 AKRON OH 44333 |
| BIOENERGY TECHNOLOGY INC | 311 ERA DR NORTHBROOK IL 60062 |
| BIOFIT ENGINEERED PRODUCTS | 15500 BIO FIT WAY BOWLING GREEN OH 43402 |
| BIOLO, JOHN | ADDRESS ON FILE |
| BIOSCIENCE & TECHNOLOGY BUSINESS CENTER | BTBC, INC MAIN FACILITY, 2029 BECKER DR. LAWRENCE KS 66047 |
| BIOTEC PEST & WEED SPECIALIST | 1380 RIO RANCHO BLVD SE 318 RIO RANCHO NM 87124 |
| BIR BROS TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BIR CHROME & TRUCK WASH | P.O. BOX 251 FRANKLIN KY 42135 |
| BIRCH RUN TOWNSHIP | PO BOX 152 BIRCH RUN MI 48415 |
| BIRCHFIELD, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIRCKELBAW, ANDREW | ADDRESS ON FILE |
| BIRD SUPPLY OF NEW HAMPSHIRE L | ATTN: ALAN FOX 522 AMHERST ST STE 16 NASHUA NH 03063 |
| BIRD TRANSPORTATION | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| BIRD TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BIRD, MIKE | ADDRESS ON FILE |
| BIRD, SUSAN | ADDRESS ON FILE |
| BIRDEN, KIANTAY | ADDRESS ON FILE |
| BIRDEN, KIANTAY | ADDRESS ON FILE |
| BIRDS EYE VIEW TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BIRDSELL, MIKE | ADDRESS ON FILE |
| BIRDSONG, CHARLES | ADDRESS ON FILE |
| BIRDSONG, NELSON | ADDRESS ON FILE |
| BIRDWELL, TERRY | ADDRESS ON FILE |
| BIRK, STEVEN | ADDRESS ON FILE |
| BIRKA LOGISTICS INC | 22538 BASS LAKE RD PLAINFIELD IL 60544 |
| BIRKEYS FARM STORE | 954 E STATE ROAD 28 WEST WILLIAMSPORT IN 47993 |
| BIRKLE, CHRISTOPHER | ADDRESS ON FILE |
| BIRKMIRE TRUCKING COMPANY | 7400 BIRKMIRE DRIVE FAIRVIEW PA 16415 |
| BIRKS LANDSCAPING INC | 2897 SOLINA RD N BOWMANVILLE ON L1C 6Z6 CANADA |
| BIRKS LANDSCAPING INC. | 1-2897 SOLINA RD BOWMANVILLE ON L1C 6Z6 CANADA |
| BIRKY, LISA | ADDRESS ON FILE |
| BIRMINGHAM FREIGHLINER LLC | PO BOX 808 NORCROSS GA 30091 |
| BIRMINGHAM WATER WORKS | 3600 1ST AVE N BIRMINGHAM AL 35222 |
| BIRR, JAMES | ADDRESS ON FILE |
| BIRR, KEVIN | ADDRESS ON FILE |
| BIRRING INC | 907 BENTGRASS DR GREENWOOD IN 46143 |
| BIRRING TRANSPORTATION INC | 16 THRUSH LANE LEVITTOWN NY 11756 |
| BIRSAN EXPRESS INC | 9940 NOTTINGHAM AVE APT 306 CHICAGO RIDGE IL 60415 |
| BIRT, ROBERT | ADDRESS ON FILE |
| BIRTS, SANLANIQUA | ADDRESS ON FILE |
| BIS LOGISTICS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BIS LOGISTICS INC | OR HGS FUNDING, P.O. BOX 1359 RANCHO CUCAMONGA CA 91729 |
| BISCOMERICA | ATTN: NORMA SERRANO SHIPPING DEPARTMENT PO BOX 1070 RIALTO CA 92376 |
| BISGROVE, PAMELA | ADDRESS ON FILE |
| BISHINS, TYLER | ADDRESS ON FILE |
| BISHOP FREIGHT SERVICE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BISHOP TOWING & RECOVERY | PO BOX 283 GOLDENDALE WA 98620 |
| BISHOP TRUCK LINE INC. | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, P.O BOX 7410411 CHICAGO IL 60674-0411 |
| BISHOP, CALVIN D | ADDRESS ON FILE |
| BISHOP, DAVID | ADDRESS ON FILE |
| BISHOP, DAVID | ADDRESS ON FILE |
| BISHOP, ELLAINA | ADDRESS ON FILE |
| BISHOP, FRANCIS | ADDRESS ON FILE |
| BISHOP, GARET | ADDRESS ON FILE |
| BISHOP, JAY | ADDRESS ON FILE |
| BISHOP, JERRY | ADDRESS ON FILE |
| BISHOP, JOHN | ADDRESS ON FILE |
| BISHOP, KIMBERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BISHOP, LINDSEY | ADDRESS ON FILE |
| BISHOP, MARK | ADDRESS ON FILE |
| BISHOP, MARQUIS | ADDRESS ON FILE |
| BISHOP, MICHAEL | ADDRESS ON FILE |
| BISHOP, MIKE | ADDRESS ON FILE |
| BISHOP, RAYMOND | ADDRESS ON FILE |
| BISHOP, SCOTT | ADDRESS ON FILE |
| BISHOP, TERRELL | ADDRESS ON FILE |
| BISHOP, TIMOTHY | ADDRESS ON FILE |
| BISHOP, VICTOR | ADDRESS ON FILE |
| BISKA INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BISMARCK EXCAVATING | 14201 93RD ST NE BISMARCK ND 58503 |
| BISMILLAH LOADS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BISON FIRE PROTECTION LLC | 2413 RIDGE ROAD RANSOMVILLE NY 14131 |
| BISON TRANSPORT USA | PO BOX 877 BANGOR ME 04402-0877 |
| BISON XPRESS CORP | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BISRAM, RAJESH | ADDRESS ON FILE |
| BISRAT DISPATCHING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BISSLAND TRANSPORT INC | 1318 N ABBE RD FAIRVIEW MI 48621 |
| BISSON TRANSPORTATION, INC. | 56 BIBBER PRKWY STE 10 BRUNSWICK ME 04011 |
| BISSONETTE, IRENE | ADDRESS ON FILE |
| BISSONNETTE, RICHARD L | ADDRESS ON FILE |
| BISWA, GANESH | ADDRESS ON FILE |
| BITANOAH TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BITCOIN LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BITNER ELECTRIC INC | 7921 PAXTON STREET HARRISBURG PA 17111 |
| BITOK, JAMES | ADDRESS ON FILE |
| BITRON LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BITTEL, THOMAS E | ADDRESS ON FILE |
| BITTERROOT WELDING & HYDRAULICS INC | PO BOX 7663 MISSOULA MT 59807 |
| BITTNER, MARK | ADDRESS ON FILE |
| BITWARDEN INC. | 1 N. CALLE CESAR CHAVEZ, SUITE 102 SANTA BARBARA CA 93103 |
| BITZER, DAVID | ADDRESS ON FILE |
| BIVENS, IRVING | ADDRESS ON FILE |
| BIVINS, FRANK | ADDRESS ON FILE |
| BIVINS, GREGORY W | ADDRESS ON FILE |
| BIVINS, JEROME | ADDRESS ON FILE |
| BIXBY, CHRISTINA | ADDRESS ON FILE |
| BIZ TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BIZ120 INC. | PO BOX 1640 HIGHLAND PARK IL 60035 |
| BIZEN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIZEN TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BIZIMANA, JEAN | ADDRESS ON FILE |
| BIZOR, PHILLIP | ADDRESS ON FILE |
| BIZZDESIGN UNITED STATES | 800 BOYLSTON STREET, 16TH FL BOSTON MA 02199 |
| BIZZMARK LOGISTICS GROUP | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| BJ JENSEN TRUCKING, LLC | 5099 TOWER DRIVE AUBURNDALE WI 54412 |
| BJ LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BJ LOGISTICS INC (MC1293776) | OR MCDOWELL FACTOR & CAPITAL SERVICES, LLC, PO BOX 161086 ALTAMONTE SPRINGS FL |

| Claim Name | Address Information |
|---|---|
| BJ LOGISTICS INC (MC1293776) | 32716-1086 |
| BJ TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BJ TRANSPORTATION INC (MC1087223) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BJ TRANSPORTATION LLC | OR PROVIDENT COMMERCIAL FINANCE LLC , P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| BJAY LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP , PO BOX 206773 DALLAS TX 75320-6773 |
| BJB TRANSPORTATION LLC | OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| BJQ TRANSPORTATION LLC | 372 CHERRYWOOD RD TWIN FALLS ID 83301 |
| BJQ TRANSPORTATION LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| BJS 2 LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BJS EXPRESS TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BJS LOGISTICS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| BK CARGO INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BK CARRIER CORPORATION | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| BK DELIVERY EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BK EXPEDITED INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| BK FIRE SUPPRESSION & SECURITY SYSTEMS | 826 SUFFOLK AVE BRENTWOOD NY 11717 |
| BK LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BK TRANSPORT LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| BK TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BK XPRESS CORP | 2645 ANTHONY CT EASTON PA 18045 |
| BKD TRANSPORT INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| BKK TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BKL TRUCKING LLC | OR CRESTMARK TPG LLC, PO BOX 682348 DRAWER 2786 FRANKLIN TN 37068-2348 |
| BKLF TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BKM LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BKM TRUCKING LLC | OR INTEGRATED LOGISTICS & ASSOCIATES, PO BOX 25189 FARMINGTON NY 14425-0189 |
| BKS GROUP LLC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320 |
| BL ENTERPRISES, INC. | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BL FLEET SERVICES, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BL GROUP | 3 BELLEVILLE DRIVE BRAMPTON ON L6P 1V7 CANADA |
| BL LOGISTICS LLC | 8 NORTHBRIDGE CIRCLE EDWARDSVILLE IL 62025 |
| BL QUALITY TRANS INCORPORATED | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| BLACH DISTRIBUTING CO | PO BOX 492050 REDDING CA 96049 |
| BLACH DISTRIBUTING COMPANY | ATTN: PATRICK BLACH 131 MAIN STREET ELKO NV 89801 |
| BLACH INVESTMENT GROUP | ATTN: PATRICK BLACH 131 MAIN STREET ELKO NV 89801 |
| BLACH INVESTMENT GROUP LLC | PO BOX 492050 REDDING CA 96049 |
| BLACHUTA, TOVA | ADDRESS ON FILE |
| BLACK & CHROME INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| BLACK AND COMPANY | ATTN: JOSEPH HENSON 802 N COUNTRY FAIR DR CHAMPAIGN IL 61826 |
| BLACK AND DECKER | 1000 STANLEY DR. NEW BRITAIN CT 06053 |
| BLACK ARROW TRANSFER LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| BLACK ARROW TRANSPORT LTD | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| BLACK ARROW TRANSPORT LTD | OR ONE RATE FUNDING CORPORATION, 2100 OLD CALAVERAS RD MILPITAS CA 95035 |
| BLACK BARON TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLACK BIRD FIRE PROTECTION INC. | 10282 TRASK AVE, SUITE D GARDEN GROVE CA 92843 |
| BLACK BIRD TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BLACK BUTTE TOWING | PO BOX 65 WEED CA 96094 |

| Claim Name | Address Information |
|---|---|
| BLACK COMMAS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLACK DIAMOND CARRIER | 3390 WOLFEDALE ROAD MISSISSAUGA ON L5C 1W4 CANADA |
| BLACK DIAMOND STONEWORKS INC | ATTN: STACEY MORROW 1062 CALLE NEGOCIO SAN CLEMENTE CA 92673 |
| BLACK DOG EXPRESS INC | 6216 S KILDARE AVE CHICAGO IL 60629 |
| BLACK DOG TRANSPORT LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| BLACK DOG XPRESS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BLACK DYAMOND EXPRESS LLC | PO BOX 1132 HOLLAND MI 49422 |
| BLACK EAGLE EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLACK EAGLE TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| BLACK EAGLE TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| BLACK EQUIPMENT CO., INC. | 5119 CHARTER OAK DR PADUCAH KY 42001 |
| BLACK FALCON LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLACK FOREST TRANSPORTATION LLC | OR SWORD GATE CAPITAL, LLC, PO BOX 21003 CHARLESTON SC 29413 |
| BLACK FOX EXPRESS | 318 ANCHOR DR CARPENTERSVLE IL 60110-2812 |
| BLACK HAWK FREIGHT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| BLACK HAWK FREIGHT LLC | 390 E WYANDOTTE SANDY UT 84070 |
| BLACK HAWK LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BLACK HAWK XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLACK HILLS ENERGY | PO BOX 6006 RAPID CITY SD 57709 |
| BLACK HORSE CARTAGE | PO BOX 2 FIFIELD WI 54524 |
| BLACK HORSE EXPRESS INC (MC1330145) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLACK HORSE FREIGHT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLACK HORSE LOGISTICS LLC | 11565 RESERVE WAY COLUMBIA STATION OH 44028 |
| BLACK HORSE TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BLACK JACK LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC, DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| BLACK LABEL EXPRESS | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| BLACK LINK TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLACK LION EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| BLACK OX HAULING | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BLACK PANTHER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BLACK PANTHER TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BLACK PLUMBING SERVICES LLC | PO BOX 6347 ABILENE TX 79608 |
| BLACK RHINO TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BLACK SCORPION TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BLACK SEA EXPRESS LLC | OR TREADSTONE US CAPITAL LLC, PO BOX 631627 CINCINNATI OH 45250 |
| BLACK SEA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| BLACK SHEEP TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| BLACK STAR CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BLACK STAR FREIGHT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| BLACK STONE ENTERPRISE LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BLACK TIP TRANSPORTATION INC | P.O BOX 1922 ANDERSON SC 29622 |
| BLACK, ADRIAN | ADDRESS ON FILE |
| BLACK, CALVIN | ADDRESS ON FILE |
| BLACK, CALVIN | ADDRESS ON FILE |
| BLACK, DAVY | ADDRESS ON FILE |
| BLACK, DONALD | ADDRESS ON FILE |
| BLACK, DOUGLAS | ADDRESS ON FILE |
| BLACK, ERIKA R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLACK, JAMARQUIS | ADDRESS ON FILE |
| BLACK, JASON | ADDRESS ON FILE |
| BLACK, JEFFREY | ADDRESS ON FILE |
| BLACK, JUDSON | ADDRESS ON FILE |
| BLACK, KYKARI | ADDRESS ON FILE |
| BLACK, LISA | ADDRESS ON FILE |
| BLACK, ROBERT | ADDRESS ON FILE |
| BLACK, RODNEY | ADDRESS ON FILE |
| BLACK, SCOTT | ADDRESS ON FILE |
| BLACK, TOMMY | ADDRESS ON FILE |
| BLACK, WALTER | ADDRESS ON FILE |
| BLACK, WILLIAM | ADDRESS ON FILE |
| BLACKBEAR ELECTRIC INC | 2200 CHAMBERS ROAD, SUITE G AURORA CO 80011 |
| BLACKBEAR ELECTRIC INC | 5778 SOUTH DUQUESNE CT AURORA CO 80016 |
| BLACKBURN, HERBERT | ADDRESS ON FILE |
| BLACKBURN, MARC | ADDRESS ON FILE |
| BLACKBURN, MAURICE | ADDRESS ON FILE |
| BLACKBURN, ROBERT | ADDRESS ON FILE |
| BLACKBURN, TREMEL | ADDRESS ON FILE |
| BLACKBURNS CHIMNEY SWEEP SERVICE | ATTN: WILLIAM BLACKBURN 4644 KENNY ROAD COLUMBUS OH 43220 |
| BLACKBURNS FABRICATION INC | 2467 JACKSON PIKE COLUMBUS OH 43223 |
| BLACKFISH ENTERPRISE | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLACKFOOT ASPHALT MAINTENANCE | PO BOX 16804 MISSOULA MT 59808 |
| BLACKFOOT TELEPHONECO-OP | ATTN: ALICIA FELTON 1221 N RUSSELL STREET MISSOULA MT 59808-1805 |
| BLACKHAWK EQUIPMENT COMPANY | 6250 W 55TH AVE ARVADA CO 80002 |
| BLACKHAWK TRANSPORT, INC. | 3800 MILWAUKEE ROAD SUITE 100 BELOIT WI 53511 |
| BLACKHORSE, LEONARD | ADDRESS ON FILE |
| BLACKIES HEATING COOLING | 1639 TILTON ROAD TILTON IL 61833 |
| BLACKJESUS TRUCKING EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| BLACKMAN CHARTER TOWNSHIP | 1990 W. PARNALL RD. JACKSON MI 49201 |
| BLACKMAN, GEORGE | ADDRESS ON FILE |
| BLACKMON, NICOLE | ADDRESS ON FILE |
| BLACKMON, RONALD | ADDRESS ON FILE |
| BLACKMON, STACY | ADDRESS ON FILE |
| BLACKOUT AUTO TRANSPORT LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| BLACKRIDGE OPERATING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BLACKROCK TRANSPORTATION | 10811 S 204TH AVE CIR SUITE 4 GRETNA NE 68028 |
| BLACKS 84 DIESEL REPAIR & SERVICE | 141 TWIN ROCKS RD LAKE ARIEL PA 18436 |
| BLACKSHEAR, JEREMY | ADDRESS ON FILE |
| BLACKSHEAR, KENDRAH | ADDRESS ON FILE |
| BLACKSMITH FREIGHT | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| BLACKSTRAP INDUSTRIES, INC. | ATTN: GENERAL COUNSEL 1305 SE ARMOUR RD SUITE 100 BEND OR 97702 |
| BLACKTOP AVALANCHE LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BLACKTOP TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLACKWATER GLOBAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLACKWATER INDUSTRIES COMPANY | 19601 NE BOONES FERRY RD HUBBARD OR 97032 |
| BLACKWELDER, KATHERINE | ADDRESS ON FILE |
| BLACKWELDER, WISDOM | ADDRESS ON FILE |
| BLACKWELL, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLACKWELL, DARRELL | ADDRESS ON FILE |
| BLACKWELL, DARRELL M | ADDRESS ON FILE |
| BLACKWELL, DAVID | ADDRESS ON FILE |
| BLACKWELL, JOSHUA | ADDRESS ON FILE |
| BLACKWELL, LEONARD | ADDRESS ON FILE |
| BLACKWELL, MATTHEW | ADDRESS ON FILE |
| BLACKWELL, MICHAIAH | ADDRESS ON FILE |
| BLACKWELL, STERLING | ADDRESS ON FILE |
| BLACKWELL, TORREY | ADDRESS ON FILE |
| BLACKWIND LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLACKWOLF, DANIELLE | ADDRESS ON FILE |
| BLACKWOOD, NICOLE | ADDRESS ON FILE |
| BLADE CARGO INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BLADE RUNNER TRANSPORT LLC | W25555 US HWY 10 ELEVA WI 54738 |
| BLADE RUNNERS TRANSPORT GROUP, LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| BLADES AUTO | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BLAHA, EVIANNA | ADDRESS ON FILE |
| BLAIR JR, JOHN | ADDRESS ON FILE |
| BLAIR NATIONWIDE TRUCKING CO. | 2103 VIDETO LANE, 0 JACKSON MI 49202 |
| BLAIR, ANTONIO | ADDRESS ON FILE |
| BLAIR, ANTONIO | ADDRESS ON FILE |
| BLAIR, FAWN | ADDRESS ON FILE |
| BLAIR, GARY | ADDRESS ON FILE |
| BLAIR, JAMES | ADDRESS ON FILE |
| BLAIR, KAY | ADDRESS ON FILE |
| BLAIR, KELLY | ADDRESS ON FILE |
| BLAIR, KELLY | ADDRESS ON FILE |
| BLAIR, MELVIN | ADDRESS ON FILE |
| BLAIR, PAUL | ADDRESS ON FILE |
| BLAIR, PAUL | ADDRESS ON FILE |
| BLAIR, RAMON | ADDRESS ON FILE |
| BLAIR, RICKY | ADDRESS ON FILE |
| BLAIR, ROBERT | ADDRESS ON FILE |
| BLAIR, ROBERT | ADDRESS ON FILE |
| BLAIR, RODRICK | ADDRESS ON FILE |
| BLAIR, STEVEN | ADDRESS ON FILE |
| BLAIR, TAYLOR | ADDRESS ON FILE |
| BLAIR, TERESA | ADDRESS ON FILE |
| BLAIR, THOMAS | ADDRESS ON FILE |
| BLAIR, TIESHA | ADDRESS ON FILE |
| BLAIR, TOMMY | ADDRESS ON FILE |
| BLAIS, STEPHANIE | ADDRESS ON FILE |
| BLAKE A BRADLEY | ADDRESS ON FILE |
| BLAKE L MISKOWIEC | ADDRESS ON FILE |
| BLAKE LOGISTICS, LLC | 12185 CELESTE ROAD CHUNCHULA AL 36521 |
| BLAKE SEARS, JONATHAN | ADDRESS ON FILE |
| BLAKE, CHARLES E JR | ADDRESS ON FILE |
| BLAKE, DAVID | ADDRESS ON FILE |
| BLAKE, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLAKE, JONATHAN | ADDRESS ON FILE |
| BLAKE, JUANDAL M | ADDRESS ON FILE |
| BLAKE, NICKOY | ADDRESS ON FILE |
| BLAKE, QUINTIN | ADDRESS ON FILE |
| BLAKE, TONY | ADDRESS ON FILE |
| BLAKELY, MICHAEL | ADDRESS ON FILE |
| BLAKELY, STEPHEN | ADDRESS ON FILE |
| BLAKEMORE, ANTONI | ADDRESS ON FILE |
| BLAKES TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BLAKESLEY, GORDON | ADDRESS ON FILE |
| BLAKESLEY, RICKY | ADDRESS ON FILE |
| BLAKEWAY TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BLALOCK, KIMBERLY | ADDRESS ON FILE |
| BLAMAR TRUCKING, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BLAMOWSKI, ALYSSA | ADDRESS ON FILE |
| BLANCET, GARY | ADDRESS ON FILE |
| BLANCO BRO CORPORATION | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| BLANCO BROTHERS TRUCKING CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLANCO TRANSPORTS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLANCO TRUCKING CORP | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BLANCO USA SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLANCO, JORGE | ADDRESS ON FILE |
| BLANCO, NORMA | ADDRESS ON FILE |
| BLAND DISTRICT COURT | PO BOX 157 BLAND VA 24315 |
| BLAND, BRIAN | ADDRESS ON FILE |
| BLAND, CLINTON W | ADDRESS ON FILE |
| BLAND, DANARIUS | ADDRESS ON FILE |
| BLAND, JEFFERY | ADDRESS ON FILE |
| BLAND, JORION | ADDRESS ON FILE |
| BLAND, KEITH A | ADDRESS ON FILE |
| BLAND, KERMIT | ADDRESS ON FILE |
| BLANDON CARGO EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLANDON, ARIES | ADDRESS ON FILE |
| BLANDS HEAVY WRECKER SERVICE | 2477 LAKECREST DRIVE BLOOMINGTON IN 47403 |
| BLANDS WRECKER SERVICE | PO BOX 593 ELLETTSVILLE IN 47429 |
| BLANE, MONTE | ADDRESS ON FILE |
| BLANEY, NAVAUTNY | ADDRESS ON FILE |
| BLANKE INDUSTRIES INCORPORATED | PO BOX 946 ESTERO FL 33929 |
| BLANKENBECLER, NICHOLAS | ADDRESS ON FILE |
| BLANKENSHIP, JAMES | ADDRESS ON FILE |
| BLANKENSHIP, LARRY | ADDRESS ON FILE |
| BLANKENSHIP, MARK | ADDRESS ON FILE |
| BLANKENSHIP, NEIL | ADDRESS ON FILE |
| BLANKENSHIP-ENSING, MITCHELL | ADDRESS ON FILE |
| BLANKLEY, CLARENCE | ADDRESS ON FILE |
| BLANQUEZ, EMMANUEL | ADDRESS ON FILE |
| BLANTON, DOMONIQUE | ADDRESS ON FILE |
| BLANTON, GAVIN | ADDRESS ON FILE |
| BLANTON, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLANTON, LEONARD | ADDRESS ON FILE |
| BLAQ BIRD LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLAS TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| BLAS, ERIK | ADDRESS ON FILE |
| BLAS, JONATHAN | ADDRESS ON FILE |
| BLASCO, DION | ADDRESS ON FILE |
| BLASCO, LAURA | ADDRESS ON FILE |
| BLASIANS TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| BLASIUS, WILLIAM | ADDRESS ON FILE |
| BLASTER CORPORATION | ATTN: NANCY BEREMAN 8500 SWEET VALLEY DRIVE WESTLAKE OH 44145 |
| BLATT & MYERS, INC. | DIVISION OF B.J. BALDWIN ELECTRIC INC., 357 W. MAIN AVE. PO BOX 345 MYERSTOWN PA 17067 |
| BLATT & MYERS, INC. | PO BOX 345 MYERSTOWN PA 17067 |
| BLAUTH, PAT | ADDRESS ON FILE |
| BLAVOR LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLAVOR LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLAY, HSER | ADDRESS ON FILE |
| BLAYLOCK, BRIAN | ADDRESS ON FILE |
| BLAYLOCK, JAMES | ADDRESS ON FILE |
| BLAYLOCK, JOHN | ADDRESS ON FILE |
| BLAYLOCK, ROBERT | ADDRESS ON FILE |
| BLAYLOCK, ROBERTA | ADDRESS ON FILE |
| BLAYLOCK, TREVON | ADDRESS ON FILE |
| BLAZE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLAZEN, JOSEPH | ADDRESS ON FILE |
| BLAZER ELECTRIC SUPPLY COMPA | ATTN: CORRINE MCCARTY 6125 OMAHA BLVD COLORADO SPRINGS CO 80915 |
| BLAZER ELECTRIC SUPPLY COMPANY | ATTN: SEAN BRADBURY 6125 OMAHA BLVD COLORADO SPRINGS CO 80915 |
| BLAZING KINGS FREIGHT LLC | OR NBS FACTORING, LLC, PO BOX 25 BELLE FOURCHE SD 57717 |
| BLAZING STAR LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BLAZZER EXPRESS LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BLB TRUCKING LLC | PO BOX 55 ROCHESTER IN 46975 |
| BLC TRANSPORT INC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320-0399 |
| BLEBS TRUCKING & HAULING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLECKMAN, MARGARET | ADDRESS ON FILE |
| BLEDSOE TRANSPORT | 32 MARIAH LN BATH SPRINGS TN 38311 |
| BLEDSOE, ALAMESHA | ADDRESS ON FILE |
| BLEDSOE, DAVID | ADDRESS ON FILE |
| BLEDSOE, MARK | ADDRESS ON FILE |
| BLEDSOE, MICHAEL | ADDRESS ON FILE |
| BLEDSOE, OTIS | ADDRESS ON FILE |
| BLEEKER, DOUG | ADDRESS ON FILE |
| BLEES, WILLIAM R III | ADDRESS ON FILE |
| BLEND BROOKSHER, BONNIE | ADDRESS ON FILE |
| BLENZ, RUTHIE | ADDRESS ON FILE |
| BLESS ME TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BLESS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLESS, GUSTAVO | ADDRESS ON FILE |
| BLESSED DISPATCH & TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BLESSED K 7 EXPRESS INC | OR ASSIST FINANCIAL SERVICES, INC., PO BOX 347 MADISON SD 57042 |

| Claim Name | Address Information |
| --- | --- |
| BLESSED LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLESSED TRANS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLESSED TRANSPORT, INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BLESSING LANDSCAPES | 7219 NE 47TH AVE PORTLAND OR 97218 |
| BLESSING, DAVID | ADDRESS ON FILE |
| BLEVENS FORD | 1136 US RT. 11 GOUVENER NY 13642 |
| BLEVINS, DONALD | ADDRESS ON FILE |
| BLEWETT, MIKE | ADDRESS ON FILE |
| BLG TRANSPORT | 9511 SPURWIG CT CHARLOTTE NC 28278 |
| BLH TRUCKING INC | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BLILEY, ROGER | ADDRESS ON FILE |
| BLIND SHOT INC | 2972 KLEIN ST APT 113A ALLENTOWN PA 18103 |
| BLINDS ON WHEELS | 400 CRANBERRY LAKE JACKSON MI 49201 |
| BLINK LOGISTICS INC | OR ECPAITAL ORILLIA (CAN), 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| BLINK LOGISTICS INC | 400-402 SILVER BERRY NW RD EDMONTON AB T6T0H1 CANADA |
| BLINK LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLISS CARRIERS LTD | OR BVD CAPITAL CORPORATION, 8177 TORBRAM ROAD BRAMPTON AB L6T 5C5 CANADA |
| BLISS FREIGHT TRANSPORT INC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| BLISS INDUSTRIES C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| BLISS, BRANDON | ADDRESS ON FILE |
| BLISS, EILEENA | ADDRESS ON FILE |
| BLISS, TERRY MELLAS | ADDRESS ON FILE |
| BLITCH WESTLEY S.C. | 7633 GANSER WAY SUITE 100 MADISON WI 53719 |
| BLITZ CARGO LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BLITZ EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BLK TRUCKING LLC | 964 TINKHAM RD WILBRAHAM MA 01095 |
| BLM | 1849 C STREET NW WASHINGTON DC 20240 |
| BLM TRUCKING LLC (MC1094612) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BLOCK ONE LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BLOCK PLUMBING AND HEATING | 614 RICE LAKE ST OWATONNA MN 55060 |
| BLOCK REAL ESTATE SERVICES INC | ATTN: BRITTNEY RINGHOUSE 8273 MELROSE DR LENEXA KS 66214 |
| BLOCK, DAVID | ADDRESS ON FILE |
| BLOCK, KRIST | ADDRESS ON FILE |
| BLOCK, ROBERT | ADDRESS ON FILE |
| BLOCKCHAIN HAUL LLC | 4825 W ERIE APT 2 MCALLEN TX 78501-7390 |
| BLOCKS WORLD TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLODGETT, KANDICE | ADDRESS ON FILE |
| BLOKK MOVEMENT TRUCKING, INC | OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| BLOMQUIST, BJORN C | ADDRESS ON FILE |
| BLOMQUIST, BJORN C | ADDRESS ON FILE |
| BLOOD GOOD TRANSPORTATION | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| BLOOD LINE TRUCKING LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| BLOODWORTH, GREGORY | ADDRESS ON FILE |
| BLOODWORTH, MICHAEL | ADDRESS ON FILE |
| BLOOM HEAVY DUTY TOWING SERVICES | PO BOX 165 REYNOLDSVILLE PA 15851 |
| BLOOM SERVICES INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| BLOOM, KEVIN JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLOOMBERG FINANCE L.P. | PO BOX 416604 BOSTON MA 02241 |
| BLOOMBERG INDUSTRY GROUP INC | PO BOX 419889 BOSTON MA 02241 |
| BLOOMINGTON FREIGHT SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLOOMINGTON LOCK & SAFE CO INC | D/B/A: BLOOMINGTON LOCK & SAFE COMPANY 9905 LYNDALE AVENUE SOUTH BLOOMINGTON MN 55420 |
| BLOOMINGTON LOCK & SAFE COMPANY INC | 9905 LYNDALE AVENUE SOUTH BLOOMINGTON MN 55420 |
| BLOOMINGTON LOCK & SAFE COMPANY INC | ASSURED SECURITY, 9905 LYNDALE AVE S BLOOMINGTON MN 55420 |
| BLOOMS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLOSS, RONALD | ADDRESS ON FILE |
| BLOUNT, ARTHUR | ADDRESS ON FILE |
| BLOUNT, JORDAN | ADDRESS ON FILE |
| BLOW, CORNELIUS | ADDRESS ON FILE |
| BLP LOGISTICS LLC | OR FLAT RATE FUNDING GROUP LLC, P.O. BOX 150581 OGDEN UT 84415 |
| BLS TRANSPORTATION LTD | OR GRAND FINANCIAL MANAGEMENT, 8750 JANE ST, UNIT 16 VAUGHAN ON L4K 2M9 CANADA |
| BLT EXPRESS LLC | 18929 E 58TH AVE DENVER CO 80249 |
| BLT TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BLU DAZE TRANSPORT INC | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BLU JAY SOLUTIONS CO. | 915 E 32ND ST STE B HOLLAND MI 49423 |
| BLU SITE SOLUTIONS OF ATLANTA, INC. | D/B/A: TOI TOI USA LLC 257 CASTLEBERRY INDUSTRIAL DRIVE CUMMING GA 30040 |
| BLU SITE SOLUTIONS OF ATLANTA, INC. | D/B/A: TOI TOI USA LLC 2310 PENDLEY RD. CUMMING GA 30041 |
| BLU SITE SOLUTIONS OF ATLANTA, INC. | D/B/A: TOI TOI USA LLC DEPT 5947, PO BOX 11407 BIRMINGHAM AL 35246 |
| BLUE ANCHOR TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLUE BIRD TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BLUE BIRDS AVI LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE BLOOD TRUCKING INC | OR FINANCIAL CARRIER SERVICES , PO BOX 151052 OGDEN UT 84415 |
| BLUE BRIDGE TRANSPORT LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| BLUE CHIP GROUP INC | 1911 S 3850 W SALT LAKE CITY UT 84104 |
| BLUE COLLAR EXPRESS | PO BOX 1149 PARIS IL 61944 |
| BLUE CRANE LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE CROSS AND BLUE SHIELD ILL | 300 E RANDOLPH ST CHICAGO IL 60601 |
| BLUE DIAMOND EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLUE DIAMOND TOWING INC | 10740 E 40TH AVE DENVER CO 80239 |
| BLUE DIAMOND TRANSPORTATION LLC | PO BOX 1798 PRESQUE ISLE ME 04769 |
| BLUE DOTS LLC | 637 N VICTORIA DR PALATINE IL 60074 |
| BLUE EAGLE TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE EXPRESS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BLUE EYE EXPRESS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| BLUE FEATHERS TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BLUE FREIGHT TRANSPORT INC | 1510 S BON VIEW AVENUE ONTARIO CA 91761 |
| BLUE GIANT EQUIPMENT CORP | ATTN: ANABELA OLIVEIRA LOGISTICS 410 ADMIRAL BLVD MISSISSAUGA ON L5T 2N6 CANADA |
| BLUE GIANT EQUIPMENT CORP | ATTN: SANDY BENEVIDES LOGISTICS 410 ADMIRAL BLVD MISSISSAUGA ON L5T 2N6 CANADA |
| BLUE GLOBE TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| BLUE GRACE | 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BLUE GRANITE FREIGHT LLC | 125 MARSHALL ST GRANITEVILLE SC 29829 |
| BLUE GRAY 24 HOUR HEAVY DUTY | TOWING & ROAD SERVICE 351 E ANTIETAM ST HAGERSTOWN MD 21740 |
| BLUE HORSE CARRIERS INC | 173 BRICK KILN RD WINCHESTER VA 22601 |
| BLUE HORSE EXPRESS LLC | 184 MASSILLON RD AKRON OH 44312 |
| BLUE HORSE TRANS INC | OR CAPITAL DEPOT, 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| BLUE HORSE TRUCKING INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLUE ICE LOGISTICS | OR A NATIONAL SOLUTIONS INC., PO BOX 733493 DALLAS TX 75373 |
| BLUE JAY EXPRESS LLC | 3599 CORNISH ST PERRIS CA 92571 |
| BLUE LAKE EXPRESS INC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| BLUE LEASING CORPORATION, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415-0290 |
| BLUE LIGHT TRUCKING LLC | 1040 MURFREESBORO PIKE STE 216 NASHVILLE TN 37217 |
| BLUE LINE CARRIER, LLC | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| BLUE LINE FREIGHT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BLUE LINE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE LINE TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BLUE LINE TRUCKING LLC (MC1010883) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BLUE MOON CARRIERS INC | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| BLUE MOON LOGISTICS LLC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| BLUE MOON TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLUE NILE ENTERPRISE LLC | OR INTEGRA FUNDING SOLUTIONS LLC, 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| BLUE OCEAN TRANSIT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLUE OCEAN TRANSPORT LTD | OR ECAPITAL ORILLIA (CAN), 174 WEST ST SOUTH 2ND FLOOR ORILLIA BC L3V 6L4 CANADA |
| BLUE OCEANS EXPRESS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLUE PANTHER LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLUE PEARL TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL , PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE PENGUIN FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BLUE PIT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLUE RIDGE MOUNTAIN WATER | PO BOX 211329 MONTGOMERY AL 36121 |
| BLUE RIDGE TRUCK SERVICE, LLC | 726 CEDAR LANE CANA VA 24317 |
| BLUE RIVER FLEET TRUCK & TRAILER SERVICE | PO BOX 374 SHELBYVILLE IN 46176 |
| BLUE ROCK REFINISHING SOLUTIONS | ATTN: CHRIS MOLITOR 2974 CLEVELAND AVE N ROSEVILLE MN 55113 |
| BLUE SKY CARRIER LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BLUE SKY FREIGHT CARRIER LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BLUE SKY HEAVEN TRANSPORTATION LLC | 9610 BRIERWYCK DR DALLAS TX 75217-8285 |
| BLUE SKY LOGISTICS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BLUE SKY XPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE SOUTH TRUCKING CORP | OR FREIGHT FACTORING SPECIALISTS LLC, DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| BLUE STAR EXPRESS INC (MC991933) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE STAR NATIONAL TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BLUE STAR ONE TRUCKING LLC | 6935 CORKWOOD KNOLL HAMILTON OH 45011 |
| BLUE STAR SERVICES LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BLUE STAR TRANSPORT, LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| BLUE STAR TRANSPORT, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BLUE STAR TRANSPORTATION LLC | PO BOX 860522 SHAWNEE KS 66286 |
| BLUE STAR TRANSPORTATION LLC (MC1422073) | INTERNET TRUCKSTOP PAYMENTS, LLC , PO BOX 7410411 CHICAGO IL 60674-0411 |
| BLUE STONE EXPRESS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BLUE STREAK LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLUE TARP FINANCIAL, INC. | PO BOX 105525 ATLANTA GA 30348 |
| BLUE TRANSPORT | OR RIVIERA FINANCE OF TEXAS, PO BOX 202487 DALLAS TX 75320-2487 |
| BLUE TRUCK LINE LLC | 12 MOUNTAIN VIEW ROAD PHILLIPSBURG NJ 08865 |

| Claim Name | Address Information |
|---|---|
| BLUE TRUCK MOVING | PO BOX 17373 LITTLE ROCK AR 72222 |
| BLUE WAGON TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BLUE WATER SPA COVERS | ATTN: RICKY SOTO 2591 CLARK ST STE 208 APOPKA FL 32703 |
| BLUE WATER TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BLUE WAVE LOGISTICS | OR CAPITAL DEPOT, 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| BLUE WAY LOGISTICS INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLUE WELL LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BLUE YELLOW LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BLUE, ERICK | ADDRESS ON FILE |
| BLUE, LISA | ADDRESS ON FILE |
| BLUE1 ENERGY EQUIPMENT | 3040 WHITE HORSE RD GREENVILLE SC 29611 |
| BLUEBIRD EXPRESS INC | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| BLUEBIRD FREIGHT LINES INC. | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| BLUEBIRD REAL ESTATE HOLDINGS, LLC | ATTN: CHRIS DUNHAM 201 NORTH MINNESOTA AVENUE SUITE 101 SIOUX FALLS SD 57104 |
| BLUEBONNET FEEDS | ATTN: ASHER BRANECKY 200 MILL ST SE ARDMORE OK 73401 |
| BLUEFIN LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLUEFOX FREIGHT EXPRESS LLC | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BLUEFROG PLUMBING DRAIN | PO BOX 4367 WALLINGFORD CT 06492 |
| BLUEGRACE MKE | ATTN: KATIE KENT 11122 WEST ROGER STREET MILWAUKEE WI 53227 |
| BLUEGRASS BUSINESS HEALTH | 1002 LEXINGTON RD STE 21 GEORGETOWN KY 40324 |
| BLUEGRASS BUTCHER BLOCK LLC | ATTN: JOHN TAYLOR 1457 CAPP HARLAN RD TOMPKINSVILLE KY 42167 |
| BLUEGRASS DEDICATED LLC | PO BOX 956 BOWLING GREEN KY 42102 |
| BLUEGRASS SOLUTIONS LLC | OR CORPORATE BILLING, LLC, DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| BLUEGRASS TRANSPORT & EXPEDITORS | PO BOX 693 HENDERSON KY 42419 |
| BLUEHAWKS LLC | 1535 TRAVIS CT YUBA CITY CA 95993 |
| BLUEJAYS LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLUEJAYS LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BLUELINE FREIGHT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| BLUELINE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BLUELINES EXPRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLUELINX CORPORATION | TRANSPORTATION DEPARTMENT LEGAL DEPARTMENT 4300 WILDWOOD PARKWAY ATLANTA GA 30339 |
| BLUEMOON CARRIER LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLUEPRINT ENTERPRISES LLC | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BLUEPRINT LOGISTICS LLC | 101 PALMETTO SPRINGS DR COLUMBIA SC 29229-8204 |
| BLUEROSE TRUCKING LLC | 7923 RAMBLER PL CINCINNATI OH 45231 |
| BLUES ARROW INC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| BLUESTREAK TRANSPORT LLC | 2980 LYNN DR WHITE LAKE MI 48386 |
| BLUEWATER PLUMBING SERVICE | 6740 NETHERLANDS DR, A WILMINGTON NC 28405 |
| BLUFF CITY ELECTRONICS | 3339 FONTAINE RD MEMPHIS TN 38116 |
| BLUJAY SOLUTIONS INC | P.O. BOX 712467 PHILADELPHIA PA 19171 |
| BLUJAY SOLUTIONS INC | 915 E 32ND STREET, SUITE B HOLLAND MI 49423 |
| BLUJAY TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLUME GLOBAL, INC. | 250 ROYALL ST STE 1 CANTON MA 02021 |
| BLUMENTHAL, MICHAEL | ADDRESS ON FILE |
| BLUMHARDT, DENNIS J | ADDRESS ON FILE |
| BLUTIC TRUCKING LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| BLV TRANSPORT LLC | 19977 CHESTERBROOK DR MACOMB MI 48044-5930 |

| Claim Name | Address Information |
|---|---|
| BLY, JOHN | ADDRESS ON FILE |
| BLYSTONE TOWING & RADIATOR INC | 1201 W STATE HWY 33 PORTAGE WI 53901 |
| BLYSTONE TOWING & RADIATOR INC | W 1201 W STATE HIGHWAY 33 PORTAGE WI 53901 |
| BLYTHE CHAVARRIA | ADDRESS ON FILE |
| BM & T TRUCKING | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| BM FREIGHT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BM RUB TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BM TRANSPORT | 7902 GERBER RD 239 SACRAMENTO CA 95828 |
| BM TRUCKING | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| BM TRUCKING CORP | 3792 SUBURBAN LANE NORTH PORT FL 34287 |
| BM2 FREIGHT SERVICES INC | 50 E. RIVERCENTER BLVD, SUITE 525 COVINGTON KY 41011 |
| BMB 2 TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BMB TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BMB TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BMC TRANSPORT INC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| BME LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BMF SOLUTIONS LLP | PO BOX 2116 CYPRESS TX 77410 |
| BMG TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BMH FREIGHT INC | 1157 KNOLLWOOD DR CAROL STREAM IL 60188 |
| BMH LLC | 1242 COMSTOCK ST STE A MARNE MI 49435 |
| BMH TRANSPORTATION LLC | 1440 WEST KEMPER ROAD APT 1310 CINCINNATI OH 45240-4149 |
| BMI | PO BOX 630893 CINCINNATI OH 45263 |
| BMI USA | ATTN: KATIA BISSONNETTE WAREHOUSE 4750 LAKE FOREST DR BLUE ASH OH 45242 |
| BMJ TRANS INC | 25631 LEWIS WAY STEVENSON RNH CA 91381-1440 |
| BMM TRUCKING INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BMO NESBITT BURNS /CDS (5043) | ATT PHUTHORN PENIKETT 250 YONGE ST., 14TH FL TORONTO ON M5B 2M8 CANADA |
| BMO TRANSPORTATION LLC | OR INSIGHT TECHNOLOGY, INC PO BOX 200399 DALLAS TX 75320-0399 |
| BMO TRANSPORTATION LLC (MC1255825) | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BMR HAULING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BMS INC | 151 RIVERSIDE DRIVE FULTONVILLE NY 12072 |
| BMS TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BMT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BMT TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BMW TRANSPORTATION INC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| BMW TRUCKING, LLC | OR ASSIST FINANCIAL SERVICES, INC., PO BOX 347 MADISON SD 57042 |
| BMX TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BMX TRANSPORT LLC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| BN EXPRESS LLC | 4360 NORTHPOINT CIR ST LOUIS MO 63129 |
| BN SOLUTION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BN TRANS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BN TRANSPORTATION INC | 4412 ROSEWOOD LANE SACHSE TX 75048 |
| BN TRUX INC | PO BOX 660 FERNDALE WA 98248 |
| BNA LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BNB REPAIRS LLC | 10548 MAIN ST CLARENCE NY 14031 |
| BNBB TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BND TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BNF PAINTING | 1111 META DRIVE CINCINNATI OH 45237 |
| BNG CARGO INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BNG MI | ATTN: HEATHER MILLER 1280 INDUSTRIAL PARK DR VANDALIA OH 45377 |

| Claim Name | Address Information |
|---|---|
| BNJ LOGISTIC LLC | 301 N PINE STREET GARDNER KS 66030 |
| BNJ LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BNM HOTSHOT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BNM TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BNN TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BNN TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BNNS TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BNP PARIBAS, NY BRANCH (2147) | ATT PROXY DEPT 525 WASHINGTON BLVD 9TH FL JERSEY CITY NJ 07310 |
| BNP/CUST (2787) | ATT PROXY DEPT 525 WASHINGTON BLVD 9TH FL JERSEY CITY NJ 07310 |
| BNR TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BNS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BNSDA INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BNSF | 2650 LOU MENK DR FORT WORTH TX 76131 |
| BNSF | ATTN: GENERAL COUNSEL 2650 LOU MENK DR FORT WORTH TX 76131 |
| BNSF | 2650 LOU MENK DR FORT WORTH TX 76131-2830 |
| BNSF | 3600 GILMAN AVE W SEATTLE WA 98199 |
| BNSF - TRL 134127 | 3600 GILMAN AVE W SEATTLE WA 98199 |
| BNSF CONTAINER 451220 | 3600 GILMAN AVE W SEATTLE WA 98199 |
| BNSF LOGISTICS | PO BOX 173 VERSAILLES OH 45380 |
| BNSF LOGISTICS | 2710 S.48TH ST SPRINGDALE AR 72762 |
| BNSF LOGISTICS | ATTN: CARMEN SANTERAMO 2710 S 48TH ST SPRINGDALE AR 72762 |
| BNSF RAILROAD | 3600 GILMAN AVE W SEATTLE WA 98199 |
| BNSF RAILROAD DE-RAILMENT | 2710 S 48TH ST SPRINGDALE AR 72762 |
| BNSF RAILROAD, TRL 128916 | 3600 GILMAN AVE W SEATTLE WA 98199 |
| BNSF RAILWAY | 7600 SANTA FE DR. HODGKINS IL 60525 |
| BNSF RAILWAY | 3600 GILMAN AVE W SEATTLE WA 98199 |
| BNSF RAILWAY CO. | 3930 NE YEON AVE. PORTLAND OR 97210 |
| BNSF RAILWAY COMPANY | 176 E FIFTH ST SAINT PAUL MN 55101 |
| BNSF RAILWAY COMPANY | C/O JONES LANG LASALLE; TERRI BERKLEY PO BOX 676190 DALLAS TX 75267 |
| BNSF RAILWAY COMPANY | KATIE FARMER, PRESIDENT & CEO 2650 LOU MENK DR FORT WORTH TX 76131 |
| BNSF RR-TRL 133984 | 2710 S 48TH ST SPRINGDALE AR 72762 |
| BNSF WILLOW SPRINGS | 7600 SANTA FE DRIVE HODGKINS IL 60525 |
| BNT TRANSPORT LLC | 17135 MISTY LAKE DR STRONGSVILLE OH 44136 |
| BNT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| BNX | 1414 LIOTARD CT MANTECA CA 95337 |
| BNX LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| BNY / MID CAP SPDRS (2209) | ATT EVENT CREATION 500 GRANT ST ROOM 151-1700 PITTSBURGH PA 15258 |
| BNY/WEALTH (8275) | ATT EVENT CREATION 500 GRANT ST ROOM 151-1700 PITTSBURGH PA 15258 |
| BNY/WINSEC (8318) | ATT EVENT CREATION 500 GRANT ST ROOM 151-1700 PITTSBURGH PA 15258 |
| BO & MR TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BOA | 6041 BRISTOL PKWY STE 100 CULVER CITY CA 90230 |
| BOA/GWIM TST OPER (0955) | ATT CORPORATE ACTIONS MANAGER 901 MAIN ST 12TH FL DALLAS TX 75202 |
| BOAK, DOUGLAS | ADDRESS ON FILE |
| BOARDMAN, DOUGLAS | ADDRESS ON FILE |
| BOARDMAN, JOHN | ADDRESS ON FILE |
| BOARDMAN, MICHAEL | ADDRESS ON FILE |
| BOARDS AND MORE INC | 1 NORTHSHORE DR WHITE SALMON WA 98672 |
| BOATRIGHT, GREGORY | ADDRESS ON FILE |
| BOATS AND HARBORS | 175 4TH ST. CROSSVILLE TN 38555 |

| Claim Name | Address Information |
|---|---|
| BOATWRIGHT, JENNIFER | ADDRESS ON FILE |
| BOB & HARRYS GARAGE, INC. | 9842 DUFF COURT CINCINNATI OH 45246 |
| BOB & RONS REPAIR SERVICE INC | 4325 E REAS BRIDGE RD DECATUR IL 62521 |
| BOB BEDNAREK | ADDRESS ON FILE |
| BOB CRABLE | ADDRESS ON FILE |
| BOB GARNER GARAGE | 7300 S HIGHWAY 137 MIAMI OK 74354 |
| BOB GILL TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BOB HOPE FREIGHT INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| BOB JENSON A/C AND HEATING INC. | 1347 BROADWAY CREST CA 92021 |
| BOB ROCK LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BOB TERRELL | ADDRESS ON FILE |
| BOB WARD & SONS | 3015 PAXSON ST MISSOULA MT 59801 |
| BOB'S MOBILE TRUCK & TRAILER SERVICE LTD | 4-910 DILLINGHAM RD PICKERING ON L1W 1Z6 CANADA |
| BOBADILLA, PHILIP | ADDRESS ON FILE |
| BOBAK, THOMAS | ADDRESS ON FILE |
| BOBBIE D NIELSEN | ADDRESS ON FILE |
| BOBBITT, DWIGHT D | ADDRESS ON FILE |
| BOBBY D JOHNSON SR | ADDRESS ON FILE |
| BOBBY L GREENE PLUMBING & HEATING CO INC | 2630 MIDWAY AVE SHREVEPORT LA 71108 |
| BOBBY S CARR | ADDRESS ON FILE |
| BOBBY STRICKLAND | ADDRESS ON FILE |
| BOBBY TRANSPORTS INC | OR INSIGHT TECHNOLOGY, INC, PO BOX 200399 DALLAS TX 75320-0399 |
| BOBBY WILDER | ADDRESS ON FILE |
| BOBBY YARDS TRUCKING LLC | PO BOX 852 W HEMPSTEAD NY 11552 |
| BOBCAT OF MARBLE FALLS | ATTN: JONATHAN RAMIREZ 3413 N US HWY 281 MARBLE FALLS TX 78654 |
| BOBCAT OF NEW CASTLE | ATTN: JEN PELAEZ 1872 PULASKI HWY BEAR DE 19701 |
| BOBCAT OF NORTHERN VIRGINIA | ATTN: JEFF POLING 13125 ARTO ST BRISTOW VA 20136 |
| BOBCAT OF THE PEMBINA VA | ATTN: JASON HOLGATE 25019 PTH 3 STANLEY MB R6P 0H1 CANADA |
| BOBCAT OF THE ROCKIES | ATTN: ANDREW KRAMER 10397 HAVANA ST HENDERSON CO 80640 |
| BOBCHAK, RICHARD | ADDRESS ON FILE |
| BOBER, ROBERT | ADDRESS ON FILE |
| BOBKOWSKI, DAVID | ADDRESS ON FILE |
| BOBLASKY, MICHAEL | ADDRESS ON FILE |
| BOBLITT, ROBERT E | ADDRESS ON FILE |
| BOBLITT, ROBERT E | ADDRESS ON FILE |
| BOBO TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BOBO, HOWARD | ADDRESS ON FILE |
| BOBRICK WASHROOM EQP | EQUIPMENT INC, PO BOX 513172 LOS ANGELES CA 90051 |
| BOBRICK WASHROOM EQUIMENT INC | PO BOX 513172 LOS ANGELES CA 90051 |
| BOBRICK WASHROOM EQUIP INC | 11444 HART ST NORTH HOLLYWOOD CA 91605 |
| BOBRICK WASHROOM EQUIP INC | 6901 TUJUNGA NORTH HOLLYWOOD CA 91605 |
| BOBRICK WASHROOM EQUIPMENT | 6901 TUJUNGA AVE NORTH HOLLYWOOD CA 91605 |
| BOBRICK WASHROOM EQUIPMENT, INC. | CORPORATE TRANSPORTATION MANAGER 6901 TUJUNGA AVENUE NORTH HOLLYWOOD CA 91605 |
| BOBRICK WASHROOM PARTITIONS | 6901 TUJUNGA NORTH HOLLYWOOD CA 91605 |
| BOBS ELECTRIC | PO BOX 24, 406 PLUMER STREET WAUSAU WI 54402 |
| BOBS S W CONSTRUCTION SERVICES | 1135 114TH LN NW COON RAPIDS MN 55448 |
| BOBS TRANSPORT SERVICE LLC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415-0290 |

| Claim Name | Address Information |
|---|---|
| BOBTAIL EXPRESS | 15015 GARRETT ROAD 6 HOUSTON TX 77044 |
| BOC OIL CO INC | PO BOX 41247 NORTH CHARLESTON SC 29423 |
| BOCA AVIATION | 14600 NW 42ND AVE OPA LOCKA FL 33054 |
| BOCA FREIGHT INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BOCCE COURTS OF AMERICA | PO BOX 28727 SCOTTSDALE AZ 85255 |
| BOCCHI LABORATORIES | 9200 SMITHS MILL RD N NEW ALBANY 43054-6703 |
| BOCH OSCAL, SANTOS | ADDRESS ON FILE |
| BOCK & CLARK CORPORATION | 3550 W MARKET ST STE 200 AKRON OH 44333 |
| BOCKOVEN, ANTHONY | ADDRESS ON FILE |
| BODDIE, ANTHONY L | ADDRESS ON FILE |
| BODE EXPRESS INC | 2934 E SOMERS AVE CUDAHY WI 53110 |
| BODENHAMER, DAVID | ADDRESS ON FILE |
| BODENSCHATZ, DENTON R JR | ADDRESS ON FILE |
| BODEWIG, CHRISTOPHER | ADDRESS ON FILE |
| BODEY, JERROD | ADDRESS ON FILE |
| BODILY, BART | ADDRESS ON FILE |
| BODKIN, JOHN | ADDRESS ON FILE |
| BOEDO, RUSSELL R | ADDRESS ON FILE |
| BOEHM, ROBERT | ADDRESS ON FILE |
| BOEKHOUT TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BOETTCHER, ANNA | ADDRESS ON FILE |
| BOFA SECS (0161) | ATT EARL WEEKS OR PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| BOFA SECS (5143) | ATT EARL WEEKS OR PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| BOFA SECS (5198) | ATT EARL WEEKS OR PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| BOFFE TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BOFREXTON LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BOGAN, JABIN | ADDRESS ON FILE |
| BOGAN, JUSTIN | ADDRESS ON FILE |
| BOGAN, KEON | ADDRESS ON FILE |
| BOGAN, MARK | ADDRESS ON FILE |
| BOGART, ROBERT | ADDRESS ON FILE |
| BOGDAN, AARON | ADDRESS ON FILE |
| BOGDAN, RYAN | ADDRESS ON FILE |
| BOGG EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BOGGESS, JAMES | ADDRESS ON FILE |
| BOGGS, ZACHARY | ADDRESS ON FILE |
| BOGGUS, GARY | ADDRESS ON FILE |
| BOGNER, LLOYD | ADDRESS ON FILE |
| BOGUARD LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BOGUSZ, BLAKE | ADDRESS ON FILE |
| BOHANNON, CADE | ADDRESS ON FILE |
| BOHATY TRUCKING LLC | 916 EAST TOWNLINE ROAD SOUTH CORNELL WI 54732 |
| BOHEMIAN CARRIERS | OR YANKTON FACTORING, PO BOX 217 YANKTON SD 57078 |
| BOHICKET FREIGHTLINES LLC | J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| BOHLS, MARYELLEN | ADDRESS ON FILE |
| BOHNER, MICHAEL | ADDRESS ON FILE |
| BOHORQUEZ, CHRISTIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOHTE, JOEL | ADDRESS ON FILE |
| BOIRON AMERICAS INC | ATTN: ALEXANDER KIPNIS 1 GATEWAY CENTER STE 2540 11-43 RAYMOND NEWARK NJ 07102 |
| BOISE RIGGING & SUPPLY | 6750 W VICTORY RD BOISE ID 83709 |
| BOISE TRUCKING LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| BOISSARD, PAVEL A | ADDRESS ON FILE |
| BOITANO-ODELL TRANSPORT LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| BOJ TRUCKING GROUP LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BOJADICH, BRANDON | ADDRESS ON FILE |
| BOJANG, MUHAMED | ADDRESS ON FILE |
| BOJANG, MUHAMED | ADDRESS ON FILE |
| BOJORQUEZ, MICHAEL | ADDRESS ON FILE |
| BOK TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BOKA TRANSFER | PO BOX 88 DILLON MT 59725 |
| BOKLAGE, BILLIE | ADDRESS ON FILE |
| BOL, WESTON | ADDRESS ON FILE |
| BOLA TRANSPORT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BOLAN, ULAS | ADDRESS ON FILE |
| BOLANOS, JONATHAN | ADDRESS ON FILE |
| BOLANOS, JORGE | ADDRESS ON FILE |
| BOLANOS, MOISES | ADDRESS ON FILE |
| BOLANOS, RICARDO | ADDRESS ON FILE |
| BOLAS, JOHN | ADDRESS ON FILE |
| BOLD TRANSPORTATION | 2330 STATE LINE ROAD KANSAS CITY KS 66103 |
| BOLDEN, DEMETRIUS | ADDRESS ON FILE |
| BOLDEN, QUINTIN | ADDRESS ON FILE |
| BOLDEN, ROGER | ADDRESS ON FILE |
| BOLDEN, TENESHA | ADDRESS ON FILE |
| BOLDIN, TAMICHAEL | ADDRESS ON FILE |
| BOLDS TRANSPORT LLC (MC1187676) | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BOLDT, MICHAEL | ADDRESS ON FILE |
| BOLEK, SARA | ADDRESS ON FILE |
| BOLELOGISTICS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| BOLER, STEPHEN | ADDRESS ON FILE |
| BOLIN, JASON | ADDRESS ON FILE |
| BOLIN, JOSHUA | ADDRESS ON FILE |
| BOLIN, MARY J | ADDRESS ON FILE |
| BOLING, RYAN | ADDRESS ON FILE |
| BOLINGER, BARRY A | ADDRESS ON FILE |
| BOLINGER, DAVE | ADDRESS ON FILE |
| BOLIO, ROBERT | ADDRESS ON FILE |
| BOLIVAR TRUCKING SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOLKEIM, CONNELLY | ADDRESS ON FILE |
| BOLL, VASKO | ADDRESS ON FILE |
| BOLLENDORF, ROBERT J | ADDRESS ON FILE |
| BOLLERUD, MICHAEL | ADDRESS ON FILE |
| BOLLES, KARL | ADDRESS ON FILE |
| BOLLIN, DOUGLAS | ADDRESS ON FILE |
| BOLLORE | ATTN: KIM WHITE 60 LOUISA VIENS DR DAYVILLE CT 06241 |
| BOLLS TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |

| Claim Name | Address Information |
|---|---|
| BOLSON, DEBRA | ADDRESS ON FILE |
| BOLSTERS TOWING INC | 693 ADDISON SQ KALISPELL MT 59901 |
| BOLT EXPRESS TRUCK SERVICES | PO BOX 759 TOLEDO OH 43697 |
| BOLT FREIGHT INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| BOLT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BOLT LLC | 9385 I-55 WEST FRONTAGE RD TERRY MS 39170 |
| BOLT, JULIAN | ADDRESS ON FILE |
| BOLTES SUNRISE SANITARY SERVICE INC | PO BOX 7 WORTHING SD 57077 |
| BOLTON CONSTRUCTIONSERVICES | 5001 BIG LAKE ROAD LAKE CHARLES LA 70605 |
| BOLTON, CHRISTIAN | ADDRESS ON FILE |
| BOLTON, CHRISTOPHER | ADDRESS ON FILE |
| BOLTON, DANE | ADDRESS ON FILE |
| BOLTON, SIDNEY | ADDRESS ON FILE |
| BOMBA, TONYA | ADDRESS ON FILE |
| BOMBEROS TRUCKING SERVICES LLC | OR FLAT RATE FUNDING GROUP, LLC, P.O. BOX 150581 OGDEN UT 84415 |
| BOMMARITO MAZDA SOUTH | 6127 S. LINDBERGH ST. LOUIS MO 63123 |
| BONAFIDE FREIGHT FORWARDING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BONAFIDE TRANSIT | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| BONANZZA TRANSPORT LLC | 316 BEDFORD RD LAS VEGAS NV 89107 |
| BOND FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOND MANUFACTURING | 2000 W TURNER RD LODI CA 95242 |
| BOND TRANS-LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BOND TRANSIT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BOND TRANSPORT, LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BOND, CHRISTOPHER | ADDRESS ON FILE |
| BOND, DONTAE | ADDRESS ON FILE |
| BOND, EDWARD | ADDRESS ON FILE |
| BOND, JAMIE | ADDRESS ON FILE |
| BOND, JASON | ADDRESS ON FILE |
| BOND, MATTHEW | ADDRESS ON FILE |
| BOND, RANDY | ADDRESS ON FILE |
| BOND, ROGER | ADDRESS ON FILE |
| BOND, SEAN | ADDRESS ON FILE |
| BOND, STACY | ADDRESS ON FILE |
| BONDARENKO, NICK | ADDRESS ON FILE |
| BONDER, DAVID | ADDRESS ON FILE |
| BONDIER LLC | 510 VIGO ST DAVENPORT FL 33837 |
| BONDWAY INC | OR GREAT PLAINS TRANSPORTATION SVS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| BONDYS NISSAN | 3693 W. MAIN ST. DOTHAN AL 36301 |
| BONE, CHARLES | ADDRESS ON FILE |
| BONE, CORY | ADDRESS ON FILE |
| BONENFANT, JEFFREY | ADDRESS ON FILE |
| BONESS, JEFFREY | ADDRESS ON FILE |
| BONFIETTI, DANIEL J | ADDRESS ON FILE |
| BONG TRANSPORTATION LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| BONHAM ELECTRIC INC. | 3521 WRIGHT WAY RD DAYTON OH 45424 |
| BONHAM, CHARLES | ADDRESS ON FILE |
| BONIFACIO TAVERAS, ANTONY | ADDRESS ON FILE |
| BONILLA, EDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BONILLA, HECTOR | ADDRESS ON FILE |
| BONILLA, JOSE | ADDRESS ON FILE |
| BONILLA-ESPINOZA, JESUS | ADDRESS ON FILE |
| BONILLAS TRANSPORTATION | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| BONIVUK LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BONKOWSKI, ERIC J | ADDRESS ON FILE |
| BONNELL ALUMINUM CLEARFIELD | ATTN: TODD WALKER 1101 S INDUSTRIAL PKWY CLEARFIELD UT 84015 |
| BONNELL, TERRY | ADDRESS ON FILE |
| BONNELL, TERRY | ADDRESS ON FILE |
| BONNER, CANTRELL | ADDRESS ON FILE |
| BONNER, EZEKIEL | ADDRESS ON FILE |
| BONNER, JAMES | ADDRESS ON FILE |
| BONNER, JOHN | ADDRESS ON FILE |
| BONNER, MATTHEW | ADDRESS ON FILE |
| BONNER, TERRY D | ADDRESS ON FILE |
| BONNER, W | ADDRESS ON FILE |
| BONNER, WAVERY | ADDRESS ON FILE |
| BONNET SALES & SERVICE | 219 US ROUTE 11 CENTRAL SQUARE NY 13036 |
| BONNETT, EDWARD | ADDRESS ON FILE |
| BONNEVILLE, CODY | ADDRESS ON FILE |
| BONNEY, JAMES | ADDRESS ON FILE |
| BONNIE A MANDEVILLE | ADDRESS ON FILE |
| BONNYS TAXI LTD | 5759 SIDLEY ST BURNABY BC V5J 5E6 CANADA |
| BONTON, MYRON | ADDRESS ON FILE |
| BONTRAGER, VALERIE | ADDRESS ON FILE |
| BONU LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BONUCCI, JULIE | ADDRESS ON FILE |
| BONUS TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BONY TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOO-KEYS WRECKER SERVICE | 429 EUSTIS ROAD HESSMER LA 71341 |
| BOOK TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOOKER, ALVIS | ADDRESS ON FILE |
| BOOKER, BRANDON | ADDRESS ON FILE |
| BOOKER, CANDACE | ADDRESS ON FILE |
| BOOKER, CEDRICK | ADDRESS ON FILE |
| BOOKER, GLENN | ADDRESS ON FILE |
| BOOKER, LIONEL | ADDRESS ON FILE |
| BOOKER, MICHAEL | ADDRESS ON FILE |
| BOOKER, ORTAVIOUS | ADDRESS ON FILE |
| BOOKER, ROBERT | ADDRESS ON FILE |
| BOOM TRANSPORT INC | 50 LACOSTE BLVD UNIT 112 BRAMPTON ON L6P 3Z8 CANADA |
| BOOMERANG EXPRESS, INC. | 4906 W 1ST ST SANTA ANA CA 92703 |
| BOOMERANG TRANSPORT INC | OR RIVIERA FINANCE MINNEAPOLIS, PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| BOOMF MANAGEMENT | 1709 JEROME AVE BRONX NY 10453 |
| BOOMING FREIGHT TRANSPORT INC | PO BOX 340374 JAMAICA NY 11434 |
| BOONE COUNTY COLLECTOR | 801 E WALNUT RM 118 COLUMBIA MO 65201 |
| BOONE ELECTRIC COOP | 1413 RANGELINE ST. COLUMBIA MO 65205 |
| BOONE, ANDREW | ADDRESS ON FILE |
| BOONE, COREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BOONE, DANA | ADDRESS ON FILE |
| BOONE, MICHAEL | ADDRESS ON FILE |
| BOONE, ROBERT D | ADDRESS ON FILE |
| BOONE, STEPHEN | ADDRESS ON FILE |
| BOONE, TAVIS | ADDRESS ON FILE |
| BOONE, ZILDJAN | ADDRESS ON FILE |
| BOONES POWER EQUIPMENT INC | 1050 DIAMOND MILL RD BROOKVILLE OH 45309 |
| BOORANYA INC | 1749 W GOLF RD SUITE 369 MOUNT PROSPECT IL 60056 |
| BOORE, DAVID | ADDRESS ON FILE |
| BOOTH, BRANDON | ADDRESS ON FILE |
| BOOTH, CASSIUS | ADDRESS ON FILE |
| BOOTH, DEIONE | ADDRESS ON FILE |
| BOOTH, MARK | ADDRESS ON FILE |
| BOOTHE, AL | ADDRESS ON FILE |
| BOOTHEEL FENCE CO | 3619 NORTH HIGH STREET JACKSON MO 63755 |
| BOOTON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOOTS AND HANKS | 1500 N KEYSER AVE SCRANTON PA 18504 |
| BOOTS, BRIAN | ADDRESS ON FILE |
| BOOTSMA COUNTRY MACHINE SHOP | 1490 STATE HWY 30 EDGERTON MN 56128 |
| BOPARAI TRUCKING INC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| BORA LOGISTICS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| BORAAM INDUSTRIES | 16202 DISTRIBUTION WAY CERRITOS CA 90703 |
| BORAL BUILDING | 1409 ROYSTON LN ROUND ROCK TX 78664 |
| BORAL INDUSTRIES | 200 MANSELL CT E, STE 310 ROSWELL GA 30076 |
| BORAL ROOFING LLC | 1832 S 51ST AVE PHOENIX AZ 85043 |
| BORAL STONE | 200 MANSELL CT E STE 310 ROSWELL GA 30076-4972 |
| BORANA EXPRESS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES, PO BOX 25189 FARMINGTON NY 14425-0189 |
| BORCEGUIN, OSVALDO | ADDRESS ON FILE |
| BORCHERT, HAYDEN | ADDRESS ON FILE |
| BORCHERT-BARRERA, ALISA | ADDRESS ON FILE |
| BORDEAUX, CHRISTOPHER | ADDRESS ON FILE |
| BORDELEAU, NORMAND | ADDRESS ON FILE |
| BORDELON, EDDIE | ADDRESS ON FILE |
| BORDEN ENTERPRISE | 30021 BIG RANGE RD CANYON LAKE CA 92587 |
| BORDEN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| BORDEN, BRIAN | ADDRESS ON FILE |
| BORDEN, COLE | ADDRESS ON FILE |
| BORDER DESERT TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| BORDER FIRE & SAFETY CO., INC. | 131 ALLEN DR LAREDO TX 78045 |
| BORDER FLEET SUPPORT LLC | 11328 PALMILLAS LOOP LAREDO TX 78045 |
| BORDER ROADLINES | ADDRESS ON FILE |
| BORDER STATES | ATTN: BETHANIE FERGUSON PO BOX 2767 FARGO ND 58108 |
| BORDER STATES | ATTN: CODY PETERSEN PO BOX 2767 FARGO ND 58108 |
| BORDER STATES | ATTN: BETHANIE FERGUSON PO BOX 2767 FARGO ND 58108-2767 |
| BORDER STATES | ATTN: SARIANNE DICKSON PO BOX 2767 FARGO ND 58108-2767 |
| BORDER STATES ELECTRIC | ATTN: CODY PETERSEN 11927 53RD ST NE ALBERTVILLE MN 55301 |
| BORDER STATES ELECTRIC | ATTN: LISABETH MUTCHLER 3219 ROCK ISLAND PL BISMARCK ND 58504 |
| BORDER STATES ELECTRIC | ATTN: LISABETH MUTCHLER 100 29TH STW DICKINSON ND 58601 |
| BORDER STATES ELECTRIC | ATTN: LISABETH MUTCHLER 101 40TH AVE NW MINOT ND 58703 |

| Claim Name | Address Information |
|---|---|
| BORDER STATES ELECTRIC | ATTN: JESSE WALD 101 N CATLIN MISSOULA MT 59806 |
| BORDER STATES ELECTRIC | ATTN: JESSE WALD 898 W FINE DR S SALT LAKE UT 84119 |
| BORDER STATES ELECTRIC | ATTN: KEN ELTON 898 WEST FINE DRIVE SOUTH SALT LAKE UT 84119-7571 |
| BORDER STATES ELECTRIC | ATTN: JESSE WALD 455 N 1400 E ST GEORGE UT 84770 |
| BORDER STATES ELECTRIC | ATTN: JESSE WALD 101 BUTTERFIELD RD APT A YAKIMA WA 98901 |
| BORDER STATES ELECTRIC SUPPLY | PO BOX 2767 FARGO ND 58108 |
| BORDER STATES ELECTRIC SUPPLY | ATTN: CODY PETERSEN PO BOX 2767 FARGO ND 58108-2767 |
| BORDER STATES ELECTRIC SUPPLY | ATTN: LISABETH MUTCHLER 2311 S 48TH ST GRAND FORKS ND 58201 |
| BORDER STATES ELECTRIC SUPPLY | ATTN: LISABETH MUTCHLER 206 PLAINVIEW DR BILLINGS MT 59103 |
| BORDER STATES ELECTRIC SUPPLY | ATTN: JESSE WALD 2414 4TH AVE UNIT A GREELEY CO 80631 |
| BORDER STATES ELECTRIC SUPPLY | ATTN: JESSE WALD 658 N STATE ST OREM UT 84057 |
| BORDER STATES ELECTRIC SUPPLY | ATTN: JESSE WALD 9050 ORION DR NE STE B LACEY WA 98516 |
| BORDER STATES INDUSTRIES | PO BOX 2767 FARGO ND 58103 |
| BORDER TEAM LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| BORDER TIRE | 6985 CAMINO MAQUILADORA SAN DIEGO CA 92154 |
| BORDER TRACTOR SERVICE, LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| BORDER TRUCKING LLC | P O BOX 2870 NOGALES AZ 85628 |
| BORDER TRUCKING SERVICES INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BORDERLINE FREIGHT CO. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BORDERLINE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BORDERLINE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BORDERS FREIGHTMASTERS LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| BORDERS, DEMARCUS | ADDRESS ON FILE |
| BORDERSVILLE TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BORDES, ZACHARY | ADDRESS ON FILE |
| BORDONAS OAKDALE FRUNITURE | 102 WEST F STREET OAKDALE CA 95361 |
| BORE TRANSPORT | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| BOREMAN, JAMEY | ADDRESS ON FILE |
| BORGES LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BORGES, JASON | ADDRESS ON FILE |
| BORING, BRYAN | ADDRESS ON FILE |
| BORING, CARNITH | ADDRESS ON FILE |
| BORK, ALLYSON | ADDRESS ON FILE |
| BORKOWSKI TOWING & SALVAGE INC | 5035 W 6TH ST WINONA MN 55987 |
| BORKOWSKI TOWING & SALVAGE INC | PO BOX 868 WINONA MN 55987 |
| BORMAN, MATTHEW | ADDRESS ON FILE |
| BORNEO TRANSPORT LLC | 8821 ETIWANDA AVE RANCHO CUCAMONGA CA 91739 |
| BORNGESSER, KEITH | ADDRESS ON FILE |
| BORNSTEIN, CLARENCE | ADDRESS ON FILE |
| BORNSTEIN, DANIEL | ADDRESS ON FILE |
| BORNSTEIN, TRAVIS | ADDRESS ON FILE |
| BORNSTINE, JEFFREY | ADDRESS ON FILE |
| BORNTRAGER AUTO BODY & TOWING | 270 W MAIN, PO BOX 404 TRIMONT MN 56176-0404 |
| BORO TRANSPORT CORP | OR INTEGRATED LOGISTICS & ASSOCIATES, PO BOX 25189 FARMINGTON NY 14425 |
| BOROUGH OF CARLSTADT | BUREAU OF FIRE SAFETY, 500 MADISON ST PO BOX 466 CARLSTADT NJ 07072 |
| BOROUGH OF MILTON | NORTHUMBERLAND COUNTY, PA 2 FILBERT ST MILTON PA 17847 |
| BOROUGH OF SOUTH PLAINFIELD | 2480 PLAINFIELD AVE S. PLAINFIELD NJ 07080 |
| BOROUGH OF SOUTH PLAINFIELD | BUREAU OF FIRE PREVENTION, 123 MAPLE AVE SOUTH PLAINFIELD NJ 07080 |
| BOROVICKA, BRUCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOROWSKI, MATTHEW | ADDRESS ON FILE |
| BORRACCHINI FOODS | ECHO GLOBAL LOGISTICS, 600 W CHICAGO AVE CHICAGO IL 60654 |
| BORRACCHINI FOODS INC. | 2001 SOUTH PLUM STREET SEATTLE WA 98144 |
| BORRAYO CRUZ, DANY | ADDRESS ON FILE |
| BORRERO, JORGE | ADDRESS ON FILE |
| BORTON, CODY | ADDRESS ON FILE |
| BORTZFIELD, STEPHANIE | ADDRESS ON FILE |
| BOS TRANS INC | OR PRO FUNDING INC, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| BOS-STAR INC. | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BOSCH AUTOMOTIVE SERVICE SOLUTIONS | ATTN: MICHAEL KEMMITS 655 EISENHOWER DRIVE OWATONNA MN 55060 |
| BOSCH REXROTH | ATTN: M PARSONS 8 SPUTHCHASE CPURT FOUNTAIN INN SC 29644 |
| BOSCH, CRYSTAL | ADDRESS ON FILE |
| BOSCH, PATRICK J | ADDRESS ON FILE |
| BOSCH, PETER | ADDRESS ON FILE |
| BOSCO 3 TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| BOSCOV'S DEPARTMENT STORES, LLC | TRANSPORTATION DEPARTMENT 4500 PERKIOMEN AVENUE PO BOX 4116 READING PA 19606 |
| BOSECKER, TODD | ADDRESS ON FILE |
| BOSETTI LAWN CARE, LLC | 1513 CLINTON ST MC KEES ROCKS PA 15136 |
| BOSGRAAF, CHARLES | ADDRESS ON FILE |
| BOSHAE, DEBRA | ADDRESS ON FILE |
| BOSHELL ROOFING | 3850 WHITE RD DORA AL 35062 |
| BOSI, KEVIN | ADDRESS ON FILE |
| BOSIRE EXPEDITORS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BOSIRE EXPEDITORS LLC | OR INTEGRA FUNDING SOLUTIONS LLC, 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| BOSKURT TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BOSLER, DAVID | ADDRESS ON FILE |
| BOSMAN, JOHANNES | ADDRESS ON FILE |
| BOSMANS, DENNIS | ADDRESS ON FILE |
| BOSMANS, JAMES R | ADDRESS ON FILE |
| BOSNA EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| BOSNJAK, BRANKO | ADDRESS ON FILE |
| BOSQUEZ, EDUARDO | ADDRESS ON FILE |
| BOSS CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOSS ELECTRIC, INC. | 16020 SUNTONE DR STE A SOUTH HOLLAND IL 60473 |
| BOSS HOG TRUCKING | OR TRANSWEST CAPITAL, PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| BOSS HOGG EXPRESS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BOSS LADY LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BOSS LOGISTICS LLC | 3327 S 2ND ST WHITEHALL PA 18052 |
| BOSS LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BOSS SECURITY AND AUTOMATION | 1250 SCHWEIZER RD HORSEHEADS NY 14845 |
| BOSS TRANS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| BOSS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BOSS TRUCK SHOP | ATTN: ADAM LOFDAHI 1944 N 9TH SUITE 102 SALINA KS 67401 |
| BOSS TRUCKING LLC | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| BOSS, WILLIAM | ADDRESS ON FILE |
| BOSSARD INDUSTRIAL PRODUCTS | TRANSPORTATION DEPARTMENT 6521 PRODUCTIONS DRIVE CEDAR FALLS IA 50613 |
| BOSSELMAN ENERGY INC | 3123 W STOLLEY PARK RD PO BOX 1567 GRAND ISLAND NE 68802 |
| BOSSELMAN ENERGY, INC. | 3123 WSTOLLEY PARK RD SUITE, PO BOX1567 GRAND ISLAND NE 68802 |

| Claim Name | Address Information |
|---|---|
| BOSSELMAN TANK & TRAILER INC | 8999 E 96TH AVE HENDERSON CO 80640 |
| BOSSLER, MARY | ADDRESS ON FILE |
| BOSSMAKER LOGISTICS LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| BOSSWAY EXPRESS INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BOST TRUCK SERVICE, INC. | PO BOX 483 MURPHSBORO IL 62966 |
| BOSTIC, COLBY | ADDRESS ON FILE |
| BOSTIC, EDDIE | ADDRESS ON FILE |
| BOSTICK TRANSPORTATION L.L.C. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BOSTICK, MARK | ADDRESS ON FILE |
| BOSTON, DALE | ADDRESS ON FILE |
| BOSTON, DARIUS | ADDRESS ON FILE |
| BOSTON, GLORIA J | ADDRESS ON FILE |
| BOSTON, JODIANN | ADDRESS ON FILE |
| BOSTON, JORDYN | ADDRESS ON FILE |
| BOSTON, TRENT | ADDRESS ON FILE |
| BOSTROM, CARL | ADDRESS ON FILE |
| BOSTWICK, JEFFREY | ADDRESS ON FILE |
| BOSWELL, HAILEY | ADDRESS ON FILE |
| BOSWELL, KEVIN | ADDRESS ON FILE |
| BOSWELL, MARK | ADDRESS ON FILE |
| BOT TRUCKING INC. | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| BOTELLO, JOSE | ADDRESS ON FILE |
| BOTHWELL TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BOTHWELL TRANSPORT INC | PO BOX 12499 GLENDALE AZ 85318 |
| BOTSIS, KATHLEEN | ADDRESS ON FILE |
| BOTT TRANSPORT & LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BOTTERO, RANDY | ADDRESS ON FILE |
| BOTTI, BENJAMIN J | ADDRESS ON FILE |
| BOTTINI, BILL | ADDRESS ON FILE |
| BOTTLESON, TROY | ADDRESS ON FILE |
| BOTTOMLINE TECHNOLOGIES | PO BOX 412377 BOSTON MA 02241 |
| BOTTOMLINE TECHNOLOGIES | 325 CORPORATE DRIVE PORTSMOUTH NH 03801 |
| BOTTORFF, GABRIEL | ADDRESS ON FILE |
| BOTTS LOCKSMITH | 204 EAST MAIN DANVILLE IL 61832 |
| BOTTS, CHARLES | ADDRESS ON FILE |
| BOTTS, GARED | ADDRESS ON FILE |
| BOTTS, MASEY | ADDRESS ON FILE |
| BOTZET, RANDELL | ADDRESS ON FILE |
| BOUCHARD, KRISTOPHER | ADDRESS ON FILE |
| BOUCHARD, MEGAN | ADDRESS ON FILE |
| BOUCHER, ABIGAIL | ADDRESS ON FILE |
| BOUCHER, JONATHAN | ADDRESS ON FILE |
| BOUCHEZ, BOB | ADDRESS ON FILE |
| BOUDAH, DENIS P | ADDRESS ON FILE |
| BOUDREAU, STEVEN | ADDRESS ON FILE |
| BOUDREAUX, MATTHEW | ADDRESS ON FILE |
| BOUGHAN TRUCKING | 1078 PARK COURT AVON IN 46123 |
| BOUGHER, ALEX | ADDRESS ON FILE |
| BOULDIN, ANTONIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BOULEVARD TIRE CENTER | 816 S. WOODLAND BLVD DELAND FL 32720 |
| BOULEVARD TIRE CENTER | 7051 ALICO RD FORT MYERS FL 33912 |
| BOULEVARD TRUCK LEASE, INC. | BOULEVARD MATERIAL HANDLING, 2531 ORTHODOX ST PHILADELPHIA PA 19137 |
| BOULEVARD TRUCK LEASE, INC. | BOULEVARD TRUCK REPAIR, 2531 ORTHODOX ST PHILADELPHIA PA 19137 |
| BOUMA BROS SALES AND SERVICE INC | 1529 BURLINGAME AVE SW WYOMING MI 49509 |
| BOUN TRUCKING | 3853 W BUMPER CROP CIR RIVERTON UT 84065 |
| BOUNDARY TRACTOR | ATTN: PAIGE MAGEE 6632 MAIN ST BONNERS FERRY ID 83805 |
| BOUNDS TRUCKING LLC | OR PATHWARD NATIONAL ASSOCIATION, PO BOX 682348 FRANKLIN TN 37068 |
| BOUNDS, MARIA | ADDRESS ON FILE |
| BOURDETH TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOURGEOIS DOOR COMPANY INC | PO BOX 270066 SAINT LOUIS MO 63127 |
| BOURGEOIS, EDWARD | ADDRESS ON FILE |
| BOURNE, ERIC | ADDRESS ON FILE |
| BOURNES, SIDNEY | ADDRESS ON FILE |
| BOUSHRA TRUCKING LLC | OR ECPAITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| BOUTIN, KYLE | ADDRESS ON FILE |
| BOUTIN, STEVEN | ADDRESS ON FILE |
| BOUTTE, DWAYNE | ADDRESS ON FILE |
| BOUVETTE, PIERRE | ADDRESS ON FILE |
| BOUVIA, ROBERT | ADDRESS ON FILE |
| BOVA, JUSTIN | ADDRESS ON FILE |
| BOVARD HEATING & COOLING | 2597 CLYDE AVE STE 1 STATE COLLEGE PA 16801 |
| BOVY, JASON | ADDRESS ON FILE |
| BOWDEN, DAVID | ADDRESS ON FILE |
| BOWDEN, MICHAEL L | ADDRESS ON FILE |
| BOWDEN, TODD | ADDRESS ON FILE |
| BOWDLE TRUCK REPAIR LLC | 4844 PURNELL RD WAKE FOREST NC 27587 |
| BOWE, CURTIS | ADDRESS ON FILE |
| BOWEN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOWEN FREIGHT LTD | RR 1, BOX 383 BOWEN ISLAND BC V0N 1G0 CANADA |
| BOWEN JR, JOE | ADDRESS ON FILE |
| BOWEN TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| BOWEN TRANSPORTATION, INC. | 585 DEPAOLI ST RENO NV 89512 |
| BOWEN, BLAINE | ADDRESS ON FILE |
| BOWEN, CARL | ADDRESS ON FILE |
| BOWEN, CHRISTOPHER | ADDRESS ON FILE |
| BOWEN, FRANKIE | ADDRESS ON FILE |
| BOWEN, GARY | ADDRESS ON FILE |
| BOWEN, GEORGE | ADDRESS ON FILE |
| BOWEN, MARK A | ADDRESS ON FILE |
| BOWEN, ROSE | ADDRESS ON FILE |
| BOWEN, WILLIE | ADDRESS ON FILE |
| BOWER, GARY | ADDRESS ON FILE |
| BOWERS TRUCKING LLC | 2035 SHILOH RD PORT GIBSON MS 39150 |
| BOWERS, DAKOTA | ADDRESS ON FILE |
| BOWERS, JEFFREY A | ADDRESS ON FILE |
| BOWERS, JONATHAN | ADDRESS ON FILE |
| BOWERS, KENNETH | ADDRESS ON FILE |
| BOWERS, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOWERS, RON | ADDRESS ON FILE |
| BOWERS, RUSSELL | ADDRESS ON FILE |
| BOWERS, STERLING | ADDRESS ON FILE |
| BOWERS, VICKY | ADDRESS ON FILE |
| BOWERS, WAYNE | ADDRESS ON FILE |
| BOWERSOX, BRIAN | ADDRESS ON FILE |
| BOWES, KEVIN | ADDRESS ON FILE |
| BOWICK TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BOWIE CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| BOWIE CENTRAL APPRAISAL DISTRICT | JULIE ANNE PARSONS MCCREARY, VESELKA, BRAGG & ALLEN, P.C. P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| BOWIE COUNTY | PO BOX 967 NEW BOSTON TX 75570 |
| BOWIE, AARON | ADDRESS ON FILE |
| BOWIE, QUENTIN | ADDRESS ON FILE |
| BOWLEG, RAYMESHA | ADDRESS ON FILE |
| BOWLEN, BARRY | ADDRESS ON FILE |
| BOWLES, DAVID | ADDRESS ON FILE |
| BOWLIN, KEVIN | ADDRESS ON FILE |
| BOWLING GREEN LOGISTICS USA INC | 616 ENTERPRISE STREET LAREDO TX 78045 |
| BOWLING, JACQUELYN | ADDRESS ON FILE |
| BOWLING, JEFFREY | ADDRESS ON FILE |
| BOWMAN RECYCLING INC | PO BOX 30123 EAST CANTON OH 44730 |
| BOWMAN SALES AND EQUIPMENT, INC. | 10233 GOVERNOR LANE BLVD, PO BOX 433 WILLIAMSPORT MD 21795 |
| BOWMAN TRAILER LEASING, LLC | 550 CREEK ROAD DELANCO NJ 08075 |
| BOWMAN TRAILER LEASING, LLC | 10233 GOVERNOR LANE BLVD WILLIAMSPORT MD 21795 |
| BOWMAN TRAVELLING | ATTN: MARVELL T BOWMAN 144 GUNN DR LEESVILLE LA 71446 |
| BOWMAN, ANTHONY | ADDRESS ON FILE |
| BOWMAN, CHAUMA | ADDRESS ON FILE |
| BOWMAN, JAMES | ADDRESS ON FILE |
| BOWMAN, JAMES | ADDRESS ON FILE |
| BOWMAN, JANET | ADDRESS ON FILE |
| BOWMAN, JESSIE | ADDRESS ON FILE |
| BOWMAN, MARC | ADDRESS ON FILE |
| BOWMAN, MARVELL T | ADDRESS ON FILE |
| BOWMAN, S | ADDRESS ON FILE |
| BOWMAN, SAMUEL | ADDRESS ON FILE |
| BOWMAN, TOMMY | ADDRESS ON FILE |
| BOWMAN, ZACHARY | ADDRESS ON FILE |
| BOWMANS TRUCKING | OR INTEGRATED LOGISTICS & ASSOCIATES, PO BOX 25189 FARMINGTON NY 14425 |
| BOWMANS, JOSHUA | ADDRESS ON FILE |
| BOWSER, COLLEEN | ADDRESS ON FILE |
| BOWSER, HENRY | ADDRESS ON FILE |
| BOX 26 FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOX BROTHERS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BOX ME IN LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BOX TRUXX | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOX, NICHOLAS | ADDRESS ON FILE |
| BOX, RASHAAD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOX, WILL | ADDRESS ON FILE |
| BOXER TRANSPORT INC | 1727 N GREGORY DR LAYTON UT 84041-4922 |
| BOXER, JAMES | ADDRESS ON FILE |
| BOXTRUCK LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BOXWHEEL TRAILER LEASING, LLC | 9001 E 96TH AVENUE HENDERSON CO 80640 |
| BOXWHEEL TRAILER LEASING, LLC | 2530 S 16TH AVE PHOENIX AZ 85007 |
| BOYAL TRANSPORTATION INC | 5 DIGREGORIO DR WORCESTER MA 01604 |
| BOYANICH, WILLIAM | ADDRESS ON FILE |
| BOYCE, RYAN | ADDRESS ON FILE |
| BOYD AND COMPANY LOGISTICS, LLC | 8503 E 100 NORTH CANNELBURG IN 47519 |
| BOYD BROS | 3275 HIGHWAY 30 CLAYTON AL 36016 |
| BOYD ENTERPRISE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BOYD FLOTATION, INC. | 2440 ADIE RD MARYLAND HEIGHTS MO 63043 |
| BOYD JR, DANIEL | ADDRESS ON FILE |
| BOYD, BRADLEY | ADDRESS ON FILE |
| BOYD, CEDRIC | ADDRESS ON FILE |
| BOYD, CHARLES A | ADDRESS ON FILE |
| BOYD, CHRISTOPHER | ADDRESS ON FILE |
| BOYD, DAMIAN | ADDRESS ON FILE |
| BOYD, DARREN | ADDRESS ON FILE |
| BOYD, DAVE | ADDRESS ON FILE |
| BOYD, HAROLD | ADDRESS ON FILE |
| BOYD, JAMES | ADDRESS ON FILE |
| BOYD, JAMIE | ADDRESS ON FILE |
| BOYD, JEFFREY | ADDRESS ON FILE |
| BOYD, JOSEPH | ADDRESS ON FILE |
| BOYD, LORNE | ADDRESS ON FILE |
| BOYD, NORMAN | ADDRESS ON FILE |
| BOYD, RICHARD | ADDRESS ON FILE |
| BOYD, SHANNON | ADDRESS ON FILE |
| BOYD, SHANNON R | ADDRESS ON FILE |
| BOYD, TRAVIS | ADDRESS ON FILE |
| BOYD, WARRICK | ADDRESS ON FILE |
| BOYD, WILLIAM | ADDRESS ON FILE |
| BOYD-STEVENSON, STEVEN | ADDRESS ON FILE |
| BOYDON, CHRISTOPHER | ADDRESS ON FILE |
| BOYER LOGISTICS, INC. | ATTN: JIM KYSER 7318 4TH AVENUE SOUTH SEATTLE WA 98108 |
| BOYER TRUCKS | PO BOX 512 SAINT MICHAEL MN 55376 |
| BOYER TRUCKS | 2601 NE BROADWAY ST MINNEAPOLIS MN 55413 |
| BOYER TRUCKS | PO BOX 18338 MINNEAPOLIS MN 55418 |
| BOYER, KYLE | ADDRESS ON FILE |
| BOYER, LINDA | ADDRESS ON FILE |
| BOYER, MATTHEW | ADDRESS ON FILE |
| BOYER, STEPHEN | ADDRESS ON FILE |
| BOYKIN, DEANDRE | ADDRESS ON FILE |
| BOYKIN, HOWARD | ADDRESS ON FILE |
| BOYKIN, TIMOTHY | ADDRESS ON FILE |
| BOYKO TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BOYKO TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| BOYLE TRANSPORTATION SERVICES, LLC | 130 SHARP ROAD MARLTON NJ 08053 |
| BOYLE, ANDREW | ADDRESS ON FILE |
| BOYLE, JEFFREY | ADDRESS ON FILE |
| BOYLE, PATRICK | ADDRESS ON FILE |
| BOYLE, SHANE | ADDRESS ON FILE |
| BOYLES, LARRY | ADDRESS ON FILE |
| BOYNE, RUSSELL | ADDRESS ON FILE |
| BOYNTON, THOMAS | ADDRESS ON FILE |
| BOZ TRUCKING LLC | OR TREADSTONE US CAPITAL, LLC, PO BOX 631627 CINCINNATI OH 45263-1627 |
| BOZEMAN INC | 8623 M.G. BLOUNT LANE DENHAM SPRING LA 70726 |
| BOZEMAN JR, LAMONT | ADDRESS ON FILE |
| BOZEMAN, DAN | ADDRESS ON FILE |
| BOZEMAN, EARNEST | ADDRESS ON FILE |
| BOZEMAN, MISTY | ADDRESS ON FILE |
| BOZYK, JOHN | ADDRESS ON FILE |
| BP LOGISTICS LLC | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| BP RAPID LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BPD | ATTN: CHRISTINA WRIGHT 5710 NE 41ST STREET RIVERSIDE MO 64150 |
| BPEREZ TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BPK ENTERPRISES INC | 89 BRANDEL AVE LANCASTER NY 14043 |
| BPMD REALTY | 16785 DONNELL LAKE ST. VANDALIA MI 49095 |
| BPS TECHNOLOGIES | 7385 STATE ROUTE 3 3136 WESTERVILLE OH 43082 |
| BPV ENVIRONMENTAL | 511 76TH ST SW BYRON CENTER MI 49315 |
| BQL LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BR 72 TRANSPORTATION INC | 3465 S ARLINGTON RD SUITE E 201 AKRON OH 44312 |
| BR LOGISTICS | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| BR TRANSPORT LLC | PO BOX 874 OLIVE BRANCH MS 38654 |
| BR WILLIAMS TRUCKING INC | ATTN: JACOB FLOYD 2339 HIGHWAY 21 S OXFORD AL 36203 |
| BRA2 LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BRAASCH, DYLAN | ADDRESS ON FILE |
| BRABHAM LOGISTICS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BRABUS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BRAC 1908 MIA (ALLIED SERVICES DIVISION) | 53 WEST SEEGERS ROAD ARLINGTON HEIGHTS IL 60005 |
| BRACEY, ANTHONY | ADDRESS ON FILE |
| BRACEY, KEYAUNDRE | ADDRESS ON FILE |
| BRACEY, TERRANCE | ADDRESS ON FILE |
| BRACKET ROAD SERVICE LLC | 1630 FREEDOM DR WEST PLAINS MO 65775 |
| BRACKETT, BRIAN | ADDRESS ON FILE |
| BRACKSIECK, ALBERT | ADDRESS ON FILE |
| BRACONIER | ATTN: SEAN JACKMAN 4925 NOME ST DENVER CO 80239 |
| BRACY, DANIEL | ADDRESS ON FILE |
| BRAD BERGMAN | ADDRESS ON FILE |
| BRAD D HOUSER | ADDRESS ON FILE |
| BRAD DANIELSON TRUCKING, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BRAD K MARTINDALE | ADDRESS ON FILE |
| BRAD M THOMPSON | ADDRESS ON FILE |
| BRAD R SHINN | ADDRESS ON FILE |
| BRAD STERLING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRAD SUDEYKO | ADDRESS ON FILE |
| BRADATSCH, JOSEPH | ADDRESS ON FILE |
| BRADBURY, SETH | ADDRESS ON FILE |
| BRADDY ELECTRIC COMPANY INC | PO BOX 3837 SAVANNAH GA 31414 |
| BRADEN, BENJAMIN | ADDRESS ON FILE |
| BRADFIELD, DONALD | ADDRESS ON FILE |
| BRADFIELD, DONALD T | ADDRESS ON FILE |
| BRADFORD & GALT | C/O ETTAIN GROUP, PO BOX 60070 CHARLOTTE NC 28260 |
| BRADFORD & GALT | 11457 OLDE CABIN RD, SUITE 200 ST LOUIS MO 63141 |
| BRADFORD EXPRESS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| BRADFORD MACIS | ADDRESS ON FILE |
| BRADFORD SERVICES | 560 HILLSIDE AVE PENNDEL PA 19047 |
| BRADFORD WHITE | ADDRESS ON FILE |
| BRADFORD, ALBERT | ADDRESS ON FILE |
| BRADFORD, CORNELIUS | ADDRESS ON FILE |
| BRADFORD, CORNELLIUS | ADDRESS ON FILE |
| BRADFORD, DOUG | ADDRESS ON FILE |
| BRADFORD, LENDON | ADDRESS ON FILE |
| BRADHAM, SHERRY | ADDRESS ON FILE |
| BRADICK, GERALD | ADDRESS ON FILE |
| BRADLEE PANNILL | ADDRESS ON FILE |
| BRADLEE PANNILL | ADDRESS ON FILE |
| BRADLEY A YOUNG | ADDRESS ON FILE |
| BRADLEY DEHETRE | ADDRESS ON FILE |
| BRADLEY DUBOIS | ADDRESS ON FILE |
| BRADLEY GROUP | 3635 SWENSON AVE. ST. CHARLES IL 60174 |
| BRADLEY JAY BROWN | ADDRESS ON FILE |
| BRADLEY R BEST | ADDRESS ON FILE |
| BRADLEY R PEEK | ADDRESS ON FILE |
| BRADLEY YOUNG | ADDRESS ON FILE |
| BRADLEY, ANDREW | ADDRESS ON FILE |
| BRADLEY, BLAKE | ADDRESS ON FILE |
| BRADLEY, BRIAN | ADDRESS ON FILE |
| BRADLEY, CRAIG | ADDRESS ON FILE |
| BRADLEY, CYNTHIA | ADDRESS ON FILE |
| BRADLEY, DAVID | ADDRESS ON FILE |
| BRADLEY, DOUGLAS | ADDRESS ON FILE |
| BRADLEY, ERICA | ADDRESS ON FILE |
| BRADLEY, HAILEY | ADDRESS ON FILE |
| BRADLEY, JOSHUA | ADDRESS ON FILE |
| BRADLEY, LATASHA | ADDRESS ON FILE |
| BRADLEY, MARIAH | ADDRESS ON FILE |
| BRADLEY, NIGEL | ADDRESS ON FILE |
| BRADLEY, RICH | ADDRESS ON FILE |
| BRADLEY, SARA | ADDRESS ON FILE |
| BRADLEY, SCOTT | ADDRESS ON FILE |
| BRADLEY, SUE | ADDRESS ON FILE |
| BRADLEY, TONY | ADDRESS ON FILE |
| BRADLEY, VERNELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADLEY, WILLIAM P | ADDRESS ON FILE |
| BRADLEY, WILLIE | ADDRESS ON FILE |
| BRADLEYS TRUCK SERVICE INC | 2919 BOXMEER RD CHARLOTTE NC 28269 |
| BRADNER, STEVEN L | ADDRESS ON FILE |
| BRADS LAWN SERVICE | 308 SPRING CREEK HWY MEDINA TN 38355 |
| BRADS LAWN SERVICE | 533 CUMBERLAND STREET MEDINA TN 38355 |
| BRADS REPAIR | 267 BRANCH DRIVE INWOOD WV 25428 |
| BRADS TOWING LTD | 717 43RD ST E SASKATOON SK S7K 0V7 CANADA |
| BRADS TOWING LTD | PO BOX 7341 SASKATOON SK S7K 4J3 CANADA |
| BRADSHAW INTERNATIONAL INC | ATTN: JUNIOR INIGUES TRAFFIC 9409 BUFFALO AVE RANCHO CUCAMONGA CA 91730 |
| BRADSHAW, EDWARD | ADDRESS ON FILE |
| BRADSHAW, GARY | ADDRESS ON FILE |
| BRADSHAW, KEITH | ADDRESS ON FILE |
| BRADSHAW, KELVIN | ADDRESS ON FILE |
| BRADSHAW, TREVELYAN | ADDRESS ON FILE |
| BRADSHAW, WENDY | ADDRESS ON FILE |
| BRADSHER, BRANDON | ADDRESS ON FILE |
| BRADY INDUSTRIES OF TN, LLC | 7055 LINDELL ROAD LAS VEGAS NV 89118 |
| BRADY, BASIL | ADDRESS ON FILE |
| BRADY, BYRON | ADDRESS ON FILE |
| BRADY, JOHN | ADDRESS ON FILE |
| BRADY, MICHAEL | ADDRESS ON FILE |
| BRADY, MICHAEL A | ADDRESS ON FILE |
| BRADYS PAINTING AND CONSTRUCTION INC | 725 WOODLAWN RD LINCOLN IL 62656 |
| BRADYS TRANSPORT, INC. | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| BRAGA, LARRY | ADDRESS ON FILE |
| BRAGER, SHERRY | ADDRESS ON FILE |
| BRAGG, CODY | ADDRESS ON FILE |
| BRAGG, JEREMY | ADDRESS ON FILE |
| BRAGG, LARRY | ADDRESS ON FILE |
| BRAGG, MARQUIS | ADDRESS ON FILE |
| BRAGGS, DAVID | ADDRESS ON FILE |
| BRAGGS, MARCUS | ADDRESS ON FILE |
| BRAGGS, RICKY | ADDRESS ON FILE |
| BRAHAM PRECAST STEP CO | ADDRESS ON FILE |
| BRAHAM, EUGENE C JR | ADDRESS ON FILE |
| BRAHIN, LOUIS | ADDRESS ON FILE |
| BRAID FLOORING & WINDOW FASHIONS | 710 51ST ST E SASKATOON SK S7K 4K4 CANADA |
| BRAIN, CHRISTOPHER | ADDRESS ON FILE |
| BRAINA TRANS LLC | OR ASSIST FINANCIAL SERVICES, INC PO BOX 347 MADISON SD 57042 |
| BRAIWAY LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BRAKE PARTS | ITS TRAFFIC SYSTEMS, 28915 CLEMENS RD STE 200 WESTLAKE OH 44145 |
| BRAKE, WILLIAM | ADDRESS ON FILE |
| BRALAY TRANSPORTATION INC | OR INTERNET TRUCKSTOP PAYMENTS LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| BRAM BROTHERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BRAMALEA FENCE LTD | 322 HORNER AVE ETOBICOKE ON M8W 1Z3 CANADA |
| BRAMBILA, JOSE | ADDRESS ON FILE |
| BRAMBLETT, WILLIAM | ADDRESS ON FILE |
| BRAMCITY TRUCKLINES INC. | OR IPS INVOICE PAYMENT SYSTEM, PO BOX 77226 MISSISSAUGA ON L5T2P4 CANADA |

| Claim Name | Address Information |
|---|---|
| BRAMEC CORP | ATTN: ALAN SMITH 403 N HIGHWAY 105 N SIOUX CITY SD 57049 |
| BRAMLETT, DENNIS | ADDRESS ON FILE |
| BRAMPTON ON RDCPARTS PLUS | LENNOX INDUSTRIES INC 1 SPAR DR BRAMPTON ON L6S 6E1 CANADA |
| BRAMWELL, BYRON | ADDRESS ON FILE |
| BRAMWELL, DON | ADDRESS ON FILE |
| BRANCH PREMIER ENTERPRISES LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| BRANCH, BERT | ADDRESS ON FILE |
| BRANCH, DAVID | ADDRESS ON FILE |
| BRANCH, KEON | ADDRESS ON FILE |
| BRANCH, MITCHELL | ADDRESS ON FILE |
| BRANCH, PETER | ADDRESS ON FILE |
| BRANCH, RENALDO | ADDRESS ON FILE |
| BRAND MANAGEMENT GROUP LLC | ATTN CARGO CLAIMS, PO BOX 518 LOWELL AR 72745 |
| BRAND MANAGEMENT GROUP LLC | ATTN CLAIMS, PO BOX 518 LOWELL AR 72745 |
| BRAND, ANDREAS | ADDRESS ON FILE |
| BRANDAU, CAROL | ADDRESS ON FILE |
| BRANDEN C LETT | ADDRESS ON FILE |
| BRANDENBURG, CHRISTIE | ADDRESS ON FILE |
| BRANDENBURG, RYAN | ADDRESS ON FILE |
| BRANDENSTEIN, CATHY | ADDRESS ON FILE |
| BRANDLE, CURTIS | ADDRESS ON FILE |
| BRANDOLINO, JOSEPH | ADDRESS ON FILE |
| BRANDON A CARTWRIGHT | ADDRESS ON FILE |
| BRANDON A KITCHEN | ADDRESS ON FILE |
| BRANDON A LARSON | ADDRESS ON FILE |
| BRANDON C S WILSON | ADDRESS ON FILE |
| BRANDON HEATH LOONEY | ADDRESS ON FILE |
| BRANDON L DAVIS | ADDRESS ON FILE |
| BRANDON M FORSHEE | ADDRESS ON FILE |
| BRANDON M KIMLER | ADDRESS ON FILE |
| BRANDON M RASDON | ADDRESS ON FILE |
| BRANDON MASON TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BRANDON O SINGLETON | ADDRESS ON FILE |
| BRANDON P KING | ADDRESS ON FILE |
| BRANDON SERVICE COMPANY INC | PO BOX 720716 BYRAM MS 39272 |
| BRANDON STAR 5 LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| BRANDON, DEMILLE | ADDRESS ON FILE |
| BRANDON, GARY | ADDRESS ON FILE |
| BRANDSMART | ATTN: JOE CONTRONE 3200 SW 42ND ST FT LAUDERDALE FL 33312 |
| BRANDT INDUSTRIES INC | 2405 RIVERSIDE DRIVE CHATTANOOGA TN 37406 |
| BRANDY ATHERTON | ADDRESS ON FILE |
| BRANDY L WONG | ADDRESS ON FILE |
| BRANDYS TRANSPORTATION L.L.C. | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| BRANHAM, DAVID | ADDRESS ON FILE |
| BRANISH, CHARLES | ADDRESS ON FILE |
| BRANNAN, DONALD | ADDRESS ON FILE |
| BRANNAN, ROBERT | ADDRESS ON FILE |
| BRANNING, DAVID | ADDRESS ON FILE |
| BRANNON & FAMILY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
|---|---|
| BRANSFORD, CALVIN | ADDRESS ON FILE |
| BRANSON, PATRICK | ADDRESS ON FILE |
| BRANSON, PATRICK | ADDRESS ON FILE |
| BRANT AARVIG | ADDRESS ON FILE |
| BRANT, DONALD | ADDRESS ON FILE |
| BRANTLEY, II, HILLARD | ADDRESS ON FILE |
| BRANTLEY, PHILIP | ADDRESS ON FILE |
| BRANTLEY, WILLIAM | ADDRESS ON FILE |
| BRANTNER, ALLEN | ADDRESS ON FILE |
| BRANTON, LARRY | ADDRESS ON FILE |
| BRANTTEL NETWORKS | 3380 SOUTH SERVICE ROAD, SUITE 301 BURLINGTON ON L7N 3J5 CANADA |
| BRANUMS INC. | 1364 OLD HWY 24 TRINITY AL 35673 |
| BRANZS TRUCKING LLC | 12173 W DEL RIO LN AVONDALE AZ 85323 |
| BRAR LOGISTICS LLC | 810 MAIN ST MILFORD OH 45150 |
| BRAR TRUCK LINE INC | 533 ESSEX COUNTY RD 46 ESSEX ON N8M 2X7 CANADA |
| BRAR, SUKHVINDER | ADDRESS ON FILE |
| BRAREN, AUSTIN | ADDRESS ON FILE |
| BRASCH, CHRISTIAN | ADDRESS ON FILE |
| BRASHARES, ZANE | ADDRESS ON FILE |
| BRASHEARS, ROY | ADDRESS ON FILE |
| BRASIL TRANSPORTATION LLC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| BRASILCAN TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| BRASS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| BRASSFIELD, SANFORD | ADDRESS ON FILE |
| BRATCHER, PONSAY | ADDRESS ON FILE |
| BRATCHER, TYREE | ADDRESS ON FILE |
| BRATTON GROUND LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRATTON, WILLIAM | ADDRESS ON FILE |
| BRATTS LLC | 6990 W M 21 OVID MI 48866 |
| BRATZ, MATT | ADDRESS ON FILE |
| BRAUN EXPRESS | 10 TANDEM WAY HOPEDALE MA 01747 |
| BRAUN, JACKIE | ADDRESS ON FILE |
| BRAUN, JENNY | ADDRESS ON FILE |
| BRAUNERS GARAGE | N7630 CTY RD E BLACK RIVER FALLS WI 54615 |
| BRAVATA, BRIDGET | ADDRESS ON FILE |
| BRAVE FREIGHT | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| BRAVE HAUL INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRAVE STAR TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRAVEHEART TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BRAVO FREIGHTLINES | OR J D FACTORS CORPORATION, 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| BRAVO LINES LLC | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320 |
| BRAVO LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BRAVO LOGISTICS LLC (SNELLVILLE GA) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRAVO TRANSPORT LLC | 631 EXECUTIVE DR WILLOWBROOK IL 60527 |
| BRAVO TRANSPORTATION SERVICES CORP | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| BRAVO TRUCKING & DELIVERY LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| BRAVO, DONALD | ADDRESS ON FILE |
| BRAVO, DONALD J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRAVO-RAMIREZ, RICARDO | ADDRESS ON FILE |
| BRAVOS TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRAXTON, DAMIAN | ADDRESS ON FILE |
| BRAXTON, DEJUAN | ADDRESS ON FILE |
| BRAXTON, HERMAN | ADDRESS ON FILE |
| BRAXTON, TROY | ADDRESS ON FILE |
| BRAXTON, WILLIAM | ADDRESS ON FILE |
| BRAY, RANDY N | ADDRESS ON FILE |
| BRAYMAK LOGISTICS | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| BRAYNEN, JEVONTE | ADDRESS ON FILE |
| BRAYTON, DENNIS | ADDRESS ON FILE |
| BRAYTON, PETER | ADDRESS ON FILE |
| BRAZAS FIRE & SAFETY EQUIPMENT CO. | 2900 WELLESLEY DR NE ALBUQUERQUE NM 87107 |
| BRAZAS FIRE & SAFETY EQUIPMENT CO. | 3207 MATTHEW AVE NE ALBUQUERQUE NM 87107 |
| BRAZE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRAZEAL, FORREST ANDREW | ADDRESS ON FILE |
| BRAZER, TRUSTIN | ADDRESS ON FILE |
| BRAZEWAY LLC | 2711 E MAUMEE ST ATTN MEREDITH ELLIOTT ADRIAN MI 49221 |
| BRAZIER, RONALD | ADDRESS ON FILE |
| BRAZIER, WARD | ADDRESS ON FILE |
| BRAZIL, FRANK | ADDRESS ON FILE |
| BRAZZLE, ALEXANDER | ADDRESS ON FILE |
| BRAZZON, ROBB | ADDRESS ON FILE |
| BRB DISTRIBUTION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRC GROUP LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRDAR, JOHN | ADDRESS ON FILE |
| BREAKVIEW TRAINING INC | 20 BAY ST. 11TH FLOOR TORONTO ON M5J 2N8 CANADA |
| BREAM, GINA | ADDRESS ON FILE |
| BREAZEALE, LEANNE | ADDRESS ON FILE |
| BRECHON, LISA | ADDRESS ON FILE |
| BRECHTEL, PHILIP | ADDRESS ON FILE |
| BRECKLING, EDWARD | ADDRESS ON FILE |
| BREDA BEDS | ADDRESS ON FILE |
| BREDAHL, DOUGLAS | ADDRESS ON FILE |
| BREDWELL, LORETTA | ADDRESS ON FILE |
| BREEDEN, MARTIN | ADDRESS ON FILE |
| BREEDLOVE, RUBEN | ADDRESS ON FILE |
| BREEN D REEVES | ADDRESS ON FILE |
| BREEN, DANIEL | ADDRESS ON FILE |
| BREEN, JAMES | ADDRESS ON FILE |
| BREESE JR, EDWARD | ADDRESS ON FILE |
| BREEZE HAULING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| BREEZE LINE GROUP INC | 240 E LAKE ST SUITE 104 ADDISON IL 60101 |
| BREEZE TRANSPORTATION INCORPORATED | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BREEZY POINT TRUCK REPAIR | PO BOX 1298 STRATFORD CT 06615 |
| BREEZYS FREIGHT MOVEMENT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BREGAR, SCOTT | ADDRESS ON FILE |
| BREGLIO, DANIEL | ADDRESS ON FILE |
| BREHM, TREVOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BREHMAN, GEORGE | ADDRESS ON FILE |
| BREILING, MARLA | ADDRESS ON FILE |
| BREIT INDUSTRIAL CANYON GA 1B01 LLC | C/O LINK INDUSTRIAL MANAGEMENT 602 W OFFICE CENTER DRIVE SUITE 200 FORT WASHINGTON PA 30122 |
| BREITSPRECHER, DANIEL | ADDRESS ON FILE |
| BREJT, ABRAHAM | ADDRESS ON FILE |
| BRELINSKI, MICHAEL | ADDRESS ON FILE |
| BREMER, ROBERT | ADDRESS ON FILE |
| BRENDA A FREI | ADDRESS ON FILE |
| BRENDA K SCHELHORN | ADDRESS ON FILE |
| BRENDA, PATRICK | ADDRESS ON FILE |
| BRENDAN J FARRAHER | ADDRESS ON FILE |
| BRENDEN E HUFFMAN | ADDRESS ON FILE |
| BRENDEN HUFFMAN | ADDRESS ON FILE |
| BRENDON OKIA | ADDRESS ON FILE |
| BRENDON R HOLWADEL | ADDRESS ON FILE |
| BRENDONS TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL, PO BOX 1130 SIOUX FALLS SD 57101 |
| BRENDSEL, KELLY | ADDRESS ON FILE |
| BRENHAM FIRST SOURCE | ATTN: TAYLOR PENNELL 55 GEERS ROAD BRENHAM TX 77833 |
| BRENNAN INDUSTRIES | 20411 BARENTS SEA CIRCLE LAKE FOREST CA 92630 |
| BRENNAN, CHRISTOPHER | ADDRESS ON FILE |
| BRENNAN, GERARD P | ADDRESS ON FILE |
| BRENNAN, JAMES | ADDRESS ON FILE |
| BRENNAN, JASON | ADDRESS ON FILE |
| BRENNAN, KERI | ADDRESS ON FILE |
| BRENNAN, ROBERT | ADDRESS ON FILE |
| BRENNEMAN, ROBERT | ADDRESS ON FILE |
| BRENNER OIL | 12498 QUINCY HOLLAND MI 49424 |
| BRENNER OIL COMPANY | PO BOX 772874 CHICAGO IL 60677-2874 |
| BRENNER, COREY | ADDRESS ON FILE |
| BRENNER, LEONARD | ADDRESS ON FILE |
| BRENNER, RODNEY | ADDRESS ON FILE |
| BRENNFOERDER ARCHITECTURAL SERVICES LLC | 1902 N PARK LN JOPLIN MO 64801 |
| BRENNTAG | 11750 FRUEHAUF DR. CHARLOTTE NC 28273 |
| BRENNY SPECIALIZED, INC. | PO BOX 190 SAINT JOSEPH MN 56374 |
| BRENT C SWINDLER | ADDRESS ON FILE |
| BRENT J KRAGNES | ADDRESS ON FILE |
| BRENT JOHNSON - JA | ADDRESS ON FILE |
| BRENT MAY TRANSPORT, INC. | 761 OVERSTREET ROAD NYSSA OR 97913 |
| BRENT OLSON | ADDRESS ON FILE |
| BRENT, EDMONDSON W | ADDRESS ON FILE |
| BRENT, JAMES | ADDRESS ON FILE |
| BRENT, MAJOR | ADDRESS ON FILE |
| BRENT, MARCO | ADDRESS ON FILE |
| BRENT, NIKKI | ADDRESS ON FILE |
| BRESCIA, JOHN | ADDRESS ON FILE |
| BRESCIA, RONALD A | ADDRESS ON FILE |
| BRESEE, BERT | ADDRESS ON FILE |
| BRESHEARS, JIMMIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRESSLER, TODD | ADDRESS ON FILE |
| BRETON VACHERESSE | ADDRESS ON FILE |
| BRETON, KENNETH | ADDRESS ON FILE |
| BRETT A NILLES | ADDRESS ON FILE |
| BRETT CHMIEL | ADDRESS ON FILE |
| BRETT J PARRISH | ADDRESS ON FILE |
| BRETT W. HAWKINS | ADDRESS ON FILE |
| BRETTS TOWING | 3160 REEVES AVE OGDEN UT 84401 |
| BRETZ & COMPANY | 6596 SPRING ROAD SUITE SHERMANS DALE PA 17090 |
| BRETZ, BRIAN | ADDRESS ON FILE |
| BREUER, JAMES | ADDRESS ON FILE |
| BREUGEM, ROBIN | ADDRESS ON FILE |
| BREUNIG, KRIS | ADDRESS ON FILE |
| BREVARD, KEVIN | ADDRESS ON FILE |
| BREVILLE | GEODIS, PO BOX 2208 BRENTWOOD TN 37024 |
| BREW CITY TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BREW DOCTOR KOMBUCHA | 12241 SW MYSLONY ST. TUALATIN OR 97062 |
| BREWER LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BREWER TRUCKING INC (MC1197946) | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BREWER, BARBARA | ADDRESS ON FILE |
| BREWER, BARBARA | ADDRESS ON FILE |
| BREWER, CAROL | ADDRESS ON FILE |
| BREWER, DARRICK | ADDRESS ON FILE |
| BREWER, DARRICK L | ADDRESS ON FILE |
| BREWER, DENNIS | ADDRESS ON FILE |
| BREWER, DERMONTY | ADDRESS ON FILE |
| BREWER, DUANE | ADDRESS ON FILE |
| BREWER, ERIC | ADDRESS ON FILE |
| BREWER, EUGENE | ADDRESS ON FILE |
| BREWER, HAILEY | ADDRESS ON FILE |
| BREWER, JAMES LYNN | ADDRESS ON FILE |
| BREWER, JAY | ADDRESS ON FILE |
| BREWER, JOSHUA | ADDRESS ON FILE |
| BREWER, JUSTIN | ADDRESS ON FILE |
| BREWER, KAMILAH | ADDRESS ON FILE |
| BREWER, KYLER | ADDRESS ON FILE |
| BREWER, PAUL | ADDRESS ON FILE |
| BREWER, ROBERT S | ADDRESS ON FILE |
| BREWER, WILLIE | ADDRESS ON FILE |
| BREWSTER LOGISTICS LLC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BREWSTER, FRENNIE | ADDRESS ON FILE |
| BREWSTER, STANLEY | ADDRESS ON FILE |
| BREWTON, DEVONTE | ADDRESS ON FILE |
| BREYERS TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BREZNAI, KEVIN | ADDRESS ON FILE |
| BRG GENERAL TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674-7671 |
| BRI VIR TRUCKING INC | 16780 SW 81ST AVE PALMETTO BAY FL 33157 |
| BRIAN & SONS INC | 113 MAIN STREET, SUITE 202 OSWEGO IL 60543 |
| BRIAN A FAILING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIAN A FRANCIS | ADDRESS ON FILE |
| BRIAN BARU COMPANY | ATTN: JULIE MCDONALD 2303 NE 29TH TER STE 103 OCALA FL 34470 |
| BRIAN BOSTICK TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BRIAN BUDZINSKI | ADDRESS ON FILE |
| BRIAN D RESCH | ADDRESS ON FILE |
| BRIAN D RESCH | ADDRESS ON FILE |
| BRIAN E BOWLING | ADDRESS ON FILE |
| BRIAN E VERDONE | ADDRESS ON FILE |
| BRIAN EXPRESS | 6201 S ACE INDUSTRIAL DR 100 CUDAHY WI 53110 |
| BRIAN G BONNESEN | ADDRESS ON FILE |
| BRIAN H WILSON | ADDRESS ON FILE |
| BRIAN HILL | ADDRESS ON FILE |
| BRIAN K ALERS | ADDRESS ON FILE |
| BRIAN K HOWES | ADDRESS ON FILE |
| BRIAN K MISTER 10 | ADDRESS ON FILE |
| BRIAN K VANBEEK | ADDRESS ON FILE |
| BRIAN KOCH | ADDRESS ON FILE |
| BRIAN L MILLER | ADDRESS ON FILE |
| BRIAN L ROBBINS | ADDRESS ON FILE |
| BRIAN LAMARCHE | ADDRESS ON FILE |
| BRIAN LAPORTE | ADDRESS ON FILE |
| BRIAN LEE | ADDRESS ON FILE |
| BRIAN M GERLER | ADDRESS ON FILE |
| BRIAN M HECHT | ADDRESS ON FILE |
| BRIAN MOORE | ADDRESS ON FILE |
| BRIAN OLIVER | ADDRESS ON FILE |
| BRIAN R GROLLA | ADDRESS ON FILE |
| BRIAN RICHMOND | ADDRESS ON FILE |
| BRIAN S PERRY | ADDRESS ON FILE |
| BRIAN SANDERS | ADDRESS ON FILE |
| BRIAN TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BRIAN VINCION | ADDRESS ON FILE |
| BRIANA L REEVES | ADDRESS ON FILE |
| BRIANNA G BACA | ADDRESS ON FILE |
| BRIANNA M NEELD | ADDRESS ON FILE |
| BRICKER TRANSPORT | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BRICZ LLC | 4780 ASHFORD DUNWOODY RD., STE A 540/413 ATLANTA GA 30338 |
| BRIDDELL, KADEEM | ADDRESS ON FILE |
| BRIDENBAKER, JACQUELINE | ADDRESS ON FILE |
| BRIDGE MY RETURN | 417 WEDGEMERE PL LIBERTYVILLE IL 60048 |
| BRIDGE TRANSPORTATION, INC. | 25 CHUCK DRIVE, UNIT 9 DRACUT MA 01826 |
| BRIDGELINE TRANSPORTATION LLC | 3401 MALLORY LANE STE. 100 FRANKLIN TN 37067 |
| BRIDGEMAN, ROGER | ADDRESS ON FILE |
| BRIDGEPOINT FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BRIDGEPORT EXPRESS CARE, INC | 1370 JOHNSON AVE, 1ST FLOOR BRIDGEPORT WV 26330 |
| BRIDGEPORT TRUCKING | 11681 ANDRIENNE DR EL PASO TX 79936 |
| BRIDGES & JONES TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| BRIDGES CARRIERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRIDGES, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIDGES, MARVIN | ADDRESS ON FILE |
| BRIDGES, MAXWELL | ADDRESS ON FILE |
| BRIDGES, MIKE | ADDRESS ON FILE |
| BRIDGESTONE | PO BOX 905392 CHARLOTTE NC 28290 |
| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | ATTN KATHARINE APPEL PAYNE 200 4TH AVE S NASHVILLE TN 37201 |
| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | C/O HOLLAND & KNIGHT LLP 511 UNION ST, STE 2700 NASHVILLE TN 37219 |
| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | C/O HOLLAND & KNIGHT LLP ATTN BLAKE ROTH 511 UNION ST, STE 2700 NASHVILLE TN 37219 |
| BRIDGESTONE BANDAG | PO BOX 247 LA VERGNE TN 37086 |
| BRIDGESTONE CANADA INC | BOX CP 7494 STATION A TORONTO ON M5W3C1 CANADA |
| BRIDGETTE C DOUGLAS | ADDRESS ON FILE |
| BRIDGETTS, CHRISTOPHER | ADDRESS ON FILE |
| BRIDGEWAY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| BRIDWELL, RALPH J | ADDRESS ON FILE |
| BRIELLA TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BRIEN DODDERER | ADDRESS ON FILE |
| BRIGA TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BRIGADE FIRE PROTECTION, INC. | 5701 SAFETY DR NE BELMONT MI 49306 |
| BRIGADE TRUCKING | 509 RIDGELAND DR SANDERSVILLE 31082-3252 |
| BRIGGS EQUIPMENT, INC. | 10540 N STEMMONS FREEWAY DALLAS TX 75220 |
| BRIGGS EQUIPMENT, INC. | LOCKBOX 841272 DALLAS TX 75284 |
| BRIGGS MUHAMMAD GROUP LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BRIGGS, DAMIAN | ADDRESS ON FILE |
| BRIGGS, DEMARYE | ADDRESS ON FILE |
| BRIGGS, ELIJAH | ADDRESS ON FILE |
| BRIGGS, JOSEPH | ADDRESS ON FILE |
| BRIGGS, TONY | ADDRESS ON FILE |
| BRIGGS, TYLER | ADDRESS ON FILE |
| BRIGGS, WILLIAM | ADDRESS ON FILE |
| BRIGHAM, RICHARD S | ADDRESS ON FILE |
| BRIGHT EXPRESS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BRIGHT FLEET LLC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320-5154 |
| BRIGHT LIGHT INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| BRIGHT LIGHT TRUCKING, LLC | 916 VILLA RIDGE PKWY LAWRENCEVILLE GA 30044 |
| BRIGHT LION EXPRESS, LLC | 1008 CAROLINA AVE PHARR TX 78577 |
| BRIGHT PLUMBING HEATING AND ELECTRIC LTD | 15-520 SOLOMON DR REGINA SK S4N 4N7 CANADA |
| BRIGHT PLUMBING HEATING AND ELECTRIC LTD | 2711 PARTRIDGE CRES REGINA SK S4R 8L2 CANADA |
| BRIGHT SKY TRANSPORT LLC | 37461 SCHOOLCRAFT RD LIVONIA MI 48150 |
| BRIGHT STAR TRUCKING INC | 717 TABERNACLE LN LYMAN SC 29365 |
| BRIGHT TRANSPORT LTD | 12688 69AVE SURREY BC V3W 1K6 CANADA |
| BRIGHT WILL COVER TRANSPORTATION LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| BRIGHT, BENJAMIN T | ADDRESS ON FILE |
| BRIGHT, BRYAN | ADDRESS ON FILE |
| BRIGHT, DANNY | ADDRESS ON FILE |
| BRIGHT, DAVID J | ADDRESS ON FILE |
| BRIGHTON BEST INTL INC | ATTN: CRISTEN BEUKERS 6911 FAIRBANKS N HOUSTON RD STE 150 HOUSTON TX 77040 |

| Claim Name | Address Information |
|---|---|
| BRIGHTON FORD | ADDRESS ON FILE |
| BRIGHTSIDE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRIGHTSPEED | 1120 S TRYON ST STE 700 CHARLOTTE NC 28203 |
| BRIGHTSTAR TRANSPORTATION LLC | OR WEX FLEETONE, PO BOX 94565 CLEVELAND OH 44101 |
| BRIGHTVU AUTO GLASS INC. | 2064 CREEKBEND PLACE LONDON ON N6G 0E8 CANADA |
| BRILEY M H STEFL | ADDRESS ON FILE |
| BRILEY, DEVAN | ADDRESS ON FILE |
| BRIM, BENNIE | ADDRESS ON FILE |
| BRIM, PAUL | ADDRESS ON FILE |
| BRIMHALL, ROXANNA | ADDRESS ON FILE |
| BRIMMER, JAMES | ADDRESS ON FILE |
| BRIMON TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES, PO BOX 151052 OGDEN UT 84415 |
| BRINCEFIELD, PAUL | ADDRESS ON FILE |
| BRINCKS, JULIA | ADDRESS ON FILE |
| BRINDELL, CHRIS | ADDRESS ON FILE |
| BRINDLE, TIMOTHY | ADDRESS ON FILE |
| BRINGHURST, JOHN | ADDRESS ON FILE |
| BRINGUS, ALEXANDRIA | ADDRESS ON FILE |
| BRINK, CHRISTOPHER | ADDRESS ON FILE |
| BRINK, DONALD | ADDRESS ON FILE |
| BRINKER, CECIL L | ADDRESS ON FILE |
| BRINKER, MATTHEW | ADDRESS ON FILE |
| BRINKERHOFF, STEPHEN | ADDRESS ON FILE |
| BRINLEY, NICHOLAS | ADDRESS ON FILE |
| BRINSON, URON | ADDRESS ON FILE |
| BRINTON, MELISSA | ADDRESS ON FILE |
| BRIONES BANUELOS, MARIA | ADDRESS ON FILE |
| BRIONES, JEFFREY B | ADDRESS ON FILE |
| BRISCO, DARRELL | ADDRESS ON FILE |
| BRISCOE, DEONTAE | ADDRESS ON FILE |
| BRISCOE, HEATH | ADDRESS ON FILE |
| BRISCOE, JAMES | ADDRESS ON FILE |
| BRISCOE, JOSEPH | ADDRESS ON FILE |
| BRISCOE, RAYMOND | ADDRESS ON FILE |
| BRISENDINE, THOMAS | ADDRESS ON FILE |
| BRISENO, HUMBERTO | ADDRESS ON FILE |
| BRISK EXPRESS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| BRISKI INDUSTRIAL SPLY CO INC | 5919 ARCHER AVE CHICAGO IL 60638 |
| BRISON TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BRISTOL HOSPITAL MULTI-SPECIALITY GROUP | DEPT 2000 PO BOX 986507 BOSTON MA 02298 |
| BRISTOL MOTOR TRANSPORT, INC. | PO BOX 141 BRISTOL WI 53104 |
| BRISTOL TRUCKING LLC | 61218 MUSTANG DR SOUTH LYON MI 48178 |
| BRISTOW, JUDY | ADDRESS ON FILE |
| BRITANNIA FLEET SERVICES | 5845 LUKE ROAD, UNIT 5 MISSISSAUGA ON L4W2K5 CANADA |
| BRITE ELECTRIC INC | PO BOX 1190 GRANGER IN 46530-1190 |
| BRITE ELECTRIC INC | PO BOX 1034 MISHAWAKA IN 46546 |
| BRITISH COLUMBIA FOREST PRACTICES BOARD | 310-1675 DOUGLAS ST VICTORIA BC V8W 2G5 CANADA |
| BRITO TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BRITO, ANGEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRITO, ANTONIO | ADDRESS ON FILE |
| BRITO, SANTIAGO | ADDRESS ON FILE |
| BRITPEN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BRITT, JOHN | ADDRESS ON FILE |
| BRITT, PELHAM | ADDRESS ON FILE |
| BRITT, TIMOTHY | ADDRESS ON FILE |
| BRITTANY GAY | ADDRESS ON FILE |
| BRITTANY L SANFORD | ADDRESS ON FILE |
| BRITTANY PRESTON-MCLEOD | ADDRESS ON FILE |
| BRITTEN INC | 2322 CASS ROAD TRAVERSE CITY MI 49684 |
| BRITTINEY L WINTERS | ADDRESS ON FILE |
| BRITTINEY L WINTERS | ADDRESS ON FILE |
| BRITTON, ANTHONY | ADDRESS ON FILE |
| BRITTON, EDWARD | ADDRESS ON FILE |
| BRITTON, KRISTY | ADDRESS ON FILE |
| BRITTON, RODNEY | ADDRESS ON FILE |
| BRITTON, TERRANCE | ADDRESS ON FILE |
| BRITTON-GIPSON, SEAN | ADDRESS ON FILE |
| BRITTONS WRECKER SERVICE INC | 210 GLEN HALL DRIVE MOUNDS IL 62964 |
| BRITTS TRUCK & TRAILER SERVICE | 4719 QUAIL LAKE DR SUITE G PMB 207 STOCKTON CA 95207 |
| BRITTS TRUCK AND TRAILER SERVICE | PMB 207, 4719 QUAIL LAKES DRIVE STE G STOCKTON CA 95207 |
| BRIXTER, JASON | ADDRESS ON FILE |
| BRIXTON TRANSPORTATION INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| BRIZUELA, DAVID | ADDRESS ON FILE |
| BRK EXPRESS INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BRM LOGISTICS INC | 5401 OLYMPIC WAY APT 3 SACRAMENTO CA 95842-2507 |
| BRNELL MANSFIELD DICKERSON | ADDRESS ON FILE |
| BRNICKY, SAMUEL | ADDRESS ON FILE |
| BRO HAWK EXPRESS INC | P O BOX 235 NEWBURG MD 20664 |
| BRO TRUCKING & CRANE SERVICE LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| BROADCAST MUSIC INC. | 10 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| BROADCAST MUSIC, INC. (BMI) | 10 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| BROADIOUS, DANARI | ADDRESS ON FILE |
| BROADLEAF CONTRACTING, INC. | PO BOX 2917 MOULTRIE GA 31776 |
| BROADNAX, CHRISTOPHER | ADDRESS ON FILE |
| BROADRIDGE FINANCIAL SOLUTIONS | 1155 LONG ISLAND AVANUE EDGEWOOD NY 11717 |
| BROADRIDGE ICS. | PO BOX 416423 BOSTON MA 02241 |
| BROADSHIP TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BROADUS, JOHN | ADDRESS ON FILE |
| BROADWAY BRAKE CORP | 45 BROADWAY SOMERVILLE MA 02145 |
| BROADWAY BRAKE CORP | PO BOX 45459 SOMERVILLE MA 02145 |
| BROADWAY ELECTRIC SERVICE CORPORATION | DIV OF BROADWAY ELECTRIC SVC PO BOX 3250 KNOXVILLE TN 37927 |
| BROADWAY ENTERPRISES | ATTN: RUBINA CHOWDHURY 2970 SHAWNEE RIDGE CT STE 300 SUWANEE GA 30024 |
| BROADWAY FORD TRUCK SALES INC | 812 EAST TAYLOR AVENUE SAINT LOUIS MO 63147 |
| BROADWAY FORD TRUCK SALES INC | DBA BROADWAY TRUCK CENTERS 1501 SOUTH 7TH STREET SAINT LOUIS MO 63157 |
| BROADWAY FREIGHT CARRIERS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| BROADWAY, BERNARD | ADDRESS ON FILE |
| BROADWELL, MONICA | ADDRESS ON FILE |
| BROCHU, JON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROCK A MORRIS | ADDRESS ON FILE |
| BROCK CONTRACTING | PO BOX 88601 SIOUX FALLS SD 57109 |
| BROCK LANDSCAPE CONTRACTORS, LLC | 2522 RIVER ROAD PIEDMONT SC 29673 |
| BROCK LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| BROCK, ERIC | ADDRESS ON FILE |
| BROCK, SHANTANA ALICIA | ADDRESS ON FILE |
| BROCK, SHANTANA ALICIA | ADDRESS ON FILE |
| BROCK, STARLIN | ADDRESS ON FILE |
| BROCKENBERRY, JOSHUA | ADDRESS ON FILE |
| BROCKMAN, BRANDON | ADDRESS ON FILE |
| BROCKMAN, TYRONE | ADDRESS ON FILE |
| BROCKMEYER, KEELY | ADDRESS ON FILE |
| BRODDERS, TREVON | ADDRESS ON FILE |
| BRODIE, FABIAN C | ADDRESS ON FILE |
| BRODIE, INC. | 10 BALLARD ROAD LAWRENCE MA 01843 |
| BRODIE, MARCUS | ADDRESS ON FILE |
| BRODIES LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BRODY, STEPHEN COYLE | ADDRESS ON FILE |
| BROEGE, NATHAN | ADDRESS ON FILE |
| BROEMS, ROBERT | ADDRESS ON FILE |
| BROGAN, EDWARD | ADDRESS ON FILE |
| BROGDON, CHARLES | ADDRESS ON FILE |
| BROGDON, GREGORY | ADDRESS ON FILE |
| BROGO TRANSPORT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| BROKE AZZ EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| BROKE BECOMING RICH OFF | KNOWLEDGE ENTERPRISE LLC 601 WOODALL RD STOCKBRIDGE GA 30281 |
| BROKINGS TRANSPORT | PO BOX 630 GRAND RAPIDS MN 55744 |
| BROMELL LOGISTICS, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BROMLEY, JEFF | ADDRESS ON FILE |
| BRONER GENERATOR SERVICE INC | 3641 S BROADWAY SAINT LOUIS MO 63118 |
| BRONICA PULLEN | ADDRESS ON FILE |
| BRONKEMA, BRENT | ADDRESS ON FILE |
| BRONNER, BRUCE | ADDRESS ON FILE |
| BRONSON TRANSPORTATION, LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BROOK FURNITURE RENTAL | 8210 PENN RANDALL PLACE UPPER MARLBORO MD 20772 |
| BROOK SHIRE LOGISTICS INC | 8831 KINGS CANYON ST CHINO CA 91708 |
| BROOKE BAGWELL | ADDRESS ON FILE |
| BROOKE JACOBS | ADDRESS ON FILE |
| BROOKE, NICKLAS | ADDRESS ON FILE |
| BROOKHILL TRUCKING | 2206 BROOKHILL RD DOTHAN AL 36301 |
| BROOKINS, HENRY | ADDRESS ON FILE |
| BROOKINS, LLOYD | ADDRESS ON FILE |
| BROOKLYN PLUMBING & HEAT | & A/C INC, PO BOX 225 CLARK LAKE MI 49234 |
| BROOKOVER LOCAL TRUCKING, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BROOKOVER LOCAL TRUCKING, LLC | 26609 79TH AVE S KENT WA 98032 |
| BROOKS CARRIERS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BROOKS EQUIPMENT | 10926 DAVID TAYLOR DR STE 100 CHARLOTTE NC 28262 |
| BROOKS ESQUIRE LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |

| Claim Name | Address Information |
|---|---|
| BROOKS LOGISTIC SYSTEMS LLC | OR TRANSPORT FACTORING INC. PO BOX 167648 IRVING TX 75016 |
| BROOKS TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BROOKS TRUCKING COMPANY INC OF MEMPHIS | 4540 DELP STREET MEMPHIS TN 38118 |
| BROOKS TSP SVC | 387 A WELLINGTON ROAD LONDON ON N5V 0A3 CANADA |
| BROOKS, AKINDRE | ADDRESS ON FILE |
| BROOKS, ANDREW | ADDRESS ON FILE |
| BROOKS, ANTHONY | ADDRESS ON FILE |
| BROOKS, ANTHONY | ADDRESS ON FILE |
| BROOKS, ANTWOINE | ADDRESS ON FILE |
| BROOKS, BOBBY | ADDRESS ON FILE |
| BROOKS, BRICE | ADDRESS ON FILE |
| BROOKS, CALVIN | ADDRESS ON FILE |
| BROOKS, CHARLES | ADDRESS ON FILE |
| BROOKS, CHARLIE | ADDRESS ON FILE |
| BROOKS, CLIFFORD | ADDRESS ON FILE |
| BROOKS, DEAN A | ADDRESS ON FILE |
| BROOKS, FREDDIE L | ADDRESS ON FILE |
| BROOKS, HANNAH | ADDRESS ON FILE |
| BROOKS, JACK | ADDRESS ON FILE |
| BROOKS, JADE | ADDRESS ON FILE |
| BROOKS, JAMES | ADDRESS ON FILE |
| BROOKS, JASON | ADDRESS ON FILE |
| BROOKS, JIM | ADDRESS ON FILE |
| BROOKS, JOHN | ADDRESS ON FILE |
| BROOKS, JONATHAN J | ADDRESS ON FILE |
| BROOKS, KEITH | ADDRESS ON FILE |
| BROOKS, KEVIN | ADDRESS ON FILE |
| BROOKS, KURTIS | ADDRESS ON FILE |
| BROOKS, LEMONT | ADDRESS ON FILE |
| BROOKS, LEVON | ADDRESS ON FILE |
| BROOKS, LOUIS | ADDRESS ON FILE |
| BROOKS, MANDY | ADDRESS ON FILE |
| BROOKS, PATRICK | ADDRESS ON FILE |
| BROOKS, PRENTICE | ADDRESS ON FILE |
| BROOKS, QUINCY | ADDRESS ON FILE |
| BROOKS, RANDALL M | ADDRESS ON FILE |
| BROOKS, ROBERT | ADDRESS ON FILE |
| BROOKS, ROBERT E | ADDRESS ON FILE |
| BROOKS, STEVEN | ADDRESS ON FILE |
| BROOKS, TERRENCE | ADDRESS ON FILE |
| BROOKS, TIMOTHY | ADDRESS ON FILE |
| BROOKS, TONEY | ADDRESS ON FILE |
| BROOKS, TORIN | ADDRESS ON FILE |
| BROOKS-DEHART FURNITURE XPRESS, INC. | OR TRANSPORT CLEARINGS EAST 9140 ARROWPOINT BLVD SUITE 370 CHARLOTTE NC 28273 |
| BROOKS-DEHART FURNITURE XPRESS, INC. | 1459 ROBINWOOD ROAD NEWTON NC 28658 |
| BROOKWOOD OCCUPATIONAL HEALTH CLINIC LLC | POB 741844 ATLANTA GA 30374 |
| BROOM, MARK | ADDRESS ON FILE |
| BROOME TRUCK SERVICE | PO BOX 296 ALEXANDRIA AL 36250 |

| Claim Name | Address Information |
| --- | --- |
| BROOME, DONNA | ADDRESS ON FILE |
| BROOME, GARY | ADDRESS ON FILE |
| BROOME, JUSTIN | ADDRESS ON FILE |
| BROOME, TIMOTHY | ADDRESS ON FILE |
| BROOMFIELD LABORATORIES INC. | ATTN: TIM GOLDSMITH 11 SPRUCE STREET LEOMINSTER MA 01453-3211 |
| BROOMFIELD TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BROOMFIELD, JONATHAN | ADDRESS ON FILE |
| BROPHY, JERRY | ADDRESS ON FILE |
| BROS TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BROS TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BROS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BROS TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BROS TRUCKING TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BROSAM, NICHOLAS | ADDRESS ON FILE |
| BROSNAN, DENIS | ADDRESS ON FILE |
| BROTHER DYNAMIC INC | PO BOX 60631 ROCHESTER NY 14606 |
| BROTHER EXPRESS INC | 9115 SIMPSON LANE CLINTON MD 20735 |
| BROTHERHOOD LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BROTHERHOOD TRANSPORTATION INC | 2465 CREEKVIEW DR MERCED CA 95340 |
| BROTHERLY LOVE TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BROTHERS BROWN TRUCKING COMPANY LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BROTHERS DN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BROTHERS EXPRESS, INC. | 3227 WEST COLISEUM BLVD FORT WAYNE IN 46808 |
| BROTHERS FREIGHT MANAGEMENT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BROTHERS GROUP FLEET INC | PO BOX 470218 ST LOUIS MO 63147 |
| BROTHERS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BROTHERS LOGISTICS LLC (MC1164833) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BROTHERS M LLC | OR ADVANCE CAPITAL SOLUTIONS LLC PO BOX 150306 OGDEN UT 84415-0306 |
| BROTHERS OF GOD TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BROTHERS TRANS LLC | 24034 21ST AVE S DES MOINES WA 98198 |
| BROTHERS TRANSFER SERVICES | 513 E DE SOTO AVE, PO BOX 470218 ST LOUIS MO 63147 |
| BROTHERS TRANSPORT LLC (MC742283) | 110 OLYMPIC DR NICHOLSVILLE KY 40356 |
| BROTHERS TRANSPORT LLC (MC742283) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75264-0267 |
| BROTHERS TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BROTHERS TRANSPORTATION LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| BROTHERS TRUCK & TRAILER REPAIR | 22658 20TH AVE STOCKTON IA 52769 |
| BROTHERS TRUCKING LLC (MC1252409) | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| BROTHERS TRUCKING LLC (RICHARDSON TX) | OR INTEGRA FUNDING SOLUTIONS 6300 RIDGLEA PL SUITE 1101 FT WORTH TX 76116 |
| BROTHERS UNITED TRANSPORT LLC | 9020 169TH ST, APT 1C JAMAICA NY 11432 |
| BROTHERS UNITED TRANSPORT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| BROTHERS, TAMMALYN K | ADDRESS ON FILE |
| BROTHERS, TAMMALYN K | ADDRESS ON FILE |
| BROUGHTON, KELSEY | ADDRESS ON FILE |
| BROUGHTON, RICKY | ADDRESS ON FILE |
| BROUHARD, JEREMY | ADDRESS ON FILE |
| BROUSSARD LOGISITCS | 5151 KATY FWY HOUSTON TX 77007 |
| BROUSSARD, DEVONTE THOMAS | ADDRESS ON FILE |
| BROUSSARD, PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROUSSARD, PHILLIP | ADDRESS ON FILE |
| BROUSSARD, RANDALL | ADDRESS ON FILE |
| BROUSSEAU, WILLIAM | ADDRESS ON FILE |
| BROWDER JR, KEITH | ADDRESS ON FILE |
| BROWER III, KERMIT | ADDRESS ON FILE |
| BROWLEY, KARL | ADDRESS ON FILE |
| BROWN & BOUGIE ENTERPRISES INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BROWN & BRADLEY LOGISTICS LLC | OR STRATO PAY LLC LOCKBOX 218 PO BOX 1575 MINNEAPOLIS MN 55480 |
| BROWN BROS HARRIMAN & CO(0010) | ATT CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| BROWN BROTHERS ASPHALT & CONCRETE LLC | 8200 S AKRON ST, STE 105 CENTENNIAL CO 80112 |
| BROWN BROTHERS ASPHALT AND CONCRETE LLC | PO BOX 679586 DALLAS TX 75267 |
| BROWN CARTAGE COMPANY, INCORPORATED | 5801 NEW CALHOUN HIGHWAY NE ROME GA 30161 |
| BROWN CLINIC MEDICINE SHOP | 506 1ST AVE SE WATERTOWN SD 57201 |
| BROWN III, JIMMIE | ADDRESS ON FILE |
| BROWN III, WILLIAM | ADDRESS ON FILE |
| BROWN LOGISTICS INC (MC1324261) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BROWN PHOENIX TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL P. O BOX 610028 DALLAS TX 75261 |
| BROWN RUDNICK LLP | ONE FINANCIAL CENTER BOSTON MA 02111 |
| BROWN SPRINKLER CORPORATION | 5250 COMMERCE CIRCLE INDIANAPOLIS IN 46237 |
| BROWN TRANSFER CO | ADDRESS ON FILE |
| BROWN TRANSFER COMPANY, LLC | PO BOX 674169 DALLAS TX 75267 |
| BROWN TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| BROWN TRANSPORT LLC | 25276 COUNTY ROAD 49 MUSCADINE AL 36269 |
| BROWN TRUCKING COMPANY | PO BOX 945203 ATLANTA GA 30394-5203 |
| BROWN WOOD FISH | 1900 SUPERIOR AVE STE125 CLEVELAND OH 44104 |
| BROWN, ALEC | ADDRESS ON FILE |
| BROWN, ALGIE | ADDRESS ON FILE |
| BROWN, ANTAWN | ADDRESS ON FILE |
| BROWN, ANTHONY | ADDRESS ON FILE |
| BROWN, ANTOINE | ADDRESS ON FILE |
| BROWN, ANTOINE | ADDRESS ON FILE |
| BROWN, ANTONIO | ADDRESS ON FILE |
| BROWN, ANTWAN | ADDRESS ON FILE |
| BROWN, ARIEL | ADDRESS ON FILE |
| BROWN, ARTHUR | ADDRESS ON FILE |
| BROWN, ASHLEY | ADDRESS ON FILE |
| BROWN, AUDREY | ADDRESS ON FILE |
| BROWN, BENJAMIN | ADDRESS ON FILE |
| BROWN, BOB | ADDRESS ON FILE |
| BROWN, BRAD | ADDRESS ON FILE |
| BROWN, BRETT | ADDRESS ON FILE |
| BROWN, BRIANNA | ADDRESS ON FILE |
| BROWN, BRYAN | ADDRESS ON FILE |
| BROWN, BYRON | ADDRESS ON FILE |
| BROWN, CALVIN E | ADDRESS ON FILE |
| BROWN, CARL | ADDRESS ON FILE |
| BROWN, CASSANDRA | ADDRESS ON FILE |
| BROWN, CHARLES | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CLARENCE | ADDRESS ON FILE |
| BROWN, CODY | ADDRESS ON FILE |
| BROWN, CORY | ADDRESS ON FILE |
| BROWN, COURTNEY | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, DAIRRIUS | ADDRESS ON FILE |
| BROWN, DANIEL | ADDRESS ON FILE |
| BROWN, DARWIN | ADDRESS ON FILE |
| BROWN, DAVE | ADDRESS ON FILE |
| BROWN, DAVID | ADDRESS ON FILE |
| BROWN, DAVID | ADDRESS ON FILE |
| BROWN, DAVID | ADDRESS ON FILE |
| BROWN, DEMETRICE | ADDRESS ON FILE |
| BROWN, DENNIS | ADDRESS ON FILE |
| BROWN, DEONTRE | ADDRESS ON FILE |
| BROWN, DEREKE | ADDRESS ON FILE |
| BROWN, DION | ADDRESS ON FILE |
| BROWN, DION | ADDRESS ON FILE |
| BROWN, DONALD | ADDRESS ON FILE |
| BROWN, DONALD | ADDRESS ON FILE |
| BROWN, DONAVAN | ADDRESS ON FILE |
| BROWN, DONYAE | ADDRESS ON FILE |
| BROWN, DOUGLAS | ADDRESS ON FILE |
| BROWN, EDDIE | ADDRESS ON FILE |
| BROWN, EDWARD | ADDRESS ON FILE |
| BROWN, ELVERT L | ADDRESS ON FILE |
| BROWN, ERIC | ADDRESS ON FILE |
| BROWN, ERIC | ADDRESS ON FILE |
| BROWN, ERIC | ADDRESS ON FILE |
| BROWN, ERIK | ADDRESS ON FILE |
| BROWN, ERNEST | ADDRESS ON FILE |
| BROWN, ERROL | ADDRESS ON FILE |
| BROWN, EVAN | ADDRESS ON FILE |
| BROWN, FRANKLIN | ADDRESS ON FILE |
| BROWN, FREDERICK | ADDRESS ON FILE |
| BROWN, FUQUAN | ADDRESS ON FILE |
| BROWN, FUQUAN | ADDRESS ON FILE |
| BROWN, GRADIE | ADDRESS ON FILE |
| BROWN, HARRY | ADDRESS ON FILE |
| BROWN, HARVEY | ADDRESS ON FILE |
| BROWN, HENRY | ADDRESS ON FILE |
| BROWN, HERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROWN, HERSEY | ADDRESS ON FILE |
| BROWN, HURLEY | ADDRESS ON FILE |
| BROWN, ISAAC | ADDRESS ON FILE |
| BROWN, IVAN | ADDRESS ON FILE |
| BROWN, J | ADDRESS ON FILE |
| BROWN, JACOB | ADDRESS ON FILE |
| BROWN, JAMES | ADDRESS ON FILE |
| BROWN, JAMES | ADDRESS ON FILE |
| BROWN, JARON | ADDRESS ON FILE |
| BROWN, JARRELL | ADDRESS ON FILE |
| BROWN, JAVEN | ADDRESS ON FILE |
| BROWN, JEFFERY | ADDRESS ON FILE |
| BROWN, JEFFERY | ADDRESS ON FILE |
| BROWN, JEFFREY | ADDRESS ON FILE |
| BROWN, JEFFREY | ADDRESS ON FILE |
| BROWN, JERMIAH | ADDRESS ON FILE |
| BROWN, JERRY | ADDRESS ON FILE |
| BROWN, JERRY | ADDRESS ON FILE |
| BROWN, JERRY | ADDRESS ON FILE |
| BROWN, JESSE | ADDRESS ON FILE |
| BROWN, JIM | ADDRESS ON FILE |
| BROWN, JIMMIE | ADDRESS ON FILE |
| BROWN, JIMMY | ADDRESS ON FILE |
| BROWN, JOHN | ADDRESS ON FILE |
| BROWN, JOHN | ADDRESS ON FILE |
| BROWN, JOHN | ADDRESS ON FILE |
| BROWN, JORDAN | ADDRESS ON FILE |
| BROWN, JOSEPH | ADDRESS ON FILE |
| BROWN, JOSHUA | ADDRESS ON FILE |
| BROWN, JUDITH | ADDRESS ON FILE |
| BROWN, JUDSON | ADDRESS ON FILE |
| BROWN, JUSTIN | ADDRESS ON FILE |
| BROWN, KAMARI | ADDRESS ON FILE |
| BROWN, KARL | ADDRESS ON FILE |
| BROWN, KEAUN | ADDRESS ON FILE |
| BROWN, KELLEN | ADDRESS ON FILE |
| BROWN, KELLY | ADDRESS ON FILE |
| BROWN, KEN H | ADDRESS ON FILE |
| BROWN, KENNETH | ADDRESS ON FILE |
| BROWN, KENNETH | ADDRESS ON FILE |
| BROWN, KENNETH | ADDRESS ON FILE |
| BROWN, KEVIN | ADDRESS ON FILE |
| BROWN, KEVIN | ADDRESS ON FILE |
| BROWN, KEVIN | ADDRESS ON FILE |
| BROWN, KEVIN WAYNE | ADDRESS ON FILE |
| BROWN, KIARA | ADDRESS ON FILE |
| BROWN, KYLE | ADDRESS ON FILE |
| BROWN, LACRESHIA | ADDRESS ON FILE |
| BROWN, LAKISHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWN, LARRY | ADDRESS ON FILE |
| BROWN, LAWRENCE | ADDRESS ON FILE |
| BROWN, LINDSAY A | ADDRESS ON FILE |
| BROWN, LIZA | ADDRESS ON FILE |
| BROWN, LLOYD | ADDRESS ON FILE |
| BROWN, LOGAN | ADDRESS ON FILE |
| BROWN, LONNIE | ADDRESS ON FILE |
| BROWN, LOUIS | ADDRESS ON FILE |
| BROWN, LUCAS | ADDRESS ON FILE |
| BROWN, MADELINE | ADDRESS ON FILE |
| BROWN, MALACHI | ADDRESS ON FILE |
| BROWN, MARK | ADDRESS ON FILE |
| BROWN, MASODON | ADDRESS ON FILE |
| BROWN, MAURICE | ADDRESS ON FILE |
| BROWN, MELISSA D | ADDRESS ON FILE |
| BROWN, MELVIN | ADDRESS ON FILE |
| BROWN, MELVIN | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL S | ADDRESS ON FILE |
| BROWN, MIKE | ADDRESS ON FILE |
| BROWN, MISTY | ADDRESS ON FILE |
| BROWN, MONISHA | ADDRESS ON FILE |
| BROWN, MONTEL | ADDRESS ON FILE |
| BROWN, NANCY | ADDRESS ON FILE |
| BROWN, NATASHA | ADDRESS ON FILE |
| BROWN, NATE | ADDRESS ON FILE |
| BROWN, NATHAN | ADDRESS ON FILE |
| BROWN, NATHAN | ADDRESS ON FILE |
| BROWN, NICHOLAS | ADDRESS ON FILE |
| BROWN, NICOLE | ADDRESS ON FILE |
| BROWN, NIKKO | ADDRESS ON FILE |
| BROWN, PATRICE | ADDRESS ON FILE |
| BROWN, PATRICK | ADDRESS ON FILE |
| BROWN, PAUL | ADDRESS ON FILE |
| BROWN, PERRY | ADDRESS ON FILE |
| BROWN, PHILIP | ADDRESS ON FILE |
| BROWN, QUENTARIUS | ADDRESS ON FILE |
| BROWN, RASHEED | ADDRESS ON FILE |
| BROWN, RICHARD | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWN, RODNEY | ADDRESS ON FILE |
| BROWN, ROGER | ADDRESS ON FILE |
| BROWN, RONALD | ADDRESS ON FILE |
| BROWN, ROY | ADDRESS ON FILE |
| BROWN, ROY A | ADDRESS ON FILE |
| BROWN, SCOTT | ADDRESS ON FILE |
| BROWN, SCOTT | ADDRESS ON FILE |
| BROWN, SCOTTY | ADDRESS ON FILE |
| BROWN, SEAN | ADDRESS ON FILE |
| BROWN, SHAI | ADDRESS ON FILE |
| BROWN, SHANNEN | ADDRESS ON FILE |
| BROWN, SHARON | ADDRESS ON FILE |
| BROWN, SHATINA R | ADDRESS ON FILE |
| BROWN, SHUMAR | ADDRESS ON FILE |
| BROWN, SIARA | ADDRESS ON FILE |
| BROWN, SIDNEY | ADDRESS ON FILE |
| BROWN, STEPHAN | ADDRESS ON FILE |
| BROWN, STEPHEN | ADDRESS ON FILE |
| BROWN, STEVEN | ADDRESS ON FILE |
| BROWN, STEVEN | ADDRESS ON FILE |
| BROWN, STEVEN | ADDRESS ON FILE |
| BROWN, TAYLOR | ADDRESS ON FILE |
| BROWN, TERRENCE | ADDRESS ON FILE |
| BROWN, TERRY | ADDRESS ON FILE |
| BROWN, THOMAS | ADDRESS ON FILE |
| BROWN, THOMAS | ADDRESS ON FILE |
| BROWN, TIFFINIE | ADDRESS ON FILE |
| BROWN, TIMOTHY T | ADDRESS ON FILE |
| BROWN, TODD | ADDRESS ON FILE |
| BROWN, TYLER | ADDRESS ON FILE |
| BROWN, TYRELL | ADDRESS ON FILE |
| BROWN, TYSHAWN | ADDRESS ON FILE |
| BROWN, VANIKA | ADDRESS ON FILE |
| BROWN, VITTORIO | ADDRESS ON FILE |
| BROWN, WALLACE | ADDRESS ON FILE |
| BROWN, WARREN | ADDRESS ON FILE |
| BROWN, WAYNE | ADDRESS ON FILE |
| BROWN, WESLEY | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIE | ADDRESS ON FILE |
| BROWN, ZAKARY | ADDRESS ON FILE |
| BROWN-BEY LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BROWN-HAYNES, KORI | ADDRESS ON FILE |
| BROWNAWELL, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWNAWELL, JAMES | ADDRESS ON FILE |
| BROWNAWELL, JAMES C | ADDRESS ON FILE |
| BROWNE, FRANCES | ADDRESS ON FILE |
| BROWNFIELD, THOMAS | ADDRESS ON FILE |
| BROWNING, FRANCIS | ADDRESS ON FILE |
| BROWNING, JULIAN | ADDRESS ON FILE |
| BROWNING, MACK H | ADDRESS ON FILE |
| BROWNLEE FREIGHT & LOGISTICS | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BROWNLEE, ANTRON | ADDRESS ON FILE |
| BROWNLEE, TIMEYAH | ADDRESS ON FILE |
| BROWNRIDGE, ANTOINE | ADDRESS ON FILE |
| BROWNS NORTH SIDE MACHINE & GEAR, INC | 1100 TRIANGLE DRIVE PONDERAY ID 83852 |
| BROWNS SPECIAL DELIVERY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BROWNS TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| BROWNS XPRESS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BROWNSBURG ACE HARDWARE | 800 E. MAIN ST. BROWNSBURG IN 46112 |
| BROWNSTOWN ELECTRIC SUPPLY COMPANY IN | 690 E STATE ROAD 250 BROWNSTOWN IN 47220 |
| BROWNSTRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BRS CARGO GROUP | OR T-PINE FINANCIAL SERVICES 6050 DIXIE ROAD MISSISSAUGA ON L5T1A6 CANADA |
| BRS EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BRS EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BRT TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BRUBAKER, JASON | ADDRESS ON FILE |
| BRUCE CONNELLY | ADDRESS ON FILE |
| BRUCE M SMALL | ADDRESS ON FILE |
| BRUCE P ALLEN | ADDRESS ON FILE |
| BRUCE PANZER | ADDRESS ON FILE |
| BRUCE SCHOONOVER | ADDRESS ON FILE |
| BRUCE, DARRICK A | ADDRESS ON FILE |
| BRUCE, JAMIE | ADDRESS ON FILE |
| BRUCE, RICHARD | ADDRESS ON FILE |
| BRUCE, SAMUEL | ADDRESS ON FILE |
| BRUCE, SEBASTIAN | ADDRESS ON FILE |
| BRUCE, TRELAWNY J | ADDRESS ON FILE |
| BRUCE, TRELAWNY J | ADDRESS ON FILE |
| BRUCES TRUCK LLC | OR BRUCES TRUCK LLC, PO BOX 368 SEADRIFT TX 77983 |
| BRUCKEN, PATRICK | ADDRESS ON FILE |
| BRUCKNER TRUCK & EQUIPMENT | CORPORATE BILLING LLC DEPT 100 P.O. BOX 830604 BIRMINGHAM AL 35283 |
| BRUDNIAK, ROBERT W | ADDRESS ON FILE |
| BRUDOWSKY, STEPHEN | ADDRESS ON FILE |
| BRUECKNER, DAVID | ADDRESS ON FILE |
| BRUEGGEMAN, EURIAH | ADDRESS ON FILE |
| BRUEGGENJOHANN, GRANT | ADDRESS ON FILE |
| BRUEGMAN, RUSSELL | ADDRESS ON FILE |
| BRUGES TRANSPORT AND LOGISTICS, LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BRUGGEMAN, NICHOLAS | ADDRESS ON FILE |
| BRUHN, ANDY | ADDRESS ON FILE |
| BRUINSMA, JESHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUKNIS, PAT | ADDRESS ON FILE |
| BRUMBAUGH TREE SERVICE LLC | 300 S 16TH QUINCY IL 62301 |
| BRUMFIELD TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BRUMFIELD, ADAM | ADDRESS ON FILE |
| BRUMFIELD, ALVIN | ADDRESS ON FILE |
| BRUMFIELD, JOSHUA | ADDRESS ON FILE |
| BRUMI TIME TRUCKING LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| BRUMMETT, CRAIG | ADDRESS ON FILE |
| BRUMMETT, GEOFFREY | ADDRESS ON FILE |
| BRUMMETT, JAMES | ADDRESS ON FILE |
| BRUNAFA LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BRUNDAGE, WILLIAM | ADDRESS ON FILE |
| BRUNER, BRYAN | ADDRESS ON FILE |
| BRUNER, DEONTE | ADDRESS ON FILE |
| BRUNER, JOHN | ADDRESS ON FILE |
| BRUNER, ROBERT | ADDRESS ON FILE |
| BRUNETTI, DAREN | ADDRESS ON FILE |
| BRUNNER CONSTRUCTION | 50 MOUNTAINVIEW LANE CORRALES NM 87048 |
| BRUNNER, RAY | ADDRESS ON FILE |
| BRUNO MACIAS | ADDRESS ON FILE |
| BRUNO, EDWIN | ADDRESS ON FILE |
| BRUNO, FRANCISCO | ADDRESS ON FILE |
| BRUNO, KEVIN | ADDRESS ON FILE |
| BRUNO, MICHAEL C | ADDRESS ON FILE |
| BRUNS GENERAL CONTRACTING | 3050 TIPP-COWLESVILLE RD. TIPP CITY OH 45371 |
| BRUNSON, ANTONIO | ADDRESS ON FILE |
| BRUNSON, CORTNIE | ADDRESS ON FILE |
| BRUNSON, GERALDINE | ADDRESS ON FILE |
| BRUNSON, NATHANIEL J | ADDRESS ON FILE |
| BRUNSON, TRAVIS | ADDRESS ON FILE |
| BRUNSON, WANDA | ADDRESS ON FILE |
| BRUNSWICK CORPORATION | 525 W LAKETON AVE MUSKEGON MI 49441 |
| BRUSCHINI, WILLIAM | ADDRESS ON FILE |
| BRUSKE PRODUCTS | 7447 DUVAN DR, PO BOX 669 TINLEY PARK IL 60477 |
| BRUTON, PERREZ | ADDRESS ON FILE |
| BRUTON, RICHARD | ADDRESS ON FILE |
| BRUTUS OPENSHAW TRANSPORTATION LLC | 871 INDEPENDENCE AVE PROVO UT 84604 |
| BRUURSEMA, BOBBIE | ADDRESS ON FILE |
| BRYAN & SONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BRYAN C HAGGARD | ADDRESS ON FILE |
| BRYAN ELECTRIC | 1800 E STATE ST HAMILTON TOWNSHIP NJ 08609 |
| BRYAN ELECTRIC | 1800 E. STATE ST. SUITE 150C HAMILTON NJ 08609 |
| BRYAN F RAMIREZ | ADDRESS ON FILE |
| BRYAN FRIEBEL | ADDRESS ON FILE |
| BRYAN HYLAND | ADDRESS ON FILE |
| BRYAN J MITCHELL | ADDRESS ON FILE |
| BRYAN L BORING | ADDRESS ON FILE |
| BRYAN P KOVACS | ADDRESS ON FILE |
| BRYAN PLUMBING, INC. | 3804 N JOHN YOUNG PKWY ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| BRYAN R JACKSON | ADDRESS ON FILE |
| BRYAN S REIFSNYDER | ADDRESS ON FILE |
| BRYAN THIRTYACRE | ADDRESS ON FILE |
| BRYAN TRUCK LINE, INC. | 14020 US HWY 20 A MONTPELIER OH OH 45343 |
| BRYAN W CUMMINGS | ADDRESS ON FILE |
| BRYAN W CUMMINGS | ADDRESS ON FILE |
| BRYAN, DEON | ADDRESS ON FILE |
| BRYAN, DUANE | ADDRESS ON FILE |
| BRYAN, JAMES | ADDRESS ON FILE |
| BRYAN, JEFFREY | ADDRESS ON FILE |
| BRYAN, PAUL | ADDRESS ON FILE |
| BRYAN, RICKY | ADDRESS ON FILE |
| BRYAN, SEALY | ADDRESS ON FILE |
| BRYANS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BRYANT & SONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRYANT ASSOCIATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRYANT D JOHNSON | ADDRESS ON FILE |
| BRYANT J SCOTT | ADDRESS ON FILE |
| BRYANT, ANTHONY | ADDRESS ON FILE |
| BRYANT, CALEB | ADDRESS ON FILE |
| BRYANT, CARL | ADDRESS ON FILE |
| BRYANT, DENZEL | ADDRESS ON FILE |
| BRYANT, GREGORY | ADDRESS ON FILE |
| BRYANT, HAROLD | ADDRESS ON FILE |
| BRYANT, JEFFREY | ADDRESS ON FILE |
| BRYANT, JONATHAN | ADDRESS ON FILE |
| BRYANT, KEITH | ADDRESS ON FILE |
| BRYANT, KEVIN | ADDRESS ON FILE |
| BRYANT, MONIQUE | ADDRESS ON FILE |
| BRYANT, ROBERT | ADDRESS ON FILE |
| BRYANT, SAMANTHA | ADDRESS ON FILE |
| BRYANT, SEAN | ADDRESS ON FILE |
| BRYANT, SHAKETA | ADDRESS ON FILE |
| BRYANT, SHAWN | ADDRESS ON FILE |
| BRYANT, TYLAR | ADDRESS ON FILE |
| BRYANT-PERDUE, DALLAS | ADDRESS ON FILE |
| BRYCE E ARMSTRONG | ADDRESS ON FILE |
| BRYCE REALTY GROUP | 175 YANKEE PARK RD FAIRFAX VT 05454 |
| BRYDEN N DAVIS | ADDRESS ON FILE |
| BRYDGES, ALBERT | ADDRESS ON FILE |
| BRYLANT LOGISTICS INC | PO BOX 1528 ELK GROVE VILLAGE IL 60007 |
| BRYON J MITCHELL | ADDRESS ON FILE |
| BRYON SHEPPARD | ADDRESS ON FILE |
| BRYSON TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BRYSON, ASHLEY N | ADDRESS ON FILE |
| BRYSON, TODD | ADDRESS ON FILE |
| BRYTFIELD HOLDINGS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BRZEZINSKI, JACOB | ADDRESS ON FILE |
| BRZOZOWSKI, JEFFERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BS & D PEARSON TRANSPORTATION INC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| BS & R DESIGN & SUPPLIES | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| BS CARGO INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BS LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BS LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BS TRANSP LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| BS TRANSPORT LLC | SHIDDY LOGISTICS LLC, 739 S 1800 RD WHITE CITY KS 66872 |
| BS TRANSPORT LLC | C/O TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BS TRANSPORT LLC | 26532 RED ROCK RD, #17 WELLTON AZ 85356 |
| BS TRUCKING | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| BS1 TRUCKING INC | BS1 TRUCKING INC, 680 INDUSTRIAL DR BENSENVILLE IL 60106 |
| BS5 EXPRESS INC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| BSA INTERNATIONAL TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BSB TRANS INC | 711 LEGACY BLVD GREENWOOD IN 46143 |
| BSEISSO, ABRAHEEM | ADDRESS ON FILE |
| BSG CARRIER | 1411 33A STREET NW EDMONTON AB T6T 0X3 CANADA |
| BSH GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BSH HOME APPLIANCE | ATTN JEFF MARTIN, 300 EXECUTIVE PKWY NEW BERN NC 28562 |
| BSH HOME APPLIANCES | 300 EXCUTIVE PARKWAY NEW BERN NC 28562 |
| BSH HOME APPLIANCES CO | 1901 MAIN ST STE 600 IRVINE CA 92614 |
| BSH HOME APPLIANCES CORP | 300 EXECUTIVE PARKWAY NEW BERN NC 28562 |
| BSH HOME APPLIANCES CORP | ATTN CLAIMS DEPT, 300 EXECUTIVE PARKWAY NEW BERN NC 28562 |
| BSH HOME APPLIANCES CORP | CLAIMS DEPT, 300 EXECUTIVE PARKWAY NEW BERN NC 28562 |
| BSH HOME APPLIANCES CORPORATION AKA | SIEMENS TRANSPORTATION DEPARTMENT 1901 MAIN STREET IRVINE CA 92614 |
| BSH TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BSL EXPRESS TRUCKINGINC. | 1316 MARQUETTE DR ROMEOVILLE 60446 |
| BSL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BSL TRUCKING COMPANY | 236 BERKLEY ST ISELIN WOODBRIDGE TOWNSHIP NJ 08830 |
| BSM LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BSMW TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| BSN LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BSN SPORTS | ATTN: ROBERTA CLAY C/O DM TRANSPORTATION PO BOX 621 BOYERTOWN PA 19512 |
| BSN SPORTS | DM TRANSPORTATION PO BOX 621 BOYERTOWN PA 19512 |
| BSN TRUCKING | 4031 W ROBINSON AVE FRESNO CA 93722 |
| BSNG TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BSP TRANS INC | 2500 LIBERTY DR LONDONDERRY NH 03053 |
| BSPJ COMPANY LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| BSR LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BSR TRUCKING INC | 4460 W SHAW AVE APT 206 FRESNO CA 93722 |
| BST FREIGHT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BST TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BSWIFT LLC | PO BOX 860470 MINNEAPOLIS MN 55486 |
| BSWIFT LLC | 10 S. RIVERSIDE PLAZA, STE. 1100 CHICAGO IL 60606 |
| BT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BT CARRIERS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BT LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BT MULES ENTERPRISES, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BT SOUTH, LLC. | 7365 KIRKWOOD CT. N. MAPLE GROVE MN 55369 |
| BT12 TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| BTC TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BTE TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BTE TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BTI CARTAGE | 6666 RUTHERFORD RD WOODBRIDGE ON L4H 4Y5 CANADA |
| BTI TRANS | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| BTL FREIGHT SYSTEM INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BTM LOGISTICS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| BTS INC. | DBA BOBBYS TOWING SERVICE INC PO BOX 1281 STAURTON VA 24402 |
| BTSLOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BUB TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUBASH, BROOKE | ADDRESS ON FILE |
| BUBBAS TOWING & RECOVERY LLC | 10101 GARDEN RD MONCLOVA OH 43542 |
| BUBBAS TOWING OF FREMONT | 1258 N OHIO AVE FREEMONT OH 43420 |
| BUBER, CHRISTOPHER | ADDRESS ON FILE |
| BUCCI EXPRESS INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| BUCCI, EDOARDO | ADDRESS ON FILE |
| BUCCI, JERRY A | ADDRESS ON FILE |
| BUCCILLI LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BUCHANAN COUNTY CLERK OF COURT | 210 FIFTH AVENUE NE INDEPENDENCE IA 50644 |
| BUCHANAN EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BUCHANAN HAULING & RIGGING, INC. | PO BOX 631526 CINCINNATI OH 45263-1526 |
| BUCHANAN HAULING & RIGGING, INC. | OR WELLS FARGO BANK N.A., PO BOX 912394 DENVER CO 80291 |
| BUCHANAN, BILLY | ADDRESS ON FILE |
| BUCHANAN, CARLA | ADDRESS ON FILE |
| BUCHANAN, MICHAEL | ADDRESS ON FILE |
| BUCHANAN, ROGER | ADDRESS ON FILE |
| BUCHANAN, STACY | ADDRESS ON FILE |
| BUCHHALTER, MARK | ADDRESS ON FILE |
| BUCHHEIT TRUCKING SERVICE, INC. | BUCHHEIT TRUCKING SERVICE INC. PO BOX 870221 KANSAS CITY MO 64187-0221 |
| BUCHTA LEASING INC | PO BOX 223 OTWELL IN 47564 |
| BUCK 18 WHEEL SERVICES | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BUCK SPOT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BUCK, CLINTON | ADDRESS ON FILE |
| BUCK, LESLIE | ADDRESS ON FILE |
| BUCK, TYLER DEAN | ADDRESS ON FILE |
| BUCK-A-ROO DELIVERY SERVICE BY SHANNY | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUCKALLEW, LARRY | ADDRESS ON FILE |
| BUCKEYE BRO LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BUCKEYE CARGO SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BUCKEYE CULLIGAN | PO BOX 2932 WICHITA KS 67201 |
| BUCKEYE DOLLAR TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUCKEYE FREIGHT SOLUTIONS LLC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| BUCKEYE PARTNERS, L.P. | 5002 BUCKEYE ROAD EMMAUS PA 18049 |
| BUCKEYE POWER SALES CO., INC. | PO BOX 489 BLACKLICK OH 43004-0489 |
| BUCKEYE WELDING SUPPLY COMPANY, INC. | PO BOX 1522 GREELEY CO 80632 |
| BUCKEYE WESTERN STAR | 7605 COMMERCE PL PLAIN CITY OH 43064 |
| BUCKEYE WILDLIFE NW | 815 MORRISON RD. FREMONT OH 43420 |
| BUCKEYERIDE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|------------|---------------------|
| BUCKLAND, ROBERT | ADDRESS ON FILE |
| BUCKLER TRANSPORT, INC. | PO BOX 269 ROULETTE PA 16746 |
| BUCKLES SMITH ELECTRIC SUPPLY | 540 MARTIN AVE SANTA CLARA CA 95050 |
| BUCKLEY, ANNA | ADDRESS ON FILE |
| BUCKLEY, DANIEL | ADDRESS ON FILE |
| BUCKLEY, JEFF | ADDRESS ON FILE |
| BUCKLEY, SHAWNA | ADDRESS ON FILE |
| BUCKLEY, TERRANCE | ADDRESS ON FILE |
| BUCKMAN, KEVIN | ADDRESS ON FILE |
| BUCKMAN, MARTIN | ADDRESS ON FILE |
| BUCKNER TRANSPORTS LLC | 31935 AURORA RD SOLON OH 44139 |
| BUCKNER TRUCKING LLC | 11182 N HIGHWAY 71 MOUNTAINBURG AR 72946-3634 |
| BUCKNER, AUEISHUA | ADDRESS ON FILE |
| BUCKNER, DOMINIQUE | ADDRESS ON FILE |
| BUCKNER, FRANKLIN | ADDRESS ON FILE |
| BUCKNER, JASON W | ADDRESS ON FILE |
| BUCKNER, MARC | ADDRESS ON FILE |
| BUCKNER, RANDY | ADDRESS ON FILE |
| BUCKOSKI, BRAD | ADDRESS ON FILE |
| BUCKS COUNTY HAZARDOUS MATERIALS | EMERGENCY RESPONSE C\O BUCKS COUNTY WEIGHTS & MEASURES 55 E. COURT STREET, 2ND FLOOR DOYLESTOWN PA 18901 |
| BUCKS WRECKER SERVICE | P.O. BOX 1036 THOMASVILLE NC 27361 |
| BUCY, PETER | ADDRESS ON FILE |
| BUD COLEY TRUCKING, INC. | PO BOX 3068 TUPELO MS 38803 |
| BUDD, JULIE | ADDRESS ON FILE |
| BUDDIES TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUDDY EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BUDDYS AUTO CENTER, INC. | P.O. BOX 95 WILLOW CREEK CA 95573 |
| BUDDYS HOME FURNISHINGS | 924 N. VALLEY MILLS DR. WACO TX 76710 |
| BUDDYS TRUCKING CO. | C/O RICK CARSON 5740 WEST HWY 60 BROOKLINE STATION MO 65619 |
| BUDDYS WRECKER SERVICE INC | PO BOX 528 UNION CITY TN 38281 |
| BUDGET BATTERIES | 7900 PACIFIC HWY E MILTON WA 98354-9634 |
| BUDGET HEATING & AIR CONDITION | ATTN: ELIZABETH F CLAIMS DEPT. 6217 ANDERSON RD TAMPA FL 33634 |
| BUDNER, GREGORY | ADDRESS ON FILE |
| BUDNICK CONVERTING INC | 340 PARKWAY DR COLUMBIA IL 62236 |
| BUDNY, JAMIE | ADDRESS ON FILE |
| BUDUL EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BUDZINSKI, BRIAN | ADDRESS ON FILE |
| BUENA VISTA CHARTER TOWNSHIP | 1160 S OUTER DR SAGINAW MI 48601 |
| BUENA VISTA TWP WTR & SWR DEPT | 1160 S. OUTER DR SAGINAW MI 48601 |
| BUENO, GABRIEL | ADDRESS ON FILE |
| BUENTELLO, NOELIA | ADDRESS ON FILE |
| BUESCHINGS PEAT MOSS & MULCH | 9134 WEST COOK ROAD FORT WAYNE IN 46818 |
| BUETTNER, CHRISTOPHER | ADDRESS ON FILE |
| BUFFALO & FORT ERIE PUBLIC BRIDGE AUTH | 1 PEACE BRIDGE PLAZA BUFFALO NY 14213 |
| BUFFALO COUNTY TREASURER | 1512 CENTRAL AVE KEARNEY NE 68847 |
| BUFFALO COUNTY TREASURER | PO BOX 1270 KEARNEY NE 68848 |
| BUFFALO DESIGN AND PRINTING | ATTN: JAKE YARTZ 2620 ELM WOOD AVE KENMORE NY 14217 |
| BUFFALO GROUP TRANSPORT LIMITED | 575 KENNEDY RD UNIT 1 BUFFALO NY 14227 |

| Claim Name | Address Information |
|---|---|
| BUFFALO LOGISTICS COMPANY | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| BUFFALO SCALE & SUPPLY CO INC | 280 SENECA ST BUFFALO NY 14204 |
| BUFFALO STRIVE VENDING INC | 3538 CALIFORNIA RD ORCHARD PARK NY 14127 |
| BUFFALO XPRESS | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| BUFFKIN TILE AND CARPET | 3350 N. COURTENAY PKWY. MERRITT ISLAND FL 32953 |
| BUFFORD, CAMERON | ADDRESS ON FILE |
| BUFFORD, RUSSELL | ADDRESS ON FILE |
| BUFFORD, RUSSELL | ADDRESS ON FILE |
| BUFORD PLUMBING COMPANY, INC. | PO BOX 8601 JACKSON MS 39284 |
| BUFORD, DROVANDI | ADDRESS ON FILE |
| BUFORD, JERRY | ADDRESS ON FILE |
| BUFORD, VIRGINIA | ADDRESS ON FILE |
| BUFORDS TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BUG-N-A-RUG EXTERMINATORS | 670 WELLINGTON AVE WILMINGTON NC 28401 |
| BUGABAYE LOGISTIC LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BUGGS LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| BUGMAN PEST ELIMINATION INC | PO BOX 1648 LEXINGTON SC 29071 |
| BUHKS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUHO TRANSPORT INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| BUI, JASON | ADDRESS ON FILE |
| BUI, KIEN | ADDRESS ON FILE |
| BUILD IT RIGHT CONSULTANTS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BUILDERS SUPPLY | 4461 VIKING DR BOSSIER CITY LA 71111 |
| BUILDERS WAREHOUSE | 2950 WESTERN AVE. CHICAGO IL 60618 |
| BUILDING & EARTH SCIENCES INC | 5545 DERBY DR BIRMINGHAM AL 35210 |
| BUILDING OPULENCE SERVICES LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| BUILDING SERRVICE CONTRACTORS | 330 N WABASH AVE STE 2000 CHICAGO IL 60611 |
| BUILDING SERVICE CONTRACTORS | 330 N WABASH AVE STE 2000 CHICAGO IL 60611 |
| BUILDING SYSTEMS TRANSPORTATION, CO. | 460 E HIGH STREET LONDON OH 43140 |
| BUILDINGS FALCON LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| BUILT OFF SELF SUCCESS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUKHARA LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BUKOSKEY, WILLIAM J | ADDRESS ON FILE |
| BULCORP LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BULK FLUID SYSTEMS | 820 N. CONCORD STREET, S. ST. PAUL MN 55075 |
| BULK MASTER CORP | 295 EASTGATE INDUS PKWY KANKAKEE IL 60901 |
| BULK MASTER CORP | PO BOX 365 CHEBANSE IL 60922 |
| BULK TRANSFER SYSTEMS INC | 7040 PRATT WHITNEY RD 25-170 LOXAHATCHEE FL 33470 |
| BULKLEY LEASING LLC | 336 FM 2653 S RD BRASHEAR TX 75420 |
| BULKLEY, COURTNEY | ADDRESS ON FILE |
| BULL EXPRESS LLC (MC085750) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BULL FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BULL HAMMERLANE | 144 HIGHWAY EE HERMANN MO 65041 |
| BULL, BRIAN | ADDRESS ON FILE |
| BULL, GERALD | ADDRESS ON FILE |
| BULLARD, COURTNEY | ADDRESS ON FILE |
| BULLARD, DONNA S | ADDRESS ON FILE |
| BULLARD, JESSE | ADDRESS ON FILE |
| BULLARD, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BULLDAWG TRANSPORT, LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| BULLDOG NATION TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BULLDOG OILER SXPRESS SERVICES, LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| BULLDOG TOWING LLC | 320 S. BILLINGS BLVD BILLINGS MT 59101 |
| BULLDOG TOWING. | 555 SATURN BOULEVARD SAN DIEGO CA 92154 |
| BULLDOG TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BULLEN, TODD | ADDRESS ON FILE |
| BULLET EXPRESS INC | 4117 ALTON CRES REGINA SK S4W 0G7 CANADA |
| BULLET EXPRESS LINE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BULLET FREIGHT LTD | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| BULLET LOGISTICS INCORPORATED | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BULLET RENTAL AND SALES INC | 3366 CRATER LAKE AVE MEDFORD OR 97504 |
| BULLET RENTAL AND SALES INC | 5900 SOUTHY SIXTH ST SUITE B KLAMATH FALLS OR 97603 |
| BULLET TRANS INC | 112 BRIGHTON CIRCLE VACAVILLE CA 95687 |
| BULLEWADD TRANSPORT LIMITED | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| BULLEX LOGISTICS | ATTN: GENERAL COUNSEL 8416 LANKERSHIM BLVD 201 SUN VALLEY CA 91352 |
| BULLOCK, DAVID | ADDRESS ON FILE |
| BULLOCK, DAVID | ADDRESS ON FILE |
| BULLOCK, TIMOTHY | ADDRESS ON FILE |
| BULLS DUST CONTROL OF AZ | 47801 N BLACK CANYON HWY 353 NEW RIVER AZ 85087 |
| BULLS EYE EXPEDITION, INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BULLS TRANSPORT INC | 1464 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| BULLSHEAD FREIGHT | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BULLSHIP LOGISTICS LLC | 16215 HEATHER CT SPRING LAKE MI 49456 |
| BULLUCK, MICHAEL | ADDRESS ON FILE |
| BULLY TRANSPORT & LOGISTICS INC | 891 BENJAMIN TRL DAVENPORT FL 33837-7011 |
| BULMAKS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BULMAKS INC. | 1000 TRIDENT ST. HANAHAN SC 29410 |
| BULMAX EXPRESS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BULTMAN, BRADLEY S | ADDRESS ON FILE |
| BULZIAHE EXPRESS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| BUMBLEBEE TRANSPORT LLC | 3115 EAST MERRILL AVENUE GILBERT AZ 85234 |
| BUMPER TO BUMPER | S73W16511 JANESVILLE RD. MUSKEGO WI 53150 |
| BUNCE, NATHAN R | ADDRESS ON FILE |
| BUNCH, BRANDON | ADDRESS ON FILE |
| BUNCH, JAMES | ADDRESS ON FILE |
| BUNCH, JOHNNIE | ADDRESS ON FILE |
| BUNDREN, BRIAN | ADDRESS ON FILE |
| BUNDY, LACRESHA | ADDRESS ON FILE |
| BUNK, BRIAN | ADDRESS ON FILE |
| BUNKLEY EXPEDITING SERVICE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BUNKS TOY BOX | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUNLEY, JEREMIE | ADDRESS ON FILE |
| BUNN, GREG | ADDRESS ON FILE |
| BUNNELLS OVERHEAD DOOR INC | 991 NW HIGHLAND ST ROSEBURG OR 97470 |
| BUNNY LOGISTICS INC | OR COMMERCE COMMERCIAL CREDIT INC. PO BOX 88714 MILWAUKEE WI 53288-8714 |
| BUNTING, CHARLES | ADDRESS ON FILE |
| BUNTIY, YURIY | ADDRESS ON FILE |
| BUNTON, KWAYLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUNTON, ROBERT | ADDRESS ON FILE |
| BUNZL 76768 | 4501 WEST VALLEY HWY E SUMNER WA 98390 |
| BUNZL PAPERCRAFT 76820 | 11605 SE JENNIFER ST CLACKAMAS OR 97015 |
| BUNZL PHILADELPHIA | 10814 NORTHEAST AVE PHILADELPHIA PA 19166 |
| BUNZL RETAIL SERVICES | 8338 AUSTIN AVE MORTON GROVE IL 60053 |
| BURANE EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BURBANK ELECTRIC | 11227 GUINN RD JACKSONVILLE FL 32218 |
| BURBANK, GREGORY | ADDRESS ON FILE |
| BURBANK, STEVE | ADDRESS ON FILE |
| BURBRIDGE, LONNIE | ADDRESS ON FILE |
| BURCHAM, MARTIN | ADDRESS ON FILE |
| BURCHETT, BAILEY | ADDRESS ON FILE |
| BURCHETTE, WILLIAM | ADDRESS ON FILE |
| BURCHFIELD, CLAYTON | ADDRESS ON FILE |
| BURCIAGA SAAVEDRA, EDSEL | ADDRESS ON FILE |
| BURCIAGA, CHARLES | ADDRESS ON FILE |
| BURDA TRUCKING INC | 400 BIXWOOD DR SEWICKLEY PA 15143 |
| BURDEN, DERMARCUS | ADDRESS ON FILE |
| BURDEN, ELISHA RENEE | ADDRESS ON FILE |
| BURDEN, ELISHA RENEE | ADDRESS ON FILE |
| BURDEN, MICHAEL | ADDRESS ON FILE |
| BURDETT, ANDREW | ADDRESS ON FILE |
| BURDETTE, ROBERT A | ADDRESS ON FILE |
| BURDIC, CASEN | ADDRESS ON FILE |
| BURDIC, LAUREN | ADDRESS ON FILE |
| BURDICK, PAT | ADDRESS ON FILE |
| BURDINE, JERALD D | ADDRESS ON FILE |
| BURDITT, LISA | ADDRESS ON FILE |
| BURDITT, LISA | ADDRESS ON FILE |
| BURDS PICKUP & DELIVERY LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUREKOVIC TRANSPORT INC | OR W W PAYMENT SYSTEM INC DEPT 996 PO BOX 14910 HUMBLE TX 77347-4910 |
| BUREL JR, MICHAEL | ADDRESS ON FILE |
| BURGARELLO ALARM, INC. | PO BOX 12487 OGDEN UT 84412 |
| BURGE, SHELLY | ADDRESS ON FILE |
| BURGER, COLLEEN | ADDRESS ON FILE |
| BURGER, TAYLOR | ADDRESS ON FILE |
| BURGERFERRARO, FREDRICK | ADDRESS ON FILE |
| BURGESON, JOHN | ADDRESS ON FILE |
| BURGESS, CHRISTOPHER | ADDRESS ON FILE |
| BURGESS, DEANTE | ADDRESS ON FILE |
| BURGESS, KAMERON | ADDRESS ON FILE |
| BURGESS, PAUL | ADDRESS ON FILE |
| BURGESS, RONALD | ADDRESS ON FILE |
| BURGESS, SAMANTHA | ADDRESS ON FILE |
| BURGETT, ABIGAIL | ADDRESS ON FILE |
| BURGETT, FRANKLIN | ADDRESS ON FILE |
| BURGIN, BRIANNA | ADDRESS ON FILE |
| BURGIN, DAVID D | ADDRESS ON FILE |
| BURGIN, JOHNATHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURGMEIERS HAULING, INC. | 1356 OLD 6TH AVE. RD ALTOONA PA 16601 |
| BURGMEIERS HAULING, INC. | PO BOX 159 BELLWOOD PA 16617 |
| BURGOAS, LUIS | ADDRESS ON FILE |
| BURGOAS, LUIS | ADDRESS ON FILE |
| BURGOON, DAVID | ADDRESS ON FILE |
| BURGOS, CHRISTIAN | ADDRESS ON FILE |
| BURGOS, EMANUEL | ADDRESS ON FILE |
| BURGOS, ROGER | ADDRESS ON FILE |
| BURHAN TRUCKING EXPRESS, LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BURIEN TRUCK REPAIR | 14600 AMBAUM BLVD SW BURIEN WA 98166 |
| BURITICA, FERNANDO | ADDRESS ON FILE |
| BURK, SPENCER | ADDRESS ON FILE |
| BURK, STEVE | ADDRESS ON FILE |
| BURK, SYLVIA | ADDRESS ON FILE |
| BURKE HANDLING SYSTEMS | ATTN: TIM RILEY 431 HWY 49 S JACKSON MS 39218 |
| BURKE HANDLING SYSTEMS, INC. | PO BOX 97089 JACKSON MS 39288 |
| BURKE JR, ROBERT J | ADDRESS ON FILE |
| BURKE S DANIELS | ADDRESS ON FILE |
| BURKE SPRING | ADDRESS ON FILE |
| BURKE, AUSTIN | ADDRESS ON FILE |
| BURKE, AVERY | ADDRESS ON FILE |
| BURKE, BILL | ADDRESS ON FILE |
| BURKE, JAMES | ADDRESS ON FILE |
| BURKE, JAMIE | ADDRESS ON FILE |
| BURKE, JOSEPH | ADDRESS ON FILE |
| BURKE, JUAN | ADDRESS ON FILE |
| BURKE, MICHAEL | ADDRESS ON FILE |
| BURKE, MICHAEL | ADDRESS ON FILE |
| BURKE, PATRICK | ADDRESS ON FILE |
| BURKE, PHILIP | ADDRESS ON FILE |
| BURKE, PHILLIP | ADDRESS ON FILE |
| BURKE, RAYMOND | ADDRESS ON FILE |
| BURKE, RICHARD | ADDRESS ON FILE |
| BURKE, TIMOTHY | ADDRESS ON FILE |
| BURKEHEAD, JAMES | ADDRESS ON FILE |
| BURKETT RESTAURANT EQUIPMENT | KUEHNE NAGEL, INC PO BOX 9490 FALL RIVER MA 02720 |
| BURKETT, DANIEL | ADDRESS ON FILE |
| BURKETT, JOHN | ADDRESS ON FILE |
| BURKETT, MICHAEL L | ADDRESS ON FILE |
| BURKETT, WILLIAM | ADDRESS ON FILE |
| BURKETTE, RICK | ADDRESS ON FILE |
| BURKEYS EXPRESS LLC | 235056 BRUCKERVILLE AVE DORCHESTER WI 54425 |
| BURKHARDT, SHANNA | ADDRESS ON FILE |
| BURKHART DENTAL SUPPLY | 2502 S 78TH ST TACOMA WA 98409 |
| BURKHART DENTAL SUPPLY | 12000 INDUSTRY WAY ANCHORAGE AK 99515 |
| BURKHART LAW LLC | 4233 ROANOKE SUITE 100 KANSAS CITY MO 64111 |
| BURKHART, JOSEPH | ADDRESS ON FILE |
| BURKHART, PRESTON | ADDRESS ON FILE |
| BURKHART, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURKHOLDER TRANSPORT INC | 1861 WINSLOW RD ATTICA MI 48412 |
| BURKHOLDER, ROGER | ADDRESS ON FILE |
| BURKHOLDERS HEATING & | AIR CONDITIONING INC 383 MINOR STREET EMMAUS PA 18049 |
| BURKS TRUCKING COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BURKS, ALBERT | ADDRESS ON FILE |
| BURKS, MICHAEL | ADDRESS ON FILE |
| BURKS, PORCHA | ADDRESS ON FILE |
| BURKS, ROYVRE | ADDRESS ON FILE |
| BURKS, SCHELLY | ADDRESS ON FILE |
| BURKS-JEFFERSON, CLOVIESTA | ADDRESS ON FILE |
| BURKUM, DIANE E | ADDRESS ON FILE |
| BURL COUNTRY | ADDRESS ON FILE |
| BURLEIGH, SHANE | ADDRESS ON FILE |
| BURLESON VENTURES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BURLESON, CHARLES | ADDRESS ON FILE |
| BURLESON, CHRISTOPHER | ADDRESS ON FILE |
| BURLESON, JEREMY | ADDRESS ON FILE |
| BURLESON, JESS D | ADDRESS ON FILE |
| BURLESON, MARK | ADDRESS ON FILE |
| BURLESON, STEVE | ADDRESS ON FILE |
| BURLETT REFRIGERATION INC | PO BOX 7277 SLIDELL LA 70469 |
| BURLEY, PHILIP | ADDRESS ON FILE |
| BURLINGAME, SHAUN | ADDRESS ON FILE |
| BURLINGTON TRAILER SALES & SERVICE INC | D/B/A B & W TRAILER RENTAL, P O BOX 2083 BURLINGTON NC 27216 |
| BURLINGTON TRAILER SALES & SERVICE INC | P.O. BOX 2083 BURLINGTON NC 27216 |
| BURLINGTONCOATFACTORY | TRANSPORTATIONDEPARTMENT 4287 ROUTE 130 EDGEWATER PARK NJ 08010 |
| BURLINTON TRAILER (AKA AMERICAN TRAILER) | 250 GRANDVIEW DR SUITE 450 FORT MITCHELL KY 41017 |
| BURMA, SAMANTHA | ADDRESS ON FILE |
| BURMAX | ATTN: VICTORIA PIZZOLO 28 BARRETTS AVE HOLTSVILLE NY 11742 |
| BURNESS PARALEGAL SERVICES | PROFESSIONAL CORP IN TRUST 232 DUNDAS STREET PO BOX 190 THAMESFORD ON N0M 2M0 CANADA |
| BURNETT TRUCKING INC | 23 RT 211, PO BOX 347 CUDDEBACKVILLE NY 12729 |
| BURNETT, BRAD | ADDRESS ON FILE |
| BURNETT, COLLEEN | ADDRESS ON FILE |
| BURNETT, JEFFREY S | ADDRESS ON FILE |
| BURNETT, JENNIFER | ADDRESS ON FILE |
| BURNETT, LESLIE | ADDRESS ON FILE |
| BURNETT, PHILIP | ADDRESS ON FILE |
| BURNETT, PILON | ADDRESS ON FILE |
| BURNETT, RALPHEL | ADDRESS ON FILE |
| BURNETT, TERRELL | ADDRESS ON FILE |
| BURNETT, TIMOTHY | ADDRESS ON FILE |
| BURNETT, TIMOTHY | ADDRESS ON FILE |
| BURNETT, TRENT | ADDRESS ON FILE |
| BURNETT, WAYNE | ADDRESS ON FILE |
| BURNETTE & BOYD LLC | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 88714 MILWAUKEE WI 53288-8714 |
| BURNETTS HEATING & COOLING | 1011 MILL CREEK ROAD GALLIPOLIS OH 45631 |
| BURNEY AND SONS TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|------------|---------------------|
| BURNEY, DEXTER | ADDRESS ON FILE |
| BURNEY, JASON | ADDRESS ON FILE |
| BURNHAM, JOHN WAYNE | ADDRESS ON FILE |
| BURNHAM, PEYTON | ADDRESS ON FILE |
| BURNHAM, RICHARD | ADDRESS ON FILE |
| BURNHAM, STEVEN | ADDRESS ON FILE |
| BURNIE HOPLOCK | ADDRESS ON FILE |
| BURNINGHAM, DELBERT | ADDRESS ON FILE |
| BURNLEY, HARLEY | ADDRESS ON FILE |
| BURNLEY, WILLIE V | ADDRESS ON FILE |
| BURNS & MCDONNELL, INC. | 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS JR, FRANK | ADDRESS ON FILE |
| BURNS TRANSPORT SERVICE INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| BURNS, ANTONIO | ADDRESS ON FILE |
| BURNS, BRIAN | ADDRESS ON FILE |
| BURNS, BUD | ADDRESS ON FILE |
| BURNS, CHRISTIIAN | ADDRESS ON FILE |
| BURNS, CODY | ADDRESS ON FILE |
| BURNS, DAVID | ADDRESS ON FILE |
| BURNS, DEMARIO | ADDRESS ON FILE |
| BURNS, DIAMOND | ADDRESS ON FILE |
| BURNS, JAMES | ADDRESS ON FILE |
| BURNS, JOHN D | ADDRESS ON FILE |
| BURNS, JOHN D | ADDRESS ON FILE |
| BURNS, JOHN E | ADDRESS ON FILE |
| BURNS, KENNY D | ADDRESS ON FILE |
| BURNS, LEE | ADDRESS ON FILE |
| BURNS, MICHAEL | ADDRESS ON FILE |
| BURNS, ROBERT Q | ADDRESS ON FILE |
| BURNS, ROCKFORD | ADDRESS ON FILE |
| BURNS, ROGER | ADDRESS ON FILE |
| BURNS, STACY | ADDRESS ON FILE |
| BURNS, STEWART | ADDRESS ON FILE |
| BURNSIDE, DARRIAN | ADDRESS ON FILE |
| BURNSIDE, DARVIN | ADDRESS ON FILE |
| BURNSIDE, JASON | ADDRESS ON FILE |
| BURNSIDE-RHODES, CARRIE | ADDRESS ON FILE |
| BUROFF, BRIAN | ADDRESS ON FILE |
| BUROFF, BRIAN R | ADDRESS ON FILE |
| BUROKER, BRAD | ADDRESS ON FILE |
| BURR AND TEMKIN | 12395 MORRIS RD, SUITE 105 ALPHARETTA GA 30005 |
| BURR AND TEMKIN | 1506 KLONDIKE ROAD SUITE 200 CONYERS GA 30094 |
| BURR LOGISTICS | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BURRELL, BRANDY C | ADDRESS ON FILE |
| BURRELL, KELLY | ADDRESS ON FILE |
| BURRELL, MARLENE | ADDRESS ON FILE |
| BURRIER, GARY | ADDRESS ON FILE |
| BURRILL, BENJAMIN | ADDRESS ON FILE |
| BURRIS & DRAKEFORD TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| BURRIS, AL | ADDRESS ON FILE |
| BURRIS, DONALD | ADDRESS ON FILE |
| BURRIS, EMILY | ADDRESS ON FILE |
| BURRIS, SEAN | ADDRESS ON FILE |
| BURROUGHS, STEPHEN | ADDRESS ON FILE |
| BURROW, QUENTIN | ADDRESS ON FILE |
| BURROWS, TYLER | ADDRESS ON FILE |
| BURROWS, WILLIAM | ADDRESS ON FILE |
| BURRUS, BRYAN | ADDRESS ON FILE |
| BURSON, CHARLES | ADDRESS ON FILE |
| BURT STEVE & SON GARAGE OPERATIONS INC | 3366 CRESCENT RIDGE DUBUQUE IA 52003 |
| BURT, CHRISTOPHER | ADDRESS ON FILE |
| BURT, JOAN | ADDRESS ON FILE |
| BURT-MAN TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BURTCHER, ERIC | ADDRESS ON FILE |
| BURTIS, JEFFREY | ADDRESS ON FILE |
| BURTON & BURTON TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BURTON II, HUBERT | ADDRESS ON FILE |
| BURTON, ANTHONY | ADDRESS ON FILE |
| BURTON, CHRISTY | ADDRESS ON FILE |
| BURTON, CLINTON | ADDRESS ON FILE |
| BURTON, JEFFERY A | ADDRESS ON FILE |
| BURTON, JESSIE | ADDRESS ON FILE |
| BURTON, JOHN | ADDRESS ON FILE |
| BURTON, JOSEPH | ADDRESS ON FILE |
| BURTON, JOSHUA | ADDRESS ON FILE |
| BURTON, LARRY | ADDRESS ON FILE |
| BURTON, MICHAEL | ADDRESS ON FILE |
| BURTON, RICKY | ADDRESS ON FILE |
| BURTON, RODNEY | ADDRESS ON FILE |
| BURTON, RUSSELL | ADDRESS ON FILE |
| BURTON, SHEREE | ADDRESS ON FILE |
| BURTON, TIMOTHY | ADDRESS ON FILE |
| BURTON, TRAVIS | ADDRESS ON FILE |
| BUS ANDREWS TRUCK EQUIPMENT, INC | 2828 E KEARNEY SPRINGFIELD MO 65803 |
| BUSBY, KIERA | ADDRESS ON FILE |
| BUSCH, ZACKARY | ADDRESS ON FILE |
| BUSCHER, RYAN | ADDRESS ON FILE |
| BUSCHETTE, ALYONA | ADDRESS ON FILE |
| BUSH REFRIGERATION INC | 7020 INGHAM LN GODFREY IL 62035 |
| BUSH, ANTHONY | ADDRESS ON FILE |
| BUSH, CARL L | ADDRESS ON FILE |
| BUSH, DENISE | ADDRESS ON FILE |
| BUSH, JOHNNY | ADDRESS ON FILE |
| BUSH, STERLING | ADDRESS ON FILE |
| BUSHER, MICHAEL | ADDRESS ON FILE |
| BUSHNELL CORPORATION | TRANSPORTATION DEPARTMENT 9200 CODY OVERLAND PARK KS 66214 |
| BUSHNELL, GREGORY | ADDRESS ON FILE |
| BUSHNELLS WAREHOUSE | PO BOX 10164 PORTLAND OR 97296 |

| Claim Name | Address Information |
|---|---|
| BUSHONG, RICK | ADDRESS ON FILE |
| BUSHWICK TRUCKING AND LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BUSINESS COURIER | PO BOX 1378 OREGON CITY OR 97045 |
| BUSINESS HYGIENE | PO BOX 16560 LUBBOCK TX 79490 |
| BUSINESS WHITE PAGES INC | 6119 GREENVILLE, 435 DALLAS TX 75206 |
| BUSKELL, DONNA | ADDRESS ON FILE |
| BUSKIRK ENGINEERINGINC. | 7224 E 900 N OSSIAN IN 46777 |
| BUSS FORD | 111 IL RT. 31 MCHENRY IL 60050 |
| BUSSE HOSPITAL DISPOSABLES | 75 ARKAY DR HAUPPAUGE NY 11788 |
| BUSSE HOSPITAL DISPOSABLES | ATTN: GLENDI COREAS 75 ARKAY DR HAUPPAUGE NY 11788 |
| BUSSE, STEVEN | ADDRESS ON FILE |
| BUSSELL, SAMUEL | ADDRESS ON FILE |
| BUSSER, MICHAEL | ADDRESS ON FILE |
| BUSSEY, DEONTAY | ADDRESS ON FILE |
| BUSSIE, MICHAEL | ADDRESS ON FILE |
| BUSSJAEGER, PAUL | ADDRESS ON FILE |
| BUSTA TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BUSTALE EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BUSTAMANTE TRUCKING | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| BUSTAMANTE, ANGEL | ADDRESS ON FILE |
| BUSTAMANTES TRANSPORTATION LLC | 511 MARSHALL RD BENSENVILLE IL 60106 |
| BUSTAMONTI, MELICIO | ADDRESS ON FILE |
| BUSTER, BRANDON | ADDRESS ON FILE |
| BUSTILLOS, ROBERT | ADDRESS ON FILE |
| BUSTOS, FAUSTO | ADDRESS ON FILE |
| BUSY BEAVER TRUCKINGLLC | ATTN: TIM GRIFFINS 630 PENBROOK ST WESTERVILLE OH 43082 |
| BUSY BEE GA INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| BUSY BEE LOGISTICS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BUTAVICIUTE, SANDRA | ADDRESS ON FILE |
| BUTCHER, BEAU | ADDRESS ON FILE |
| BUTCHER, DERRICK | ADDRESS ON FILE |
| BUTCHER, JUSTIN | ADDRESS ON FILE |
| BUTCHER, LOREEN | ADDRESS ON FILE |
| BUTER, MARLENE | ADDRESS ON FILE |
| BUTLER CO WATER & SEWER DEPT | 130 HIGH ST. HAMILTON OH 45011 |
| BUTLER COUNTY OF OHIO | 315 HIGH ST 10TH FL HAMILTON OH 45011 |
| BUTLER COUNTY TAX COLLECTOR | TAX COLLECTOR POPLAR BLUFF MO 63901 |
| BUTLER TECHNOLOGY AND | CAREER DEVELOPMENT SCHOOLS ATTN: PAM CREAGER 5140 PRINCETON- GLENDALE RD. LIBERTY TOWNSHIP OH 45011 |
| BUTLER TRUST ACCOUNT | C/O BUTLER WEIHMULLER KATZ CR AIG LLP ATTN: HOBART HIND 11605 NORTH COMMUNITY HOUSE RD CHARLOTTE NC 28277 |
| BUTLER TRUST ACCOUNT | 598 JUSTIN PLACE NEVADA TX 75173 |
| BUTLER, ANDREW | ADDRESS ON FILE |
| BUTLER, BERNARD | ADDRESS ON FILE |
| BUTLER, BONNIE | ADDRESS ON FILE |
| BUTLER, BRANDON | ADDRESS ON FILE |
| BUTLER, BRIAN D | ADDRESS ON FILE |
| BUTLER, CHRISTOPHER | ADDRESS ON FILE |
| BUTLER, DAMARCUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BUTLER, DAVID | ADDRESS ON FILE |
| BUTLER, DEON | ADDRESS ON FILE |
| BUTLER, DEVEON | ADDRESS ON FILE |
| BUTLER, DION | ADDRESS ON FILE |
| BUTLER, DONALD | ADDRESS ON FILE |
| BUTLER, DONALD | ADDRESS ON FILE |
| BUTLER, EERON | ADDRESS ON FILE |
| BUTLER, JAMES | ADDRESS ON FILE |
| BUTLER, JENNIFER | ADDRESS ON FILE |
| BUTLER, LANCE | ADDRESS ON FILE |
| BUTLER, LARRY | ADDRESS ON FILE |
| BUTLER, LINDA | ADDRESS ON FILE |
| BUTLER, MARK | ADDRESS ON FILE |
| BUTLER, MELLISSA | ADDRESS ON FILE |
| BUTLER, MICHAEL | ADDRESS ON FILE |
| BUTLER, NATHAN | ADDRESS ON FILE |
| BUTLER, OLU | ADDRESS ON FILE |
| BUTLER, RAYMOND | ADDRESS ON FILE |
| BUTLER, RAYMOND | ADDRESS ON FILE |
| BUTLER, ROBERT | ADDRESS ON FILE |
| BUTLER, RODNEY | ADDRESS ON FILE |
| BUTLER, SCOTT | ADDRESS ON FILE |
| BUTLER, SEAN | ADDRESS ON FILE |
| BUTLER, SHERMIAH | ADDRESS ON FILE |
| BUTLER, STANLEY L | ADDRESS ON FILE |
| BUTLER, TALIYAH | ADDRESS ON FILE |
| BUTLER, TALIYAH | ADDRESS ON FILE |
| BUTLER, WILLIAM | ADDRESS ON FILE |
| BUTLER, ZACHARY | ADDRESS ON FILE |
| BUTLERS GARAGE & WRECKER LLC | 323 RAYMOND BUTLER RD HARNED KY 40144 |
| BUTT, GLENN C | ADDRESS ON FILE |
| BUTTAR CARRIER INC | 1514 KINGS VIEW DR FRISCO TX 75036 |
| BUTTE GLASS | 840 S UTAH BUTTE MT 59701 |
| BUTTE SILVER BOW TREASURERS OFFICE | 155 W GRANITE ST STE 209 BUTTE MT 59701 |
| BUTTER EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BUTTERFIELD FORKLIFT | 455 HENDERSON DRIVE REGINA SK S4N 5W8 CANADA |
| BUTTERFLY CARRIER LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BUTTERS, TOM | ADDRESS ON FILE |
| BUTTLES CUSTOM AG LLC | 455 INDUSTRIAL DR WAUPACA WI 54981 |
| BUTTO, PATRICK | ADDRESS ON FILE |
| BUTTON OIL & PROPANE | PO BOX 8 MOUNTAIN TOP PA 18707 |
| BUTTS, ANDREW | ADDRESS ON FILE |
| BUTTS, CHARLES | ADDRESS ON FILE |
| BUTTS, CLARENCE | ADDRESS ON FILE |
| BUTUGEY CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BUXTON, NICHOLAS | ADDRESS ON FILE |
| BUXTON, SANDRA | ADDRESS ON FILE |
| BUYERS PRODUCTS COMPANY | 9049 TYLER BLVD MENTOR OH 44060 |
| BUYING POWER | 10417 ROCKLEY RD HOUSTON TX 77099 |

| Claim Name | Address Information |
|---|---|
| BUYUSEDLOCKERS.COM | D/B/A: DIVISI0N 2895 SOUTH 300 WEST SALT LAKE CITY UT 84115 |
| BUZYBEE TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BV TRANS LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BVB EXPRESS INC | 882 BRISTOL ST PINGREE GROVE IL 60140-9184 |
| BVK TRUCKING INC | 13936 PRESTON DR ORLAND PARK IL 60467 |
| BVK TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| BVR LOGISTICS LTD | 1254 QUEST CIRCLE MISSISSAUGA ON L5N8B8 CANADA |
| BVR LOGISTICS LTD | 27 HUTTON CREST CALEDON ON L7C 1A3 CANADA |
| BVS LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BW | PO BOX 70 HARRISONVILLE MO 64701 |
| BW EXTENSIVE TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BWF CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BWILL EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BY GANIO EXPRESS INC | 3S076 SEQUOIA DR GLEN ELLYN IL 60137 |
| BY GRACE TRUCKING | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BY HIS STRIPES TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BY YUSUF TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BYA TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BYARD, CHARLES | ADDRESS ON FILE |
| BYBEE, KEVIN | ADDRESS ON FILE |
| BYERLEY, RUBEN | ADDRESS ON FILE |
| BYERS GLASS & MIRROR INC | PO BOX 291 BONNER SPRINGS KS 66012 |
| BYERS TRUCKING & FREIGHT BROKER LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BYERS, BRANDON | ADDRESS ON FILE |
| BYERS, CHAL | ADDRESS ON FILE |
| BYERS, NATHAN | ADDRESS ON FILE |
| BYERS, STEVEN R | ADDRESS ON FILE |
| BYEXPRESS LOGISTICS | 2411 HOLLY LANE OTTAWA ON K1V 7P2 CANADA |
| BYEXPRESS LOGISTICS | PO BOX 192 BRADFORD ON L3Z 2A8 CANADA |
| BYFUGLIEN TRUCKING, INC. | P. O. BOX 397 ROSEAU MN 56751 |
| BYHOLT INC | 10636 SPRINKLE RD. VICKSBURG MI 49097 |
| BYLAND TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BYLUG LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BYLUG LLC | 101 W 16TH ST 1064 YUMA AZ 85364 |
| BYRD, ANTONIO | ADDRESS ON FILE |
| BYRD, BRADLEY | ADDRESS ON FILE |
| BYRD, BURDELL | ADDRESS ON FILE |
| BYRD, DONALD | ADDRESS ON FILE |
| BYRD, JULIAN | ADDRESS ON FILE |
| BYRD, LARRY | ADDRESS ON FILE |
| BYRD, MACK | ADDRESS ON FILE |
| BYRD, ROBERT | ADDRESS ON FILE |
| BYRD, SLADE | ADDRESS ON FILE |
| BYRD, STANLEY | ADDRESS ON FILE |
| BYRDS WING TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BYRDSONG, JOSEPH | ADDRESS ON FILE |
| BYRDSWAY TRUCKING, LLC | P. O. BOX 1024 ALPENA MI 49707 |
| BYRGE, DONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BYRNES, JEFFREY | ADDRESS ON FILE |
| BYRNES, PATRICK | ADDRESS ON FILE |
| BYRON A BELL | ADDRESS ON FILE |
| BYRON TOWNSHIP TREASURER | 8085 BYRON CTR. AVE BYRON CENTER MI 49315 |
| BYRON TOWNSHIP WATER & SEWER | 8085 BYRON CENTER AVE SW PO BOX 264 BYRON CENTER MI 49315 |
| BYS LOGISTICS ONE CORPORATION | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BYSON TRANS INC | OR THUNDER CARRIER SERVICES LLC DEPT 3003 PO BOX 1000 MEMPHIS TN 38148-3003 |
| BYSSAINTHE, BEDELIN | ADDRESS ON FILE |
| BYSTRONIC CANADA LTD. | 3450 RIDEWAY DR, UNIT 4 MISSISSAUGA L5L 0A2 CANADA |
| BYT TRUCKING LIMITED LIABILITY COMPANY | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BYTEKS USA LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| BYTHEWOOD, JOHN | ADDRESS ON FILE |
| BYUN, JOHN | ADDRESS ON FILE |
| BZ EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BZ TRANS INC | 448 COUNTRY WOOD CIR LAKE MARY FL 32746 |
| BZI TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BZM INC | 3214 13TH STREET KENOSHA WI 53144 |
| BZS TRANSPORT | ATTN: JENNY A. 175 CLASSON AVE BROOKLYN NY 11205 |
| C & A TRANSPORT | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| C & A TRANSPORTATION LLC | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| C & B EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| C & B INTERNATIONAL FREIGHT SYSTEM INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| C & C EVANS LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| C & C FIRE SPRINKLER SYSTEMS AND | INSPECTIONS, INC. 100 MERCER CT STE 130 LEXINGTON KY 40511 |
| C & C MANUFACTURING | ATTN: ENZA LOBBERECHT 15075 ALJON AVE OTTUMWA IA 52501 |
| C & C TRANSPORTATION SERVICES, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| C & D COFFEE AND VENDING, INC | 1701 WEST FORK DR STE 108 LITHIA SPRINGS GA 30122 |
| C & D LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84415 |
| C & E TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| C & F FREIGHTS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| C & G TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| C & H BODY SHOP | PO BOX 581 MAYBROOK NY 12543 |
| C & I WAY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| C & J TRANSPORT | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| C & K ENTERPRISES ARIZONA INC | 1429 E GARDNER RD FORT MOHAVE AZ 86426-1201 |
| C & K TRUCKING LLC | 14 CHEYENNE RD WORCESTER MA 01606 |
| C & M FORWARDING CO INC | 3457 UNION ST NORTH CHILI NY 14514 |
| C & M LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| C & M TRANSPORT | 5551 SMITH DR MECHANICSBURG PA 17050 |
| C & M WELCH TRUCKING LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| C & N CARRIER INC | 10 RIDGEWOOD CT POMONA CA 91766 |
| C & N LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| C & N TRUCKING LLC | 1238 SITA WAY ANTHONY NM 88021 |
| C & R EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C & R EXPRESS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| C & R FENCE CONTRACTORS INC. | P.O. BOX 30705 STOCKTON CA 95213 |
| C & R FREIGHT TRANS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| C & R LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| C & R TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C & S COMMERCIAL TRUCK REPAIR | 1420 PRUDENTIAL DRIVE DALLAS TX 75235 |
| C & S MATOS TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| C & S TOWING INC | 245 SOUTH JACKSON, PO BOX 209 LEBANON MO 65536 |
| C & S TRANSPORT LLC | OR BC FACTORING LLC, P.O. BOX 172091 MEMPHIS TN 38187 |
| C & S TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| C & S VENDING COMPANY, INC. | PO BOX 876 FARIBAULT MN 55021 |
| C & V TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| C & W TRANSPORT CARRIERS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| C & W TRUCKING & SONS INC | 2117 STATE ST, SUITE 301 BETTENDORF IA 52722 |
| C & Y TRUCKING CORP | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| C A JUILLARD INC | PO BOX 60054, 7059 LINGLESTOWN ROAD HARRISBURG PA 17106 |
| C A T TRANSPORT INC | PO BOX 2441 HAVRE MT 59501 |
| C A TRANSPORT LOGISTIC INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| C AMOUR TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SUIYX FAKKS SD 57101 |
| C AND C TRANSPORTATION LLC | OR NSC FINANCIAL INC, 14417 N 45TH DR GLENDALE AZ 85306-4517 |
| C AND C TRANSPORTATION LLC | 4943 W JOYCE CIRCLE, 4943 W JOYCE CIRCLE GLENDALE AZ 85308 |
| C AND G PARTNERS LLC | 7632 CRIST CT CANAL WNCHSTR OH 43110-8677 |
| C AND G QUALITY TRANSPORT LLC | 900 MICKLEY RD APT AA1-4 WHITEHALL PA 18052 |
| C AND H TRUCKING LLC | 1702 N BLACKSTONE CT WICHITA KS 67235 |
| C AND J AUTO GLASS, CO | 372 WINTERSET WAY GREENWOOD IN 46143 |
| C AND R TOWING AND RECOVERY, LLC | P.O. BOX 68 MANGHAM LA 71259 |
| C AND S BROKERAGE | ATTN: MICHAEL FENTERS PO BOX 143 3122 HILYARD AVE KLAMATH FALLS OR 97601 |
| C B DOOLEY ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| C BAR P TRUCKING INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C C THE BODY SHOP | 5585 LARCH AVENUE RIALTO CA 92377 |
| C C UNITED | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| C CHAMBERS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| C D FORD & SONS INC | 16243 FORD ROAD GENESEO IL 61254 |
| C D L DELIVERY LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| C D POWER INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| C DAVIS ELECTRIC COINC | 1701 SW 100 TERRACE MIRAMAR FL 33025 |
| C DE BACA, LOUIE | ADDRESS ON FILE |
| C E & W ENTERPRISES, INC. | PO BOX 87 STALEY NC 27355 |
| C E MANAGEMENT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| C E WHITE TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| C FANN TRANSPORTATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| C FORCE TRANSPORT INC. | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| C G TOOLS LLC | 48615 WILLIS RD BELLEVILLE MI 48111 |
| C GARZA INC | 621 HOFFMAN AVE HAMMOND IN 46321 |
| C H ROBINSON WW | SUITE 1450, 14800 CHARLSON RD EDEN PRAIRIE MN 55347 |
| C HUGHES TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| C J SMITH TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| C J WRIGHT TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| C L F TRANS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| C L ROUTENBURG & SONS LTD | 185 SYDENHAM ST WOODSTOCK ON N4S 7B8 CANADA |
| C L SCOTT LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| C M TRANSPORTATION LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |

| Claim Name | Address Information |
|---|---|
| C MILLER TRUCKING INC | OR 18 WHEEL FUNDING LLC DEPARTMENT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| C MITCHELL TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| C MONGE TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| C O R EXPRESS LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| C O T TRUCKING INC | 14125 GOLDENWEST ST WESTMINSTER CA 92683 |
| C OWENS TRUCKING LLC | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| C PEGUESE TRANSPORT | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| C PRODUCTS DEFENSE,INC. | 4555 18TH STREET EAST BRADENTON FL 34203 |
| C R HARPER TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| C REEVES SERVICES LTD | 12153 - 93 ST NW EDMONTON AB T5G 1E9 CANADA |
| C ROBERTS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C S ALEXANDER TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| C S TRANSIT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| C SANGHERA TRANSPORT LTD | C SANGHERA TRANSPORT LTD UNIT 110 6638 152A ST SURREY BC V3S5X5 CANADA |
| C SCHEIBER INC | 6433 VIKING BLVD NW ANOKA MN 55303 |
| C SPIRE WIRELESS | 1018 HIGHLAND COLONY PKWY STE 300 RIDGELAND MS 39157 |
| C SPIRE WIRELESS | PO BOX 519 MEADVILLE MS 39653 |
| C STODDARD & SONS INC | 3456 12TH ST. WAYLAND MI 49348 |
| C TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C TRUCKING EXPRESS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| C VERA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| C W EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| C W SCHULTZ AND SON INC | 216 PARRISH ST WILKES-BARRE PA 18702 |
| C&A FL33T INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C&A HAULING LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| C&B ELECTRIC & A/C SERVICES | 4108 NORTH 21ST STREET MC ALLEN TX 78504 |
| C&C FREIGHT LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| C&C ON TIME LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| C&C QUALITY LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| C&C TIRES | 5600 CRATER LAKE AVE CENTRAL POINT OR 97502 |
| C&D EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| C&D TECHNOLOGIES INC | ATTN: JENNIFER SPENCER UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| C&D TECHNOLOGIES, INC. | SENIOR LOGISTICS MANAGER LEGAL 1400 UNION MEETING RD, PO BOX 3053 BLUE BELL PA 19422-0858 |
| C&D TECHNOLOGIES, INC. | SENIOR LOGISTICS MANAGER LEGAL 10375 SLUSHER DRIVE SANTA FE SPRINGS CA 90670 |
| C&E TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C&F (RT SPECIALTY) | C/O CRUM & FORESTER ATTN: STEPHEN BLANCUZZI 305 MADISON AVE MORRISTOWN NJ 07692 |
| C&G FREIGHT SOLUTIONS LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| C&G VELASQUEZ LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| C&H TRUCKING EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| C&I TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| C&J LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| C&J LONG RIVER INC | 8927 HERMOSA DR APT C TEMPLE CITY CA 91780 |
| C&J SOLUTIONS LLC | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| C&LH TRUCKING INC | OR GEELERS FINANCIAL, 760 E TASMAN DR MILPITAS CA 95035 |
| C&M CORP | PO BOX 113 HINCKLEY OH 44233 |
| C&M LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| C&M LOGISTICS LLC | 8101 TONNELLE AVE NORTH BERGEN NJ 07047 |

| Claim Name | Address Information |
|---|---|
| C&R FAMILY TRUCKING LLC | OR LOVES SOLUTIONS, LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| C&S TRANSPORTATION 2020 LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| C&W NATIONWIDE TRANSPORT INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| C&W TRANSPORTATION CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| C-AIRE COMPRESSORS | 380 WEST 1ST STREET DRESSER WI 54009 |
| C-BATE LLC | OR LOOKOUT CAPITAL LLC, P.O. BOX 161124 ATLANTA GA 30321-1124 |
| C-LEAF SERVICES LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| C-PHER TRANSPORT | OR OCEAN CAPITAL FACTORS P.O BOX 184 DEPARTMENT 220 HOUSTON TX 77001-0184 |
| C. BROWN TRUCKING COMPANY, INC. | PO BOX 748 ELLENWOOD GA 30294 |
| C. CORE, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| C. H. ROBINSON COMPANY INC | PO BOX 9121 MINNEAPOLIS MN 55480 |
| C. L. SERVICES TRANSPORT, LLC | PO BOX 809107 CHICAGO IL 60680-9107 |
| C. M. DISTRIBUTION, INC. | 7802 BROOKWOOD ST. NE WARREN OH 44484 |
| C. M. W. TRANSPORT CO., INC. | 2715 MARION DR KENDALLVILLE IN 46755 |
| C. ROBERTS TRANSPORT, INC . | 1592 BIRMINGHAM RD PLYMOUTH IL 62367 |
| C. W. FENCE CO. | 820 COUNTY ROAD 2311 TEXARKANA TX 75503 |
| C.D.C. TRANSPORTATION, INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| C.D.T., INC. | PO BOX 2470 PEACHTREE CITY GA 30269 |
| C.D.T., INC. | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| C.H. REED INC. | 301 POPLAR STREET PARKVILLE PA 17331 |
| C.H. ROBINSON WORLDWIDE INC | 14800 CHARLSON RD 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | 14800 CHARLSON RD STE 1000 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | 14800 CHARLSON RD STE 2100 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | ATTN: MASON HARRIS 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | ATTN: WHITNEY SPENCER CARRIER SERVICES LTL 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347-5051 |
| C.H. ROBINSON WORLDWIDE INC | ATTN: KALI JOHNSON CARRIER SERVICES LTL 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347-5051 |
| C.H. ROBINSON WORLDWIDE INC | ATTN: MICHELLE ANDERSON CARRIER SERVICES LTL 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347-5051 |
| C.H. ROBINSON WORLDWIDE INC | ATTN: WHITNEY SPENCER CARRIER SERVICES LTL 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347-5051 |
| C.H. ROBINSON WORLDWIDE INC | CARRIER SERVICES LTL 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347-5051 |
| C.H. ROBINSON WORLDWIDE, INC. | ATTN: GF INSURANCE 1501 N MITTEL BLVD WOOD DALE IL 60191 |
| C.I.R. MANTENANCE & CONSTRUCTION | PO BOX 1328 OLIVE BRANCH MS 38654 |
| C.M.F LOGISTICS L.L.C | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| C.P. DREAMER TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| C.S.&G. HAULERS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| C1 TRANSPORTATION, INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| C2 TRANS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| C2C TRUCKING LLC | 5525 UNION CENTRE DR WEST CHESTER OH 45069 |
| C2C TRUCKING LLC (MC772512) | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| C2C, INC. | 507 7TH ST SUITE 600 SIOUX CITY IA 51101 |
| C3 FUELS | PO BOX 91417 LONG BEACH CA 90809 |
| C3 LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| C3A LOGISITCS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| C4 ENTERPRISE LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| C4 LOGISTICS | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| C5 EXPEDITE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| C9 TRUCKING LLC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| CA & KE ENTERPRISES INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| CA DOT | 1120 N ST SACRAMENTO CA 95814 |
| CA PRO CARRIERS, LLC | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| CA TRANSPORT TX LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| CA TRUCK PARTS | ATTN: LEAH ARANGO 13480 CAIRO LN OPA LOCKA FL 33054 |
| CA WHOLESALE | 5722 LOGAN CT DENVER CO 80216 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | PO BOX 806 SACRAMENTO CA 95812-0806 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | 1001 'I' ST SACRAMENTO CA 95814-2828 |
| CAA INTERSTATE CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CAAC LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| CAANAN TRANSIT SERVICE LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CAB-ROD HOTSHOTS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CABALLERO, HECTOR | ADDRESS ON FILE |
| CABALLERO, JAVIER | ADDRESS ON FILE |
| CABALLERO, MELVIN | ADDRESS ON FILE |
| CABALLERO, MIKE J | ADDRESS ON FILE |
| CABALLERO, SAM | ADDRESS ON FILE |
| CABAN, ELVIN | ADDRESS ON FILE |
| CABANA TRUCKING INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| CABANAS, ERIK | ADDRESS ON FILE |
| CABANISS, ARLON | ADDRESS ON FILE |
| CABASSA, JOHN | ADDRESS ON FILE |
| CABBAGE CASES INCORPORATED | 1166C STEELWOOD RD COLUMBUS OH 43212 |
| CABDIRISAAQ TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| CABIAO, RON VINCENT | ADDRESS ON FILE |
| CABINETWORKS GROUP, INC. | LOGISTICS DEPARTMENT 4600 ARROWHEAD DRIVE ANN ARBOR MI 48105 |
| CABLE, JOHN | ADDRESS ON FILE |
| CABLEMASTER LLC | ATTN: ALEXIS ACOSTA 1700 W CORNELL ST MILWAUKEE WI 53209 |
| CABON TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CABPARTS INC | 716 ARROWEST RD GRAND JUNCTION CO 81505 |
| CABRAL TRANSPORTATION | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| CABRAL TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CABRAL, JASON J | ADDRESS ON FILE |
| CABRAL, RUBEN D | ADDRESS ON FILE |
| CABRERA TEJADA, LUIS | ADDRESS ON FILE |
| CABRERA TEJADA, LUIS D | ADDRESS ON FILE |
| CABRERA TRANSPORT | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CABRERA TRUCKING | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| CABRERA TRUCKING (0375168) | PO BOX 435 CANTUA CREEK CA 93608 |
| CABRERA, ALFONSO | ADDRESS ON FILE |
| CABRERA, ARMANDO | ADDRESS ON FILE |
| CABRERA, CHRISTIAN | ADDRESS ON FILE |
| CABRERA, IGNACIO R | ADDRESS ON FILE |
| CABRERA, JAMES F | ADDRESS ON FILE |
| CABRERA, RICHARD | ADDRESS ON FILE |
| CABRERA, XANE | ADDRESS ON FILE |
| CACERES, JUAN | ADDRESS ON FILE |
| CACERES, MARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CACHE CREEK FOODS | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| CACHO, MYRICK | ADDRESS ON FILE |
| CACHO-ZAVALA, JULIAN | ADDRESS ON FILE |
| CACIQUE LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| CACTUS LEASING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CACTUS MAT MFG CO | 930 W 10TH ST AZUSA CA 91702 |
| CADAN TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CADDO MILLS FREIGHT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CADDO PARISH TAX COLLECTOR | PO BOX 20905 SHREVEPORT LA 71120 |
| CADE, JUSTIN | ADDRESS ON FILE |
| CADENCE PREMIER CARGO, INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| CADENCE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CADET TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CADET, MARX | ADDRESS ON FILE |
| CADILLAC TRUCK SERVICE INC | PO BOX 304 CADILLAC MI 49601 |
| CADILLAC TRUCK SERVICE INC | PO BOX 414 CADILLAC MI 49601 |
| CAESAR TRANS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CAESAR, MICHAEL | ADDRESS ON FILE |
| CAESAR, SEAN | ADDRESS ON FILE |
| CAESARS PALACE LAS VEGAS | PO BOX 96118 LAS VEGAS NV 89193 |
| CAF XPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAGE CONSTRUCTION CORP | 160 S PROSPECT AVE HACKENSACK NJ 07601 |
| CAGE PROFESSIONAL SERVICES LLC | 1946 OLD DOGWOOD JONESBORO GA 30238 |
| CAGE, CLIFFORD | ADDRESS ON FILE |
| CAHOON EXCAVATING & FARM | 1092 POOR FARM RD FINCASTLE VA 24090 |
| CAIN TRANSPORTATION LLC | 577 RUSSELL RD CHANDLER IN 47610 |
| CAIN TRUCKING INC. | 1165 LEBANON CRITTENDEN KY 41030 |
| CAIN, ETTIENNE | ADDRESS ON FILE |
| CAIN, JEFF | ADDRESS ON FILE |
| CAIN, KEVIN | ADDRESS ON FILE |
| CAIN, QUENTON | ADDRESS ON FILE |
| CAIN, TERRI | ADDRESS ON FILE |
| CAIN, TRACY | ADDRESS ON FILE |
| CAINE, MICHAEL | ADDRESS ON FILE |
| CAINE, ZATERIUS | ADDRESS ON FILE |
| CAINS MEATS | 2496 E. WAR EAGLE AVE. ATHOL ID 83801 |
| CAINS TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CAINS, ROBERNISHA | ADDRESS ON FILE |
| CAINS, ROBERNISHA | ADDRESS ON FILE |
| CAIRD, JUSTIN | ADDRESS ON FILE |
| CAISEDO-CAISEDO, MARIA F | ADDRESS ON FILE |
| CAISEDO-CAISEDO, MARIA F | ADDRESS ON FILE |
| CAISIN TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CAISON, BRANDON | ADDRESS ON FILE |
| CAITO, JOSEPH | ADDRESS ON FILE |
| CAIZZA, JOHN | ADDRESS ON FILE |
| CAJA DE VALORES S.A. (5610) | ATT MELINA BOBBIO OR PROXY MGR AVE 25 DE MAYO 362 C1002ABH BUENOS AIRES ARGENTINA |
| CAJA DE VALORES S.A. (5610) | ATT MELINA BOBBIO OR PROXY MGR AVE 25 DE MAYO 362 BUENOS AIRES C1002ABH |

| Claim Name | Address Information |
|---|---|
| CAJA DE VALORES S.A. (5610) | ARGENTINA |
| CAJUN AIR INC. | 39 MLK AVE. JEFFERSON GA 30549 |
| CAJUN ELECTRIC | 1500 GOVERNMENT STREET BATON ROUGE LA 70802 |
| CAK LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CAKASO TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CAL BEAR LOGISTICS LLC | 3119 PENRYN ROAD SUITE 230 ATTN YULIANA KLUKA PENRYN CA 95650 |
| CAL GOGO TRANSPORTATION INC | 5070 SERENO DR UNITE, TEMPLE CITY CA 91780 |
| CAL TEX TRANSPORTATION INC | OR INTERSTATE BILLING SERVICE, INC. PO BOX 2214 DECATUR AL 35609 |
| CAL, JEMAURY | ADDRESS ON FILE |
| CAL- NEVADA TOWING & TRANSPORT, INC. | 1408 PITTMAN AVE SPARKS NV 89431 |
| CAL- NEVADA TOWING & TRANSPORT, INC. | D/B/A: CAL-NEVADA ROAD SERVICES LLC PO BOX 3478 SPARKS NV 89432 |
| CAL-COUNTIES FIRE PROTECTION CO | 908 W 9TH ST UPLAND CA 91786 |
| CAL-LIFT INC. | PO BOX 22000 LOS ANGELES CA 90022 |
| CAL-LIFT INC. | 13027 CROSSROADS PARKWAY SOUTH CITY OF INDUSTRY CA 91746 |
| CAL-STATE DISTRIBUTING INC | 3288 SOUTH K STREET TULARE CA 93274 |
| CAL-VAN TRANSPORTATION SERVICES, INC. | PO BOX 840778 LOS ANGELES CA 90084-0778 |
| CALAHAN, ETHAN | ADDRESS ON FILE |
| CALALUCE, DANIEL | ADDRESS ON FILE |
| CALAMAN, HALEY M | ADDRESS ON FILE |
| CALBEE | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| CALBI, ALYSSA | ADDRESS ON FILE |
| CALDER, ADAM | ADDRESS ON FILE |
| CALDERA, FRANCISCO | ADDRESS ON FILE |
| CALDERA, JOHNNY | ADDRESS ON FILE |
| CALDERARO, MARC | ADDRESS ON FILE |
| CALDERON GARCIA, ISMAEL | ADDRESS ON FILE |
| CALDERON JR., EUSEBIO | ADDRESS ON FILE |
| CALDERON LONDONO, JUAN BAUTISTA | ADDRESS ON FILE |
| CALDERON RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE |
| CALDERON TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| CALDERON TRUCKING INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CALDERON, ALBERTO | ADDRESS ON FILE |
| CALDERON, CAESAR | ADDRESS ON FILE |
| CALDERON, FRANK | ADDRESS ON FILE |
| CALDERON, JOHNNY | ADDRESS ON FILE |
| CALDERON, JORGE | ADDRESS ON FILE |
| CALDERON, JOSE | ADDRESS ON FILE |
| CALDERON, JUAN | ADDRESS ON FILE |
| CALDERON, MARY J | ADDRESS ON FILE |
| CALDERON, MARY J | ADDRESS ON FILE |
| CALDERON, MIGUEL | ADDRESS ON FILE |
| CALDERON, PAUL | ADDRESS ON FILE |
| CALDERON, RAMON | ADDRESS ON FILE |
| CALDERON-ARCEO, IVAN | ADDRESS ON FILE |
| CALDIC USA INC | ATTN: MELISSA LEUZE 2425 ALFT LN ELGIN IL 60124 |
| CALDWELL TRANSPORT LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| CALDWELL, CHARLES | ADDRESS ON FILE |
| CALDWELL, DARREN | ADDRESS ON FILE |
| CALDWELL, DENNIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CALDWELL, DERRICK | ADDRESS ON FILE |
| CALDWELL, EVAN | ADDRESS ON FILE |
| CALDWELL, JADEN | ADDRESS ON FILE |
| CALDWELL, KENNETH | ADDRESS ON FILE |
| CALDWELL, LLOYD | ADDRESS ON FILE |
| CALDWELL, MARK O | ADDRESS ON FILE |
| CALDWELL, MATTHEW | ADDRESS ON FILE |
| CALDWELL, TIMOTHY | ADDRESS ON FILE |
| CALDWELL, TROYCE | ADDRESS ON FILE |
| CALDWELLS REPAIR | 57655 KINGDON DR MATTAWAN MI 49071 |
| CALEB & CAMILLES HOTSHOT TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CALEB CARRIER 2 LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CALEB T DOUGLAS | ADDRESS ON FILE |
| CALEB W HUDNALL | ADDRESS ON FILE |
| CALEBS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CALEDONIA RENT-ALL, INC. | ATTN: GENERAL COUNSEL 9800 CHERRY VALLEY AVE SE CALEDONIA TWP MI 49316 |
| CALEDONIA RENT-ALL, INC. | C/O: SHARON R. BRINKS 2010, 44TH STREET, SE KENTWOOD MI 49508 |
| CALEX TRANSPORTS SOLUTIONS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| CALEY, EDWARD | ADDRESS ON FILE |
| CALGARY PAVING | BOX 340 STATION T, CALGARY AB T2H 2G9 CANADA |
| CALHOUN GLOBAL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CALHOUN TRUCK LINES | 9845 WEST 74TH STREET EDEN PRAIRIE MN 55344 |
| CALHOUN, AARON | ADDRESS ON FILE |
| CALHOUN, BRANDON | ADDRESS ON FILE |
| CALHOUN, JAMES | ADDRESS ON FILE |
| CALHOUN, JOSEPH | ADDRESS ON FILE |
| CALI | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| CALI BROTHERS TRUCK LINES INC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| CALI C O CHRLTL | 14800 CHARLSON RD STE 2100 EDEN PRAIRIE MN 55347 |
| CALI J&T TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CALI TRANS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CALI TRANSPORT, INC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| CALI TRANSPORTATION EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CALI TRUCK LINES INC | 6718 W DOVEWOOD LANE FRESNO CA 93723 |
| CALI VALLE TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| CALI4NIA TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CALIBER PLUMBING AND MECHANICAL SVCS LLC | 2615 NW ST HELENS RD PORTLAND OR 97210 |
| CALICO BRANDS INC | 2055 S HAVEN AVE ONTARIO CA 91761 |
| CALICOTT, KELSEY | ADDRESS ON FILE |
| CALIF. DEPT OF FORESTRY & FIRE PROTECT. | 710 RIVERPOINT CT WEST SACRAMENTO CA 95605 |
| CALIFAN PAINTING INC | 47895 DREW STREET HARRISBURG SD 57032 |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 'I' ST SACRAMENTO CA 95814 |
| CALIFORNIA AMERICAN WATER | 1025 PALM AVE IMPERIAL BCH CA 91932 |
| CALIFORNIA BOARD OF EQUALIZATION | CALIFORNIA DEPT OF TAX AND FEE ADMIN 450 N ST SACRAMENTO CA 95814 |
| CALIFORNIA CARGO | 4047 FIRST STREET SUITE 204 LIVERMORE CA 94551 |
| CALIFORNIA CARGO LLC | PO BOX 231 GROVEPORT OH 43125-0231 |

| Claim Name | Address Information |
| --- | --- |
| CALIFORNIA CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CALIFORNIA CONNECTION CARRIER SERVICE | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CALIFORNIA DELIVERY SERVICE INC. | 6161 SIERRA AVE FONTANA CA 92336 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 715 P ST, MS 1900 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF FISH AND GAME | 715 P ST, 16TH FL SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | BRANCH G 875, P O BOX 932370 SACRAMENTO CA 94232 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | PFR OFFICE, PO BOX 932320 SACRAMENTO CA 94232 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | PO BOX 942894 SACRAMENTO CA 94294 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE | ADMINISTRATION, STATE BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE | ADMIN - ENVIRONMENTAL 3321 POWER INN ROAD, SUITE 130 SACRAMENTO CA 95826 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE | AND FEE ADMINISTRATION 3321 POWER INN ROAD, SUITE 210 SACRAMENTO CA 95826 |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES | 715 P ST SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF FINANCIAL PROTECTION | AND INNOVATION 2101 ARENA BLVD SACRAMENTO CA 95834 |
| CALIFORNIA DEPT OF PARKS & RECREATION | 715 P ST SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF PESTICIDE REGULATION | 1001 I ST SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF RESOURCES RECYCLING | & RECOVERY 1001 I ST SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF TAX & FEE ADMIN | PO BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA DEPT OF TAX & FEE ADMIN | ATTN: LISA HERRERA TAX TECHNICIAN III 3321 POWER INN RD STE 130 SACRAMENTO CA 95826 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES CTRL | 1001 I ST SACRAMENTO CA 95814-2828 |
| CALIFORNIA DEPT OF WATER RESOURCES | PO BOX 94236 SACRAMENTO CA 94236-0001 |
| CALIFORNIA ENVIRON. PROTECTION AGENCY | 1001 I ST SACRAMENTO CA 95814 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I ST PO BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION AGY | STATE WATER RESOURCES CONTROL BOARD DIV OF WATER QUALITY, UST PROGRAM P.O. BOX 2231 SACRAMENTO CA 95812 |
| CALIFORNIA ENVIRONMENTAL PROTECTION AGY | STATE WATER RESOURCES CONTROL BOARD DIV OF WATER QUALITY, UST PROGRAM 1001 I STREET, 15TH FLOOR SACRAMENTO CA 95814 |
| CALIFORNIA EXPRESS FREIGHT LLC | 5555 EAST END BLVD S MARSHALL TX 75672 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA FREIGHT CARRIERS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CALIFORNIA GOLD | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CALIFORNIA HIGHWAY PATROL | ATTN: RECORDS, 14210 AMARGOSA ROAD VICTORVILLE CA 92392 |
| CALIFORNIA HIGHWAY PATROL | COMMERCIAL VEHICLE SECT-IMS LICENSING PO BOX 942898 SACRAMENTO CA 94298 |
| CALIFORNIA HIGHWAY PATROL | FISCAL MGMT SECTION, BIT PROGRAM PO BOX 942902 SACRAMENTO CA 94298 |
| CALIFORNIA HYDRONICS | FLI INC, 12980 METCALF AVE STE 240 OVERLAND PARK KS 66213 |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | 1001 I ST PO BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA KITCHEN FOOD SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CALIFORNIA KITCHEN FOOD SERVICES LLC | 14000 LINDEN ST OVERLAND PARK KS 66224 |
| CALIFORNIA MANUFACTURERS AND TECHNOLOGY | 1121 L ST SACRAMENTO CA 95814 |
| CALIFORNIA MANUFACTURERS AND TECHNOLOGY | EXECUTIVE DIRECTOR 980 9TH STREET #2200 SACRAMENTO CA 95814 |
| CALIFORNIA MIDWEST XPRESS, INC. | OR TAB BANK, PO BOX 150034 OGDEN UT 84415-0034 |
| CALIFORNIA NATURAL RESOURCES AGENCY | 715 P ST, 20TH FL SACRAMENTO CA 95814 |
| CALIFORNIA OVERLANDLTD. | 213 INDUSTRIAL COURT WABASHA 55981 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA PAVING & GRADING CO INC | 3253 VERDUGO RD LOS ANGELES CA 90065 |
| CALIFORNIA REFRIGERATED EXPRESS | 755 N PEACH SUITE C-10 CLOVIS CA 93611 |
| CALIFORNIA STATE CONTROLLER | UNCLAIMED PROPERTY DIV. ACCTG BUREAU PO BOX 942850 SACRAMENTO CA 94250 |
| CALIFORNIA TRANS INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| CALIFORNIA TRUCKING ASSOCIATION, INC | 4148 E COMMERCE WAY SACRAMENTO CA 95834 |
| CALIFORNIA UNEMPLOYMENT INSURANCE | EMPLOYMENT DEVELOPMENT DEPT PO BOX 8268800 UIPCD, MIC 40 SACRAMENTO CA 94280-0001 |
| CALIFORNIA WATER SERVICE CO | 1720 N. FIRST ST. SAN JOSE CA 95112 |
| CALIFORNIANATURALFOOD COECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| CALIFRONIA DEPT. OFTRANSPORTATION | 1976 E DR. MLK JR BLVD STOCKTON CA 95205-7015 |
| CALIP, CHRIS | ADDRESS ON FILE |
| CALIXTE, PHILIPPE | ADDRESS ON FILE |
| CALIXTO, JESUS | ADDRESS ON FILE |
| CALKINS, DANIEL | ADDRESS ON FILE |
| CALKINS, PAIGE | ADDRESS ON FILE |
| CALL LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CALL, APRIL | ADDRESS ON FILE |
| CALL, BOWEN | ADDRESS ON FILE |
| CALL, DAMON L | ADDRESS ON FILE |
| CALL, DAVID | ADDRESS ON FILE |
| CALLABRESI HEATING & COOLING, INC. | 1655B WALL STREET SALINA KS 67401 |
| CALLAHAN MANUFACTURING INC | ATTN: HILARY CALLAHAN 219 BALSAM ST ROYAL CITY WA 99357 |
| CALLAHAN, AFIYA | ADDRESS ON FILE |
| CALLAHAN, BRIAN J | ADDRESS ON FILE |
| CALLAHAN, BRIAN J | ADDRESS ON FILE |
| CALLAHAN, DANIEL | ADDRESS ON FILE |
| CALLAHAN, MICHAEL D | ADDRESS ON FILE |
| CALLAHAN, RICKY | ADDRESS ON FILE |
| CALLAHAN, SEAN | ADDRESS ON FILE |
| CALLAWAY LOGISTICS LTD CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CALLAWAY, FREDERICK | ADDRESS ON FILE |
| CALLAWAY, HEATHER | ADDRESS ON FILE |
| CALLAZO, MICHAEL | ADDRESS ON FILE |
| CALLE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CALLENDER, ROBERT | ADDRESS ON FILE |
| CALLIE E THOMPSON | ADDRESS ON FILE |
| CALLIGAN TRANSPORTATION SERVICES INC | 1106 N THIERMAN ROAD SPOKANE WA 99212 |
| CALLIS, JOSEPH | ADDRESS ON FILE |
| CALLIS, PAUL | ADDRESS ON FILE |
| CALLON, AMBER | ADDRESS ON FILE |
| CALLOWAY, AVERY | ADDRESS ON FILE |
| CALLOWAY, JESSE | ADDRESS ON FILE |
| CALM NIGHTS LLC | 2503 S LOCUST STREET GRAND ISLAND NE 68801 |
| CALMES, WILLIAM | ADDRESS ON FILE |
| CALMONT TRUCK CENTRE LTD | 2091 LOGAN AVE WINNIPEG MB R2R 0J1 CANADA |
| CALMONT TRUCK CENTRE LTD | CALMONT VOLVO TRUCK CENTRE CALGARY 5475 53 ST SE CALGARY AB T2C 4P6 CANADA |
| CALNEV TRUCKING | 1257 QUARRY LANE 105 PLEASANTON CA 94566-8400 |
| CALSTRA LLC | 3554 ROGER B CHAFFEE MEM DR SE GRAND RAPIDS MI 49548 |

| Claim Name | Address Information |
|---|---|
| CALTECH MANUFACTURING INC | ATTN: ALEX MERSHON 109 INDUSTRIAL DR IVYLAND PA 18974 |
| CALTECH SYSTEMS, INC. | PO BOX 2173 QUEEN CREEK AZ 85142 |
| CALTEX CARRIERS | 7726 N FIRST ST FRESNO CA 93720 |
| CALTEX FREIGHT LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| CALTON, CHASTON | ADDRESS ON FILE |
| CALUSA TRUCK REPAIR LLC | 2771 HANSON STREET FORT MYERS FL 33901 |
| CALVARY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CALVERT, THOMAS | ADDRESS ON FILE |
| CALVESBERT LAW LLC | GARDEN HILLS PLAZA PMB 508 1353 LUIS VIGOREAUX AVE GUAYNABO PR 00966 |
| CALVILLO, MARCOS | ADDRESS ON FILE |
| CALVILLO, RYAN | ADDRESS ON FILE |
| CALVIN A RITCHIE | ADDRESS ON FILE |
| CALVIN BLACK III | ADDRESS ON FILE |
| CALVIN D RILEY | ADDRESS ON FILE |
| CALVIN J ALSTON | ADDRESS ON FILE |
| CALVIN J SINGLETON | ADDRESS ON FILE |
| CALVIN TRANSPORTATION LLC | OR BC FACTORING LLC, P.O. BOX 172091 MEMPHIS TN 38187 |
| CALVIN TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CALVIN, DEVONTE | ADDRESS ON FILE |
| CALVO MORALES, GUILLERMO | ADDRESS ON FILE |
| CALVO, JAMES | ADDRESS ON FILE |
| CAM TRANSPORT INC | PO BOX 809633 CHICAGO IL 60680 |
| CAM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CAM TRANSPORTATION, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CAM&CAM TRANSPORT AND MOVING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAMACHO, BRYAN | ADDRESS ON FILE |
| CAMACHO, HELDER | ADDRESS ON FILE |
| CAMACHO, LUIS | ADDRESS ON FILE |
| CAMACHO, PABLO | ADDRESS ON FILE |
| CAMACHO, STEPHEN | ADDRESS ON FILE |
| CAMAGUEY TRUCKING INC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| CAMAKE INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| CAMARA, DOUGLAS | ADDRESS ON FILE |
| CAMARDELLA, ALBERT L | ADDRESS ON FILE |
| CAMARENA ALVAREZ, SERGIO | ADDRESS ON FILE |
| CAMARENA, BERNARD | ADDRESS ON FILE |
| CAMARI BOYD | ADDRESS ON FILE |
| CAMBEIS, MARGUERITE | ADDRESS ON FILE |
| CAMBRENS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CAMBRIA UNITED INC | 6 NESHAMINY INTERPLEX DR SUITE 208 FEASTERVILLE PA 19053 |
| CAMBRIA UNITED INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CAMBRIDGE LEE INDUSTRIES INC | ATTN: LLOYD ROBICHEAU 86 TUBE DR READING PA 19605 |
| CAMBRIDGE RETIREMENT SYSTEM | ATTN: GENERAL COUNSEL 125 CAMBRIDGE PARK DRIVE SUITE 104 CAMBRIDGE MA 02140-2369 |
| CAMBRIDGE TRANSPORT LLC (MC1101056) | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| CAMBRO MANUFACTURING CO | 5801 SKYLAB RD HUNTINGTON BEACH CA 92647 |
| CAMCO MFG | 121 LANDMARK DR GREENSBORO NC 27409 |
| CAMCO TRANSPORTATION, INC. | 2385 HERITAGE VIEW LANE THOMASVILLE NC 27360 |

| Claim Name | Address Information |
|---|---|
| CAMDEN, JAMES | ADDRESS ON FILE |
| CAMEAU, CARLO | ADDRESS ON FILE |
| CAMEJO, JUAN | ADDRESS ON FILE |
| CAMEL EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAMEL TRANSPORT INC | 1601 SOUTH VEGA STREET ALHAMBRA CA 91801 |
| CAMEL TRANZ LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CAMENNI-HUNT, NICK | ADDRESS ON FILE |
| CAMERLYNCK, MATTHEW | ADDRESS ON FILE |
| CAMERON CARGO LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CAMERON D WINDOM | ADDRESS ON FILE |
| CAMERON TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAMERON, ROBERT M | ADDRESS ON FILE |
| CAMERON, SHERRI | ADDRESS ON FILE |
| CAMERON, WILLIAM | ADDRESS ON FILE |
| CAMEROTA TRUCK PARTS | PO BOX 1134 ENFIELD CT 06083 |
| CAMFIL | ATTN: TONY LILDARRIE 2700 STEELES AVE W CONCORD ON L4K 3C8 CANADA |
| CAMFIL | ATTN: DANTE ROMAN 500 S MAIN ST CRYSTAL LAKE IL 60014 |
| CAMIRA FREIGHT LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| CAMIRA, TAMBA PHILLIP | ADDRESS ON FILE |
| CAMMISA, JOHN | ADDRESS ON FILE |
| CAMP, BILLY | ADDRESS ON FILE |
| CAMP, JAMIE | ADDRESS ON FILE |
| CAMPBELL BOYS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAMPBELL EXPEDITORS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CAMPBELL FARMS & FORESTRY INC. | 11935 EAST M-32 JOHANNESBURG MI 49751 |
| CAMPBELL FREIGHTLINER | D/B/A: CAMPBELL FREIGTLINER LLC P.O. BOX 7600 MONROE TOWNSHIP NJ 08831 |
| CAMPBELL MANUFACTURING | ATTN: CECILIA YERGER PO BOX 207, 127 E SPRING ST BECHTELSVILLE PA 19505 |
| CAMPBELL MANUFACTURING | ATTN: DIANE HARTMAN 127 E SPRING ST BECHTELSVILLE PA 19505 |
| CAMPBELL MFG | 127 E SPRING STREET, PO BOX 207 BECHTELSVILLE PA 19505 |
| CAMPBELL SUPPLY COMPANY | CAMPBELL FREIGHTLINER, LLC 1015 CRANBURY S RIVER RD PO BOX 7600 MONROE TOWNSHIP NJ 08831 |
| CAMPBELL TOWING INC | 223 ANGULAR STREET BURLINGTON IA 52601 |
| CAMPBELL TRUCKING INC | 1 CLINTON ST, P. O. BOX 201 GALETON PA 16922 |
| CAMPBELL, ANTHONY | ADDRESS ON FILE |
| CAMPBELL, ANTHONY L | ADDRESS ON FILE |
| CAMPBELL, ANTONIO | ADDRESS ON FILE |
| CAMPBELL, BRANDON | ADDRESS ON FILE |
| CAMPBELL, BRIAN | ADDRESS ON FILE |
| CAMPBELL, CASSIDY | ADDRESS ON FILE |
| CAMPBELL, CHARLES | ADDRESS ON FILE |
| CAMPBELL, CHRIS | ADDRESS ON FILE |
| CAMPBELL, CLINTON | ADDRESS ON FILE |
| CAMPBELL, CORNELIUS | ADDRESS ON FILE |
| CAMPBELL, DARRYL A | ADDRESS ON FILE |
| CAMPBELL, EDWARD | ADDRESS ON FILE |
| CAMPBELL, GEORGE | ADDRESS ON FILE |
| CAMPBELL, HERNANDEZ | ADDRESS ON FILE |
| CAMPBELL, JOHN | ADDRESS ON FILE |
| CAMPBELL, KARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, KEANO | ADDRESS ON FILE |
| CAMPBELL, KRISTIN | ADDRESS ON FILE |
| CAMPBELL, LERONE | ADDRESS ON FILE |
| CAMPBELL, LOWELL | ADDRESS ON FILE |
| CAMPBELL, MARILYN | ADDRESS ON FILE |
| CAMPBELL, MARTEEZ | ADDRESS ON FILE |
| CAMPBELL, MARTHA | ADDRESS ON FILE |
| CAMPBELL, MORRIS | ADDRESS ON FILE |
| CAMPBELL, NICHALES | ADDRESS ON FILE |
| CAMPBELL, RASHE LA SHON | ADDRESS ON FILE |
| CAMPBELL, RICHARD | ADDRESS ON FILE |
| CAMPBELL, RONALD | ADDRESS ON FILE |
| CAMPBELL, ROSLYN | ADDRESS ON FILE |
| CAMPBELL, SHELDON | ADDRESS ON FILE |
| CAMPBELL, SHERON | ADDRESS ON FILE |
| CAMPBELL, STEVEN | ADDRESS ON FILE |
| CAMPBELL, TERRY | ADDRESS ON FILE |
| CAMPBELL, TRESSA | ADDRESS ON FILE |
| CAMPBELL, TYRONE | ADDRESS ON FILE |
| CAMPBELL, ULYSSES | ADDRESS ON FILE |
| CAMPBELL, WILLIAM | ADDRESS ON FILE |
| CAMPBELL, WILLIAM | ADDRESS ON FILE |
| CAMPBELL-BROWN, INC. | 3814 N GRAHAM ST, PO BOX 26685 CHARLOTTE NC 28221 |
| CAMPER WORLD | 1260 LAKE SHADY AVE. S. ORONOCO MN 55960 |
| CAMPER, GARRETT | ADDRESS ON FILE |
| CAMPIN, CAROLE | ADDRESS ON FILE |
| CAMPING WORLD | ECHO GLOBAL LOGISTICS, 600 W CHICAGO AVE CHICAGO IL 60654 |
| CAMPING WORLD | ATTN: CARLOS CERVERA RWSCS 29857 NETWORK PLACE CHICAGO IL 60673 |
| CAMPING WORLD | RWSCS 29857 NETWORK PLACE CHICAGO IL 60673 |
| CAMPING WORLD | 1355 TARA ST IDAHO FALLS ID 83402 |
| CAMPING WORLD C/O RWSCS | ATTN: CARLOS CERVERA 29857 NETWORK PLACE CHICAGO IL 60673 |
| CAMPING WORLD ROCKLIN | 4435 GRANITE DR ROCKLIN CA 95677 |
| CAMPO, FRANK | ADDRESS ON FILE |
| CAMPOS, EZEQUIEL | ADDRESS ON FILE |
| CAMPOS, JOSE | ADDRESS ON FILE |
| CAMPOS, JOSEPH | ADDRESS ON FILE |
| CAMPOS, LUIS | ADDRESS ON FILE |
| CAMPOS, SUSANA | ADDRESS ON FILE |
| CAMRUN EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CAMSO USA INC. | 8215 FOREST POINT BLVD., SUITE 300 CHARLOTTE NC 28273 |
| CAMSO USA INC. | PO BOX 772913 DETROIT MI 48277 |
| CAMUS ELECTRIC CO INC | PO BOX 6762 SHREVEPORT LA 71136 |
| CAMYS TRUCKS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CAN CORP | 3721 POTTSVILLE PIKE READING PA 19605 |
| CAN DO CARRIERS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| CAN LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CAN STATES EXPRESS INC. | 20 BEAVERHALL ROAD BRAMPTON ON L6X4L3 CANADA |
| CAN TRUCKING, INC. | PO BOX 3305 ELIZABETH NJ 07207 |

| Claim Name | Address Information |
|---|---|
| CAN-EX GROUP LOGISTICS INC | 46 UPPER HUMBER DR ETOBICOKE ON M9W 7B3 CANADA |
| CAN-STATES FREIGHT SYSTEMS INC | 314-913 JEFFE4RSON AVE WINNEPEG MB R2P 1H8 CANADA |
| CAN-TRUCK 2009 INC. | 2 BLAIR DR BRAMPTON ON L6T 2H5 CANADA |
| CANAAN LOGISTIC INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CANACCORD GENUITY/CDS (5046) | ATT BEN THIESSEN OR PROXY DEPT 10337 PACIFIC CENTRE 2200-609 GRANVILLE ST VANCOUVER BC V7Y 1H2 CANADA |
| CANADA ALARMS | SUITE 477, 2 TORONTO ST TORONTO ON M5C 2B5 CANADA |
| CANADA ALL-CARGO DAMAGE INSPECTION SVCS | 21349-86A CRESCENT LANGLEY BC V1M 2A2 CANADA |
| CANADA LIFE ASSURANCE COMPANY | GROUP INSURANCE PAYMENT ADMIN PO BOX 1053 WINNIPEG MB R3C 2X4 CANADA |
| CANADA LIFE ASSURANCE COMPANY | PO BOX 7200 STATION MAIN WINNIPEG MB R3C 4W4 CANADA |
| CANADA POST CORPORATION | 1000-266 GRAHAM AVE WINNIPEG MB R3C 0A0 CANADA |
| CANADA REVENUE AGENCY | PO BOX 3800 STN A SUDBURY ON P3A 0C3 CANADA |
| CANADA SPRING MFG (1988) INC | 2933 NORLAND AVE BURNABY BC V5B 3A9 CANADA |
| CANADA, DAMON | ADDRESS ON FILE |
| CANADA, STACY M | ADDRESS ON FILE |
| CANADIAN ANTLER DESIGNS INCORP | ATTN: VICTOR LAZEPKO 711 SELKIRK AVE WINNIPEG MB R2W 2N4 CANADA |
| CANADIAN APPAREL FEDERATION | 227 MAIN N ST MARKHAM ON L3P1Y6 CANADA |
| CANADIAN FLATBEDS LTD | CANADIAN FLATBEDS LTD, 8270 LAWSON ROAD MILTON ON L9T5J3 CANADA |
| CANADIAN FOREST SERVICE | 580 BOOTH ST, 8TH FL OTTAWA ON K1A 0E4 CANADA |
| CANADIAN HAULERS | OR ECAPITAL ORILLIA (CAN) 174 W ST S 2ND FL ORILLIA QC L3V 6L4 CANADA |
| CANADIAN KINGPIN SPECAILISTS LTD. | P.O. BOX 63 ECHO BAY ON P0S 1C0 CANADA |
| CANADIAN LINEN AND UNIFORM SERVICE CO | PO BOX 51073 RPO TYNDALL WINNIPEG MB R2X 3C6 CANADA |
| CANADIAN LINEN AND UNIFORM SERVICE CO | PO BOX 51075 RPO TYNDALL WINNIPEG MB R2X 3C6 CANADA |
| CANADIAN LINEN AND UNIFORM SERVICE CO | PO BOX 51087 RPO TYNDALL WINNIPEG MB R2X 3C6 CANADA |
| CANADIAN MARKING SYSTEMS DIV O | 135 MIDLAND ST WINNIPEG MB R3E 3M9 CANADA |
| CANADIAN NATIONAL RAILROAD | 17550 ASHLAND AVE HOMEWOOD 60430 |
| CANADIAN ORGANIC SPICE & HERB | ATTN: CINDY PENGELLY ADMINISTRATION BOX 730 115 MAIN ST WATSON SK S0K 4V0 CANADA |
| CANADIAN SPRINGS | A DIV OF AQUATERRA CORPORATION PO BOX 4514 STN A TORONTO ON M5W 4L7 CANADA |
| CANADY, JAMAR S | ADDRESS ON FILE |
| CANADY, NOEMI | ADDRESS ON FILE |
| CANADY, TYNISHA | ADDRESS ON FILE |
| CANALES, ORLANDO | ADDRESS ON FILE |
| CANAM FLATDECKS LTD | OR REVOLUTION CAPITAL INC 4-7500 HIGHWAY 27 WOODBRIDGE MB L4H 0J2 CANADA |
| CANAM TRANSPORT, INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| CANAM TRUCKING INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD E MISSISSAUGA ON L4Z1X8 CANADA |
| CANAMEX-CARBRAM TRANSPORTATION SVC INC. | 7415 TORBRAM RD MISSISSAUGA ON L4T 1G8 CANADA |
| CANANUUG TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CANAS, OSCAR | ADDRESS ON FILE |
| CANCEL, ANTHONY | ADDRESS ON FILE |
| CANCINO, EDGAR | ADDRESS ON FILE |
| CANDC TRANSPORT LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| CANDELARIA, BEN JAMES | ADDRESS ON FILE |
| CANDELARIA, NATHANIEL | ADDRESS ON FILE |
| CANDELARIA, RAYMOND | ADDRESS ON FILE |
| CANDELAS, JESSICA | ADDRESS ON FILE |
| CANDELO, JIMMY | ADDRESS ON FILE |
| CANDI-LYNN MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDICE DUGAN | ADDRESS ON FILE |
| CANDICE PIERCE | ADDRESS ON FILE |
| CANDID TRUCKING INCORPORATED | OR ECAPITAL ORILLIA (CAN) 174 W ST S 2ND FL ORILLIA SK L3V 6L4 CANADA |
| CANDIDOS TOW & REPAIR | 722 EAST MT VERNON ST SOMERET KY 42501 |
| CANDLE RIVER TRUCKING LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| CANDLER, JONATHAN | ADDRESS ON FILE |
| CANDRIENE LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CANDY LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CANDY, TIMOTHY | ADDRESS ON FILE |
| CANELA, MARCOS | ADDRESS ON FILE |
| CANET-MESA, IVAN | ADDRESS ON FILE |
| CANFIER TRUCKING LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| CANIDA, DONALD | ADDRESS ON FILE |
| CANLAS, CARMINA | ADDRESS ON FILE |
| CANMORE CARRIERS INC | OR IPS INVOICE PAYMENT SYSTEM PO BOX 77226 MISSISSAUGA AB L5T 2P4 CANADA |
| CANNA CONTINENTAL | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| CANNADY, DAVID | ADDRESS ON FILE |
| CANNIFF, DAVID | ADDRESS ON FILE |
| CANNING, DAVID | ADDRESS ON FILE |
| CANNON LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CANNON MACHINE INC | 1641 DAVIS NW GRAND RAPIDS MI 49504 |
| CANNON TRANSPORT | 113 RANGE DRIVE GARLAND TX 75040 |
| CANNON TRANSPORT | 209 RANGE DRIVE GARLAND TX 75040 |
| CANNON, DANNA | ADDRESS ON FILE |
| CANNON, JAMES | ADDRESS ON FILE |
| CANNON, JAMES K | ADDRESS ON FILE |
| CANNON, KAYLA | ADDRESS ON FILE |
| CANNON, KAYLA | ADDRESS ON FILE |
| CANNON, MICHAEL | ADDRESS ON FILE |
| CANNON, PAUL | ADDRESS ON FILE |
| CANNON, TARAY | ADDRESS ON FILE |
| CANNON, WILLIAM | ADDRESS ON FILE |
| CANNONBALL EXPRESS TRANSPORTATION, LLC | 10064 S 134 STREET OMAHA NE 68138 |
| CANO, CHRISTOPHER | ADDRESS ON FILE |
| CANO, MARIO A | ADDRESS ON FILE |
| CANON USA | C/O PROGENY CLAIM SERVICE, PO BOX 1229 CROWN POINT IN 46308 |
| CANON USA | PROGENCY CLAIM SERVICE, PO BOX 1229 CROWN POINT IN 46308 |
| CANON, RANDY | ADDRESS ON FILE |
| CANOPIOUS (VIA RT SPECIALTY) | C/O RSUI 945 EAST PACES FERRY ROAD NE SUITE 1800 ATLANTA GA 30326 |
| CANOS CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CANSECO, JESUS | ADDRESS ON FILE |
| CANSOURCE CORPORATE | ATTN: JESSICA BEACH 1925 PIKE RD STE 103 LONGMONT CO 80501 |
| CANTARA COMMERCIAL COLLISION | 2 ALEWIVE PARK ROAD KENNEBUNK ME 04043 |
| CANTEEN FOOD & VENDING | PO BOX 417632 BOSTON MA 02241 |
| CANTEEN FOOD & VENDING | 4000 OLSON MEMORIAL HIGHWAY, SUITE 400 MINNEAPOLIS MN 55422 |
| CANTEEN FOOD & VENDING | 940 LIVELY BLVD WOOD DALE IL 60191 |
| CANTEEN OF CANADA LTD | 1 PROLOGIS BLVD STE 400 MISSISSAUGA ON L5W 0G2 CANADA |
| CANTEEN ONE | 700 N 5TH ST MINNEAPOLIS MN 55401 |
| CANTEEN VENDING SERVICES | PO BOX 417632 BOSTON MA 02241-7632 |

| Claim Name | Address Information |
|---|---|
| CANTEEN VENDING SERVICES | 940 LIVELY BLVD WOOD DALE IL 60191 |
| CANTEEN VENDING SERVICES | P.O. BOX 91337 CHICAGO IL 60693 |
| CANTEEN VENDING SERVICES | 17501 W 98TH ST, SUITE 12-39 LENEXA KS 66219 |
| CANTELOPE, KENDRA | ADDRESS ON FILE |
| CANTERBURY, DERRICK | ADDRESS ON FILE |
| CANTLAY, PAUL | ADDRESS ON FILE |
| CANTLEY-KLINE, SHAWN | ADDRESS ON FILE |
| CANTLOW, TERRY | ADDRESS ON FILE |
| CANTON, ANDREW | ADDRESS ON FILE |
| CANTRELL, GARY | ADDRESS ON FILE |
| CANTRELL, JAMES | ADDRESS ON FILE |
| CANTRELL, MARVIN | ADDRESS ON FILE |
| CANTRELLS TOWING & RECOVERY | 20812 E 550TH STREET COLONA IL 61241 |
| CANTU, ALFREDO | ADDRESS ON FILE |
| CANTU, BOB | ADDRESS ON FILE |
| CANTU, CYNTHIA Y | ADDRESS ON FILE |
| CANTU, FELIX | ADDRESS ON FILE |
| CANTU, JESSE | ADDRESS ON FILE |
| CANTY, DEVION | ADDRESS ON FILE |
| CANUS LOGISTIC INC | 45 EASTBROOK WAY BRAMPTON ON L6P 1K5 CANADA |
| CANX TRANSPORT LTD | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| CANYON CARGO LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| CANYON CARGO, LLC | 4120 CONSULATE PLAZA DR STE 150 HOUSTON TX 77032 |
| CANYON EXPRESS TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CANYON TRANSPORTATION INC | 1923 WASHINGTON AVE 2319 HOUSTON TX 77007-6132 |
| CANYON TRANSPORTERS LLC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| CAO, OSCAR | ADDRESS ON FILE |
| CAO, OSCAR | ADDRESS ON FILE |
| CAP LOGISTICS LLC | OR S3 CAPITAL LLC, PO BOX 4065 WARREN NJ 07059 |
| CAP TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CAPABLE EXPRESS LLC | 3292 THOMPSON BRIDGE ROAD GAINESVILLE GA 30506 |
| CAPE CARGO INC | 54B MEETINGHOUSE LANE SAGAMORE BEACH MA 02562 |
| CAPE COD EXPRESS | 1 EXPRESS DR WAREHAM 02571-5028 |
| CAPE FEAR LIFT TRUCKS | PO BOX 63130 CHARLOTTE NC 28263 |
| CAPE FEAR PUBLIC UTILITY AUTH | 235 GOVERNMENT CTR DR. WILMINGTON NC 28403 |
| CAPEK, JOHN | ADDRESS ON FILE |
| CAPERS, ANTHONY | ADDRESS ON FILE |
| CAPETILLO, OLGA LIDI, LARA | ADDRESS ON FILE |
| CAPGEMINI AMERICA | 623 FIFTH AVE, 33RD FL NEW YORK NY 10022 |
| CAPGEMINI AMERICA | C/O BANK OF AMERICA 012663 COLLECTION CENTER DR CHICAGO IL 60693 |
| CAPITAL ALLIANCE CORP | 6246 W STERNS ROAD OTTAWA LAKE MI 49267 |
| CAPITAL CITY BEVERAGE | ATTN: TINA TANT KUEHNE-NAGEL PO BOX 171118 MEMPHIS TN 38187 |
| CAPITAL CITY CARGO | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CAPITAL CITY GROUNDSKEEPING | 5213 CHIN PAGE RD DURHAM NC 27703 |
| CAPITAL CONTAINERS LLC | 720 SUTTER AVENUE, 4B WEST SACRAMENTO CA 95691 |
| CAPITAL CONVENTION | 181 BOSTON POST W RD MARLBOROUGH MA 01752 |
| CAPITAL CONVENTION CONTRACTORS, INC. | EXECUTIVE DIRECTOR 153 NORTHBORO RD #6 SOUTHBOROUGH MA 01772 |
| CAPITAL D&A LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| CAPITAL DOORS, INC. | 135 ROUSH CIR FAIRMONT WV 26554 |

| Claim Name | Address Information |
|---|---|
| CAPITAL ELECTRIC COOP INC | 7401 YUKON DR. PO BOX 730 BISMARCK ND 58502-0730 |
| CAPITAL EQUIPMENT AND HANDLING, INC. | D/B/A: EQUIPMENT DEPOT WISCONSIN INC 28518 NETWORK PLACE CHICAGO IL 60673-8518 |
| CAPITAL EXPRESS LINES INC | 3575 ROCKY HILL CT LOOMIS CA 95650 |
| CAPITAL FIRE EXTINGUISHER CO., INC. | PO BOX 6245 NORTH LITTLE ROCK AR 72124 |
| CAPITAL FIRE PROTECTION | 3360 VALLEYVIEW DR COLUMBUS OH 43204 |
| CAPITAL FIRE PROTECTION LTD | 365 MAXWELL CRESCENT REGINA SK S4N 5X9 CANADA |
| CAPITAL FLEET SERVICES | PO BOX 8413 RICHMOND VA 23226 |
| CAPITAL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CAPITAL LOGISTICS LLC (MC1241027) | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CAPITAL TRANS | ASCENT GLOBAL, PO BOX 371100 MILWAUKEE WI 53237 |
| CAPITAL TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CAPITAL TRANSPORTATION SERVICES INC | ATTN: ALAN LECLAIR PO BOX 248 WINDHAM NH 03087 |
| CAPITAL TRANSPORTATION SOLUTIONS LLC | 1915 VAUGHN RD NW KENNESAW GA 30144 |
| CAPITAL TRANSPORTATION SOLUTIONS LLC | ATTN: ACCOUNTING, 1915 VAUGHN RD KENNESAW GA 30144 |
| CAPITALAND LOGISTICS, LLC. | 100 NICHOLAS COURT SCHENECTADY NY 12303 |
| CAPITOL CITY BOLT & SCREW CO INC | 1003 3RD AVE S NASHVILLE TN 37210 |
| CAPITOL CITY HONDA | 2370 CARRIAGE LOOP SW OLYMPIA WA 98502 |
| CAPITOL EQUIPMENT HANDLING | 1100 COTTONWOOD AVE HARTLAND WI 53029 |
| CAPITOL EXPRESS, INC. | 8125 STAYTON DR STE A JESSUP MD 20794 |
| CAPITOL LIFT TRUCK INC | 2421 SW 14TH STREET OKLAHOMA CITY OK 73108 |
| CAPITOL LOGISTICS, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CAPITOL TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CAPITOL TRUCKING INC (GLEN ELLYN IL) | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| CAPIZZI, MITCHEL | ADDRESS ON FILE |
| CAPLAN LOGISTICS INC. | 20763 W PARK AVE MUNDELEIN IL 60060 |
| CAPLES, BRADLEY | ADDRESS ON FILE |
| CAPLINGER, CHARLES | ADDRESS ON FILE |
| CAPO FIRESIDE | 26401 VIA DE ANZA SAN JUAN CAPISTRANO CA 92675 |
| CAPO LOGIC LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CAPO LOGISTICS, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CAPO TRANSPORT GROUP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CAPOCHE TRUCKS LLC | OR FREIGHT FACTORING SPECIALISTS LLC PO BOX 31792 DEPT 10010 TAMPA FL 33631-3792 |
| CAPPETTA, STEVEN | ADDRESS ON FILE |
| CAPPS, KYLE | ADDRESS ON FILE |
| CAPRA, JOSEPH | ADDRESS ON FILE |
| CAPRICE EXPEDITE LOGISTIC LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CAPRICE HARRIED | ADDRESS ON FILE |
| CAPRITOY LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CAPROCK WASTE | A WASTE CONNECTIONS COMPANY PO BOX 679859 DALLAS TX 75267 |
| CAPSAND LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CAPSI NATIONWIDE LLC | ATTN: MOHAMMAD NOUROUDINE 4854 OLD NATIONAL HWY STE 128 ATLANTA GA 30337-6225 |
| CAPSIM | 2012 CORPORATE LANE NAPERVILLE IL 60563 |
| CAPSIM MANAGEMENT SIMULATIONS INC | DPT 8022, 2012 CORPORATE LN STE 108 NAPERVILLE IL 60563 |
| CAPSTONE LOGISTICS LLC | 3086 MOMENTUM PLACE CHICAGO IL 60689-5330 |
| CAPTIAL TRANSPORTATION SERVICES | 7 WALL ST WINDHAM NH 03087 |
| CAPTIAL TRANSPORTATION SOLUTIONS | 1915 VAUGHN RD NW KENNESAW GA 30144-4579 |
| CAPTIVE AIRE SYSTEMS | 6856 LOCKHEED DR REDDING CA 96002 |
| CAPTIVE AIRE SYSTEMS | ATTN: BONNIE MILES 6856 LOCKHEED DR REDDING CA 96002 |

| Claim Name | Address Information |
|---|---|
| CAPTIVE AIRE SYSTEMS INC | 40 SPITLER CIR GREENVILLE VA 24440 |
| CAPTRANS INC | 158 CORDELL RD SCHENECTADY NY 12303 |
| CAPTURE LOGISTICS INC | 713056 FIRST LINE EHS MONO ON L9W5T8 CANADA |
| CAPTURE LOGISTICS INC. | 9712 CIMMARON AVE MCCORDSVILLE IN 46055 |
| CAR 12 INC | OR FIRST BANK & TRUST, PO BOX 328 MADISON SD 57042 |
| CAR LOGISTICS LLC | 147 WEST KELLY STREET METUCHEN NJ 08840 |
| CAR O LINER COMPANY | ATTN: ED YOUNG 29900 ANTHONY DR WIXOM MI 48393 |
| CAR PROS KIA | 7230 SOUTH TACOMA WAY TACOMA WA 98409 |
| CAR PROS KIA | ATTN: BOB SHERMAN 7230 S TACOMA WAY TACOMA WA 98409 |
| CAR TRANSPORT INC | 709 W 65TH ST APT 6 WESTMONT IL 60559 |
| CARA, NICK | ADDRESS ON FILE |
| CARABALLO OVALLES, GABRIEL | ADDRESS ON FILE |
| CARABALLO, ILIANEX | ADDRESS ON FILE |
| CARACAS TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CARADINE, DARENTE | ADDRESS ON FILE |
| CARAMEX LOGISTICS INC | 44 FIRDALE CRT SYLVAN LAKE AB T4S 2M2 CANADA |
| CARAT EXPEDITED INC | OR PRO FUNDING INC, DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| CARAVAN GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CARAVAN INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CARAVAN LOGISTICS GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CARAVAN LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CARAVAN LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75264-0267 |
| CARAVAN TRAILER, L.L.C. | PO BOX 12595 KANSAS CITY MO 64116 |
| CARAVAN TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CARAWAY FIRE & SAFETY CORP | 4310 AUGUSTA RD LEXINGTON SC 29073 |
| CARAZO-MERCADO, KEVIN | ADDRESS ON FILE |
| CARBAJAL GARCIA, CESAR | ADDRESS ON FILE |
| CARBAJAL, BENJAMIN J | ADDRESS ON FILE |
| CARBAJAL, JESSICA | ADDRESS ON FILE |
| CARBALLA, JOSEPH | ADDRESS ON FILE |
| CARBAUGH, SEAN | ADDRESS ON FILE |
| CARBAUGH, THOMAS | ADDRESS ON FILE |
| CARBENI LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CARBONI, CHRISTINA | ADDRESS ON FILE |
| CARCAMO, JONATHON | ADDRESS ON FILE |
| CARCAMOS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CARCANI TRANSPORT LLC | PO BOX 98 POPLAR GROVE IL 61065 |
| CARCANI TRANSPORT LLC | OR VIVA CAPITAL FUNDING, INC PO BOX 17548 EL PASO TX 79917 |
| CARDANO TRUCKING INC. | 1304 S SIR LANCELOT LN APT 2B MT PROSPECT IL 60056 |
| CARDEN CONVENTION SERVICES | EXECUTIVE DIRECTOR 15953 AVENIDA VILLAHA #51 SAN DIEGO CA 92128 |
| CARDEN CONVENTION SERVIES | 4225 AVOCADO AVE LA MESA CA 91941 7125 |
| CARDEN, SHERIAN | ADDRESS ON FILE |
| CARDENAS TRUCKING INC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| CARDENAS, ARTURO | ADDRESS ON FILE |
| CARDENAS, BELINDA | ADDRESS ON FILE |
| CARDENAS, JOSE | ADDRESS ON FILE |
| CARDENAS, PEDRO | ADDRESS ON FILE |
| CARDER TRUCKING LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CARDER, WILLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARDER, WYNN | ADDRESS ON FILE |
| CARDIN, JIM | ADDRESS ON FILE |
| CARDINAL EXPRESS LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CARDINAL HEALTH | DATA2LOGISTICS, PO BOX 61050 FORT MYERS FL 33906 |
| CARDINAL HEALTH | GOODMAN REICHWALD DODGE INC PO BOX 26067 MILWAUKEE WI 53226 |
| CARDINAL HEALTH | 2353 PROSPECT DR. AURORA IL 60502 |
| CARDINAL HEALTH 200 INC. | TRANSPORTATION DEPARTMENT 1450 WAUKEGAN ROAD MCGAW PARK IL 60085 |
| CARDINAL LOGISTICS INC | PO BOX 12090 CHARLOTTE NC 28220 |
| CARDINAL LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| CARDINAL LOGISTICS MANAGEMENT CORP | LOCKBOX 405069 ATLANTA GA 30384 |
| CARDINAL LOGISTICS MANAGEMENT CORP. | ATTN: LAURA FERRAIOLO 5333 DAVIDSON HWY CONCORD NC 28027-8478 |
| CARDINAL PALLET CO. | 505 W 43RD ST CHICAGO IL 60609 |
| CARDINAUX, JOSE | ADDRESS ON FILE |
| CARDONA, BRIAN | ADDRESS ON FILE |
| CARDONA, ELEUTERIO & ROSA E. | ADDRESS ON FILE |
| CARDONA, JOSE | ADDRESS ON FILE |
| CARDONA, WILFREDO | ADDRESS ON FILE |
| CARDONE, ANTHONY | ADDRESS ON FILE |
| CARDONE, JOSEPH | ADDRESS ON FILE |
| CARDOSI, ANTHONY | ADDRESS ON FILE |
| CARDOSO, MARCOS | ADDRESS ON FILE |
| CARDOZA, JOSE | ADDRESS ON FILE |
| CARDWELL CONSTRUCTION | 955 BUFFALO RD SUITE 9 ROCHESTER NY 14624 |
| CAREER NOW BRANDS | 302 E PARENT AVE ROYAL OAK MI 48067 |
| CAREER NOW BRANDS | PO BOX 772970 DETROIT MI 48277 |
| CAREFREE SERVICES, INCORPORATED | PO BOX 208 MAPLE PLAIN MN 55359 |
| CAREFREE TRUCKING, INC. | 2715 HOWBERT ST COLORADO SPRINGS CO 80904 |
| CAREGAN TRANSPORT, INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CARESPOT OF JACKSONVILLE FL | PO BOX 403959 ATLANTA GA 30384 |
| CARESPOT OF ORLANDO/HSI URGENT CARE LLC | PO BOX 744239 ATLANTA GA 30374 |
| CARETAKER LANDSCAPE AND TREE MANAGEMENT | 741 NORTH MONTEREY STREET GILBERT AZ 85233 |
| CAREVIC INC | 34 SOUTHLAND DRIVE, EAST ST PAUL MB R2E 0B3 CANADA |
| CAREY, DAVID | ADDRESS ON FILE |
| CAREY, DESHARA | ADDRESS ON FILE |
| CAREY, MICHAEL P | ADDRESS ON FILE |
| CAREY, NATHANAEL | ADDRESS ON FILE |
| CAREY, SIDNEY | ADDRESS ON FILE |
| CARFIELD, CHRISTIAN | ADDRESS ON FILE |
| CARGILE, ELIJAH | ADDRESS ON FILE |
| CARGILL | 2410 E DRAKE RD FORT COLLINS CO 80525 |
| CARGILL INCORPORATED | MANAGER CORPORATE TRANSPORTATION PROGRAMS 15407 MCGINTY ROAD WEST MS 78 WAYZATA MN 55391-2399 |
| CARGILL, RYAN | ADDRESS ON FILE |
| CARGO CARE INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARGO CARRIERS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARGO CARRIERS LLC | 405 LOGISTICS DR LAREDO TX 78045 |
| CARGO DIRECT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CARGO EMPIRE LLC | OR BM FINANCIAL LLC 9300 CONROY WINDERMERE RD, 2080 WINDERMERE FL 34786 |
| CARGO EXPERT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| CARGO EXPERT SERVICES INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| CARGO EXPRESS | 6612 E COUNTY LINE RD ROGERSVILLE MO 65721 |
| CARGO EXPRESS LOGISTICS INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| CARGO EXPRESS TRANSPORT, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| CARGO FLOW LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| CARGO GLOBAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CARGO HANDLERS TRANSPORTATION & | LOGISTICS LLC, OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARGO HEAVY DUTY INC. | 1251 SHAKESPEARE AVE KALAMAZOO MI 49001 |
| CARGO HQ INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARGO IN TRANSIT LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| CARGO JET CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CARGO NETWORK SOLUTIONS, INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CARGO PROS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| CARGO RUNNER CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CARGO RYDER TRANSPORT LLC | PO BOX 3054 WHITTIER CA 90605-0054 |
| CARGO SPEED CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CARGO SPHERE INC | 1614 S NORBURY AVE LOMBARD IL 60148 |
| CARGO TRAC LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CARGO TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| CARGO TRANSFER INC | 1900 EMPIRE BLVD 230 WEBSTER NY 14580 |
| CARGO TRANSIT INC | PO BOX 26768 ROCHESTER NY 14626 |
| CARGO TRANSIT INC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068-2348 |
| CARGO TRANSIT INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CARGO TRANSPORT ALLIANCE LLC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| CARGO TRANSPORT ALLIANCE LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARGO TRANSPORTATION SERVICES LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| CARGO TRAVELS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CARGO TRUCK EXPRESS INC | 8045 WOODCREEK DR BRIDGEVILLE PA 15017 |
| CARGO TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CARGO TRUCKING LLC | 17779 HWY Y SEDALIA MO 65301 |
| CARGO TRUCKING LLC (MC1280546) | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| CARGO X TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| CARGO X TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CARGO, ERIC | ADDRESS ON FILE |
| CARGO, ERIC | ADDRESS ON FILE |
| CARGO-KING TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CARGOBOSS, INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARGOBOT LLC | ATTN: ALEXANDRA FRIAS PO BOX 331924 MIAMI FL 33233 |
| CARGODITE LLC | OR FARO FACTORING LLC 7613 ROCIO DR SUITE 1 LAREDO TX 78041 |
| CARGOEXPERT | 5584 WHITE FIR WAY SACRAMENTO CA 95841-2839 |
| CARGOHUB LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CARGOLINE INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CARGOLOGS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CARGOMATIC | 211 E OCEAN BLVD STE 430 LONG BEACH CA 90802 |
| CARGOMATIC INC | PO BOX 92026 LAS VEGAS NV 89120 |
| CARGOPRIME CORPORATION | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CARHART, MICHAEL | ADDRESS ON FILE |
| CARIB TRANSIT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| CARIBBEAN FREIGHT SYSTEMS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| CARIBBEAN LOGISTICS LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| CARIBBEAN TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| CARIBE EXPRESS TRANSPORTATION CORP | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| CARIBEX WORLDWIDE | D/B/A: CBX GLOBAL PO BOX 35668 GREENSBORO NC 27425 |
| CARIBSTYLE TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CARIGNAN, CHASE S | ADDRESS ON FILE |
| CARIGON, DONALD | ADDRESS ON FILE |
| CARILLO ENTERPRISES INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| CARIMEX INC | OR TAFS, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CARIMEX INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARL A SANTO | ADDRESS ON FILE |
| CARL BOWEN | ADDRESS ON FILE |
| CARL HICKS | ADDRESS ON FILE |
| CARL HOWARD | ADDRESS ON FILE |
| CARL J WOODS | ADDRESS ON FILE |
| CARL JARL LOCK SAFE & GUN CO | 11055 I ST OMAHA NE 68137 |
| CARL KING ENERGY SERVICES INC | PO BOX 70282 PHILADELPHIA PA 19176 |
| CARL KING ENERGY SERVICES INC | 1400 EAST LEBANON RD. DOVER DE 19901 |
| CARL L KOCH | ADDRESS ON FILE |
| CARL L ROBINSON | ADDRESS ON FILE |
| CARL M FIELDS | ADDRESS ON FILE |
| CARL S ANGEL | ADDRESS ON FILE |
| CARL S GILLON | ADDRESS ON FILE |
| CARL WHITERS | ADDRESS ON FILE |
| CARL, BRITTANY | ADDRESS ON FILE |
| CARLE | PO BOX 4024 CHAMPAIGN IL 61824 |
| CARLETON ENERGY CONSULTING | 818 6TH AVENUE, STE 4N NEW YORK NY 10001 |
| CARLEVARINO, GIOVANNA | ADDRESS ON FILE |
| CARLEX | LYNNCO SUPPLY CHAIN SOLUTION 2448 E 81ST ST STE 2600 TULSA OK 74137 |
| CARLEX | LYNNCO SUPPLY CHAIN SOLUTIONS 2448 E 81ST ST STE 2600 TULSA OK 74137 |
| CARLEX | LYNNCO SUPPLY CHAIN SOLUTIONS 2448 E 81ST ST STE 2800 TULSA OK 74137 |
| CARLEX LAWRENCE GLASS | ATTN: JOSH LAWRENCE 2450 RIDEOUT LN MURFREESBORO TN 37128 |
| CARLIER, JOHNNY | ADDRESS ON FILE |
| CARLILE TRANSPORTATION SYSTEMS, INC. | PO BOX 84048 SEATTLE WA 98124 |
| CARLIN TRANSPORTATION INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| CARLIN, DELILAH | ADDRESS ON FILE |
| CARLINE INC. | ATTN: SAM NAZZAL 715 TRI CITY BLVD GREENSBORO NC 27407-1440 |
| CARLISLE CORPORATION | CORPORATE COMMODITY MANAGER 13925 BALLANTYNE CORPORATE PLACE SUITE 400 CHARLOTTE NC 28277 |
| CARLISLE, KENNETH | ADDRESS ON FILE |
| CARLISLE, ROBERT | ADDRESS ON FILE |
| CARLOS C LEON | ADDRESS ON FILE |
| CARLOS GOMEZ LINARES | ADDRESS ON FILE |
| CARLOS HOURRUTINIER | ADDRESS ON FILE |
| CARLOS M LOPES | ADDRESS ON FILE |
| CARLOS O DUCHIMAZA | ADDRESS ON FILE |
| CARLOS O PICHARDO | ADDRESS ON FILE |
| CARLOS SALAZAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CARLOS SMITH | ADDRESS ON FILE |
| CARLOS T STEVENS | ADDRESS ON FILE |
| CARLOS, JOEL | ADDRESS ON FILE |
| CARLOS, JOSE | ADDRESS ON FILE |
| CARLS TOWING SERVICE & REPAIR INC | 1137 VANDERCOOK WAY, PO BOX 1366 LONGVIEW WA 98632 |
| CARLSEN INSPECTION AGENCY | PO BOX 843 OREGON CITY OR 97045 |
| CARLSON CASPERS VANDNBURGH & LNDQUIST PA | 225 SOUTH SIXTH STREET SUITE 4200 MINNEAPOLIS MN 55402 |
| CARLSON, ANDREW | ADDRESS ON FILE |
| CARLSON, AUSTEN | ADDRESS ON FILE |
| CARLSON, CHRISTINE | ADDRESS ON FILE |
| CARLSON, DAVID | ADDRESS ON FILE |
| CARLSON, DON | ADDRESS ON FILE |
| CARLSON, GREGG | ADDRESS ON FILE |
| CARLSON, JAMIE | ADDRESS ON FILE |
| CARLSON, MARK | ADDRESS ON FILE |
| CARLSON, NICHOLAS | ADDRESS ON FILE |
| CARLSON, TRINITY | ADDRESS ON FILE |
| CARLSON, WILLIAM | ADDRESS ON FILE |
| CARLSTADT SEWERAGE AUTHORITY | 429 HACKENSACK ST. 3RD FL CARLSTADT NJ 07072 |
| CARLSTAR GROUP | 725 COOL SPRINGS BLVD 500 FRANKLIN TN 37067 |
| CARLSTAR GROUP | ATTN: TUYET LAM 725 COOL SPRINGS BLVD 500 FRANKLIN TN 37067 |
| CARLSTAR GROUP LLC | ATTN: TUYET LAM 493 WESTRIDGE PKWY MCDONOUGH GA 30253 |
| CARLTON D MALLERY | ADDRESS ON FILE |
| CARLTON R JOJOLA | ADDRESS ON FILE |
| CARLTON TECHNOLOGIES INC | 2336 112TH AVE HOLLAND MI 49424 |
| CARLTON, NEVIN | ADDRESS ON FILE |
| CARLTON, RICHARD | ADDRESS ON FILE |
| CARLTONITA JETT | ADDRESS ON FILE |
| CARLYLE TRUCKING ENTERPRISE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARLYLE, JONATHAN | ADDRESS ON FILE |
| CARMA | ATTN: LISA JOME 9750 S FRANKLIN DR FRANKLIN WI 53132 |
| CARMACK, STEVEN | ADDRESS ON FILE |
| CARMACK, STEVEN | ADDRESS ON FILE |
| CARMAN, MATTHEW | ADDRESS ON FILE |
| CARMEL LOGISTICS LLC | 3074 VERMONT AVE CLOVIS CA 93619 |
| CARMEL TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| CARMELLO, BYRON | ADDRESS ON FILE |
| CARMEN G VELEZ | ADDRESS ON FILE |
| CARMENS LOGISTICS & SERVICES LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| CARMER, DWAYNE | ADDRESS ON FILE |
| CARMICHAEL LTEE | ADDRESS ON FILE |
| CARMICHAEL, CHRISTOPHER | ADDRESS ON FILE |
| CARMICHAEL, DWAYNE | ADDRESS ON FILE |
| CARMICHAEL, SIDNEY | ADDRESS ON FILE |
| CARMICHAEL, WILLIAM | ADDRESS ON FILE |
| CARMINA CANLAS | ADDRESS ON FILE |
| CARMINE P MIGLIACCIO | ADDRESS ON FILE |
| CARMODY, NOAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMODY, RENE | ADDRESS ON FILE |
| CARMONA BROTHERS TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CARMONA, ANEL | ADDRESS ON FILE |
| CARMONA, ANTHONY | ADDRESS ON FILE |
| CARMONA, MICHAEL | ADDRESS ON FILE |
| CARMONA, TEODORO | ADDRESS ON FILE |
| CARNAGHI TOWING & REPAIR INC | 2000 GEORGETOWN RD TILTON IL 61833 |
| CARNAHAN CONCRETE | 700 E WOOD DR MCLEAN IL 61754 |
| CARNELLS GARAGE & WRECKER SERV INC | 6906 STATE HWY 74 CAPE GIRARDEAU MO 63701 |
| CARNELLS TRUCKING INC | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| CARNES, TYANN | ADDRESS ON FILE |
| CARNEY TRUCKING AND LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CARNEY, ALEX | ADDRESS ON FILE |
| CARNEY, COLIN | ADDRESS ON FILE |
| CARNEY, DONTE | ADDRESS ON FILE |
| CARNEY, JACOB | ADDRESS ON FILE |
| CARNEY, MELISSA | ADDRESS ON FILE |
| CARNEY, QUENTIN | ADDRESS ON FILE |
| CARNEY, SEAN W | ADDRESS ON FILE |
| CARNEY, STEPHEN | ADDRESS ON FILE |
| CAROL PROVENCHER | ADDRESS ON FILE |
| CAROL, GERALD | ADDRESS ON FILE |
| CAROLE REEVES | ADDRESS ON FILE |
| CAROLE-LYNNE TRUE-CROTEAU | ADDRESS ON FILE |
| CAROLINA BI-STATE GRIEVANCE COMMITTEE | COMMITTEE, 310 BENNETT CENTER DRIVE GREER SC 29650 |
| CAROLINA CARGO FREIGHT EXPEDITERS LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC PO BOX 669130 HOUSTON TX 75266 |
| CAROLINA CAT | ADDRESS ON FILE |
| CAROLINA COAST CONSTRUCTION | 101 CREIGHTON DR JACKSONVILLE NC 28546 |
| CAROLINA DR LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CAROLINA FREIGHT EXCHANGE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CAROLINA FREIGHT EXPRESS, INC. | PO BOX 16703 GREENSBORO NC 27416 |
| CAROLINA FREIGHT MOVERS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAROLINA FREIGHT TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CAROLINA FREIGHTLINER OF RALEIGH, LLC | OF RALEIGH LLC, 3500 YONKERS ROAD RALEIGH NC 27604 |
| CAROLINA HEATING & COOLING INC | 1604 LAKE CITY HWY, PO BOX 385 JOHNSONVILLE SC 29555 |
| CAROLINA HOTSHOT TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CAROLINA INDUSTRIAL SALES INC | 1214 RIVER HWY, STE A MOORESVILLE NC 28117 |
| CAROLINA INDUSTRIAL TRUCKS, INCORPORATED | PO BOX 411391 CHARLOTTE NC 28241 |
| CAROLINA INDUSTRIALSUPPLY | 109 COVINGTON ST. CHERAW SC 29520 |
| CAROLINA LOGISTIC INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| CAROLINA LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| CAROLINA MACHINE WORKS | 795 CASON ST. BELMONT NC 28012 |
| CAROLINA NAVE | ADDRESS ON FILE |
| CAROLINA POWERTRAIN | PO BX 603180 CHARLOTTE NC 28260 |
| CAROLINA POWERTRAIN | 4701 STATESVILLE RD CHARLOTTE NC 28269 |
| CAROLINA TECHNICAL FABRICS | 200 TILLESSEN BLVD RIDGEWAY SC 29130 |
| CAROLINA TIME EQUIPMENT CO., INC. | PO BOX 18158 CHARLOTTE NC 28218 |
| CAROLINA TOWING & TRANSPORT | D/B/A: CAROLINA TOWING & TRANSPORT OF NC PO BOX 1967 CANDLER NC 28715 |

| Claim Name | Address Information |
|---|---|
| CAROLINA TRAILER REPAIR &FABRITIONS LLC | 203 AUTEN CIRCLE MOUNT HOLLY NC 28120 |
| CAROLINA TRANSIT GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAROLINA TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| CAROLINAS BEST EXPRESS INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| CAROLINAS DEMAND DELIVERY INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CAROLINE E HILL | ADDRESS ON FILE |
| CAROLINE L WAHLER | ADDRESS ON FILE |
| CAROLYN GRIFFIN | ADDRESS ON FILE |
| CAROLYN GRIFFIN | ADDRESS ON FILE |
| CAROLYN NOVAK | ADDRESS ON FILE |
| CAROSELLA, ERIC | ADDRESS ON FILE |
| CAROSELLA, ERIC | ADDRESS ON FILE |
| CAROTRANS INTERNATIONAL | 100 WALNUT AVE 202 CLARK NJ 07066 |
| CARPA IMPORT & EXPORT | ATTN: ALEXANDRA FRIAS PO BOX 331924 MIAMI FL 33233 |
| CARPATHIAN WAY INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CARPENTER, BOBBY J | ADDRESS ON FILE |
| CARPENTER, CINDY | ADDRESS ON FILE |
| CARPENTER, JEFFERY | ADDRESS ON FILE |
| CARPENTER, JOHN F | ADDRESS ON FILE |
| CARPENTER, MERVIN | ADDRESS ON FILE |
| CARPENTER, WILLIAM | ADDRESS ON FILE |
| CARPER, DESMOND | ADDRESS ON FILE |
| CARPET TRENDS | PO BOX 362 RYE NY 10580 |
| CARQUEST AUTO PARTS 1302 | PO BOX 404875 ATLANTA GA 30384-4875 |
| CARR & OSBORNE PLUMBING & HEATING | 503 N 3RD ST ALEXANDRIA LA 71301 |
| CARR ALLISON OLIVER & SISSON | 100 VESTAVIA PKWY BIRMINGHAM AL 35216 |
| CARR FREIGHT CARRIER LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CARR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARR, ANDREW | ADDRESS ON FILE |
| CARR, ARCADIO | ADDRESS ON FILE |
| CARR, BOBBY | ADDRESS ON FILE |
| CARR, CHET | ADDRESS ON FILE |
| CARR, DONTAG | ADDRESS ON FILE |
| CARR, DONTAGG (DONTAY) | ADDRESS ON FILE |
| CARR, JENNA | ADDRESS ON FILE |
| CARR, JOANNE | ADDRESS ON FILE |
| CARR, MIKE | ADDRESS ON FILE |
| CARR, MITCHELL | ADDRESS ON FILE |
| CARR, SANDRA | ADDRESS ON FILE |
| CARR, SHANNON | ADDRESS ON FILE |
| CARR, SPENCER | ADDRESS ON FILE |
| CARR, THOMAS | ADDRESS ON FILE |
| CARR, VANESSA | ADDRESS ON FILE |
| CARRALES TRUCKING INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CARRANZA TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CARRANZA TRUCKING | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3381 DALLAS TX 75312-3381 |
| CARRANZA, CARLOS | ADDRESS ON FILE |
| CARRANZA, FLOR | ADDRESS ON FILE |
| CARRASCO, ANDREW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARRASCO, CHRISTIAN | ADDRESS ON FILE |
| CARRASCO, NANCY | ADDRESS ON FILE |
| CARRASQUILLO, JULIAN | ADDRESS ON FILE |
| CARREIRO, JOHN | ADDRESS ON FILE |
| CARRENO, ANTHONY | ADDRESS ON FILE |
| CARRENO, ANTHONY P | ADDRESS ON FILE |
| CARREON AND SONS EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CARREON TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARRER TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARRERA CARRIERS INC | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 88714 MILWAUKEE WI 53288-8714 |
| CARRERA, GILBERT | ADDRESS ON FILE |
| CARRERA, JEWEL | ADDRESS ON FILE |
| CARRERAS EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARRERAS EXPRESS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CARRERO, JOSE | ADDRESS ON FILE |
| CARRI CARSEN LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| CARRICK, MICHAEL | ADDRESS ON FILE |
| CARRIE A DICKER | ADDRESS ON FILE |
| CARRIE A FERDON | ADDRESS ON FILE |
| CARRIER | PRECISE FREIGHT AUDIT, PO BOX 14402 SPRINGFIELD MO 65814 |
| CARRIER ADVANCE DELIVERIES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARRIER CORP0060097871) | DATA2LOGISTICSLLC, PO BOX 61050 FORT MYERS FL 33906 |
| CARRIER ENTERPRISE | 8050 VISTA RESERVE RD SUITE 2200 ORLANDO FL 32829 |
| CARRIER HAWAII | ATTN: CHERYL KUROIWA 2060 LAUWILIWILI ST KAPOLEI HI 96707 |
| CARRIER INCORPORATED | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CARRIER MANAGEMENT INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| CARRIER NOMADS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CARRIER ONE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CARRIER ONE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CARRIER SERVICES | O. S. & D. INSPECTIONS, PO BOX 11594 CINCINNATI OH 45211 |
| CARRIER WEST | ATTN: BRIAN VAN DYKE COMPANY BRIAN VAN DYKE 4800 OSAGE STE 100 DENVER CO 80221 |
| CARRIER WEST LOHMILLER | 4800 OSAGE DENVER CO 80221 |
| CARRIER, CAMERON | ADDRESS ON FILE |
| CARRIER, JERRY | ADDRESS ON FILE |
| CARRIER52 LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CARRIERS SOLUTIONS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| CARRIES, KIMBERLY | ADDRESS ON FILE |
| CARRIES, TAYLOR | ADDRESS ON FILE |
| CARRIGAN, JERAME | ADDRESS ON FILE |
| CARRILLO, AGUSTIN | ADDRESS ON FILE |
| CARRILLO, JOSE | ADDRESS ON FILE |
| CARRILLO, JOSE | ADDRESS ON FILE |
| CARRILLO, PABLO | ADDRESS ON FILE |
| CARRILLO, RAUL | ADDRESS ON FILE |
| CARRILLO, ROBERT | ADDRESS ON FILE |
| CARRILLO, ROCHELLE DENISE | ADDRESS ON FILE |
| CARRILLO, SAUL | ADDRESS ON FILE |
| CARRILLO, SUSIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARRILLO-MATA, MENFIL ALFREDO | ADDRESS ON FILE |
| CARRINGTON, MELISSA | ADDRESS ON FILE |
| CARRINGTON, MICHAEL | ADDRESS ON FILE |
| CARRION, ANDREW | ADDRESS ON FILE |
| CARRION, EBAN | ADDRESS ON FILE |
| CARRION, SAUL | ADDRESS ON FILE |
| CARRIZALES TRUCKING | OR TTI TRANSPORTATION, 5410 OATES RD HOUSTON TX 77013 |
| CARROLL PLUMBING & HEATING, INC. | 2108 MAYWILL STREET RICHMOND VA 23230 |
| CARROLL, ANDRE | ADDRESS ON FILE |
| CARROLL, BILL | ADDRESS ON FILE |
| CARROLL, BRYAN | ADDRESS ON FILE |
| CARROLL, DEVIN | ADDRESS ON FILE |
| CARROLL, GRETCHEN | ADDRESS ON FILE |
| CARROLL, JAMES | ADDRESS ON FILE |
| CARROLL, JAMES | ADDRESS ON FILE |
| CARROLL, JEFF | ADDRESS ON FILE |
| CARROLL, JUSTIN | ADDRESS ON FILE |
| CARROLL, MICHAEL | ADDRESS ON FILE |
| CARROLL, NICHOLAS | ADDRESS ON FILE |
| CARROLL, RAYMOND | ADDRESS ON FILE |
| CARROLL, TAMMY | ADDRESS ON FILE |
| CARROLL, TENAYSHA | ADDRESS ON FILE |
| CARROLL, WENDY | ADDRESS ON FILE |
| CARROLL, ZADA | ADDRESS ON FILE |
| CARROLLTON-FARMERS BRANCH INDEPENDENT SD | TAX ASSESSOR COLLECTOR 1445 NORTH PERRY RD CARROLLTON TX 75011 |
| CARRON, EUGENE | ADDRESS ON FILE |
| CARROUSEL LES EMBALLAGES CARROUSEL INC | 1401 RUE AMPERE BOUCHERVILLE QC J4B 5Z5 CANADA |
| CARRS FREIGHT AGENT, INC. | PO BOX 1148 WELCOME NC 27374 |
| CARRS PLUMBING AND MAINTENANCE LLC | 3815 W DOUGLAS AVE WICHITA KS 67213 |
| CARRUTH, JAMES D | ADDRESS ON FILE |
| CARRUTHERS, CARLOS | ADDRESS ON FILE |
| CARRY ON TRUCKING, INC. | CARRY ON TRUCKING, INC., PO BOX 765 PULASKI VA 24301 |
| CARS & MORE TRUCKING LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415 |
| CARS R US TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| CARSON CARRIER CORP | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| CARSON FOX LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CARSON FREIGHT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARSON TRAILERS | 14831 S MAPLE AVE GARDENA CA 90248 |
| CARSON, ANTHONY | ADDRESS ON FILE |
| CARSON, DEMETRICE | ADDRESS ON FILE |
| CARSON, JOHN | ADDRESS ON FILE |
| CARSON, MAKAYSIA | ADDRESS ON FILE |
| CARSON, THOMAS | ADDRESS ON FILE |
| CART, DUSTEN | ADDRESS ON FILE |
| CART, REBECCA | ADDRESS ON FILE |
| CARTAGENA COLON, WILFREDO | ADDRESS ON FILE |
| CARTAYAS QUALITY INDUSTRIES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARTE, JACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARTEE, WILLIAM | ADDRESS ON FILE |
| CARTER & SONS TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| CARTER CAPITAL VENTURES INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CARTER DEDMON, DURRELL | ADDRESS ON FILE |
| CARTER FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CARTER INVESTMENT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| CARTER LUMBER COMPANY | 1840 HARRISBURG PIKE CARLISLE PA 17015 |
| CARTER TRANSPORT SERVICE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CARTER TRANSPORTATION SERVICES INC | OR COMMERCIAL FUNDING INC PO BOX 207527 DALLAS TX 75320 |
| CARTER TRUCKING COMPANY INC | 221 MEADOW GARDEN LANE MARTINSVILLE VA 24112 |
| CARTER TRUITT DELIVERY LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CARTER VALENTINE INVESTMENTS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CARTER, AUSTIN | ADDRESS ON FILE |
| CARTER, BRIAN | ADDRESS ON FILE |
| CARTER, BROOKS | ADDRESS ON FILE |
| CARTER, CHARLES | ADDRESS ON FILE |
| CARTER, CIONTE | ADDRESS ON FILE |
| CARTER, CLEVELAND | ADDRESS ON FILE |
| CARTER, CORIKA | ADDRESS ON FILE |
| CARTER, DAVID | ADDRESS ON FILE |
| CARTER, DEANTE | ADDRESS ON FILE |
| CARTER, DEMETRICE | ADDRESS ON FILE |
| CARTER, DESHON | ADDRESS ON FILE |
| CARTER, DONALD | ADDRESS ON FILE |
| CARTER, DONALD | ADDRESS ON FILE |
| CARTER, EMONEY | ADDRESS ON FILE |
| CARTER, ERNEST | ADDRESS ON FILE |
| CARTER, GARLAND | ADDRESS ON FILE |
| CARTER, GARY | ADDRESS ON FILE |
| CARTER, GEORGE W | ADDRESS ON FILE |
| CARTER, HENRY | ADDRESS ON FILE |
| CARTER, JASON | ADDRESS ON FILE |
| CARTER, JEFFREY | ADDRESS ON FILE |
| CARTER, JESSECA | ADDRESS ON FILE |
| CARTER, JOHN | ADDRESS ON FILE |
| CARTER, JOSEPH | ADDRESS ON FILE |
| CARTER, JOSEPH E | ADDRESS ON FILE |
| CARTER, KARELL | ADDRESS ON FILE |
| CARTER, KEISHA R | ADDRESS ON FILE |
| CARTER, LARRY | ADDRESS ON FILE |
| CARTER, LARRY | ADDRESS ON FILE |
| CARTER, LEONARD | ADDRESS ON FILE |
| CARTER, MADANTE | ADDRESS ON FILE |
| CARTER, MARK | ADDRESS ON FILE |
| CARTER, MARQUETE | ADDRESS ON FILE |
| CARTER, MICHAEL | ADDRESS ON FILE |
| CARTER, NAJAE | ADDRESS ON FILE |
| CARTER, NATHAN | ADDRESS ON FILE |
| CARTER, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARTER, RODNEY | ADDRESS ON FILE |
| CARTER, RUBEN | ADDRESS ON FILE |
| CARTER, RUBY | ADDRESS ON FILE |
| CARTER, SAMUEL | ADDRESS ON FILE |
| CARTER, SHANNON | ADDRESS ON FILE |
| CARTER, SKIP | ADDRESS ON FILE |
| CARTER, SUSAN | ADDRESS ON FILE |
| CARTER, TIMOTHY | ADDRESS ON FILE |
| CARTER, TIYANA | ADDRESS ON FILE |
| CARTER, VENITA | ADDRESS ON FILE |
| CARTER, VINCENT | ADDRESS ON FILE |
| CARTER, WILLIE | ADDRESS ON FILE |
| CARTER-VAUGHN, WENDY | ADDRESS ON FILE |
| CARTERS TOWING SERVICE | 28 DIXIE DR SALEM VA 24153 |
| CARTERS TRUCKING CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CARTLEDGE, MAURICE | ADDRESS ON FILE |
| CARTNAIL, ROBERT | ADDRESS ON FILE |
| CARTON, ARTON | ADDRESS ON FILE |
| CARUSO, MICHAEL | ADDRESS ON FILE |
| CARUTHERS, STEPHEN | ADDRESS ON FILE |
| CARVAJAL, ABEL | ADDRESS ON FILE |
| CARVAN SUPPLY CHAIN | ATTN: SAMMY BROWN 100 S STATE ST UNIT 400A CHICAGO IL 60603 |
| CARVER MEMORIAL GARDENS, INC. | 1170 WINDY RIDGE RD ATTN CHERYL CARTER MARTINSVILLE VA 24112 |
| CARVER TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| CARVER, JONATHAN | ADDRESS ON FILE |
| CARVER, JOSHUA | ADDRESS ON FILE |
| CARVER, LORNA | ADDRESS ON FILE |
| CAS TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CASA TRANSPORT LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415-0830 |
| CASAD, MICHAEL | ADDRESS ON FILE |
| CASADAY BEE LINE SERVICE & TOWING L L C | 1708 W LEWIS ST PASCO WA 99301 |
| CASADAY BEE LINE SERVICE & TOWING L L C | 1716 W LEWIS ST PASCO WA 99301 |
| CASADECO FURNITURE | 8001 S ORANGE BLOSSOM TRAIL ORLANDO FL 32809 |
| CASARES TRUCKING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CASARINO CHRITMAN SHALK RANSON & DOSS PA | PO BOX 1276 WILMINGTON DE 19899 |
| CASAS, ARTURO | ADDRESS ON FILE |
| CASAS, JAVIER | ADDRESS ON FILE |
| CASAS, LINDA | ADDRESS ON FILE |
| CASCADE ELECTRIC | PO BOX 2158 ROSEBURG OR 97470 |
| CASCADE FIRE EQUIPMENT CO | PO BOX 4248 MEDFORD OR 97501 |
| CASCADE LOCKS JUSTICE COURT | PO BOX 536 CASCADE LOCKS OR 97014 |
| CASCADE METAL RECYCLING | 2207 NE INDUSTRY DRIVE GRANTS PASS OR 97526 |
| CASCADE NATURAL GAS | 8113 W. GRANDRIDGE BLVD KENNEWICK WA 99933 |
| CASCADE OUTDOOR POWEREQUIPMENT | 1215 W AIRWAY RD LEBANON OR 97355 |
| CASCADE WHEEL WEIGHTS | ATTN: ANGELA MOBLEY 113 E MAIN ST AUBURN KY 42206 |
| CASCADIA EXPRESS INC. | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480 |
| CASE LAW FIRM S. C. TRUST ACCOUNT | 400 N BROADWAY SUITE 402 MILWAUKEE WI 53202 |
| CASEBIER, MICHAEL J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASEY PAVING LLC | 439 W PLUMB LN RENO NV 89509 |
| CASEY S LANDSCAPE CONTRACTING CO | 75 FISHER LN PARKERSBURG WV 26104 |
| CASEY SCHAFFER TRUCKING INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CASEY W SMITH | ADDRESS ON FILE |
| CASEY, DUSTIN | ADDRESS ON FILE |
| CASEY, GUY | ADDRESS ON FILE |
| CASEY, JON E | ADDRESS ON FILE |
| CASH, DEJON | ADDRESS ON FILE |
| CASH, WILLIAM | ADDRESS ON FILE |
| CASHEN, JOHN | ADDRESS ON FILE |
| CASHMAN ASSOCIATES, INC | 4798 COUNTY HWY I SPARTA WI 54656 |
| CASHMORE, JOSHUA | ADDRESS ON FILE |
| CASHON, TONI | ADDRESS ON FILE |
| CASHTON, RICHARD | ADDRESS ON FILE |
| CASIANO, AARON E | ADDRESS ON FILE |
| CASIANOXPRESS LLC | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3382 DALLAS TX 75312-3381 |
| CASIERI, LOUIS | ADDRESS ON FILE |
| CASIMIR, JOHN | ADDRESS ON FILE |
| CASIMIRO, CRISTIAN | ADDRESS ON FILE |
| CASITAS TRANSPORTS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CASKEY, JOSHUA | ADDRESS ON FILE |
| CASLER, MARK | ADDRESS ON FILE |
| CASNER, JASON | ADDRESS ON FILE |
| CASO, MICHAEL | ADDRESS ON FILE |
| CASOLA TRANSPORT SERVICE CORP | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| CASOLARO, BRIAN | ADDRESS ON FILE |
| CASON GLOBAL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CASON, PAUL F | ADDRESS ON FILE |
| CASPER FIRE EXTINGUISHER SERVICE, INC. | PO BOX 1441 CASPER WY 82602 |
| CASPER TIRE INC | 705 N ELMA ST CASPER WY 82601 |
| CASPER, ASPEN | ADDRESS ON FILE |
| CASPIAN TRANSPORT SERVICES INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CASRAM LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CASS COUNTY CIRCUIT COURT | 2501 W MECHANIC STREET HARRISONVILLE MO 64701 |
| CASS COUNTY GOVERNMENT | 211 9TH ST S FARGO ND 58103 |
| CASS HUDSON CO | 2300 CHARLOTTE AVE ELKHART IN 46517 |
| CASS INFORMATION SYSTEMS, INC. | PO BOX 50217 JACKSONVILLE BEACH FL 32240 |
| CASS INFORMATION SYSTEMS, INC. | PO BOX 87465 CAROL STREAM IL 60188 |
| CASS INFORMATION SYSTEMS, INC. | PO BOX 17617 ST LOUIS MO 63178 |
| CASS TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CASS UNIVAR SOLUTIONS | PO BOX 17600 ST LOUIS MO 63178 |
| CASS UNIVAR SOLUTIONS | PO BOX 63178 ST LOUIS MO 63178 |
| CASS, KIRBY | ADDRESS ON FILE |
| CASS, RYAN | ADDRESS ON FILE |
| CASSEL, MICHAEL | ADDRESS ON FILE |
| CASSELL, CURTIS | ADDRESS ON FILE |
| CASSELL, LOY WILLIAM III | ADDRESS ON FILE |
| CASSELL, SAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASSIDY R CAMPBELL | ADDRESS ON FILE |
| CASSIDY, ANN | ADDRESS ON FILE |
| CASSIDY, BRIAN | ADDRESS ON FILE |
| CASSIDY, JOYCE | ADDRESS ON FILE |
| CASSIS, JOSEPH | ADDRESS ON FILE |
| CASSOTTA, MARK | ADDRESS ON FILE |
| CASSWILLI INVESTMENTS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CAST TRANSPORTATION | 9850 HAVANA ST HENDERSON CO 80640 |
| CASTAIC GARAGE | PO BOX 27 CASTAIC CA 91310 |
| CASTALDO, CHRISTIAN | ADDRESS ON FILE |
| CASTANEDA, BEATRIZ | ADDRESS ON FILE |
| CASTANEDA, BRIAN | ADDRESS ON FILE |
| CASTANEDA, ELIZABETH | ADDRESS ON FILE |
| CASTANEDA, JOSE | ADDRESS ON FILE |
| CASTANEDA, JUAN | ADDRESS ON FILE |
| CASTANEDA, LANCE | ADDRESS ON FILE |
| CASTANEDA, LANCE | ADDRESS ON FILE |
| CASTANEDA, ROGELIO | ADDRESS ON FILE |
| CASTANEDA, RYAN | ADDRESS ON FILE |
| CASTANEDA, TIM | ADDRESS ON FILE |
| CASTANEDAS B TRUCKING | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CASTANON, JESUS | ADDRESS ON FILE |
| CASTANON, RAFAEL | ADDRESS ON FILE |
| CASTEEL, RAY | ADDRESS ON FILE |
| CASTEELE, KRISTY | ADDRESS ON FILE |
| CASTELLANO, AARON | ADDRESS ON FILE |
| CASTELLANO, NOEL | ADDRESS ON FILE |
| CASTELLANOS, DAVID | ADDRESS ON FILE |
| CASTELLANOS, MIGUEL | ADDRESS ON FILE |
| CASTELLANOS, ROSA | ADDRESS ON FILE |
| CASTELLON, EDWIN | ADDRESS ON FILE |
| CASTER, KIM | ADDRESS ON FILE |
| CASTERLAND INC | 875 CENTURY ST WINNIPEG MB R3H0M3 CANADA |
| CASTILLEJA, JOHNNY | ADDRESS ON FILE |
| CASTILLO CG LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CASTILLO PEDRAZA, CELESTINA | ADDRESS ON FILE |
| CASTILLO PEDRAZA, CELESTINA | ADDRESS ON FILE |
| CASTILLO TRANS-PRO LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| CASTILLO TRANSPORT ENTERPRISE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CASTILLO, ANTHONY | ADDRESS ON FILE |
| CASTILLO, DAVID | ADDRESS ON FILE |
| CASTILLO, DON | ADDRESS ON FILE |
| CASTILLO, ESTEBAN M | ADDRESS ON FILE |
| CASTILLO, GEORGE | ADDRESS ON FILE |
| CASTILLO, GUILLERMO A | ADDRESS ON FILE |
| CASTILLO, JACINTO | ADDRESS ON FILE |
| CASTILLO, JAVIER | ADDRESS ON FILE |
| CASTILLO, JEFFREY | ADDRESS ON FILE |
| CASTILLO, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASTILLO, JONATHAN | ADDRESS ON FILE |
| CASTILLO, JORDAN | ADDRESS ON FILE |
| CASTILLO, LAWRENCE | ADDRESS ON FILE |
| CASTILLO, MICHAEL | ADDRESS ON FILE |
| CASTILLO, RICHARD | ADDRESS ON FILE |
| CASTILLO, SAMUEL | ADDRESS ON FILE |
| CASTILLON, NICHOLAS | ADDRESS ON FILE |
| CASTILLOS TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CASTILLOS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CASTILLOVEITIA, ALBERTO | ADDRESS ON FILE |
| CASTING INDUSTRY SUPPLIES ASSOCIATION | 223 W JACKSON BLVD CHICAGO IL 60606 |
| CASTLE BRANDS LANDSTAR GLOBA | ATTN: LEESA AGENT 13410 SUTTON PARK DR S JACKSONVILLE FL 32224 |
| CASTLE BROTHERS TRANSPORT INC | 4350 PEACHTREE INDUSTRIAL BLVD STE 500 PEACHTREE CORNERS GA 30071-1662 |
| CASTLE LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CASTLE POWDER COATING | 2701 RUDY RD. ATTN MIKE TOUNZEN VAN BUREN AR 72956 |
| CASTLE TIRE DISPOSAL LLC | P.O. BOX 83478 PORTLAND OR 97223 |
| CASTLE, FREDERICK | ADDRESS ON FILE |
| CASTLE, RICHARD | ADDRESS ON FILE |
| CASTO, RYAN | ADDRESS ON FILE |
| CASTON JR, CHARLIE | ADDRESS ON FILE |
| CASTON, KENNETH | ADDRESS ON FILE |
| CASTOR TRANSPORT LLC | CASTOR TRANSPORT LLC 6794 CALLE DE LINEA SUITE 106 SAN DIEGO CA 92154 |
| CASTOR, BRYAN | ADDRESS ON FILE |
| CASTOR, POLLY | ADDRESS ON FILE |
| CASTRILLON, RICHARD | ADDRESS ON FILE |
| CASTRO ACUNA, RAFAEL | ADDRESS ON FILE |
| CASTRO JR., SEAN | ADDRESS ON FILE |
| CASTRO TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CASTRO, ALEXANDER | ADDRESS ON FILE |
| CASTRO, AUDOR | ADDRESS ON FILE |
| CASTRO, CHRISTIAN | ADDRESS ON FILE |
| CASTRO, CINTYA | ADDRESS ON FILE |
| CASTRO, CRISTIAN D | ADDRESS ON FILE |
| CASTRO, GILBERTO | ADDRESS ON FILE |
| CASTRO, JESSE | ADDRESS ON FILE |
| CASTRO, JULIO | ADDRESS ON FILE |
| CASTRO, LEANA | ADDRESS ON FILE |
| CASTRO, NATHAN | ADDRESS ON FILE |
| CASTRO, RAUL | ADDRESS ON FILE |
| CASTRO, RICHARD | ADDRESS ON FILE |
| CASTRO, RUBEN | ADDRESS ON FILE |
| CASTRO, SIMONE | ADDRESS ON FILE |
| CASTRO, WILLIAM | ADDRESS ON FILE |
| CASTTRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| CASUALINE | 1065 E STORY RD WINTER GARDEN FL 34787 |
| CASUMBAL, MAY | ADDRESS ON FILE |
| CASWELL, RONALD | ADDRESS ON FILE |
| CAT 5 HAULING AND REPAIR LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CAT AND SONS TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| CATALAN, SAUL | ADDRESS ON FILE |
| CATALANELLO, JOHN | ADDRESS ON FILE |
| CATALANO, JACK | ADDRESS ON FILE |
| CATALINO GUTTER SYSTEMS | 1222 SCENIC CIRCLE WEST WEBSTER NY 14580 |
| CATANZARITE, CORY | ADDRESS ON FILE |
| CATAPANG, RICHELLE | ADDRESS ON FILE |
| CATAPULT LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CATASHOV INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| CATCH INTELLIGENCE | ATTN: MARIAN RESPELIERS 602 NORTH 129TH STREET OMAHA NE 68154 |
| CATCHINGS TRANSPORTATION, L.L.C. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CATCHINGS, JERRY | ADDRESS ON FILE |
| CATE INDUSTRIAL SOLUTIONS | PO BOX 27915 SALT LAKE CITY UT 84127 |
| CATE, RYAN | ADDRESS ON FILE |
| CATERON, JON | ADDRESS ON FILE |
| CATERPILLAR INC | ATTN: FELICIA HOLLOWAY 500 N MORTON AVE MORTON IL 61550 |
| CATERPILLAR LOGISTICS INC. | TRANSPORTATION DEPARTMENT 500 N. MORTON AVE MORTON IL 61550 |
| CATHCART, ROBERT | ADDRESS ON FILE |
| CATHERINE HOLZAPFEL | ADDRESS ON FILE |
| CATHERINE ISAAK | ADDRESS ON FILE |
| CATHERINE P KIMBROUGH | ADDRESS ON FILE |
| CATHERMAN, TUCKER | ADDRESS ON FILE |
| CATHEY, DARON | ADDRESS ON FILE |
| CATHEY, RENEE | ADDRESS ON FILE |
| CATHRYN PHILLIPS | ADDRESS ON FILE |
| CATHY J ANDERSON | ADDRESS ON FILE |
| CATKO DISTRIBUTORS, INC. | PO BOX 1449 VALDOSTA GA 31603 |
| CATLETT, CHUCK | ADDRESS ON FILE |
| CATLETT, RICHARD | ADDRESS ON FILE |
| CATLIN, CARLOS | ADDRESS ON FILE |
| CATO, ELIJAH | ADDRESS ON FILE |
| CATO, JOE | ADDRESS ON FILE |
| CATONSVILLE PLUMBING HEATING | 5672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CATOOSA COUNTY TAX COMMISSIONER | 93 ROBIN RD RINGGOLD GA 30736 |
| CATOOSA COUNTY TAX COMMISSIONER | 796 LAFAYETTE ST RINGGOLD GA 30736 |
| CATOOSA UTILITY DISTRICT AUTH | 1058 OLD MILL RD. RINGGOLD GA 30736 |
| CATPRO, LLC | C/O: NOBLE LAW OFFICE ATTN: MEGHAN C SCOTT & DAVID G L ROGERS 1405 W. 16TH ST., STE A YUMA AZ 85364 |
| CATPRO, LLC | ATTN: GENERAL COUNSEL 1891 S RAIL AVE YUMA AZ 85365 |
| CATRON, SUSANNA | ADDRESS ON FILE |
| CAUCAS EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CAUDILL, ANNA | ADDRESS ON FILE |
| CAUDILL, CORY | ADDRESS ON FILE |
| CAUDILL, RYAN | ADDRESS ON FILE |
| CAUDILLO, ANITA | ADDRESS ON FILE |
| CAUDILLS DIESEL SERVICE | 2060 S GREEN ST HENDERSON KY 42420 |
| CAUDLE, GARRY W | ADDRESS ON FILE |
| CAUDLE, TRAVIS | ADDRESS ON FILE |
| CAULDER, MELODY | ADDRESS ON FILE |
| CAUSEY, KIMBERLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAUSEY, SEAN | ADDRESS ON FILE |
| CAUSLEY TRUCKING, INC. | 4100 WEST FORT ST DETROIT MI 48209 |
| CAUTHRON, MONTY | ADDRESS ON FILE |
| CAUTHRON, MONTY | ADDRESS ON FILE |
| CAV TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAVA, REGINA | ADDRESS ON FILE |
| CAVALIER COURIER LOGISTICS | PO BOX 812 MIDLAND TX 79702 |
| CAVALIERI, CHRISTOPHER S | ADDRESS ON FILE |
| CAVALLI TRUCKING INC | OR J D FACTORS, LLC, PO BOX 3428 PALO VERDES CA 90274 |
| CAVALLO, VINCENT | ADDRESS ON FILE |
| CAVALRY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CAVANAUGH, KEVIN | ADDRESS ON FILE |
| CAVANAUGH, ZACHARY | ADDRESS ON FILE |
| CAVASOS, EMILIANO | ADDRESS ON FILE |
| CAVAZOS, ADRIAN | ADDRESS ON FILE |
| CAVAZOS, MOISES | ADDRESS ON FILE |
| CAVAZOS, SILVERIO | ADDRESS ON FILE |
| CAVE, GERALD | ADDRESS ON FILE |
| CAVE, KAVA | ADDRESS ON FILE |
| CAVE, TARA | ADDRESS ON FILE |
| CAVEMAN UNION AND TOWING INC | 2100 N.W. VINE ST./ 104 N.W. MORGAN LANE GRANTS PASS OR 97526 |
| CAVENDER | 5802 STEMMONS DR SAN ANTONIO TX 78238 |
| CAVENDER, LORELEI | ADDRESS ON FILE |
| CAVER, DONAVAN | ADDRESS ON FILE |
| CAVERN TECHNOLOGIES | CONTINUITY OF OPERATIONS PLANNING LLC PO BOX 875127 KANSAS CITY MO 64121 |
| CAVERN TECHNOLOGIES | 17501 W 98TH STREET, PILLAR 1833 LENEXA KS 66219 |
| CAVI TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CAVILOSO EXPRESS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| CAVIN WRECKER SERVICE | PO BOX 2057 WEATHERFORD OK 73096 |
| CAVIN, MARY L | ADDRESS ON FILE |
| CAVITT, DWAYNE | ADDRESS ON FILE |
| CAWLEY, AMY | ADDRESS ON FILE |
| CAWOOD, JACK | ADDRESS ON FILE |
| CAWTHRA, MICHAEL | ADDRESS ON FILE |
| CAYMAN EXPRESS LLC | 2510 E 85TH ST KANSAS CITY MO 64132 |
| CAYWOOD-MCCRACKEN, MIKAYLA | ADDRESS ON FILE |
| CAZARES BOYS TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CAZARES GARCIA, MARTIN | ADDRESS ON FILE |
| CAZH LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| CB FREIGHT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CB LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CB TRANSPORT | 4407 ALAMANCE BAYTOWN TX 77521 |
| CB WORLDWIDE LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CB3 TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| CBA TRUCKS LLC | 6435 BAY CLUB DR 2 FORT LAUDERDALE FL 33308 |
| CBCN TRANSPORT, INC. | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| CBK CONSTRUCTION COMPANY | 593 HERITAGE COURT, SUITE 100 HOLLAND MI 49423 |
| CBK LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CBO COVENANT MEDICAL MANAGEMENT | PO BOX 59065 KNOXVILLE TN 37950 |

| Claim Name | Address Information |
|---|---|
| CBRE INC | ATTN: BOA LOCKBOX SVCS, PO BOX 281620 ATLANTA GA 30384 |
| CBRE INC | PO BOX 848844 LOS ANGELES CA 90084 |
| CBS LLC PORTABLE RESTROOMS AND SEPTIC | P.O. BOX 3316 LA GRANDE OR 97850 |
| CBS PARTS-SURREY | 9505 189TH STREET SURREY BC V4N 5L8 CANADA |
| CBS SERVICES LLC | P.O. BOX 3316 LA GRANDE OR 97850 |
| CBT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CBT TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CBUS FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CBX GLOBAL | PO BOX 604106 CHARLOTTE NC 28260 |
| CC & BS | PO BOX 310402 FONTANA CA 92331 |
| CC EXPRESS TRUCKING | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CC FIRE EQUIPMENT CO. INC. | 4377 FARIES PARKWAY DECATUR IL 62526 |
| CC INTERNATIONAL TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CC LANE LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CC SPIKE COPLEY GARAGE INC | 1009 CENTRAL AVE CHARLESTON WV 25302 |
| CC TEAM TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| CC TIGER TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CC TRANSPORTATION SERVICES INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CC TRUCKLINE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CC&A TRANSPORT | 456 MALLARD LOOP DR CLAYTON NC 27527 |
| CCA INDUSTRIES | ATTN: SARAH NEWSOME GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| CCA TRUCK DRIVER TRAINING LTD. | 6262-6A STREET S.E. CALGARY AB T2H 2B7 CANADA |
| CCAMPOS TRUCKING, LLC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CCAR WRECKER SERVICE | 29783 POTTAWATOMIE RD MACOMB OK 74852 |
| CCC ENVIRONMENTAL SERVICES LLC | 62 WESCROFT ROAD READING MA 01867 |
| CCCD | 121 S MCDONOUGH STREET JONESBORO GA 30236 |
| CCDIESEL LLC | 32 PYLES LANE NEW CASTLE DE 19720 |
| CCDIESEL LLC | 401 SOUTH DUPONT RD WILMINGTON DE 19804 |
| CCDIESEL LLC | PO BOX 3022 WILMINGTON DE 19804 |
| CCG TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| CCH TRANSPORT SOLUTIONS CORP | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CCI FAA ONTARIO RACK FABRICATION FA | ATTN: CESAR VILLELA 1130 S ARCHIBALD AVE ONTARIO CA 91761 |
| CCL TRANSGROUP INC | 385 S LEMON AVE E 269, 0 WALNUT CA 91789 |
| CCLINTON CCARRIER | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CCM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CCM TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| CCP INDUSTRIES | PO BOX 73627 CLEVELAND OH 44193 |
| CCQ TRUCKING LLC | 31552 280TH ST COON RAPIDS 50058 |
| CCR FLEET SERVICES, LLC | 2727 ALTA ROAD WEST MANSFIELD OH 44903 |
| CCR TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CCS COMMERCIAL LLC | SUBROGATION FINANCE DEPT PO BOX 886 NORWOOD MA 02062 |
| CCS COURIER LLC | P.O. BOX 42221 INDIANAPOLIS IN 46241 |
| CCS TRANSPORTATION, INC. | P. O. BOX 804 DUENWEG MO 64841 |
| CCS TRANSPORTATION, INC. (CONWAY AR) | PO BOX 640 CONWAY AR 72033-0640 |
| CCS TRUCKING | PO BOX 09061 CHICAGO IL 60609 |
| CD CARGO TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CD LOGISTICS INC | OR TRANS FG, PO BOX 509141 DEPT 909 SAN DIEGO CA 92150 |
| CD TRANSZONE INC | 7297 LANCASTER AVE MISSISSAUGA ON L4T 2L5 CANADA |
| CDANSWER LLC. | 98 WINCHESTER MONROE MI 48161 |

| Claim Name | Address Information |
|---|---|
| CDATA SOFTWARE INC | 101 EUROPA DRIVE, SUITE 110 CHAPEL HILL NC 27517 |
| CDB LOGISTICS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CDK TRANSPORT LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| CDL EXPRESS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CDL&E FREIGHT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| CDM CARTAGE & DRAYAGE | 66 HILLBROOK DR WINNIPEG MB R2R 1J1 CANADA |
| CDM SMITH INC | 15050 COLLECTIONS CTR DR CHICAGO IL 60693 |
| CDM TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674 |
| CDM TRUCKING | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| CDM TRUCKING LLC | 185 BREEDEN LN BOLIVAR TN 38008 |
| CDN HUNT TRANSPORTATION LLC | OR CHUGH CAPITAL LLC, P O BOX 4437 WARREN NJ 07059 |
| CDN LOGISTICS, INC. | 970 N OAKLAWN AVE, SUITE 310 ELMHURST IL 60126 |
| CDND LOGISTICS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CDS CLEAR & DEPOSITORY (5099) | ATT LORETTA VERELLI/PROXY MGR 600 BOUL. DE MAISONNEUVE OUEST BUREAU 210 MONTREAL QC H3A 3J2 CANADA |
| CDS TRANSPORT AGENT GROUP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CDS TRANSPORTATION | 1 PASSAN DRIVE WILKES-BARRE PA 18702 |
| CDW DIRECT | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW DIRECT LLC | ATTN RONELLE ERICKSON 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDY EXPRESS LLC | 2217 MADISON CT CALEXICO CA 92231 |
| CE EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CEASAR M MCGHEE | ADDRESS ON FILE |
| CEASER TRUCKING SERVICES LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| CEASOR RELIABLE TRANSPORT LLC | OR SUNBELT FINANCE, (MC1128979) PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CEBADA, LUIS | ADDRESS ON FILE |
| CEBALLOS, DEBRA | ADDRESS ON FILE |
| CEBRERO, RAUL | ADDRESS ON FILE |
| CECIL DAVIES | ADDRESS ON FILE |
| CECILIA CORONA | ADDRESS ON FILE |
| CECILIA M JONES | ADDRESS ON FILE |
| CECILIA VASQUEZ, US CUSTOMS BROKER (CHB) | 11905 HAYTER LAREDO TX 78045 |
| CED | 1804 MONAD RD BILLINGS MT 59102 |
| CED | 38 QUAIL RUN RD BOZEMAN MT 59718 |
| CED | 2405 W 5TH AVE DENVER CO 80204 |
| CED | 1843 2ND AVE GREELEY CO 80631 |
| CED | 1112 W HEMINGWAY BLVD NAMPA ID 83651 |
| CED | 11589 W EXECUTIVE DR BOISE ID 83713 |
| CED | 636 N 600 W LOGAN UT 84321 |
| CED | 3000 WALNUT AVE LONG BEACH CA 90807 |
| CED | 560 N MAIN ST ORANGE CA 92868 |
| CED | 1001 BING ST SAN CARLOS CA 94070 |
| CED | 1340 GALAXY WAY CONCORD CA 94520 |
| CED | 255 COMMERCIAL ST SAN JOSE CA 95112 |
| CED | 901 CENTER ST TACOMA WA 98409 |
| CED | 1145 3RD AVE LONGVIEW WA 98632 |
| CED | ATTN: JENNIFER QUALLEY 21 W WASHINGTON AVE YAKIMA WA 98903 |
| CED CONTRACTORS | 1103 MONTAGUE EXPY MILPITAS CA 95035 |

| Claim Name | Address Information |
|---|---|
| CED DENVER | ATTN: NANCY ROMERO 2405 W 5TH AVE DENVER CO 80204 |
| CED ELECTRICAL WHOLESALERS | 1955 BRIDGE LN STEAMBOAT SPRINGS CO 80487 |
| CED GREENTECH | ADDRESS ON FILE |
| CED GREENTECH | ADDRESS ON FILE |
| CED GREENTECH CHICO | ATTN: LIBORLO MEDINA 1210 W 7TH ST CHICO CA 95928 |
| CED INC | PO BOX 10946 EUGENE OR 97440 |
| CED INTERSTATE ELECTRIC | 2757 COLUMBIA DR PORTAGE WI 53901 |
| CED SAN DIEGO ATTN: M. GARONE | 5525 RUFFIN RD SAN DIEGO CA 92123 |
| CED STOCKTON | ADDRESS ON FILE |
| CED0060079527) | 1819 S 900 W SALT LAKE CITY UT 84104 |
| CEDAR BLUFF & CHESTNUT STREET TOWING LLC | CEDAR BLUFF TOWING INC, PO BOX 31018 KNOXVILLE TN 37930 |
| CEDAR BLUFF TOWING | CHESTNUT STREET TRANSPORT & RECOVERY, PO BOX 30198 KNOXVILLE TN 37930 |
| CEDAR CITY CORPORATION | 10 NORTH MAIN ST CEDAR CITY UT 84720 |
| CEDAR RIVER TRANSPORT LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| CEDAR RIVER TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CEDAR VALLEY TRANSPORT INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| CEDAR VALLEY TRANSPORT INC | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CEDARS SINAI MEDICALCENTER | 8900 BEVERLY BLVD. FL. 2 WEST HOLLYWOOD CA 90048 |
| CEDE & CO | 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| CEDILLO-BOBADILLA, GAUDENCIO | ADDRESS ON FILE |
| CEDRICK V BLACK | ADDRESS ON FILE |
| CEDRICS TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CEE & TEE ENTERPRISES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CEE JAY RESEARCH & SALES LLC | 920 W 10TH ST AZUSA CA 91702 |
| CEEZ TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CEF INDUSTRIES | 320 S. CHURCH ST. ADDISON IL 60101 |
| CEGONKO, ROBERT J | ADDRESS ON FILE |
| CEJA, ESTEBAN | ADDRESS ON FILE |
| CELADO TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CELADON LOGISTICS SERVICES, INC. | 774692, 4692 SOLUTIONS CENTER CHICAGO IL 60677 |
| CELER LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CELESTE L CHRISTIAN | ADDRESS ON FILE |
| CELESTINO TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CELF KORE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CELI LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CELIA, MARIE | ADDRESS ON FILE |
| CELIENYS GENERAL SERVICES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CELII, ANTHONY | ADDRESS ON FILE |
| CELINA ENTERPRISES | 5481 STATE ROUTE 29 CELINA OH 45822 |
| CELIS, ANDREW | ADDRESS ON FILE |
| CELLA, PATRICK | ADDRESS ON FILE |
| CELLINO & BARNES P.C. | 350 MAIN STREET 2500 MAIN PLACE TOWER BUFFALO NY 14202 |
| CELLITTI, CATHERINE | ADDRESS ON FILE |
| CELMER, SUSAN | ADDRESS ON FILE |
| CELO RESOURCES LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CEM & ASSOCIATES, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CEN CAL EXPRESS INC | 3226 CATHEDRAL CIR STOCKTON CA 95212 |
| CENCAL TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |

| Claim Name | Address Information |
|---|---|
| CENOVUS / HUSKY OIL | C/O COZEN OCONNOR LLP ATTN: CHARLES-KHALIL BATROUNY BAY ADELAIDE CENTRE – W TOWER TORONTO ON M5H 2R2 CANADA |
| CENOVUS / HUSKY OIL | 1510 S SERVICE RD. W SWIFT CURRENT SK S9H 3T1 CANADA |
| CENTAURO CARRIERS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CENTENNIAL RADIATOR INC. | 447 W MOCKINGBIRD LANE DALLAS TX 75247 |
| CENTENNIAL WAREHOUSING | 10400 HICKMAN ROAD DES MOINES IA 50325 |
| CENTENO, ANTHONY | ADDRESS ON FILE |
| CENTER FOR DISABILITY INCLUSION | PO BOX 901296 KANSAS CITY MO 64190 |
| CENTER FOR WORKPLACE COMPLIANCE | 1501 M STREET SUITE 1000 WASHINGTON DC 20005 |
| CENTER FOR WORKPLACE COMPLIANCE | 1501 M STREET, NW WASHINGTON DC 20005 |
| CENTER OF INDUSTRIAL REHABILITATION SVCS | D/B/A: THE CTR OF INDUSTRIAL REHAB. SVC. 2120 E HWY BUS 83 STE A MISSION TX 78572 |
| CENTER POINT FIRE DISTRICT | PO BOX 9651 CENTER POINT AL 35220 |
| CENTER POINT PROPERTIES | 1808 SWIFT DRIVE OAK BROOK IL 60523 |
| CENTER TOWING & RECOVERY | 15 RESEARCH DR MILFORD CT 06460 |
| CENTER TOWING & TRUCK REPAIR | PO BOX 269 MILFORD CT 06460 |
| CENTERPIECE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CENTERPOINT CARRIER INC | 910 PLEASANT GROVE BLVD 120 ROSEVILLE CA 95678 |
| CENTERPOINT ENERGY | 1111 LOUISIANA ST. HOUSTON TX 77002 |
| CENTERPOINT ENERGY | PO BOX 1700 HOUSTON TX 77251-1700 |
| CENTERPRIME SOLUTIONS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CENTERS FOR DISEASE CONT. & PREVENTION | 1600 CLINTON ROAD ATLANTA GA 30329-4027 |
| CENTIMARK CORPORATION | PO BOX 536254 PITTSBURGH PA 15253 |
| CENTIMARK LTD | PO BOX 1918 STATION A TORONTO ON M5W 1W9 CANADA |
| CENTO LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CENTRAL APPRAISAL DIST OF TAYLOR COUNTY | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| CENTRAL APPRAISAL DIST OF TAYLOR COUNTY | 1534 S TREADAWAY P O BOX 1800 ABILENE TX 79604 |
| CENTRAL APPRAISAL DIST. OF TAYLOR COUNTY | JULIE ANNE PARSONS MCCREARY, VESELKA, BRAGG & ALLEN, P.C. P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CENTRAL ASPHALT PAVING INC. | 540 NE 46TH PLACE DES MOINES IA 50313 |
| CENTRAL CAL TRUCKING INC | 2411 BRAZIL AVE BAKERSFIELD CA 93313 |
| CENTRAL CALIFORNIA CARTAGE COMPANY INC | PO BOX 364, PO BOX 364 GOSEHEN CA 93227 |
| CENTRAL CAROLINA FORKLIFT LLC | 909 RIVER RIDGE RD ZEBULON NC 27597 |
| CENTRAL COMMUNICATIONS CREDIT UNION | 5090 NORTH OAK TRAFFICWAY KANSAS CITY MO 64118 |
| CENTRAL COUNTY FIRE& RESCUE | ATTN: CHIEF BRYAN STEINMEYER 1220 CAVE SPRINGS BLVD SAINT PETERS MO 63376-6517 |
| CENTRAL DIST OF CALIF.-E. MARTIN ESTRADA | 312 N SPRING ST, STE 1200 LOS ANGELES CA 90012 |
| CENTRAL DIST OF ILLINOIS-GREGORY HARRIS | STARCRES BLDG 1830 SECOND AVE, STE 250 ROCK ISLAND IL 61201 |
| CENTRAL DIST OF ILLINOIS-GREGORY HARRIS | ONE TECHNOLOGY PLAZA 211 FULTON ST, STE 400 PEORIA IL 61602 |
| CENTRAL DIST OF ILLINOIS-GREGORY HARRIS | 201 S VINE ST, STE 226 URBANA IL 61802 |
| CENTRAL DIST OF ILLINOIS-GREGORY HARRIS | 318 S SIXTH ST SPRINGFIELD IL 62701 |
| CENTRAL DISTRICT ALARM INC | PO BOX 5147 SAINT LOUIS MO 63139 |
| CENTRAL DISTRICT ALARM INC | 6450 CLAYTON AVE SAINT LOUIS MO 63139 |
| CENTRAL ELECTRIC | 190 N 100 W, PO BOX 815 RICHFIELD UT 84701 |
| CENTRAL EXPEDITE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CENTRAL EXPEDITED INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CENTRAL FIRE PROTECTION, LLC | 207 MUENSTER ROAD SAINT MARYS PA 15857 |
| CENTRAL FIVE INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CENTRAL FLORIDA SCAPES LLC | 34415 S HAINES CREEK RD LEESBURG FL 34788 |

| Claim Name | Address Information |
|---|---|
| CENTRAL GARDEN | CORPORATE MANAGER OF TRANSPORTATION 2030 POWERS FERRY ROAD SUITE 370 ATLANTA GA 30339 |
| CENTRAL HEATING & AIR CONDITIONING INC | 1428 1/2 GRAND AVE BILLINGS MT 59101 |
| CENTRAL HUDSON GAS & ELEC CORP | 610 LITTLE BRITAIN RD. NEW WINDSOR NY 12253 |
| CENTRAL HYDRAULIC SYSTEMS & EQUIP CO | PO BOX 367 KEARNEY NE 68847 |
| CENTRAL ILLINOIS ELECTRICAL SERVICES | 4600 ENTERPRISE DRIVE BARTONVILLE IL 61607 |
| CENTRAL INDUSTRIES INC | BUSINESS CENTER AT OWINGS MILLS 11438 CRONRIDGE DRIVE SUITE W OWINGS MILLS MD 21117 |
| CENTRAL IOWA TOWING & RECOVERY INC. | 2019 EAST LINCOLN WAY AMES IA 50010 |
| CENTRAL KENTUCKY LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CENTRAL LOGISTICS GROUP INC | 500 E ST CHARLES RD 504 LOMBARD IL 60148 |
| CENTRAL MAINE POWER | 83 EDISON DRIVE AUGUSTA ME 04336 |
| CENTRAL MILLING | 14400 N HIGHWAY 38 COLLINSTON UT 84306 |
| CENTRAL MILLING COMPANY PAYER | 122 E CENTER ST LOGAN UT 84321 |
| CENTRAL OCCUPATIONAL MEDICINE PROVIDERS | PO BOX 2948 RIVERSIDE CA 92516 |
| CENTRAL OHIO FARMERS CO-OP, INC. | PO BOX 936 MARION OH 43301 |
| CENTRAL OHIO FARMERS CO-OP, INC. | 751 E FARMING ST MARION OH 43302 |
| CENTRAL OREGON & PACIFIC RR | STE 300, 200 MERIDIAN CENTRAL BLVD ROCHESTER NY 14618 |
| CENTRAL OREGON GARAGE DOOR, INC | 2747 SW 6TH STREET SUITE 102 REDMOND OR 97756 |
| CENTRAL PA JOINT AREA GRIEVANCE COMM. | TRANSORT EMPLOYERS ASSOCIATION PO BOX 388 HUNTLEY IL 60142 |
| CENTRAL PA TEAMSTERS DEFINED BENFIT PLAN | 1055 SPRING STREET WYOMISSING PA 19610 |
| CENTRAL PA TEMSTERS HEALTH & WELFARE FND | 1055 SPRING STREET WYOMISSING PA 19610 |
| CENTRAL PENNSYLVANIA TEAMSTERS | WILLIAM M. SHAPPELL, PRES & CHAIRMAN 1055 SPRING STREET WYOMISSING PA 19610 |
| CENTRAL PENNSYLVANIA TEAMSTERS | HEALTH & WELFARE FUND, PO BOX 15224 READING PA 19612 |
| CENTRAL PENNSYLVANIA TRANSPORTATION INC | 425 STEELWAY LANCASTER PA 17601 |
| CENTRAL POWER SYSTEMS & SERVICES, INC. | 9200 LIBERTY DR LIBERTY MO 64068 |
| CENTRAL POWER SYSTEMS & SERVICES, INC. | PO BOX 877625 KANSAS CITY MO 64187 |
| CENTRAL PROPERTY GROUP LLC | PO BOX 897 OLEAN NY 14760 |
| CENTRAL RESTAURANT | ATTN: VICKI PRICE PO BOX 78070 INDIANAPOLIS IN 46278 |
| CENTRAL RESTAURANT PRODUCTS | ATTN: VICKI PRICE 7750 GEORGETOWN RD INDIANAPOLIS IN 46268 |
| CENTRAL STATES H&W FUND | 8647 WEST HIGGINS RD. ROSEMONT IL 60631 |
| CENTRAL STATES H&W FUND | THOMAS NYHAN, EXECUTIVE DIRECTOR 8647 WEST HIGGINS RD. ROSEMONT IL 60631 |
| CENTRAL TEXAS FAITH TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CENTRAL TRANPORT REFRIGERATION (MAN) LTD | 986 WALL ST WINNIPEG MB R3G 2V3 CANADA |
| CENTRAL TRANSPORT LLC | 12225 STEPHENS RD WARREN MI 48089 |
| CENTRAL TRUCK & TRAILER | 118 ENTERPRISE ST VARS ON K0A 3H0 CANADA |
| CENTRAL TRUCK AND TRAILER PARTS LLC | 91 WESTERN MARYLAND PKWY HAGERSTOWN MD 21740 |
| CENTRAL TRUCK TRAILER REPAIR | 118 ENTERPRIES ST VARS ON K0A 3H0 CANADA |
| CENTRAL TRUCK TRAILER REPAIR | 118 ENTERPRISE ST VARS ON K0A 3H0 CANADA |
| CENTRAL TRUCK TRAILER REPAIR | BOX 6-118 ENTERPRISE RD. VARS ON K0A 3H0 CANADA |
| CENTRAL TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CENTRAL VALLEY FREIGHT CARRIER INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| CENTRAL VALLEY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CENTRAL VALLEY OCC MEDICAL GROUP | 10630 SEPULVEDA STE 100 MISSION HILLS CA 91345 |
| CENTRAL VALLEY SWEEPING | PO BOX 6787 VISALIA CA 93290 |
| CENTRAL VALLEY TRAILER REPAIR | 2974 S. EAST AVE, PO BOX 12427 FRESNO CA 93777 |
| CENTRAL VALLEY TRAILER REPAIR | PO BOX 12427 FRESNO CA 93777 |

| Claim Name | Address Information |
|---|---|
| CENTRAL VALLEY TRUCKING INC | 2355 ALAMO CT TRACY CA 95377 |
| CENTRAL VAN LINES | 4801 GRAND AVE. PITTSBURGH PA 15225 |
| CENTRAL VERMONT TRUCK REPAIR INC | 96 CLEVELAND AVE RUTLAND VT 05701 |
| CENTRAN EXPRESS GROUP LLC | 4650 W 160TH ST CLEVELAND OH 44135 |
| CENTRANS TRUCK LINES LLC | PO BOX 809107 CHICAGO IL 60680 |
| CENTRIQ GROUP, LLC | 1740 W. 92ND STREET KANSAS CITY MO 64114 |
| CENTRO DE RECAUDACION DE | INGRESOS MUNICIPALES PO BOX 195387 SAN JUAN PR 00919 |
| CENTROTRANS LLC | 6512 S 120TH ST FRANKLIN WI 53132 |
| CENTURION FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CENTURY FENCE CO | PO BOX 727 PEWAUKEE WI 53072 |
| CENTURY FIRE PROTECTION | 2450 SATELLITE BLVD DULUTH GA 30096 |
| CENTURY FIRE SPRINKLERS, INC. | 27 CASSENS CT FENTON MO 63026 |
| CENTURY FIRE SPRINKLERS, INC. | 1901 BEDFORD NORTH KANSAS CITY MO 64116 |
| CENTURY HIGH SCHOOL | 7801 W. DIAMOND BACK DRIVE POCATELLO ID 83204 |
| CENTURY LINK | PO BOX 4300 CAROL STREAM IL 60197 |
| CENTURY LINK | 3436 ALDEBARAN AVE. LAS VEGAS NV 89102 |
| CENTURY LINK | PO BOX 2348 SEATTLE WA 98111 |
| CENTURY LINK | PO BOX 91154 SEATTLE WA 98111 |
| CENTURY LINK | PO BOX 91155 SEATTLE WA 98111 |
| CENTURY LINK | P.O. BOX 2348 SEATTLE WA 98111-2348 |
| CENTURY LOGISTICS LLC | 676 HOWE ST EASTON PA 18040 |
| CENTURY LOGISTICS LLC (MC021011) | OR JOBE SERVICES INC PO BOX 4346, DEPT 22 HOUSTON TX 77210-4346 |
| CENTURY PUBLISHING CO | 5710 E SELTICE WAY POST FALLS ID 83854 |
| CENTURY TRUCKING INC | 9700 MARINE CITY HWY CASCO MI 48064 |
| CENTURY WIRE CABLE | 7400 E SLAUSON AVE COMMERCE CA 90040 |
| CENTURYLINK | PO BOX 1319 CHARLOTTE NC 28201 |
| CENTURYLINK | 100 CENTURYLINK DR. MONROE LA 71203 |
| CENTURYLINK | 931 14TH ST, #900 DENVER CO 80202 |
| CENTURYLINK | PO BOX 2956 PHOENIX AZ 85062 |
| CENTURYLINK | PO BOX 2961 PHOENIX AZ 85062 |
| CENTURYLINK COMMUNICATIONS, LLC | 220 N 5TH ST ATTN BANKRUPTCY BISMARCK ND 58501 |
| CENTURYLINK COMMUNICATIONS, LLC | ATTN: LEGAL BANKRUPTCY 1025 EL DORADO BLVD BROOMFIELD CO 80021 |
| CENVEO | WILLIAMS & ASSOCIATES, 405 E 78TH ST BLOOMINGTON MN 55420 |
| CEOFFE, MICHAEL | ADDRESS ON FILE |
| CEPAUSKAS, MONICA | ADDRESS ON FILE |
| CEPHAS-HUBBARD, CHRISTIAN | ADDRESS ON FILE |
| CERA GAITAN, JAIME | ADDRESS ON FILE |
| CERA TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CERAMIC FILTERS | 9800 WAMPLERS LAKE RD. BROOKLYN MI 49230 |
| CERASIS INC NOW PART OF GLOBALTRANZ | ATTN: CAMILA PATIO PO BOX 21248 EAGAN MN 55121 |
| CERASIS, INC. NOW PART OF GLOBAL | P.O. BOX 21248 EAGAN MN 55121 |
| CERATO, MARK | ADDRESS ON FILE |
| CERDA, ARNOLD | ADDRESS ON FILE |
| CERDA, EDUARDO | ADDRESS ON FILE |
| CERES SOLUTIONS, LLP | CLAY PETROLEUM, PO BOX 2196 2500 S 13TH ST TERRE HAUTE IN 47802 |
| CERES SOLUTIONS, LLP | BRAD CONDER, PO BOX 2196 2600 SOUTH 13TH STREET TERRE HAUTE IN 47803 |
| CERESI, SCOTT | ADDRESS ON FILE |
| CERIMELE, DANIEL | ADDRESS ON FILE |
| CERIUM CARRIERS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |

| Claim Name | Address Information |
|---|---|
| CERNY, TONI | ADDRESS ON FILE |
| CEROGLASS TECHNOLOGIES INC | 919 N JAMES CAMPBELL BLVD COLUMBIA TN 38401 |
| CERON, JULIA | ADDRESS ON FILE |
| CEROVSKI, DANIEL J | ADDRESS ON FILE |
| CERQUERA, CAMILO | ADDRESS ON FILE |
| CERRA, ANTHONY | ADDRESS ON FILE |
| CERRELLI, PATRICK | ADDRESS ON FILE |
| CERRITOS, ARMANDO | ADDRESS ON FILE |
| CERRO GORDO RECORDER OF DEEDS | 220 N WASHINGTON MASON CITY IA 50401 |
| CERTAIN TRUCKING LTD | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| CERTAIN TRUCKING LTD | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| CERTAINTEED SIDING | ATTN: KESI COX INTUNE LOGISTICS CLAIMS 208 ADLEY WAY GREENVILLE SC 29607 |
| CERTASITE, LLC | PO BOX 772443 DETROIT MI 48277-2443 |
| CERTIFIED FLEET SERVICES LLC | 16120 LEE RD STE 190 FT MYERS FL 33912 |
| CERTIFIED FREIGHT LOGISTICS | 1344 WHITE COURT PO BOX 5819 SANTA MARIA CA 93458 |
| CERTIFIED INC | PO BOX 26 ALTOONA WI 54720 |
| CERTIFIED MAIL ENVELOPES, INC | PO BOX 470175 CELEBRATION FL 34747 |
| CERTIFIED TRUCKING LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CERTIFIED TRUCKING LLC (MC1135890) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CERTIFIED XPRESS LLC | 411 FREETOWN RD HODGES SC 29653 |
| CERTIFIED XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CERVANTES, AARON | ADDRESS ON FILE |
| CERVANTES, CARMEN | ADDRESS ON FILE |
| CERVANTES, JUAN | ADDRESS ON FILE |
| CERVANTES, JULIO C | ADDRESS ON FILE |
| CERVANTES, RAFAEL | ADDRESS ON FILE |
| CERVANTES, RAMIRO | ADDRESS ON FILE |
| CERVANTES, RENE | ADDRESS ON FILE |
| CERVERA TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CERVINO, LOUIS | ADDRESS ON FILE |
| CERVINO, LOUIS A | ADDRESS ON FILE |
| CES | 4955 PEORIA STREET DENVER CO 80239 |
| CES DEVELOPMENT INC | 650 MILL CIRCLE, SUITE 101 WHEELING IL 60090 |
| CESAR CALIZ | ADDRESS ON FILE |
| CESAR ESPINO | ADDRESS ON FILE |
| CESAR RAMIREZ | ADDRESS ON FILE |
| CESCO | C/O ROCKFARM LOGISTICS, 300 DATA COURT DUBUQUE IA 52003 |
| CESSNA | ATTN: GENERAL COUNSEL 1 CESSNA BLVD WICHITA KS 67215 |
| CESSNA, NICHOLAS | ADDRESS ON FILE |
| CESSPOOL CLEANER COMPANY & | PORTABLE TOILET RENTALS LLC, 3153 118TH STREET LAKE HALLIE WI 54729 |
| CETERA (0701) | ATT ANGELA HANDELAND/PROXY MGR 400 1ST ST SOUTH STE 300 ST. CLOUD MN 56301 |
| CEVA LOGISTICS U.S. INC | TRANSPORTATION DEPARTMENT 10751 DEERWOOD PARK BOULEVARD SUITE 200 JACKSONVILLE FL 32256 |
| CEVALLOS TRUCKING LLC | PO BOX 6610 ASTORIA NY 11106 |
| CEYA LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| CEYPHES, TERRELL | ADDRESS ON FILE |
| CF ENTERPRISES | 12007 RADIUMST SAN ANTONIO TX 78216 |
| CF LOGISTIX INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|------------|---------------------|
| CF SOLUTIONS CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CF TRANSPORTATION INC. | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| CFA LOGISTICS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CFC TRUCKING LLC | 231 LUTHER PALMER RD CLEVELAND GA 30528 |
| CFI | P.O. BOX 953695 ST LOUIS MO 63195 |
| CFOX CARRIERS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CFRANK ENTERPRISE INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CFS LOGISTICS, INC. | 1485 SOUTH COUNTY TRAIL EAST GREENWICH RI 02818 |
| CFT TRANSPORT | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| CG 1 TRANSPORTATION INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CG CARRIERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CG CARRIERS LLC | 2101 MALLORCA LAREDO TX 78046 |
| CG CARRIERS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CG FREIGHTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CG TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CG TRUCK LINES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CG TRUCK SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CGAB TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| CGM CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CGN TRANSPORT LLC | 1 GATEWAY CENTER SUITE 2600 NEWARK NJ 07102 |
| CGN TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CGNJ TRANSPORTATION LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| CH LOGISTICS CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| CH ROBINSON WORLDWIDE INC | 14800 CHARLSON RD 0 EDEN PRAIRIE MN 55347 |
| CH TRANS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CH TRUCKING | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| CH TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CH&L TRANSPORTATION INC. | 4440 GREEN VALLEY RD RESCUE CA 95672 |
| CHA, CHRIS | ADDRESS ON FILE |
| CHAARRONTAY BROWN | ADDRESS ON FILE |
| CHABASQUI INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CHACE E GREEN | ADDRESS ON FILE |
| CHACON CARRIER SVC CORP | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| CHACON TRANSPORT INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| CHACON TRUCKING LLC | 4398 MAIN ST PALMER MA 01069 |
| CHACON, THOMAS | ADDRESS ON FILE |
| CHAD ANDERSON | ADDRESS ON FILE |
| CHAD HONL | ADDRESS ON FILE |
| CHAD L TAUSCHER | ADDRESS ON FILE |
| CHAD M ROBINSON | ADDRESS ON FILE |
| CHAD R MILLER | ADDRESS ON FILE |
| CHAD W CLARK | ADDRESS ON FILE |
| CHADD, TIMOTHY | ADDRESS ON FILE |
| CHADDS FORD GREENHOUSES | 1450 BALTIMORE PIKE CHADDS FORD PA 19317 |
| CHADWICK ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHADWICK TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHADWICK, CHAD F | ADDRESS ON FILE |
| CHADWICK, JAMES | ADDRESS ON FILE |
| CHADWICK, MAURICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAFARINA TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CHAFFEE, DAVID | ADDRESS ON FILE |
| CHAFFEURS TMSTERS & HELPERS LOCAL UNION | 301 HEALTH & WELFARE FUND 36990 N GREENBAY ROAD WAUKEGAN IL 60087 |
| CHAFIN, DAVID | ADDRESS ON FILE |
| CHAFIN, DUSTIN | ADDRESS ON FILE |
| CHAFINS, ROBYN | ADDRESS ON FILE |
| CHAGOLLA TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CHAGOLLA TRUCKING (FRESNO CA) | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CHAGOLLA, ALEXANDER | ADDRESS ON FILE |
| CHAGU TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CHAHAL FREIGHT LINE INC | 12672 LIMONITE AVE 3E 531 EASTVALE CA 92880 |
| CHAHAL LOGISTICS INC (MC154080) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CHAHAL ONTIME INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CHAHAL TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHAHAL TRUCK LINE INC | 7248 TURNSTONE CT FONTANA CA 92336 |
| CHAHAL TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CHAHAL TRUCKING INC (JURUPA VALLEY CA) | 5963 SHOVELER CT JURUPA VALLEY CA 91752 |
| CHAHIL BROS EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CHAIDEZ, KRISTINA | ADDRESS ON FILE |
| CHAIN DOWN TRUCKING LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| CHAINLINK LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| CHAIREZ, ALICIA | ADDRESS ON FILE |
| CHAIREZ, MIGUEL | ADDRESS ON FILE |
| CHAKELA L REID | ADDRESS ON FILE |
| CHALCO-GUARANGO, FAUSTO L | ADDRESS ON FILE |
| CHALK, CRAIG | ADDRESS ON FILE |
| CHALK, CRAIG S | ADDRESS ON FILE |
| CHALLENGER TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CHALMERS, RYAN | ADDRESS ON FILE |
| CHALPA TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CHAMBERLAIN GROUP | ATTN: NATHAN SALVESEN 6375 BEST FRIEND RD STE 120 NORCROSS GA 30071 |
| CHAMBERLAIN GROUP | CASS INFORMATION SYSTEMS, PO BOX 67 SAINT LOUIS MO 63166 |
| CHAMBERLAIN GROUP | STE 180, 2850 E DREXEL RD TUCSON AZ 85706 |
| CHAMBERLAIN III, RONALD | ADDRESS ON FILE |
| CHAMBERLAIN MANUFACTURING | ATTN: NATHAN SALVESEN 2850 E DREXEL RD TUCSON AZ 85706 |
| CHAMBERLAIN, CHAD | ADDRESS ON FILE |
| CHAMBERLAIN, JASON | ADDRESS ON FILE |
| CHAMBERLAIN, KENNETH | ADDRESS ON FILE |
| CHAMBERS MOTORS, INC | 20610 SUSSEX HWY SEAFORD DE 19973 |
| CHAMBERS MOTORS, INC | PO BOX 494 SEAFORD DE 19973 |
| CHAMBERS TRANSPORTATION SERVICES INC. | P O BOX 317 MIDLAND NC 28107 |
| CHAMBERS, ALMODIS D | ADDRESS ON FILE |
| CHAMBERS, CALIE | ADDRESS ON FILE |
| CHAMBERS, DAVID | ADDRESS ON FILE |
| CHAMBERS, DONALD | ADDRESS ON FILE |
| CHAMBERS, GEORGE | ADDRESS ON FILE |
| CHAMBERS, MATHEW M | ADDRESS ON FILE |
| CHAMBERS, MICHAEL | ADDRESS ON FILE |
| CHAMBERS, OLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHAMBERS, TERRY | ADDRESS ON FILE |
| CHAMBERS, TYRON | ADDRESS ON FILE |
| CHAMBERS, WAYNE | ADDRESS ON FILE |
| CHAMBERS, YOLANZA | ADDRESS ON FILE |
| CHAMBLEE, RODNEY | ADDRESS ON FILE |
| CHAMBLESS, JIMMY | ADDRESS ON FILE |
| CHAMBLEY, RONNIE | ADDRESS ON FILE |
| CHAMBLISS, THOMAS | ADDRESS ON FILE |
| CHAMIZO TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| CHAMMAS | 11320 FM 529 BUILDING I HOUSTON TX 77041 |
| CHAMNESS, STEPHEN | ADDRESS ON FILE |
| CHAMPAGNE, ALLYSSE | ADDRESS ON FILE |
| CHAMPAGNE, RALPH | ADDRESS ON FILE |
| CHAMPION COMMERCIAL PRODUCTS INC. | 1-5430 TIMBERLEA BLVD MISSISSAUGA ON L4W 2T7 CANADA |
| CHAMPION FIRE PROTECTION LLC | 8698 ELK GROVE BLVD SUITE 1-219 ELK GROVE CA 95624 |
| CHAMPION LABORATORIES | ATTN: SHERRI DAVIS TRANSPORTATION 329 INDUSTRIAL DR ALBION IL 62806 |
| CHAMPION LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CHAMPION OVERHEAD DOOR | 123 RYAN ROAD DUMMERSTON VT 05301 |
| CHAMPION PACKAGING & DIST INC | PO BOX 989 BEDFORD PARK IL 60499-0989 |
| CHAMPION POWER EQUIPMENT | ATTN: JANELLE 7908 REDWOOD AVE FONTANA CA 92336 |
| CHAMPION TERMINAL ASSOCIATES, LLC | ATTN: J.D. SALAZAR 800 WEST 79TH STREET SUITE #3 WILLOWBROOK IL 60527 |
| CHAMPION TOWING LTD | 2058 LOGAN AVENUE WINNIPEG MB R2R 0H9 CANADA |
| CHAMPION TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CHAMPION X - WILLISTON, ND | 14066 51ST ST NW WILLISTON ND 58801 |
| CHAMPION, DERRELL | ADDRESS ON FILE |
| CHAMPIONS EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| CHAMPLAIN DOOR SYSTEMS | 4182 HIGHBRIDGE RD GEORGIA VT 05454 |
| CHAMPLAIN VALLEY LINE STRIPING LLC | 590 EAST RD MILTON VT 05468 |
| CHAMPS CARRIER INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CHAMPS TRANSPORTATION LLC | 358 E SAN YSIDRO BLVD 615 SAN YSIDRO CA 92173 |
| CHAN, JACKIELYN | ADDRESS ON FILE |
| CHAN, ROBERT | ADDRESS ON FILE |
| CHAN, SOPHANNE | ADDRESS ON FILE |
| CHANBAR TRUCKING LLC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| CHANCE ENTERPRISES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| CHANCE TRANSPORT LLC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHANCE, CHRIS | ADDRESS ON FILE |
| CHANCE, DAVID D | ADDRESS ON FILE |
| CHANCE, JARED | ADDRESS ON FILE |
| CHANCE, STEPHANIE | ADDRESS ON FILE |
| CHAND, AVINESH | ADDRESS ON FILE |
| CHAND, VICK | ADDRESS ON FILE |
| CHANDI LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHANDI TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CHANDLER, DENNY | ADDRESS ON FILE |
| CHANDLER, DOUGLAS | ADDRESS ON FILE |
| CHANDLER, IRA | ADDRESS ON FILE |
| CHANDLER, JOEL | ADDRESS ON FILE |
| CHANDLER, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHANDLER, MONTE | ADDRESS ON FILE |
| CHANDLER, PAUL | ADDRESS ON FILE |
| CHANDLER, ROBERT | ADDRESS ON FILE |
| CHANDLER, ULYS | ADDRESS ON FILE |
| CHANDLER, WENDY | ADDRESS ON FILE |
| CHANDLER, WILLIAM | ADDRESS ON FILE |
| CHANEY LL, OLIVER | ADDRESS ON FILE |
| CHANEY, CEDRICK | ADDRESS ON FILE |
| CHANEY, JERRY | ADDRESS ON FILE |
| CHANEY, SHERCHRIS | ADDRESS ON FILE |
| CHANG, SUZIE | ADDRESS ON FILE |
| CHANGING SEASONS INC | 1111 YELLOWSTONE AVE POCATELLO ID 83201 |
| CHANGING SEASONS INC | 3550 HIGHWAY 30 W POCATELLO ID 83201 |
| CHANGZHENG EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHANH Q TRAN | ADDRESS ON FILE |
| CHANNEL PRIME ALLIANCE | 1803 HULL AVE DES MOINES IA 50313 |
| CHANNELVIEW LYONDELL | ADDRESS ON FILE |
| CHANNON, ANGELA | ADDRESS ON FILE |
| CHANSOPHORN LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CHANZA, RAMON | ADDRESS ON FILE |
| CHAO, KAYLI | ADDRESS ON FILE |
| CHAOS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHAPCO INC. | 10 DENLAR STREET CHESTER CT 06412 |
| CHAPEL HILL TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| CHAPIN DEAN | ADDRESS ON FILE |
| CHAPIN, MICHAEL | ADDRESS ON FILE |
| CHAPIN, STACY | ADDRESS ON FILE |
| CHAPMAN, DANIEL | ADDRESS ON FILE |
| CHAPMAN, DARON | ADDRESS ON FILE |
| CHAPMAN, DAVID | ADDRESS ON FILE |
| CHAPMAN, GARY | ADDRESS ON FILE |
| CHAPMAN, GREG | ADDRESS ON FILE |
| CHAPMAN, JARROD | ADDRESS ON FILE |
| CHAPMAN, RONELL | ADDRESS ON FILE |
| CHAPMAN, STEPHEN | ADDRESS ON FILE |
| CHAPPELL, CRAIG | ADDRESS ON FILE |
| CHAPPELL, JOSHUA | ADDRESS ON FILE |
| CHAPPELLE-WILLIAMS, JEREMY | ADDRESS ON FILE |
| CHAPPLE, DIETRICH | ADDRESS ON FILE |
| CHAPUT, JAMES | ADDRESS ON FILE |
| CHAPUT, JAMES P | ADDRESS ON FILE |
| CHAR-BROIL | TRANSPORTATION DEPARTMENT 1442 BELFAST AVENUE COLUMBUS GA 31904 |
| CHARAN, ERIC | ADDRESS ON FILE |
| CHARANJIT SINGH | ADDRESS ON FILE |
| CHAREUN, BOUALAPHANH | ADDRESS ON FILE |
| CHARGER EXPRESS INC | 9206 HOLLOWAY CLIFF LN CYPRESS TX 77433 |
| CHARGER EXPRESS LLC | 2658 GLENMORE ST FERNDALE WA 98248 |
| CHARGER LOGISTICS USA INC | 1939 N LAFAYETTE COURT GRIFFITH IN 46319 |
| CHARI LOGISTICS LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |

| Claim Name | Address Information |
|---|---|
| CHARITY F PARRIS | ADDRESS ON FILE |
| CHARLES A SMITH | ADDRESS ON FILE |
| CHARLES AUTO ELECTRIC CO INC | P.O. BOX 2872 NORTH CANTON OH 44720 |
| CHARLES BAILEY TRUCKING, INC. | PO BOX 2998 COOKEVILLE TN 38502 |
| CHARLES BOOKER | ADDRESS ON FILE |
| CHARLES BROTHERS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CHARLES D GULLICK | ADDRESS ON FILE |
| CHARLES DAVID HORNADY | ADDRESS ON FILE |
| CHARLES E GRAHAM | ADDRESS ON FILE |
| CHARLES E PEABODY | ADDRESS ON FILE |
| CHARLES EVANS JR | ADDRESS ON FILE |
| CHARLES F DIETERICH | ADDRESS ON FILE |
| CHARLES HOLCOMB | ADDRESS ON FILE |
| CHARLES J COOPER | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES K GROVES | ADDRESS ON FILE |
| CHARLES K MIEDEMA | ADDRESS ON FILE |
| CHARLES L BAUMAN | ADDRESS ON FILE |
| CHARLES M GARCIA | ADDRESS ON FILE |
| CHARLES O BUNTING | ADDRESS ON FILE |
| CHARLES P BAYLY | ADDRESS ON FILE |
| CHARLES Q. GREEN | ADDRESS ON FILE |
| CHARLES R BANDOIAN | ADDRESS ON FILE |
| CHARLES RANDY SHELDON | ADDRESS ON FILE |
| CHARLES S BURLESON | ADDRESS ON FILE |
| CHARLES SCHWAB & CO. (0164) | ATT CHRISTINA YOUNG/PROXY MGR 2423 EAST LINCOLN DR PHOENIX AZ 85016-1215 |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| CHARLES V DUNCAN | ADDRESS ON FILE |
| CHARLES VAN NORTWICK WEED ABATEMENT INC | PO BOX 827 CAMARILLO CA 93010 |
| CHARLES W REED | ADDRESS ON FILE |
| CHARLES W WOODS | ADDRESS ON FILE |
| CHARLES, ANDREW | ADDRESS ON FILE |
| CHARLES, CHRISTOPHER | ADDRESS ON FILE |
| CHARLES, JOSEPH | ADDRESS ON FILE |
| CHARLES, MARVA | ADDRESS ON FILE |
| CHARLES, MELVIN | ADDRESS ON FILE |
| CHARLES, MICHAEL | ADDRESS ON FILE |
| CHARLES, PETERSON | ADDRESS ON FILE |
| CHARLESTON AUTO INC. | PO BOX 13412 SISSONVILLE WV 25360 |
| CHARLESTON COUNTY REVENUE | 2 GEORGE ST. STE 1700 CHARLESTON SC 29401 |
| CHARLESTON SANITARY BOARD AND | 2 GEORGE ST. STE 1700 CHARLESTON SC 29401 |
| CHARLESTON WATER SYSTEM | 2 GEORGE ST. STE 1700 CHARLESTON SC 29401 |
| CHARLESTON, LARRY | ADDRESS ON FILE |
| CHARLESTOWN CORNERSTONE | 949 OLD CLAREMONT ROAD CHARLESTOWN NH 03603 |
| CHARLESTOWN ENB LLC | 949 OLD CLAREMONT ROAD CHARLESTOWN NH 03603 |
| CHARLEY, BRIAN M | ADDRESS ON FILE |
| CHARLEY, HENSNER | ADDRESS ON FILE |
| CHARLEYS CRANE SERVICE | 8613 OLD ARDMORE RD LANDOVER MD 20785 |

| Claim Name | Address Information |
|---|---|
| CHARLIE BROWN HOT SHOT SERVICE | 713 WEDEWOOD DR MESQUITE TX 75150 |
| CHARLIE CURTIS | ADDRESS ON FILE |
| CHARLIE D ATKINS | ADDRESS ON FILE |
| CHARLIE L MOORE | ADDRESS ON FILE |
| CHARLIE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHARLIES TOWING SERVICE INC | 55 LOU GROZA BLVD SUITE G BEREA KY 44017 |
| CHARLIES TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| CHARLIES TRANSPORT LLC | OR MYG FINANCIAL LLC 511 EAST JOHN CARPENTER FWY, STE 500 IRVING TX 75062 |
| CHARLOT, CHARLENE | ADDRESS ON FILE |
| CHARLOTTA DUFFY | ADDRESS ON FILE |
| CHARLOTTE MECHANICAL LLC | 1580 KAUFFMAN RD LANDISVILLE PA 17538 |
| CHARLOTTE TRUCK CENTER, INC. | TRUCK CENTER SERVICES, PO BOX 7178 ROANOKE VA 24019 |
| CHARLOTTE TRUCK CENTER, INC. | 4633 EQUIPMENT DR CHARLOTTE NC 28269 |
| CHARM KRAFT | ATTN: CATHY TRUJILLO 330 CORTEZ CIRCLE CAMARILLO CA 93012 |
| CHARNAY TRUCKING LLC | 15021 NW 3RD AVE MIAMI FL 33168-4207 |
| CHARNICKY, TYMARY | ADDRESS ON FILE |
| CHARNY P MITCHELL | ADDRESS ON FILE |
| CHARRON, GREGORY | ADDRESS ON FILE |
| CHARTER | 400 WASHINGTON BLVD STAMFORD CT 06902 |
| CHARTER CABLE | 400 WASHINGTON BLVD STAMFORD CT 06902 |
| CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD STAMFORD CT 06902 |
| CHARTER COMMUNICATIONS | PO BOX 223085 PITTSBURGH PA 15251 |
| CHARTER COMMUNICATIONS | PO BOX 94188 PALATINE IL 60094 |
| CHARTER COMMUNICATIONS | PO BOX 4617 CAROL STREAM IL 60197 |
| CHARTER COMMUNICATIONS | PO BOX 955871 ST LOUIS MO 63195 |
| CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA CA 91109 |
| CHARTER COMMUNICATIONS | PO BOX 60074 CITY OF INDUSTRY CA 91716 |
| CHARTER COMMUNICATIONS, INC. | 235 PEACHTREE ST. NE SUITE 1900 ATLANTA GA 30303 |
| CHARTER MANUFACTURING | 12121 CORPORATE PKWY MEQUON WI 53092 |
| CHARTIER, BRIAN | ADDRESS ON FILE |
| CHARTIER, GREGORY | ADDRESS ON FILE |
| CHASE BLU LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CHASE LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| CHASE P PREHN | ADDRESS ON FILE |
| CHASE PLASTIC | 6467 WALDON CENTER DR CLARKSTON MI 48346 |
| CHASE PLASTIC | ATTN: JULIA ENGLISH 6467 WALDON CENTER DR CLARKSTON MI 48346 |
| CHASE TRANSPORT GROUP LLC | 28 W GRAND RIVER AVE UNIT 1319 DETROIT MI 48226 |
| CHASE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CHASE TRANSPORT SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CHASE TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHASE TRANSPORTATION, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CHASE, EDWARD | ADDRESS ON FILE |
| CHASE, JACKY | ADDRESS ON FILE |
| CHASE, TONY | ADDRESS ON FILE |
| CHASEWATER INDUSTRIES, LLC | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| CHASING DEALS LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| CHASSIS UNLIMITED | 100 SLOAN COURT TRACY CA 95304 |
| CHASTAIN, MICHAEL | ADDRESS ON FILE |
| CHASTAIN, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHATMAN, CLIFTON | ADDRESS ON FILE |
| CHATMAN, CORY | ADDRESS ON FILE |
| CHATMAN, ERNEST | ADDRESS ON FILE |
| CHATMAN, KHOURY | ADDRESS ON FILE |
| CHATMON, LAWRENCE | ADDRESS ON FILE |
| CHATSWORTH PRODUCTS | 4175 GUARDIAN ST SIMI VALLEY CA 93063 |
| CHATSWORTH PRODUCTS INC | ATTN: SANDRAH BONARIO 4175 GUARDIAN ST SIMI VALLEY CA 93063 |
| CHATSWORTH PRODUCTS, INC. | TRANSPORTATION DEPARTMENT 31425 AGOURA ROAD WESTLAKE VILLAGE CA 91361 |
| CHATTAM, DWAYNE | ADDRESS ON FILE |
| CHATTANOOGA FREIGHT LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHATTERJEE, GOURAB | ADDRESS ON FILE |
| CHAUDHARY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CHAUFF-TEAMS-HELP | UNION 215, PO BOX 1040 EVANSVILLE IN 47706 |
| CHAURA TRANSPORTATION INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CHAUVET, EVENS | ADDRESS ON FILE |
| CHAVA TRUCKING INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CHAVAQUE, IVAN | ADDRESS ON FILE |
| CHAVARIN, ADRIEANA | ADDRESS ON FILE |
| CHAVARRIA, EDWING | ADDRESS ON FILE |
| CHAVEZ TRUCKING 1 LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHAVEZ, ABEL | ADDRESS ON FILE |
| CHAVEZ, ANDY | ADDRESS ON FILE |
| CHAVEZ, ANTHONY | ADDRESS ON FILE |
| CHAVEZ, ASHLEIGH | ADDRESS ON FILE |
| CHAVEZ, DANIEL | ADDRESS ON FILE |
| CHAVEZ, GABRIEL A | ADDRESS ON FILE |
| CHAVEZ, GABRIEL T | ADDRESS ON FILE |
| CHAVEZ, GABRIEL T | ADDRESS ON FILE |
| CHAVEZ, GUSTAVO | ADDRESS ON FILE |
| CHAVEZ, ISAIAH | ADDRESS ON FILE |
| CHAVEZ, IZIAH | ADDRESS ON FILE |
| CHAVEZ, JASON | ADDRESS ON FILE |
| CHAVEZ, JESUS | ADDRESS ON FILE |
| CHAVEZ, JIMMY | ADDRESS ON FILE |
| CHAVEZ, JOINER | ADDRESS ON FILE |
| CHAVEZ, MANUEL | ADDRESS ON FILE |
| CHAVEZ, MARIO | ADDRESS ON FILE |
| CHAVEZ, MARLISSA | ADDRESS ON FILE |
| CHAVEZ, PETE | ADDRESS ON FILE |
| CHAVEZ, TEDDY | ADDRESS ON FILE |
| CHAVEZ, TIFFANY | ADDRESS ON FILE |
| CHAVIRA STEMLEY, CAROLYN | ADDRESS ON FILE |
| CHAVIRA, ANDRES | ADDRESS ON FILE |
| CHAVIS, DARRYL | ADDRESS ON FILE |
| CHAVIS, DERION | ADDRESS ON FILE |
| CHAVIS, PIERRE | ADDRESS ON FILE |
| CHAVIS, SIYAIRRA | ADDRESS ON FILE |
| CHAVON D JOHNSON | ADDRESS ON FILE |
| CHEAIRS, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHEATHAM, CHRIS | ADDRESS ON FILE |
| CHEATHAM, F G | ADDRESS ON FILE |
| CHECK LOGISTICS | 5565 N MEADE AVE CHICAGO IL 60630 |
| CHECKER CAB | 827 MAIN STREET WOBURN MA 01801 |
| CHECKERFLAG LEASING | 4 5845 LUKE ROAD MISSISSAUGA ON L4W 2K5 CANADA |
| CHECKMARCK TRUCKING LLC | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| CHEEHE, RONULESS | ADDRESS ON FILE |
| CHEEK ENTERPRISES LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CHEEK, AUSTIN | ADDRESS ON FILE |
| CHEEK, JOHN | ADDRESS ON FILE |
| CHEEK, SUSAN | ADDRESS ON FILE |
| CHEEKS, PATRICK | ADDRESS ON FILE |
| CHEEMA CARRIERS CORP | 2423 ANSON DR MISSISSAUGA ON L5S 1G1 CANADA |
| CHEEMA DELIVERY SERVICE LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| CHEEMA FREIGHTWAY INC | 6622 W BEECHWOOD AVE FRESNO CA 93722 |
| CHEEMA TRANSPORT INC | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074-1791 |
| CHEEMA TRUCKING LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| CHEEMA TRUCKLINE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHEESMAN BROS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHEETAH EXPEDITE | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| CHEETAH EXPRESS FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHEETAH LLC | 3823 W GARDEN MANOR DR, APT 3-103 MEMPHIS TN 38125 |
| CHEFS TOYS LLC | ATTN: LUCINDA TROMBLAY PO BOX 515641 LOS ANGELES CA 90051 |
| CHELAN TRANSFER | PO BOX 10 CHELAN WA 98816 |
| CHELAN TRANSFER CO INC | 105 BEEBE BRIDGE RD, PO BOX 10 CHELAN WA 98816 |
| CHELMSFORD GIFT CO | ATTN: JACK HANDLEY 15 CENTRAL SQUARE CHELMSFORD MA 01824 |
| CHELSEA ARTS TILE & STONE | ATTN: ALISON WEBER 32 W 28TH ST FLR 3 NEW YORK NY 10001 |
| CHELSON EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CHEM PRO SERVICES, INC. | 3311 GULF BREEZE PKWY 350 GULF BREEZE FL 32563 |
| CHEMETALL US INC. | 675 CENTRAL AVE NEW PROVIDENCE NJ 07974 |
| CHEMLOGIX LLC | ATTN: JANNE GARCIA 960 HARVEST DR STE 200 BLUE BELL PA 19422 |
| CHEMLOGIX, LLC D/B/A AKZO NOBEL SERVICES | INC. TRANSPORTATION DEPARTMENT 960 HARVEST DRIVE BLDG A SUTIE 200 BLUE BELL PA 19422 |
| CHEMO TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CHEMSEARCH DIVISION | 23261 NETWORK PL CHICAGO IL 60673 |
| CHEN, OLIVER | ADDRESS ON FILE |
| CHEN, YONGGANG | ADDRESS ON FILE |
| CHENAULT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHENEVERT, CHRIS | ADDRESS ON FILE |
| CHENEY, DAVID | ADDRESS ON FILE |
| CHENG HAO, CHEN | ADDRESS ON FILE |
| CHENG, SOPHEARIN | ADDRESS ON FILE |
| CHENGDU TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHEPE TRUCKING | PO BOX 1183 SAN JOAQUIN CA 93660 |
| CHERENEGAR, KHASHAYAR | ADDRESS ON FILE |
| CHERMAK CARTAGE LLC | 300 JANDUS ROAD SUITE 115 CARY IL 60013 |
| CHEROKEE COUNTY | PO BOX 129 CHEROKEE COUNTY COURTHOUSE COLUMBUS KS 66725 |
| CHEROKEE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| CHERRY COATING | 2000 SURVEYOR CARROLLTON TX 75006 |
| CHERRY HILL MITSUBISHI | ATTN: SARAH MARLAR 1805 W MARLTON PIKE CHERRY HILL NJ 08002 |
| CHERRY HILL NISSAN INC | 2325 RT 38 CHERRY HILL NJ 08002 |
| CHERRY L KNIPPLE | ADDRESS ON FILE |
| CHERRY MAN INDUSTRIES | ATTN: GENERAL COUNSEL 2100 E GRAND AVE SUITE 600 EL SEGUNDO CA 90245 |
| CHERRY TREE PARK TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHERRY, BRIAN | ADDRESS ON FILE |
| CHERRY, CHARISIA | ADDRESS ON FILE |
| CHERRY, CIERA | ADDRESS ON FILE |
| CHERRY, DAVID C | ADDRESS ON FILE |
| CHERRY, KENNY | ADDRESS ON FILE |
| CHERRY, MICHAEL | ADDRESS ON FILE |
| CHERRY, MICHAEL | ADDRESS ON FILE |
| CHERRY, MICHAEL | ADDRESS ON FILE |
| CHERRY, PAUL | ADDRESS ON FILE |
| CHERTAN CORPORATION | 4812 ARBOR LODGE DRIVE RALEIGH NC 27616 |
| CHERVEN, COLTON | ADDRESS ON FILE |
| CHERVIL LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CHESBRO ELECTRIC | PO BOX 782 BUFFALO WY 82834 |
| CHESLEY, RUSS | ADDRESS ON FILE |
| CHESS, ALAN | ADDRESS ON FILE |
| CHESS-TRANSPORT FREIGHT SERVICES CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CHESSER, ARTHUR | ADDRESS ON FILE |
| CHEST XPRESS TRUCKING | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| CHESTER BASIN TRANSPORT | 129 ABERDEEN ROAD SUITE 201 BRIDGEWATER NS B4V 2S7 CANADA |
| CHESTER S. VIGUS | ADDRESS ON FILE |
| CHESTER TRUCKING LLC (DAVENPORT IA) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHESTER, JARRETT | ADDRESS ON FILE |
| CHESTERFIELD COUNTY | 9901 LORI RD CHESTERFIELD VA 23832 |
| CHESTERFIELD COUNTY TREASURER DEPT | PO BOX 26585 RICHMOND VA 23285 |
| CHESTNUT STREET TRANSPORT & RECOVERY INC | PO BOX 30198 KNOXVILLE TN 37930 |
| CHESTNUT, TROY | ADDRESS ON FILE |
| CHETS ELECTRIC LLC | BUSINESS OFFICE MANAGER CHETS ELECTRIC LLC 106 SE EVERGREEN AVE STE D REDMOND OR 97756 |
| CHETS ELECTRIC LLC | 106 SE EVERGREEN, SUITE D REDMOND OR 97756 |
| CHETS ELECTRIC LLC | 106 SE EVERGREEN AVE STE D REDMOND O R97756 |
| CHETS HONDA | ADDRESS ON FILE |
| CHETS LOCK & KEY | 4587 INDIAN CREEK PARKWAY OVERLAND PARK KS 66207 |
| CHEVALIER, ANDRES | ADDRESS ON FILE |
| CHEVELLE WORLD | 9180 SE 72ND NOBLE OK 73068 |
| CHEVERES, ANDRE | ADDRESS ON FILE |
| CHEVERES, ANGEL | ADDRESS ON FILE |
| CHEVEZ, RAMON A | ADDRESS ON FILE |
| CHEVRON CHEMICAL | CHEMICAL ROW ORANGE TX 77630 |
| CHEVRON PRODUCTS COMPANY | PO BOX 730348 DALLAS TX 75373-0348 |
| CHEVRON PRODUCTS COMPANY | 6001 BOLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVY CHASE EXPRESS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| CHH CARRIER INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |

| Claim Name | Address Information |
|---|---|
| CHHABRA ROAD CARRIERS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CHHANN, NATHAN | ADDRESS ON FILE |
| CHHEANG, SOMARA | ADDRESS ON FILE |
| CHHUN, PAULINA | ADDRESS ON FILE |
| CHI LOGISTIC INC | 1884 FAIRMONT AVE CLOVIS CA 93611 |
| CHI LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHIA DEX VENTURES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHIABI, BRENDEN | ADDRESS ON FILE |
| CHIANCOLA, DEREK | ADDRESS ON FILE |
| CHIARELLO, MICHAEL | ADDRESS ON FILE |
| CHIAUDANO, PATRICK | ADDRESS ON FILE |
| CHIAVETTAS CATERING SERVI | KATHLEEN CHIAVETTA, PO BOX 216 BRANT NY 14027 |
| CHICAGO AIR FREIGHT INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CHICAGO CARRIERS GROUP INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHICAGO CENTRAL VMF | 740 S. CANAL CHICAGO IL 60699 |
| CHICAGO DEPARTMENT OF FINANCE | 233 S WACKER DR SUITE 4030 COST RECOVERY & COLLECTIONS DV CHICAGO IL 60606 |
| CHICAGO FIRE DEPARTMENT | 3510 MICHIGAN, 2 FL CHICAGO IL 60653 |
| CHICAGO LOGISTIC SERVICE, INC. | 701 WESEMANN DR WEST DUNDEE IL 60118 |
| CHICAGO METAL ROLLED PRODUCTS | ATTN: KENT LOCKETT SHIPPING 3715 S ROCKWELL CHICAGO IL 60632 |
| CHICAGO RIDGE COLLISION CENTER | 6733 KITTY AVENUE CHICAGO RIDGE IL 60415 |
| CHICAGO SOFT LTD | 16 BUCK ROAD 2ND FL HANOVER NH 03755 |
| CHICAGO SOFT LTD | 2456 CHRISTIAN ST U1 WHITE RIVER JUNCTION VT 05001 |
| CHICAGO TITLE INSURANCE COMPANY | 10 S. LASALLE STREET, SUITE 3100 CHICAGO IL 60603 |
| CHICAGO TITLE LAND TRUST COMPANY | ATTN: TED STURCZULA 18 W 460 91ST STEET LEMONT IL 60439 |
| CHICAGOAN LOGISTIC COMPANY | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| CHICAGOS TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHICARGO FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CHICAUL, LANCE | ADDRESS ON FILE |
| CHICHESTER HAY&STRAW | 221 MAIN ST SCHOHARIE NY 12157 |
| CHICK TEAK INC | 8251 STATE HWY 59 FOLEY AL 36535 |
| CHICKEN AND WHISKEYBALL PARK | 70 N. STREET STE. 119 WASHINGTON DC 20003 |
| CHICKS TOWING & TRUCK SERVICE | 1000 UNION LANDING ROAD CINNAMINSON NJ 08077 |
| CHICO IMMEDIATE CARE MEDICAL CENTER INC | 376 VALLOMBROSA AVE CHICO CA 95926 |
| CHIDI TRUCKING | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| CHIDICON, OMAR | ADDRESS ON FILE |
| CHIDOS TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| CHIEF ACES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHIEF PONTIAC EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CHIEF UNDERGROUND SERVICES LLC | PO BOX 1899 ROCKWALL TX 75087 |
| CHIEFFO, FRANCIS | ADDRESS ON FILE |
| CHIHUAS TRANSPORT LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| CHIKA OBILOR | ADDRESS ON FILE |
| CHIKE, STEPHEN | ADDRESS ON FILE |
| CHIKUMBA, RAPHIAS | ADDRESS ON FILE |
| CHILD TRUCK LINE, INC. | 7001 S UNION RIDGE PKWY STE 140 RIDGEFIELD WA 98642 |
| CHILDERS, JIMMY | ADDRESS ON FILE |
| CHILDERS, PAUL | ADDRESS ON FILE |
| CHILDERS, PAUL | ADDRESS ON FILE |
| CHILDRESS BROTHERS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| CHILDRESS, FRANK | ADDRESS ON FILE |
| CHILDRESS, LESLIE | ADDRESS ON FILE |
| CHILDRESS/DON KENNEDY ROOFING | 815 FESSLERS LANE NASHVILLE TN 37210 |
| CHILDS VAULT COMPANY | 116 STRINGER RD. ANDERSON SC 29621 |
| CHILDS, ALVIN L | ADDRESS ON FILE |
| CHILDS, BENJAMIN | ADDRESS ON FILE |
| CHILDS, CANWAR | ADDRESS ON FILE |
| CHILDS, DENNIS M | ADDRESS ON FILE |
| CHILDS, DONTOI | ADDRESS ON FILE |
| CHILDS, RICHARD | ADDRESS ON FILE |
| CHILDS, SHALA | ADDRESS ON FILE |
| CHILES, BOBBI | ADDRESS ON FILE |
| CHILL, SIERRA | ADDRESS ON FILE |
| CHILL, SIERRA C | ADDRESS ON FILE |
| CHILUKA TRUCKING ENTERPRISE | 9902 MC PHERSON RD LAREDO TX 78045 |
| CHIN, KEITH | ADDRESS ON FILE |
| CHINA INTERNATIONAL MARINE CONTAINERS | R&D CENTER CIMC NO 2 GANGWAN ROAD GUANGDONG 999077 CHINA |
| CHINOHS WORLD TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CHINOLAS TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CHINOOK SERVICES | 12811 8TH AVE W STE C201 EVERETT WA 98204 |
| CHIP ADAMS SEWER & DRAIN CLEANING | PO BOX 540 BLOOMSBURG PA 17815 |
| CHIP EXPRESS LLC | PO BOX 342 CHAGRIN FALLS OH 44022 |
| CHIPMAN, RANDY | ADDRESS ON FILE |
| CHIPPER LLC | 14273 CUMMING HWY. CUMMING GA 30040 |
| CHIPPEWA COUNTY TREASURER | 711 N BRIDGE ST CHIPPEWA FALLS WI 54729 |
| CHIPPEWA TRANSPORTATION INC | PO BOX 299 ALBION MI 49224 |
| CHIPS REPAIR & TOWING | 1137 MYRTLE ST SUFFOLK VA 23434 |
| CHIRON CARGO | ADDRESS ON FILE |
| CHIRP N DALES PET SUPPLY | ATTN: SUE WHITEWAY 293 293 ROGERS RD RD BERRY MILLS NB E1G 2N4 CANADA |
| CHISHOLM EXPRESS TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| CHISHOLM, BRYANT K | ADDRESS ON FILE |
| CHISM, GERRY | ADDRESS ON FILE |
| CHISMAR, DOUGLAS E | ADDRESS ON FILE |
| CHISOLM, TAQUAN | ADDRESS ON FILE |
| CHITWOOD, SCOT | ADDRESS ON FILE |
| CHIVY TRANSPORT LLC | 7325 MADISON ST MERRILLVILLE IN 46410 |
| CHIYO TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHLOPECKA, ANNA | ADDRESS ON FILE |
| CHMIELEWSKI, ROBERT | ADDRESS ON FILE |
| CHOATE, COURTNEY | ADDRESS ON FILE |
| CHOATE, DANNY | ADDRESS ON FILE |
| CHOATE, LORI | ADDRESS ON FILE |
| CHOCKLEY, GREGORY | ADDRESS ON FILE |
| CHOCOLATE SHOP | 2221 DANIELS ST MADISON WI 53718 |
| CHODOROWSKI, TOMASZ | ADDRESS ON FILE |
| CHOFF, PHILLIP F | ADDRESS ON FILE |
| CHOICE EQUIPMENT COMPANY | 540 HOG MOUNTAIN RD STE 130 JEFFERSON GA 30549 |
| CHOICE LANDSCAPE & LAWN CARE | PO BOX 73 HAMILTON MI 49419 |
| CHOICE TOWING | 8505 TULANE ROAD SOUTHAVEN MS 38671 |

| Claim Name | Address Information |
| --- | --- |
| CHOICE TRANSPORTATION | 200 TREMON STREET GORDON GA 31031 |
| CHOISELAT, RENALD | ADDRESS ON FILE |
| CHOKEIR, FOUAD | ADDRESS ON FILE |
| CHOLEWKA, BRADLEY | ADDRESS ON FILE |
| CHOMICZ, ZBIGNIEW | ADDRESS ON FILE |
| CHOPIN, ANTHONY | ADDRESS ON FILE |
| CHOPRA, JASBIR | ADDRESS ON FILE |
| CHOPTANK TRANSPORT | ATTN: MAGGIE SMALL-FERGUSON 3601 CHOPTANK RD PRESTON MD 21655 |
| CHOSEN ONE TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CHOWEN, MATTHEW | ADDRESS ON FILE |
| CHOZEN ENTERPRISES INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CHOZEN LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CHP GLOBAL INC | 1112 W BOUGHTON ROAD UNIT 255 BOLINGBOOK IL 60440 |
| CHRIS & BOWEN INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CHRIS A JOHNSON | ADDRESS ON FILE |
| CHRIS A MICCICHE | ADDRESS ON FILE |
| CHRIS B TREBLE | ADDRESS ON FILE |
| CHRIS BEAMER | ADDRESS ON FILE |
| CHRIS DAVIES | ADDRESS ON FILE |
| CHRIS ESCAMILLA | ADDRESS ON FILE |
| CHRIS GODFREY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CHRIS J ELLIS | ADDRESS ON FILE |
| CHRIS K BROWN | ADDRESS ON FILE |
| CHRIS KING | ADDRESS ON FILE |
| CHRIS LINES COMPANY | 2533 ARCADIA CIRCLE NAPERVILLE IL 60540 |
| CHRIS M BOWSER | ADDRESS ON FILE |
| CHRIS NECOLOFF | ADDRESS ON FILE |
| CHRIS ROWAN | ADDRESS ON FILE |
| CHRIS SAVARD | ADDRESS ON FILE |
| CHRIS SULTEMEIER | ADDRESS ON FILE |
| CHRIS TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CHRIS TRUCK LINE | 12849 GALAXY DR FRISCO TX 75035 |
| CHRIS TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CHRISMONA FREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CHRISS HANDYMAN SERVICE LLC | 1414 BROKEN CIRCLE CHESTER SC 29706 |
| CHRISS SEPTIC SERVICE INC | PO BOX 3331 RIVERVIEW FL 33568 |
| CHRIST, MICHAEL | ADDRESS ON FILE |
| CHRISTELIA Y LAFUENTE | ADDRESS ON FILE |
| CHRISTEN, MAX | ADDRESS ON FILE |
| CHRISTENSEN EXCAVATION CO INC | 6625 C ST OMAHA NE 68106 |
| CHRISTENSEN, CODY | ADDRESS ON FILE |
| CHRISTENSEN, JEREMY | ADDRESS ON FILE |
| CHRISTENSEN, RICK L | ADDRESS ON FILE |
| CHRISTENSEN, WILLIAM | ADDRESS ON FILE |
| CHRISTENSENS URBAN INSECT SOLUTIONS | DBA TRULY NOLEN, 688 GROT DR LEXINGTON KY 40505 |
| CHRISTENSON ELECTRIC INC | 17201 NE SACRAMENTO ST PORTLAND OR 97230 |
| CHRISTI L BASHORE | ADDRESS ON FILE |
| CHRISTIAN & SMALL LLP | 505 20TH ST N STE 1800 BIRMINGHAM AL 35203 |
| CHRISTIAN AND BRINNMITCHELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN AND SMITH CARRIERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CHRISTIAN CHANCE | ADDRESS ON FILE |
| CHRISTIAN D GOMEZ | ADDRESS ON FILE |
| CHRISTIAN F SHUTE | ADDRESS ON FILE |
| CHRISTIAN M POWELL | ADDRESS ON FILE |
| CHRISTIAN TRANSPORT | 16048 SE FLAVEL DR PORTLAND OR 97236 |
| CHRISTIAN, BRANEN | ADDRESS ON FILE |
| CHRISTIAN, CELESTE | ADDRESS ON FILE |
| CHRISTIAN, DARRELL | ADDRESS ON FILE |
| CHRISTIAN, ROBERT | ADDRESS ON FILE |
| CHRISTIAN, TRENTON & JULIE | ADDRESS ON FILE |
| CHRISTIANSEN, JOSHUA | ADDRESS ON FILE |
| CHRISTIANSEN, MARK | ADDRESS ON FILE |
| CHRISTIANSEN, MIKE | ADDRESS ON FILE |
| CHRISTIANSEN, TOM | ADDRESS ON FILE |
| CHRISTIANSON IND INC | 27328 MAY ST EDWARDSBURG MI 49112 |
| CHRISTIE MACHINE WORKS CO INC | 425 W MCCARTY ST INDIANAPOLIS IN 46225 |
| CHRISTIE, JARRELL | ADDRESS ON FILE |
| CHRISTIE, JOHN | ADDRESS ON FILE |
| CHRISTIE, MICHAEL A | ADDRESS ON FILE |
| CHRISTIE, MICHAEL A | ADDRESS ON FILE |
| CHRISTINA JASSO | ADDRESS ON FILE |
| CHRISTINA LIKELY | ADDRESS ON FILE |
| CHRISTINA STEARNS | ADDRESS ON FILE |
| CHRISTINAS SMILE | ADDRESS ON FILE |
| CHRISTINAS SMILE | ADDRESS ON FILE |
| CHRISTINAS SMILE INC | C/O DIANE GARZA 11512 TIN CUP DRIVE, STE 102 AUSTIN TX 78750 |
| CHRISTINE CYPRET | ADDRESS ON FILE |
| CHRISTINE M ROY | ADDRESS ON FILE |
| CHRISTINE R ALLEN | ADDRESS ON FILE |
| CHRISTMAN, PAUL | ADDRESS ON FILE |
| CHRISTMAS, BRENT | ADDRESS ON FILE |
| CHRISTMAS, JAIDEN | ADDRESS ON FILE |
| CHRISTMAS, KELVIN | ADDRESS ON FILE |
| CHRISTOFFERSEN, VIRGIL | ADDRESS ON FILE |
| CHRISTOPHER A BURT | ADDRESS ON FILE |
| CHRISTOPHER A FOEKS | ADDRESS ON FILE |
| CHRISTOPHER B HOLDEN | ADDRESS ON FILE |
| CHRISTOPHER D DUNLAP | ADDRESS ON FILE |
| CHRISTOPHER D JAMISON | ADDRESS ON FILE |
| CHRISTOPHER D MADDEN | ADDRESS ON FILE |
| CHRISTOPHER D PIEROG | ADDRESS ON FILE |
| CHRISTOPHER D SCHETTER | ADDRESS ON FILE |
| CHRISTOPHER D TRUTZA | ADDRESS ON FILE |
| CHRISTOPHER DIMALANTA | ADDRESS ON FILE |
| CHRISTOPHER DONOVAN | ADDRESS ON FILE |
| CHRISTOPHER J DENNIS | ADDRESS ON FILE |
| CHRISTOPHER J DIQUARTO | ADDRESS ON FILE |
| CHRISTOPHER J GUILLORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER J LEMMA | ADDRESS ON FILE |
| CHRISTOPHER J MALONEY | ADDRESS ON FILE |
| CHRISTOPHER J ZARLENGA | ADDRESS ON FILE |
| CHRISTOPHER K BATES | ADDRESS ON FILE |
| CHRISTOPHER L COOPMAN | ADDRESS ON FILE |
| CHRISTOPHER L KILLIAN | ADDRESS ON FILE |
| CHRISTOPHER L WARREN | ADDRESS ON FILE |
| CHRISTOPHER M DEPASS | ADDRESS ON FILE |
| CHRISTOPHER M JOHNSEN | ADDRESS ON FILE |
| CHRISTOPHER M LEE | ADDRESS ON FILE |
| CHRISTOPHER M LEE | ADDRESS ON FILE |
| CHRISTOPHER M MARTINEZ | ADDRESS ON FILE |
| CHRISTOPHER M MERRITT | ADDRESS ON FILE |
| CHRISTOPHER M REEDY | ADDRESS ON FILE |
| CHRISTOPHER M SELF | ADDRESS ON FILE |
| CHRISTOPHER M SOTO | ADDRESS ON FILE |
| CHRISTOPHER MARLES | ADDRESS ON FILE |
| CHRISTOPHER PATTEN | ADDRESS ON FILE |
| CHRISTOPHER R FOX | ADDRESS ON FILE |
| CHRISTOPHER RANDALL | ADDRESS ON FILE |
| CHRISTOPHER ROSALES | ADDRESS ON FILE |
| CHRISTOPHER S ALLEN | ADDRESS ON FILE |
| CHRISTOPHER S STEELE | ADDRESS ON FILE |
| CHRISTOPHER SANTIAGO | ADDRESS ON FILE |
| CHRISTOPHER T PALMER | ADDRESS ON FILE |
| CHRISTOPHER W HOOD | ADDRESS ON FILE |
| CHRISTOPHER WENCERD | ADDRESS ON FILE |
| CHRISTOPHER, DANIEL | ADDRESS ON FILE |
| CHRISTOPHER, JAVAN | ADDRESS ON FILE |
| CHRISTOPHER, MATTHEW | ADDRESS ON FILE |
| CHRISTY REAL ESTATE LLC | ATTN: JOHN NEKITOPOULOS 339-C BLISS STREET WEST SPRINGFIELD MA 01089 |
| CHRISTYS EXPEDITE SERVICES LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| CHRITTON, CHRIS | ADDRESS ON FILE |
| CHRLTL0060073579) | 14800 CHARLSON RD STE 2100 EDEN PRAIRIE MN 55347 |
| CHROM EXPO SERVICES | 1134 STINSON BLVD MINNEAPOLIS MN 55413 |
| CHROM EXPO SERVICES LLC | EXECUTIVE DIRECTOR 2131 BROADWAY STREEET NE MINNEAPOLIS MN 55413 |
| CHROMA DESIGNS & GRAPHICS LLC | 5143 US-11 WEST ROGERSVILLE TN 37857 |
| CHROMALOX | DATA2LOGISTICSLLC, PO BOX 57990-0990 SALT LAKE CITY UT 84107 |
| CHROME BULLET TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CHROME STAR TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| CHRZANOWSKI, KENNETH | ADDRESS ON FILE |
| CHS EASTERN FARMERS | D/B/A: CHS SIOUX FALLS PROPANE PO BOX 198 CANTON SD 57013 |
| CHS SIOUX FALLS PROPANE | PO BOX 20 BRANDON SD 57005 |
| CHS SIOUX FALLS PROPANE | CHS SIOUX FALLS PROPANE, PO BOX 198 CANTON SD 57013 |
| CHS SIOUX FALLS PROPANE | 1211 N ELLIS RD 101 SIOUX FALLS SD 57107 |
| CHUBB | C/O ACE AMERICAN INSURANCE COMPANY 436 WALNUT ST PHILADELPHIA PA 19106 |
| CHUBB | C/O ACE PROPERTY & CASUALTY INSURANCE CO 436 WALNUT ST PHILADELPHIA PA 19106 |
| CHUBB | C/O FEDERAL INSURANCE CO ATTN: ADRIENNE LOGAN, LEGAL ANALYST 436 WALNUT ST |

| Claim Name | Address Information |
|---|---|
| CHUBB | PHILADELPHIA PA 19106 |
| CHUBB | C/O ILLINOIS UNION INS. CO. ATTN: JOHN PAUL TAYLOR 436 WALNUT STREET PHILADELPHIA PA 19106 |
| CHUBB BERMUDA INSURANCE, LTD. | 17 WOODBOURNE AVE HAMILTON HM 08 BERMUDA |
| CHUBB FIRE & SECURITY CANADA INC. | 5201 EXPLORER DR MISSISSAUGA ON L4W 4H1 CANADA |
| CHUBB FIRE & SECURITY CANADA INC. | P.O. BOX 57005 STATION A TORONTO ON M5W 5M5 CANADA |
| CHUBB, HUNTER | ADDRESS ON FILE |
| CHUBS TOWING & RECOVERY | 1100 T. L. TOWNSEND DR ROCKWALL TX 75087 |
| CHUCK AND JACKIE TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CHUCK THACKER | ADDRESS ON FILE |
| CHUCKS BOOTS AND LEATHERS | PO BOX 1850 LEES SUMMIT MO 64063 |
| CHUCKS HEATING & A/C INC | P O BOX 53 COLCHESTER VT 05446 |
| CHUCKWAGON TRANSPORT LLC | 7491 N US HIGHWAY 129 BELL FL 32619 |
| CHUMBLEY, ETHAN | ADDRESS ON FILE |
| CHUN WAH TSO | ADDRESS ON FILE |
| CHUN, EDMOND | ADDRESS ON FILE |
| CHUNG, JAKE | ADDRESS ON FILE |
| CHUNG, SOOK | ADDRESS ON FILE |
| CHUNG, SUSAN | ADDRESS ON FILE |
| CHURAY, DANIEL | ADDRESS ON FILE |
| CHURCH & DWIGHT CO INC | ATTN: MORGAN WHITE 500 CHARLES EWING BLVD EWING NJ 08628 |
| CHURCH & DWIGHT CO INC | ATTN: MORGAN WHITE FRANCES BORMAN 500 CHARLES EWING BLVD EWING NJ 08628 |
| CHURCH TRANSPORTATION AND LOGISTICS | PO BOX 65 BIRMINGHAM AL 35201 |
| CHURCH, ADAM | ADDRESS ON FILE |
| CHURCH, JUSTIN | ADDRESS ON FILE |
| CHURCH, KENT | ADDRESS ON FILE |
| CHURCH, TANNER | ADDRESS ON FILE |
| CHURCHILL TRANSPORTATION, INC. | OR TAB BANK, PO BOX 150983 OGDEN UT 84415 |
| CHUSTZ ELECTRIC LLC | PO BOX 654 PORT ALLEN LA 70767 |
| CHUTES INTL | ATTN: KIERSTIN MOULDEN TRANSLOGISTICS 321 N. FURNACE STREET SUITE 300 BIRDSBORO PA 19508 |
| CHUWAN, INDRA | ADDRESS ON FILE |
| CHUY & SON TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHYLINSKI, JACOB E | ADDRESS ON FILE |
| CHYNGA INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CI INVESTMENT SVCS/CDS (5085) | ATT DEBORAH CARLYLE/PROXY MGR 4100 YONGE ST STE 504A TORONTO ON M2P 2G2 CANADA |
| CIA TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CIA TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CIBC WORLD MKTS CORP (0438) | MICHAEL CASTAGLIOLA/PROXY MGR 425 LEXINGTON AV 5TH FL NEW YORK NY 10017 |
| CIBC WORLD MKTS. /CDS (5030) | ATT REED JON OR PROXY DEPT 22 FRONT ST. W. 7TH FL TORONTO ON M5J 2W5 CANADA |
| CIBRALIC TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CIBRIAN TRUCKING | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| CICCARELLI, PETER | ADDRESS ON FILE |
| CICCHINI, JAMES | ADDRESS ON FILE |
| CICCONI, LINDA | ADDRESS ON FILE |
| CICE, MARK | ADDRESS ON FILE |
| CICEROS MOVING & STORAGE LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CICEROS MOVING & STORAGE, LLC | PO BOX 166 MACON GA 31206 |
| CID EXPEDITE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| CID, SHAIDT | ADDRESS ON FILE |
| CIE TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CIESLAK, WALTER | ADDRESS ON FILE |
| CIFALDI, JOSEPH P | ADDRESS ON FILE |
| CIFUENTES, MARIO J | ADDRESS ON FILE |
| CIFUENTES, MIGUEL | ADDRESS ON FILE |
| CILLI JR, GERALD B | ADDRESS ON FILE |
| CIMC CAPITAL | ATTN: GENERAL COUNSEL 263 SHUMAN BLVD SUITE 147 NAPERVILLE IL 60563 |
| CIMC REEFER TRAILER | ATTN: CHRIS SIMS 717 E. QUARRY RD. MONON IN 47959 |
| CIMMINO, KATIE J | ADDRESS ON FILE |
| CIMMINO, TIGE | ADDRESS ON FILE |
| CIMRAN TRANSPORT | 24 BRYDON DRIVE UNIT 1 ETOBICOKE ON M9W 5R6 CANADA |
| CINCINNATI BELL INC. | D/B/A: ALTAFIBER PO BOX 748003 CINCINNATI OH 45274 |
| CINCINNATI SAFETY FIRE - | PROTECTION SERVICES LLC, 21334 FOX RIDGE LAWRENCEBURG IN 47025 |
| CINCY SAFETY FIRE PROTECTION SVCS LLC | 3484 RIVER RD CINCINNATI OH 45204 |
| CINDY C CARPENTER | ADDRESS ON FILE |
| CINDY K TAYLOR | ADDRESS ON FILE |
| CINDY STACEY | ADDRESS ON FILE |
| CINEUS, FRANTZY | ADDRESS ON FILE |
| CINNAMINSON FIRE DISTRICT | 1 OFFICE OF THE FIRE MARSHAL 1621 RIVERTON ROAD CINNAMINSON NJ 08077 |
| CINNAMINSON SEWER AUTHORITY | 1621 RIVERTON RD. CINNAMINSON NJ 08077 |
| CINNAMINSON TOWNSHIP TAX COLLECTOR | 1621 RIVERTON RD CINNAMINSON NJ 08077 |
| CINQUE, LAWRENCE | ADDRESS ON FILE |
| CINTAS | CINTAS CORPORATION 071, P.O. BOX 630910 CINCINNATI OH 45263 |
| CINTAS | CINTAS CORPORATION 354, P.O. BOX 630910 CINCINNATI OH 45263 |
| CINTAS | P.O. BOX 630803 CINCINNATI OH 45263 |
| CINTAS | P.O. BOX 630910 CINCINNATI OH 45263 |
| CINTAS | P.O. BOX 630921 CINCINNATI OH 45263 |
| CINTAS | P.O. BOX 631025 CINCINNATI OH 45263 |
| CINTAS | PO BOX 636525 CINCINNATI OH 45263 |
| CINTAS | P.O. BOX 630910 CINCINNATI OH 45263-0910 |
| CINTAS | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS | P.O. BOX 88005 CHICAGO IL 60680 |
| CINTAS | 7700 BENT BRANCH DR STE 130 IRVING TX 75063 |
| CINTAS | CINTAS CORP 163, PO BOX 650838 DALLAS TX 75265 |
| CINTAS | P.O. BOX 650838 DALLAS TX 75265 |
| CINTAS | P.O. BOX 29059 PHOENIX AZ 85038 |
| CINTAS 22 | PO BOX 630921 CINCINNATI OH 45263 |
| CINTAS 22 | P.O. BOX 630921 CINCINNATI OH 45263-0921 |
| CINTAS CANADA LTD | 255 HARRY WALKER NEWMARKET ON L3Y7B3 CANADA |
| CINTAS CANADA LTD | DEP. 400004, PO BOX 4372 STATION A TORONTO ON M5W 0J2 CANADA |
| CINTAS CANADA LTD | P, O, BOX 400004 TORONTO ON M5W 0J2 CANADA |
| CINTAS CANADA LTD | C/O C3005, PO BOX 2572 STN M CALGARY AB T2P 3L4 CANADA |
| CINTAS CANADA LTD | P.O. BOX 3005 CALGARY AB T2P 3L4 CANADA |
| CINTAS CORP | PO BOX 631025 CINCINNATI OH 45263 |
| CINTAS CORP 061 | PO BOX 630803 CINCINNATI OH 45263 |
| CINTAS CORPORATION | 6800 CINTAS BLVD. CINCINATTI OH 45262 |
| CINTAS CORPORATION | C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD MILWAUKEE WI 53212 |
| CINTAS CORPORATION 319 | PO BOX 88005 CHICAGO IL 60680 |

| Claim Name | Address Information |
|---|---|
| CINTAS CORPORATION. | PO BOX 630803 CINCINNATI OH 45263 |
| CINTAS FAS LOCKBOX 636525 | PO BOX 631025 CINCINNATI OH 45263 |
| CINTAS FAS LOCKBOX 636525 | PO BOX 636525 CINCINNATI OH 45263 |
| CINTAS FIRE PROTECTION | 1705 CORPORATE DR, STE 440 NORCROSS GA 30093 |
| CINTAS FIRE PROTECTION | 1080 CORPORATE BOULEVARD AURORA IL 60502 |
| CINTERLOOP LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CINTRON TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CINTRON, GEORGE | ADDRESS ON FILE |
| CINTRON, LEGACY | ADDRESS ON FILE |
| CIOFFI, JOSEPH | ADDRESS ON FILE |
| CIONI, GINO | ADDRESS ON FILE |
| CIPRIAN, PEDRO | ADDRESS ON FILE |
| CIR ELECTRICAL CONSTRUCTION CORP. | 2517 LONG ROAD GRAND ISLAND NY 14072 |
| CIRAFICE, MATTHEW | ADDRESS ON FILE |
| CIRCELLI, JOE | ADDRESS ON FILE |
| CIRCLE C EQUIPMENT LLC | 942 TIMBER CROSSING BLANCHARD OK 73010 |
| CIRCLE DOT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CIRCLE FREIGHT INC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| CIRCLE K | 2200 S. HWY. 29 STE. B CANTONMENT FL 32533 |
| CIRCLE M TRUCK REPAIR, INC. | A/R 4605 SCALLOWAY BAKERSFIELD CA 93312 |
| CIRCLE O INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| CIRCLE ONE EXPRESS TRANSPORTATION LLC | 632 HOWELL DR LOCUST GROVE GA 30248 |
| CIRCLE PRIME INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CIRCLE T TRANSPORT INC | 13 CRANBERRY LANE LA BROQUERIE WEST MB R0A 0W1 CANADA |
| CIRCLE T TRUCK & TRAILER REPAIR LLC | PO BOX 769 TOLLESON AZ 85353 |
| CIRCLE TRANSPORTATION, INC. | PO BOX 8067 FORT WAYNE IN 46898 |
| CIRCLE V ENERGY SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CIRCO INNOVATIONS C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| CIRCUIT COURT - WILL COUNTY | 100 W JEFFERSON ST JOLIET IL 60432 |
| CIRCUITS WEST LLC | ATTN: CHARLES ANDERSON 410 S SUNSET ST D LONGMONT CO 80501 |
| CIRILIUM STONE LOGISTIC LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| CIS LOGISTICS INC | 15218 SUMMIT AVE STE 300 735 FONTANA CA 92336 |
| CISCO TRUCK & TRAILER REPAIR LLC | 5811 HWY 31 W PORTLAND TN 37148 |
| CISCOS TRUCKING LLC | 14 KNAPP AVE, 1ST FLOOR CLIFTON NJ 07011-1319 |
| CISNEROS IBARRA, JOSE | ADDRESS ON FILE |
| CISNEROS, CHRISTOPHER | ADDRESS ON FILE |
| CISNEROS, ERIC | ADDRESS ON FILE |
| CISNEROS, ERICK | ADDRESS ON FILE |
| CISNEROS, JOSE CRUZ | ADDRESS ON FILE |
| CISNEROS, JOSEPH | ADDRESS ON FILE |
| CISNEROS, MARIO | ADDRESS ON FILE |
| CISNEROS, MIGUEL A | ADDRESS ON FILE |
| CISROW, GREGORY | ADDRESS ON FILE |
| CIT TRUCKS | 200 NORTHTOWN RD NORMAL IL 61761 |
| CITADEL SECS LLC (8430) | ATT KEVIN NEWSTEAD/PROXY MGR 131 SOUTH DEARBORN ST 35TH FL CHICAGO IL 60603 |
| CITADEL-MILLENNIAL TRANSPORT LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| CITCO TRANS INC | 1574 HOMETOWN LN MANTECA CA 95337 |
| CITGO | 1199 S WOLF RD WHEELING IL 60090 |
| CITI TRANSPORT LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
| --- | --- |
| CITIBANK (0505) | ATT DARYL SLATER OR REORG MGR 3800 CITIBANK CTR B3-12 TAMPA FL 33610 |
| CITIBANK, N.A. (0908) | ATT SHERIDA SINANAN/PROXY DEPT 3801 CITIBANK CTR B/3RD FL/ZONE 12 TAMPA FL 33610 |
| CITILUBE TRUCKING | 217 BEAUREGARD LN MEBANE NC 27302 |
| CITIZEN TRANSPORT | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| CITIZENS ASSET FINANCE, INC. | PO BOX 845682 BOSTON MA 02284 |
| CITIZENS ASSET FINANCE, INC. | PO BOX 845682 BOSTON MA 02284-5682 |
| CITIZENS ASSET FINANCE, INC. | ATTN: GENERAL COUNSEL 71 S WACKER DR FL 28 CHICAGO IL 60606 |
| CITIZENS BANK NA | 200 S MAIN ST FORT SCOTT KS 66701-2064 |
| CITIZENS BANK NA | 200 S MAIN ST FORT SCOTT KS 66701-2064 |
| CITIZENS BANK, N.A. | ONE CITIZENS PLAZA PROVIDENCE RI 02903 |
| CITIZENS BANK, N.A. | PO BOX 18290 BRIDGEPORT CT 06601-8290 |
| CITIZENS BANK, NATIONAL ASSOCIATION | 1 CITIZENS PLAZA PROVIDENCE RI 02940-9665 |
| CITIZENS BANK, NATIONAL ASSOCIATION | ACCOUNT ENDING 2197 1 CITIZENS PLAZA PROVIDENCE RI 02940-9665 |
| CITIZENS BUSINESS CAPITAL | C/O: CHOATE, HALL & STEWART LLP ATTN: KEVIN J. SIMARD 2 INTERNATIONAL PLACE BOSTON MA 02110 |
| CITIZENS BUSINESS CAPITAL | C/O CITIZENS COMMERCIAL BANKING DIV OF CITIZENS ASSET FINANCE INC 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | DIV OF CITIZENS ASSET FINANCE INC AS AGENT 71 S WACKER DR, STE 2900 CHICAGO IL 60606 |
| CITIZENS COMMERCIAL BANKING | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS ENERGY GROUP | 2020 N. MERIDIAN ST. INDIANAPOLIS IN 46202 |
| CITKOWSKI II, ROBERT | ADDRESS ON FILE |
| CITRAN OCCUPATIONAL HEALTH LLC | ATTN: ACCTS RECEIVABLE, PO BOX 339 ENON OH 45323 |
| CITRIX SYSTEMS, INC. | PO BOX 931686 ATLANTA GA 31193 |
| CITRIX SYSTEMS, INC. | 6400 NW 6TH WAY FORT LAUDERDALE FL 33309 |
| CITRON HYGIENE LP | 555 ALDEN ROAD MARKHAM ON L3R 3L5 CANADA |
| CITY 2 CITY INC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| CITY AND COUNTY OF HONOLULU | 530 S. KING ST. ROOM 300 HONOLULU HI 96813 |
| CITY AND COUNTY OF HONOLULU | FALSE ALARM PROGRAM, P.O. BOX 30720 HONOLULU HI 96820 |
| CITY AND COUNTY OF HONOLULU | PO BOX 30320 HONOLULU HI 96820 |
| CITY AND COUNTY OF SAN FRANCISCO | TREASURER TAX COLLECTOR PO BOX 7426 SAN FRANCISCO CA 94120 |
| CITY BUSINESS SHIPPING INC | 967 E 12TH ST LOS ANGELES CA 90021 |
| CITY CAB CO. INC | 2880 S. MAIN ST. 212 SALT LAKE CITY UT 84115 |
| CITY COLLECTORS OFFICE | PO BOX 7786 CHARLESTON WV 25356 |
| CITY COUNTY TAX COMMISSIONER | PO BOX 4724 MACON GA 31213 |
| CITY COURT OF WHITE PLAINS | PARKING VIOLATIONS OFFICE, PO BOX 6500 WHITE PLAINS NY 10602 |
| CITY EXPRESS SERVICES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| CITY LINKZ TRANSPORTATION & REPAIR LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CITY MACHINE AND WELDING | ATTN: KYLE HUDSPETH OPERATIONS 9701 W AMARILLO BLVD AMARILLO TX 79124 |
| CITY MOVERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CITY OF ABILENE | 555 WALNUT ST. ABILENE TX 79601 |
| CITY OF AKRON | 1180 S MAIN STREET, SUITE 110 AKRON OH 44301 |
| CITY OF AKRON | 1180 S MAIN ST, STE 110 AKRON OH 44301-1253 |
| CITY OF AKRON | SUITE 200 MUNICIPAL BUILDING 166 S. HIGH ST AKRON OH 44308 |
| CITY OF ALBUQUERQUE | ATTN: RISK MANAGEMENT DIVISION P O BOX 470 ALBUQUERQUE NM 87103 |
| CITY OF ALEXANDRIA | 301 KING ST. ALEXANDRIA VA 22314 |
| CITY OF ALEXANDRIA | PO BOX 71 ALEXANDRIA LA 71309 |
| CITY OF ALTOONA | 1301 TWELFTH ST ALTOONA PA 16601 |

| Claim Name | Address Information |
|---|---|
| CITY OF ANDERSON | 1887 HOWARD ST ANDERSON CA 96007 |
| CITY OF ATLANTA | 55 TRINITY AVE, SW STE 4700 ATLANTA GA 30303 |
| CITY OF AURORA | 15151 E ALAMEDA PARKWAY LICENSING SECTION, STE 1100 AURORA CO 80012 |
| CITY OF AURORA | FINANCE DEPT CASHIERS OFFICE 15151 E ALAMEDA PARKWAY AURORA CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION DENVER CO 80291 |
| CITY OF AUSTIN | 301 W. 2ND ST. 3RD FL AUSTIN TX 78701 |
| CITY OF AVALON | 640 CALIFORNIA AVE PITTSBURG PA 15202 |
| CITY OF BALTIMORE | DIRECTOR OF FINANCE BALTIMORE PO BOX 17535 BALTIMORE MD 21297 |
| CITY OF BALTIMORE DIR FINANCE | CITY HALL – ROOM 250 100 N. HOLLIDAY ST BALTIMORE MD 21202 |
| CITY OF BALWIN | PO BOX 97 BALWIN WI 54002 |
| CITY OF BATAVIA | 1 BATAVIA CITY CENTER ATTN ANGIE DICKSON BATAVIA NY 14020 |
| CITY OF BAXTER SPRINGS | 1455 MILIITARY AVE BAXTER SPRINGS KS 66713 |
| CITY OF BILLINGS | P O BOX 1178 BILLINGS MT 59103 |
| CITY OF BIRMINGHAM | PO BOX 10566 BIRMINGHAM AL 35296 |
| CITY OF BISMARCK WATER DEPT | 601 S 26TH ST BISMARCK ND 58504 |
| CITY OF BOSTON | PO BOX 55801 BOSTON MA 02205 |
| CITY OF BOULDER CITY | 401 CALIFORNIA AVENUE BOULDER CITY NV 89005 |
| CITY OF BOWLING GREEN | PO BOX 1410 BOWLING GREEN KY 42102 |
| CITY OF BOYNTON BEACH | BUSINESS TAX DIVISION 2930 WETMORE AVENUE BOYNTON BEACH FL 33425 |
| CITY OF BOYNTON BEACH | FIRE INSPECTION FEES, 2080 HIGH RIDGE RD BOYNTON BEACH FL 33426 |
| CITY OF BOYNTON BEACH | 100 E OCEAN AVE BOYNTON BEACH FL 33435 |
| CITY OF BROOKINGS | 898 ELK DRIVE BROOKINGS OR 97415 |
| CITY OF BROUSSARD | 310 E MAIN ST BROUSSARD LA 70518 |
| CITY OF BRYAN | CITY OF BRYAN FIRE DEPARTMENT, 304 W HIGH ST BRYAN OH 43506 |
| CITY OF BUFFALO, NY | 65 NIAGARA SQ ROOM 121 BUFFALO NY 14202 |
| CITY OF BURNABY | 4949 CANADA WY BURNABY BC V5G 1M2 CANADA |
| CITY OF BURNSVILLE | 100 CIVIC CENTER PARKWAY BURNSVILLE MN 55337 |
| CITY OF CALEXICO FINANCE DEPT | 608 HEBER AVE CALEXICO CA 92231 |
| CITY OF CALGARY | PO BOX 2900 STN M CALGARY AB T2P 3A7 CANADA |
| CITY OF CALGARY, THE | PO BOX 2405 STN M CALGARY AB T2P3L9 CANADA |
| CITY OF CENTRAL POINT | 104 S. 3RD ST. CENTERAL POINT OR 97502 |
| CITY OF CHARLOTTE | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER 600 E 4TH ST CHARLOTTE NC 28202 |
| CITY OF CHARLOTTE | PARK IT OFFICE, 333 E TRADE ST SUITE A CHARLOTTE NC 28202 |
| CITY OF CHARLOTTE | PO BOX 31032 CHARLOTTE NC 28231 |
| CITY OF CHARLOTTE | PO BOX 31032 CHARLOTTE NC 28231-1032 |
| CITY OF CHESAPEAKE | PO BOX 1606 CHESAPEAKE VA 23327 |
| CITY OF CHESAPEAKE | PO BOX 16495 CHESAPEAKE VA 23328 |
| CITY OF CHICAGO | DEPT OF REVENUE, 121 N LASALLE RM 107 CHICAGO IL 60602 |
| CITY OF CHICAGO | 121 N LA SALLE ST RM 1107 CHICAGO IL 60602-1203 |
| CITY OF CHICAGO | DEPT OF REVENUE, LOCK BOX 93180 CHICAGO IL 60673 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE, PO BOX 88292 CHICAGO IL 60680 |
| CITY OF CLEVELAND DIV OF WATER | 1201 LAKESIDE AVENUE CLEVELAND OH 44114 |
| CITY OF COLTON | CITATION PROCESSING CENTER, PO BOX 2730 HUNTINGTON BEACH CA 92647 |
| CITY OF COLUMBIA | 701 E.BROADWAY COLUMBIA MO 65205 |
| CITY OF COLUMBUS DPU | 111 N FRONT ST, RRO OFFICE COLUMBUS OH 43215 |
| CITY OF COMMERCE CITY | TAX & LICENSE DIVISION, 7887 E 60TH AVE COMMERCE CITY CO 80022 |
| CITY OF COON RAPIDS | 11155 ROBINSON DRIVE NW COON RAPIDS MN 55433 |
| CITY OF COOS BAY | ATTN: BUSINESS LICENSE RENEWAL 500 CENTRAL AVE COOS BAY OR 97420 |
| CITY OF CRANSTON | TAX COLLECTOR, PO BOX 1177 CRANSTON RI 02901 |

| Claim Name | Address Information |
|---|---|
| CITY OF DALLAS | 1500 MARILLA ST. ROOM 5D SOUTH DALLAS TX 75201 |
| CITY OF DALLAS | PO BOX 650302 DALLAS TX 75265 |
| CITY OF DANVILLE | 17 W.MAIN STREE DANVILLE IL 61832 |
| CITY OF DECATUR | BUSINESS LICENSE, DEPARTMENT R5 BIRMINGHAM AL 35283-0525 |
| CITY OF DECATUR IL | 1 GARY K ANDERSON PLAZA DECATUR IL 62523 |
| CITY OF DORVAL | 60 AVENUE MARTIN DORVAL QC H9S3R4 CANADA |
| CITY OF DOTHAN | BUSINESS LICENSE DIVISION, PO BOX 2128 DOTHAN AL 36302 |
| CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE DOWNEY CA 90241 |
| CITY OF DUBOIS BUREAU OF WATER | DUBOIS CITY HALL 16 W SCRIBNER AVE DUBOIS PA 15801 |
| CITY OF DUBUQUE | 50 W. 13TH ST. DUBUQUE IA 52001 |
| CITY OF DULUTH | 411 W 1ST ST DULUTH MN 55802 |
| CITY OF DULUTH COMFORT SYSTEMS | 520 GARFIELD AVE DULUTH MN 55802 |
| CITY OF DURHAM | 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF DURHAM | ATTN: STEVEN STEWART 1600 MIST LAKE DRIVE DURHAM NC 27704-4764 |
| CITY OF EAGLE PASS | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| CITY OF EAGLE PASS | 100 S MONROE ST EAGLE PASS TX 78852 |
| CITY OF EAU CLAIRE | 203 S. FARWELL STREET EAU CLAIRE WI 54702-5148 |
| CITY OF EDMONTON | POST OFFICE BOX 2670 EDMONTON AB T5J 2G4 CANADA |
| CITY OF EDMONTON | PO BOX 1982 EDMONTON AB T5J 3X5 CANADA |
| CITY OF EL PASO | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| CITY OF ELIZABETH CITY | P. O. BOX 404 ELIZABETH CITY NC 27909 |
| CITY OF ELKO | 1751 COLLEGE AVE ELKO NV 89801 |
| CITY OF ELYRIA | 131 COURT ST. ELYRIA OH 44035 |
| CITY OF EUREKA | 531 K STREET EUREKA CA 95501 |
| CITY OF EVERETT | PO BOX 3587 SEATTLE WA 98124 |
| CITY OF EVERETT | 3028 WETMORE AVENUE EVERETT WA 98201 |
| CITY OF EVERETT | BUSINESS TAX DIVISION 2930 WETMORE AVENUE EVERETT WA 98201 |
| CITY OF FARGO | FARGO CITY HALL 225 4TH STREET NORTH FARGO NC 58102 |
| CITY OF FIFE | FIFE CITY HALL 5411 23RD ST E FIFE WA 98424 |
| CITY OF FLAGSTAFF | FLAGSTAFF MUNICIPAL BLDG 211 WEST ASPEN AVENUE FLAGSTAFF AZ 86001 |
| CITY OF FONTANA | 8353 SIERRA AVE FONTANA CA 92335 |
| CITY OF FORT MYERS | 2200 SECOND STREET FORT MYERS FL 33901 |
| CITY OF FORT MYERS | 2925 DR. MARTIN LUTHER KING JR BLVD FORT MYERS FL 33916 |
| CITY OF FORT WORTH | 200 TEXAS ST FORT WORTH TX 76102 |
| CITY OF FORT WORTH WATER DEPT | 908 MONROE ST FT WORTH TX 76102 |
| CITY OF GAYLORD | 305 E. MAIN STREET GAYLORD MI 49735 |
| CITY OF GLADSTONE | BUSINESS LICENSE APPLICATION 525 PORTLAND AVE GLADSTONE OR 97027 |
| CITY OF GOODLAND | 204 W. 11TH ST. GOODLAND KS 67735 |
| CITY OF GOODLAND/CNTY CLERK SHERMAN CNTY | ATTN: ANDREW FINZEN PO BOX 57 GOODLAND KS 67735 |
| CITY OF GOODLAND/COUNTY CLERK OF SHERMAN | COUNTY ATTN: ANDREW FINZEN PO BOX 57 GOODLAND KS 67735 |
| CITY OF GOODLETTSVILLE | 105 SOUTH MAIN STREET GOODLETTSVILLE TN 37072 |
| CITY OF GRAND PRAIRIE | PO BOX 530990 GRAND PRAIRIE TX 75063 |
| CITY OF GRANDVIEW HEIGHTS | 1016 GRANDVIEW AVE. GRANDVIEW HEIGHTS OH 43212 |
| CITY OF GREAT FALLS | 2 PARK DRIVE SOUTH ROOM 201 GREAT FALLS MT 59403 |
| CITY OF GREAT FALLS | GREAT FALLS FIRE RESCUE, PO BOX 5021 GREAT FALLS MT 59403 |
| CITY OF GREENVILLE | PARKING ENFORCEMENT, PO BOX 488 GREENVILLE SC 29602 |

| Claim Name | Address Information |
|---|---|
| CITY OF HANNIBAL | HANNIBAL POLICE DEPARTMENT, PO BOX 793 HANNIBAL MO 63401 |
| CITY OF HENDERSON | PO BOX 716 HENDERSON KY 42419 |
| CITY OF HENDERSONVILLE | 160 SICTH AVE E HENDERSONVILLE TN 28792 |
| CITY OF HESPERIA | C/O CITATION PROCESSING CENTER PO BOX 10479 NEWPORT BEACH CA 92658 |
| CITY OF HOLLAND | 321 SETTLERS RD, STE 2 HOLLAND MI 49423 |
| CITY OF HOLLAND CITY TREASURERS OFFICE | CITY TREASURERS OFFICE 270 S. RIVER AVENUE HOLLAND MI 49423-3299 |
| CITY OF HOUSTON | 901 BAGBU HOUSTON TX 77002 |
| CITY OF HOUSTON | CITY OF HOUSTON-ARA ALARM ADMIN PO BOX 203887 HOUSTON TX 77216 |
| CITY OF IRVING MUNICIPAL SVCS | 825 W IRVING BLVD IRVING TX 75060 |
| CITY OF JACKSON | 219 S. PRESIDENT ST JACKSON MS 39201 |
| CITY OF JACKSONVILLE | JACKSONVILLE MUNICIPAL BLDG 117 W DUVAL ST FL MESS JACKSONVILLE FL 32202 |
| CITY OF JACKSONVILLE | 231 E FORSYTH ST STE 141 JACKSONVILLE FL 32202 |
| CITY OF JEFFERSONTOWN | PO BOX 991458 LOUISVILLE KY 40269 |
| CITY OF JOLIET | 150 W. JEFFERSON ST JOLIET IL 60432 |
| CITY OF JOLIET | COLLECTORS OFFICE, 150 W JEFFERSON ST. JOLIET IL 60432 |
| CITY OF JOPLIN | 303 EAST THIRD STREET JOPLIN MO 64801 |
| CITY OF KEARNEY | 100 E. WASHINGTON ST KEARNEY MO 64060 |
| CITY OF KENT | PO BOX 84665 SEATTLE WA 98124 |
| CITY OF KENT B&O TAX | PO BOX 84665 SEATTLE WA 98124 |
| CITY OF KENT FINANCE | ATTN: CUSTOMER SERVICES 220 4TH AVENUE SOUTH KENT WA 98032 |
| CITY OF KEY WEST | 1300 WHITE ST KEY WEST FL 33040 |
| CITY OF KINGSPORT | 225 WEST CENTER ST KINGSPORT TN 37660 |
| CITY OF KINGSPORT | OPTAX USE ONLY, 225 WEST CENTER ST KINGSPORT TN 37660 |
| CITY OF KNOXVILLE | PO BOX 15001 KNOXVILLE TN 37901 |
| CITY OF LA GRANDE WATER OFFICE | CITY HALL 1000 ADAMS AVENUE LA GRANDE OR 97850 |
| CITY OF LAGRANGE | 200 RIDLEY AVENUE LAGRANGE GA 30240 |
| CITY OF LAKE GENEVA | 626 GENEVA STREET LAKE GENEVA WI 53147 |
| CITY OF LAKE VILLA | 39016 N. CEDARCREST DR. LAKE VILLA IL 60046 |
| CITY OF LANCASTER | 21 CENTRAL AVE LANCASTER NY 14086 |
| CITY OF LAREDO | ENVIRONMENTAL SERVICES DEPT 619 REYNOLDS LAREDO TX 78040 |
| CITY OF LAREDO | TAX OFFICE, PO BOX 6548 LAREDO TX 78042 |
| CITY OF LAREDO UTILITIES | 1102 BOB BULLOCK LOOP LAREDO TX 78043 |
| CITY OF LAS VEGAS | 495 S MAIN ST LAS VEGAS NV 89101 |
| CITY OF LAS VEGAS | DEPT OF PLANNING BUSINESS LICENSING PO BOX 748028 LOS ANGELES CA 90074 |
| CITY OF LEWISTON | BUSINESS LICENSE DEPARTMENT, PO BOX 617 LEWISTON ID 83501 |
| CITY OF LIBERAL | 325 N WASHINGTON AVE PO BOX 2199 LIBERAL KS 67901 |
| CITY OF LIBERAL | 12505 10001697, PO BOX 2199 LIBERAL KS 67901 |
| CITY OF LIMA UTILITIES | 50 TOWN SQUARE LIMA OH 45801 |
| CITY OF LIMA, OH | 1100 EAST WAYNE STREET LIMA OH 45804 |
| CITY OF LINCOLN NEBRASKA | 55 SOUTH 10TH STREET SUITE 302 LINCOLN NE 68508 |
| CITY OF LOS ANGELES FIRE DEPT | CITY OF LOS ANGELES FIRE DEPT, CUPA PO BOX 514267 LOS ANGELES CA 90051 |
| CITY OF LOS ANGELES FIRE DEPT | CUPA, PO BOX 514267 LOS ANGELES CA 90051 |
| CITY OF LUBBOCK UTILITIES | 1401 AVENUE K LUBBOCK TX 79401 |
| CITY OF MACOMB | 210 EAST MAIN, MCCOMB OH 45858 |
| CITY OF MADISON | CITY TREASURER, PO BOX 2004 MADISON WI 53701 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701 |
| CITY OF MANASSAS | PO BOX 512 MANASSAS VA 20108 |
| CITY OF MANASSAS | OPTAX USE ONLY, PO BOX 512 MANASSAS VA 20108 |
| CITY OF MANASSAS | TREASURERS OFFICE, 9027 CENTER STREET SUITE 103 MANASSAS VA 20110 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF MANASSAS UTILITIES | 8500 PUBLIC WORKS DRIVE MANASSAS VA 20110 |
| CITY OF MARIETTA | PO BOX 609 MARIETTA GA 30061 |
| CITY OF MASON CITY | 10 FIRST ST NW MASON CITY MN 60401 |
| CITY OF MCALLEN | PO BOX 220 MCALLEN TX 78505 |
| CITY OF MCALLEN | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 17428 AUSTIN TX 78760-7428 |
| CITY OF MEMPHIS | 125 MAIN ST MEMPHIS TN 38103 |
| CITY OF MEMPHIS | 2714 UNION AVE EXTENDED 200, MEMPHIS TN 38112 |
| CITY OF MEMPHIS DIV OF FIRE SERVICES | ATTN: JENNIFER WILLIAMS, 2670 AVERY AVE MEMPHIS TN 38112 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101 |
| CITY OF MENOMONEE FALLS | W156 N8480 PILGRIM RD MENOMONEE FALLS WI 53051 |
| CITY OF MERIDIAN | 33 E. BROADWAY AVE. MERIDIAN ID 83642 |
| CITY OF MESQUITE | C/O GRIMES & LINEBARGER LLP 120 W MAIN, STE 201 MESQUITE TX 75149 |
| CITY OF MILLVILLE | COLLECTOR OF TAXES PO BOX 609 MILLVILLE NJ 08332 |
| CITY OF MILLVILLE UTILITY DEPT | THE CITY OF MILLVILLE NEW JERSEY 12 SOUTH HIGH STREET MILLVILLE NJ 08332 |
| CITY OF MILWAUKEE | CITY HALL 200 E. WELLS STREET ROOM 201 MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE - OFFICE OF TREASURER | PO BOX 78776 MILWAUKEE WI 53278-0776 |
| CITY OF MILWAUKEE FORESTRY SERVICES | 841 N BROADWAY RM 620 MILWAUKEE WI 53202 |
| CITY OF MINER | 2601 E. MALONE AVE MINER MO 63801 |
| CITY OF MISSISSAUGA | REV AND MATERIAL MANGEMENT, PO BOX 3200 MISSISSAUGA ON L5A 4L9 CANADA |
| CITY OF MISSOULA-FINANCE | 435 RYMAN ST MISSOULA MT 59802 |
| CITY OF MOBILE | PO BOX 2745 MOBILE AL 36652 |
| CITY OF MOBILE | PO BOX 3065, PO BOX 11407 MOBILE AL 36652 |
| CITY OF MODESTO | PO BOX 642 MODESTO CA 95353 |
| CITY OF MONTGOMERY | PO BOX 5070 MONTGOMERY AL 36103 |
| CITY OF MOOSE JAW | LICENSING DEPARTMENT, 228 MAIN ST. N. MOOSE JAW SK S6H 3J8 CANADA |
| CITY OF MORRISTOWN | 100 WEST FIRST NORTH ST. MORRISTOWN TN 37814 |
| CITY OF MT VERNON | MT VERNON CITY HALL 1 ROOSEVELT SQUARE N MT VERNON NY 10550 |
| CITY OF NEW ORLEANS | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | PO BOX 61840 NEW ORLEANS LA 70161 |
| CITY OF NEW YORK | CITY HALL PARK NEW YORK NY 10007 |
| CITY OF NOGALES | NOGALES MUNICIPAL BLDG 777 NORTH GRAND AVENUE NOGALES AZ 85621 |
| CITY OF NOGALES | 777 N GRAND AVE NOGALES AZ 85621 |
| CITY OF OAK CREEK | 8640 S HOWELL AVE OAK CREEK WI 53154 |
| CITY OF OAK CREEK-TREASURER | 8040 S 6TH ST OAK CREEK WI 53154 |
| CITY OF OCALA | 110 SE WATULA AVE 3RD FL/ RISK MGMT OCALA FL 34471 |
| CITY OF OCALA | 110 SE WATULA AVE OCALA FL 34471-2180 |
| CITY OF OKLAHOMA CITY | 100 N WALKER AVE OKLAHOMA CITY OK 73102-2230 |
| CITY OF OKLAHOMA FORE MARSHALLS | OFF HAZ MAT INSPEC 2300 GENERAL PERSHING BLVD OKLAHOMA CITY OK 73107 |
| CITY OF OLIVE BRANCH | 9200 PIGEON RD OLIVE BRANCH MS 38654-2421 |
| CITY OF ORANGE | 300 E CHAPMAN AVE ORANGE CA 92866 |
| CITY OF OVERLAND PARK | BUILDING SAFETY DIVISION 8500 SANTA FE DRIVE OVERLAND PARK KS 66212 |
| CITY OF PADUCAH | FINANCE OFFICE, PO BOX 2697 PADUCAH KY 42002 |
| CITY OF PASADENA | C/O CITATION PROCESSING CENTER PO BOX 10479 NEWPORT BEACH CA 92658 |
| CITY OF PEWAUKEE | W240 N3065 PEWAUKEE RD PEWAUKEE WI 53072 |
| CITY OF PHILADELPHIA | 701 MARKET ST PHILADELPHIA PA 17107 |
| CITY OF PHILADELPHIA | 1401 JOHN F KENNEDY BLVD 1430 PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | CITY HALL, ROOM 215 PHILADELPHIA PA 19102 |
| CITY OF PHOENIX | 200 W WASHINGTON ST, 11TH FL PHOENIX AZ 85003-1611 |
| CITY OF PHOENIX | PO BOX 29115 PHOENIX AZ 85038 |

| Claim Name | Address Information |
|---|---|
| CITY OF PIEDMONT ELECTRICAL DEPT | C/O MERRILL, MERRILL MATHEWS & ALLEN LLC ATTN: RONALD ALLEN PO BOX 36 ANNISTON AL 36202 |
| CITY OF PIEDMONT ELECTRICAL DEPT. | PO BOX 112 PIEDMONT AL 36272 |
| CITY OF POMONA | 505 S GAREY AVE POMONA CA 91766 |
| CITY OF PONTIAC | DEPARTMENT OF BUILDING SAFETY 47450 WOODWARD AVENUE PONTIAC MI 48342 |
| CITY OF PONTIAC | ESTIMATED TAX PAYMENTS, PO BOX 530 EATON RAPIDS MI 48827 |
| CITY OF PORTLAND | 1221 SW 4TH AVE, RM 340 PORTLAN OR 92704-1900 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST STE 600 PORTLAND OR 97201 |
| CITY OF PORTLAND | ATTN: RISK MGT - CAROL TIMPER 1120 SW 5TH AVE STE 1040 PORTLAND OR 97204-1912 |
| CITY OF PORTLAND | ATTN: GENERAL AR, PO BOX 5066 PORTLAND OR 97208 |
| CITY OF QUINCY | 1305 HANCOCK ST QUNICY MA 02169-5111 |
| CITY OF RALEIGH | 1 EXCHANGE PL, STE 260 RALEIGH NC 27601-1878 |
| CITY OF RALEIGH | REVENUE SERVICES AR, PO BOX 590 RALEIGH NC 27602-0590 |
| CITY OF RALEIGH | 2501 N. RALEIGH BLVD. RALEIGH NC 27604 |
| CITY OF RALEIGH | P. O. BOX 71081 CHARLOTTE NC 28272-1081 |
| CITY OF REDMOND | 15670 NE 85TH ST REDMOND WA 98073-9710 |
| CITY OF REGINA | QUEEN ELIZABETH II COURT 2476 VICTORIA AVE REGINA SK S4P 3C8 CANADA |
| CITY OF REGINA | PO BOX 5022 REGINA SK S4P 4J3 CANADA |
| CITY OF REGINA | PO BOX 5042 REGINA SK S4P3M3 CANADA |
| CITY OF RICHLAND | PO BOX 180609 RICHLAND MS 39218 |
| CITY OF RICHLAND | 625 SWIFT BLVD RICHLAND WA 99532 |
| CITY OF ROCHESTER WATER | BUREAU OF WATER 10 FELIX ST ROCHESTER NY 14608-1031 |
| CITY OF ROCK ISLAND | PO BOX 1057 BEDFORD PARK IL 60499 |
| CITY OF ROCK ISLAND | 1309 MILL ST ROCK ISLAND IL 61201 |
| CITY OF ROCK ISLAND | PO BOX 3315 ROCK ISLAND IL 61204-3315 |
| CITY OF ROCKFORD | 425 EAST STATE ST ROCKFORD IL 61104 |
| CITY OF ROCKY MOUNT | PO BOX 1180 ROCKY MOUNT NC 27802 |
| CITY OF ROCKY MOUNT | 331 S FRANKLIN ST MUNICIPAL BUILDING ROCKY MOUNT NC 27802-1180 |
| CITY OF ROMULUS | 11111 WAYNE RD ROMULUS MI 48174 |
| CITY OF ROSEBURG | 900 SE DOUGLAS AVE ROSEBURG OR 97470-3397 |
| CITY OF SAN ANTONIO | FIRE DEPT HAZ MAT, PO BOX 839975 SAN ANTONIO TX 78283 |
| CITY OF SAN ANTONIO | FINANCIAL SVCS DIV REV COLLECTION PO BOX 60 SAN ANTONIO TX 78291 |
| CITY OF SAN BERNARDINO | 290 N D ST SAN BERNARDINO CA 92401 |
| CITY OF SAN DIEGO | PO BOX 129030 SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO CITY TREASUR | 1200 THIRD AVE, STE 100 SAN DIEGO CA 92101 |
| CITY OF SAN JOSE FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION DEPT 34347, PO BOX 39000 SAN FRANCISCO CA 94139 |
| CITY OF SAN JOSE FIRE DEPARTMENT | 200 E SANTA CLARA ST, 2ND FLOOR, TOWER SAN JOSE CA 95113 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SANTA CLARA | BUSINESS LICENSE UNIT 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SANTA CLARITA | PO BOX 10479 NEWPORT BEACH CA 92658 |
| CITY OF SANTA FE | 200 LINCOLN AVE SANTA FE NM 87501 |
| CITY OF SANTA MARIA | 2065 E MAIN ST SANTA MARIA CA 93454 |
| CITY OF SANTA ROSA | FIRE DEPARTMENT, 2373 CIRCADIAN WAY SANTA ROSA CA 95407 |
| CITY OF SASKATOON | CITY HALL 222 3RD AVE N SASKATOON SK S7K 0J5 CANADA |
| CITY OF SASKATOON | PO BOX 1788 SASKATOON SK S7K8E1 CANADA |
| CITY OF SASKATOON | BOX 7030 SASKATOON SK S7K8E3 CANADA |
| CITY OF SAVANNAH | COASTAL GEORGIA CENTER 305 FAHM ST SAVANNAH GA 31401 |
| CITY OF SAVANNAH TREASURER | PO BOX 1228 SAVANNAH GA 31402 |
| CITY OF SCRANTON | PO BOX 20111 SCRANTON PA 18502 |

| Claim Name | Address Information |
|---|---|
| CITY OF SEATTLE | 700 5TH AVE, STE 4900 SEATTLE WA 98104 |
| CITY OF SEATTLE | RCA, PO BOX 34907 SEATTLE WA 98124 |
| CITY OF SEATTLE WASHINGTON | 600 FOURTH AV, 2ND FL SEATTLE WA 98104 |
| CITY OF SHERMAN | C/O ABERNATHY ROEDER BOYD & HULLETT PC 1700 REDBUD BLVD, STE 300 MCKINNEY TX 75069 |
| CITY OF SHERMAN | 200 W MULBERRY ST SHERMAN TX 75090-5832 |
| CITY OF SHREVEPORT | 505 TRAVIS ST, STE 320 SHREVEPORT LA 71101 |
| CITY OF SHREVEPORT | PO BOX 30168 SHREVEPORT LA 71130 |
| CITY OF SHREVEPORT | PO BOX 30040 SHREVEPORT LA 71130 |
| CITY OF SIOUX CITY | 405 6TH ST SIOUX CITY IA 51102 |
| CITY OF SIOUX FALLS | 320 W. 4TH ST. SIOUX FALLS SD 57104 |
| CITY OF SOUTH BEND | 701 W SAMPLE S SOUTH BEND IN 46601 |
| CITY OF SPARKS | ALARM PROGRAM, PO BOX 141388 IRVING TX 75014 |
| CITY OF SPARKS | 431 PRATER WAY SPARKS NV 89431 |
| CITY OF SPARKS | 027298 000, PO BOX 857 SPARKS NV 89432 |
| CITY OF SPARKS | DIR OF FINANCE C 391 3, PO BOX 857 SPARKS NV 89432 |
| CITY OF SPOKANE | SPOKANE FARP, PO BOX 3843 SEATTLE WA 98124 |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF SPRINGDALE | 201 SPRING ST SPRINGDALE AR 72764 |
| CITY OF ST LOUIS | 1640 S KINGSHIGHWAY BLVD ST LOUIS MO 63110 |
| CITY OF ST LOUIS | PO BOX 66787 SAINT LOUIS MO 63166 |
| CITY OF ST LOUIS | OPTAX USE ONLY, PO BOX 66787 SAINT LOUIS MO 63166 |
| CITY OF STAUNTON TREASURER | PO BOX 474 STAUNTON VA 24402 |
| CITY OF STRAFFORD | PO BOX 66 STRAFFORD MO 65757 |
| CITY OF SUWANEE | 330 TOWN CENTER AVE SUWANEE GA 30024 |
| CITY OF TACOMA | 747 MARKET ST TACOMA WA 98402 |
| CITY OF TACOMA | 747 MARKET ST, SUITE248 TACOMA WA 98402 |
| CITY OF TAMPA UTILITIES | 306 E JACKSON ST TAMPA FL 33602 |
| CITY OF TAYLOR CITY CLERK | 23555 GODDARD RD TAYLOR MI 48180 |
| CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD TAYLOR MI 48180 |
| CITY OF THOMASVILLE | 111 VICTORIA PL THOMASVILLE GA 31799 |
| CITY OF THOMASVILLE | TAX DEPARTMENT, PO BOX 1397 THOMASVILLE GA 31799 |
| CITY OF THOUSAND OAKS | ATTN: KIM SHERMAN 9600 SANTA ROSA RD CAMARILLO CA 93012 |
| CITY OF TOLEDO | BUREAU OF FIRE PREVENTION ONE GOVERNMENT CENTER, SUITE 1710 TOLEDO OH 43604 |
| CITY OF TOLEDO DEPT PUBL UTIL | ONE GOVERNMENT CENTER 640 JACKSON ST TOLEDO OH 43604 |
| CITY OF TOPEKA | 215 SE 7TH ST TOPEKA KS 66603 |
| CITY OF TORONTO | REVENUE SERVICES 5100 YONGE ST TORONTO ON M2N 5V7 CANADA |
| CITY OF TRACY | 3900 HOLLY DR TRACY CA 95304 |
| CITY OF TUALATIN | 18880 SW MARTINAZZI AVE TUALATIN OR 97062 |
| CITY OF TUALATIN | 8650 SW TUALATIN RD TUALATIN OR 97062 |
| CITY OF TUCSON | COLLECTIONS, PO BOX 27320 TUCSON AZ 85726 |
| CITY OF TUCSON | LICENSE SECTION, PO BOX 27210 TUCSON AZ 85726 |
| CITY OF TUCSON UTILITY LOCKBOX | 310 W ALAMEDA ST TUSCON AZ 85701 |
| CITY OF TUKWILA | 6300 SOUTHCENTER BLVD TUKWILA WA 98188 |
| CITY OF TUKWILA | BUSINESS LICENSING 6200 SOUTHCENTER BLVD TUKWILA WA 98188 |
| CITY OF TULSA UTILITIES | 175 E 2ND ST, STE 1405 TULSA OK 74103 |
| CITY OF TUPELO | PO BOX 1485 TUPELO MS 38802 |
| CITY OF TWIN FALLS | 203 MAIN AVE EAST TWIN FALLS ID 83301 |
| CITY OF UKIAH | UKIAH VALLEY FIRE AUTHORITY 1500 S STATE ST UKIAH CA 95482 |

| Claim Name | Address Information |
|---|---|
| CITY OF UNION GAP | 102 W AHTANUM RD UNION GAP WA 98903 |
| CITY OF VIENNA FIRE DEPARTMENT | PO BOX 1442 VIENNA IL 62995 |
| CITY OF VISALIA | 7579 AVE 288 VISALIA CA 93277 |
| CITY OF W SACRAMENTO | 1110 W CAPITOL AVE WEST SACRAMENTO CA 95691 |
| CITY OF WACO WATER | C/O MCCREARY VESELKA BRAGG & ALLEN PC PO BOX 1269 ROUND ROCK TX 78680-1269 |
| CITY OF WACO WATER | JULIE ANNE PARSONS MCCREARY, VESELKA, BRAGG & ALLEN, P.C. P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE WACO TX 76701 |
| CITY OF WEST ALLIS | 7525 W. GREENFIELD AVENUE WEST ALLIS WI 53214 |
| CITY OF WEST SACRAMENTO | 2040 LAKE WASHINGTON BLVD WEST SACRAMENTO CA 95691 |
| CITY OF WEST SACRAMENTO | C/O FIRE DEPARTMENT 2040 LAKE WASHINGTON BLVD WEST SACRAMENTO CA 95691 |
| CITY OF WHEELING | 1500 CHAPLINE ST WHEELING 26003 |
| CITY OF WICHITA | TREASURY DIVISION, 455 N MAIN ST, 12TH FL PO BOX 547 WICHITA KS 67202 |
| CITY OF WINNIPEG | 510 MAIN ST WINNIPEG MB R3B 1B9 CANADA |
| CITY OF WINNIPEG, THE | ASSESSMENT & TAXATION DEPARTMENT 457 MAIN STREET WINNIPEG MB R3B 1B5 CANADA |
| CITY OF WINSTON SALEM | BRYCE A STUART MUNICIPAL BLDG 100 E FIRST ST WINSTON-SALEM NC 27101 |
| CITY OF WINSTON-SALEM | PO BOX 2511 WINSTON-SALEM NC 27102 |
| CITY OF WINSTON-SALEM | PO BOX 2756 WINSTON SALEM NC 27102 |
| CITY OF WOODSTOCK | PO BOX 1539 WOODSTOCK ON N4S 0A7 CANADA |
| CITY OF WOODSTOCK | PO BOX 40 WOODSTOCK ON N4S7W5 CANADA |
| CITY OF WYOMING | 1155 28TH ST SW WYOMING MI 49509 |
| CITY ONE TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CITY P&B LLC | 2701 SE 15TH ST OKLAHOMA CITY OK 73129 |
| CITY PAINT WORKS LLC | 10220 W. RENO AVE OKLAHOMA CITY OK 73127 |
| CITY PLUMBING | 2101 AVE C KEARNEY NE 68847 |
| CITY PRESS LIMITED | 120 ISABEL ST WINNIPEG MB R3A 1G4 CANADA |
| CITY SERVICE | 1461 STATE ROUTE 28 LOVELAND OH 45140 |
| CITY STAR LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CITY STAR TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CITY TO CITY TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CITY TOWING LLC | 3001 EASTERN ST KINGMAN AZ 86401 |
| CITY TRANSFER CANADA LIMITED | 100-888 BELFAST RD OTTAWA ON K1G 3Z6 CANADA |
| CITY TREASURER | 30 CHURCH ST ROOM 100-A ROCHESTER NY 14614 |
| CITY TREASURER - CITY HALL | CITY HALL, 209 PEARL STREET COUNCIL BLUFFS IA 51503 |
| CITY TREASURER - TOMAH | 819 SUPERIOR AVENUE TOMAH WI 54660 |
| CITY TREASURER - TOMAH | JUILA RUSCH TREASURER 819 SUPERIOR AVENUE TOMAH WI 54660 |
| CITY TREASURER OF ERIE | 626 STATE ST RM 104 ERIE PA 16501 |
| CITY UTILITIES | P.O. BOX 4632 CAROL STREAM IL 60197-4632 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST SPRINGFIELD MO 65802 |
| CITY WIDE FACILITY SOLTNS OF SOUTHER AZ | 7650 E BROADWAY BLVD STE 105 TUCSON AZ 85710 |
| CITY WIDE FACILITY SOLUTIONS | 333 JERICHO TPKE STE 130 JERICHO NY 11753 |
| CITY WIDE FACILITY SOLUTIONS | 3602 ROSEMONT AVE CAMP HILL PA 17011 |
| CITY WIDE FACILITY SOLUTIONS | 4127 NW 122ND ST STE C OKLAHOMA CITY OK 73120 |
| CITY WIDE FACILITY SOLUTIONS | 9513 BUSINESS CENTER DR STE J RANCHO CUCAMONGA CA 91730 |
| CITY WIDE FACILITY SOLUTIONS - ONTARIO | 4-180 SHEARSON CRES CAMBRIDGE ON N1T 1P4 CANADA |
| CITY WIDE FRANCHISE CO INC | 15230 W. 105TH TERRACE LENEXA KS 66219 |
| CITY WIDE MAINTENANCE OF LOUISVILLE | 7400 NEW LAGRANGE RD, SUITE 405 LOUISVILLE KY 40222 |
| CITY WIDE PLUMBING SERVICES CORP | PO BOX 350 CARLE PLACE NY 11514 |
| CITY WIDE TAXI | 1A 190 WATERLOO ST OSHAWA ON L1H 8A7 CANADA |

| Claim Name | Address Information |
|---|---|
| CITY-COUNTY TAX COLLECTOR | PO BOX 4200 HONOLULU HI 96812 |
| CITY2CITY FREIGHT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CITY312 LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CITYLINE TRUCKING LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CITYLINK TRANS INC | 1827 PISA CIRCLE STOCKTON CA 95206 |
| CITYWIDE GLOBAL TRANSPORTATION LLC | 607 SHELBY ST STE 700 DETROIT MI 48226 |
| CITYWIDE OFFICE CLEANING SERVICES | 2124 RICHARDSON RD SASKOTOON SK S7L 4B7 CANADA |
| CITYWIDE TOWING, INC. | 1501 N FISHBURN AVE. LOS ANGELES CA 90063 |
| CITYWIDE TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CIUK, MICHAEL R | ADDRESS ON FILE |
| CIVIC CENTER AUTO CARE | 1880 GARDEN TRACT RD RICHMOND CA 94801 |
| CIVIC EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CIVIC EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CIVIL ENTREPRENEUR FREIGHT LINE LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| CIVIL STAR CONCRETE | 5519 HALIFAX ST BAKERSFIELD CA 93309 |
| CIVILITY LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CIVINELLI, ANDREW | ADDRESS ON FILE |
| CIWIRC | 736 SW WAASHINGTON PEORIA IL 61602 |
| CJ | 1991 MONTEE LABOSSIERE VAUDREUIL DORION QC J7V 4J7 CANADA |
| CJ & SONS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CJ ELECTRIC | 13510 OH-29 ANNA OH 45302 |
| CJ EXPRESS LLC | 6541 W PALM LN PHOENIX AZ 85035 |
| CJ LOGISTICS AMERICA DBA DSC LOGISTICS | 1750 S WOLF RD DES PLAINES IL 60018 |
| CJ LOGISTICS LLC | OR SAFINANCIAL GROUP INC, P.O. BOX 195 GRANGER IN 46530 |
| CJ PRO TRUCKING | 1213 E STREET RIO LINDA CA 95673 |
| CJ TRANS INC | 618 SW 3 STREET SUITE 140 CAPE CORAL FL 33991 |
| CJ TRANS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CJ TRANSPORT | OR FREIGHT COLLECT INC., P.O. BOX 603748 CHARLOTTE NC 28260 |
| CJ TRANSPORT | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| CJ TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CJ TRUCKING SERVICE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CJB TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CJC ATL TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CJC CARRIER LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CJC TRANSPORT | 4659 WORLD PARKWAY CIRCLE SAINT LOUIS MO 63134 |
| CJE ELITE TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| CJH TRUCKING INC. | 3102 GLADYS AVE ROSEMEAD CA 91770 |
| CJJ LOGISTICS LLC | 800 S PARK AVE 1G FOND DU LAC WI 54935 |
| CJM EXPRESS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| CJP TRANS LLC | 25 FOXHILL RD SHREWSBURY MA 01545 |
| CJR TRUCKING INC (MC785159) | PO BOX 629 EDMOND OK 73083-0629 |
| CJS INC | 2021 W RAYMOND STREET INDIANAPOLIS IN 46221 |
| CJT ENTERPRISE LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CJT ENTERPRISE LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| CK BECKFORD ENTERPRISE LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CK BROS CARRIER INC | OR BP FINANCING LLC 161 ROUTE 59 SUITE 203A MONSEY NY 10952 |
| CK CARRIERS | 7170 LANTERN FLY HOLLOW MISSISSAUGA ON L5W1L6 CANADA |
| CK LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| CK RUCKER TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CKK TRUCKING INC | 19150 S WOLF RD SUITE C MOKENA IL 60448 |
| CKS PLUMBING & BACKFLOW LLC | 3800 GREYWOOD DR RALEIGH NC 27604 |
| CL PRODUCTS INTERNATONAL LLC D/B/A | CANDLE-LITE TRANSPORTATION DEPARTMENT 10521 MILLINGTON COURT SUITE B CINCINNATI OH 45242 |
| CL TRUCKING USA INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CLAEYS, TIFFANY | ADDRESS ON FILE |
| CLAFFORD, SEAN | ADDRESS ON FILE |
| CLAIRE G GALLAGHER | ADDRESS ON FILE |
| CLAIRE LOGISTICS LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| CLAIRE, RYAN M | ADDRESS ON FILE |
| CLAIRNELL MOODY | ADDRESS ON FILE |
| CLAISSE, MATHEW | ADDRESS ON FILE |
| CLANCY, PATRICK | ADDRESS ON FILE |
| CLAPP, TARREN | ADDRESS ON FILE |
| CLAPPER, CORY | ADDRESS ON FILE |
| CLARAD LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CLARAS CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLAREESE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLARENCE D MORGAN | ADDRESS ON FILE |
| CLARENCE H SIMMON | ADDRESS ON FILE |
| CLARENCE J HUFF | ADDRESS ON FILE |
| CLARIANT CORP | PO BOX 18425 CHARLOTTE NC 28218 |
| CLARIDGE PRODUCTS | 180 N SHERMAN AVE CORONA CA 92882 |
| CLARIN, SHANNON L | ADDRESS ON FILE |
| CLARIOS, LLC | TRANSPORTATION DEPARTMENT 5757 N. GREEN BAY AVENUE MILWAUKEE WI 53209 |
| CLARK & SONS INC | 500 W MARKET ST GEORGETOWN DE 19947 |
| CLARK 6 TRUCKING INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CLARK AND MCDOWELL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLARK COMPONENTS | 821 E FRONT ST BUCHANAN MI 49015 |
| CLARK CORE SERVICES | ATTN: NATALIE MCALLISTER 40 CITATION LN LITITZ PA 17543 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY PO BOX 551401 LAS VEGAS NV 89155 |
| CLARK COUNTY CLERK | LYNN MARIE GOYA, COUNTY CLERK ATTN FFN PO BOX 551604 LAS VEGAS NV 89155 |
| CLARK COUNTY DEPT OF BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY 3RD FL PO BOX 551810 LAS VEGAS NV 89155 |
| CLARK COUNTY LEGAL NEWS | 433 CONCORD WAY HENDERSON NV 89015 |
| CLARK COUNTY REMC | 7810 STATE RD 60 SELLERSBURG IN 47172 |
| CLARK COUNTY TREASURER | PO BOX 1508 JEFFERSONVILLE IN 47131-1508 |
| CLARK COUNTY TREASURER & TAX | 500 S GRAND CENTRAL PARKWAY, 1ST FLOOR PO BOX 551401 LAS VEGAS NV 89155 |
| CLARK COUNTY TREASURER & TAX | 500 S GRAND CENTRAL PKWY, 1ST FLOOR PO BOX 551220 LAS VEGAS NV 89155 |
| CLARK COUNTY WATER | 3130 E NATIONAL RD SPRINGFIELD OH 45505 |
| CLARK ELECTRICAL / MECHANICAL | 3109 LINCOLN HIGHWAY EAST PARADISE PA 17562 |
| CLARK EQUIPMENT COMPANY | VICE PRESIDENT SOURCING 250 EAST BEATON DRIVE WEST FARGO ND 58078 |
| CLARK FOOD SERVICE EQUIP | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| CLARK INC | 3109 LINCOLN HIGHWAY E PARADISE PA 17562 |
| CLARK LAWN CARE | 5380 POND CREEK RD PEGRAM TN 37143 |
| CLARK PEST CONTROL | ACCOUNTING OFFICE, PO BOX 1480 LODI CA 95241 |
| CLARK PEST CONTROL OF STOCKTON INC. | PO BOX 6015 WHITTIER CA 90607 |
| CLARK PULLEY | ADDRESS ON FILE |
| CLARK PULLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARK SECURITY PRODUCTS INC | 1020 DEL PASO RD STE 130 SACRAMENTO CA 95834 |
| CLARK TRUCKING PROS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| CLARK, ALAINA | ADDRESS ON FILE |
| CLARK, ALEXANDER | ADDRESS ON FILE |
| CLARK, ANTONIO | ADDRESS ON FILE |
| CLARK, BRANDON | ADDRESS ON FILE |
| CLARK, CHAD | ADDRESS ON FILE |
| CLARK, CHANCE | ADDRESS ON FILE |
| CLARK, CORDELL | ADDRESS ON FILE |
| CLARK, CORY | ADDRESS ON FILE |
| CLARK, CULBERT | ADDRESS ON FILE |
| CLARK, CYNTHIA | ADDRESS ON FILE |
| CLARK, DANIEL | ADDRESS ON FILE |
| CLARK, DAVID | ADDRESS ON FILE |
| CLARK, DAVID | ADDRESS ON FILE |
| CLARK, DAVID N | ADDRESS ON FILE |
| CLARK, DEANTHONY | ADDRESS ON FILE |
| CLARK, DENNIS | ADDRESS ON FILE |
| CLARK, DEWANDA | ADDRESS ON FILE |
| CLARK, DONTAVIUS | ADDRESS ON FILE |
| CLARK, DOYLE | ADDRESS ON FILE |
| CLARK, EARL | ADDRESS ON FILE |
| CLARK, ELIJAH | ADDRESS ON FILE |
| CLARK, ELISHA | ADDRESS ON FILE |
| CLARK, ERNEST | ADDRESS ON FILE |
| CLARK, GAYLYNN | ADDRESS ON FILE |
| CLARK, GORDON | ADDRESS ON FILE |
| CLARK, GORDON | ADDRESS ON FILE |
| CLARK, GRAFFIOUS | ADDRESS ON FILE |
| CLARK, HEATHER | ADDRESS ON FILE |
| CLARK, IVORY | ADDRESS ON FILE |
| CLARK, JAMARCUS | ADDRESS ON FILE |
| CLARK, JAMES | ADDRESS ON FILE |
| CLARK, JAMES | ADDRESS ON FILE |
| CLARK, JAMES | ADDRESS ON FILE |
| CLARK, JASON D | ADDRESS ON FILE |
| CLARK, JEAN | ADDRESS ON FILE |
| CLARK, JEREMIAH | ADDRESS ON FILE |
| CLARK, JEREMY | ADDRESS ON FILE |
| CLARK, JERRY | ADDRESS ON FILE |
| CLARK, JESSE | ADDRESS ON FILE |
| CLARK, JOHN | ADDRESS ON FILE |
| CLARK, JOHN | ADDRESS ON FILE |
| CLARK, JOHN | ADDRESS ON FILE |
| CLARK, JOHN | ADDRESS ON FILE |
| CLARK, JOHN | ADDRESS ON FILE |
| CLARK, JOHN E | ADDRESS ON FILE |
| CLARK, JOHNNY | ADDRESS ON FILE |
| CLARK, JUWAWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARK, KENNETH J | ADDRESS ON FILE |
| CLARK, KEVIN | ADDRESS ON FILE |
| CLARK, KEYSHON | ADDRESS ON FILE |
| CLARK, LARRY | ADDRESS ON FILE |
| CLARK, LARRY | ADDRESS ON FILE |
| CLARK, LARRY | ADDRESS ON FILE |
| CLARK, LARRY R | ADDRESS ON FILE |
| CLARK, LAWRENCE | ADDRESS ON FILE |
| CLARK, LAWRENCE L | ADDRESS ON FILE |
| CLARK, LOUIS J | ADDRESS ON FILE |
| CLARK, MANDAKOVA | ADDRESS ON FILE |
| CLARK, MARTIN | ADDRESS ON FILE |
| CLARK, MARY L | ADDRESS ON FILE |
| CLARK, MATTHEW | ADDRESS ON FILE |
| CLARK, MELODY | ADDRESS ON FILE |
| CLARK, MICHAEL | ADDRESS ON FILE |
| CLARK, PAUL | ADDRESS ON FILE |
| CLARK, RAKIM | ADDRESS ON FILE |
| CLARK, REBEKAH | ADDRESS ON FILE |
| CLARK, RICHARD | ADDRESS ON FILE |
| CLARK, ROBERT | ADDRESS ON FILE |
| CLARK, RODNEY | ADDRESS ON FILE |
| CLARK, RONALD E | ADDRESS ON FILE |
| CLARK, RONALD E | ADDRESS ON FILE |
| CLARK, SHAQUILLE | ADDRESS ON FILE |
| CLARK, SIDNEY | ADDRESS ON FILE |
| CLARK, SPENCER | ADDRESS ON FILE |
| CLARK, STACY M | ADDRESS ON FILE |
| CLARK, TIMOTHY | ADDRESS ON FILE |
| CLARK, TRAVIS | ADDRESS ON FILE |
| CLARK, TROY | ADDRESS ON FILE |
| CLARK, VERNON | ADDRESS ON FILE |
| CLARK, WARREN | ADDRESS ON FILE |
| CLARK, WILLIAM | ADDRESS ON FILE |
| CLARK, WILLIAM E | ADDRESS ON FILE |
| CLARK, WILLIE | ADDRESS ON FILE |
| CLARK, ZACHARY | ADDRESS ON FILE |
| CLARK-KREWSON, MELISSA | ADDRESS ON FILE |
| CLARK-KREWSON, MELISSA J | ADDRESS ON FILE |
| CLARK-POWERS, JARON | ADDRESS ON FILE |
| CLARKE ENTERPRISES, INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLARKE POWER SERVICES, INC. | 3133 E KEMPER ROAD CINCINNATI OH 45241 |
| CLARKE POWER SERVICES, INC. | PO BOX 710157 CINCINNATI OH 45271 |
| CLARKE WASTE SOLUTIONS HOLDINGS, INC | 330 NW 101ST AVENUE PORTLAND OR 97229 |
| CLARKE, CHARLES | ADDRESS ON FILE |
| CLARKE, COLIN | ADDRESS ON FILE |
| CLARKE, COREY | ADDRESS ON FILE |
| CLARKE, DAINE J | ADDRESS ON FILE |
| CLARKE, DARRYL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARKE, JARED | ADDRESS ON FILE |
| CLARKE, JARED T | ADDRESS ON FILE |
| CLARKE, KRIS | ADDRESS ON FILE |
| CLARKE, RANDALL L | ADDRESS ON FILE |
| CLARKE, RANDY | ADDRESS ON FILE |
| CLARKE, TERENCE | ADDRESS ON FILE |
| CLARKIN, JASON | ADDRESS ON FILE |
| CLARKS TRUCKING | OR SMART FREIGHT FUNDING, PO BOX 3474 OMAHA NE 68103 |
| CLARKSON POWER FLOW, INC. | 2525 BELLEVIEW, PO BOX 411897 KANSAS CITY MO 64141 |
| CLARKSON, STACY | ADDRESS ON FILE |
| CLARO | PO BOX 70366 SAN JUAN PR 00936 |
| CLASEN, JORDAN | ADDRESS ON FILE |
| CLASS 1 LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CLASS A RECRUITING INC | 280 KELLER RD CENTERTON AR 72719 |
| CLASS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| CLASSIC CARGO SOLUTIONS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLASSIC EXPO | 5600 JEFFERSON HWY NEW ORLEANS LA 70123 |
| CLASSIC MILES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLASSIC PLUMBING AND HEATING LLC | 125 S WISCONSIN AVE GAYLORD MI 49735 |
| CLASSIC RULES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CLASSIC TRANSPORT DRIVER SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CLASSIC TRANSPORT LLC | 3415 CUMMINGS ROAD CHATTANOOGA TN 37419 |
| CLASSIC TRUCKING, INC. | P O BOX 77 HEDRICK IA 52563 |
| CLAUDE ALEXANDRE | ADDRESS ON FILE |
| CLAUDE BROWNS CARPET CLEANING & RESTION | 143 SOUTH PARK AVE WEST TWIN FALLS ID 83301 |
| CLAUDE E NELMS | ADDRESS ON FILE |
| CLAUDE LETOURNEAU | ADDRESS ON FILE |
| CLAUDETTE ROCHON | ADDRESS ON FILE |
| CLAUDIA NIEVEZ | ADDRESS ON FILE |
| CLAUDIAS TRUCKING | 7890 ARCADIA AVE HESPERIA CA 92345 |
| CLAUS, JAYCE | ADDRESS ON FILE |
| CLAUSEN TRUCKING | PO BOX 67 CLINTON IA 52733-0067 |
| CLAUSEN, CARL | ADDRESS ON FILE |
| CLAUSS, CAYLA | ADDRESS ON FILE |
| CLAWSON COMMUNICATIONS INC. | 474 PARK 800 DR GREENWOOD IN 46143 |
| CLAWSON, JAMES | ADDRESS ON FILE |
| CLAXTON, KHALEN | ADDRESS ON FILE |
| CLAY CARLSON | ADDRESS ON FILE |
| CLAY EXPRESS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| CLAY FORENPOHAR | ADDRESS ON FILE |
| CLAY HALL | ADDRESS ON FILE |
| CLAY, CHRISTOPHER | ADDRESS ON FILE |
| CLAY, DAMON | ADDRESS ON FILE |
| CLAY, DANIEL | ADDRESS ON FILE |
| CLAY, DAVID E | ADDRESS ON FILE |
| CLAY, DEANDRE | ADDRESS ON FILE |
| CLAY, GARY | ADDRESS ON FILE |
| CLAY, JEFFERY | ADDRESS ON FILE |
| CLAY, JENELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAY, TONY | ADDRESS ON FILE |
| CLAYBAUGH, DYLAN | ADDRESS ON FILE |
| CLAYBORN, DYLAN | ADDRESS ON FILE |
| CLAYCAMP, TRACY | ADDRESS ON FILE |
| CLAYPOOL, LATEESH | ADDRESS ON FILE |
| CLAYPOOL, TYRAN | ADDRESS ON FILE |
| CLAYTON COUNTY COMMUNITY DEVELOPMENT | 121 S MCDONOUGH ST ANNEX 2, PK DIXON BLDG JONESBORO GA 30236 |
| CLAYTON COUNTY FIRE & EMERGENC | D/B/A: CLAYTON COUNTY FIRE & EMERGENCY C/O FIRE RECOVERY USA, LLC PO BOX 935667 ATLANTA GA 31193-5667 |
| CLAYTON COUNTY FIRE & EMERGENCY | C/O FIRE RECOVERY USA LLC PO BOX 935667 ATLANTA GA 31193-5667 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMIN ANNEX 3 2ND FLOOR 121 S.MCDONOUGH ST. JONESBORO GA 30236 |
| CLAYTON COUNTY WATER AUTHORITY | 1600 BATTLE CREEK RD MORROW GA 30260 |
| CLAYTON COUNTY WATER AUTHORITY | PO BOX 117195 ATLANTA GA 30368-7195 |
| CLAYTON HAULINGS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CLAYTON TRUCKING LLC | OR LOOKOUT CAPITAL LLC, P.O. BOX 161124 ATLANTA GA 30321-1124 |
| CLAYTON, CHRIS | ADDRESS ON FILE |
| CLAYTON, DEBORAH | ADDRESS ON FILE |
| CLAYTON, DREW W | ADDRESS ON FILE |
| CLAYTON, MICHAEL | ADDRESS ON FILE |
| CLAYTON, WILLIAM | ADDRESS ON FILE |
| CLAYTON, WILLIE | ADDRESS ON FILE |
| CLAYTOR, BARRY | ADDRESS ON FILE |
| CLC TRANSPORTATION LLC | 3426 QUINCY STREET HUDSONVILLE MI 49426 |
| CLE LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CLEAN AMERICAN AIR LLC | 158 NORTH RAILROAD ST STATEN ISLAND NY 10312 |
| CLEAN CARRIER LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CLEAN DIESEL SPECIALISTS, INC. | 310 N. REXFORD ST. COLTON CA 92324 |
| CLEAN DIESEL SPECIALISTS, INC. | 220 W SANTA ANA ST ANAHEIM CA 92805 |
| CLEAN ENERGY | ADDRESS ON FILE |
| CLEAN HARBORS CANADA INC | P.O. BOX 12088 STATION A TORONTO ON M5W 0K5 CANADA |
| CLEAN HARBORS ENV SERVICES | PO BOX 3442 BOSTON MA 02241 |
| CLEAN IMAGE | ADDRESS ON FILE |
| CLEAN WATER TESTING LLC | 1990 PROSPECT CT APPLETON WI 54914 |
| CLEANING EQUIPMENT TRADE ASSOCIATION | EXECUTIVE DIRECTOR 968 N. LAKE ST #202 FOREST LAKE MN 55025 |
| CLEANING EQUPMENT TRADE ASSOCIATIONS | 409 S CENTRAL EXPY SUITE 107-205 ANNA TX 75409 |
| CLEANING SERVICES BEST LLC | 1760 SHRIVERS CORNER RD., LOT 146 GETTYSBURG PA 17325 |
| CLEANTEAM BUILDING SERVICES, INC. | 651 MARKET ST LEMOYNE PA 17043 |
| CLEAR ADVANTAGE TRANSPORT LLC | OR SEVEN OAKS CAPITAL PO BOX 4869 DEPT 470 HOUSTON TX 77210 |
| CLEAR ADVANTAGE TRUCKING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CLEAR CHANNEL OUTDOOR | 4830 N LOOP 1604 W #111 SAN ANTONIO TX 78249 |
| CLEAR CHOICE GLASS - AUTO | 2802 CONGRESSIONAL PARKWAY STE E FORT WAYNE IN 46808 |
| CLEAR CREEK SYSTEMS INC | 4101 UNION AVE BAKERSFIELD CA 93305 |
| CLEAR CUT AUTO GLASS | 65 SANTIN DRIVE CHEEKTOWAGA NY 14225 |
| CLEAR LAKE CITY WATER AUTHORITY | 900 BAY AREA BLVD HOUSTON TX 77058 |
| CLEAR LAKE NISSAN | 2150 GULF FREEWAY LEAGUE CITY TX 77573 |
| CLEAR ST LLC (9132) | ATT PROXY MGR 55 BROADWAY STE 2102 NEW YORK NY 10006 |
| CLEARCHOICE SEALING & STRIPING LLC | PO BOX 337 LA CENTER KY 42056 |
| CLEARLIGHT INFRARED | 1077 EASTSHORE HWY BERKELEY CA 94710 |
| CLEARLY COLORADO INC | PO BOX 77156 COLORADO SPRINGS CO 80970 |

| Claim Name | Address Information |
|---|---|
| CLEARSTREAM BANKING AG | ATT NICO STAES MERGENTHALLERALLEE 61 ESCBORN D-65760 GERMANY |
| CLEARVISION USA, INC | 2401 WALNUT STREET, SUITE 102 PHILADELPHIA PA 19103 |
| CLEARWATER BACKFLOW TESTING | PO BOX 90953 PORTLAND OR 97290 |
| CLEARWATER SPA | 98223 ARLINGTON WA 98223 |
| CLEARWATER SPAS | 18933 59TH AVE STE 114 ARLINGTON WA 98223 |
| CLEARWATER TRANSPORT INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| CLEARY CONSTRUCTIONINC. | 2006 EDMONTON ROAD TOMPKINSVILLE KY 42167 |
| CLEARY, SHAWN | ADDRESS ON FILE |
| CLEAVER LOGISTICS INC | OR KOMPASS KAPITAL FUNDING LLC PO BOX 208692 DALLAS TX 75320-8692 |
| CLEAVER, MATT | ADDRESS ON FILE |
| CLEAVES, EZEKIEL | ADDRESS ON FILE |
| CLECO, LLC | PO BOX 140052 ST LOUIS MO 63114 |
| CLEGG TRANSPORTATION | 3498 MOUNTAIN RD ROYAL FRONT VA 22630 |
| CLEGG, CHARLIE | ADDRESS ON FILE |
| CLEGG, D. WILLIAM | ADDRESS ON FILE |
| CLEGG, LEE | ADDRESS ON FILE |
| CLEMANS, TIMOTHY | ADDRESS ON FILE |
| CLEMENS, ELLIOT | ADDRESS ON FILE |
| CLEMENT, DOUGLAS | ADDRESS ON FILE |
| CLEMENT, DOUGLAS | ADDRESS ON FILE |
| CLEMENT, DOUGLAS | ADDRESS ON FILE |
| CLEMENTE, JESUS ANGEL | ADDRESS ON FILE |
| CLEMENTS, ALAN | ADDRESS ON FILE |
| CLEMENTS, RICHARD | ADDRESS ON FILE |
| CLEMENTS, RODNEY | ADDRESS ON FILE |
| CLEMENTS, SHANNON | ADDRESS ON FILE |
| CLEMMER, ERIC | ADDRESS ON FILE |
| CLEMMONS, JONATHAN | ADDRESS ON FILE |
| CLEMMONS, NASIR | ADDRESS ON FILE |
| CLEMONS, DOLTON | ADDRESS ON FILE |
| CLEMONS, JACK W | ADDRESS ON FILE |
| CLEMONS, JOHN | ADDRESS ON FILE |
| CLEMONS, JOSHUA | ADDRESS ON FILE |
| CLEMONS, SYLVESTER | ADDRESS ON FILE |
| CLENDENNING, JAMES | ADDRESS ON FILE |
| CLEREXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLERJEUNE, ELIMELEC | ADDRESS ON FILE |
| CLERK CIRCUIT AND COUNTY COURTS | PARKING VIOLATIONS BUREAUE 22 NW 1ST STREET 4TH FLOOR MIAMI FL 33128 |
| CLERK OF CIRCUIT COURT-WILLIAMSON CNTY | 200 W JEFFERSON MARION IL 62959 |
| CLERK OF COURT - VILLAGE OF WALWORTH | 227 N MAIN ST, PO BOX 400 WALWORTH WI 53184 |
| CLERK OF SUPERIOR COURT | 9151 TARA BOULEVARD JONESBORO GA 30236 |
| CLERK OF SUPERIOR COURT | COUNTY COURTHOUSE 601 MULBERRY ST RM 216 MACON GA 31201 |
| CLERK OF THE CIRCUIT COURT | MARKHAM 6TH MUNICIPAL DISTRICT 16501 S KEDZIE PARKWAY MARKHAM IL 60428 |
| CLERK OF THE CIRCUIT COURT | 10220 S. 76TH AVENUE ROOM 121 TRAFFIC BRIDGEVIEW IL 60455 |
| CLERK OF THE CIRCUIT COURT | PAUL PALAZZOLO, PO BOX 1299 SPRINGFIELD IL 62705 |
| CLERK OF THE CIRCUIT COURT-ST CLAIR CNTY | TRAFFIC DIVISION, PO BOX 691 BELLEVILLE IL 62222 |
| CLERK OF THE COURT STANISLAUS COUNTY | 2260 FLOYD AVE MODESTO CA 95355 |
| CLERMONT MECHANICAL PLUMBING & | HEATING SERVICES PO BOX 789 GLENDALE RI 02826 |

| Claim Name | Address Information |
|---|---|
| CLESEN WHOLESALE INC | 316 FLORENCE AVE EVANSTON IL 60202-3210 |
| CLETO TRUCKING | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CLEVELAND CLIFFS STEEL CORP CLAIMS | ATTN: JENNIFER CRIDER 9227 CENTRE POINTE DR WEST CHESTER OH 45069 |
| CLEVELAND DELIVERY & DISTRIBUTION, INC. | 6707 BESSEMER AVENUE CLEVELAND OH 44127 |
| CLEVELAND EXPRESS TRUCKING COMPANY, INC. | 3091 ROCKEFELLER AVE. CLEVELAND OH 44115 |
| CLEVELAND FR8T SYSTEMS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| CLEVELAND GEAR | 3249 E. 80TH STREET CLEVELAND OH 44104 |
| CLEVELAND, AMY E | ADDRESS ON FILE |
| CLEVELAND, CONNIE | ADDRESS ON FILE |
| CLEVELAND, COREY | ADDRESS ON FILE |
| CLEVELAND, KEVIN | ADDRESS ON FILE |
| CLEVELAND, MELISSA | ADDRESS ON FILE |
| CLEVELAND, ROBERT | ADDRESS ON FILE |
| CLEVELAND, WILLIAM | ADDRESS ON FILE |
| CLEVELAND, WILLIAM C | ADDRESS ON FILE |
| CLEVELAND, ZACHARY | ADDRESS ON FILE |
| CLEVER INC | 809 S POTOMAC ST WAYNESBORO PA 17268 |
| CLEVER TRANSFER LLC | 14363 LOCUST LEVEL RD GREENCASTLE PA 17225 |
| CLEVER TRUCK SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLEVER, BRYAN W | ADDRESS ON FILE |
| CLEVERLY, TED | ADDRESS ON FILE |
| CLEVIDENCE, MICHAEL | ADDRESS ON FILE |
| CLG TRANSPORTATION, LLC | 4100 SOUTHPOINT DR EAST, STE 3 JACKSONVILLE FL 32216 |
| CLIATT, GENE | ADDRESS ON FILE |
| CLICK AWNING INC | 6699 SINCLAIR RD EAU CLAIRE MI 49111 |
| CLICK, CAMERON | ADDRESS ON FILE |
| CLIFF HARDWARE AND | PAINT SUPPLY INC, PO BOX 62073 SHARONVILLE OH 45262 |
| CLIFFORD POWER SYSTEMS, INC. | PO BOX 875500 KANSAS CITY MO 64187 |
| CLIFFORD POWER SYSTEMS, INC. | DEPT. 1754 TULSA OK 74182 |
| CLIFFS TOWING AND RECOVERY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLIFFS TOWING LTD | 10135 31 AVENUE NW EDMONTON AB T6N 1C2 CANADA |
| CLIFT, ERIC | ADDRESS ON FILE |
| CLIFTON BUDD & DEMARIA | ADDRESS ON FILE |
| CLIFTON DEVELOPMENT GROUP LLC | 1971 WESTERN AVE 162 ALBANY NY 12203 |
| CLIFTON WATER DISTRICT | 510 34 RD CLIFTON CO 81520 |
| CLIFTON, MICHAEL | ADDRESS ON FILE |
| CLIFTON, PERRY | ADDRESS ON FILE |
| CLIFTON, QUINNTERANCE | ADDRESS ON FILE |
| CLIMATE MASTERS, INC | PO BOX 6276 PEARL MS 39288 |
| CLIMATE SOLUTIONS | 10200 N LAMAR BLVD BLDG A SUITE 100 AUSTIN TX 78753 |
| CLINE TRANSPORT | 8031 S FEDERAL RD SHEPHERD MI 48883 |
| CLINE, CHRISTOPHER L | ADDRESS ON FILE |
| CLINE, JEREMY | ADDRESS ON FILE |
| CLINE, TIMOTHY | ADDRESS ON FILE |
| CLINGERMAN, RACHEL | ADDRESS ON FILE |
| CLINGLER, KYLE | ADDRESS ON FILE |
| CLINT B CARTER | ADDRESS ON FILE |
| CLINT CALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLINTON COLLISION | PO BOX 292 MCBRIDE AVE. CLINTON NY 13323 |
| CLINTON D PAXSON | ADDRESS ON FILE |
| CLINTON TRANSPORTATION CORPORATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CLINTON WOOD | ADDRESS ON FILE |
| CLINTON, LARRY | ADDRESS ON FILE |
| CLINTON, TIM | ADDRESS ON FILE |
| CLINTON-EARL, TRAVIS | ADDRESS ON FILE |
| CLIPPER ENTERPRISES | PO BOX 342 FAIRPORT NY 14450 |
| CLIPSTON, JOHN | ADDRESS ON FILE |
| CLIVE WALKER ENTERPRISES, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CLOBES, GRANT | ADDRESS ON FILE |
| CLOG BUSTERS DRAIN CLEANING & REPAIR LLC | PO BOX 57128 DES MOINES IA 50317 |
| CLOPTON, GREGORY | ADDRESS ON FILE |
| CLOSE, BRANDON | ADDRESS ON FILE |
| CLOSS, RODNEY | ADDRESS ON FILE |
| CLOTURES OXFORD INC | 6996, CHEMIN ST-ELIE SHERBROOKE QC J1R 0J1 CANADA |
| CLOUD COMPANIES INC | 357 E 10TH DR MESA AZ 85210 |
| CLOUD POS SOLUTION | ATTN: DAVID ZEPNICK 7076 E HORIZON DR ORANGE CA 92867 |
| CLOUD STORAGE SECURITY INC | 1944 E ASHLEY MESA LN SANDY UT 84092 |
| CLOUDTRUCKS LLC | PO BOX 675433 DETROIT MI 48267-5433 |
| CLOUGH, MICHAEL | ADDRESS ON FILE |
| CLOUSE, ROBERT | ADDRESS ON FILE |
| CLOUSE, TIM | ADDRESS ON FILE |
| CLOUTHIER, REINA | ADDRESS ON FILE |
| CLOYD, FRANK | ADDRESS ON FILE |
| CLR TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CLS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLS TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CLST TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLT CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLT EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| CLT FREIGHT LLC | 3013 CAIN COMMONS CT DACULA GA 30019 |
| CLT TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CLT TRANSPORT NC LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| CLUFF, BRYCE | ADDRESS ON FILE |
| CLUFF, CODY | ADDRESS ON FILE |
| CLUTCH TIME COURIERS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLUTCH TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLUTCH TRANSPORTS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CLX LOGISTICS | ATTN: AKZO COATINGS 960 HARVEST DR STE 200 BLUE BELL PA 19422 |
| CLX LOGISTICS | ATTN: CINDY ADAMOYURKA 960 HARVEST DR BLDG A ST 200 BLUE BELL PA 19422 |
| CLX LOGISTICS | ATTN: JANNE GARCIA 960 HARVEST DR BLDG A BLUE BELL PA 19422 |
| CLYDE HATCHER | ADDRESS ON FILE |
| CM TRANS INC | 2916 STALLION WAY ONTARIO CA 91761-5012 |
| CM TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CM TRANSPORTATION CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CM TRUCK REBUILD & FABRICATION | C/O MAZON ASSOCIATES INC, PO BOX 166858 IRVING TX 75016 |

| Claim Name | Address Information |
|---|---|
| CM TRUCKING | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CM WORKS TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CMA LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CMB CONCRETE | 9300 195TH LN NW NOWTHEN MN 55330 |
| CMB LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| CMC LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| CMC MANAGEMENT LLC | 1702 COMMERCE DR PIQUA OH 45356 |
| CMC TIRE | 189 N 5500 W HURRICANE UT 84737 |
| CMC TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CMC TRUCK SERVICE INC | 218 N RANDOLPHVILLE RD PISCATAWAY NJ 08854 |
| CMDM TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CMDO TRUCKING | 1624 W RIALTO AVE APT 155 FONTANA CA 92335 |
| CMF TRANSPORTATION | PO BOX 2360, APT 8 NORTH CONWAY NH 03860 |
| CMG CHAMPLAIN | 18110 SE 34TH ST STE 240 VANCOUVER WA 98683 |
| CMG TRANSPORT INC. | 812 W MADISON AVE MONTEBELLO CA 90640 |
| CMH TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| CMJ CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CMK LOGISTICS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| CML EXPRESS CORP | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| CML LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| CML TRANSPORT LLC | 7227 WALKER ST PHILADELPHIA PA 19135 |
| CMN EXPRESS, INC. | PO BOX 680 BELVIDERE IL 61008 |
| CMO TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CMPM LOGISTICS CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CMQ GLOBAL LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CMS OUTDOOR SOLUTIONS GROUP | 4151 S 84TH ST OMAHA NE 68127 |
| CMS TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CMV TRANSPORTATION SERVICE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CMWJR LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| CMZ HOTSHOT SERVICES & SUPPLIES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CMZM TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CN | PO BOX 71206 CHICAGO IL 60694 |
| CN EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CN LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CN TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CNA | C/O COLUMBIA CASUALTY 333 SOUTH WABASH AVENUE CHICAGO IL 60604 |
| CNA | C/O CONTINENTAL CASUALTY ATTN: STATHY DARCY SVP, DEP GEN COUNSEL 151 N FFRANKLIN STREET CHICAGO IL 60606 |
| CNA COMMERCIAL INSURANCE | 500 COLONIAL CENTER PKWY LAKE MARY FL 32746 |
| CNB TRUCKING LLC | 3044 BARDSTOWN RD LOUISVILLE KY 40205 |
| CNC TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CNC WORLDWIDE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CNESST | C.P. 11493 SUCC. CENTRE-VILLE MONTREAL QC H3C 5S1 CANADA |
| CNH | ATTN: JOSEPH LUCARELLI CDS 171 WEST WING STREET STE 204A ARLINGTON HEIGHTS IL 60005 |
| CNH | CDS 171 WEST WING STREET STE 204A ARLINGTON HEIGHTS IL 60005 |
| CNH INDUSTRIAL AMERICA LLC | TRANSPORTATION DEPARTMENT 700 STATE STREET RACINE WI 53404 |
| CNL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CNL TRANSPORT INC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |

| Claim Name | Address Information |
|---|---|
| CNM TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CNU LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CNUNEZ TRUCKING | 851 CHRISTIAN AVENUE BAKERSFIELD CA 93314 |
| CNW NATIONAL LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CO DEPT OF LABOR & EMPLOYMENT | DIVISION OF OIL AND PUBLIC SAFETY PO BOX 628 DENVER CO 80201 |
| CO DEPT OF PUBLIC HEALTH AND ENVIRONMENT | ATTN KRISTINE FIGUR 4300 CHERRY CREEK DR S DENVER CO 80246 |
| CO DEPT OF PUBLIC HEALTH AND ENVIRONMENT | MAIL STOP ASD AR B1 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246 |
| CO LINES INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| COACH FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COACH GLASS | 91302 N COBURG INDUSTRIAL WAY COBURG OR 97408 |
| COACH GLASS | ATTN: OKSANA HOLLOWAY 91302 N COBURG INDUSTRIAL WAY COBURG OR 97408 |
| COACH LOGISTICS INC | OR AVA FINANCIAL GROUP INC 273 MOORE PARK AVE TORONTO ON M2M 1N5 CANADA |
| COACHELLA VALLEY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COADY, PATRICK | ADDRESS ON FILE |
| COADYS TOWING SERVICE | 139 MARSTON ST LAWRENCE MA 01841 |
| COAKLEY, BRYAN | ADDRESS ON FILE |
| COAKLEY, DERIC | ADDRESS ON FILE |
| COAL ROLLING BROTHERS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| COALE, JACQUES | ADDRESS ON FILE |
| COALESCE LOGISTICS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| COAST 2 COAST COURIER SERVICE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COAST 2 COAST LOGISTICS GROUP LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COAST 2 COAST TRUCKING LLC | OR CAPITAL CREDIT INC, PO BOX 204695 DALLAS TX 75320-4695 |
| COAST CONNECTION INC | PO BOX 465 LINCOLNSHIRE IL 60069 |
| COAST COUNTIES PETERBILT | 2660 JACOBS AVE EUREKA CA 95501 |
| COAST GUARD 395 | ATTN: JUAN ARROYO 700 CALLE BETANCES STE 30 CAGUAS PR 00725 |
| COAST GUARD 395 | ATTN: ONASIS ROSA GOMEZ 700 CALLE BETANCES STE 30 CAGUAS PR 00725 |
| COAST GUARD EXCHANGE | ATTN: NASHALY ROSA PO BOX 250520 AGUADILLA PR 00604 |
| COAST INDUSTRIAL SEATING & UPHOLSTERY | 14304 WICKS BLVD SAN LEANDRO CA 94577 |
| COAST POWERTRAIN LTD | 420 CANFOR AVE NEW WESTMINSTER BC V3L 5G2 CANADA |
| COAST TO COAST DISPATCH | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| COAST TO COAST EXPRESS | 4460 W SHAW AVE SUITE 588 FRESNO CA 93722 |
| COAST TO COAST EXPRESS CARRIER LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| COAST TO COAST G TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| COAST TO COAST TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| COAST TO COAST TRUCKING INC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| COAST TO COAST TRUCKING LLC | OR KY FACTORING, PO BOX 940892 MIAMI KY 33194 |
| COAST TO COAST TRUCKING LLC (MC1456450) | 1223 KENWOOD STREET BURBANK CA 91505 |
| COAST TRUCK CENTERS | 2933 GREENSPRINGS DR. KLAMATH FALLS OR 97601 |
| COASTAL CAROLINA SUPPLY INC | P O BOX 1259 MOREHEAD CITY NC 28557 |
| COASTAL ELITE LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COASTAL EX LOGISTICS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| COASTAL FARM & RANCH | 7303 CRATER LAKE HWY. WHITE CITY OR 97503 |
| COASTAL FREIGHT SYSTEM INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| COASTAL HARBOR CAPITAL LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COASTAL INTERNATIONAL TRUCKS, LLC | 17 O KEFE LANE WARWICK RI 02888 |
| COASTAL OCCUPATIONAL MEDICAL GROUP | P.O. BOX 2867 SANTA FE SPRINGS CA 90670 |

| Claim Name | Address Information |
|---|---|
| COASTAL OCCUPATIONAL MEDICAL GROUP | AKESO OCCUPATIONAL HEALTH 7700 IRVINE CENTER DR, STE 870 IRVINE CA 92618 |
| COASTAL TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| COASTAL TRANSPORTATION | 4025 13TH AVENUE WEST SEATTLE WA 98119 |
| COASTAL ZONE MANAGEMENT | 2 STATE FISH PIER GLOUCESTER MA 01930 |
| COASTER CO | 8350 PARDEE DR STE 200 OAKLAND CA 94621 |
| COASTER COMPANY OF AMERICA | ATTN: JAZMIN GARCIA ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| COASTING COASTAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COASTLINE EXPRESS INC | 8841 LONGDEN AVE TEMPLE CITY CA 91780 |
| COASTLINER TRANS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| COATE, TERRY | ADDRESS ON FILE |
| COATED METALS GROUP | 649 W 4330 S SALT LAKE CITY UT 84123 |
| COATES, BRYAN | ADDRESS ON FILE |
| COATES, REGINALD | ADDRESS ON FILE |
| COATNEY, JOEL | ADDRESS ON FILE |
| COATNEY, JONATHAN E | ADDRESS ON FILE |
| COATS TRANSPORTATION & LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| COATS, KENDALE | ADDRESS ON FILE |
| COAVA COFFEE C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| COBAS TRANSPORT CORP | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061 |
| COBB, BRIAN D | ADDRESS ON FILE |
| COBB, CODY | ADDRESS ON FILE |
| COBB, EUGENE | ADDRESS ON FILE |
| COBB, KEVIN | ADDRESS ON FILE |
| COBB, ROGER | ADDRESS ON FILE |
| COBB, TERRANCE | ADDRESS ON FILE |
| COBB, TERRELL | ADDRESS ON FILE |
| COBB, TONY | ADDRESS ON FILE |
| COBBLE, ANDREW | ADDRESS ON FILE |
| COBBS, JAMES | ADDRESS ON FILE |
| COBBS, LARRY | ADDRESS ON FILE |
| COBEN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COBLE, GRACE | ADDRESS ON FILE |
| COBLE, JUSTIN | ADDRESS ON FILE |
| COBLE, RODNEY | ADDRESS ON FILE |
| COBLE, SAMUEL | ADDRESS ON FILE |
| COBOS, FIDENCIO | ADDRESS ON FILE |
| COBOS, MIGUEL | ADDRESS ON FILE |
| COBRA CORPORATION INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| COBRA EXPEDITING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COBRA INC | OR SOLISHUB, 465 W CROSSROADS PKWY BOLINGBROOK IL 60440 |
| COBRA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COBRA TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| COBRAS EXPRESS INC | PO BOX 1661 BALDWIN PARK CA 91706 |
| COBRAS UPHOLSTERY | 810 N 15TH AVE PHOENIX AZ 85007 |
| COBURN, ANDRE | ADDRESS ON FILE |
| COBURN, JO ANN HARRISON | ADDRESS ON FILE |
| COBURN, RYAN | ADDRESS ON FILE |
| COBURNS TRANSPORTATION SYSTEMS INC. | 1901 FORBES STREET BROOKLIN ON L1N 9A7 CANADA |

| Claim Name | Address Information |
|---|---|
| COCA COLA | ATTN: AKILAH FRANKLIN 1001 GREAT SOUTHWEST PKWY ATLANTA GA 30336 |
| COCA-COLA BOTTLING COMPANY HIGH COUNTRY | PO BOX 855141 MINNEAPOLIS MN 55485 |
| COCA-COLA COMPANY | LOGISTICS AND TRANSPORTATION MANAGER 1001 GREAT SOUTHWEST PKWY ATLANTA GA 30336 |
| COCCHIA, DESAREE | ADDRESS ON FILE |
| COCHISE TERMITE PEST CTRL | 2409 10TH ST DOUGLAS AZ 85607 |
| COCHRAN, DAVID | ADDRESS ON FILE |
| COCHRAN, DEREK | ADDRESS ON FILE |
| COCHRAN, ELISE | ADDRESS ON FILE |
| COCHRAN, KEENAN D | ADDRESS ON FILE |
| COCHRAN, LOREN | ADDRESS ON FILE |
| COCHRAN, MARK | ADDRESS ON FILE |
| COCHRAN, RICKY | ADDRESS ON FILE |
| COCHRAN, RYAN | ADDRESS ON FILE |
| COCHRAN, STEPHEN | ADDRESS ON FILE |
| COCHRAN, TWON | ADDRESS ON FILE |
| COCHRAN-PEREZ, JAIME E | ADDRESS ON FILE |
| COCHRANS TRUCK STOP | 11343 HIGHWAY 41 RINGGOLD GA 63103-1216 |
| COCKBURN, ALYSSA | ADDRESS ON FILE |
| COCKBURN, JULIA | ADDRESS ON FILE |
| COCKRELL, RICHARD E | ADDRESS ON FILE |
| COCKRELL, SHARELLE | ADDRESS ON FILE |
| COCKRELL, STEVE | ADDRESS ON FILE |
| COCKRELL, WHEELER | ADDRESS ON FILE |
| COCKS, MIKE | ADDRESS ON FILE |
| COCOLETZI GOMEZ, FERNANDO | ADDRESS ON FILE |
| COCONINO COUNTY TREASURER | 110 E CHERRY FLAGSTAFF AZ 86001 |
| COCOS TRUCKING GROUP, INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| COCOZZA, ROSEMARIE | ADDRESS ON FILE |
| CODALE ELECTRIC | 5225 W 2400 S SALT LAKE CITY UT 84120 |
| CODDINGTON, CLARK | ADDRESS ON FILE |
| CODE 1 TRANSPORT LLC | 825 NETTLEBROOK LN MILTON GA 30004 |
| CODEL ENTRY SYSTEMS | 1510 ST PAUL AVE TACOMA WA 98421 |
| CODINGTON LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CODINGTON LOGISTICS LLC | 105 CHIEFTAIN DR WAXAHACHIE TX 75165-1503 |
| CODISE TRANSPORTATION LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| CODNER, OLAF | ADDRESS ON FILE |
| CODY BEAR TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CODY E ESTHER | ADDRESS ON FILE |
| CODY EXPRESS, LLC | 200 PEPPER RD.. EASLEY SC 29642 |
| CODY J ANDREWS | ADDRESS ON FILE |
| CODY J ANDREWS | ADDRESS ON FILE |
| CODY J CARSTEN | ADDRESS ON FILE |
| CODY J RAINWATER | ADDRESS ON FILE |
| CODY JAMES TOOLS | 278 STATE ROUTE 37 NEW FAIRFIELD CT 06812 |
| CODY KEYS TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CODY L BURNS | ADDRESS ON FILE |
| CODY SEYMORE | ADDRESS ON FILE |
| CODY, DEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CODYSTAR LLC | OR TRANS FG, DEPT 909, PO BOX 509141 SAN DIEGO CA 92150 |
| CODYSUR TRUCKS INC | OR WELLS FARGO BANK, NA, PO BOX 912394 DENVER CO 80291-2394 |
| COE, WILLIE | ADDRESS ON FILE |
| COEHRS, DONALD J | ADDRESS ON FILE |
| COES EXPRESS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| COFFEY, AMY | ADDRESS ON FILE |
| COFFEY, ANDREW | ADDRESS ON FILE |
| COFFEY, ASHTON | ADDRESS ON FILE |
| COFFEY, BARRY | ADDRESS ON FILE |
| COFFEY, DYLAN | ADDRESS ON FILE |
| COFFEY, FRANKLIN | ADDRESS ON FILE |
| COFFEY, JAMES | ADDRESS ON FILE |
| COFFEY, JAMES | ADDRESS ON FILE |
| COFFEY, JOHN | ADDRESS ON FILE |
| COFFEY, SAMUEL | ADDRESS ON FILE |
| COFFEY, VAN | ADDRESS ON FILE |
| COFFMAN TRUCK SALES INC | P.O. BOX 151 1149 S. LAKE ST. AURORA IL 60507 |
| COFFMAN, BRIAN | ADDRESS ON FILE |
| COFFMAN, GARY | ADDRESS ON FILE |
| COFFMAN, RACHEL | ADDRESS ON FILE |
| COFIELD, NORMAN | ADDRESS ON FILE |
| COFOID, ESTELLA | ADDRESS ON FILE |
| COGANS GARAGE & TRUCK PARTS INC | 162 TOWNSHIP RD 616 SOUTH POINT OH 45680 |
| COGANS WRECKER SERVICE INC | 162 TOWNSHIP RD 616 SOUTH POINT OH 45680 |
| COGDELL, ERNEST | ADDRESS ON FILE |
| COGGINS, CALVIN | ADDRESS ON FILE |
| COGNATA TECHNOLOGIES | 211 W WACKER DRIVE FLOOR 3 CHICAGO IL 60606 |
| COGNATA TECHNOLOGIES | 420 W HURAN ST, OFFICE 227 CHICAGO IL 60611 |
| COGSWELL SPRINKLER CO | PO BOX 412007 BOSTON MA 02241 |
| COHCP AHAC RVHA RE | 2516 SW GLACIER PL REDMOND OR 97756 |
| COHEN, DAYVON | ADDRESS ON FILE |
| COHEN, SAM | ADDRESS ON FILE |
| COHEN, THEODORE | ADDRESS ON FILE |
| COHESION HAULING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| COHICK, KEVIN | ADDRESS ON FILE |
| COHRON, LARRY C | ADDRESS ON FILE |
| COILLOT, THERESA | ADDRESS ON FILE |
| COIN, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| COINER, LUCAS | ADDRESS ON FILE |
| COINTER TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| COIT CLEANING & RESTORATION SERVICES | 23580 MILES ROAD BEDFORD HEIGHTS OH 44128 |
| COJO TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COKA TRUCKING CORPORATION | 112 NIGHT HERON LN MIDDLETOWN DE 19709 |
| COL LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| COL LOGISTICS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| COLAIZZI, CLIFFORD | ADDRESS ON FILE |
| COLAN TIRE CO. | 209 SW PHOSPHATE BLVD MULBERRY FL 33860 |
| COLANTUONO, ROBERT | ADDRESS ON FILE |
| COLATRUGLIO, JASON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLBERT JAMES TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| COLBERT, CLYDE | ADDRESS ON FILE |
| COLBERT, RONDY | ADDRESS ON FILE |
| COLBIN TOOL | ADDRESS ON FILE |
| COLBRIDGE, JAMESON | ADDRESS ON FILE |
| COLBURN, CHYANNA | ADDRESS ON FILE |
| COLBY, GRAHAM | ADDRESS ON FILE |
| COLBY, NORM | ADDRESS ON FILE |
| COLCORD, BRANDON | ADDRESS ON FILE |
| COLD EXPRESS TRANSPORT LLC | 1275 W EDGEMONT DR SAN BERNARDINO CA 92405 |
| COLD FEET TRUCKING OF ALASKA | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| COLD RIVER LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COLD WORLD STORAGE | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458 |
| COLDEN ENTERPRISES, INC. | 750 ONTARIO ST KENMORE NY 14217 |
| COLDEN ENTERPRISES, INC. | 890 ONTARIO ST BUFFALO NY 14217 |
| COLDEN, KIMBERLY | ADDRESS ON FILE |
| COLDEST CATS LTD | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COLDICOTT, JORDAN | ADDRESS ON FILE |
| COLDIRON SPECIALIZED DRIVEWAY, INC. | PO BOX 682348 FRANKLIN TN 37068 |
| COLE JR., NORM D | ADDRESS ON FILE |
| COLE NOWERS | ADDRESS ON FILE |
| COLE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COLE WORLD LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COLE, BRADY | ADDRESS ON FILE |
| COLE, BRYTTANI | ADDRESS ON FILE |
| COLE, CHANEL | ADDRESS ON FILE |
| COLE, CHARLES | ADDRESS ON FILE |
| COLE, CLYDE | ADDRESS ON FILE |
| COLE, CLYDE | ADDRESS ON FILE |
| COLE, CRAIG | ADDRESS ON FILE |
| COLE, DAMON | ADDRESS ON FILE |
| COLE, DAVID | ADDRESS ON FILE |
| COLE, DENNIS | ADDRESS ON FILE |
| COLE, GEORGE | ADDRESS ON FILE |
| COLE, HUNTER | ADDRESS ON FILE |
| COLE, JEROME P | ADDRESS ON FILE |
| COLE, JOHN | ADDRESS ON FILE |
| COLE, JUSTIN | ADDRESS ON FILE |
| COLE, KERRY | ADDRESS ON FILE |
| COLE, KEVIN | ADDRESS ON FILE |
| COLE, LAWRENCE | ADDRESS ON FILE |
| COLE, MARIO | ADDRESS ON FILE |
| COLE, MATT | ADDRESS ON FILE |
| COLE, MICHAEL | ADDRESS ON FILE |
| COLE, MICHAEL | ADDRESS ON FILE |
| COLE, QUENTIN | ADDRESS ON FILE |
| COLE, RANDALL | ADDRESS ON FILE |
| COLE, RANDY | ADDRESS ON FILE |
| COLE, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLE, RICHARD A | ADDRESS ON FILE |
| COLE, SABRINA | ADDRESS ON FILE |
| COLE, TAKARA | ADDRESS ON FILE |
| COLE, TRENTON | ADDRESS ON FILE |
| COLE, TREVOR | ADDRESS ON FILE |
| COLEGROVE, WESLEY | ADDRESS ON FILE |
| COLEMAN AMERICAN MOVING SERVICES, INC. | 4880 F STREET OMAHA NE 68117 |
| COLEMAN JR, SAMUEL | ADDRESS ON FILE |
| COLEMAN TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| COLEMAN TRANSPORTATION | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| COLEMAN, ANTHONY | ADDRESS ON FILE |
| COLEMAN, CARL | ADDRESS ON FILE |
| COLEMAN, CARRON | ADDRESS ON FILE |
| COLEMAN, CHARLES | ADDRESS ON FILE |
| COLEMAN, CHRIS | ADDRESS ON FILE |
| COLEMAN, DATRAVIUS | ADDRESS ON FILE |
| COLEMAN, DEKIYAS | ADDRESS ON FILE |
| COLEMAN, DEMARCUS | ADDRESS ON FILE |
| COLEMAN, DERRICK | ADDRESS ON FILE |
| COLEMAN, EDWARD | ADDRESS ON FILE |
| COLEMAN, ERICA | ADDRESS ON FILE |
| COLEMAN, GEORGE | ADDRESS ON FILE |
| COLEMAN, GREGORY | ADDRESS ON FILE |
| COLEMAN, IRVING | ADDRESS ON FILE |
| COLEMAN, JEFF | ADDRESS ON FILE |
| COLEMAN, JOSH | ADDRESS ON FILE |
| COLEMAN, JUAN | ADDRESS ON FILE |
| COLEMAN, KELSEA | ADDRESS ON FILE |
| COLEMAN, KIMBERLY | ADDRESS ON FILE |
| COLEMAN, MARK | ADDRESS ON FILE |
| COLEMAN, MICHAEL | ADDRESS ON FILE |
| COLEMAN, NELL | ADDRESS ON FILE |
| COLEMAN, NICKERRIA | ADDRESS ON FILE |
| COLEMAN, REBECCA | ADDRESS ON FILE |
| COLEMAN, ROBERT | ADDRESS ON FILE |
| COLEMAN, SAMUEL | ADDRESS ON FILE |
| COLEMAN, SHANNON | ADDRESS ON FILE |
| COLEMAN, SHELLEY | ADDRESS ON FILE |
| COLEMAN, STEVEN | ADDRESS ON FILE |
| COLEMAN, TERRY | ADDRESS ON FILE |
| COLEMAN, TYROME | ADDRESS ON FILE |
| COLEMAN, XAVIER | ADDRESS ON FILE |
| COLEMAN, ZATREVIAN | ADDRESS ON FILE |
| COLEMAN-DAWSON, LATONYA | ADDRESS ON FILE |
| COLES TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| COLES WILD BIRD PRODUCTS ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| COLES, MATTHEW | ADDRESS ON FILE |
| COLETTAS | 250 NIANTIC AVE PROVIDENCE RI 02907 |
| COLEY, JIM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLGATE PALMOLIVE | ATTN: DONA A VIDAL CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| COLGATE PALMOLIVE | ATTN: DONA VIDAL TRANSPLACE CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| COLGATE PALMOLIVE | ATTN: DONA VIDAL CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| COLIMA TRANSPORTATION INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| COLIN J COSGROVE | ADDRESS ON FILE |
| COLIN J CROWLEY | ADDRESS ON FILE |
| COLIN RATSEY | ADDRESS ON FILE |
| COLIN-GOMEZ, ELEAZAR | ADDRESS ON FILE |
| COLINX | TRANSPORTATION DEPT, 1536 GENESIS RD CROSSVILLE TN 38555 |
| COLL, FLAVIA | ADDRESS ON FILE |
| COLLABO TRANSPORTATION LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| COLLADO ENTERPRISE LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| COLLADO, ERIC | ADDRESS ON FILE |
| COLLADO, KAHAVI | ADDRESS ON FILE |
| COLLAZO, HECTOR | ADDRESS ON FILE |
| COLLECTION TOOLBOX | 29455 N CAVE CREEK RD STE 118 CAVE CREEK AZ 85331 |
| COLLECTOR OF REVENUE | 1200 MARKET STREET ROOM 410 SAINT LOUIS MO 63103 |
| COLLEDGE, JOHN | ADDRESS ON FILE |
| COLLEEN ELLIOTT | ADDRESS ON FILE |
| COLLEGE CITY TREE SERVICES LLC | 511 MOORE ST MARION AL 36756 |
| COLLEGE OF MEDICINE | 1501 N. CAMPBELL AVE. TUCSON AZ 85724 |
| COLLER, JUSTIN | ADDRESS ON FILE |
| COLLET, SHANE | ADDRESS ON FILE |
| COLLEY, ANTHONY | ADDRESS ON FILE |
| COLLIER JR, ROBERT | ADDRESS ON FILE |
| COLLIER TRUCKING SERVICES INC | OR SUNBELT FINANCE LLC PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| COLLIER, DEONDRAYDE | ADDRESS ON FILE |
| COLLIER, EDWARD | ADDRESS ON FILE |
| COLLIER, ERIC C | ADDRESS ON FILE |
| COLLIER, ERIK | ADDRESS ON FILE |
| COLLIER, JERMAINE | ADDRESS ON FILE |
| COLLIER, LARRY | ADDRESS ON FILE |
| COLLIER, PATRICK | ADDRESS ON FILE |
| COLLIER, RAY | ADDRESS ON FILE |
| COLLIER, SANDRA | ADDRESS ON FILE |
| COLLIER, SANDRA J | ADDRESS ON FILE |
| COLLIER, TIMOTHY | ADDRESS ON FILE |
| COLLIER-EARLY, ANGELA | ADDRESS ON FILE |
| COLLIERS INTERNATIONAL | PARK 17TH, 1717 MCKINNEY AVE, STE 900 DALLAS TX 75202 |
| COLLIFLOWER INC - BALTIMORE | PO BOX 826398 PHILADELPHIA PA 19182 |
| COLLINGWOOD MEDICAL CLINIC | 350-3150 54TH AVE E VANCOUVER BC V5S 1Z1 CANADA |
| COLLINGWOOD WATER CO., INC. | 710 BERDAN AVE TOLEDO OH 43610 |
| COLLINGWOOD, ANTHONY | ADDRESS ON FILE |
| COLLINS AEROSPACE | 3761 S CENTRAL AVE ROCKFORD IL 61102 |
| COLLINS CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| COLLINS EQUIPMENT CORP | 3005 EAST 55TH STREET CLEVELAND OH 44127 |
| COLLINS JOHNSON, CARMEN | ADDRESS ON FILE |
| COLLINS OVERHEAD DOORS, INC. | PO BOX 9125 CHELSEA MA 02150 |
| COLLINS TRUCKING COMPANY, INC. | PO BOX 617 JACKSON GA 30233 |

| Claim Name | Address Information |
| --- | --- |
| COLLINS WAY LOGISTICS | OR TAFS, P.O BOX 872632 KANSAS CITY MO 64187 |
| COLLINS, ANDREW | ADDRESS ON FILE |
| COLLINS, CHAZMIN | ADDRESS ON FILE |
| COLLINS, DANTE | ADDRESS ON FILE |
| COLLINS, DAVID | ADDRESS ON FILE |
| COLLINS, DAVID | ADDRESS ON FILE |
| COLLINS, DAWN | ADDRESS ON FILE |
| COLLINS, EDWIN | ADDRESS ON FILE |
| COLLINS, ELIJAH | ADDRESS ON FILE |
| COLLINS, GARTH | ADDRESS ON FILE |
| COLLINS, GARY | ADDRESS ON FILE |
| COLLINS, GARY W | ADDRESS ON FILE |
| COLLINS, JANSON | ADDRESS ON FILE |
| COLLINS, JERRY | ADDRESS ON FILE |
| COLLINS, JOEY | ADDRESS ON FILE |
| COLLINS, JOHN | ADDRESS ON FILE |
| COLLINS, JOSEPH | ADDRESS ON FILE |
| COLLINS, KEESHAWN | ADDRESS ON FILE |
| COLLINS, KENDRA | ADDRESS ON FILE |
| COLLINS, KENDRIC | ADDRESS ON FILE |
| COLLINS, LAWRENCE | ADDRESS ON FILE |
| COLLINS, LEANDER | ADDRESS ON FILE |
| COLLINS, MARCEL D | ADDRESS ON FILE |
| COLLINS, MARCUS | ADDRESS ON FILE |
| COLLINS, MELISSA | ADDRESS ON FILE |
| COLLINS, MICHAEL | ADDRESS ON FILE |
| COLLINS, MICHAEL | ADDRESS ON FILE |
| COLLINS, MICHAEL | ADDRESS ON FILE |
| COLLINS, NATHANIEL | ADDRESS ON FILE |
| COLLINS, NIKO M | ADDRESS ON FILE |
| COLLINS, PAUL | ADDRESS ON FILE |
| COLLINS, ROBERT | ADDRESS ON FILE |
| COLLINS, RODERICK | ADDRESS ON FILE |
| COLLINS, RODNEY | ADDRESS ON FILE |
| COLLINS, ROY | ADDRESS ON FILE |
| COLLINS, SAMMIE | ADDRESS ON FILE |
| COLLINS, SHANE | ADDRESS ON FILE |
| COLLINS, TERRY | ADDRESS ON FILE |
| COLLINS, THERESA | ADDRESS ON FILE |
| COLLINS, THOMAS | ADDRESS ON FILE |
| COLLINS, THOMAS | ADDRESS ON FILE |
| COLLINS, TIM | ADDRESS ON FILE |
| COLLINS, TIMOTHY | ADDRESS ON FILE |
| COLLINS, TONY E | ADDRESS ON FILE |
| COLLINS, VINCEARON | ADDRESS ON FILE |
| COLLINSBOYS FARMS LLC | OR SMART FREIGHT FUNDING LLC PO BOX 3474 OMAHA NE 68103-0474 |
| COLLINSON, RICHARD | ADDRESS ON FILE |
| COLLISION COUNTRY REPAIR CENTER LLC | 4282 IH 10 EAST SAN ANTONIO TX 78219 |
| COLLISION KING | C/O YOUR TOP SHOP IN TRACY, 468 E 10TH ST TRACY CA 95376 |

| Claim Name | Address Information |
|---|---|
| COLLYN HOT SHOT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| COLMAC INDUSTRIES | PO BOX 72 COLVILLE WA 99114 |
| COLOCHO, MAURICIO | ADDRESS ON FILE |
| COLON, ANGEL | ADDRESS ON FILE |
| COLON, AXCEL | ADDRESS ON FILE |
| COLON, DANNY | ADDRESS ON FILE |
| COLON, FRANKIE | ADDRESS ON FILE |
| COLON, JEFFREY | ADDRESS ON FILE |
| COLON, JULIO | ADDRESS ON FILE |
| COLON, LOU | ADDRESS ON FILE |
| COLON, MELANIE | ADDRESS ON FILE |
| COLON, SAMUEL | ADDRESS ON FILE |
| COLONIAL CARTON CO C/O TRAFFIC DATA | 2206 PAGE ROAD, EXT 206 DURHAM NC 27703 |
| COLONIAL TRUCK SALES INC | 11430 AIRPARK ROAD ASHLAND VA 23005 |
| COLONIAL TRUCK SALES INC | PO BOX 24288 RICHMOND VA 23224 |
| COLONNA BROTHERS INC | ATTN: NICOLE COLONNA PO BOX 808 N BERGEN NJ 07047 |
| COLONY PRODUCTS CO INC | 1931 W. PARK AVENUE REDLANDS CA 92373 |
| COLOPLAST CORPORATION | TRANSPORTATION DEPARTMENT 1601 WEST RIVER ROAD MINNEAPOLIS MN 55411 |
| COLOR AD INCORPORATED | ATTN: AMANDA BURES 7200 GARY RD MANASSAS VA 20109 |
| COLOR CARTON CORP | 341 CANAL PL BRONX NY 10451 |
| COLOR COUNTRY DIESEL, INC. | 2615 N MAIN ST CEDAR CITY UT 84720 |
| COLOR TILE | 2495 BROADWAY AVE NORTH BEND OR 97459 |
| COLOR WHEEL | 740 PITKIN AVE GRAND JUNCTION CO 81501 |
| COLORADO BRAKE & SUPPLY INC | 5001 E 52ND AVE COMMERCE CITY CO 80022 |
| COLORADO COMMERCIAL DOORS | 9595 PECOS ST 224 THORNTON CO 80260 |
| COLORADO CORNHOLE CONNECTION | 1702 FAIRACRES RD GREELEY CO 80631 |
| COLORADO DEPARTMENT OF NATURAL RESOURCES | 1313 SHERMAN ST, RM 718 DENVER CO 80203 |
| COLORADO DEPARTMENT OF REVENUE | DEPT A, COLORADO DIV OF MOTOR VEHICLES DENVER CO 80243 |
| COLORADO DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION, 1580 LOGAN ST STE 500 DENVER CO 80203 |
| COLORADO DEPT OF AGRICULTURE | 305 INTERLOCKEN PARKWAY BROOMFIELD CO 80021 |
| COLORADO DEPT OF AGRICULTURE | ATTN: SCALES, 2331 W 31ST AVENUE DENVER CO 80211 |
| COLORADO DEPT OF LABOR & EMPLOYMENT | ATTN: SELF INSURANCE UNIT 633 17TH ST STE 400 DENVER CO 80202 |
| COLORADO DEPT OF LABOR & EMPLOYMENT | DIV OF OIL & PUBLIC SAFETY OIL INSPECTORS SECTION 633 17TH STREET SUITE 500 DENVER CO 80202-3660 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | UNEMPLOYMENT INSURANCE 633 17TH ST STE 201 DENVER CO 80202-3660 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET STE 201 DENVER CO 80202-3660 |
| COLORADO DEPT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE S DENVER CO 80246-1530 |
| COLORADO DEPT OF REVENUE (UPS, FED EX) | 1881 PIERCE ST, ENTRANCE B LAKEWOOD CO 80214 |
| COLORADO DEPT OF REVENUE (USPS MAIL) | PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DIVISION OF SECURITIES | 1560 BROADWAY SUITE 900 DENVER CO 80202 |
| COLORADO DIVISION OF WORKERS COMP | 633 17TH ST SUITE 900 DENVER CO 80202 |
| COLORADO FIRE SERVICES | 12445 E 39TH AVENUE, 511 DENVER CO 80239 |
| COLORADO FIRESIDE | 4134 N TOWNSEND AVE MONTROSE CO 81401 |
| COLORADO KENWORTH INC DBA | MHC KENWORTH DENVER 1524 NORTH CORRINGTON KANSAS CITY MO 64120 |
| COLORADO MOTOR CARRIERS ASSOCIATION | D/B/A: COLORADO MOTOR CARRIERS ASSOCS. 4060 ELATI ST DENVER CO 80216 |
| COLORADO MOTOR CARRIERS ASSOCIATIONS | 4060 ELATI ST DENVER CO 80216 |
| COLORADO MOTOR CARRIERS FOUNDATION | 4060 ELATI STREET DENVER CO 80216 |
| COLORADO PAINT COMPANY II, LLC | 2851 N. WALDEN ST. AURORA CO 80011 |

| Claim Name | Address Information |
|---|---|
| COLORADO SPRINGS UTILITIES | 121 S TEJON ST, STE 200 COLORADO SPRINGS CO 80903 |
| COLORADO SPRINGS UTILITIES | 111 S CASCADE AVE COLORADO SPRINGS CO 80903 |
| COLORADO STATE PATROL | MARTHA WAMSLEY, HAZARDOUS UNIT 15065 S. GOLDEN RD. GOLDEN CO 80401 |
| COLORADO, CARLOS | ADDRESS ON FILE |
| COLORALL TECHNOLOGIES OF KANSAS CITY | 14843 GODDARD ST OVERLAND PARK KS 66221 |
| COLORS INC | 166 BODO DR DURANGO CO 81303 |
| COLS TRUCKING | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| COLSON, KYREE | ADDRESS ON FILE |
| COLSON, RAY | ADDRESS ON FILE |
| COLT TRANS LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| COLTON, ERICA | ADDRESS ON FILE |
| COLTRIN, JEFFREY | ADDRESS ON FILE |
| COLTRUCK SERVICES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| COLTRUCKS CORP | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| COLUMBIA ALUMINUM PRODUCTS | 1150 W RINCON ST CORONA CA 92880 |
| COLUMBIA ALUMINUM PRODUCTS | ATTN: MARISSA MORALES 1150 W RINCON ST CORONA CA 92880 |
| COLUMBIA ALUMINUM PRODUCTS LLC | 1150 W RINCON ST CORONA CA 92878 |
| COLUMBIA ALUMINUM PRODUCTS LLC | ATTN: SHANTEL NAVARRO 1150 W RINCON ST CORONA CA 92880 |
| COLUMBIA COUNTY GEORGIA | PO BOX 56 APPLING GA 30802 |
| COLUMBIA COUNTY WATER | 135 NE HERNANO AVE, STE 203 LAKE CITY FL 32055 |
| COLUMBIA DISTRIBUTING | 2825 SE 1ST AVE. CANBY OR 97013 |
| COLUMBIA FLEET SERVICE, INC | 7205 MONTEVIDEO RD JESSUP MD 20794 |
| COLUMBIA FLEET SERVICE, INC | 7661 ASSATEAGUE DR JESSUP MD 20794 |
| COLUMBIA FLEET SERVICE, INC | P.O. BOX 1038 JESSUP MD 20794 |
| COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD, UNIT 114 COLUMBUS OH 43215-1082 |
| COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY, STE 100 CANNONSBURG PA 15317-5817 |
| COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DR CHESTER VA 23836-2400 |
| COLUMBIA TRANSIT CORPORATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| COLUMBUS CITY TREASURER | 910 DUBLIN RD COLUMBUS OH 43215 |
| COLUMBUS CITY TREASURER | LICENSE SECTION, 4252 GROVES RD COLUMBUS OH 43232 |
| COLUMBUS LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COLUMBUS LOGISTICS | 2273 MORSE RD COLUMBUS OH 43229 |
| COLUMBUS MCKINNON | 9415 PIONEER AVE CHARLOTTE NC 28273 |
| COLUMBUS MEATS | 4420 S. TRIPP AVE. CHICAGO IL 60632 |
| COLUMBUS TRANSIT COMPANY INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COLUMBUS WORTHINGTON AIR | 6363 FIESTA DR COLUMBUS OH 43235 |
| COLUMBUS/WORTHINGTON HEATING | D/B/A: COLUMBUS WORTHINGTON AIR 6363 FIESTA DR COLUMBUS OH 43235 |
| COLUMN FINANCIAL INC | 11 MADISON AVE NEW YORK NY 10010 |
| COLVARD TRUCKING LLC | OR TETRA CAPITAL, PO BOX 25297 SALT LAKE CITY UT 84125 |
| COLVIN, ANDREW | ADDRESS ON FILE |
| COLVIN, QUADAIR | ADDRESS ON FILE |
| COLVIN, ROBERT W | ADDRESS ON FILE |
| COLWELL, MARQUESA | ADDRESS ON FILE |
| COMAIRCO COMPRESSED AIR SPECIALISTS | PO BOX 35 SITE 200, 7-20 RONN ROAD WINNIPEG MB R3C 2E6 CANADA |
| COMANDO TRANSPORT LIMITED LIABILITY COMP | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| COMAU | 4400 GRAND RIVER NOVI MI 48375 |
| COMBE INCORPORATED | TRANSPORTATION DEPARTMENT 1101 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| COMBES, SHAWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COMBINED WAREHOUSE | 5000 SOUTH CENTRAL AVE. CHICAGO IL 60638 |
| COMBO ALUMINUM PRODUCTS | 1100 N JOHNSON AVE EL CAJON CA 92020 |
| COMBO TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| COMBS, CHARLES | ADDRESS ON FILE |
| COMBS, KRISTY | ADDRESS ON FILE |
| COMBS, STEVEN | ADDRESS ON FILE |
| COMCAST | PO BOX 1577 NEWARK NJ 07101 |
| COMCAST | 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST | 701 JOHN F KENNEDY BLVD, STE 1 PHILADELPHIA PA 19103-2899 |
| COMCAST | PO BOX 70219 PHILADELPHIA PA 19176 |
| COMCAST | PO BOX 71211 CHARLOTTE NC 28272 |
| COMCAST | 20800 SW 167TH AVE MIAMI FL 33032 |
| COMDATA | RE202 CAN FUNDS WINNIPEG MB R2X 1R1 CANADA |
| COMDATA | PO BOX 360239 M PITTSBURGH PA 15250 |
| COMDATA | PO BOX 100647 ATLANTA GA 30384 |
| COMDATA | RE202 USD FUNDS AKRON OH 44309 |
| COMDATA | PO BOX 845738 DALLAS TX 75284 |
| COMDATA INC | CASH BALANCING DEPARTMENT 5301 MARYLAND WAY BRENTWOOD TN 37027 |
| COMDATA, INC. | 5301 MARYLAND WAY BRENTWOOD TN 37027 |
| COMDATA, INC. | PO BOX 500544 SAINT LOUIS MO 63150 |
| COME UP USA | ATTN: ROD BOGLE 12930 SE HWY 212 CLACKAMAS OR 97015 |
| COMEAUX, SCHUYLER | ADDRESS ON FILE |
| COMED | 1N423 SWIFT RD LOMBARD IL 60148-1442 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197-6111 |
| COMER, JONATHAN | ADDRESS ON FILE |
| COMES FLYING, ALAN | ADDRESS ON FILE |
| COMEX TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| COMFORT CENTRAL INC | 138 N. CONOCOCHEAGUE WILLIAMSPORT MD 21795 |
| COMFORT INN | 4805 N. RESERVE ST. ATTN COURTNEY SZALAY MISSOULA MT 59808 |
| COMFORT INN PENTAGON | 2480 S. GLEBE RD. ARLINGTON VA 22206 |
| COMFORT SUITES UNIVERSITY AREA | 52939 STATE ROAD 933 NORTH SOUTH BEND IN 46637 |
| COMINSKY, DYLAN | ADDRESS ON FILE |
| COMINSKY, JOSEPH | ADDRESS ON FILE |
| COMISO, MICHAEL | ADDRESS ON FILE |
| COMITE DE GESTION TAX SCOLAIRE | DE LA TAXE SCOLAIRE DE MONTREAL CP 11071, SUCC CENTRE-VILLE MONTREAL QC H3C-5A9 CANADA |
| COMLINK NETWORK SERVICES | ATTN: GENERAL COUNSEL 1106 S MERIDIAN ST INDIANAPOLIS IN 46225 |
| COMM OF PA | PA DEPT OF ENVIRONMENTAL PROTECTION PO BOX 8466 HARRISBURG PA 17105 |
| COMM WORKS | 1405 XENIUM LN. STE. 120 PLYMOUTH MN 55441 |
| COMMENCO, INC. | 4901 BRISTOL AVE KANSAS CITY MO 64129 |
| COMMERCE CITY ACE HARDWARE | PO BOX 1006 COMMERCE CITY CO 80022 |
| COMMERCE PRIDE LOGISTICS, INC. | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| COMMERCE ROAD TERMINALS, LLC | C/O ESTES EXPRESS LINES ANGELA MAIDMENT 3901 WEST BROAD STREET RICHMOND VA 23230 |
| COMMERCE ROAD TERMINALS, LLC | C/O ESTES EXPRESS LINES ATTN: ANGELA MAIDMENT 3901 WEST BROAD STREET RICHMOND VA 23230 |
| COMMERCIAL CARRIERS AND LOGISTICS INC | 157 ROGERS BRANCH RD RIDGEVILLE SC 29472 |
| COMMERCIAL DISPLAY SYSTEMS | 17341 SIERRA HWY SANTA CLARITA CA 91351 |
| COMMERCIAL DISPLAY SYSTEMS | ATTN: NORMA JUAREZ 17341 SIERRA HWY CANYON COUNTRY CA 91351 |
| COMMERCIAL DOOR | 1105 SE CENTENNIAL ST STE A BEND OR 97702 |

| Claim Name | Address Information |
|---|---|
| COMMERCIAL DOOR OF LOS ANGELES COUNTY | 901 S GREENWOOD AVE UNIT H MONTEBELLO CA 90640 |
| COMMERCIAL EXPRESS INC | P.O. BOX 952675 LAKE MARY FL 32795-2675 |
| COMMERCIAL FLOORING INC | 1103 MARSHALL AVE SOUTH MILWAUKEE WI 53172 |
| COMMERCIAL FREIGHT TRANSPORTATION INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| COMMERCIAL HEAVY DUTY TRUCK PARTS | 5640 SHULL ST. UNIT-T BELL GARDENS CA 90201 |
| COMMERCIAL METAL | 1775 LOGAN AVE YOUNGSTOWN OH 44505 |
| COMMERCIAL RADIATOR | 2530 W MCDOWELL RD PHOENIX AZ 85009 |
| COMMERCIAL RADIATOR REPAIR, LLC | D/B/A: EMISSION & COOLING SOLUTIONS 1584 TWO PLACE MEMPHIS TN 38116 |
| COMMERCIAL RADIATOR REPAIR, LLC | D/B/A: EMISSION & COOLING SOLUTIONS DBA EMISSION & COOLING SOLUTIONS 1584 TWO PLACE MEMPHIS TN 38116 |
| COMMERCIAL RADIATOR REPAIR, LLC | D/B/A: EMISSION & COOLING SOLUTIONS 1995 THOMAS RD MEMPHIS TN 38134 |
| COMMERCIAL RECREATION | 807 LIBERTY DR. SUITE 101 VERONA WI 53593 |
| COMMERCIAL ROOFERS INC | 3865 W NAPLES DR LAS VEGAS NV 89103 |
| COMMERCIAL TRUCK & TRAILER REPAIR, LLC | 12040 SOUTH AIRPORT RD BUCKEYE AZ 85326 |
| COMMERCIAL VEHICLE SAFETY ALLIANCE | 99 M ST SE STE 1025 WASHINGTON DC 20003 |
| COMMERCIAL VEHICLE SAFETY ALLIANCE | 6303 IVY LANE SUITE 310 GREENBELT MD 20770 |
| COMMINS, JOSEPH | ADDRESS ON FILE |
| COMMISSION SCOLAIRE DES HAUTS-CANTONS | 308 RUE PALMER EAST ANGUS QC J0B 1R0 CANADA |
| COMMISSIONER OF TAXATION & FINANCE | RPC HUT, PO BOX 15166 ALBANY NY 12212 |
| COMMISSIONER OF TAXATION & FINANCE | W A HARRIMAN CAMPUS ALBANY NY 12227 |
| COMMISSIONER OF TAXATION & FINANCE | ATTN: FINANCE OFFICE 328 STATE STREET ROOM 331 SCHENECTADY NY 12305 |
| COMMIT TRANSIT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| COMMOCK, MICHAEL | ADDRESS ON FILE |
| COMMODITY HAULERS EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| COMMODORE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COMMODORE, ARIELLE | ADDRESS ON FILE |
| COMMONWEALTH EDISON COMPANY | 3 LINCOLN CENTRE OAKBROOK IL 60181 |
| COMMONWEALTH EDISON COMPANY | 1919 SWIFT DRIVE OAK BROOK IL 60523 |
| COMMONWEALTH LOGISTICS | 4588 INTERSTATE DR WEST CHESTER TOWNSHIP OH 45246 |
| COMMONWEALTH OF MASS | DEPT OF: MA DOT-HWY DIVISION |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REV UST BOARD 100 CAMBRIDGE ST, 7TH FL PO BOX 9563 BOSTON MA 02114 |
| COMMONWEALTH OF MASSACHUSETTS | ASSESSMENT PROC PRIVATE FUND PO BOX 3732 BOSTON MA 02241 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF ENV PROT MAST LOCKBOX PO BOX 3982 BOSTON MA 02241 |
| COMMONWEALTH OF MASSACHUSETTS | SPECIAL FUND ASSESSMENT, PO BOX 3732 BOSTON MA 02241 |
| COMMONWEALTH OF MASSACHUSETTS | C/O EZDRIVEMA PAYMENT PROCESSING CENTER PO BOX 847840 BOSTON MA 02284 |
| COMMONWEALTH OF PENNSLYVANIA | BUREAU OF CLEAN WATER, PO BOX 8466 HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSLYVANIA | NO ADDRESS HARRISBURG PA 17128 |
| COMMONWEALTH OF PENNSLYVANIA | PA DEPARTMENT OF REVENUE, PO BOX 280427 HARRISBURG PA 17128 |
| COMMONWEALTH OF PENNSYLVANIA | 5301 GROVE RD PITTSBURGH PA 15236 |
| COMMONWEALTH OF PENNSYLVANIA | UST INDEMNIFICATION FUND, PO BOX 747034 PITTSBURGH PA 15274 |
| COMMONWEALTH OF PENNSYLVANIA | USTIF, PO BOX 747034 PITTSBURGH PA 15274 |
| COMMONWEALTH OF PENNSYLVANIA | USTIF, 901 N 7TH ST HARRISBURG PA 17102 |
| COMMONWEALTH OF PENNSYLVANIA | 1171 S CAMERON ST, SUITE 103 HARRISBURG PA 17104 |
| COMMONWEALTH OF PENNSYLVANIA | AR PENNDOT-NON-APRAS PO BOX 15758 HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF ENVIRONMENTAL PROTECTION PO BOX 8466 HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 8466 HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 60187 BUREAU OF WORKERS CO HARRISBURG PA 17106 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 68612 HARRISBURG PA 17106 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF OCCUPATIONAL & INDUS. SAFETY DEPARTMENT OF LABOR AND INDUSTRY 651 |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF PENNSYLVANIA | BOAS STREET HARRISBURG PA 17121 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF WORKERS COMP SELF INSU DIV 651 BOAS ST 8TH FL HARRISBURG PA 17121 |
| COMMONWEALTH OF PENNSYLVANIA | MAGISTERIAL DISTRICT MDJ-31-1-07 3678 CRESCENT CT E, STE A WHITEHALL PA 18052 |
| COMMONWEALTH OF PENNSYLVANIA | MAGISTERIAL DISTRICT NO MDJ-07-1-01 2404 BYBERRY RD BENSALEM PA 19020 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY REPORTING SEC, PO BOX 6350 PHILADELPHIA PA 19178 |
| COMMONWEALTH OF PENNSYLVANIA | MAGISTERIAL DIST NO MDJ-23-2-03 6112 PERKIOMEN AVE BIRDSBORO PA 19508 |
| COMMONWEALTH OF PENNSYLVANIA | MONTGOMERY CTY DISTRICT COURT 38-2-03 1050 E PHILADELPHIA AVE GILBERTSVILLE PA 19525 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: DOMINGO EMANUELLI HERNANDEZ PO BOX 9020192 SAN JUAN PR 00902-0192 |
| COMMUNICATION ELECTRONIC SYSTEMS LLC | 4080 E. LAKE MEAD, SUITE A LAS VEGAS NV 89115 |
| COMMUNITY OCCPATIONAL MEDICINE | D/B/A: BEACON OCCUPATIONAL HEALTH LLC ATTN: AR, 22818 OLD US 20 ELKHART IN 46516 |
| COMO CONSTRUCTION AND LANDSCAPING | 1310 E PRATHERSVILLE RD COLUMBIA MO 65202 |
| COMOX PACIFIC EXPRESS LTD | PO BOX 2129 WINNIPEG MB R3C 3R4 CANADA |
| COMOX PACIFIC EXPRESS LTD | SQUAMISH FREIGHTWAYS LTD, PO BOX 2129 WINNIPEG MB R3C 3R4 CANADA |
| COMOX PACIFIC EXPRESS LTD | BOX 1079 STATION A NANAIMO BC V9R5Z2 CANADA |
| COMPAQ LOGISTICS INC | 7007 W FARGO AVE NILES IL 60714 |
| COMPASS CRUISER LLC | 6500 NE 84TH PL VANCOUVER WA 98662 |
| COMPASS FUNDING SOLUTIONS LLC | ATTN LEGAL DEPT 115 55TH ST, 4TH FL CLARENDON HILLS IL 60514 |
| COMPASS LEASE LLC | PO BOX 95146 CHICAGO IL 60694 |
| COMPASS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COMPASS LOGISTICS LLC (MC835700) | 13027 SE 288TH PL AUBURN WA 98092 |
| COMPASS WIRE CLOTH CORP | 1942 N MILL RD VINELAND NJ 08360 |
| COMPETITIVE PLUMBING AND HEATING INC | 137 WOOD AVE MIDDLESEX NJ 08846 |
| COMPLETE CARE LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| COMPLETE COOLING SERVICES | 720 1ST ST SW NEW BRIGHTON MN 55112 |
| COMPLETE DELIVERY SERVICES INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| COMPLETE DIESEL LOGISTICS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| COMPLETE DOOR SYSTEMS INC | 8100 DAHLIA ST BLDG 4 HENDERSON CO 80640 |
| COMPLETE FLEET SERVICES | 6108 BAUMGARTNER CROSSING SAINT LOUIS MO 63129 |
| COMPLETE SHIPPING SOLUTIONS | ATTN: ADELINE CLAIMS 12759 149 ST NW EDMONTON AB T5L 4M9 CANADA |
| COMPLETE TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| COMPLETE TRANSPORTATION SERVICES INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| COMPLETE TRUCK REPAIR | 334 DANIEL ST PETERBOROUGH ON K9K 1C5 CANADA |
| COMPLETE TRUCK SERVICE, LLC | 13050 WALTON VERONA ROAD WALTON KY 41094 |
| COMPLETE TRUCKING SYSTEMS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| COMPONENT PLASTICS INC. | 700 TOLLGATE RD. ELGIN IL 60123 |
| COMPOSITES ONE | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| COMPRE, JOSE M | ADDRESS ON FILE |
| COMPREHENSIVE CARE | 7501 W 15TH AVE GARY IN 46406 |
| COMPRESSED AIR TECHNOLOGIES, INC. | PO BOX 180459 JACKSON MS 39218 |
| COMPRESSED AIR TECHNOLOGIES, INC. | PO BOX 180459 RICHLAND MS 39218 |
| COMPRESSOR NORTHWEST | 5800 B 188TH SW LYNNWOOD WA 98037 |
| COMPSYCH MANAGEMENT CORPORATION | NBC TOWER 13TH FL 455 N CITYFRONT PLAZA DR CHICAGO IL 60611 |
| COMPTON, JOHN | ADDRESS ON FILE |
| COMPTONS TREE SERVICE INC | 1590 SLATE RD KERNERSVILLE NC 27284 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT 301 W PRESTON ST, ROOM 310 BALTIMORE MD 21201 |
| COMPTROLLER OF PUBLIC ACCOUNTS, TEXAS | PO BOX 149348 AUSTIN TX 78714 |
| COMPTROLLER, STATE OF NEW YORK | OFFICE OF UNCLAIMED FUNDS REMIT CONTROL, 2ND FL,110 STATE ST ALBANY NY 12236 |

| Claim Name | Address Information |
|---|---|
| COMPUCOM SYSTEMS, INC | PO BOX 951654 DALLAS TX 75395 |
| COMPUTER CORPORATION OF AMERICA | PO BOX 842972 BOSTON MA 02284 |
| COMPUTER CORPORATION OF AMERICA | 77 FOURTH AVE, STE 100 WALTHAM MA 02451 |
| COMPUTER CORPORATION OF AMERICA | PO BOX 712972 PHILADELPHIA PA 19171 |
| COMPUTER SITES, INC. | 1225 S HURON ST DENVER CO 80223 |
| COMPUTERSHARE INC. | DEPT CH 19228, ACH ACCOUNT 0056100110 PALATINE IL 60055 |
| COMPUTTEL MACHINES MAINTENANCE INC. | P.O. BOX 379 STREETSVILLE ON L5M 2B9 CANADA |
| COMRADE TRANSPORT INC | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| COMSOURCE CONSULTING LLC | 9358 E 77TH ST RAYTOWN MO 64138 |
| COMSOURCE, INC. | 8104 CAZANOVIA ROAD MANTIUS NY 13104 |
| COMSTOCK JR., DONALD | ADDRESS ON FILE |
| COMSTOCK, JOHN | ADDRESS ON FILE |
| COMSTOCK, KODY | ADDRESS ON FILE |
| CON EDISON | 4 IRVING PLZ, RM 700 NEW YORK NY 10003 |
| CON-TEST ANALYTICAL LABORATORY | 39 SPRUCE STREET EAST LONGMEADOW MA 01028 |
| CONAGRA | PO BOX 982193 EL PASO TX 79998 |
| CONAIR | TRANSPORTATION ACCT NET INC PO BOX 1269 PLACENTIA CA 92871 |
| CONARD TRANSPORTATION, INC. | PO BOX 769 LA VERGNE TN 37086 |
| CONARD, JOHN T | ADDRESS ON FILE |
| CONARD, TOM | ADDRESS ON FILE |
| CONCEPTS RENOVATINS HAMELIN INC | 1011 ROUTE HARWOOD VAUDREUIL-DORION QC J7V 8P2 CANADA |
| CONCEPTS TRANSPORT INC. | 163 MORRELL ST DETROIT MI 48209 |
| CONCERT GROUP LOGISTICS, INC. D/B/A XPO | GLOBAL LOGISTICS, TRANSPORTATION DEPT. 13777 BALLANTYNE CORPORATE PLACE SUITE 400 CHARLOTTE NC 28277 |
| CONCHA, ADAM | ADDRESS ON FILE |
| CONCIERGE TRANSIT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CONCOBY, JUSTIN | ADDRESS ON FILE |
| CONCORD ENTERPRISE CORP. | PO BOX 797 UNION CITY CA 94587 |
| CONCORD EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CONCORD LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CONCORD TRUCKING | 428 CHARLIE DR NOBLESVILLE IN 46062 |
| CONCORDANT TRANSPORTATION COMPANY | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| CONCORDE TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CONCOURS MOTORSPORTS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| CONCOURSE BPS, LLC &CONCOURSE BPT, LLC | 5570 DTC PKWY, SUITE 150 GREENWOOD VILLAGE CO 80111 |
| CONDAR INC | 13668 HAMMER AVE CHINO CA 91710 |
| CONDATA | TRANE TECHNOLOGIES 9830 W 190TH ST STE M MOKENA IL 60448 |
| CONDATA | WABTEC, 9830 W 190TH ST. STE M MOKENA IL 60448 |
| CONDATA | ATKORE INTERNATIONAL 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| CONDATA | FORTUNE BRANDS 1315 WEST 22ND ST STE 300 OAK BROOK IL 60523 |
| CONDATA | THE HOME DEPOT 1315 WEST 22ND ST STE 300 OAK BROOK IL 60523 |
| CONDATA | TRANE TECHNOLOGIES 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| CONDATA | WABTEC, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| CONDATA GLOBAL | HOME DEPOT, 9830 W 190TH ST STE M MOKENA IL 60448 |
| CONDATA GLOBAL | TRANE TECHNOLOGIES 9830 W 190TH ST STE M MOKENA IL 60448 |
| CONDATA GLOBAL | TRANE TECHNOLOGIES, 9830 W 190TH STE M MOKENA IL 60448 |
| CONDE, ANTONIO | ADDRESS ON FILE |
| CONDER FLAG CO., INC. | ATTN: BARRY AUSTIN 4705 DWIGHT EVANS ROAD CHARLOTTE NC 28217-0906 |
| CONDIA, LANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONDIE, CRAIG R | ADDRESS ON FILE |
| CONDITTO, KEITH | ADDRESS ON FILE |
| CONDON, RICH | ADDRESS ON FILE |
| CONDON, WILLIAM | ADDRESS ON FILE |
| CONDON, WILLIAM E | ADDRESS ON FILE |
| CONDRON, GIRARD | ADDRESS ON FILE |
| CONE HEALTH EMPLOYER HEALTH AND WELLNESS | 200 E NORTHWOOD ST GREENSBORO NC 27401 |
| CONE HEALTH EMPLOYER HEALTH AND WELLNESS | 719 GREEN VALLEY RD 101 GREENSBORO NC 27408 |
| CONELY, DARNELL | ADDRESS ON FILE |
| CONESTOGA WOOD SPECIALTIES | 245 READING RD PO BOX 158 E EARL PA 17519 |
| CONESTOGA WOOD SPECIALTIES | 245 READING RD E EARL PA 17519 |
| CONEXION TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CONFALONE, SAMUEL | ADDRESS ON FILE |
| CONFER, EARL | ADDRESS ON FILE |
| CONFERENCE BOARD | C\O DEVAN RILEY ACCOUNTS RECEIVABLE 845 THIRD AVENUE NEW YORK NY 10022 |
| CONFIANCA LOGISTICS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| CONFIANCE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CONFIDENCE TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| CONFIDENCE UST SERVICES, INC. | 2209 ZEUS CT. BAKERSFIELD CA 93308 |
| CONFIDENCE UST SERVICES, INC. | 16250 MEACHAM ROAD BAKERSFIELD CA 93314 |
| CONFIRES FIRE PROTECTION SERVICE LLC | 910 OAK TREE AVE SOUTH PLAINFIELD NJ 07080 |
| CONFIRES FIRE PROTECTION SERVICE LLC | PO BOX 764 SOUTH PLAINFIELD NJ 07080 |
| CONFLUENCE HEALTH | PO BOX 361 WENATCHEE WA 98807 |
| CONFLUENT INC | 899 WEST EVELYN MOUNTAIN VIEW CA 94041 |
| CONFLUENT INC | 899 W EVELYN AVE MOUNTAIN VIEW CA 94041 |
| CONFORTI, DAVID | ADDRESS ON FILE |
| CONGDON, DANIEL | ADDRESS ON FILE |
| CONGER INDUSTRIES INC. | PO BOX 13507 GREEN BAY WI 54307 |
| CONGER TOOLS | 1808 NICHOLSON ST. CREST HILL IL 60403 |
| CONGRESSIONAL AWARD FOUNDATION | PO BOX 77440 WASHINGTON DC 20013 |
| CONI EXPRESS INC | 490 HAYBROOKE DR MAINEVILLE OH 45039-9496 |
| CONICELLI HONDA | ATTN: STEVE MITCHELL 1200 W RIDGE PIKE CONSHOHOCKEN PA 19428-1020 |
| CONICK LOGISTICS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CONKLIN, NICHOLAS | ADDRESS ON FILE |
| CONKLIN, PAUL | ADDRESS ON FILE |
| CONKLIN, PHILLIP | ADDRESS ON FILE |
| CONKLIN, RAYMOND | ADDRESS ON FILE |
| CONKLIN, THERESA | ADDRESS ON FILE |
| CONKWRIGHT, RICK | ADDRESS ON FILE |
| CONLEE OIL CO | 12076 NORTH LINDEN RD CLIO MI 48420 |
| CONLEY CO | 4000 S WEST TEMPLE SALT LAKE CITY UT 84107 |
| CONLEY, ALLEN | ADDRESS ON FILE |
| CONLEY, ANTHONY | ADDRESS ON FILE |
| CONLEY, JAMES | ADDRESS ON FILE |
| CONLEY, JERMAINE G | ADDRESS ON FILE |
| CONLEY, KENDRICK | ADDRESS ON FILE |
| CONLEY, WILBUR J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONN, NICHOLAS | ADDRESS ON FILE |
| CONNACHER, CHRISTOPHER | ADDRESS ON FILE |
| CONNAUGHTON, WILLIAM | ADDRESS ON FILE |
| CONNAWAY, KEEGAN | ADDRESS ON FILE |
| CONNECT 48 INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| CONNECT EXPRESS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| CONNECTED TRUCKING & TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONNECTICUT COMMISSIONER OF REV SVCS | 450 COLUMBUS BLVD. SUITE 1 HARTFORD CT 06103 |
| CONNECTICUT DEPARTMENT OF BANKING | SECURITIES AND BUSINESS INVESTMENTS DIV 260 CONSTITUTION PLAZA HARTFORD CT 06103-1800 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| CONNECTICUT DEPT OF ENERGY | & ENVIRON. PROTECTION 79 ELM ST HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF ENERGY AND | ENVIRONMENTAL PROTECTION 79 ELM ST HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF LABOR | UNEMPLOYMENT INSURANCE 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| CONNECTICUT DEPT OF PUBLIC HEALTH | 410 CAPITOL AVE HARTFORD CT 06134 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD., STE 1 HARTFORD CT 06103 |
| CONNECTION PRO SERVICES INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| CONNECTION TRANSPORT LLC | N7279 COUNTY ROAD Q KNAPP WI 54749 |
| CONNECTIONS TRUCKING SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CONNECTYOURCARE, LLC. | 307 INTERNATIONAL CIRCLE SUITE 200 HUNT VALLEY MD 21030 |
| CONNELL COMPANY INC | JOHN J CONNELL CO INC, PO BOX 5810 ST LOUIS MO 63134 |
| CONNELL, LOUIS | ADDRESS ON FILE |
| CONNELL, MICHAEL | ADDRESS ON FILE |
| CONNELL, PATRICIA | ADDRESS ON FILE |
| CONNELLY, AARON | ADDRESS ON FILE |
| CONNELLY, JOHN | ADDRESS ON FILE |
| CONNER, JOHN | ADDRESS ON FILE |
| CONNER, JUSTIN | ADDRESS ON FILE |
| CONNER, MELVIN | ADDRESS ON FILE |
| CONNER, MICHAEL | ADDRESS ON FILE |
| CONNERS, CANDACE | ADDRESS ON FILE |
| CONNERS, ROBERT | ADDRESS ON FILE |
| CONNEXIONS SHUTTLE LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CONNEXUS ENERGY | 14601 RAMSEY BLVD RAMSEY MN 55303-6775 |
| CONNOLLY, CASSIDY | ADDRESS ON FILE |
| CONNOR, CHUCK | ADDRESS ON FILE |
| CONNOR, TANESHA | ADDRESS ON FILE |
| CONOVER, JACOB | ADDRESS ON FILE |
| CONOVER, RON | ADDRESS ON FILE |
| CONOVER, RONALD | ADDRESS ON FILE |
| CONQUEROR EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CONQUEROR TRANS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CONQUEROR TRANS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CONQUEST CARRIERS INC | OR FREIGHT FINANCE, INC., PO BOX 911777 ST GEORGE UT 84791 |
| CONQUEST, JEFF | ADDRESS ON FILE |
| CONRAD & BISCHOFF, INC. | 2251 N HOLMES AVE IDAHO FALLS, ID 83401 |
| CONRAD C WORKMAN | ADDRESS ON FILE |
| CONRAD TRUCKING, INC. | 2597 233RD ST FT MADISON IA 52627 |
| CONRAD, CASSIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONRAD, KEITH L | ADDRESS ON FILE |
| CONRAD, MATTHEW | ADDRESS ON FILE |
| CONRAD, MICHAEL A | ADDRESS ON FILE |
| CONRAD, SUSAN | ADDRESS ON FILE |
| CONSAUL, ERIC | ADDRESS ON FILE |
| CONSERVATION AUTHORITY (ONTARIO) | 120 BAYVIEW PKWY NEWMARKET ON L3Y 3W3 CANADA |
| CONSET BAY LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CONSIDER IT HANDLED LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CONSIGN TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CONSOLIDATED HOSPITALITY SUPPLIES | 2999 HENKLE DR LEBANON OH 45036 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 11021 LEWISTON ME 04243 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 70347 PHILADELPHIA PA 19176 |
| CONSOLIDATED COMMUNICATIONS | 2116 S 17TH ST MATTON IL 61983-5973 |
| CONSOLIDATED DIST INC | ATTN: BELINDA GUSTASON 42032 6TH STREET WEST LANCASTER CA 93534 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK | ATTN BANKRUPTCY/EAG GROUP 4 IRVING PL, 9TH FL NEW YORK NY 10003 |
| CONSOLIDATED ELECTRIC | 723 WESTMORELAND DRIVE TUPELO MS 38801 |
| CONSOLIDATED ELECTRICAL DIST | 2025 SHARP POINT DR FORT COLLINS CO 80525 |
| CONSOLIDATED ELECTRICAL DISTRI | ATTN: KENDRA COLEMAN 2025 SHARP POINT DR FT COLLINS CO 80525 |
| CONSOLIDATED ELETRICAL DISTRIBUTORS, | INC. TRANSPORTATION DEPARTMENT 31356 VIA COLINAS SUITE 107 WESTLAKE VILLAGE CA 91362 |
| CONSOLIDATED ENERGY CO., LLC | 1711 S PIERCE, PO BOX 1543 MASON CITY IA 50401 |
| CONSOLIDATED ENERGY COMPANY | D/B/A OF HARTLAND FUEL PROD PO BOX 1543 MASON CITY IA 50402 |
| CONSOLIDATED ENERGY COMPANY | PO BOX 1543 MASON CITY IA 50402 |
| CONSOLIDATED ENERGY COMPANY | 910 MAIN ST, PO BOX 317 JESUP IA 50648 |
| CONSOLIDATED HOSPITALITY SUPPLIES L | ATTN: JEFF CORRERA 544 LAKEVIEW PARKWAY, SUITE 300 VERNON HILLS IL 60061 |
| CONSOLIDATED TRUCK PARTS & SERVICE | 3333 N BOLTON AVE ALEXANDRIA LA 71303 |
| CONSPEC SYSTEMS INC | ATTN: FLO MYERS 347 S BROAD ST HUGHESVILLE PA 17737 |
| CONSTANT TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONSTANTA TRUCKING INC | 2821 INDEPENDENCE DR BRIGHTON MI 48114 |
| CONSTANTIN, JEFFERSON | ADDRESS ON FILE |
| CONSTELLATION NEWENERGY INC | C/O BGE HOME PRODUCT & SERVICES LLC 1409-A TANGIER DRIVE BALTIMORE MD 21220 |
| CONSTELLATION NEWENERGY INC | 1310 POINT ST, 8TH FL BALTIMORE MD 21231-3380 |
| CONSTELLATION NEWENERGY, INC | 1310 POINT STREET BALTIMORE MA 21231 |
| CONSTRUCTION & INDUSTRIAL TOOL | 537 AMITY CHURCH RD IRON STATION NC 28080 |
| CONSTRUCTION ELECTRICAL PRO | 7800 LAS POSITAS RD LIVERMORE CA 94551 |
| CONSTRUCTION INNOVATIONS | 8825 ELDER CREEK RD SACRAMENTO CA 95828 |
| CONSTRUCTION SITE CLEAN UP INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CONSTRUCTION SPECIALTIES INC | ATTN: FLO MYERS 347 S BROAD ST HUGHESVILLE PA 17737 |
| CONSULT EXPO | 16 AV WESTMINSTER N UNITE 304B MONTREAL-OUEST QC H4X 1Z1 CANADA |
| CONSUMER ENERGY | 3201 E COURT STREET DAMAGE CLAIMS - ROOM 107 FLINT MI 48506 |
| CONSUMERS | PO B OX 740309 CINCINNATI OH 45274-0309 |
| CONSUMERS COMPENSATING USE TAX | KANSAS DEPT OF REVENUE 915 SW HARRISON ST TOPEKA KS 66625 |
| CONSUMERS ENERGY | 1 ENERGY PLAZA DR JACKSON MI 49201-2357 |
| CONTAINER & PACKAGING SPLY R | 1345 E STATE ST EAGLE ID 83616 |
| CONTAINER & PACKAGING SUPPLY. | 1345 E STATE ST EAGLE ID 83616 |
| CONTAINER CITY, LLC | ATTN: MILES MILLER, FOUNDER/CEO 121 HOLLOW TREE CT. P.O. BOX 3296 SANTA ROSA CA 95404 |
| CONTECH CONSTRUCTION PRODUCTS | 2823 S CRAIG RD AIRWAY HEIGHTS WA 99001 |
| CONTEH TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| CONTI, JOHN E | ADDRESS ON FILE |
| CONTI, JUSTIN | ADDRESS ON FILE |
| CONTI, LADONNA | ADDRESS ON FILE |
| CONTINENTAL DOOR COMPANY, LLC | 8622 E ROCKWELL AVE SPOKANE WA 99212 |
| CONTINENTAL DOOR COMPANY, LLC | 12718 E INDIANA AVE SPOKANE VALLEY WA 99216 |
| CONTINENTAL FLEET INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONTINENTAL FREIGHT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CONTINENTAL FREIGHTWAY INCORPORATED | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CONTINENTAL LOGISTICS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CONTINENTAL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONTINENTAL LOGISTICS SERVICES INC | OR GULF COAST BANK AND TRUST PO BOX 732951 DALLAS TX 75373 |
| CONTINENTAL POLY | ATTN: SHERRY ZHU 767 INDUSTRIAL BLVD SUGAR LAND TX 77478 |
| CONTINENTAL POLY INC | ATTN: SISSY 767 INDUSTRIAL BLVD SUGAR LAND TX 77478 |
| CONTINENTAL TANK LINES | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CONTINENTAL TIRE CANADA, INC | C/O BANK OF ANERICA LOCKBOX 919630 PO BOX 4090 STN A TORONTO ON M5W 0E9 CANADA |
| CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILLAN PARK DRIVE FORT MILL SC 29707 |
| CONTINENTAL TIRE THE AMERICAS LLC | PO BOX 745388 ATLANTA GA 30374-5388 |
| CONTINENTAL TRANSAM LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| CONTINENTAL TRANSPORT INC. | PO BOX 100 SPRINGBORO OH 45066 |
| CONTINENTAL TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CONTINENTAL TRUCKLINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CONTINENTAL TRUSTED TRUCKING LLC | 1730 NORTH CALIFORNIA ST BURBANK CA 91505 |
| CONTINENTAL WESTERN CORPORATION | PO BOX 2418 SAN LEANDRO CA 94577 |
| CONTRACT LEASING CORP | PISCATAWAY NJ OPS, 665-B SOUTH AVENUE PISCATAWAY NJ 08854 |
| CONTRACT LEASING CORP | TOLLS AND VIOLATIONS, 1551 S. WASHINGTON AVE SUITE 401 PISCATAWAY NJ 08854 |
| CONTRACT SWEEPERS & EQUIPMENT | 2137 PARKWOOD AVE COLUMBUS OH 43219 |
| CONTRACTOR SOLUTIONS MC CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONTRACTORS SUPPLY | 3340 PAWTUCKET AVE. EAST PROVIDENCE RI 02915 |
| CONTRACTORS WARDROBE | 26161 AVE HALL VALENCIA CA 91355 |
| CONTRACTORS WARDROBE | ATTN: KIM DE JESUS 26121 AVENUE HALL VALENCIA CA 91355 |
| CONTRACTORS WARDROBE | ATTN: KIM DE JESUS SHIPPING 26121 AVENUE HALL VALENCIA CA 91355 |
| CONTRERAS & SONS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONTRERAS CARGO & DELIVERY LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CONTRERAS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CONTRERAS VALENZUELA, JULIAN | ADDRESS ON FILE |
| CONTRERAS, EMMANUEL | ADDRESS ON FILE |
| CONTRERAS, ISRAEL | ADDRESS ON FILE |
| CONTRERAS, JONATHAN | ADDRESS ON FILE |
| CONTRERAS, JOSE | ADDRESS ON FILE |
| CONTRERAS, JUAN | ADDRESS ON FILE |
| CONTRERAS, JUAN | ADDRESS ON FILE |
| CONTRERAS, JUAN M | ADDRESS ON FILE |
| CONTRERAS, JUSTIN | ADDRESS ON FILE |
| CONTRERAS, MANUEL | ADDRESS ON FILE |
| CONTRERAS, MARIO | ADDRESS ON FILE |
| CONTRERAS, RAFAEL | ADDRESS ON FILE |
| CONTRERAS, ROBERTO | ADDRESS ON FILE |
| CONTRERAS, RODRIGO | ADDRESS ON FILE |
| CONTRERAS, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONTRERAS, SAMUEL | ADDRESS ON FILE |
| CONTROL EQUIPMENT CO | 174 W ANGELO AVE SALT LAKE CITY UT 84115 |
| CONTROL FACTORS LLC | 9013 NE HWY 99 STE O VANCOUVER WA 98665 |
| CONTROL FIRE PROTECTION INC | 1347 OGDEN ST BAKERSFIELD CA 93305 |
| CONTROL GROUP COMPANIES, LLC | FILE 2484, 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| CONTROL TEMP LTD | 4340 DAWSON ST BURNABY BC V5C 4B6 CANADA |
| CONTROLLED ACCESS CONSULTANTS INC | PO BOX 277127 SACRAMENTO CA 95827 |
| CONTROLLED TRANSPORTATION INC | 161 NE 681 ROAD CLINTON MO 64735 |
| CONVENIENT LIFESTYLES MOVING INC | OR OPERATION FINANCE INC, PO BOX 227352 DALLAS TX 75222-7352 |
| CONVENIENT QUALITY LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CONVENTION & EXPO MANAGEMENT SERVICES | EXECUTIVE DIRECTOR PO BOX 6330 MCALLEN TX 78502 |
| CONVENTION DISPLAY SERVICE | 1040 S RACEWAY RD GREENVILLE MS 38703 |
| CONVENTION DISPLAY SERVICE, INC. | EXECUTIVE DIRECTOR 908 LARSON STREET JACKSON MS 39202 |
| CONVENTION EXPO MANAGMENT SERVICES | 5201 AVENUE G AUSTIN TX 78751-2023 |
| CONVENTION SERIVCES SOUTHWEST | EXECUTIVE DIRECTOR 1921 BELLAMAH NW ALBUQUERQUE NM 87104 |
| CONVERGE ONE INC | 10900 NESBITT AVE SOUTH BLOOMINGTON MN 55437 |
| CONVERGE ONE, INC. | 10900 NESBITT AVE S MINNEAPOLIS MN 55437-3124 |
| CONVERGEPOINT INC | 1011 HIGHWAY 6 S STE 105 HOUSTON TX 77077 |
| CONVERGINT TECHNOLOGIES LLC | 35257 EAGLE WAY CHICAGO IL 60678 |
| CONVERSE ELECTRIC INC | 3783 GANTZ RD GROVE CITY OH 43123 |
| CONVERSION TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONVEYOR EQUIPMENT MANUFACTURERS | ASSOCIATION 6724 LONE OAK BLVD NAPLES FL 34109 |
| CONVOY EXPRESS INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| CONVOY EXPRESS, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| CONVOY LOGISTICS | 63 SNYDERS LANE MARTINSBURG WV 25405 |
| CONVOY LOGISTICS | ATTN MILTON H KLAUS 63 SNYDERS LN MARTINSBURG WV 25405 |
| CONVOY SPECIALIZED TRANSPORT CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CONVOY SYSTEMS, LLC | PO BOX 933 WICHITA KS 67201 |
| CONWAY, BILL | ADDRESS ON FILE |
| CONWAY, BRETT | ADDRESS ON FILE |
| CONWAY, DANIEL | ADDRESS ON FILE |
| CONWAY, JOHN | ADDRESS ON FILE |
| CONWAY, MATTHEW A | ADDRESS ON FILE |
| CONWAY-WHITAKER, COLIN | ADDRESS ON FILE |
| CONYERS, MTESA | ADDRESS ON FILE |
| CONYERS, THERESA | ADDRESS ON FILE |
| CONZO, JOSEPH | ADDRESS ON FILE |
| COOK BROTHERS | 1350 HWY 1272 PRINCETON KY 42445 |
| COOK BROTHERS TRUCK PARTS | PO BOX 2247, 7 WALTER AVENUE BINGHAMTON NY 13902 |
| COOK COUNTY ASSESSORS OFFICE | PO BOX 4468 CAROL STREAM IL 60197 |
| COOK COUNTY ASSESSORS OFFICE | 118 NORTH CLARK STATE THIRD FLOOR, ROOM 320 CHICAGO IL 60602 |
| COOK COUNTY ASSESSORS OFFICE | DEPARTMENT OF REVENUE ENVIRONMENTAL CONTROL CHICAGO IL 60673-1258 |
| COOK COUNTY COLLECTOR | DEPT OF REVENUE, ENVIRONMENTAL CONTROL CHICAGO IL 60673-1258 |
| COOK COUNTY DEPARTMENT OF REVENUE | 118 N CLARK ROOM 1160 CHICAGO IL 60602 |
| COOK COUNTY DEPT. OF ENVIRONMENTAL CONTR | 69 W WASHINGTON, SUITE 1900 CHICAGO IL 60602 |
| COOK COUNTY TREASURER | PO BOX 4488 CAROL STREAM IL 60197 |
| COOK FAMILY TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| COOK N SONS LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| COOK PAVING & CONSTRUCTION | 4545 SPRING ROAD BROOKLYN HEIGHTS OH 44121 |
| COOK, ADRIAN | ADDRESS ON FILE |
| COOK, ANNE | ADDRESS ON FILE |
| COOK, ANNE | ADDRESS ON FILE |
| COOK, BOBBY | ADDRESS ON FILE |
| COOK, BRIDGER | ADDRESS ON FILE |
| COOK, BUD | ADDRESS ON FILE |
| COOK, CLYDE | ADDRESS ON FILE |
| COOK, DALE | ADDRESS ON FILE |
| COOK, DEMETRIUS | ADDRESS ON FILE |
| COOK, DERRICK | ADDRESS ON FILE |
| COOK, DONALD | ADDRESS ON FILE |
| COOK, EDWARD | ADDRESS ON FILE |
| COOK, ELAINE | ADDRESS ON FILE |
| COOK, GARY | ADDRESS ON FILE |
| COOK, GARY | ADDRESS ON FILE |
| COOK, JAMES | ADDRESS ON FILE |
| COOK, JAMES L | ADDRESS ON FILE |
| COOK, JEREMY | ADDRESS ON FILE |
| COOK, JOHNNY | ADDRESS ON FILE |
| COOK, KELLY | ADDRESS ON FILE |
| COOK, LAWRENCE | ADDRESS ON FILE |
| COOK, LERON | ADDRESS ON FILE |
| COOK, LOAN | ADDRESS ON FILE |
| COOK, MARK | ADDRESS ON FILE |
| COOK, MICHAEL | ADDRESS ON FILE |
| COOK, MICHAEL | ADDRESS ON FILE |
| COOK, RANDAL | ADDRESS ON FILE |
| COOK, RICHARD | ADDRESS ON FILE |
| COOK, ROBERT | ADDRESS ON FILE |
| COOK, ROY | ADDRESS ON FILE |
| COOK, SAVANNAH | ADDRESS ON FILE |
| COOK, SHEILA | ADDRESS ON FILE |
| COOK, TAYLOR | ADDRESS ON FILE |
| COOK, TRAVIS | ADDRESS ON FILE |
| COOK, VERNON | ADDRESS ON FILE |
| COOK, WENDELL C | ADDRESS ON FILE |
| COOK, XAVIER | ADDRESS ON FILE |
| COOKFAIR, DOUG | ADDRESS ON FILE |
| COOKIE AND DREAM | 22 E. CHICAGO AVE. NAPERVILLE IL 60540 |
| COOKINHAM, SABRINA | ADDRESS ON FILE |
| COOKS DELIVERY SERVICE LLC | PO BOX 8310 HOLLAND MI 49424-8310 |
| COOKS LOCKSMITH SERVICES INC | 4614 POPLAR LEVEL RD LOUISVILLE KY 40213 |
| COOKS MOBILE SHREDDING SERVICES, INC. | P.O. BOX 181032 MEMPHIS TN 38181 |
| COOKS PEST CONTROL INC | P O BOX 1127 MADISON AL 35758 |
| COOKS, GENE | ADDRESS ON FILE |
| COOKS, WELTON | ADDRESS ON FILE |
| COOKSEY, LEON | ADDRESS ON FILE |
| COOL FAT INC | 20822 CURRIER RD CITY OF INDUSTRY CA 91789 |

| Claim Name | Address Information |
| --- | --- |
| COOL PAI INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| COOL TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| COOLBAUGH, JOSEPH | ADDRESS ON FILE |
| COOLEY TRANSPORT INC. | 1296 N EASON BLVD TUPELO MS 38804 |
| COOLEY, ADRIENNE | ADDRESS ON FILE |
| COOLEY, JR, EARNEST | ADDRESS ON FILE |
| COOLEY, JR., EARNEST | ADDRESS ON FILE |
| COOLEY, QUONTAVIA | ADDRESS ON FILE |
| COOMBER, EV | ADDRESS ON FILE |
| COOMBES, GEORGIA | ADDRESS ON FILE |
| COOMBS, CELIA | ADDRESS ON FILE |
| COOMBS, JEREMIAH | ADDRESS ON FILE |
| COON'S TRUCK & AUTO CENTER LLC | ATTN SCOTT DEJA 8349 S 35TH ST FRANKLIN WI 53132 |
| COON'S TRUCK & AUTO CENTER LLC | ATTN LAUREN E MADDENTE, ATTY IN FACT 622 N WATER ST, STE 500 MILWAUKEE WI 53202 |
| COON'S TRUCK & AUTO CENTER, LLC | 8349 S. 35TH STREET FRANKLIN WI 53132 |
| COON'S TRUCK & AUTO CENTER, LLC | 622 N. WATER STREET, SUITE 500 MILWAUKEE WI 53202 |
| COONE, MICHAEL | ADDRESS ON FILE |
| COONS, JAMES | ADDRESS ON FILE |
| COONS, PATRICK | ADDRESS ON FILE |
| COOP DES PROPRIETAIRES DE TAXI DE | LOUEST METROPOLITAIN 570 AVENUE MARSHALL DORVAL QC H9P 1C9 CANADA |
| COOP, JACOB | ADDRESS ON FILE |
| COOPER AIR FREIGHT SERVICE INC. | 1081 ARKANSAS STREET MEMPHIS TN 38106 |
| COOPER PEST SOLUTION INC | 351 LAWRENCE STATION RD LAWRENCEVILLE NJ 08648 |
| COOPER SURGICAL | 50 CORPORATE DR TRUMBULL CT 06611 |
| COOPER TIRE & RUBBER COMPANY | MANAGER, TRANSPORTATION 701 LIMA AVENUE FINDLAY OH 45840 |
| COOPER TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COOPER TRANSPORT LLC | 1910 LAKEVIEW DR CHILLICOTHE MO 64601-1285 |
| COOPER, ADAM | ADDRESS ON FILE |
| COOPER, AMARI | ADDRESS ON FILE |
| COOPER, BRYAN | ADDRESS ON FILE |
| COOPER, CARMELA | ADDRESS ON FILE |
| COOPER, CHRISTINA | ADDRESS ON FILE |
| COOPER, CHRISTOPHER | ADDRESS ON FILE |
| COOPER, CHRISTOPHER | ADDRESS ON FILE |
| COOPER, DARIN | ADDRESS ON FILE |
| COOPER, DOUGLAS | ADDRESS ON FILE |
| COOPER, JEFFREY | ADDRESS ON FILE |
| COOPER, JEFFREY | ADDRESS ON FILE |
| COOPER, JEREMIAH | ADDRESS ON FILE |
| COOPER, JON PAUL | ADDRESS ON FILE |
| COOPER, KATHLEEN | ADDRESS ON FILE |
| COOPER, KEVIN | ADDRESS ON FILE |
| COOPER, LATASHA | ADDRESS ON FILE |
| COOPER, LILLIAN | ADDRESS ON FILE |
| COOPER, LYNDA | ADDRESS ON FILE |
| COOPER, MICHAEL | ADDRESS ON FILE |
| COOPER, QUINCY | ADDRESS ON FILE |
| COOPER, SHAWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COOPER, SHAWN P | ADDRESS ON FILE |
| COOPER, SHIRELLE | ADDRESS ON FILE |
| COOPER, STEPHANIE | ADDRESS ON FILE |
| COOPER, STEVEN | ADDRESS ON FILE |
| COOPER, TAMMY | ADDRESS ON FILE |
| COOPER, TERRELL | ADDRESS ON FILE |
| COOPER, TERRY | ADDRESS ON FILE |
| COOPER, TORY | ADDRESS ON FILE |
| COOPER, TYLER | ADDRESS ON FILE |
| COOPER-STANDARD AUTOMOTIVE INC. | TRANSPORTATION DEPARTMENT 40300 TRADITIONS DR NORTHVILLE MI 48168 |
| COOPERS INC | 401 SW 32ND TERR TOPEKA KS 66611 |
| COOPERSTOWN ALL STARVILLAGE | 4158 STATE ROUTE 23 ONEONTA PA 13820 |
| COORDINATORS, INC. | PO BOX 20 SALTSBURG PA 15681 |
| COORSTEK INCORPORATED | ATTN: NATHAN SALVESEN 2449 RIVERSIDE PKWY GRAND JUNCTION CO 81505 |
| COOTE, KESHAUN | ADDRESS ON FILE |
| COPADO INC | 330 N WABASH AVE FL 23 CHICAGO IL 60611 |
| COPADO INC | 20 W KINZIE STRRET CHICAGO IL 60654 |
| COPAL TRANSPORT CORP | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| COPART | 14185 DALLAS PKWY, STE 300 DALLAS TX 75254 |
| COPE, DAVID | ADDRESS ON FILE |
| COPE, JONATHAN | ADDRESS ON FILE |
| COPELAND CARRIERS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| COPELAND JR, WILLIAM | ADDRESS ON FILE |
| COPELAND TRUCKING INC | OR CONCEPT FINANCIAL GROUP INC PO BOX 490700 MINNEAPOLIS MN 55449 |
| COPELAND, KYLE | ADDRESS ON FILE |
| COPELAND, SHAUN | ADDRESS ON FILE |
| COPENHEAVER, DENNIS | ADDRESS ON FILE |
| COPENY, JERRY | ADDRESS ON FILE |
| COPORATE LODGING CONSULTANTS INC | 8111 EAST 32ND STREET NORTH SUITE #300 WICHITA KS 67226 |
| COPP, KAITLYNN | ADDRESS ON FILE |
| COPP, KEVIN | ADDRESS ON FILE |
| COPPA, CHRISTOPHER | ADDRESS ON FILE |
| COPPAGE, LARRY | ADDRESS ON FILE |
| COPPER COTTAGE | 4105 N LEWIS AVE SIOUX FALLS SD 57104 |
| COPPER FOX, INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| COPPER ROAD TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COPPERFIELD CHIMNEY | ATTN: CORTNIE GOTSCHALL TRANSLOGISTICS 321 N FURNACE STREET BIRDSBORO PA 19508 |
| COPPERROCK | 894 PASEO LOS MOCHIS RIO RICO AZ 85648 |
| COPPERTOP TRUCK REPAIR | BUSINESS OFFICE, 5803 EDWORTHY COVE NW EDMONTON AB T6M 0P1 CANADA |
| COPPIN, ANTHONY | ADDRESS ON FILE |
| COPPINGER, BRADLEY | ADDRESS ON FILE |
| COPPINGER, DWAYNE | ADDRESS ON FILE |
| COPPOCK, MARCUS | ADDRESS ON FILE |
| COPPOLA, DOMINICK | ADDRESS ON FILE |
| COPY SOURCE INC | 719 RUDDER RD FENTON MO 63026 |
| COPYRIGHT CLEARANCE CENTER | 222 ROSEWOOD DRIVE DANVERS MA 01923 |
| COPYRIGHT CLEARANCE CENTER (CCC) | 222 ROSEWOOD DRIVE DANVERS MA 01923 |
| COQUI LLC | 1208 S DAVIS BLVD BOUNTIFUL UT 84010 |
| COQUI TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| COR LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CORADO TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CORADO, ROLAND A | ADDRESS ON FILE |
| CORAM DEO LOGISTICS LLC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| CORAN TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CORB INC | 2040 MANNHEIM RD MELROSE PARK IL 60160 |
| CORBALL EXPRESS LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| CORBALL EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CORBETT, BOBBY | ADDRESS ON FILE |
| CORBETT, PHOENIX R | ADDRESS ON FILE |
| CORBETT, RAYMOND | ADDRESS ON FILE |
| CORBIN ADVISORS LLC | 270 FARMINGTON AVE SUITE 260 FARMINGTON CT 06032 |
| CORBIN, BRYAN | ADDRESS ON FILE |
| CORBIN, GERALD | ADDRESS ON FILE |
| CORBIN, JAMES | ADDRESS ON FILE |
| CORBIN, JOHN | ADDRESS ON FILE |
| CORBIN, JOSEPH | ADDRESS ON FILE |
| CORBIN, KIRK | ADDRESS ON FILE |
| CORBIN, NEIL | ADDRESS ON FILE |
| CORBIN, NICHOLAS | ADDRESS ON FILE |
| CORBIN, TIMOTHY | ADDRESS ON FILE |
| CORBITT, DONALD A | ADDRESS ON FILE |
| CORBO, ANTHONY | ADDRESS ON FILE |
| CORCORAN, MATHEW | ADDRESS ON FILE |
| CORDELL WASHINGTON | ADDRESS ON FILE |
| CORDELL, AUSTIN | ADDRESS ON FILE |
| CORDELL, NATHANIEL | ADDRESS ON FILE |
| CORDER TRUCKING, INC. | 3330 SILOAM ROAD ARARAT NC 27007-9801 |
| CORDER, CHARLES | ADDRESS ON FILE |
| CORDER, JACLYN | ADDRESS ON FILE |
| CORDERO PIZARRO, CARLOS | ADDRESS ON FILE |
| CORDERO, ELEAZAR | ADDRESS ON FILE |
| CORDERO, MARC | ADDRESS ON FILE |
| CORDERO, SYLMAR | ADDRESS ON FILE |
| CORDIS EXPRESS LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CORDONERO, JOEL | ADDRESS ON FILE |
| CORDOVA TPI LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| CORDOVA, ALVIN | ADDRESS ON FILE |
| CORDOVA, CHRISTOPHER | ADDRESS ON FILE |
| CORDOVA, CRISTOBAL | ADDRESS ON FILE |
| CORDOVA, DANIEL | ADDRESS ON FILE |
| CORDOVA, DANIELLE | ADDRESS ON FILE |
| CORDOVA, GUSTAVO | ADDRESS ON FILE |
| CORDOVA, VANESSA | ADDRESS ON FILE |
| CORDRAY, KYLE | ADDRESS ON FILE |
| CORDREY, RONALD | ADDRESS ON FILE |
| CORDSTRAP USA INC. | PO BOX 88788 MILWAUKEE WI 53288 |
| CORDSTRAP USA INC. | PO BOX 081340 RACINE WI 53408-1340 |
| CORE COMMUNICATIONS LLC | 327 E 13TH AVE NORTH KANSAS CITY MO 64116 |

| Claim Name | Address Information |
|---|---|
| CORE IMPORTS & LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| CORE INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CORE TRANSPORT | 53 BEACONS FIELD DR KLEINBURG ON L4H 4L6 CANADA |
| COREAS TRANSPORT | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| COREMARK METALS | 216 27TH AVE N MINNEAPOLIS MN 55411 |
| CORETRUST | 1100 DR MARTIN L KING JR BLVD NASHVILLE TN 37203 |
| CORETRUST PURCHASING GROUP | 155 FRANKLIN ROAD SUITE 400 BRENTWOOD TN 37027 |
| COREY AND HANNAH BLAIR | ADDRESS ON FILE |
| COREY B CRAWFORD | ADDRESS ON FILE |
| COREY DANIELS TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| COREY M POWELL | ADDRESS ON FILE |
| COREY MCNEILL | ADDRESS ON FILE |
| COREY NUTRITION | ATTN: BRAD 136 HODGSON RD FREDERICTON NB E3C 2G4 CANADA |
| COREY RICO | ADDRESS ON FILE |
| COREY, DANIEL | ADDRESS ON FILE |
| COREY, SHANE | ADDRESS ON FILE |
| CORGAN, JAMES | ADDRESS ON FILE |
| CORIC TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CORKERN DOOR COMPANY, INC. | 6057 HIGHWAY 18 WEST JACKSON MS 39209 |
| CORLETT TRUCKING | PO BOX 26393 SALT LAKE CITY UT 84126 |
| CORLEY PLUMBING AIR ELECTRIC | 8501 PELHAM RD GREENVILLE SC 29615 |
| CORLEY, CHARLIE | ADDRESS ON FILE |
| CORLEY, JONATHAN | ADDRESS ON FILE |
| CORLEY, ROBERT | ADDRESS ON FILE |
| CORLEY, RONALD | ADDRESS ON FILE |
| CORLEY, STEVEN | ADDRESS ON FILE |
| CORMAN, MICHAEL | ADDRESS ON FILE |
| CORN, CHRISTOPHER | ADDRESS ON FILE |
| CORN, MAURICE | ADDRESS ON FILE |
| CORNEILLE, JOSEPH | ADDRESS ON FILE |
| CORNELIUS BOYS LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| CORNELIUS, MARKEVIAN | ADDRESS ON FILE |
| CORNELIUS, ROBERT T | ADDRESS ON FILE |
| CORNELIUS, TERRY | ADDRESS ON FILE |
| CORNELIUS, WILLIAM | ADDRESS ON FILE |
| CORNELIUSEN, BRANDON | ADDRESS ON FILE |
| CORNELL COOKSON | ADDRESS ON FILE |
| CORNELL EXPRESS TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CORNELL, BARRON | ADDRESS ON FILE |
| CORNELL, KEVIN | ADDRESS ON FILE |
| CORNELL, PHILIP R | ADDRESS ON FILE |
| CORNER, JAZMIN | ADDRESS ON FILE |
| CORNER, MALCOLM | ADDRESS ON FILE |
| CORNERMEN LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CORNERSTONE BUS PRINTING | 14980 CR 108 MIDDLEBURY IN 46540 |
| CORNERSTONE LOGISTICS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| CORNERSTONE SERVICES | 810 FARSON ST BELPRE OH 45714 |
| CORNERSTONE SERVICES | 200 PUTNAM ST. SUITE 510 MARIETTA OH 45750 |

| Claim Name | Address Information |
|---|---|
| CORNERSTONE TRANSPORT LLC (MC1346493) | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| CORNERSTONE TRUCKING | 3235 SATELLITE BLVD, BLDG 400 SUITE 530 DULUTH GA 30096 |
| CORNETT, TONY | ADDRESS ON FILE |
| CORNHILL EXPRESS LLC | PO BOX 349 WEST UNION IA 52175 |
| CORNHUSKER MOVING GROUP, INC. | PO BOX 241724 OMAHA NE 68124 |
| CORNISH, RUSSELL | ADDRESS ON FILE |
| CORNWELL DOOR SERVICE INC | 1498 WILLOW ST LEBANON PA 17046 |
| CORNWELL, KARL | ADDRESS ON FILE |
| CORNWELL, KEVIN | ADDRESS ON FILE |
| CORNWELL, MICHAEL | ADDRESS ON FILE |
| CORONA, DULCE | ADDRESS ON FILE |
| CORONA, GABRIEL | ADDRESS ON FILE |
| CORONA, JOSE | ADDRESS ON FILE |
| CORONA, MARIO | ADDRESS ON FILE |
| CORONA, REYES | ADDRESS ON FILE |
| CORONA, RICHARD | ADDRESS ON FILE |
| CORONADO BINDING SYSTEMS | 15292 S KEELER ST OLATHE KS 66062 |
| CORONADO WRECKING & SALVAGE CO | 4200 BROADWAY BLVD SE ALBUQUERQUE NM 87105 |
| CORONADO, CHRISTIAN | ADDRESS ON FILE |
| CORONADO, WILSON | ADDRESS ON FILE |
| CORONEL, GARBIELA | ADDRESS ON FILE |
| CORP | 157 ALBANY AVE FREEPORT NY 11520 |
| CORPORATE COMMUNICATIONS | 4030 HARRY HINES BLVD DALLAS TX 75219 |
| CORPORATE COMMUNICATIONS, INC. AKA CORP | EVENTS NEW ENGLAND EXECUTIVE DIRECTOR 205 FLANDERS ROAD WESTBOROUGH MA 01581 |
| CORPORATE ELECTRIC COMPANY, LLC | 378 S VAN BUREN AVE BARBERTON OH 44203 |
| CORPORATE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CORPORATE LODGING CONSULTANTS INC | FLEETCOR FUNDING, PO BOX 534722 ATLANTA GA 30353 |
| CORPORATE LODGING CONSULTANTS INC | ELECTRONIC FUNDS WICHITA KS 67201 |
| CORPORATE LODGING CONSULTANTS INC | 8110 E. 32ND STREET NORTH, SUITE 200 WICHITA KS 67226 |
| CORPORATE LODGING CONSULTANTS INC | 8111 EAST 32ND STREET NORTH WICHITA KS 67226 |
| CORPORATE LODGING CONSULTANTS INC | 8111 E 32ND ST N SUITE 300 WHICHITA KS 67226 |
| CORPORATE MANAGEMENT GROUP | 1501 W 124TH AVE STE 500 DENVER CO 80234-1729 |
| CORPORATE MANAGEMENT GROUP, LLC | TRANSPORTATION DEPARTMENT PO BOX 22189 LOUISVILLE KY 40252 |
| CORPORATE MEDICAL SERVICES INC | 1800 2ND LOOP RD STE 19 FLORENCE SC 29501 |
| CORPORATION OF THE TOWN OF WHITBY, THE | ATTN TOWN TREASURER 575 ROSSLAND RD E WHITBY ON L1N 2M8 CANADA |
| CORPUS CHRISTI FREIGHTLINER-WESTERN STAR | PO BOX 222038 DALLAS TX 75222 |
| CORPUS CHRISTI FREIGHTLINER-WESTERN STAR | P.O. BOX 4889 HOUSTON TX 77210 |
| CORPUZ, KEVIN | ADDRESS ON FILE |
| CORR-TECH | 3575 W. 12TH ST. HOUSTON TX 77008 |
| CORRAL, ELIJAH | ADDRESS ON FILE |
| CORRAL, GILBERT | ADDRESS ON FILE |
| CORRALES TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CORREA TRUCKING | 2500 S SALTA ST APT 9 SANTA ANA CA 92704 |
| CORREA, JESUS | ADDRESS ON FILE |
| CORREA, JOSHUA | ADDRESS ON FILE |
| CORREA, JUAN | ADDRESS ON FILE |
| CORREA, LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORREA, TAYLOR | ADDRESS ON FILE |
| CORRECTIONAL TECHNOLOGIES INC | 7530 PLAZA CT WILLOWBROOK IL 60527 |
| CORRELL, KELLIE | ADDRESS ON FILE |
| CORRIE MAC COLL NORTH AMERICA | ATTN: STEPHANIE WILSON 150 BOUSH ST STE 800 NORFOLK VA 23510 |
| CORRIGAN, MARIBETH | ADDRESS ON FILE |
| CORRPRO COMPANIES, INC. | P.O. BOX 674173 DALLAS TX 75267 |
| CORRY, MARVIN | ADDRESS ON FILE |
| CORSAN FREIGHT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CORSIGA, ARLENE | ADDRESS ON FILE |
| CORTES, DAVID | ADDRESS ON FILE |
| CORTES, ELIEZER | ADDRESS ON FILE |
| CORTES, MAGDIEL | ADDRESS ON FILE |
| CORTESE, DOMENICO | ADDRESS ON FILE |
| CORTEZ H CARSON JR | ADDRESS ON FILE |
| CORTEZ TRANSPORTATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CORTEZ, ADRIAN | ADDRESS ON FILE |
| CORTEZ, ARMONDO | ADDRESS ON FILE |
| CORTEZ, CHRISTIAN | ADDRESS ON FILE |
| CORTEZ, CRISTOBAL | ADDRESS ON FILE |
| CORTEZ, QUINTEN | ADDRESS ON FILE |
| CORTEZ, TONY | ADDRESS ON FILE |
| CORTEZ, WILBER | ADDRESS ON FILE |
| CORTLAND PRODUCTS CORP. | ATTN: LISA SCHUTZ; LEGAL DEPARTMENT AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| CORTLAND PRODUCTS CORP. | C/O: HOLLAND & KNIGHT LLP ATTN: JOSHUA M. SPENCER 150 N. RIVERSIDE PLAZA STE 2700 CHICAGO IL 60606 |
| CORTON, FRANCISCO | ADDRESS ON FILE |
| CORVAZ TRANSPORTATION LLC | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| CORVETTE LOGISTICS INC | 2 RALSTON AVE UNIT 229 DARTMOUTH NS B3B1H7 CANADA |
| CORVIVA | TRANSPORTATION DEPARTMENT 1229 W. RANDOLPH CHICAGO IL 60607 |
| CORWIN FORD RENO | 3600 KIETZKE LANE RENO NV 89502 |
| CORWIN FORD SPOKANE | ADDRESS ON FILE |
| CORWIN, DAVID | ADDRESS ON FILE |
| CORWIN, PETER | ADDRESS ON FILE |
| CORY D HARTLEIN | ADDRESS ON FILE |
| CORY LENZ TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CORY N BELL | ADDRESS ON FILE |
| CORY SPEEDY | ADDRESS ON FILE |
| CORYS TRUCKING LLC | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 204605 DALLAS TX 75320-4605 |
| CORZA, GEORGE B | ADDRESS ON FILE |
| CORZINE, GUY | ADDRESS ON FILE |
| COSBY, MICHAEL | ADDRESS ON FILE |
| COSBY, OTIS | ADDRESS ON FILE |
| COSCA TRANSPORT INC | 1890 E HAMLIN RD ROCHESTER HILLS MI 48307 |
| COSCO FIRE PROTECTION, INC. | 1075 W LAMBERT RD BLDG D BREA CA 92821 |
| COSEGLIA, RICHARD | ADDRESS ON FILE |
| COSENTRY.NET LLC | 9394 WEST DODGE RD, SUITE 100 OMAHA NE 68114 |
| COSENZA, DAVE | ADDRESS ON FILE |
| COSGROVE, COLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COSHENET, DEREK | ADDRESS ON FILE |
| COSHOCTON TRUCKING, INC. | P O BOX 1210 COSHOCTON OH 43812 |
| COSIC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| COSLET, THOMAS | ADDRESS ON FILE |
| COSMILLO, JOSEPH | ADDRESS ON FILE |
| COSMO FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COSMO PRODUCTS | 5431 BROOKS ST MONTCLAIR CA 91763 |
| COSMO PRODUCTS | ATTN: HELEN TRAN 5431 BROOKS ST MONTCLAIR CA 91763 |
| COSMOPOLITAN INDUSTRIES LTD | 26 34TH ST E SASKATOON SK S7K 3Y2 CANADA |
| COSMOS EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| COSSEY, STEVEN | ADDRESS ON FILE |
| COST CONTROL ASSOCIATES, INC. | 175 BROAD STREET SUITE 166 GLENS FALLS NY 12801 |
| COST CONTROL ASSOCIATES, INC. | 310 BAY ROAD QUEENSBURY NY 12804 |
| COST, JEFFERY | ADDRESS ON FILE |
| COSTA, SANDRA | ADDRESS ON FILE |
| COSTA, SHAWN M | ADDRESS ON FILE |
| COSTALES, RAFAEL | ADDRESS ON FILE |
| COSTELLO, DAVID | ADDRESS ON FILE |
| COSTELLO, JEFF | ADDRESS ON FILE |
| COSTELLO, RICHARD III | ADDRESS ON FILE |
| COSTELLO, RILEY | ADDRESS ON FILE |
| COSTELLO, ROY A | ADDRESS ON FILE |
| COSTELLO, WILLIAM | ADDRESS ON FILE |
| COTA & COTA, INC. | 4 GREEN ST BELLOWS FALLS VT 05101 |
| COTA & COTA, INC. | BELLOWS FALLS, 4 GREEN ST BELLOWS FALLS VT 05101 |
| COTA, GABRIEL | ADDRESS ON FILE |
| COTES, CHARLES W | ADDRESS ON FILE |
| COTHER, ZACHARY | ADDRESS ON FILE |
| COTHREN, STACY | ADDRESS ON FILE |
| COTRAILER REPAIR CORP. | 2158 SW 175 AVENUE MIRAMAR FL 33029 |
| COTRAILER REPAIR CORP. | 2158 SW 175TH AVE MIRAMAR FL 33029 |
| COTRONEO, GUY | ADDRESS ON FILE |
| COTTEN, CHAD | ADDRESS ON FILE |
| COTTEN, JOEL | ADDRESS ON FILE |
| COTTER, FRANCIS | ADDRESS ON FILE |
| COTTER, MALVIN | ADDRESS ON FILE |
| COTTERMAN, SAMUEL | ADDRESS ON FILE |
| COTTON, ARTHUR | ADDRESS ON FILE |
| COTTON, CALEB | ADDRESS ON FILE |
| COTTON, DORINA | ADDRESS ON FILE |
| COTTON, ELIZABETH | ADDRESS ON FILE |
| COTTON, JASON | ADDRESS ON FILE |
| COTTON, MICHAEL | ADDRESS ON FILE |
| COTTON, TAVONNE J | ADDRESS ON FILE |
| COTTONIA PRODUCTS 2000 INC | 2995 SARTELON 300 SAINT-LAURENT QC H4R 1E6 CANADA |
| COTTONIA PRODUCTS 2000 INC | 2995 SARTELON, SUITE 250 SAINT-LAURENT QC H4R 1E6 CANADA |
| COTTRELL, JOSH | ADDRESS ON FILE |
| COTY | SUE NABI, CHIEF EXECUTIVE OFFICER 350 5TH AVE NEW YORK NY 10118 |
| COTY | 350 5TH AVE NEW YORK NY 10118 |

| Claim Name | Address Information |
|---|---|
| COTY US LLC | PO BOX 9202 OLD BETHPAGE NY 11804 |
| COUCH, GREGORY | ADDRESS ON FILE |
| COUCH, RYDER | ADDRESS ON FILE |
| COUCHMAN, CLAYTON | ADDRESS ON FILE |
| COUGAR LOGISTICS INC | 5700 FALSBRIDGE DR NE 287 CALGARY AB T3J 4X5 CANADA |
| COUGAR TRANSPORT LLC (MC1310517) | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| COUGHENOUR, BENJAMIN | ADDRESS ON FILE |
| COUGHENOUR, JENNIFER | ADDRESS ON FILE |
| COUGHENOUR, LAURA | ADDRESS ON FILE |
| COUGHLIN, JOHN | ADDRESS ON FILE |
| COUGHLIN, MATTHEW | ADDRESS ON FILE |
| COUGHLIN, VIRGINIA | ADDRESS ON FILE |
| COUGHLON, MEGHAN | ADDRESS ON FILE |
| COULOMBE, MICHAEL | ADDRESS ON FILE |
| COULSON, CHRIS | ADDRESS ON FILE |
| COULSON, DAVID | ADDRESS ON FILE |
| COULSTON, JOSHUA | ADDRESS ON FILE |
| COULSTON, PATRICK | ADDRESS ON FILE |
| COULTER TRUCKING | PO BOX 11099 OLYMPIA WA 98508 |
| COULTER, JOHN-DAVID | ADDRESS ON FILE |
| COULTER, KENDRICK | ADDRESS ON FILE |
| COULTER, SANDRA | ADDRESS ON FILE |
| COUNCIL BLUFFS WATER WORKS | 2000 N 25TH ST COUNCIL BLUFFS IA 51501 |
| COUNCIL ON ENVIRONMENTAL QUALITY | 1600 PENNSYLVANIA AVE NW WASHINGTON DC 20500 |
| COUNCIL, JOHN | ADDRESS ON FILE |
| COUNTER ASSAULT | ATTN: ROBERT MCCALLUM 120 INDUSTRIAL CT KALISPELL MT 59901 |
| COUNTRY LANE BUILDINGS | 21372 PEALER MILL RD DANVILLE OH 43014 |
| COUNTRY STOVE CO. | 6669 ROYALTON RD. NORTH ROYALTON OH 44133 |
| COUNTRY WIDE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| COUNTRYLINK LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| COUNTRYSIDE LOGISTICS INC | OR HGS FUNDING, P.O. BOX 1359 RANCHO CUCAMONGA CA 91729-1359 |
| COUNTRYWIDE LOGISTICS INC | 975 JASMINE HOLLOW DR MANTECA CA 95337 |
| COUNTS, BIRTY | ADDRESS ON FILE |
| COUNTY FIRE PROTECTION SALES & SVC LLC | 1884 EASTMAN AVE 104 VENTURA CA 93003 |
| COUNTY LINE TRUCKING LTD. | 75 WILMOT ROAD WILMOT NB E7P 2V4 CANADA |
| COUNTY OF ALAMEDA | OFFICE OF WEIGHTS & MEASURES, 224 W WINTON AVENUE, RM 184 HAYWARD CA 94544 |
| COUNTY OF FRESNO TREASURER | DEPARTMENT OF AGRICULTURE 1730 S MAPLE AVE FRESNO CA 93702 |
| COUNTY OF KERN | ENVIRONMENTAL HEALTH DIVISION 2700 M STREET STE 300 BAKERSFIELD CA 93301 |
| COUNTY OF KERN | DEPT OF AGRICULTURE & MEASURE STANDARDS 1001 SOUTH MOUNT VERNON AVE BAKERSFIELD CA 93307 |
| COUNTY OF LEXINGTON | OFFICE OF TREASURER, PO BOX 3000 LEXINGTON SC 29071-3000 |
| COUNTY OF LOS ANGELES | AGRICULTURE WEIGHTS & MEASURES PO BOX 512399 LOS ANGELES CA 90051 |
| COUNTY OF LOS ANGELES TREASURER | AND TAX COLLECTOR, PO BOX 513191 LOS ANGELES CA 90051 |
| COUNTY OF MOBILE | PO BOX 2207 MOBILE AL 36652 |
| COUNTY OF NORTHAMPTON | 669 WASHINGTON ST EASTON PA 18042 |
| COUNTY OF ORANGE | C/O TREASURER-TAX COLLECTOR PO BOX 4515 SANTA ANA CA 92702-4515 |
| COUNTY OF ORANGE | ENVIRONMENTAL HEALTH DIVISION PO BOX 25400 SANTA ANA CA 92799 |
| COUNTY OF ORANGE TREASURER-TAX COLLECTOR | PO BOX 4515 SANTA ANA CA 92702-4515 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPT 10590 ARMSTRONG AVENUE STE C MATHER CA 95655 |
| COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPT 11080 WHITE ROCK ROAD STE 200 RANCHO CORDOVA CA 95670 |
| COUNTY OF SACRAMENTO DEPT OF FINANCE | TAX COLLECTION & LICENSING, 700 H STREET ROOM 1710 SACRAMENTO CA 95814 |
| COUNTY OF SAN BERNARDINO | CENTRAL COLLECTIONS, 157 WEST 5TH 3RD FL SAN BERNARDINO CA 92415 |
| COUNTY OF SAN DIEGO | DEPT OF ENVIRONMENTAL HEALTH PO BOX 129261 SAN DIEGO CA 92112 |
| COUNTY OF SAN DIEGO | AGRICULTURE WEIGHTS & MEASURES 9325 HAZARD WAY STE 100 SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO, DEH | PO BOX 129261 SAN DIEGO CA 92112 |
| COUNTY OF SANTA CLARA | AGRICULTURE WEIGHTS & MEASURES 1553 BERGER DR, BLDG 1 SAN JOSE CA 95112 |
| COUNTY OF SANTA CLARA | DEPT OF ENVIRONMENTAL HEALTH PO BOX 129261 SAN JOSE CA 95112 |
| COUNTY OF SANTA CRUZ | 2150 N CONGRESS DR NOGALES AZ 85621 |
| COUNTY OF ST LOUIS | 100 NORTH 5TH AVENUE W DULUTH MN 55802 |
| COUNTY ROAD TRANS | 732 ARTHUR PARKER AVE WOODSTOCK ON N4T 0G8 CANADA |
| COUNTY TREASURERS OFFICE | BOX 878 CHARLESTON SC 29402 |
| COUPA SOFTWARE INC | 1855 S GRANT STREET SAN MATEO CA 94402 |
| COUPER, GREGORY | ADDRESS ON FILE |
| COUPLAMATIC SYSTEMS INC | ATTN: JILL WINEMAN 250413 SKYPORT DR SCOTTSBLUFF NE 69361 |
| COURIER EXPRESS, INC. | 111 CARANDO DR SPRINGFIELD MA 01104 |
| COURIER SERVICE INC | PO BOX 770605 MEMPHIS TN 38177 |
| COURIER SYSTEMS, INC. (MC035077) | 180 PULASKI ST BAYONNE NJ 07002 |
| COURNEY ONEILL | ADDRESS ON FILE |
| COURSE, TAVIUS | ADDRESS ON FILE |
| COURSEY, WILLIAM | ADDRESS ON FILE |
| COURT CLERKS OFFICE | 401 E MAIN ST ROOM 100 UNION MO 63084 |
| COURTER, JOSEPH | ADDRESS ON FILE |
| COURTER, KENDRA | ADDRESS ON FILE |
| COURTESY BUILDING SERVICES, INC. | 2154 W NORTHWEST HIGHWAY 214 DALLAS TX 75220 |
| COURTESY CAR & TRUCK SVC | 15400 M 60 TEKONSHA MI 49092 |
| COURTESY SERVERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| COURTNEE FOX TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| COURTNEY, BRANDON | ADDRESS ON FILE |
| COURTWAY, JOHNNA | ADDRESS ON FILE |
| COURVILLES GARAGE INC | PO BOX 262 ROUTE 163 MONTVILLE CT 06353 |
| COUTAIN, DARNELL | ADDRESS ON FILE |
| COUTTS, CURT | ADDRESS ON FILE |
| COUVILLION, THOMAS | ADDRESS ON FILE |
| COVACIU, LIVIU | ADDRESS ON FILE |
| COVARRUBIAS, ALFREDO | ADDRESS ON FILE |
| COVARRUBIAS, CHRISTIAN | ADDRESS ON FILE |
| COVARRUBIAS, CIRO | ADDRESS ON FILE |
| COVARRUBIAS, MIGUEL | ADDRESS ON FILE |
| COVAX TRANS INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| COVE RIVER RANCH | 1738 STONE RDIGE CIR BOUNTIFUL 84010-1033 |
| COVEN, TAMMY | ADDRESS ON FILE |
| COVENANT CARRIERS, INC. | PO BOX 647 OLIVE BRANCH MS 38654 |
| COVENANT CONSULTING LLC | 5251 W 116TH PLACE STE 200 LEAWOOD KS 66211 |
| COVENANT CONSULTING LLC | 5251 W 116TH PL #200 LEAWOOD KS 66211 |
| COVENANT EXPRESS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| COVENANT LOGISTICS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |

| Claim Name | Address Information |
|---|---|
| COVENANT MEDICAL CENTER | DEPT 771797, PO BOX 77000 DETROIT MI 48277-1797 |
| COVENANT PLUMBING, LLC | 4268 INTERSTATE DR MACON GA 31210 |
| COVENANT TRANSPORT INC. | 5741 S. BURLINGTON DR SUITE A MUNCI IN 47302 |
| COVENTBRIDGE GROUP USA | 9485 REGENCY SQUARE BLVD #200 JACKSONVILLE FL 32225 |
| COVENTRY CARGO LLC | 24 SEMINARY ST UNIT 752 BEREA OH 44017-3632 |
| COVER POOLS ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| COVER WELL PAINT LLC | 322 STIMSON ST ORLANDO FL 32839 |
| COVERA, RAUL | ADDRESS ON FILE |
| COVERALL OF NORTHWEST OHIO | PO BOX 72329 CLEVELAND OH 44192 |
| COVERALL OF WESTERN MICHIGAN | PO BOX 72346 CLEVELAND OH 44192 |
| COVERDALE, CHRISTOPHER | ADDRESS ON FILE |
| COVERT ELECTRIC SUPPLY | ATTN: ALISHA BRIGANCE PO BOX 277 JOPLIN MO 64801 |
| COVERT, DARLA | ADDRESS ON FILE |
| COVERTS MOBILE DIESEL SERVICE | 7559 RIVERLAND DR REDDING CA 96002 |
| COVEY BROTHERS CONTRACTING LLC | 2301 N MASCH BRANCH RD., STE.208 DENTON TX 76207 |
| COVEYOU, JOHN W | ADDRESS ON FILE |
| COVIEO, TIMOTHY | ADDRESS ON FILE |
| COVINGTON, DELL | ADDRESS ON FILE |
| COVINGTON, ELLIOTT | ADDRESS ON FILE |
| COVINGTON, STERLING | ADDRESS ON FILE |
| COWAN SYSTEMS, LLC | 4555 HOLLINS FERRY RD BALTIMORE MD 21227 |
| COWAN, DELBERT | ADDRESS ON FILE |
| COWAN, RODNEY | ADDRESS ON FILE |
| COWAN, TRACY | ADDRESS ON FILE |
| COWAN, WESLEY | ADDRESS ON FILE |
| COWANS, TIA | ADDRESS ON FILE |
| COWART ELECTRIC & INDUSTRIAL | CONTRACTORS INC PO BOX 2345 VALDOSTA GA 31604 |
| COWBOY BODY & PAINT INC | 8261 CRAVALAN CIRCLE SANDY UT 84093 |
| COWBOY BODY & PAINT INC | 3365 S. WEST TEMPLE SALT LAKE CITY UT 84115 |
| COWBOYS ROADSIDE SERVICES | D/B/A: MOTO MIKES LLC PO BOX 189 MONA UT 84645 |
| COWBOYS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COWDELL, FLOYD | ADDRESS ON FILE |
| COWE, JAMES | ADDRESS ON FILE |
| COWGILL, JAMES | ADDRESS ON FILE |
| COWLEY, MATTHEW | ADDRESS ON FILE |
| COWLING PROPERTY MANAGEMENT | 1585 PAYNES POINT ROAD NEENAH WI 54956 |
| COWTOWN EXPRESS INC | OR CFS INC DBA COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| COWTOWN EXPRESS INC | PO BOX 185280 FORT WORTH TX 76118 |
| COX AUTO MOBILITY - MOBILE DIVISION | 7717 SOLUTION CENTER CHICAGO IL 60677-7007 |
| COX AUTOMOTIVE MOBILITY - MOBILE | DIVISION 4709 W. 96TH ST INDIANAPOLIS IN 46268 |
| COX AUTOMOTIVE MOBILITY FLEET SERVICES | D/B/A: COX AUTO MOBILITY-MOBILE DIV 7717 SOLUTION CENTER CHICAGO IL 60677-7007 |
| COX COMMUNICATIONS | PO BOX 47604 PLYMOUTH MN 55447 |
| COX TRANSPORTATION | 10448 DOW GIL RD ASHLAND 23005 |
| COX, ASHLEY | ADDRESS ON FILE |
| COX, BRUCE | ADDRESS ON FILE |
| COX, BRYANT | ADDRESS ON FILE |
| COX, CHARLIE | ADDRESS ON FILE |
| COX, CHRIS | ADDRESS ON FILE |
| COX, CLYDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COX, DONNIE | ADDRESS ON FILE |
| COX, DOUGLAS | ADDRESS ON FILE |
| COX, ERIC | ADDRESS ON FILE |
| COX, FRED | ADDRESS ON FILE |
| COX, FREDERICK | ADDRESS ON FILE |
| COX, GREGORY | ADDRESS ON FILE |
| COX, JAMES | ADDRESS ON FILE |
| COX, JASMIN | ADDRESS ON FILE |
| COX, JIMMY E | ADDRESS ON FILE |
| COX, JOHN | ADDRESS ON FILE |
| COX, JON | ADDRESS ON FILE |
| COX, JONATHAN | ADDRESS ON FILE |
| COX, JOSHUA | ADDRESS ON FILE |
| COX, JUDE | ADDRESS ON FILE |
| COX, KENNETH | ADDRESS ON FILE |
| COX, MALIK | ADDRESS ON FILE |
| COX, MARTIN | ADDRESS ON FILE |
| COX, MASON | ADDRESS ON FILE |
| COX, NERVILLE | ADDRESS ON FILE |
| COX, PATRICK D | ADDRESS ON FILE |
| COX, PAUL | ADDRESS ON FILE |
| COX, RICK | ADDRESS ON FILE |
| COX, RONNIE | ADDRESS ON FILE |
| COX, SHELIA | ADDRESS ON FILE |
| COX, SLOAN | ADDRESS ON FILE |
| COX, STANLEY | ADDRESS ON FILE |
| COX, SWANDIA | ADDRESS ON FILE |
| COX, THOMAS | ADDRESS ON FILE |
| COX, TRISTAN | ADDRESS ON FILE |
| COX, WILLIAM | ADDRESS ON FILE |
| COX, ZACHARY | ADDRESS ON FILE |
| COXREELS INC | ATTN: KARINA GABINO 5865 S ASH AVE TEMPE AZ 85283 |
| COY BROTHERS, INC. | P O BOX 416 CANFIELD OH 44406 |
| COYE, JOHN | ADDRESS ON FILE |
| COYLE, BRETT | ADDRESS ON FILE |
| COYLE, DOUGLAS | ADDRESS ON FILE |
| COYLE, JOSEPH | ADDRESS ON FILE |
| COYOTE LOGISTICS, LLC | ATTN: GENERAL COUNSEL 2545 W. DIVERSEY AVE 3RD FL CHICAGO IL 60647 |
| COYOTE LOGISTICS, LLC | GENERAL COUNSEL 2545 W. DIVERSEY AVE CHICAGO IL 60647 |
| COYOTE XPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| COZART, JAMAL | ADDRESS ON FILE |
| COZIER, DERICK | ADDRESS ON FILE |
| COZIER, MICHAEL | ADDRESS ON FILE |
| COZMA, KENNETH | ADDRESS ON FILE |
| COZZI, WALTER | ADDRESS ON FILE |
| CP CARRIERS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CP DISTRIBUTORS LTD | 3719 KOCHAR AVE SASKATOON SK S7P 0B8 CANADA |
| CP TRUCKING SERVICES INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CP TRUCKING, INC. | 362 MCCORKLE LANE PARSONS TN 38363 |

| Claim Name | Address Information |
|---|---|
| CP&A TRANSPORTATION | OR ATLAS FACTORING LLC 906 N MESA, STE 301 EL PASO TX 79902 |
| CPA FRITZ W. GONZALEZ, PSC | PO BOX 13515 SAN JUAN PR 00908 |
| CPARKS ENTERPRISES LLC | PO BOX 7574 COLUMBIA MO 65205 |
| CPG ENTERPRISES OF ORLANDO INC | PO BOX 678358 ORLANDO FL 32867 |
| CPI TRANSPORT LLC | 16126 RODALE DR HOUSTON TX 77049 |
| CPI TRUCKING & LOGISTICS, LLC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CPL EXPRESS, INC. | 5904-A WARNER AVENUE 263 HUNTINGTON BEACH CA 92649 |
| CPS ENERGY | 500 MCCULLOUGH AVE SAN ANTONIO TX 78215-2104 |
| CQ LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CQ TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CQQ TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| CR BENCOSME LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CR DAVID CORP OR TRAKKXPAY | 1302 N COAST HWY 101 SUITE 102 ENCENITAS CA 92024 |
| CR ELECTRIC | 1200 TRUMBULL AVE GIRARD OH 44420 |
| CR KAIRI TRUCKING LLC | 5 CHEEKWOOD COURT SIMPSONVILLE SC 29680 |
| CR TRANSPORT | PO BOX 124 COAL CITY IL 60416 |
| CR TRUCKING ENTERPRISES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CR TRUCKING ENTERPRISES LLC (MC1229625) | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| CRABB, EDWARD | ADDRESS ON FILE |
| CRABB, ROBIN | ADDRESS ON FILE |
| CRAFT, CHRIS | ADDRESS ON FILE |
| CRAFT, COURTNEY | ADDRESS ON FILE |
| CRAFT, DARIAN | ADDRESS ON FILE |
| CRAFT, JOHNNY | ADDRESS ON FILE |
| CRAFT, KYYORRIS | ADDRESS ON FILE |
| CRAFT, MICHAEL | ADDRESS ON FILE |
| CRAFT, PAULINE | ADDRESS ON FILE |
| CRAFT, ROBERT | ADDRESS ON FILE |
| CRAFTSMAN ELECTRIC | 3855 ALTA AVENUE CINCINNATI OH 45236 |
| CRAFTSMEN TRAILER, LLC | PO BOX 952006 SAINT LOUIS MO 63195 |
| CRAFTSMEN TRAILER, LLC | PO BOX 804922 KANSAS CITY MO 64180-4922 |
| CRAIG A COLE | ADDRESS ON FILE |
| CRAIG A DINWIDDIE | ADDRESS ON FILE |
| CRAIG BROWN | ADDRESS ON FILE |
| CRAIG CLARK TRUCKING LLC | 9291 ST RT 138 FRANKFORT OH 45628 |
| CRAIG ELECTRIC INC | 14231 DAY RD MISHAWAKA IN 46545 |
| CRAIG FENCING INC | 300 E 6TH AVE ALTOONA PA 16602 |
| CRAIG HENSCHEL | ADDRESS ON FILE |
| CRAIG PISTOLE | ADDRESS ON FILE |
| CRAIG R POWELL | ADDRESS ON FILE |
| CRAIG SANDERS | ADDRESS ON FILE |
| CRAIG VANDERLINDEN | ADDRESS ON FILE |
| CRAIG W ZUBER | ADDRESS ON FILE |
| CRAIG WENTWORTH | ADDRESS ON FILE |
| CRAIG, DARYL | ADDRESS ON FILE |
| CRAIG, JAY | ADDRESS ON FILE |
| CRAIG, JOHN | ADDRESS ON FILE |
| CRAIG, KENDALL | ADDRESS ON FILE |
| CRAIG, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAIG, MARK A | ADDRESS ON FILE |
| CRAIG, MARK A | ADDRESS ON FILE |
| CRAIG, MARK A | ADDRESS ON FILE |
| CRAIG, RAYMOND | ADDRESS ON FILE |
| CRAIG, TIMOTHY L | ADDRESS ON FILE |
| CRAIG, WILLIAM | ADDRESS ON FILE |
| CRAIG, WILLIAM | ADDRESS ON FILE |
| CRAIN CUTTER CO | 1155 WRIGLEY WAY MILPITAS CA 95035 |
| CRAIN LAWN CARE LLC | 163 LAWRENCETOWN RD GALLATIN TN 37066 |
| CRAIN, DARRIN | ADDRESS ON FILE |
| CRAMER, GREG | ADDRESS ON FILE |
| CRAMER, JULIE | ADDRESS ON FILE |
| CRAMER, PAM | ADDRESS ON FILE |
| CRAMER, WILLIAM | ADDRESS ON FILE |
| CRAMER, ZACHARY | ADDRESS ON FILE |
| CRANBURY SERVICE CENTER | CORPORATE BILLING DEPT, PO BOX 830604 BIRMINGHAM AL 35283 |
| CRANDALL, ANTHONY | ADDRESS ON FILE |
| CRANDALL, JONATHAN | ADDRESS ON FILE |
| CRANDALL, RUSSELL | ADDRESS ON FILE |
| CRANDALLS EXCAVATING | 911 RICE CIR TWIN FALLS ID 83301 |
| CRANDLE, JOVAN | ADDRESS ON FILE |
| CRANE COMPOSITES | 4251 IOWA ST BENICIA CA 94510 |
| CRANE SAFETY | D/B/A: THOMPSON SAFETY P O BOX 842365 DALLAS TX 75284 |
| CRANE TRANSPORT INC | OR INTERSTATE BILLING SERVICES PO BOX 2214 DECATUR AL 35609-2214 |
| CRANE WORLDWIDE LOGISTICS, LLC | P.O. BOX 844174 DALLAS TX 75284 |
| CRANE, SANDRA | ADDRESS ON FILE |
| CRANEMASTERS INC | PO BOX 645940 PITTSBURGH PA 15264 |
| CRANKFIELD, JEROME CURTIS | ADDRESS ON FILE |
| CRAPO, JAMES A | ADDRESS ON FILE |
| CRAPPS, ISIAH | ADDRESS ON FILE |
| CRATER TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CRAVEN, AARON | ADDRESS ON FILE |
| CRAVEN, LINDA | ADDRESS ON FILE |
| CRAWFORD | ATTN: JONATHON MIDDAUGH 5335 TRIANGLE PARKWAY PEACHTREE CORNERS GA 30092 |
| CRAWFORD & COMPANY | 5335 TRIANGLE PKWY NORCROSS GA 30092 |
| CRAWFORD DOOR OF W N Y INC | 10638 DUTCH HILL RD WEST VALLEY NY 14171 |
| CRAWFORD DOOR SALES OF IDAHO | PO BOX 140158 BOISE ID 83714 |
| CRAWFORD JR, GLENN | ADDRESS ON FILE |
| CRAWFORD PLUMBING LLC | 4 CRAWFORD LANE FORT OGLETHORPE GA 30742 |
| CRAWFORD SPRINKLER CO OF RALEIGH INC | 2725 S SAUNDERS ST RALEIGH NC 27603 |
| CRAWFORD SPRINKLER COMPANY | PO BOX 1430 HICKORY NC 28603 |
| CRAWFORD WINDOR INC | 145 WASHINGTON ST EUGENE OR 97401 |
| CRAWFORD, ANTHONY | ADDRESS ON FILE |
| CRAWFORD, BRIAN W | ADDRESS ON FILE |
| CRAWFORD, BRYAN | ADDRESS ON FILE |
| CRAWFORD, CARLO | ADDRESS ON FILE |
| CRAWFORD, CHARLES | ADDRESS ON FILE |
| CRAWFORD, CHEZNEY | ADDRESS ON FILE |
| CRAWFORD, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, CLIFTON | ADDRESS ON FILE |
| CRAWFORD, CODY | ADDRESS ON FILE |
| CRAWFORD, DEWAYNE | ADDRESS ON FILE |
| CRAWFORD, DONAVAN | ADDRESS ON FILE |
| CRAWFORD, ERIC | ADDRESS ON FILE |
| CRAWFORD, FREDERICK | ADDRESS ON FILE |
| CRAWFORD, GREGORY | ADDRESS ON FILE |
| CRAWFORD, JABRIAN | ADDRESS ON FILE |
| CRAWFORD, JAMAR | ADDRESS ON FILE |
| CRAWFORD, JANNIE | ADDRESS ON FILE |
| CRAWFORD, JOSEPH | ADDRESS ON FILE |
| CRAWFORD, JUANEE | ADDRESS ON FILE |
| CRAWFORD, KEVIN | ADDRESS ON FILE |
| CRAWFORD, KIMIKO | ADDRESS ON FILE |
| CRAWFORD, LANDEN | ADDRESS ON FILE |
| CRAWFORD, MARCUS L | ADDRESS ON FILE |
| CRAWFORD, MARY | ADDRESS ON FILE |
| CRAWFORD, MICHAEL F | ADDRESS ON FILE |
| CRAWFORD, PETE | ADDRESS ON FILE |
| CRAWFORD, RICKY | ADDRESS ON FILE |
| CRAWFORD, ROOSEVELT | ADDRESS ON FILE |
| CRAWFORD, SAMANTHA | ADDRESS ON FILE |
| CRAWFORD, SHELDON | ADDRESS ON FILE |
| CRAWFORD, TYRON | ADDRESS ON FILE |
| CRAWFORD, TYRON | ADDRESS ON FILE |
| CRAWFORD, YAKINI | ADDRESS ON FILE |
| CRAWLEY, GALEN | ADDRESS ON FILE |
| CRAWLEY, STEVE | ADDRESS ON FILE |
| CRAYOLA LLC | ATTN: MELVIN FORD LOGISTICS 3025 COMMERCE CENTER BLVD BETHLEHEM PA 18015 |
| CRAYTON, DEREK | ADDRESS ON FILE |
| CRAZY COUNTRY BOYS SERVICES | 5280 E GIBSON AVE FLAGSTAFF AZ 86004 |
| CREAGER, BRANDON | ADDRESS ON FILE |
| CREAM OF THE CROP TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CREAMER, JUSTICE | ADDRESS ON FILE |
| CREAMER, MICHAEL | ADDRESS ON FILE |
| CREAR, TIRELL T | ADDRESS ON FILE |
| CREAR, TIRELL T | ADDRESS ON FILE |
| CREATIONS ENTERPRISE LLC | 403 LEWIS ST SOMERSET NJ 08873 |
| CREATIVE ASSEMBLY | 5936 STATE ROUTE 159 CHILLICOTHE OH 45601 |
| CREATIVE DISPLAYS C/O ECHO | ATTN: SHAKITA WEBB CO ECHO GLOBAL LOGISTICS INC CHICAGO IL 60654 |
| CREATIVE DOOR SERVICES LTD | 64 HOKA ST WINNIPEG MB R2C 3N2 CANADA |
| CREATIVE DOOR SERVICES LTD | 14904 135 AVENUE EDMONTON AB T5V 1R9 CANADA |
| CREATIVE HOMESCAPES | 2619 COUNTY RD 42 WINDSOR ON N9A 6J3 CANADA |
| CREATIVE OFFICE INTERIORS | 141 ELLIOTT ST. EAST HARTFORD CT 06114 |
| CREATIVE PLANNING LLC | LOCKTON RETIREMENT SERVICES PO BOX 952032 ST LOUIS MO 63195 |
| CREATIVE PRINTING CO INC | ATTN: DAN DADY 9014 W 51 TER MERRIAM KS 66203 |
| CREATIVE TILE | 7030 N HARRISON 101 FRESNO CA 93650 |
| CREATIVE TRANSPORT SOLUTIONS LLC | OR BC FACTORING LLC, P.O. BOX 172091 MEMPHIS TN 38187 |
| CREATIVE VISIONS LANDSCAPE & DESIGN | 700 14TH AVE SE WATERTOWN SD 57201 |

| Claim Name | Address Information |
|---|---|
| INC. | 700 14TH AVE SE WATERTOWN SD 57201 |
| CREDENTIAL SECS INC (5083) | DANIELLE MONTANARI/PROXY MGR 700 - 1111 W. GEORGIA ST VANCOUVER BC V6E 4T6 CANADA |
| CREDIBLE LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CREDIT KING TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| CREDIT RISK MONITOR | PO BOX 2219 HICKSVILLE NY 11802 |
| CREDIT SUISSE AG | AS COLLATERAL AGENT 11 MADISON AVE NEW YORK NY 10010 |
| CREECH & CREECH LLC | 1835 MARKET ST SUITE 2626 PHILADELPHIA PA 19103 |
| CREECH, RAYMOND | ADDRESS ON FILE |
| CREED JR, QUINTON | ADDRESS ON FILE |
| CREED TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| CREED, JAMES | ADDRESS ON FILE |
| CREEKSIDE TRUCKING LLC | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3383 DALLAS TX 75312 |
| CRENSHAW, BRANDON | ADDRESS ON FILE |
| CRENSHAW, CHAVELLE | ADDRESS ON FILE |
| CRENSHAW, TAVIN | ADDRESS ON FILE |
| CRENSHAW, ZACHARY | ADDRESS ON FILE |
| CRESCENT ELECTRIC SUPPLY | 2184 PINION RD STE C ELKO NV 89801 |
| CRESCENT ELECTRIC SUPPLY COMPANY | PO BOX 500 EAST DUBUQUE IL 61025 |
| CRESCENT EXPRESS TRUCKING, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CRESCENT LOGISTICS | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| CRESCENT MOON TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CRESCENT PARTS AND EQUIPMENT | ATTN: ANTHONY ORTOLAN 4230 CRESCENT IND DR PONTOON BEACH IL 62040 |
| CRESCENZI, JIM | ADDRESS ON FILE |
| CRESPIN, ANTHONY | ADDRESS ON FILE |
| CRESPIN, JOSEPH | ADDRESS ON FILE |
| CRESPO TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CRESPO TRUCKING, INC. | OR RIVIERA FINANCE OF CA, PO BOX 848062 LOS ANGELES CA 90084-8062 |
| CRESPO-RIVERA, KRISS | ADDRESS ON FILE |
| CRESS BROOK VENTURES LLC | W142 N9041 FOUNTAIN BOULEVARD MENOMONEE FALLS WI 53051 |
| CRESSLER, LEONARD | ADDRESS ON FILE |
| CRESSY DOOR COMPANY INC | PO BOX 55549 SHORELINE WA 98155 |
| CREST ASPHALT & SEALCOATING LLC | 9200 MIDDLEBELT RD LIVONIA MI 48150 |
| CREST INTL NOMINEES LTD (2012) | ATT NATHAN ASHWORTH/PROXY MGR 33 CANNON ST LONDON EC4M 5SB UNITED KINGDOM |
| CRESTA INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CRESWICK, CHRISTOPHER | ADDRESS ON FILE |
| CRETSINGER, LISA | ADDRESS ON FILE |
| CREW, MARSHALL | ADDRESS ON FILE |
| CREWS, JAMES C | ADDRESS ON FILE |
| CREWS, JEFFREY | ADDRESS ON FILE |
| CREWS, LINNLON | ADDRESS ON FILE |
| CREWS, OLIVER | ADDRESS ON FILE |
| CRG FREIGHT INC | 1500 OSPREY DR UNIT C 1512 OSPREY DR UNIT B HOOD RIVER OR 97031 |
| CRG TRUCKING OF DOBSON INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CRIBBS, ASHLEY | ADDRESS ON FILE |
| CRIBBS, CHARLES E | ADDRESS ON FILE |
| CRIDER, DANIEL | ADDRESS ON FILE |
| CRIGGER, JOSEPH | ADDRESS ON FILE |
| CRIM, CHRISTOPHER A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRIM, NICOLE | ADDRESS ON FILE |
| CRIME PREVENTION SECURITY SYSTEMS, LLC | 4701 SW 34TH STREET GAINESVILLE FL 32608 |
| CRIMMINS-MURPHY, ANTHONY | ADDRESS ON FILE |
| CRIMSON VALLEY NURSERY & | 1541 N WESTMORELAND AVE ROCKFORD IL 61102 |
| CRIMSON VALLEY NURSERY & LANDSCAPING INC | 4313 W STATE ST ROCKFORD IL 61102 |
| CRIOMAN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CRISCRESS TRANSPORTATION SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CRISLER, REGINALD | ADDRESS ON FILE |
| CRISP, JAMES | ADDRESS ON FILE |
| CRISSEY, WALTER | ADDRESS ON FILE |
| CRISTAL Y FLAS MONTERO | ADDRESS ON FILE |
| CRISTALES, RICARDO | ADDRESS ON FILE |
| CRISTOFER ROMERO | ADDRESS ON FILE |
| CRISWELL, DANIEL | ADDRESS ON FILE |
| CRITCHFIELD, SCOTT | ADDRESS ON FILE |
| CRITICAL INNOVATIONS | 4228 MARME AVE. LAWNDALE CA 90260 |
| CRITICAL SUPPLY SOLUTIONS, INC. | 4300 BISCAYNE BLVD, SUITE 203 MIAMI FL 33137 |
| CRITICAL TECHNOLOGY SERVICES, LLC | 2725 NORTHWOODS PKWY STE A2 PEACHTREE CORNERS GA 30071 |
| CRITSER, KEVIN | ADDRESS ON FILE |
| CRITTENDEN COUNTY DISTRICT COURT MARION | 14 MILITARY RD MARION AR 72364 |
| CRITTENDEN COUNTY DISTRICT COURT MARION | PO BOX 717, 14 MILITARY ROAD MARION AR 72364 |
| CRITTENDEN, LAMARR | ADDRESS ON FILE |
| CRITTER CONTROL | JEFF ARCHER SERVICES, 5508 N LUCERNE KANSAS CITY MO 64151 |
| CRITTERS FLEET SERVICE LLC | 39 PRECISION DR. HEDGESVILLE WV 25427 |
| CRITTLE, DONNIE N | ADDRESS ON FILE |
| CRJ LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CRL LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CRM | 704 EXECUTIVE BLVD, STE A VALLEY COTTAGE NY 10989 |
| CRNICH, DALLAS | ADDRESS ON FILE |
| CRO TRUCKING INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CROCKER JR, DVORAK | ADDRESS ON FILE |
| CROCKER, MARK | ADDRESS ON FILE |
| CROCKETT HEATING AND AIR | 3156 N 124TH ST W WICHITA KS 67202 |
| CROCKETT, KIM | ADDRESS ON FILE |
| CROCKETT, LARRISSA | ADDRESS ON FILE |
| CROCKETT, LARRISSA | ADDRESS ON FILE |
| CROCKETT, SHAKEER | ADDRESS ON FILE |
| CROCKETTS INTER TOWING & TRANSPORT INC | POBOX 11341 EUGENE OR 97440 |
| CROCKETTS TOWING | GUARDIAN FLEET SERVICES INC PO BOX 628703 ORLANDO FL 32862 |
| CROCKRELL, TYBERIA | ADDRESS ON FILE |
| CROCS LIGHTER | 350 RANGER AVE STE C BREA CA 92821 |
| CROFFITT, WAYNE | ADDRESS ON FILE |
| CROFFORD, PAUL | ADDRESS ON FILE |
| CROFT, TRAVIS | ADDRESS ON FILE |
| CROKER, WILLIAM | ADDRESS ON FILE |
| CROMEX INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| CROMLEY TRUCK AND TRAILER REPAIR | 1130 JEFFERSON ST. MILTON PA 17847 |
| CROMLEY TRUCK AND TRAILER REPAIR | 13 S, INDUSTRIAL PARK RD., BUILDING 5 MILTON PA 17847 |

| Claim Name | Address Information |
|---|---|
| CROMWELL, DARRYK | ADDRESS ON FILE |
| CROMWELL, DERRICK | ADDRESS ON FILE |
| CROMWELL-POELLNITZ, WILLIAM | ADDRESS ON FILE |
| CRONBAUGH, SCOTT R | ADDRESS ON FILE |
| CROOK, MATTHEW A | ADDRESS ON FILE |
| CROOK, MATTHEW A | ADDRESS ON FILE |
| CROOKS, AKENO | ADDRESS ON FILE |
| CROOM, JOHN | ADDRESS ON FILE |
| CROPPER ENTERPRISES INC | 7108 BELL RD SHAWNEE KS 66217 |
| CROSBY HEAVY DUTY WRECKER SERVICE INC | 1500 VELP AVE GREEN BAY WI 54303 |
| CROSBY TRUCKING SERVICE, INC. | PO BOX 28 MT SIDNEY VA 24467 |
| CROSBY, JERELL | ADDRESS ON FILE |
| CROSBY, JON | ADDRESS ON FILE |
| CROSIER KILGOUR & PARTNERS LTD | 300 275 CARLTON STREET WINNIPEG MB R3C 5R6 CANADA |
| CROSIER, SHAWN | ADDRESS ON FILE |
| CROSLEY, NICHOLAS | ADDRESS ON FILE |
| CROSLIN, JOHN | ADDRESS ON FILE |
| CROSS 3 DELIVERY SERVICES INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| CROSS ANCHOR UTILITY DISTRICT | 800 W ANDREW JOHNSON HWY, STE 1 GREENVILLE TN 37745 |
| CROSS ANCHOR UTILITY DISTRICT | 800 W ANDREW JOHNSON HWY GREENEVILLE TN 37745 |
| CROSS CONNECT CUSTOMS | 14 RAYBECK CT BRAMPTON ON L6Y0K1 CANADA |
| CROSS CONNECT CUSTOMS & EVENT LOGISTICS | INC. EXECUTIVE DIRECTOR 14 RAYBECK CT BRAMPTO ON L6Y0K1 CANADA |
| CROSS CONTRACTING LLC | PO BOX 30634 SAVANNAH GA 31410 |
| CROSS COUNTRY BOAT TRANSPORT, LLC | 23310 LILLEHEI AVENUE HASTINGS MN 55033-9358 |
| CROSS COUNTRY COURIER | PO BOX 4030 BISMARCK ND 58502 |
| CROSS COUNTRY COURIER INC | 1929 HANCOCK DRIVE BISMARCK ND 58502 |
| CROSS COUNTRY EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CROSS COUNTRY LOGISTICS LLC | 2810 W STATE ROAD 28 FRANKFORT IN 46041 |
| CROSS COUNTRY TRANSFER LLC | 3604 WALKERS FERRY LANE JOHNS ISLAND SC 29455 |
| CROSS EXPRESS COMPANY | 567 W ALGONQUIN ROAD MOUNT PROSPECT IL 60056 |
| CROSS NET | 2765 PROGRESS ST. VISTA CA 92081 |
| CROSS PETROLEUM | PO BOX 492200 REDDING CA 96049 |
| CROSS T CONSTRUCTION OF TEXAS LLC | 4202 CR 401 DUBLIN TX 76446 |
| CROSS TEAM LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CROSS TRANSPORTATION INC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| CROSS, BRIAN | ADDRESS ON FILE |
| CROSS, CHRIS | ADDRESS ON FILE |
| CROSS, DEVON | ADDRESS ON FILE |
| CROSS, JOSHUA | ADDRESS ON FILE |
| CROSS, JULIE | ADDRESS ON FILE |
| CROSS, LARRY | ADDRESS ON FILE |
| CROSS, PAMELA | ADDRESS ON FILE |
| CROSS, PETER | ADDRESS ON FILE |
| CROSS, SUZANNE | ADDRESS ON FILE |
| CROSS, TIFFANY | ADDRESS ON FILE |
| CROSS, VANCE | ADDRESS ON FILE |
| CROSSAMERICA TRANSPORT LLC | TRANSJET CARGO, 325 S COLLEGE AVE INDIANAPOLIS IN 46202 |
| CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY BUFFALO GROVE IL 60089 |
| CROSSCOM NATIONAL LLC | 900 DEERFIELD PKWY BUFFALO GROVE IL 60089-4510 |

| Claim Name | Address Information |
|---|---|
| CROSSCOM NATIONAL LLC | 1994 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CROSSLAND LOGISTICS GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CROSSLEY, JEANETTE | ADDRESS ON FILE |
| CROSSROADS EQUIPMENT LEASE & FINANCE LLC | 9385 HAVEN AVE RANCHO CUCAMONGA CA 91730 |
| CROSSROADS FLEET LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CROSSROADS FORD OF PRINGE GEORGE | 4500 WHITEHILL BLVD PRINCE GEORGE VA 23875 |
| CROSSROADS FREIGHT SYSTEMS LLC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| CROSSROADS TOWING LLC | 128 W ESTES RD CAVE CITY KY 42127 |
| CROSSROADS TOWING LLC | ATTN CLIFTON PARSLEY 128 W ESTES RD CAVE CITY KY 42127 |
| CROSSROADS TRUCK REPAIR AND TOWING | 887 COUNTY RD 480 MARQUETTE MI 49855 |
| CROSSTOWN COURIER, INC. | PO BOX 23653 NEW YORK NY 10087-3649 |
| CROSSVILLE TRUCKING, INC. | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| CROSSWAY LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CROSSWHITE TRUCKING LLC | 1409 PEDRO SHOUN LANE MOUNTAIN CITY TN 37683 |
| CROSSWHITE, JAMES | ADDRESS ON FILE |
| CROSWELL, ALEX S | ADDRESS ON FILE |
| CROTTS, GARY C | ADDRESS ON FILE |
| CROUCH, DUSTIN | ADDRESS ON FILE |
| CROUCH, HORACE | ADDRESS ON FILE |
| CROUCH, MARK | ADDRESS ON FILE |
| CROUCHER, BENJAMIN | ADDRESS ON FILE |
| CROUS CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CROUTCH, BERNARD | ADDRESS ON FILE |
| CROW LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CROW, BRIAN | ADDRESS ON FILE |
| CROW, JR., THOMAS J | ADDRESS ON FILE |
| CROW, JR., THOMAS J | ADDRESS ON FILE |
| CROW, PAUL | ADDRESS ON FILE |
| CROWD CONTROL WAREHOUSE | ATTN: BRETT ANDERSON TECH LOGISTICS 300 ELM ST UNIT 1 MILFORD NH 03055 |
| CROWD CONTROL WAREHOUSE | C/O TECH LOGISTICS, 300 ELM ST UNIT 1 MILFORD NH 03055 |
| CROWDER BACKFLOW SERVICES | PO BOX 772 VENTURA CA 93002 |
| CROWDER, ALIYAH | ADDRESS ON FILE |
| CROWDER, ANNE | ADDRESS ON FILE |
| CROWDER, CALVIN | ADDRESS ON FILE |
| CROWDER, DENERICA | ADDRESS ON FILE |
| CROWDER, RAYMOND | ADDRESS ON FILE |
| CROWE, DAVID | ADDRESS ON FILE |
| CROWE, PETER | ADDRESS ON FILE |
| CROWELL, LISA | ADDRESS ON FILE |
| CROWELL, MARTIN | ADDRESS ON FILE |
| CROWELL, PATRICK | ADDRESS ON FILE |
| CROWLEY | 9487 REGENCY SQUARE BLVD JACKSONVILLE FL 32225 |
| CROWLEY CONSTRUCTION CORPORATION | 1353 N. 68TH STREET WAUWATOSA WI 53213 |
| CROWLEY CONSTRUCTION CORPORATION | CORPORATION, 1353 NORTH 68TH STREET WAUWATOSA WI 53213 |
| CROWLEY LOGISICS | 9950 NW 17TH ST STE 105 MIAMI FL 33172 |
| CROWLEY MARITIME CORP | ATTN: MIKE SCINTO 9487 REGENCY SQUARE BLVD JACKSONVILLE FL 32225 |
| CROWLEY, COLIN | ADDRESS ON FILE |
| CROWLEY, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CROWN ASSOCIATES | ATTN: RACHEL JONES 4401 EASTERN AVE BALTIMORE MD 21224 |
| CROWN BATTERY MFG. CO. | P.O. BOX 639612 CINCINNATI OH 45263 |
| CROWN CARGO INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| CROWN CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CROWN CORK AND SEAL | 174 CHESTNUT ST. MANKATO MN 56001 |
| CROWN ENTERPRISES, INC. | ATTN: EDWARD GIRODAT 12225 STEPHENS ROAD WARREN MI 48089 |
| CROWN EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| CROWN LIFT TRUCKS | C/O CROWN EQUIPMENT CORPORATION PO BOX 641173 CINCINNATI OH 45264 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN PLUMBING | 859 SAVAKER STREET SAN JOSE CA 95126 |
| CROWN POINT LOGISTICS LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| CROWN SERVICES INC | D/B/A: CROWN STAFFING 7711 EWING BLVD FLORENCE KY 41042 |
| CROWN SERVICES INC | D/B/A: CROWN STAFFING P.O. BOX 734013 CHICAGO IL 60673 |
| CROWN STAFFING | 7711 EWING BLVD FLORENCE KY 41042 |
| CROWN STAFFING | P.O. BOX 734013 CHICAGO IL 60673 |
| CROWN STAPLE & SUPPLY | 8 INDUSTRIAL PKWY. RINGWOOD NJ 07456 |
| CROWN TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| CROWN TRUCKING LLC | OR RELIABLE FACTORS INC DEPT 470, PO BOX 4869 HOUSTON TX 77210 |
| CROWN TRUCKING LLC (MC1288402) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CROWN TRUCKING LLC (MC860397) | 1435 KEARNEY ST IDAHO FALLS ID 83402 |
| CROWN XPRESS TRANSPORT INC | PO BOX 4438 CHULA VISTA CA 91909 |
| CROWN, TYLER | ADDRESS ON FILE |
| CROWND ROYALTY TRANSPORTATION LLC | 317 A CHESTNUT DRIVE HIGH POINT NC 27262 |
| CROWNED DYNASTY LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| CROWNHEAD TRUCKING INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| CROWNLINK TRANSPORT INC | 2170 WESTPOINT HEIGHTS LONDON ON N6P0E9 CANADA |
| CROWNOVER, ALAN | ADDRESS ON FILE |
| CROWNS TRUCKING ENTERPRISE LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| CROWS TRUCK CENTER | 5500 DAVIDSON RD MEMPHIS TN 38118 |
| CROY CONTRACTING, INC. | PO BOX 19354, 211 INDUSTRIAL DRIVE HOLLINS VA 24019 |
| CRS INTERMODAL LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| CRSEMLER, INC. | 11664 MAPLEVILLE RD SMITHSBURG MD 21783 |
| CRST DEDICATED SERVICES INC - CRFR | PO BOX 71573 CHICAGO IL 60694 |
| CRST DEDICATED SERVICES, INC. | PO BOX 71573 CHICAGO IL 60694 |
| CRST DEDICATED SERVICES, INC. | P.O. BOX 747 CHINO CA 91708 |
| CRST TRANSPORT SOLUT | C/O CARGO CLAIMS, 201 1STST SE STE 500 CEDAR RAPIDS IA 52401 |
| CRT EXPRESS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| CRTA EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| CRUBAUGH, JEROME | ADDRESS ON FILE |
| CRUDELE COMMUNICATIONS | 68 MELROSE AVENUE NEW WINDSOR NY 12553 |
| CRUDUP, JOSEPH | ADDRESS ON FILE |
| CRUIKSHANK, ROBERT | ADDRESS ON FILE |
| CRUM ELECTRIC SUPPLY CO INC | 726 SCARLET DR GRAND JUNCTION CO 81505 |
| CRUM TRUCKING, INC. | 1694 LAMMERS PIKE BATESVILLE IN 47006 |
| CRUM, CHAD | ADDRESS ON FILE |
| CRUM, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUM, MATTHEW | ADDRESS ON FILE |
| CRUME, JUSTIN | ADDRESS ON FILE |
| CRUMP, ANDRE | ADDRESS ON FILE |
| CRUMP, GABRIEL | ADDRESS ON FILE |
| CRUMPLER, THOMAS | ADDRESS ON FILE |
| CRUMPTON, CHAD | ADDRESS ON FILE |
| CRUNKILTON, DAVID L | ADDRESS ON FILE |
| CRUPI, THEODORE | ADDRESS ON FILE |
| CRUSADER TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CRUSE, DWAYNE | ADDRESS ON FILE |
| CRUTCHER, WARREN | ADDRESS ON FILE |
| CRUTCHFIELD, RUDOLPH | ADDRESS ON FILE |
| CRUTCHFIELD, TERRELL | ADDRESS ON FILE |
| CRUZ & FIGUEROA LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CRUZ 4XL LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| CRUZ ALDECOA PSC | METRO OFFICE PARK, ST 1, LOT 6, STE 203 GUAYNABO PR 00968 |
| CRUZ CONTAINERS, INC. | P.O. BOX 739 BLOOMINGTON CA 92316 |
| CRUZ FREIGHT LINE LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| CRUZ HAULING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CRUZ INDUSTRIAL TRUCK, INC. | 1300 E. RAMSEY ST. BANNING CA 92220 |
| CRUZ REBELLO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CRUZ ROBLES, ORLANDO | ADDRESS ON FILE |
| CRUZ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CRUZ TRUCK PARTS SERVICE & TIRE, INC. | 5870 MONTEREY RD GILROY CA 95020 |
| CRUZ, ALEXIS | ADDRESS ON FILE |
| CRUZ, ALFRED | ADDRESS ON FILE |
| CRUZ, ANGEL | ADDRESS ON FILE |
| CRUZ, CAMILLE | ADDRESS ON FILE |
| CRUZ, CARLOS | ADDRESS ON FILE |
| CRUZ, CARLOS | ADDRESS ON FILE |
| CRUZ, DELFINO | ADDRESS ON FILE |
| CRUZ, ELMER | ADDRESS ON FILE |
| CRUZ, FRANCISCO | ADDRESS ON FILE |
| CRUZ, FRANCISCO | ADDRESS ON FILE |
| CRUZ, HEATHER | ADDRESS ON FILE |
| CRUZ, HECTOR | ADDRESS ON FILE |
| CRUZ, JACOB | ADDRESS ON FILE |
| CRUZ, JOHN | ADDRESS ON FILE |
| CRUZ, JONATHAN | ADDRESS ON FILE |
| CRUZ, JOSE | ADDRESS ON FILE |
| CRUZ, JOSE | ADDRESS ON FILE |
| CRUZ, JOSEBER | ADDRESS ON FILE |
| CRUZ, KEILA | ADDRESS ON FILE |
| CRUZ, MANUEL | ADDRESS ON FILE |
| CRUZ, MICHAEL | ADDRESS ON FILE |
| CRUZ, MIGUEL | ADDRESS ON FILE |
| CRUZ, MOSES | ADDRESS ON FILE |
| CRUZ, ONIX | ADDRESS ON FILE |
| CRUZ, RAFAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ, RAUL | ADDRESS ON FILE |
| CRUZ, RAYMOND | ADDRESS ON FILE |
| CRUZ, RUBEN | ADDRESS ON FILE |
| CRUZ, SERGIO | ADDRESS ON FILE |
| CRUZ, SUSAN | ADDRESS ON FILE |
| CRUZ, TOM | ADDRESS ON FILE |
| CRUZ, TOMAS | ADDRESS ON FILE |
| CRUZ-VARO, FRANCISCO | ADDRESS ON FILE |
| CRUZIN MOTORLINES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CRUZING HERE TO THERE SERVICES LLC | PO BOX 683214 HOUSTON TX 77268 |
| CRW HOLDINGS LIMITED LIABILITY COMPANY | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| CRW TRUCKING, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CRYPTO AERO INC | ATTN: ANNA 703 N K ST LAKE WORTH FL 33460 |
| CRYSTAL FLASH INC | PO BOX 1804 GRAND RAPIDS MI 49501 |
| CRYSTAL REFRIGERATED EXPRESS | 4009 GREENFIELD DR UNION CITY TN 38261 |
| CRYSTAL RUN HEALTHCARE L.L.P. | 155 CRYSTAL RUN RD MIDDLETOWN NY 10941 |
| CRYSTAL SPRINGS | ADDRESS ON FILE |
| CRYSTAL TRUCKING INC | 30 N GOULD ST SHERIDAN WY 82801-6362 |
| CRYSTAL VALLEY | D/B/A: CRYSTAL VALLEY COOPERATIVE PO BOX 210 LAKE CRYSTAL MN 56055 |
| CRYSTAL VALLEY COOPERATIVE | 1911 EXCEL DR MANKATO MN 56001 |
| CS AND SONS TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CS RECRUITING, LLC | PO BOX 555 HIGHLAND PARK IL 60035 |
| CS TRANSPORT INC (NAPERVILLE IL) | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CS TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CS TREE SERVICES INC | 1612 BURGESS HILL CT APEX NC 27539 |
| CS-H TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CSA CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CSA DELIVERY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CSA TRANSPORTATION | 355 HORNER AVENUE TORONTO ON M8W 1Z7 CANADA |
| CSAD INC | 4028 GREMLEY TR SCHILLER PARK IL 60176 |
| CSC LEGACY LLC | DBA CENTROPLEX SERVICE CO 5002 S LOOP 340 ROBINSON TX 76706 |
| CSC TRANSPORTATION LLC | 5975 MOUNT PLEASANT ROAD QUINCY FL 32352-6288 |
| CSD EXPO | 3789 GROVEPORT RD COLUMBUS OH 43207 |
| CSEHEK, CONNIE | ADDRESS ON FILE |
| CSG LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CSG SYSTEMS INC | P.O. BOX 310461 DES MOINES IA 50331 |
| CSG SYSTEMS INC | 18020 BURT STREET OMAHA NE 68022 |
| CSG TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CSG TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CSI GROUP INTERNATIONAL INC | P. O. BOX 311 WEST BERLIN NJ 08091 |
| CSI TRANSPORT INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| CSL | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| CSM TRANSPORT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101-1394 |
| CSS CONVENTION SERVICES SOUTHWEST | 1921 BELLAMAH AVE. N.W. ALBUQUERQUE NM 87104 |
| CST | OR CENTRAL STATES TRUCKING CO 823 COMMERCE DR OAK BROOK IL 60523 |
| CST TRANSPORT | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| CST TRUCKING LLC | 264 LAVENDER LANE PATTERSON CA 95363 |
| CST TRUCKING LTD | 18013 96 AVE SURREY BC V4N 4A8 CANADA |
| CSTK | PO BOX 872287 KANSAS CITY MO 64187-2287 |

| Claim Name | Address Information |
|---|---|
| CSXT N/A 014315 | PO BOX 640839 PITTSBURGH PA 15264 |
| CT BROOKE LOGISTICS LLC | 100 MARKETING WAY SUFFIELD CT 06078 |
| CT CORP | PO BOX 4349 CAROL STREAM IL 60197 |
| CT DMV | 60 STATE ST WETHERSFIELD CT 06109 |
| CT DOT | 2 SUMMIT PL BRANDFORD 06405-4100 |
| CT LEASING, LLC | P.O.BOX 84 BOISE ID 83701 |
| CT LOGISTICS0000755537) | ATTN: JO-ANN HANEY, PO BOX 450 NASHUA NH 03061 |
| CT MOSLEY TRUCKING LLC | 235 PICKWICKET DR CONWAY AR 72034 |
| CT TRUCK AND TRAILER SHOP LLC | 3883 NORTH 36TH AVENUE PHOENIX AZ 85019 |
| CT TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CTA | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| CTA | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CTC | GRAYBAR ELECTRIC, PO BOX 16799 TAMPA FL 33687 |
| CTC GROUNDLINK LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CTC PRESSURE PRODUCT | 2820 W 21ST ST ERIE PA 16506 |
| CTC TRANSIT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CTC TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CTH TRANSPORT LLC | OR COMMERICAL FUNDING INC, PO BOX 207527 DALLAS TX 75320-7527 |
| CTH4 TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CTI | P O BOX-29 MANTECA CA 95337 |
| CTIAI SECURITY | 2294 32E AVENUE LACHINE QC H8T 3H4 CANADA |
| CTIAI SECURITY | 2294, 32 AVENUE LACHINE QC H8T 3H4 CANADA |
| CTK TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CTL LOGISTICS INCORPORATED | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CTL PEST SOLUTIONS | 2980 WILDER LOOP NE RIO RANCHO NM 87144 |
| CTMA TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| CTR CLEANUP & TOTAL RESTORATION | 158 E 52ND ST BOISE ID 83714 |
| CTS | ATTN: WENDY TELLIN 1915 VAUGHN ROAD KENNESAW GA 30144 |
| CTS | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| CTS (AMITY AR) | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CTS (MC1064964) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CTS CEMENT | 12442 KNOTT ST GARDEN GROVE CA 92841 |
| CTS EXPRESS INC | 251 WINDSOR DR BARTLETT IL 60103 |
| CTS SPECIAL SERVICES | CTS NVOCC & FRT FORWARDERS PO BOX 441326 KENNESAW GA 30160 |
| CTS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| CTSI | 1 SHOUTH PRESCOTT ST MEMPHIS TN 38111 |
| CTSI | 1 SOUTH PRESCOTT ST MEMPHIS TN 38111 |
| CTUC01 PC, DBA DOCTORS EXPRESS DAN | D/B/A: CTUC01 PC DBA AFC URGENT CARE P.O. BOX 10417 HOLYOKE MA 01041 |
| CTW EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CTX BUSINESS SOLUTIONS, INC. | PO BOX 936793 ATLANTA GA 31193 |
| CTX BUSINESS SOLUTIONS, INC. | CTX- XEROX, 16640 SW 72ND AVE PORTLAND OR 97224 |
| CUAREZMA, CHRISTIAN | ADDRESS ON FILE |
| CUARTAS, NELSON | ADDRESS ON FILE |
| CUAUTLE, JORGE | ADDRESS ON FILE |
| CUBA TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CUBA, GUILLERMO | ADDRESS ON FILE |
| CUBA-PDR LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CUBAN EXPRESS LLC | OR CHUGH CAPITAL LLC, PO BOX 4437 WARREN NJ 07059 |
| CUBEDASH CLAIMS | PO BOX 102711 PASADENA CA 91189 |

| Claim Name | Address Information |
| --- | --- |
| CUCHIE, THOMAS | ADDRESS ON FILE |
| CUCINIELLO, BRETT | ADDRESS ON FILE |
| CUDA, MARSHA D | ADDRESS ON FILE |
| CUDAS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CUDD, MATTHEW | ADDRESS ON FILE |
| CUE, DYLAN | ADDRESS ON FILE |
| CUESTA, JUVEY | ADDRESS ON FILE |
| CUEVA, ERICA | ADDRESS ON FILE |
| CUEVAS TRANSPORT GROUP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CUEVAS, JOSE | ADDRESS ON FILE |
| CUEVAS, PATRICK | ADDRESS ON FILE |
| CUFFEE, JAYQWAN | ADDRESS ON FILE |
| CUJI, MARCO V | ADDRESS ON FILE |
| CULINRAY DEPOT | ATTN: ECHO GLOBAL 14 EXECUTIVE AVE EDISON NJ 08817 |
| CULLEN WESTERN STAR TRUCKS LTD | 9300 192ND STREET SURREY BC V4N 3R8 CANADA |
| CULLEN, ADAM | ADDRESS ON FILE |
| CULLETT, JOHN | ADDRESS ON FILE |
| CULLIGAN | CULLIGAN WATER 14215 YELLOW HEAD TRAIL, NW EDMONTON AB T5L 3C4 CANADA |
| CULLIGAN | P.O. BOX 62208 FORT MYERS FL 33906 |
| CULLIGAN | MOLLMANS WATER CONDITIONING PO BOX 95247 OKLAHOMA CITY OK 73143 |
| CULLIGAN | 12702 NE MARX ST PORTLAND OR 97230 |
| CULLIGAN OF BELLEFONTE | CULLIGAN OF PITTSBURGH DEPT 8289, PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN OF BELLEFONTE | DEPARTMENT OF 8284, P.O. BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN OF HOUSTON | 3201 PREMIER DR STE 300 IRVING TX 75063 |
| CULLIGAN OF HOUSTON | 5450 GUHN RD HOUSTON TX 77040 |
| CULLIGAN OF JOPLIN | PO BOX 2932 WICHITA KS 67201 |
| CULLIGAN OF JOPLIN | P.O. BOX 2932 WICHITA KS 67201-2932 |
| CULLIGAN OF JOPLIN | DBA CULLIGAN OF OMAHA, 11615 CENTENNIAL RD LA VISTA NE 68128 |
| CULLIGAN OF KEARNEY | 658 E NORTH ST SALINA KS 67401 |
| CULLIGAN OF KEARNEY | 211 W 19TH ST KEARNEY NE 68845 |
| CULLIGAN OF LIMA | 3900 WILMINGTON PIKE KETTERING OH 45429 |
| CULLIGAN OF NEW HAMPSHIRE | 8030 SOUTH WILLOW STREET, UNIT 5 MANCHESTER NH 03103 |
| CULLIGAN OF PITTSBURGH | D/B/A: CULLIGAN OF BELLEFONTE DEPARTMENT OF 8284, P.O. BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN OF WEST VIRGINIA | PO BOX 5130 VIENNA WV 26105 |
| CULLIGAN OF WEST VIRGINIA | P.O. BOX 160 VINCENT OH 45784 |
| CULLIGAN OF WICHITA | CULLIGAN OF JOPLIN, 423 E 4TH, STE A JOPLIN MO 64801 |
| CULLIGAN OF WICHITA | OF JOPLIN, PO BOX 2932 WICHITA KS 67201 |
| CULLIGAN OF WICHITA | OF WICHITA, PO BOX 2932 WICHITA KS 67201 |
| CULLIGAN OF WICHITA | CULLIGAN OF WICHITA 10821 E. 26TH ST NORTH WICHITA KS 67226 |
| CULLIGAN TERRE HAUTE | PO BOX 9382 TERRE HAUTE IN 47808 |
| CULLIGAN WATER | 1110 58TH AVE., SE CALGARY AB T2H 2C9 CANADA |
| CULLIGAN WATER | 14215 YELLOW HEAD TRAIL, NW EDMONTON AB T5L 3C4 CANADA |
| CULLIGAN WATER | 6304 5TH ST., NW EDMONTON AB T6B 2N7 CANADA |
| CULLIGAN WATER | DEPT 8284 PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN WATER | DEPT. 8571, PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN WATER CHICAGO | DEPARTMENT 8563, PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN WATER CONDITIONING | DEPARTMENT 8532, P.O. BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN WATER CONDITIONING | 1001 W COLUMBIA DR KENNEWICK WA 99336 |

| Claim Name | Address Information |
|---|---|
| CULLIGAN WATER CONDITIONING OF | D/B/A: LADWIGS CULLIGAN JACKSON, 2510 LANSING AVE JACKSON MI 49202 |
| CULLIGAN WATER CONDITIONING OF FAIRMONT | D/B/A: CULLIGAN OF JACKSON 1030 N STATE ST FAIRMONT MN 56031-3737 |
| CULLIGAN WATER CONDITIONING OF LEXINGTON | OF LEXINGTON SC, 609 OAK DRIVE LEXINGTON SC 29073-7652 |
| CULLIGAN WATER SERVICE | 318 N CHICAGO STREET LINCOLN IL 62656 |
| CULLIGAN WATER SYSTEMS | 490 N. CLARK BLVD. CLARKSVILLE IN 47129 |
| CULLIGAN YAKIMA, WA | 3728 E LONGFELLOW AVE STE 1 SPOKANE WA 99217 |
| CULLINAN, JOHN | ADDRESS ON FILE |
| CULLIPHER, MICHAEL | ADDRESS ON FILE |
| CULLISON, HANNAH | ADDRESS ON FILE |
| CULLUM, PHILIP | ADDRESS ON FILE |
| CULNAN, THOMAS | ADDRESS ON FILE |
| CULPEPPER, MICHAEL | ADDRESS ON FILE |
| CULPEPPER, TERESA | ADDRESS ON FILE |
| CULT POWER INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| CULVER, DANNY | ADDRESS ON FILE |
| CUMBERLAND COUNTY TAX | PO BOX 1070 CHARLOTTE NC 28201 |
| CUMBERLAND COUNTY TAX | PO BOX 449 FAYETTEVILLE NC 28302 |
| CUMBERLAND FIRE DISTRICT | P. O. BOX 10 MANVILLE RI 02838 |
| CUMBERLAND FIRE DISTRICT | 3502 MENDON ROAD CUMBERLAND RI 02864 |
| CUMBERLAND OIL COMPANY | 7260 CENTENNIAL BLVD. NASHVILLE TN 37209 |
| CUMBERLAND RI WATER | 98 NATE WHIPPLE HWY CUMBERLAND RI 02864 |
| CUMBERLAND TOWN TAX COLLECTOR | PO BOX 1595 PROVIDENCE RI 02901 |
| CUMBERLAND TRUCK EQUIPMENT CO. | 25 RDWAY DR CARLISLE PA 17015 |
| CUMBERLAND VALLEY HEATING & A/C, INC. | 11005 BOWER AVE. HAGERSTOWN MD 21740 |
| CUMBERLAND VALLEY SD - HAMPDEN | 21 WATERFORD DRIVE, STE 201 MECHANICSBURG PA 17050 |
| CUMMINGS & BRICKER INC | 90 STOVER DR CARLISLE PA 17015 |
| CUMMINGS ELECTRIC | 80 ETHAN ALLEN DRIVE SOUTH BURLINGTON VT 05403 |
| CUMMINGS, ANDREW | ADDRESS ON FILE |
| CUMMINGS, BRYAN | ADDRESS ON FILE |
| CUMMINGS, DARREN | ADDRESS ON FILE |
| CUMMINGS, DENNIS | ADDRESS ON FILE |
| CUMMINGS, DWAYNE | ADDRESS ON FILE |
| CUMMINGS, MARK | ADDRESS ON FILE |
| CUMMINGS, PHILIP | ADDRESS ON FILE |
| CUMMINGS, ROBERT | ADDRESS ON FILE |
| CUMMINGS, TIMOTHY S | ADDRESS ON FILE |
| CUMMINS BRIDGEWAY, LLC | DEPT 774494, 4494 SOLUTIONS CENTER CHICAGO IL 60677-4004 |
| CUMMINS CENTRAL POWER, LLC | PO BOX 310397 DES MOINES IA 50331 |
| CUMMINS CENTRAL POWER, LLC | PO BOX 310397 DES MOINES IA 50331-0397 |
| CUMMINS CSSNA | ATTN: KAREN MCCAULEY UBER/TRANSPLACE CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| CUMMINS CSSNA | ATTN: KAREN MCCAULLEY UBER/TRANSPLACE CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| CUMMINS EST DU CANADA SEC | T10423C/U CP 4687 SUCC A TORONTO ON M5W 6B5 CANADA |
| CUMMINS FILTRATION | UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| CUMMINS INC CUMMINS INC | PO BOX 772639 DETROIT MI 48277-2639 |
| CUMMINS INC. D/B/A CUMMINS | SALES AND SERVICE 1600 BUERKLE RD. WHITE BEAR LAKE MN 55110 |
| CUMMINS MID-SOUTH LLC | PO BOX 842316 DALLAS TX 75284 |
| CUMMINS MID-SOUTH LLC | BANK OF AMERICA, PO BOX 842316 DALLAS TX 75284-2316 |
| CUMMINS NORTHWEST | MIHLFELD & ASSOCIATES, PO BOX 3928 SPRINGFIELD MO 65808 |

| Claim Name | Address Information |
|---|---|
| CUMMINS NORTHWEST | LOCKBOX 138324, POB 398324 SAN FRANCISCO CA 94139 |
| CUMMINS PACIFIC | ATTN: KAREN MCCAULLEY TRANSPLACE CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| CUMMINS PACIFIC LLC | PO BOX 848731 LOS ANGELES CA 90084 |
| CUMMINS ROCKY MOUNTAIN, LLC | D/B/A: CUMMINS SALES AND SERVICE PO BOX 912138 DENVER CO 80291 |
| CUMMINS ROCKY MOUNTAIN, LLC | PO BOX 912138 DENVER CO 80291 |
| CUMMINS SALES & SERVICE | MIHLFELD & ASSOCIATES, PO BOX 3928 SPRINGFIELD MO 65808 |
| CUMMINS SALES & SERVICE PA | UBER FREIGHT CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| CUMMINS SALES & SERVICE WISCONSIN | ATTN: KAREN MCCAULLEY PO BOX 518 LOWELL AR 72745 |
| CUMMINS SALES AND SERVICE | CUMMINS CANADA ULC PO BOX 2521 STN M CALGARY AB T2P 0T6 CANADA |
| CUMMINS SALES AND SERVICE | PO BOX 419404 BOSTON MA 02241 |
| CUMMINS SALES AND SERVICE | P.O. BOX 741295 ATLANTA GA 30384 |
| CUMMINS SALES AND SERVICE | PO BOX 403896 ATLANTA GA 30384 |
| CUMMINS SALES AND SERVICE | P.O.BOX 310397 DES MOINES IA 50331 |
| CUMMINS SALES AND SERVICE | NW 7686 PO BOX 1450 MINNEAPOLIS MN 55485 |
| CUMMINS SALES AND SERVICE | 75 REMITTANCE DR-STE 1701 CHICAGO IL 60675 |
| CUMMINS SALES AND SERVICE | 75 REMITTANCE DR. SUITE 1701 CHICAGO IL 60675-1701 |
| CUMMINS SALES AND SERVICE | 774494 CUMMINS BRIDGEWAY 4494 SOLUTIONS CENTER CHICAGO IL 60677 |
| CUMMINS SALES AND SERVICE | 774494, 4494 SOLUTIONS CENTER CHICAGO IL 60677 |
| CUMMINS SALES AND SERVICE | P.O. BOX 842316 DALLAS TX 75284 |
| CUMMINS SALES AND SERVICE | PO BOX 912138 DENVER CO 80291 |
| CUMMINS SALES AND SERVICE | P.O. BOX 848731 LOS ANGELES CA 90084 |
| CUMMINS SALES AND SERVICE | LOCKBOX 138324 POB 398324 SAN FRANCISCO CA 94139 |
| CUMMINS WESTERN CANADA LP | PO BOX 2521 STN M CALGARY AB T2P 0T6 CANADA |
| CUMMINS, JARRETT | ADDRESS ON FILE |
| CUMMINS, MARK | ADDRESS ON FILE |
| CUMMINS, RICHARD | ADDRESS ON FILE |
| CUMMINS, TERRY | ADDRESS ON FILE |
| CUNAT, DONALD M | ADDRESS ON FILE |
| CUNEGIN, STEPHEN | ADDRESS ON FILE |
| CUNNINGHAM, CHANCEY | ADDRESS ON FILE |
| CUNNINGHAM, DAVID | ADDRESS ON FILE |
| CUNNINGHAM, DEANTE | ADDRESS ON FILE |
| CUNNINGHAM, DERRICK | ADDRESS ON FILE |
| CUNNINGHAM, DESEAN | ADDRESS ON FILE |
| CUNNINGHAM, HALEY | ADDRESS ON FILE |
| CUNNINGHAM, HUGH | ADDRESS ON FILE |
| CUNNINGHAM, JERAMAINE | ADDRESS ON FILE |
| CUNNINGHAM, JOSHUA S | ADDRESS ON FILE |
| CUNNINGHAM, KAYLA | ADDRESS ON FILE |
| CUNNINGHAM, KEVIN | ADDRESS ON FILE |
| CUNNINGHAM, LATOYA | ADDRESS ON FILE |
| CUNNINGHAM, ROBERT | ADDRESS ON FILE |
| CUNNINGHAM, WILLIAM | ADDRESS ON FILE |
| CUPP, DARREN | ADDRESS ON FILE |
| CUPRAK, MICHELE | ADDRESS ON FILE |
| CURDIE, KYLE | ADDRESS ON FILE |
| CURECRETE DISTRIBUTION | 1203 SPRING CREEK PL SPRINGVILLE UT 84663 |
| CURETON, ERIC | ADDRESS ON FILE |
| CURETON, KIMBERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CURIA GLOBAL INC. | 7 UNIVERSITY PLACE RENSSELAER NY 12144 |
| CURIEL, ALEXSANDER | ADDRESS ON FILE |
| CURLEY, MICHAEL | ADDRESS ON FILE |
| CURLEY, RYAN | ADDRESS ON FILE |
| CURNEAL, JEFFREY | ADDRESS ON FILE |
| CURNEY, ANTONIO | ADDRESS ON FILE |
| CUROLE, DEMARCUS | ADDRESS ON FILE |
| CURRAN, FRANK | ADDRESS ON FILE |
| CURRENCE, JOHN M | ADDRESS ON FILE |
| CURRENCY AMBITIONS TRUCKING LLC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| CURRENCY EXPRESS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CURRENT ELECTRICAL SERVICES INC | 2051 ENTERPRISE DR SUITE C DE PERE WI 54115 |
| CURRENT LIGHTING | ATTN: DONNA BRADY 701 MILLENNIUM BLVD GREENVILLE SC 29607 |
| CURRENT LIGHTING SOLUTIONS LLC | ATTN: KAROLINA BERCES 11290 CANTU GALLEANO RANCH RD JURUPA VALLEY CA 91752 |
| CURRENT LIGHTING SOLUTIONS LLC | ATTN: VIKTORIA LACZKO HLI SOLUTIONS INC 2001 SANYO AVE STE 110 SAN DIEGO CA 92154 |
| CURRENT LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CURRENT WAY LOGISTICS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| CURRIE HEAVY TOWING | 2 CURRIE DRIVE PO BOX 20150 BARRIE ON L4M 6E9 CANADA |
| CURRIE, LARRY | ADDRESS ON FILE |
| CURRY JR, EMIL | ADDRESS ON FILE |
| CURRY TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CURRY, ANGEL | ADDRESS ON FILE |
| CURRY, CHARLES | ADDRESS ON FILE |
| CURRY, COREY | ADDRESS ON FILE |
| CURRY, GABRIEL S | ADDRESS ON FILE |
| CURRY, GABRIEL S | ADDRESS ON FILE |
| CURRY, JAMES | ADDRESS ON FILE |
| CURRY, JESSICA | ADDRESS ON FILE |
| CURRY, KAILYNN | ADDRESS ON FILE |
| CURRY, MATTHEW | ADDRESS ON FILE |
| CURRY, MATTHEW | ADDRESS ON FILE |
| CURRY, MATTHEW | ADDRESS ON FILE |
| CURRY, PATRICK | ADDRESS ON FILE |
| CURRY, VESHON | ADDRESS ON FILE |
| CURTIN CONVENTION | 55 CYRIL MAGNIN ST SAN FRANCISCO CA 94102 |
| CURTIN CONVENTION AND EXPOSITION | SERVICES EXECUTIVE DIRECTOR 2269 CHESTNUT STREET STUIE 628 SAN FRANCISCO CA 94123 |
| CURTIN, ABBI | ADDRESS ON FILE |
| CURTIS & JOJO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CURTIS A KOCH | ADDRESS ON FILE |
| CURTIS D GRANVILLE | ADDRESS ON FILE |
| CURTIS DYSON TRUCKING | 55612 HWY 64 SABULA IA 52070 |
| CURTIS E TURNER | ADDRESS ON FILE |
| CURTIS F NICHOLS | ADDRESS ON FILE |
| CURTIS F NICHOLS | ADDRESS ON FILE |
| CURTIS INTERNATIONAL | UNIT 15 7045 BECKETT DR MISSISSAUGA ON L5S 2A3 CANADA |
| CURTIS INTERNATIONAL LTD | 7045 BECKETT DR UNIT 15 MISSISSAUGA ON L5S 2A3 CANADA |
| CURTIS INTERNATIONAL LTD | ATTN: ASHWIN ALEX 7045 BECKETT DR UNIT 15 MISSISSAUGA ON L5S 2A3 CANADA |

| Claim Name | Address Information |
|---|---|
| CURTIS INTERNATIONAL LTD | ATTN: ASHWIN 7045 BECKETT DR, UNIT 15 MISSISSAUGA ON L5S 2A3 CANADA |
| CURTIS L BAKER | ADDRESS ON FILE |
| CURTIS L FORMYDUVAL | ADDRESS ON FILE |
| CURTIS L REHMEL | ADDRESS ON FILE |
| CURTIS SPROUT | ADDRESS ON FILE |
| CURTIS WRIGHT FLEET SOLUTIONS | ATTN: SOLOMON WILLIAMS 482A SEWART ST ATLANTIC BEACH FL 32233 |
| CURTIS, CHIQUITA | ADDRESS ON FILE |
| CURTIS, CHRIS | ADDRESS ON FILE |
| CURTIS, DAUNTE | ADDRESS ON FILE |
| CURTIS, DAVID | ADDRESS ON FILE |
| CURTIS, JACOB | ADDRESS ON FILE |
| CURTIS, KEN | ADDRESS ON FILE |
| CURTIS, MARK | ADDRESS ON FILE |
| CURTIS, MICHAEL | ADDRESS ON FILE |
| CURTIS-EL, JOHNATHAN | ADDRESS ON FILE |
| CURTISY TRUCKING INC | OR SMARTTRUCKER LLC PO BOX 30516, DEPT 506 LANSING MI 48909-8016 |
| CURTOS | 1966 CENTRAL PARK AVE. YONKERS NY 10710 |
| CURTS 24HR TOWING CO. | 1420 W HUDSON DR LITCHFIELD IL 62056 |
| CURTS LOCK & KEY SERVICE INC | 1102 MAIN AVE FARGO ND 58103 |
| CURTS TRUCK & DIESEL SERV INC | 370 24TH AVE NW OWATONNA MN 55060 |
| CURTS, GEORGE | ADDRESS ON FILE |
| CURV-RITE | ATTN: AMY HERREMA 3603 10TH ST UNIT C WAYLAND MI 49348 |
| CURWEN, IAN | ADDRESS ON FILE |
| CURZON TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| CUSANO, VINNIE | ADDRESS ON FILE |
| CUSHMAN & WAKEFIELD WESTERN INC | VALUATION & ADVISORY 200 SW MARKET ST STE 200 PORTLAND OR 97201 |
| CUSHMAN, JEFFREY | ADDRESS ON FILE |
| CUSTARDS TRANSPORT LLC | 3025 WOLLYLEAF CT PERRIS CA 92571 |
| CUSTODE, PATRICK | ADDRESS ON FILE |
| CUSTODE, PATRICK | ADDRESS ON FILE |
| CUSTOM ACCESSORIES | ATTN: JULIE SOSNOWSKI 5900 AMI DR, A/R DEPT RICHMOND IL 60071 |
| CUSTOM AGRI SYSTEMS,INC. | 27411 STATE ROUTE 62 BELOIT OH 44609 |
| CUSTOM ARCHITECTURAL STONE | ATTN: ADRIANA 1130 MISSION DR STE 102 SOLVANG CA 93463 |
| CUSTOM BLINDS & COMPONENTS | 12330 COLONY AVE CHINO CA 91710 |
| CUSTOM BLINDS AND COMPONENTS INC | 12330 COLONY AVE CHINO CA 91710 |
| CUSTOM BUILDING PRODUCTS | 6511 SALT LAKE AVE BELL CA 90201 |
| CUSTOM BUILDING PRODUCTS, INC. | TRANSPORTATION DEPARTMENT 13001 SEAL BEACH BOULEVARD SEAL BEACH CA 90740 |
| CUSTOM CLS | P.O. BOX 605 RIDLEY PARK PA 19078 |
| CUSTOM COOLER | 420 E ARROW HWY SAN DIMAS CA 91773 |
| CUSTOM COURIER CO. LTD | 4010 ARONEC AVE SASKATOON SK S7P 0E1 CANADA |
| CUSTOM COURIER SERVICE, LLC | 4010 ARONEC AVE SASKATOON SK S7P 0E1 CANADA |
| CUSTOM COURIER SOLUTIONS INC | 1600 LEXINGTON AVE SUITE 234 ROCHESTER NY 14606 |
| CUSTOM CRITICAL CARRIER COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CUSTOM DESIGN | 370 COMMERCE ROAD NORTH KINGSTOWN RI 02852 |
| CUSTOM DIESEL SERVICE LLC | 1513 EAST JONATHAN ST ALLENTOWN PA 18109 |
| CUSTOM DOOR & MIRROR INC | ATTN: TERRY MUTONE 148 MILBAR BLVD FARMINGDALE NY 11735 |
| CUSTOM FENCE OF ATLANTA | 517 ROCK CHIMNEY LN DAHLONEGA GA 30533-5105 |
| CUSTOM FLAG COMPANY INC | 3995 W 73RD AVE WESTMINSTER CO 80030 |
| CUSTOM FLEET MAINTENANCE, INC. | 1700 S. SILVER BROOK DR SUITE 300 WEST BEND WI 53095 |

| Claim Name | Address Information |
|---|---|
| CUSTOM FLEET MAINTENANCE, INC. | 1700 S SILVER BROOK DRIVE, SUITE 300 WEST BEND WI 53095-0497 |
| CUSTOM FLEET MAINTENANCE, INC. | 9120 N 107TH ST MILWAUKEE WI 53224 |
| CUSTOM HYDRAULICS & DESIGN, INC. | 3822 STATESVILLE AVE CHARLOTTE NC 28206 |
| CUSTOM LEASING OF IOWA, INC. | 2260 ANDREW AVE SERGEANT BLUFF IA 51054 |
| CUSTOM LEASING OF IOWA, INC. | 4525 HARBOR DRIVE SIOUX CITY IA 51111 |
| CUSTOM LEATHERCRAFT | ATTN: DARIUS GEORGE 10240 S ALAMEDA ST S GATE CA 90280 |
| CUSTOM LEATHERCRAFT | TRANSPORTATION DEPARTMENT 10240 S. ALAMEDA ST S. GATE CA 90280 |
| CUSTOM MAINTENANCE SOLUTIONS | 2536 WAYNE TRACE FORT WAYNE IN 46803 |
| CUSTOM PROPERTY TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CUSTOM SENSORS INC | 30 YORK ST. AUBURN NY 13021 |
| CUSTOM SERVICE HARDWARE | ATTN: JOSH KRUIT N169W21008 MEADOW LN JACKSON WI 53037 |
| CUSTOM TRANSFER, INC. | PO BOX 157 LONG PRAIRIE MN 56347 |
| CUSTOM TRANSPORT, INC. | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| CUSTOM TRANSPORTATION | 2810 MCTAVISH AVE SW DECATUR AL 35603 |
| CUSTOM TRANSPORTATION LLC | PO BOX 8 WHITEVILLE MS 38075 |
| CUSTOM TRUCK & EQUIPMENT, LLC | D/B/A: CUSTOM TRUCK ONE SOURCE PO BOX 773385 CHICAGO IL 60677 |
| CUSTOM TRUCK & EQUIPMENT, LLC | 7701 INDEPENDENCE AVE KANSAS CITY MO 64125 |
| CUSTOM TRUCK LEASING INC | 4500 N CLIFF AVE SIOUX FALLS SD 57104 |
| CUSTOM TRUCK ONE SOURCE | PO BOX 773385 CHICAGO IL 60677 |
| CUSTOM WELDING & FABRICATION INC | 3003 E SHARP AVE SPOKANE WA 99202 |
| CUSTOMER FIRST DELIVERY SERVICE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CUSTOMER SVC QTY TRANSPORTATION INC | PO BOX 963 ENID OK 73702 |
| CUSTOMERS BANK | ATTN: PAUL C. RODITAKIS & DANA GALVIN 25 CHESTNUT STREET SUITE 200 SOUTH PORTSMOUTH NH 03801 |
| CUSTOMERS BANK | 1015 PENN AVENUE SUITE 103 WYOMISSING PA 19610 |
| CUSTOMERS COMMERCIAL FINANCE LLC | 96 BRIDGE ST PHOENIXVILLE PA 19460 |
| CUSTOMERS COMMERCIAL FINANCE LLC | 99 BRIDGE STREET PHOENIXVILLE PA 19460 |
| CUTHBERTSON, DARRYL | ADDRESS ON FILE |
| CUTHBERTSON, TIMOTHY | ADDRESS ON FILE |
| CUTLER EXPRESS LLC | 1961 RIDGE ROAD LAYTON UT 84040 |
| CUTLOW TRANSPORT LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| CUTSHALL, JAMES | ADDRESS ON FILE |
| CUTSHAW, RANDY | ADDRESS ON FILE |
| CUTTING EDGE LAWN COMPANY | 5407 ALWORTH BOISE ID 83714 |
| CUTTING IT CLOSE LAWNCARE LLC | 11423 SHADY OAKS DR BIRCH RUN MI 48415 |
| CUTY TRUCKING, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CUYAHOGA COUNTY TREASURER | CUYAHOGA COUNTY TREASURER PO BOX 94547 CLEVELAND OH 44101-4547 |
| CUYAHOGA FENCE LLC | PO BOX 43547 CLEVELAND OH 44143 |
| CUZZACREA, MARK | ADDRESS ON FILE |
| CV LOGISTICS LLC | 912 90TH STREET APT 32 NORTH BERGEN NJ 07047 |
| CV LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| CVA TRANSPORT INC | 1301 IROQUOIS LN DARIEN IL 60561 |
| CVC TRANSPORT INC | 2974 EGRETS LANDING DR LAKE MARY FL 32746-7412 |
| CVETKO NOVICIC | ADDRESS ON FILE |
| CVG EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CVR TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CVS CAREMARK | PO BOX 848001 DALLAS TX 75284 |
| CVS PHARMACY, INC. | SENIOR DIRECTOR, STRATEGIC PROCUREMENT ONE CVS DRIVE WOONSOCKET RI 02895 |
| CVT TRANSPORTATION LLC | 7245 ROCKBRIDGE RD, STE 300-834 LITHONIA GA 30058 |

| Claim Name | Address Information |
|---|---|
| CW TERNARY LOGISTICS & TRANSP LLC | OR NBS FACTORING LLC, PO BOX 25 BELLE FOURCHE SD 57717 |
| CW WORLDWIDE INC | 24560 S KINGS RD CRETE IL 60417 |
| CW-TRANSPORT | OR JOBE SERVICES INC PO BOX 4346, DEPT 22 HOUSTON TX 77210-4346 |
| CW-TRANSPORT | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| CWOA OUTDOOR ADVERTISING | 2475 COMMERCE BLVD GRAND JUNCTION CO 81505 |
| CWW ENTERPRISES, LLC | ATTN: LISA ARMSTRONG C/O BLUE BEACON, INC. PO BOX 856 SALINA KS 67402 |
| CYBELA, JASON | ADDRESS ON FILE |
| CYBER ACOUSTICS | ATTN: JENNIFER MACKAY 3109 NE 109TH AVE VANCOUVER WA 98682 |
| CYC TRANSPORTATION AKA CITY YELLOW CAB | 650 HOME AVENUE AKRON OH 44310 |
| CYCHOLL, BILL | ADDRESS ON FILE |
| CYCLE LOGISTICS INC. | 1550 BRYN MAWR AVE ITASCA IL 60143 |
| CYCLON TRANSPORT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| CYCLONE TRANSPORTATION INC | 4344 N ORIOLE AVE NORRIDGE IL 60706 |
| CYGNET AUTOMATED CLEANING | 9120 GENEAL DRIVE PLYMOUTH MI 48170 |
| CYLE A VINCI OLSEN | ADDRESS ON FILE |
| CYLOG EXPRESS CORPORATION | OR EZ FACTORING LLC, PO BOX 227095 DORAL FL 33222 |
| CYMONE GAITER | ADDRESS ON FILE |
| CYNTHIA A SIMON | ADDRESS ON FILE |
| CYNTHIA BRADLEY | ADDRESS ON FILE |
| CYNTHIA L ANDERSON | ADDRESS ON FILE |
| CYNTHIA LOUISE NIXON | ADDRESS ON FILE |
| CYNTHIA OLIVER | ADDRESS ON FILE |
| CYOL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CYPRESS PLUMBING OF SW FL INC | 2655 MEADOW LANE FORT MYERS FL 33901 |
| CYRULIK, MICHAEL | ADDRESS ON FILE |
| CZAPRAN, RICHARD | ADDRESS ON FILE |
| CZAVAR, OLIVER | ADDRESS ON FILE |
| CZBG LOGISTICS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| CZECH, DANIEL | ADDRESS ON FILE |
| CZERNIEWSKI, DALTON | ADDRESS ON FILE |
| CZERNIK, ELIZABETH | ADDRESS ON FILE |
| CZOE TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| CZUMALOWSKI, JOSEPH | ADDRESS ON FILE |
| CZUP, ROBERT | ADDRESS ON FILE |
| CZWAKIEL, JOHN C | ADDRESS ON FILE |
| CZYZ, MICHAEL | ADDRESS ON FILE |
| D & A LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| D & B FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| D & B TRUCKING | 3060 W LA SIERRA DR FRESNO CA 93706 |
| D & C LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D & C LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| D & C TRANSPORT SERVICE LLC | 10650 COUNTY RD 81, SUITE 218 MAPLE GROVE MN 55369 |
| D & D BROTHERS HAULING CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| D & D COMMODITIES | D/B/A: D & D COMMODITIES CASS 420 O ST GREELEY CO 80631 |
| D & D HAULING, LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| D & D NYE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| D & D TIRE INC | PO BOX 318 JESUP IA 50648 |
| D & D TRANSPORT AND TRUCKS LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| D & D TRUCK REPAIR INC | 5712 DAPHNE DRIVE CHARLOTTE NC 28221 |

| Claim Name | Address Information |
|------------|---------------------|
| D & D TRUCKING | 104 S MAY ST GUYMON OK 73942 |
| D & F LOGISTIC HAULING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| D & G FREIGHTWAY INC | PO BOX 5034 WOODRIDGE IL 60517 |
| D & G TRUCKING CO. INC. | 463 SO. PROSPECT AVE. ROSELLE IL 60172 |
| D & G TRUCKING COMPANY INC | OR MCKENZIE BANKING, PO BOX 936 PAIRIS TN 38242 |
| D & H CONTRACTING, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| D & H TRANSPORT | OR ECAPITAL FREIGHT FACTORING 174 WEST ST SOUTH 2ND FLOOR ORILLA ON L3V 6L4 CANADA |
| D & H TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| D & I TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D & J CARRIERS INC. | P.O. BOX 1 DENMARK TN 38391 |
| D & J ROYAL TRUCKING CORP | 37 DUKE ST DEER PARK NY 11729 |
| D & J SERVICES TRANSPORTATION LLC | 735 COUNTRY WOOD CIRCLE KISSIMMEE FL 34744 |
| D & J TRANSPORT LLC | 1847 W VILLAGE PARK AVE SALT LAKE CTY UT 84116 |
| D & J WILKEN, LLC | PO BOX 96 FALL RIVER WI 53932 |
| D & JH TRUCKING INC | 9635 DAYBREAK LN LOVELAND OH 45140 |
| D & K REPAIR LLC | 3382 ELMWOOD AVE ROCK VALLEY IA 51247 |
| D & K TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D & L WELDING AND METAL REPAIR | 18238 ALMONDLEAF COURT RENO NV 89508 |
| D & M AUTO GROUP INC | PO BOX 840267 DALLAS TX 75284 |
| D & M EXPRESS TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| D & M STRIPING | 58 LOUIS ST MANCHESTER NH 03102 |
| D & M TRANSPORTATION AND STORAGE, INC | 7890 INTERSTATE COURT FORT MYERS FL 33917 |
| D & M TRANSPORTATION SOLUTIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| D & N TRUCKING AND SHIPPING, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D & P MOBIL TRUCK & TRAILER REPAIR | PO BOX 696 COLONA IL 61241 |
| D & R TOWING INC | 80546 US-395 HERMISTON OR 97838 |
| D & R TOWING U-HAUL | 80546 HIGHWAY 395 N HERMISTON OR 97838 |
| D & RS FLEET SERVICE LLC | 11155 MOSTELLER RD. CINCINNATI OH 45241 |
| D & RS FLEET SERVICE LLC | 11155 MOSTELLER ROAD SHARONVILLE OH 45241 |
| D & S DELIVERIES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| D & S EXPRESS CARRIERZ LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| D & S LOGISTICS GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| D & S TOTALLY MOBILE INC | PO BOX 1951 ELHART IN 46515-1951 |
| D & S TOTALLY MOBILE INC | 2417 OAKLAND AVE ELKHART IN 46517 |
| D & S TRANSPORTING SERVICES LLC | 2101 LACY CT FLORENCE SC 29505 |
| D & T EXPRESS | 1152 SOUTH RAMONA STREET SAN GABRIEL CA 91776 |
| D & T JOHNSON ELECTRIC COMPANY | DBA JOHNSON ELECTRIC, PO BOX 3177 LA GRANDE OR 97850 |
| D & T TOWING AND RECOVERY, LLC | 9786 ROUTE 219 RIDGWAY PA 15853 |
| D & W TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| D & W TRUCKING | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| D & Z INVESTMENTS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| D A L TRANSPORT CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| D A LINCOLN PUMP SERVICE & SUPPLY | 4-210 48TH STREET EAST SASKATOON SK S7K 6A4 CANADA |
| D AND D NATIONAL LOGISTICS, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| D AND D TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D AND S TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| D BOWIE HAULING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| D BROTHERS TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| D BRYANT TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| D BURNETTE TRUCKING LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| D C EXPRESS (MC635751) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| D C P TRANSPORT LLC | OR ENGAGED FINANCIAL, LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| D C RED TRANSPORT LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| D C TRANSPORT, INC. | 3326 MERLE TRAVIS HIGHWAY BEECHMONT KY 42323 |
| D D & D TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| D D M LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| D DHALIWAL TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| D DUB TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| D DUN ENTERPRISE AND LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| D E & SONS TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| D E SMITH ENTERPRISES INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| D ELITE TRANSPORTATION LOGISTICS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| D EXPRESS | 43 RACINE ROAD ETOBICOKE ON M9W2Z4 CANADA |
| D EXPRESS | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| D G L EXPRESS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| D GREEN TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D H TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| D INTEGRITY TRANSPORT INC | 5056 DOCKSIDE DR ORLANDO FL 32822-2337 |
| D J CHERRY LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| D J L TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| D J TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| D J XPRESS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| D JS TRUCK & AUTO SERVICE | 1100 DERBYSHIRE RD HOLLY HILL FL 32117 |
| D K EXPRESS LLC | 2264 HAMPTON DR FRANKLIN IN 46131 |
| D L K TRUCKING, INC. | PO BOX 848 PLOVER WI 54467 |
| D L KAUFFMAN TRANSPORT, LLC | 1863 SCHOFF ROAD ATGLEN PA 19310 |
| D L LANDIS | 5181 LINCOLN HWY GAP PA 17527 |
| D L MANUFACTURING | 340 GATEWAY PARK DR NORTH SYRACUSE NY 13212 |
| D L MC NEILL TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| D LASSITER TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| D LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| D MAJANO EXPRESS LLC | OR CHUGH CAPITAL LLC, P O BOX 4437 WARREN NJ 07059 |
| D MERCI LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D MIDES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D N L LOGISTICS INC. | 14476 DUVAL PLACE WEST, SUITE 501 JACKSONVILLE FL 32218 |
| D O N E LOGISTICS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| D P T L LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| D PRICE TRUCKING SOLUTIONS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| D QUATTRO LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D QUIK JOHNSON TRUCKING LLC | OR MYG FINANCIAL LLC 511 EAST JOHN CARPENTER FWY, STE 500 IRVING TX 75062 |
| D R B TRUCKLINE LLC | OR JOBE SERVICES INC PO BOX 4346, DEPT 22 HOUSTON TX 77210-4346 |
| D R TRANSPORTATION | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| D REID TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| D S TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| D T A K LLC | PO BOX 195 NEW LONDON WI 54961 |

| Claim Name | Address Information |
|---|---|
| D T L | PO BOX 3298 YUBA CITY CA 95992 |
| D T S TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| D TRUCKING ENTERPRISE LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| D TRUCKING ENTERPRISE LLC | OR TETRA CAPITAL LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| D V I EXPRESS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| D WARE TRANSPORT LLC | OR COPPERWOOD CAPITAL PO BOX 4776 DEPT 300 HOUSTON TX 77210 |
| D&A CARGO LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| D&A DOOR & SPECIALTIES INC | 2667 S VICTORY VIEW WAY BOISE ID 83709 |
| D&A LOGISTICS & TRANSPORTATION SVCS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| D&A LOGISTICS SERVICE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| D&B BESCO MOTOR FREIGHT LLC | 1881 CLINTON FURNACE RD UNIT C WHEELERSBURG OH 45694 |
| D&B ENTERPRISES OF NC LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| D&B SUPPLY | 3303 E LINDEN ST CALDWELL ID 83605 |
| D&B TRANSPORT | PO BOX 931197 ATLANTA GA 31193 |
| D&B TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D&B TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| D&C EXPRESS TRANSPORT LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| D&C TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D&D COMMODITIES LTD | US HWY 75, PO BOX 359 STEPHEN MN 56757 |
| D&D D TRANSPORT REFRIGERATION SVC INC | 6428 S FRONTAGE RD BILLINGS MT 59101 |
| D&D EXPRESS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| D&D OUTSOURCE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| D&D SMART TRANSPORT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| D&D TOWING AND RECOVERY | 245 COLONIAL DRIVE CAMPBELLSVILLE KY 42718 |
| D&D TRANSIT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| D&D TRANSPORTING LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| D&E CARRIERS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| D&E TRANSPORT, LLC | PO BOX 644831 DEPT DET PITTSBURGH PA 15264-4831 |
| D&H TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D&H UNITED FUELING SOLUTIONS, INC. A10 | 2010 EXCHANGE AVE OKLAHOMA CITY OK 73108 |
| D&H UNITED FUELING SOLUTIONS, INC. A10 | 1221 TOWER TRAIL LN EL PASO TX 79907 |
| D&I TRUCKS COMPANY INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| D&J EXPRESS TRANSPORTATION SERVICES LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| D&J FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| D&L SIGNS, INC | 5906 SAXON AVE WESTON WI 54476 |
| D&L TRANS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| D&M CARRIERS LLC, DBA FREYMILLER | 8125 SW 15TH STREET OKLAHOMA CITY OK 73128 |
| D&M FAMILY TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| D&M HERNANDEZ LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D&M TRANSPORT SERVICES LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| D&P FREIGHT LLC | 7210 AVENUE N HOUSTON TX 77011-1708 |
| D&P VINA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D&R CARRIERS LLC | OR ENGAGED FINANCIAL, PO BOX 775553 CHICAGO IL 60677-5553 |
| D&R LOCAL LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| D&R SAFETY TRUCK INC | 10566 HUXLEY DR RANCHO CUCAMONGA CA 91730 |
| D&R TRUCKING LLC | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458-0054 |
| D&S ELECTRICAL SUPPLY CO | 363 W CHUBBUCK RD POCATELLO ID 83202 |
| D&S EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| D&S HEAVY DUTY TRUCK & TRAILER REPAIR | REPAIR INC, 4287 S. PIPESTONE ROAD SODUS MI 49126 |
| D&S TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| D&S TRANSPORTER LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| D&S TRUCK & TRAILER REPAIRS LLC | 300 RILEY ST HERNANDO MS 38632 |
| D&V BLESSED TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| D&W DIESEL INC | 1503 CLARK ST RD AUBURN NY 13021 |
| D&Y EXPRESS TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| D&Y PIRATES OF CARIBBEAN TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| D&Y WEST TRUCKING INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| D-EVINE INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| D-LINE TRUCKING INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| D-LIVERANCE, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D-MACKS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| D-SPOT LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D-TRANS, LLC | 230 BLUE JUNIPER BLVD VENICE FL 34292 |
| D-VAC SALES INC | ATTN: NICOLE SEVERSON 200 VERDI STREET UNIT B FARMINGDALE NY 11735 |
| D-VYNE TRANS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| D. A. DAVIDSON & CO. (0361) | ATT RITA LINSKEY OR PROXY MGR 8 THIRD ST NORTH GREAT FALLS MT 59401 |
| D. F. CARRIERS INC | 27 SOUTH LORING ST 2 LOWELL MA 01851 |
| D. S. T. EXPRESS, LLC | PO BOX 503 SPRINGVILLE UT 84663 |
| D.A.R. TRUCKING INC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| D.C. TREASURER | DC OFFICE OF TAX & REVENUE, PO BOAX 7792 WASHINGTON DC 20044 |
| D.E.N. FACILITY MAINTENANCE LLC | 115 E. LAVITT LANE PHOENIX AZ 85086 |
| D.F. STAUFFERS | ATTN: CHRISTOPHER COWGUR 4041 W GARRY AVENUE SANTA ANA CA 92704 |
| D.F. TRANSPORT LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| D.H.T. GROUP | ATTN: LEE MALONE 2695 W VASSAR ROAD REESE MI 48757-9352 |
| D.H.T. LOGISTICS | 2695 W VASSAR REESE MI 48757 |
| D.I.B.A. TRUCKING, INC. | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| D.M & JOHNSONS LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| D.SCOTT TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D150 FUELING | PO BOX 2048 WILMINGTON DE 19899 |
| D1NKZ LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| D2 TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D2 TRUCKING LLC | 1030 S KERN AVE LOS ANGELES CA 90022-3016 |
| D2M HAULING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DA & K TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DA EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DA GOODQUEST, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| DA LUBRICANT CO INC | 801 EDWARDS DR LEBANON IN 46052 |
| DA RAN, INC. | PO BOX 284 ZIMMERMAN MN 55398 |
| DA SILVA, ROMILDO | ADDRESS ON FILE |
| DA SILVA, SAMUEL | ADDRESS ON FILE |
| DA SILVA, XIMENA | ADDRESS ON FILE |
| DA VERAS TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAANSA SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAAR FREIGHT TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAART ENGINEERING COMPANY, INC. | 4100 GARNER RD RIVERSIDE CA 92501 |
| DAB CARRIER GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
| --- | --- |
| DABA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DABANDONH, SONY | ADDRESS ON FILE |
| DABBAS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DABBS, DIONKEY | ADDRESS ON FILE |
| DABCO LLC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| DABCO TRANSPORTATION, INC. | 102 DIVISION ST TUCKERTON NJ 08087 |
| DABERAM, RAJIV | ADDRESS ON FILE |
| DABRILA, VYTAUTAS | ADDRESS ON FILE |
| DAC TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DACHENG TRANSPORTATION INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DACHSHUND LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAD & SONS MOWING ENFORCEMENT | 9645 LOS OLMOS DR LOS FRESNOS TX 78566 |
| DAD & SONS TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DAD LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAD TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DADA LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DADAS TRANSPORT SERVICE LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415-0581 |
| DADDI, JOSEPH | ADDRESS ON FILE |
| DADDIES GURLZ HAULING, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DADDYS BIG TRUCK LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| DADE COUNTY TAX COLLECTOR | PO BOX 025218 MIAMI FL 33102 |
| DADO TRANSPORTATION LLC | 1420 COPPERFIELD ST SW BYRON CENTER MI 49315 |
| DADS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DADSWELL'S SERVICE LLC | 257 MAIN RD AKRON NY 14001 |
| DAER TRANSPORT LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DAFFRON, JACOB | ADDRESS ON FILE |
| DAFKU TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DAG05 LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| DAGDAG, DENNIS | ADDRESS ON FILE |
| DAGDAG, MARY GRACE | ADDRESS ON FILE |
| DAGLE, STEPHEN | ADDRESS ON FILE |
| DAGOODS TRUCKING | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| DAGOSTINO, VINCENT | ADDRESS ON FILE |
| DAGOSTINO, VINCENZO | ADDRESS ON FILE |
| DAH HOUNDOGBANON, FRANCOIS XAVIER | ADDRESS ON FILE |
| DAHL, CRAIG | ADDRESS ON FILE |
| DAHL, JOHN | ADDRESS ON FILE |
| DAHL, JOSHUA | ADDRESS ON FILE |
| DAHL, WILLIAM | ADDRESS ON FILE |
| DAHLAK TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAHLBERG, BRENT A | ADDRESS ON FILE |
| DAHLE NORTH AMERICA INC | ATTN: SHIPPING 49 VOSE FARM RD PETERBOROUGH NH 03458 |
| DAHMS, MARK | ADDRESS ON FILE |
| DAHNERT, TIMOTHY | ADDRESS ON FILE |
| DAI TILE CORPORATION | ATTN TRANSPORTATION, 7834 CF HAWN FRWY DALLAS TX 75217 |
| DAIANA DIAZ | ADDRESS ON FILE |
| DAIDO CORPORATION | ATTN: BROOKE FLEMING 1031 FRED WHITE BLVD PORTLAND TN 37148 |
| DAIKIN COMFORT | 4800 S ZERO ST FT SMITH AR 72901 |
| DAIKIN COMFORT TECHNOLOGIES | ATTN: ACCOUNTING PO BOX 660063 DALLAS TX 75266-0063 |

| Claim Name | Address Information |
|---|---|
| DAIKIN COMFORT TECHNOLOGY | ATTN: RAY LIEBENGUTH 760 MOORE RD AVON LAKE OH 44012 |
| DAIKIN COMFORT TECHNOLOGY | ATTN: KEVIN BARCLAY 4750 LANG AVE MCCLELLAN CA 95652 |
| DAILEY, DENNIS | ADDRESS ON FILE |
| DAILEY, KEITH | ADDRESS ON FILE |
| DAILY LOGISTICS CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DAILY LOGISTICS INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| DAILY ROBERT LOGISTIC INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| DAILY SOLUTIONS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAILY TRANSPORTATION | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| DAILY TRANSPORTATION | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DAILY TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAILY TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| DAILY, LORRE K | ADDRESS ON FILE |
| DAIMLER LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| DAIMLER TRUCK FINANCIAL SERVICES | 14372 HERITAGE PKWY SUITE 400 FORT WORTH TX 76177 |
| DAIMLER TRUCK FINANCIAL SERVICES | ATTN: BILL MCCARTHY 14372 HERITAGE PKWY SUITE 400 FORT WORTH TX 76177 |
| DAIMLER TRUCKS NORTH AMERICA | 14444 LEAR BLVD RENO NV 89506 |
| DAIMLER TRUCKS OF NORTH AMERIC | 2510 MILL CENTER PKWY STE 100 BUFORD GA 30518 |
| DAIN WRIGHT | ADDRESS ON FILE |
| DAIN, RICHARD | ADDRESS ON FILE |
| DAINES, JOHN | ADDRESS ON FILE |
| DAINS TRUCKING | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DAIOHS FIRST CHOICE SERVICES | 4680 PELL DRIVE, UNIT A DEL PASO HEIGHTS CA 95838 |
| DAISY NAIL PRODUCTS | ATTN: LUCAS 3335 E LA PALMA AVE ANAHEIM CA 92806 |
| DAISY NAIL PRODUCTS | ATTN: MR. LOC 3335 E LA PALMA AVE ANAHEIM CA 92806 |
| DAISY TRUCKING INC | 7252 ARCHIBALD AVE UNIT 137 RANCHO CUCAMONGA CA 91701 |
| DAIWA DISTRIBUTION B C INC | 165-4611 VIKING WAY RICHMOND BC V6V 2K9 CANADA |
| DAIWA DISTRIBUTION B C INC | ATTN: FRED KWOK 4611 VIKING WAY, UNIT 165 RICHMOND BC V6V 2K9 CANADA |
| DAK EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DAK LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DAK-SEN LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DAKAR RALLY XPRESS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAKODA H HOFFMAN | ADDRESS ON FILE |
| DAKOHTA OFS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DAKOTA CARRIERS, INC. | P. O. BOX 84907 SIOUX FALLS SD 57118 |
| DAKOTA CNTY PROPERTY TAXATION & RECORDS | 1590 HIGHWAY 55 HASTINGS MN 55033 |
| DAKOTA EXPRESS TRANSPORTATION, INC. | P.O. BOX 3453 RAPID CITY SD 57709 |
| DAKOTA FENCE | 1110 25TH AVE N, PO BOX 1408 FARGO ND 58107 |
| DAKOTA FIRE EXTINGUISHERS INC | 5100 S BROADWAY MINOT ND 58701 |
| DAKOTA FIRE STATION INC | 820 AIRPORT ROAD BISMARCK ND 58504 |
| DAKOTA ICF LLC | 47012 85TH ST SIOUX FALLS SD 57106 |
| DAKOTALAND TRANSPORTATION INC. | PO BOX 84038 SIOUX FALLS SD 57118 |
| DAL EXPRESS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DAL EXPRESS LLC | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 88714 MILWAUKEE WI 53288-8714 |
| DAL FARRA CO INC | ATTN: JUDITH DAL FARRA 1465 NW 97TH AVE MIAMI FL 33172 |
| DAL FREIGHT LLC | 1155 S HAVANA ST UNIT 11-381 AURORA CO 80012-4017 |
| DAL TILE | ATTN: MIKE LUNDSTEDT 11510 W EXECUTIVE DRIVE BOISE ID 83713 |
| DAL TILE CORP | 7834 C F HAWN FWY DALLAS TX 75217 |
| DAL TILE CORP | ATTN TRANSPORTATION 7834 CF HAWN FREEWAY DALLAS TX 75217 |

| Claim Name | Address Information |
|---|---|
| DAL TILE CORPORATION | 7834 C.F. HAWN FRWY DALLAS TX 75217 |
| DAL TILE CORPORATION | ATTN: MONICA VASQUEZ 7834 C.F. HAWN FRWY DALLAS TX 75217 |
| DALA, DALA | ADDRESS ON FILE |
| DALAGUIT, JEAMS | ADDRESS ON FILE |
| DALAN TRUCKING, INC. | PO BOX 5075 FITZGERALD GA 31750 |
| DALANA LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| DALBEY, JON T | ADDRESS ON FILE |
| DALE A DAVIS | ADDRESS ON FILE |
| DALE B DURLAND | ADDRESS ON FILE |
| DALE BURGY | ADDRESS ON FILE |
| DALE E REED | ADDRESS ON FILE |
| DALE MARSH | ADDRESS ON FILE |
| DALE METAL FABRICATORS INC | PO BOX 434 DALE IN 47523 |
| DALE TILE CORP | ATTN TRANSPORTATION 7834 CF HAWN FREEWAY DALLAS TX 75217 |
| DALE ZAWACKI | ADDRESS ON FILE |
| DALE, BRANDON | ADDRESS ON FILE |
| DALE, GUY | ADDRESS ON FILE |
| DALE, JESSICA | ADDRESS ON FILE |
| DALE, JOHNNY | ADDRESS ON FILE |
| DALE, WALTER | ADDRESS ON FILE |
| DALES MAINTENANCE | 3423 LEES LANE LOUISVILLE KY 40216 |
| DALEY JR., EDWARD | ADDRESS ON FILE |
| DALEYS PLUMBING INC | PO BOX 1601 MASON CITY IA 50402 |
| DALIA TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| DALKA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DALKO RESOURCES | ATTN: DAVID HAST PO BOX 98 SHARPSVILLE PA 16150 |
| DALLAS CARGO LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| DALLAS COUNTY | 1201 ELM STREET SUITE 2600 DALLAS TX 75270 |
| DALLAS COUNTY | TAX ASSESSOR COLLECTOR PO BOX 139066 DALLAS TX 75313 |
| DALLAS DAVIS | ADDRESS ON FILE |
| DALLAS EXPRESS FREIGHT | 2001 ROSS AVE. DALLAS TX 75201 |
| DALLAS POWER SPORTS | 11937 DENTON DR STE 101 DALLAS TX 75234 |
| DALLAS R MARLENEE | ADDRESS ON FILE |
| DALLAS SECURITY SYSTEM INC | PO BOX 550939 DALLAS TX 75355 |
| DALLAS TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| DALLAS, MR. | ADDRESS ON FILE |
| DALLAS, ROBERT | ADDRESS ON FILE |
| DALLAS, TEDDY | ADDRESS ON FILE |
| DALLER, JOHN V | ADDRESS ON FILE |
| DALLESPORT FOUNDRY | 102 PARALLEL AVE DALLESPORT WA 98617 |
| DALLI TRUCKING INC | PO BOX 305 HALES CORNERS WI 53130 |
| DALLIN LANSON SIDDOWAY | ADDRESS ON FILE |
| DALLIS TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DALLMAN, JACKIE | ADDRESS ON FILE |
| DALLY, ROBERT | ADDRESS ON FILE |
| DALMAR EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| DALMAS, WARREN | ADDRESS ON FILE |
| DALMONT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DALOR TRANSIT, INC. | 6005 WEST RYAN FRANKLIN WI 53132 |
| DALTON EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| DALTON G HEALEY | ADDRESS ON FILE |
| DALTON LOGISTICS, INC. | 4045 LAKEFRONT CT. EARTH CITY MO 63045 |
| DALTON TRAILER SERVICE | 1816 ABUTMENT ROAD DALTON GA 30721 |
| DALTON, CHARLES M | ADDRESS ON FILE |
| DALTON, JACOB | ADDRESS ON FILE |
| DALTON, TIMOTHY | ADDRESS ON FILE |
| DALTON, TRAVIS | ADDRESS ON FILE |
| DALTON, WILLIAM | ADDRESS ON FILE |
| DALY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DALY, CARLA | ADDRESS ON FILE |
| DALY, RICHARD | ADDRESS ON FILE |
| DAM LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DAMA TRUCKING GROUP INC | OR CROSSROAD SERVICES LLC PO BOX 653076 DALLAS TX 75265-3076 |
| DAMAC TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DAMACO ELECTRICAL SERVICES | 1131 SW 85TH AVE PEMBROKE PINES FL 33025 |
| DAMAGE RECOVERY | PO BOX 801988 KANSAS CITY MO 64180 |
| DAMAGE RECOVERY | PO BOX 843369 KANSAS CITY MO 64184 |
| DAMAR TOWING CORP | 3022 N CAPITOL AVE PASCO WA 99301 |
| DAMARC QUALITY INSPECTION SERVICES LLC | PO BOX 475 NEW RICHMOND WI 54017 |
| DAMASCUS ROAD TRANSPORTATION LLC | PO BOX 23510 BARLING AR 72923 |
| DAMBROISE, BRADLEY | ADDRESS ON FILE |
| DAMBROSIO, DOMINICK | ADDRESS ON FILE |
| DAMCON LOGISTICS | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| DAMERON, KEN | ADDRESS ON FILE |
| DAMIAN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DAMIN H DEROSIER | ADDRESS ON FILE |
| DAMIRON TRUCKING SERVICES | PO BOX 707 FREMONT IN 46737 |
| DAMMANN, MARK | ADDRESS ON FILE |
| DAMON FREEMAN | ADDRESS ON FILE |
| DAMON JACKSON | ADDRESS ON FILE |
| DAMON, CLAYTON | ADDRESS ON FILE |
| DAMON, JEROMIE | ADDRESS ON FILE |
| DAMONTAY N WASHINGTON | ADDRESS ON FILE |
| DAMORE, FRANK W | ADDRESS ON FILE |
| DAMORFE TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DAMP-R SERVICES LTD | 6 SWITCHBACK TRAIL BRAMPTON ON L6R 3H1 CANADA |
| DAMPER, HERBERT | ADDRESS ON FILE |
| DAMR TRANSPORT | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| DAMRATH, EDWARD | ADDRESS ON FILE |
| DAMS TRANSPORTATION CORP | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| DAN AMORELLO SERVICES INC | 1069 MILLBURY STREET WORCESTER MA 01607 |
| DAN BUBURUZ | ADDRESS ON FILE |
| DAN DROPESKI, LLC | 6508 LEPPEK RD RUTH MI 48470 |
| DAN FELDKAMP | ADDRESS ON FILE |
| DAN GABON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAN M ISTRE | ADDRESS ON FILE |
| DAN MILLER TRUCKING | 2935 OH-93 SUGARCREEK OH 44681 |
| DAN MOSS | ADDRESS ON FILE |
| DAN SPEED LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DAN YOST | ADDRESS ON FILE |
| DANA CONTAINER | 11430 RUSSELL ST. DETROIT MI 48211 |
| DANA GLOBAL LOGISTICS | ATTN: BEV SCHRADER 2102 WEST STATE BLVD FT WAYNE IN 46808 |
| DANA LIMITED | ADDRESS ON FILE |
| DANA ST GERMAIN | ADDRESS ON FILE |
| DANA TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DANAB LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DANAHER | 25A ABE VORHEES DR MANASQUAN NJ 08736 |
| DANAHER BUSINESS SYSTEM | 2200 PENNSYLVANIA AVE NW STE 800W WASHINGTON DC 20037 |
| DANAYA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DANBOISE, THOMAS | ADDRESS ON FILE |
| DANBRIDGE ENTERPRISES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DANBRO LOGISTICS INC | 114 CRESTVIEW DR SINKING SPRING PA 19608 |
| DANCE LOGISTICS LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197 |
| DANCER, ERIC | ADDRESS ON FILE |
| DANCY, CHARLES | ADDRESS ON FILE |
| DANDAN FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DANDD SERVICES PLUS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| DANDOY, ERNEST | ADDRESS ON FILE |
| DANDREA, EDWARD | ADDRESS ON FILE |
| DANDRIDGE, ASIM | ADDRESS ON FILE |
| DANDY TREE SERVICE | 3376 IVEY POINT RD GOODLETTSVILLE TN 37072 |
| DANE & ASSOCIATES ELECTRIC CO | 4721 SW 18TH ST OKLAHOMA CITY OK 73128 |
| DANE A HOYT | ADDRESS ON FILE |
| DANE COUNTY CLERK CIRCUIT CRT | COURTHOUSE ROOM 1000, 215 S HAMILTON ST MADISON WI 53703 |
| DANELL RAE GRAZIANO& PEDRO LUIS DAVILA | ADDRESS ON FILE |
| DANFOSS | 2425 W. MICHIGAN AVE. JACKSON MI 49201 |
| DANG, CHARLEY | ADDRESS ON FILE |
| DANG, RODNEY | ADDRESS ON FILE |
| DANG, TUAN | ADDRESS ON FILE |
| DANGERS, RICKY | ADDRESS ON FILE |
| DANGIS, MATEO | ADDRESS ON FILE |
| DANICK, JASON | ADDRESS ON FILE |
| DANIEL A FRIZZELL | ADDRESS ON FILE |
| DANIEL A HYMAN | ADDRESS ON FILE |
| DANIEL A SAKADEL | ADDRESS ON FILE |
| DANIEL A SKADAL | ADDRESS ON FILE |
| DANIEL BIGGS | ADDRESS ON FILE |
| DANIEL BRIAN STIMPSON | ADDRESS ON FILE |
| DANIEL C GRIMES | ADDRESS ON FILE |
| DANIEL C KLING | ADDRESS ON FILE |
| DANIEL CHRISTOPHER DEVLIN JR | ADDRESS ON FILE |
| DANIEL CLOYD | ADDRESS ON FILE |
| DANIEL D GENTILUCCI | ADDRESS ON FILE |
| DANIEL DESINDES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL E PROUGH | ADDRESS ON FILE |
| DANIEL G PORTER | ADDRESS ON FILE |
| DANIEL G ZUPANCIC | ADDRESS ON FILE |
| DANIEL GIESBRECHT | ADDRESS ON FILE |
| DANIEL GROUND INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DANIEL GUERIN | ADDRESS ON FILE |
| DANIEL H BORNSTEIN | ADDRESS ON FILE |
| DANIEL J ENGLERT | ADDRESS ON FILE |
| DANIEL J KOVALICK | ADDRESS ON FILE |
| DANIEL J PITTI | ADDRESS ON FILE |
| DANIEL L CROWE | ADDRESS ON FILE |
| DANIEL L JARNIGAN | ADDRESS ON FILE |
| DANIEL LANDA BALTAZAR | ADDRESS ON FILE |
| DANIEL M BATZ | ADDRESS ON FILE |
| DANIEL M PRINCE | ADDRESS ON FILE |
| DANIEL MARTINEZ | ADDRESS ON FILE |
| DANIEL MCCLURE | ADDRESS ON FILE |
| DANIEL OLSEN BUILDING LUMBER | 815 W. BLACKHAWK ST. SIOUX FALLS SD 57104 |
| DANIEL P CALALUCE | ADDRESS ON FILE |
| DANIEL P DANAHER | ADDRESS ON FILE |
| DANIEL S GEISELHART | ADDRESS ON FILE |
| DANIEL S NOLAN | ADDRESS ON FILE |
| DANIEL STEPHENS | ADDRESS ON FILE |
| DANIEL TORRES | ADDRESS ON FILE |
| DANIEL TRANSPORT | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| DANIEL TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DANIEL TRUCKING INTERNATIONAL INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DANIEL USED AUTO SALES LLC | 4154 MOUNT TABOR CHURCH RD DALLAS GA 30157 |
| DANIEL W SPERA | ADDRESS ON FILE |
| DANIEL W YORK | ADDRESS ON FILE |
| DANIEL WANSING | ADDRESS ON FILE |
| DANIEL WILLIAMS | ADDRESS ON FILE |
| DANIEL YANNICK FONTAINE | ADDRESS ON FILE |
| DANIEL YRUEGAS | ADDRESS ON FILE |
| DANIEL Z YOST | ADDRESS ON FILE |
| DANIEL, BRANDON | ADDRESS ON FILE |
| DANIEL, BRYAN | ADDRESS ON FILE |
| DANIEL, STEVEN | ADDRESS ON FILE |
| DANIELEY WRECKER, LLC | 1454 ATHENS ROAD PRINCETON WV 24740 |
| DANIELI INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DANIELLE MCMILLEN | ADDRESS ON FILE |
| DANIELS TIRE SERVICE | 11850 E. SLAUSON AVE. SANTA FE SPRINGS CA 90670 |
| DANIELS TIRE SERVICE | PO BOX 3708 SANTA FE SPRINGS CA 90670 |
| DANIELS, ANTONIO | ADDRESS ON FILE |
| DANIELS, ASHLEY | ADDRESS ON FILE |
| DANIELS, BRANDON | ADDRESS ON FILE |
| DANIELS, BRIAN | ADDRESS ON FILE |
| DANIELS, BURKE | ADDRESS ON FILE |
| DANIELS, CAMERON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIELS, CHARLES | ADDRESS ON FILE |
| DANIELS, CHRISTOPHER | ADDRESS ON FILE |
| DANIELS, DARRYL | ADDRESS ON FILE |
| DANIELS, DAVID | ADDRESS ON FILE |
| DANIELS, DERRICK | ADDRESS ON FILE |
| DANIELS, DEVIN | ADDRESS ON FILE |
| DANIELS, DWAYNE | ADDRESS ON FILE |
| DANIELS, FERRIS | ADDRESS ON FILE |
| DANIELS, FREDERICK | ADDRESS ON FILE |
| DANIELS, JAMES | ADDRESS ON FILE |
| DANIELS, JAMES | ADDRESS ON FILE |
| DANIELS, JESSE | ADDRESS ON FILE |
| DANIELS, LAQUANA | ADDRESS ON FILE |
| DANIELS, LARRY | ADDRESS ON FILE |
| DANIELS, LORI | ADDRESS ON FILE |
| DANIELS, LOUIS | ADDRESS ON FILE |
| DANIELS, MARK | ADDRESS ON FILE |
| DANIELS, MAURICE | ADDRESS ON FILE |
| DANIELS, MILES | ADDRESS ON FILE |
| DANIELS, RAHZEL | ADDRESS ON FILE |
| DANIELS, ROBERT | ADDRESS ON FILE |
| DANIELS, SCOTTIE | ADDRESS ON FILE |
| DANIELS, TROY | ADDRESS ON FILE |
| DANIELSON, GLEN A | ADDRESS ON FILE |
| DANIELSON, JULIE | ADDRESS ON FILE |
| DANIELSON, MICHAEL | ADDRESS ON FILE |
| DANILKO INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DANILOVIC, MILENKO | ADDRESS ON FILE |
| DANKBAR FREIGHT AND LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DANKERT, KIMBERLY J | ADDRESS ON FILE |
| DANKOVIC, SANDRA | ADDRESS ON FILE |
| DANLEY, SEMAJ | ADDRESS ON FILE |
| DANNA, ELIZABETH | ADDRESS ON FILE |
| DANNENFELSER, KARL | ADDRESS ON FILE |
| DANNER, JAMES E | ADDRESS ON FILE |
| DANNER, RICKY W | ADDRESS ON FILE |
| DANNY BRIGHT | ADDRESS ON FILE |
| DANNY D ONEAL | ADDRESS ON FILE |
| DANNY G ATKINS | ADDRESS ON FILE |
| DANNY HERALD | ADDRESS ON FILE |
| DANNY IVEY TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DANNY LAWSON | ADDRESS ON FILE |
| DANNY R RIPLEY | ADDRESS ON FILE |
| DANNY RAY TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| DANNY SHELTON REPAIR SERVICE | 262 WANSLEY RD TAYLORS SC 29687 |
| DANNY, LEE | ADDRESS ON FILE |
| DANNYS MOBILE EMISSIONS LTD. | 36 COVINGTON ST. HAMILTON ON L8E 2Y5 CANADA |
| DANRUSS CONTRACTING INC | 600 WEAVER RD WINDSOR ON N9C 0B5 CANADA |
| DANS ADVANTAGE TOWING & RECOVERY SERVIC | PO BOX 27112 KNOXVILLE TN 37927 |

| Claim Name | Address Information |
|---|---|
| DANS DIESEL INC. | 7600 HWY 71 S WILLMAR MN 56201 |
| DANS DIESEL TRUCK, INC | 1001 E PIERCE ST MACOMB IL 61455 |
| DANSBY HAULING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DANSBY, JAMES | ADDRESS ON FILE |
| DANTZLER, DENISE | ADDRESS ON FILE |
| DANTZLER, JERROD | ADDRESS ON FILE |
| DANVILLE MARATHON | 3401 E. MAIN ST DANVILLE IL 61834 |
| DANWAYS EXPRESS, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DAOUD TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAP LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAP LOGISTICS INC | 3101 SOUTH MENDENHALL RD MEMPHIS TN 38115 |
| DAPTIV SOLUTIONS LLC | 12301 RESEARCH BLVD, PLAZA V, STE 101 AUSTIN TX 78759 |
| DAR & C TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAR-US INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DARATHA, BRADLEY | ADDRESS ON FILE |
| DARCEY, DOUG | ADDRESS ON FILE |
| DARCHE, JUSTIN | ADDRESS ON FILE |
| DARCY, JEFF | ADDRESS ON FILE |
| DARDEN, CHARMAIN | ADDRESS ON FILE |
| DARDEN, IAN | ADDRESS ON FILE |
| DARDEN, NORRIS | ADDRESS ON FILE |
| DARDIS, JEFFREY | ADDRESS ON FILE |
| DARDIS, ROBERT | ADDRESS ON FILE |
| DARE, GREGORY D | ADDRESS ON FILE |
| DARFURIAN EXPRESS LLC | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074-1791 |
| DARGIE TRANSPORT LLC | 19028 BRADLEY RD GREGORY MI 48137 |
| DARI LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DARIN P THOMAS | ADDRESS ON FILE |
| DARIN TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DARIN, JOSHUA | ADDRESS ON FILE |
| DARINGER, RALPH | ADDRESS ON FILE |
| DARIS TRANSPORT CORP | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| DARIUS L WHITE | ADDRESS ON FILE |
| DARIUSAWA LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| DARK HORSE FREIGHT INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| DARK HOUNDS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DARKES, COLTON | ADDRESS ON FILE |
| DARKWA, GEORGE | ADDRESS ON FILE |
| DARKWA, GEORGE W | ADDRESS ON FILE |
| DARL M SPENCER | ADDRESS ON FILE |
| DARLENE ARDOIN | ADDRESS ON FILE |
| DARLENE LANCASTE | ADDRESS ON FILE |
| DARLING 4 TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DARLING, DANIEL | ADDRESS ON FILE |
| DARLING, GREGORY | ADDRESS ON FILE |
| DARLING, STEVEN | ADDRESS ON FILE |
| DARLINGTON COUNTY | 131 INDUSTRIAL WAY DARLINGTON SC 29532 |
| DARLINGTON COUNTY | 1 PUBLIC SQ RM 210 DARLINGTON SC 29532 |

| Claim Name | Address Information |
|---|---|
| DARMAN TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DARMAT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DARNELL HOBSON | ADDRESS ON FILE |
| DARNELL J STEVENSON | ADDRESS ON FILE |
| DARNELL, CHERYL | ADDRESS ON FILE |
| DARNELL, JENNIFER | ADDRESS ON FILE |
| DARNELL, WAYNE | ADDRESS ON FILE |
| DARNGAVIL ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAROU SALAM TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DARPOL INC | DARPOL INC, 967 GRACELAND AVE 3 DES PLAINES IL 60016 |
| DARR EQUIPMENT CO | 5333 WERNER ST HOUSTON TX 77022 |
| DARR EQUIPMENT LP | 400 E LAS COLINAS BLVD, STE 200 IRVING TX 75039 |
| DARR EQUIPMENT LP | PO BOX 975053 DALLAS TX 75397 |
| DARRAS, MICHAEL | ADDRESS ON FILE |
| DARREN & PAMELA FAMILY TRANSPORTING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DARREN F. MCALPINE L.L.C. | ADDRESS ON FILE |
| DARREN J CUPP | ADDRESS ON FILE |
| DARREN L SCOGGINS | ADDRESS ON FILE |
| DARREN M BOYD | ADDRESS ON FILE |
| DARREN YES TRUCKING | 3100 BIG DALTON AVE STE170 218 BALDWIN PARK CA 91706 |
| DARRICK BRUCE | ADDRESS ON FILE |
| DARRIN J EALES | ADDRESS ON FILE |
| DARROMAN TRUCK, INC. | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| DARRON CHRISTENSEN TRUCKING COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DARRON L RUFFIN | ADDRESS ON FILE |
| DARRYL R BASLER | ADDRESS ON FILE |
| DARRYL SULLIVAN | ADDRESS ON FILE |
| DART DAVID A REED TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DART TRANS. NV, LLC | 4730 S FORT APACHE RD SUITE300 LAS VEGAS NV 89147 |
| DART, JERRY | ADDRESS ON FILE |
| DARTCO TRANSMISSION SALES & SERVICE INC | P O BOX 2384 INDIANAPOLIS IN 46206 |
| DARTEZ JR, DALLAS | ADDRESS ON FILE |
| DARWIN B MANNS | ADDRESS ON FILE |
| DARWIN L PERALTA | ADDRESS ON FILE |
| DARWIN ORO | ADDRESS ON FILE |
| DARYLS MOBILE SERVICE LLC | 1717 E MAPLE ST MAQUOKETA IA 52060 |
| DARYOUSH R PALMER | ADDRESS ON FILE |
| DAS CARRIER INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAS COMPANIES | ATTN: JOHNATHAN IMBODEN 891 GARVIN LN FRANKLIN KY 42134 |
| DAS EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DAS LOGISTICS LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| DAS TRUCKING LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| DASH DELIVERY, INC | PO BOX 4334 MEDFORD OR 97501 |
| DASH EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DASH FORTH LLC | 1175 S MERIDIAN PARK RD, STE D SALT LAKE CITY UT 84104 |
| DASH N REPAIRS LLC | 8113 SISSONVILLE DR, SUITE B CHARLESTON WV 25320 |
| DASH N REPAIRS LLC | 2201 B 6TH AVE CHARLESTON WV 25387 |
| DASH TRANS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DASH TRANSPORTATION & LOGISTICS LLC | 2580 SE 1ST AVE, LOT 101 OCALA FL 34471 |

| Claim Name | Address Information |
|---|---|
| DASH TRANSPORTATION, LLC | P.O. BOX 1302 WYTHEVILLE VA 24382 |
| DASHAN TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DASHKIN LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| DASHMESH TRUCKING | 7935 MISTY SHORE DRIVE WEST CHESTER OH 45069 |
| DASHMESH TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DASIC EXPRESS | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| DASILVA, HELDER | ADDRESS ON FILE |
| DASMESH TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DASSAULT SYSTEMES AMERICAS CORP. | PO BOX 415728 BOSTON MA 02241 |
| DAT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAT SOLUTIONS, LLC | DAT SOLUTIONS 3801, PO BOX 8500 PHILADELPHIA PA 19178 |
| DAT SOLUTIONS, LLC | PO BOX 783801 PHILADELPHIA PA 19178 |
| DAT SOLUTIONS, LLC | 8405 SW NIMBUS STREET BEAVERTON OR 97008 |
| DAT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAT WAY TRANSPORTATION LLC | PO BOX 673331 MARIETTA GA 30006 |
| DATAJO TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| DATASHIELD AN ADT COMPANY | 1475 N SCOTTSDALE RD STE 410 SCOTTSDALE AZ 85257 |
| DATASHIELD AN ADT COMPANY | 1475 NORTH SCOTTSDALE ROAD, STE 410 SCOTTSDALE AZ 85259 |
| DATASITE LLC | THE BAKER CENTER 733 S MARQUETTE AVE, STE 600 MINNEAPOLIS MN 55402 |
| DATASPAN HOLDINGS INC | PO BOX 671356 DALLAS TX 75267 |
| DATATRONICS, INC | 7228 HERTER INDUSTRIAL DR. GODFREY IL 62035 |
| DATCHERS TRANSPORT, LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| DATELINE PRODUCTS INC | 1375 E BASE LINE ST STE B SAN BERNARDINO CA 92410 |
| DATS ALL FOLKES TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DATWAY TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DAUGHERTY, ELI | ADDRESS ON FILE |
| DAUGHERTY, JACOB | ADDRESS ON FILE |
| DAUGHERTY, MICHAEL | ADDRESS ON FILE |
| DAUGHERTY, NORMAN E | ADDRESS ON FILE |
| DAUGHERTY, NORMAN E | ADDRESS ON FILE |
| DAUGHTERY, BRENT | ADDRESS ON FILE |
| DAUGHTRY, EDWARD | ADDRESS ON FILE |
| DAUNTLESS ULC | D/B/A: ACHERON LAND HOLDINGS ULC C/O CROWN ENTERPRISES, 12225 STEPHENS RD WARREN MI 48089 |
| DAUPHIN COUNTY TREASURER | 911 GIBSON BLVD STEELTON PA 17113 |
| DAURIE, ALAN | ADDRESS ON FILE |
| DAV LOGISTICS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| DAVALOS & CANTEROS LLC | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| DAVALOS, AVELINO | ADDRESS ON FILE |
| DAVALOS, FRANCISCO | ADDRESS ON FILE |
| DAVE A VIRGILITO | ADDRESS ON FILE |
| DAVE BATALDEN | ADDRESS ON FILE |
| DAVE BATALDEN | ADDRESS ON FILE |
| DAVE GRAVES | ADDRESS ON FILE |
| DAVE K RASMUSSEN | ADDRESS ON FILE |
| DAVE KUKER TRUCKING, LLC | OR AMERICAN NATIONAL BANK, PO BOX 3544 OMAHA NE 68103 |
| DAVE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DAVE MCCLIMON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVE NEWBERN CONCRETE SERVICES | 3101 BROWNS MILL RD, SUITE 6 BOX 137 JOHNSON CITY TN 37604 |
| DAVE R. GRANT HAY, INC. | 910 W 24TH ST OGDEN UT 84401 |
| DAVE S FLOEN | ADDRESS ON FILE |
| DAVE W MACDONALD | ADDRESS ON FILE |
| DAVE W MACDONALD | ADDRESS ON FILE |
| DAVEE, BRIAN | ADDRESS ON FILE |
| DAVENPORT TOWING & RECOVERY LLC | 190 EASTMAN ROAD MEMPHIS TN 38109 |
| DAVENPORT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAVENPORT, CARRIE | ADDRESS ON FILE |
| DAVENPORT, CHARLES | ADDRESS ON FILE |
| DAVENPORT, DAMON | ADDRESS ON FILE |
| DAVENPORT, DARYL | ADDRESS ON FILE |
| DAVENPORT, KIM | ADDRESS ON FILE |
| DAVENPORT, SHERRI | ADDRESS ON FILE |
| DAVENPORT, STEPHANIE | ADDRESS ON FILE |
| DAVENPORT, TAROSCI | ADDRESS ON FILE |
| DAVENPORT, THOMAS | ADDRESS ON FILE |
| DAVER TRANS GROUP, INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| DAVES ELECTRIC SERVICES INC | 6650 HIGHLAND RD STE 315 WATERFORD MI 48327 |
| DAVES HEAVY TOWING | 87 OLD CAMPLAIN RD HILLSBOROUGH NJ 08844 |
| DAVES LAWN CARE | 22 WESTRIDGE VILLAGE JACKSON MN 56143 |
| DAVES METRO AUTO GLASS, INC. | 2718 W. MCDOWELL RD STE. 12 PHOENIX AZ 85009 |
| DAVES TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| DAVES TRUCK REPAIR, INC. | 649 COTTAGE ST. SPRINGFIELD MA 01104 |
| DAVES WRECKER SERVICE, LLC | 1888 S. HART STREET, RD VINCENNES IN 47591 |
| DAVID & JAMIE KLIBANOFF | ADDRESS ON FILE |
| DAVID A FARR | ADDRESS ON FILE |
| DAVID A GALLAWAY | ADDRESS ON FILE |
| DAVID A GALLAWAY | ADDRESS ON FILE |
| DAVID A GARCIA | ADDRESS ON FILE |
| DAVID A GARCIA | ADDRESS ON FILE |
| DAVID A HARGROVE | ADDRESS ON FILE |
| DAVID A SEVERING | ADDRESS ON FILE |
| DAVID A SHREEVE | ADDRESS ON FILE |
| DAVID ACEY | ADDRESS ON FILE |
| DAVID ADKINS | ADDRESS ON FILE |
| DAVID APLIN GROUP | STE 500, PALLISER SOUTH, 140-10TH AVE SE CALGARY AB T2G 0R1 CANADA |
| DAVID B WENGER | ADDRESS ON FILE |
| DAVID BENEDICT | ADDRESS ON FILE |
| DAVID BOLLINGER | ADDRESS ON FILE |
| DAVID C GIBSON | ADDRESS ON FILE |
| DAVID C HEGENER | ADDRESS ON FILE |
| DAVID C KLAGGE | ADDRESS ON FILE |
| DAVID C MOORE | ADDRESS ON FILE |
| DAVID CARTER PLUMBING LLC | 140 NORTHRIDGE DR COVINGTON LA 70435 |
| DAVID CATON | ADDRESS ON FILE |
| DAVID DIETZ | ADDRESS ON FILE |
| DAVID DRUMMONDS | ADDRESS ON FILE |
| DAVID E SELLERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID EXPRESS LLC | 15511 NE 50TH AVE VANCOUVER WA 98686 |
| DAVID FAUNTLEROY | ADDRESS ON FILE |
| DAVID G CANNON | ADDRESS ON FILE |
| DAVID G ROBERTS | ADDRESS ON FILE |
| DAVID G STANCLIFF | ADDRESS ON FILE |
| DAVID GERBER | ADDRESS ON FILE |
| DAVID GIBSON | ADDRESS ON FILE |
| DAVID GIBSON | ADDRESS ON FILE |
| DAVID H THORBURN | ADDRESS ON FILE |
| DAVID HARVISCHAK | ADDRESS ON FILE |
| DAVID J DERRIT | ADDRESS ON FILE |
| DAVID J PHILLIPS | ADDRESS ON FILE |
| DAVID J RIGOLI | ADDRESS ON FILE |
| DAVID J SHORT | ADDRESS ON FILE |
| DAVID JAMES KONCSICS | ADDRESS ON FILE |
| DAVID K LYMAN | ADDRESS ON FILE |
| DAVID K TRANSPORT INC | 155 ORANGE PL PASEO 3060 PASADENA CA 91105 |
| DAVID KELLAR | ADDRESS ON FILE |
| DAVID KNOTT INC | 4711 N BLYTHE AVE FRESNO CA 93722 |
| DAVID L EASTEP | ADDRESS ON FILE |
| DAVID L GRUBBS | ADDRESS ON FILE |
| DAVID L MAZAROLI | ADDRESS ON FILE |
| DAVID LAMBERT | ADDRESS ON FILE |
| DAVID LIES PLUMBING INC | 1420 S SABIN ST WICHITA KS 67209 |
| DAVID LOPEZ | ADDRESS ON FILE |
| DAVID M MATHEWS | ADDRESS ON FILE |
| DAVID M MILLER | ADDRESS ON FILE |
| DAVID M WISHAW | ADDRESS ON FILE |
| DAVID M. AND ANN B. MORSE | ADDRESS ON FILE |
| DAVID MANPRASERT | ADDRESS ON FILE |
| DAVID MANPRASERT | ADDRESS ON FILE |
| DAVID MARTINEZ | ADDRESS ON FILE |
| DAVID MIELKE | ADDRESS ON FILE |
| DAVID MISHLER | ADDRESS ON FILE |
| DAVID MUKO | ADDRESS ON FILE |
| DAVID OLSON | ADDRESS ON FILE |
| DAVID P MIKLOVIC | ADDRESS ON FILE |
| DAVID R MOORE | ADDRESS ON FILE |
| DAVID R OWENS | ADDRESS ON FILE |
| DAVID R RATH | ADDRESS ON FILE |
| DAVID R RODELA | ADDRESS ON FILE |
| DAVID REED | ADDRESS ON FILE |
| DAVID RICE | ADDRESS ON FILE |
| DAVID ROSS DURST | ADDRESS ON FILE |
| DAVID S ROWELL | ADDRESS ON FILE |
| DAVID S WALKER | ADDRESS ON FILE |
| DAVID SALAZAR | ADDRESS ON FILE |
| DAVID SCHULTZ | ADDRESS ON FILE |
| DAVID SCROXTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID SHUGA | ADDRESS ON FILE |
| DAVID T WELCH | ADDRESS ON FILE |
| DAVID TRANSPORTATION LLC | DAVID TRANSPORTATION LLC 6245 RENWICK DR UNIT 4484 HOUSTON TX 77081 |
| DAVID TRANSPORTATION, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DAVID W DAUGHERTY | ADDRESS ON FILE |
| DAVID W KILSON | ADDRESS ON FILE |
| DAVID W KLAP | ADDRESS ON FILE |
| DAVID W WALKER | ADDRESS ON FILE |
| DAVID WARD | ADDRESS ON FILE |
| DAVID WENGER | ADDRESS ON FILE |
| DAVID WHITE SERVICES | 5315 HEBBARDSVILLE RD. ATHENS OH 45701 |
| DAVID WILBUR FULMER | ADDRESS ON FILE |
| DAVID, MARCUS | ADDRESS ON FILE |
| DAVID, TREMAYNE | ADDRESS ON FILE |
| DAVIDSON & SONS | 1188 W. GEORGIA ST VANCOUVER BC V6E 4A2 CANADA |
| DAVIDSON & SONS CUSTOMS BROKERS LTD | EXECUTIVE DIRECTOR 1188 W. GEORGIA ST. VANCOUVER BC V6E4A2 CANADA |
| DAVIDSON SURFACE/AIR, INC. | 13930 MISSOURI BOTTOM ROAD BRIDGETON MO 63044 |
| DAVIDSON TRUCK & TRACTOR | PO BOX 790 MOOSEMIN SK S0G 3N0 CANADA |
| DAVIDSON TRUCKING, INC. | DAVIDSON TRUCKING, INC., PO BOX 162 BRADNER OH 43406 |
| DAVIDSON, ANTHONY | ADDRESS ON FILE |
| DAVIDSON, BRAD | ADDRESS ON FILE |
| DAVIDSON, DAMON | ADDRESS ON FILE |
| DAVIDSON, DENVER | ADDRESS ON FILE |
| DAVIDSON, DENVER | ADDRESS ON FILE |
| DAVIDSON, GARY | ADDRESS ON FILE |
| DAVIDSON, HARLEY | ADDRESS ON FILE |
| DAVIDSON, JEREMY | ADDRESS ON FILE |
| DAVIDSON, JONATHAN | ADDRESS ON FILE |
| DAVIDSON, KELVIN | ADDRESS ON FILE |
| DAVIDSON, MICHAEL | ADDRESS ON FILE |
| DAVIDSON, RICHARD | ADDRESS ON FILE |
| DAVIDSON, TY | ADDRESS ON FILE |
| DAVIDSON, WILLIAM ROBERT | ADDRESS ON FILE |
| DAVIDSONS ARIZONA | ADDRESS ON FILE |
| DAVIE, ADAM | ADDRESS ON FILE |
| DAVIES, BRYAN | ADDRESS ON FILE |
| DAVIES, JASON | ADDRESS ON FILE |
| DAVIES, RICO | ADDRESS ON FILE |
| DAVILA TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAVILA TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAVILA, ANDREA | ADDRESS ON FILE |
| DAVILA, ANDREA | ADDRESS ON FILE |
| DAVILA, GABRIELA | ADDRESS ON FILE |
| DAVILA, ISAIAH | ADDRESS ON FILE |
| DAVILA, JOSE L | ADDRESS ON FILE |
| DAVILA, JUAN | ADDRESS ON FILE |
| DAVILA, RAFAEL | ADDRESS ON FILE |
| DAVIS & BRYANT CONSTRUCTION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DAVIS & GALM LLC | 4000 EXECUTIVE PARK DR 300 CINCINNATI OH 45241 |

| Claim Name | Address Information |
|---|---|
| DAVIS & GREEN ELECTRICAL | P.O.BOX 35418 RICHMOND VA 23235 |
| DAVIS & JONES LLC | 500 MAIN STREET FORT WORTH TX 76102 |
| DAVIS & JORDAN TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DAVIS AND SONS COMPLETE ASPHALT SERVICE | 5530 RIVOLI DR MACON GA 31210 |
| DAVIS CARTAGE COMPANY | 230 SLEESEMAN DRIVE CORUNNA MI 48817 |
| DAVIS EXPRESS TRANSIT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DAVIS HOT SHOT TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DAVIS POLK & WARDWELL LLP | ATTN: JAMES FLORACK 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS ROOFING & CONSTRUCTION | 36 INDUSTRIAL RD, ADDISON IL 60101 |
| DAVIS TOWING & RECOVERY, INC. | PO BOX 219 RUSHVILLE IN 46173 |
| DAVIS TOWING & RECOVERY, INC. | 5709 S SR 3 SPICELAND IN 47385 |
| DAVIS TOWING & TIRE LLC | D/B/A: DAVIS TOWING & RECOVERY, INC. PO BOX 219 RUSHVILLE IN 46173 |
| DAVIS TOWING, LLC | PO BOX 609 RIEDVILLE SC 29375 |
| DAVIS TRANSPORT OF ARLINGTON TX LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| DAVIS TRANSPORT SOLUTIONS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DAVIS TRUCK REPAIR INC | 1853 KENRIC RD LUMBERTON NC 28360 |
| DAVIS TRUCKING CO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAVIS ULMER INC | PO BOX 412007 BOSTON MA 02241-2007 |
| DAVIS, ABRAHAM | ADDRESS ON FILE |
| DAVIS, ADAM | ADDRESS ON FILE |
| DAVIS, ALEXIS | ADDRESS ON FILE |
| DAVIS, ALEXIS | ADDRESS ON FILE |
| DAVIS, ALNESHA | ADDRESS ON FILE |
| DAVIS, ANDRE | ADDRESS ON FILE |
| DAVIS, ANTHONY | ADDRESS ON FILE |
| DAVIS, ANTHONY | ADDRESS ON FILE |
| DAVIS, ANTHONY | ADDRESS ON FILE |
| DAVIS, ANTOINETTE | ADDRESS ON FILE |
| DAVIS, ANTOINETTE | ADDRESS ON FILE |
| DAVIS, ANTONIO | ADDRESS ON FILE |
| DAVIS, ARTHUR | ADDRESS ON FILE |
| DAVIS, ASUNTA | ADDRESS ON FILE |
| DAVIS, AUSHANAE | ADDRESS ON FILE |
| DAVIS, BRAD | ADDRESS ON FILE |
| DAVIS, BRADLEY | ADDRESS ON FILE |
| DAVIS, BRETT E | ADDRESS ON FILE |
| DAVIS, BRUCE | ADDRESS ON FILE |
| DAVIS, BRYANT | ADDRESS ON FILE |
| DAVIS, BRYDEN | ADDRESS ON FILE |
| DAVIS, CALVIN L | ADDRESS ON FILE |
| DAVIS, CAMERON | ADDRESS ON FILE |
| DAVIS, CHANDRA | ADDRESS ON FILE |
| DAVIS, CHARLES | ADDRESS ON FILE |
| DAVIS, CHARLES | ADDRESS ON FILE |
| DAVIS, CHRISTIAN | ADDRESS ON FILE |
| DAVIS, CHRISTOPHER | ADDRESS ON FILE |
| DAVIS, CLARENCE | ADDRESS ON FILE |
| DAVIS, COLLEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVIS, COLUMBUS | ADDRESS ON FILE |
| DAVIS, CORTEZ | ADDRESS ON FILE |
| DAVIS, CORY | ADDRESS ON FILE |
| DAVIS, CRESAL | ADDRESS ON FILE |
| DAVIS, CURTECA | ADDRESS ON FILE |
| DAVIS, DARRELL | ADDRESS ON FILE |
| DAVIS, DAVID | ADDRESS ON FILE |
| DAVIS, DAVID | ADDRESS ON FILE |
| DAVIS, DAVID | ADDRESS ON FILE |
| DAVIS, DAWAN | ADDRESS ON FILE |
| DAVIS, DERAIS | ADDRESS ON FILE |
| DAVIS, DERRICK | ADDRESS ON FILE |
| DAVIS, DION | ADDRESS ON FILE |
| DAVIS, DORINDA | ADDRESS ON FILE |
| DAVIS, DUAH | ADDRESS ON FILE |
| DAVIS, DWAYNE | ADDRESS ON FILE |
| DAVIS, DWAYNE | ADDRESS ON FILE |
| DAVIS, ERIC | ADDRESS ON FILE |
| DAVIS, ERIC | ADDRESS ON FILE |
| DAVIS, EVERETT | ADDRESS ON FILE |
| DAVIS, GABRIEL | ADDRESS ON FILE |
| DAVIS, GARY | ADDRESS ON FILE |
| DAVIS, GLYNN | ADDRESS ON FILE |
| DAVIS, GREGORY | ADDRESS ON FILE |
| DAVIS, HARRISON | ADDRESS ON FILE |
| DAVIS, HEATHER | ADDRESS ON FILE |
| DAVIS, HERMAN | ADDRESS ON FILE |
| DAVIS, ISRAEL | ADDRESS ON FILE |
| DAVIS, JACKSON | ADDRESS ON FILE |
| DAVIS, JACOB | ADDRESS ON FILE |
| DAVIS, JAHSHUA | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JASON | ADDRESS ON FILE |
| DAVIS, JASON | ADDRESS ON FILE |
| DAVIS, JEFFREY | ADDRESS ON FILE |
| DAVIS, JEFFREY | ADDRESS ON FILE |
| DAVIS, JEFFREY | ADDRESS ON FILE |
| DAVIS, JEFFREY | ADDRESS ON FILE |
| DAVIS, JEREMY | ADDRESS ON FILE |
| DAVIS, JESSE | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN WILLIAM | ADDRESS ON FILE |
| DAVIS, JONATHAN | ADDRESS ON FILE |
| DAVIS, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVIS, JOSIAH | ADDRESS ON FILE |
| DAVIS, JOY | ADDRESS ON FILE |
| DAVIS, JOYCE | ADDRESS ON FILE |
| DAVIS, JUAN | ADDRESS ON FILE |
| DAVIS, JUSTIN | ADDRESS ON FILE |
| DAVIS, KALIFA | ADDRESS ON FILE |
| DAVIS, KEENA | ADDRESS ON FILE |
| DAVIS, KELLIE R | ADDRESS ON FILE |
| DAVIS, KEVIN | ADDRESS ON FILE |
| DAVIS, LACOTCHA | ADDRESS ON FILE |
| DAVIS, LAURA | ADDRESS ON FILE |
| DAVIS, LINDA | ADDRESS ON FILE |
| DAVIS, LIONAL | ADDRESS ON FILE |
| DAVIS, LLOYD LONDON | ADDRESS ON FILE |
| DAVIS, MARIO | ADDRESS ON FILE |
| DAVIS, MARK | ADDRESS ON FILE |
| DAVIS, MARK | ADDRESS ON FILE |
| DAVIS, MARK | ADDRESS ON FILE |
| DAVIS, MARY | ADDRESS ON FILE |
| DAVIS, MARY | ADDRESS ON FILE |
| DAVIS, MATTHEW | ADDRESS ON FILE |
| DAVIS, MICHAEL | ADDRESS ON FILE |
| DAVIS, MICHAEL | ADDRESS ON FILE |
| DAVIS, MITCHELL | ADDRESS ON FILE |
| DAVIS, MONICA | ADDRESS ON FILE |
| DAVIS, NAOMI | ADDRESS ON FILE |
| DAVIS, NICHALAUS | ADDRESS ON FILE |
| DAVIS, PAUL | ADDRESS ON FILE |
| DAVIS, RANDALL | ADDRESS ON FILE |
| DAVIS, RANDY | ADDRESS ON FILE |
| DAVIS, RICHARD | ADDRESS ON FILE |
| DAVIS, RICHARD | ADDRESS ON FILE |
| DAVIS, ROBIN | ADDRESS ON FILE |
| DAVIS, RODDRICK | ADDRESS ON FILE |
| DAVIS, RONALD | ADDRESS ON FILE |
| DAVIS, RONALD | ADDRESS ON FILE |
| DAVIS, RONNEY | ADDRESS ON FILE |
| DAVIS, RONNIE | ADDRESS ON FILE |
| DAVIS, RONNIE L | ADDRESS ON FILE |
| DAVIS, RUFUS | ADDRESS ON FILE |
| DAVIS, RYAN | ADDRESS ON FILE |
| DAVIS, SAVION | ADDRESS ON FILE |
| DAVIS, SCOTT | ADDRESS ON FILE |
| DAVIS, SHAR-TEE | ADDRESS ON FILE |
| DAVIS, SHAWN THOMAS | ADDRESS ON FILE |
| DAVIS, STEFAN | ADDRESS ON FILE |
| DAVIS, STEVEN | ADDRESS ON FILE |
| DAVIS, STEVEN | ADDRESS ON FILE |
| DAVIS, STEVIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVIS, TERRY | ADDRESS ON FILE |
| DAVIS, TERRY | ADDRESS ON FILE |
| DAVIS, TIMOTHY | ADDRESS ON FILE |
| DAVIS, TIMOTHY | ADDRESS ON FILE |
| DAVIS, TOM | ADDRESS ON FILE |
| DAVIS, TONY | ADDRESS ON FILE |
| DAVIS, TONY | ADDRESS ON FILE |
| DAVIS, TREVOR | ADDRESS ON FILE |
| DAVIS, TREY | ADDRESS ON FILE |
| DAVIS, TYLAN | ADDRESS ON FILE |
| DAVIS, TYRONE | ADDRESS ON FILE |
| DAVIS, TYRONE | ADDRESS ON FILE |
| DAVIS, VENUS | ADDRESS ON FILE |
| DAVIS, VERA | ADDRESS ON FILE |
| DAVIS, WALTER | ADDRESS ON FILE |
| DAVIS, WILLIAM | ADDRESS ON FILE |
| DAVIS, WILLIAM | ADDRESS ON FILE |
| DAVIS, WILLIAM R | ADDRESS ON FILE |
| DAVIS, WILLIAM T | ADDRESS ON FILE |
| DAVIS, ZAFONZO | ADDRESS ON FILE |
| DAVIS-LEE, KEECHA | ADDRESS ON FILE |
| DAVIS21 TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAVISON JR, ROBERT | ADDRESS ON FILE |
| DAVISON, ANTON | ADDRESS ON FILE |
| DAVISON, GREG | ADDRESS ON FILE |
| DAVISON, REGINALD | ADDRESS ON FILE |
| DAVISSON, LAYNE | ADDRESS ON FILE |
| DAVITT, NICHOLAS | ADDRESS ON FILE |
| DAVO DAVO LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DAVOLGA LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DAVONTA RICHARD GILMORE-TAYLOR | ADDRESS ON FILE |
| DAVR GROUP LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DAVY LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DAVY, BARRY | ADDRESS ON FILE |
| DAVY, TRACY | ADDRESS ON FILE |
| DAW TRUCKING ENTERPRISE LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| DAW TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DAWES, JACYN | ADDRESS ON FILE |
| DAWILL EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| DAWIT FREIGHTERS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DAWIT TRANSPORTATION | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAWKINS JR, WALTER | ADDRESS ON FILE |
| DAWKINS, ADRIAN | ADDRESS ON FILE |
| DAWKINS, LANCE | ADDRESS ON FILE |
| DAWKINS, LARRY | ADDRESS ON FILE |
| DAWKINS, MALICH | ADDRESS ON FILE |
| DAWKINS, PATRICK | ADDRESS ON FILE |
| DAWN GORDON TRUCKING AND WAREHOUSING INC | 7740 18 ST SE, PO BOX 49088 CALGARY AB T2C 3W5 CANADA |

| Claim Name | Address Information |
|---|---|
| DAWN M KERRUISH | ADDRESS ON FILE |
| DAWN POLO | ADDRESS ON FILE |
| DAWN R THIELHART | ADDRESS ON FILE |
| DAWNS AUTO REPAIR | 681 N LAKE HAVASU AVE LAKE HAVASU CITY AZ 86403 |
| DAWSON AND SONS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAWSON INTERNATIONAL INC | ATTN: DENNIS MELKUMOV 3060 IRVING BLVD DALLAS TX 75247 |
| DAWSON LOGISTICS INC | 5909 ALTRADA DR DURHAM NC 27712 |
| DAWSON TRUCK LINES INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAWSON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAWSON, CLARENCE | ADDRESS ON FILE |
| DAWSON, COREY | ADDRESS ON FILE |
| DAWSON, COREY | ADDRESS ON FILE |
| DAWSON, DAVID | ADDRESS ON FILE |
| DAWSON, DENNIS | ADDRESS ON FILE |
| DAWSON, GABRIEL | ADDRESS ON FILE |
| DAWSON, JEREMY | ADDRESS ON FILE |
| DAWSON, KEITH | ADDRESS ON FILE |
| DAWSON, KELLY | ADDRESS ON FILE |
| DAWSON, LEAH | ADDRESS ON FILE |
| DAWSON, LEAH K | ADDRESS ON FILE |
| DAWSON, MARLON | ADDRESS ON FILE |
| DAWSON, MARLON | ADDRESS ON FILE |
| DAWSON, MICHAEL | ADDRESS ON FILE |
| DAWSON, RAPHAEL | ADDRESS ON FILE |
| DAWSON, RICO | ADDRESS ON FILE |
| DAWSON, SIRGEORGE | ADDRESS ON FILE |
| DAWSON, STEPHEN | ADDRESS ON FILE |
| DAWSON, TAFARI | ADDRESS ON FILE |
| DAWSON, THEOPHILLUS | ADDRESS ON FILE |
| DAWSON, TYRONE | ADDRESS ON FILE |
| DAX O TERRY | ADDRESS ON FILE |
| DAY & ROSS INC | 398 MAIN ST HARTLAND NB E7P 1C6 CANADA |
| DAY & ROSS INC | 3800 WESTWINDS DR NE CALGARY AB T3J 5H3 CANADA |
| DAY & ROSS USA, INC. | OR ROMEO EXPEDITORS, PO BOX 120 ROMEO MI 48065 |
| DAY AND NIGHT EXPRESS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DAY CREEK EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| DAY LITE MAINTENANCE CO INC | 275 S LEWIS ST ORANGE CA 92868 |
| DAY NIGHT EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DAY STAR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAY TO DAY TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DAY TO DAY TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DAY TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DAY USA TRUCKING INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DAY&NIGHT TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| DAY, ALOMAUR | ADDRESS ON FILE |
| DAY, CHRIS | ADDRESS ON FILE |
| DAY, CHRISTINA | ADDRESS ON FILE |
| DAY, DARREN | ADDRESS ON FILE |
| DAY, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAY, JAMES | ADDRESS ON FILE |
| DAY, SHAUN | ADDRESS ON FILE |
| DAY, WAYNE | ADDRESS ON FILE |
| DAYAL LOGISTICS SOLUTIONS LLC | 8700 NE 86TH STREET VANCOUVER WA 98662 |
| DAYANS USA TRUCKING LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| DAYAS FREIGHT CARRIER LLC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| DAYAX EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAYBREAK EXPRESS, INC. | 500 AVENUE P NEWARK NJ 07105 |
| DAYBREAKER EXPRESS | 3227 DOWNWIND DT MONROE NC 28110 |
| DAYCO HEATING & AIR | 11 N AUBURN KENNEWICK WA 99336 |
| DAYE, DENNIS | ADDRESS ON FILE |
| DAYE, PRISCILLA | ADDRESS ON FILE |
| DAYJO TRANSPORT INC | 1249 W MAURETANIA ST WILMINGTON CA 90744 |
| DAYLIGHT TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAYNIGHT TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| DAYNIGHT TRANSPORT LLC | OR APEX CAPITAL, PO BOX 961029 FT WORTH TX 76161 |
| DAYR CARRIER LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DAYS INN | 665 N. FREEWAY TUCSON AZ 85745 |
| DAYS INN PADUCAH | 3901 HINKLEVILLE RD PADUCAH KY 42001 |
| DAYTON STENCIL WORKS CO. | PO BOX 126 DAYTON OH 45401-0126 |
| DAYTON SUPERIOR CORP | 1125 BYERS RD MIAMISBURG OH 45342 |
| DAYTON SUPERIOR CORPORATION | TRANSPORTATION DEPARTMENT 1125 BYERS ROAD MIAMISBURG OH 45342 |
| DAYTONA FREIGHT SYSTEMS INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T5C5 CANADA |
| DAYTONA TRANSPORT INC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| DAYVAN TRANSPORT LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| DB EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DB LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DB MOBILE REPAIR | 2619 POTOSI RD ABILENE TX 79602 |
| DB MOBILE REPAIR | P.O. BOX 432 ABILENE TX 79604 |
| DB SILVERMAN LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DB SINGLETON CAPITAL VENTURES LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DB SMITH LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DB TRANSPORT SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DB TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DB XPRESS INC | 5821 W BEECHWOOD AVE FRESNO CA 93722 |
| DB70 LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DBA CANNATROL | JDS CONSULTING CORP, 630 PIKES PEAK PERKINSVILLE VT 05151 |
| DBA CROWN STAFFING | D/B/A: CROWN STAFFING 7711 EWING BLVD FLORENCE KY 41042 |
| DBA CROWN STAFFING | D/B/A: CROWN STAFFING P.O. BOX 734013 CHICAGO IL 60673 |
| DBA MUDO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DBDS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DBES LOGISTICS LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| DBG EXPRESS TRUCKING LLC | 10310 W PALLOTINE DR GREENFIELD WI 53228 |
| DBG TRUCKING | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| DBH NATIONWIDE FREIGHT CARRIER INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DBH TRANSPORTATION INC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| DBJ TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DBL TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
|---|---|
| DBMT TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DBN TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DBT XPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DBX LOGISTICS INC. | ATTN: GENERAL COUNSEL 5211 E. WASHINGTON BLVD. SUITE 17 COMMERCE CA 90040 |
| DBY TRUCKING | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| DC & SON TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DC ASPHALT SERVICES INC | PO BOX 30508 HONOLULU HI 96820 |
| DC DEPT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE NE WASHINGTON DC 20019 |
| DC DEPT OF ENERGY AND ENVIRONMENT | 1200 FIRST ST, NE WASHINGTON DC 20002 |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION 899 N CAPITOL ST, NE WASHINGTON DC 20002 |
| DC FLOORING PRO LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DC TRANSPORT | 5411 RALEY BLVD SACRAMENTO CA 95838 |
| DC TRANSPORT SERVICES INC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| DC TREASURER | UNCLAIMED PROPERTY UNIT 1101 4TH ST SW STE 800W WASHINGTON DC 20024 |
| DC TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| DCB TRUCKING SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DCC TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DCG TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DCK TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DCL | CTS NVOCC & FRT FORWARDERS PO BOX 441326 KENNESAW GA 30160 |
| DCM EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DCM TRANSPORT | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DCMD TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| DCOTRUCKS LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| DCP CONSULTANTS INC. | 589 BEACH BLVD HAMILTON ON L8H 6X8 CANADA |
| DCPEXPRESS INC | 23195 SW 162ND AVE MIAMI FL 33170 |
| DCS LINE NEW YORK | ATTN: MIKE BAEK 1009 ABBOTT BLVD FT LEE NJ 07024 |
| DCT ECKHOFF STREET LLC | ATTN: CHRIS MAY, PROLOGIS 17777 CENTER COURT DRIVE NORTH SUITE 100 CERRITOS CA 90703 |
| DCT PEORIA STREET LLC | C/O DCT PROPERTY MANAGEMENT LLC PO BOX 198267 ATLANTA GA 30384 |
| DCT PEORIA STREET LLC | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 11099 S LACIENEGA BOULEVARD SUITE 210 LOS ANGELES CA 90045 |
| DCT REGENTVIEW AVENUE, LLC | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 17777 CENTER COURT DRIVE NORTH SUITE 100 CERRITOS CA 90703 |
| DCTC SERVICES, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DCV LOGISTICS INC | 624 BENT CREEK DR SAINT JOHNS FL 32259 |
| DCX ENTERPRISE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DD & K EXPRESS INCORPORATED | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DD - QUOIZEL | ATTN: ALICIA HANNA 6 CORPORATE PKWY GOOSE CREEK SC 29445 |
| DD 214 TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DD TRANSPORT INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DD7 TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DDA ASSETS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| DDC INTERSTATE LTD | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| DDC LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DDC LOGISTICS LLC (MC1362921) | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DDD LOGISTICS LLC (MC1146051) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DDH TRANSPORT INC | 1511 JOHNSON ST BELOIT WI 53511 |
| DDK TRANSPORTATION LLC (MC1162468) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DDKS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| DDL CONSULTANTS | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DDL EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DDM LOGISTICS INC | OR SURETY FINANCIAL LLC, PO BOX 1150 RIVERTON UT 84065 |
| DDM TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DDO&B EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DDOWN TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DDP | 190 URAN ST. HILLSDALE MI 49242 |
| DDP TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DDR TRANSPORT LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| DDRTC SHOPPES AT LAKE MARY LLC | PO BOX 745500 ATLANTA GA 30374 |
| DDS TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DDS TRUCKING LLC | 3833 S 67TH AVE PHOENIX AZ 85043 |
| DE ANDA TRANSPORT INC. | 1632 GATEWAY RD STE 1 CALEXICO CA 92231 |
| DE ANDA TRANSPORT INC. | OR SIKU SERVICES, PO BOX 9030 PMB 50 CALEXICO CA 92231 |
| DE ANDA TRUCKING LLC | 1632 GATEWAY ROAD SUITE 1 CALEXICO CA 92231 |
| DE ANDA TRUCKING LLC | OR AIROS LOGISTICS LLC PO BOX 9030 PMB 50 CALEXICO CA 92231 |
| DE ANDA, ALLAN | ADDRESS ON FILE |
| DE ANGELIS, CARL | ADDRESS ON FILE |
| DE BROWN LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| DE COSTA, ALEXANDRA | ADDRESS ON FILE |
| DE DIOS GUERRERO, LESME | ADDRESS ON FILE |
| DE EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DE FEO, TOM | ADDRESS ON FILE |
| DE FREITES TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DE GUZMAN, EDWIN | ADDRESS ON FILE |
| DE HOYOS AIR CONDITIONING, INC | 8101 SAN DARIO PO BOX 7133 LAREDO TX 78042 |
| DE LA CROIX, QUINN | ADDRESS ON FILE |
| DE LA CRUZ TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| DE LA CRUZ, DANIELA | ADDRESS ON FILE |
| DE LA CRUZ, DENNIS | ADDRESS ON FILE |
| DE LA CRUZ, FERNANDO | ADDRESS ON FILE |
| DE LA CRUZ, OSCAR | ADDRESS ON FILE |
| DE LA FUENTE, BRIGIDO JERRY | ADDRESS ON FILE |
| DE LA LUZ CASTOLO, MIGUEL | ADDRESS ON FILE |
| DE LA PENA, ANDREW | ADDRESS ON FILE |
| DE LA ROSA, KIMBERLY | ADDRESS ON FILE |
| DE LA TORRE, RUBEN | ADDRESS ON FILE |
| DE LE SOLEIL INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DE LEEUW, ANTHONY | ADDRESS ON FILE |
| DE LEON ZAPATA TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| DE LEON, EMMANUEL | ADDRESS ON FILE |
| DE LEON, OMAR | ADDRESS ON FILE |
| DE LEON, RENE | ADDRESS ON FILE |
| DE LEON, RENE | ADDRESS ON FILE |
| DE LOS SANTOS, ANGIE | ADDRESS ON FILE |
| DE LOS SANTOS-ROSARIO, DELBY | ADDRESS ON FILE |
| DE LUCA EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DE OCEAN AUTO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DE PASCALE, PETER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DE QUAINE, DARRELL | ADDRESS ON FILE |
| DE SANTIAGO, ALEJANDRO | ADDRESS ON FILE |
| DE TRANSPORT LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DE TRANSPORTATION LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| DE VILBISS, TAYLOR | ADDRESS ON FILE |
| DE-WANNA L WELCH | ADDRESS ON FILE |
| DEACON, JOE W | ADDRESS ON FILE |
| DEACONESS COMP CENTER | P.O. BOX 3366 EVANSVILLE IN 47732 |
| DEACONESS URGENT CARE | DEACONESS URGENT CARE & COMP HENDERSON PO BOX 366 EVANSVILLE IN 47732 |
| DEACONESS URGENT CARE | DEACONESS URGENT CARE NORTH PARK PO BOX 3366 EVANSVILLE IN 47732 |
| DEAKTOR, STEVEN | ADDRESS ON FILE |
| DEAL, JOHN | ADDRESS ON FILE |
| DEALBA, ELIAS | ADDRESS ON FILE |
| DEAN A PRESSLEY | ADDRESS ON FILE |
| DEAN ADAMS | ADDRESS ON FILE |
| DEAN T RUSSELL | ADDRESS ON FILE |
| DEAN TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DEAN W BENSON | ADDRESS ON FILE |
| DEAN, ALEXANDRA | ADDRESS ON FILE |
| DEAN, BRANDON | ADDRESS ON FILE |
| DEAN, CHAPIN | ADDRESS ON FILE |
| DEAN, CODY | ADDRESS ON FILE |
| DEAN, DAKOTA | ADDRESS ON FILE |
| DEAN, DANIEL | ADDRESS ON FILE |
| DEAN, ESTEBAN | ADDRESS ON FILE |
| DEAN, EUGENIE | ADDRESS ON FILE |
| DEAN, FREDERICK | ADDRESS ON FILE |
| DEAN, HENRY | ADDRESS ON FILE |
| DEAN, JEREMY | ADDRESS ON FILE |
| DEAN, KEITH | ADDRESS ON FILE |
| DEAN, MARKUS | ADDRESS ON FILE |
| DEAN, PATRICK | ADDRESS ON FILE |
| DEAN, RYAN | ADDRESS ON FILE |
| DEAN, SUMMER | ADDRESS ON FILE |
| DEAN, TEJUAN | ADDRESS ON FILE |
| DEAN, TERRANCE | ADDRESS ON FILE |
| DEAN, THEODORE | ADDRESS ON FILE |
| DEAN, TRAVIS | ADDRESS ON FILE |
| DEAN, WILLIAM | ADDRESS ON FILE |
| DEANDREA CORING & SAWING INC | PO BOX 269 COMMERCE CITY CO 80037 |
| DEANE, MICHAEL | ADDRESS ON FILE |
| DEANES III, ROOSEVELT | ADDRESS ON FILE |
| DEANGELIS, ALBERT | ADDRESS ON FILE |
| DEANGELO COURIER SERVICE | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| DEANGELO MILLS | ADDRESS ON FILE |
| DEANGELO MILLS | ADDRESS ON FILE |
| DEANNA JOHNSON | ADDRESS ON FILE |
| DEANNA LINDSAY-WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEANS ACCELERATED SERVICE | PO BOX 1202 SCOTTSBLUFF NE 69363 |
| DEANS INC | 3200 NORTHSIDE DR RALEIGH NC 27615 |
| DEANS TOWING | 1164 WEST FRONTAGE ROAD WEST OWATONNA MN 55060 |
| DEANS WESTSIDE TOWING | 1164 WEST FRONTAGE ROAD WEST OWATONNA MN 55060 |
| DEANS WESTSIDE TOWING | D/B/A: DEANS TOWING PO BOX 371 OWATONNA MN 55060 |
| DEANS, SEAN | ADDRESS ON FILE |
| DEARBORN STEEL EXPRESS, INC. | 6837 WYOMING AVENUE DEARBORN MI 48126 |
| DEARDEN, RICHARD | ADDRESS ON FILE |
| DEARDORFF, WILLIAM | ADDRESS ON FILE |
| DEAREN, RONALD | ADDRESS ON FILE |
| DEARMAN, LEONARD | ADDRESS ON FILE |
| DEARMAN, RONALD | ADDRESS ON FILE |
| DEAS, ROBERT | ADDRESS ON FILE |
| DEATON, BRAYDEN | ADDRESS ON FILE |
| DEBELIE, LEA | ADDRESS ON FILE |
| DEBELIUS, ALBERT III | ADDRESS ON FILE |
| DEBOLT, DAVID | ADDRESS ON FILE |
| DEBOLT, MIKE | ADDRESS ON FILE |
| DEBONAIR FREIGHT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DEBORAH KAMINSKI | ADDRESS ON FILE |
| DEBORAH L HEIN | ADDRESS ON FILE |
| DEBORAH STANGER | ADDRESS ON FILE |
| DEBORAH VELOCCI | ADDRESS ON FILE |
| DEBRA AGLIO | ADDRESS ON FILE |
| DEBRA-KUEMPEL | P.O. BOX 701620 CINCINNATI OH 45270 |
| DEBRICK TRUCK LINE COMPANY | PO BOX 421 PAOLA KS 66071 |
| DEC GLOBAL LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DECA TRANSPORTS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DECARLO F PHIFER | ADDRESS ON FILE |
| DECARLO F PHIFER | ADDRESS ON FILE |
| DECAROLIS TRUCK RENTAL, INC. | 333 COLFAX ST ROCHESTER NY 14606 |
| DECASTRO, TREVOR | ADDRESS ON FILE |
| DECATUR MED-SURG CLINIC | 2828 US HIGHWAY 31 S DECATUR AL 35603 |
| DECATUR MEMORIAL HOSPITAL | 2120 N 27TH ST DECATUR IL 62526 |
| DECATUR UTILITIES | 1002 CENTRAL PKWY SW DECATUR AL 35601 |
| DECEASED PET CARE | 2691 HARBINS RD SE BETHLEHEM GA 30620 |
| DECHAND TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DECILLO, DINO | ADDRESS ON FILE |
| DECKARD, MICHELLE | ADDRESS ON FILE |
| DECKER, BRANDON | ADDRESS ON FILE |
| DECKER, DAVID | ADDRESS ON FILE |
| DECKER, DENNIS | ADDRESS ON FILE |
| DECKER, ELISABETH | ADDRESS ON FILE |
| DECKER, JUSTIN | ADDRESS ON FILE |
| DECKER, TIMOTHY | ADDRESS ON FILE |
| DECKO PRODUCTS | 45 MARYLAND AVE. E. ST. PAUL MN 55117 |
| DECKPLATE DIESEL LLC | 240 39TH ST N FARGO ND 58102 |
| DECO PRODUCTS INC | 7900 E 40TH AVE DENVER CO 80207 |
| DECOLAS INC | 154 FERGUSON HILL ROAD BURNSVILLE NC 28714 |

| Claim Name | Address Information |
|---|---|
| DECON WATER TECHNOLOGIES | PO BOX 93248 PHOENIX AZ 85070 |
| DECORATIVE DIMENSIONS INC | ATTN: ANITA TANG 49033 LESLIE ST UNIT 4 RICHMOND HILL ON L4B 4K3 CANADA |
| DEDAI TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DEDGES LOCK AND KEY SHOP INC | 4579 LENOX AVENUE JACKSONVILLE FL 32205 |
| DEDICATE DELIVERY SERVICE LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DEDICATED BROTHERS TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DEDICATED BROTHERS TRANSPORT | OR AMERICAS FACTORS INC 10430-28 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| DEDICATED DELIVERY PROF | PO BOX 4045 SANTA FE SPRINGS CA 90670 |
| DEDICATED DEPENDABLE SERVICES | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DEDICATED LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DEDICATED NETWORKS INC. | 14000 UNITY ST NW RAMSEY MN 55303 |
| DEDICATED SOLUTION LLC | 2413 COPE DR MECHANICSBURG PA 17055 |
| DEDICATED TRANSPORTATION SOLUTIONS | 100 AUGUSTA ARBOR WAY GREENVILLE SC 29605-5226 |
| DEDICATED TRANSPORTATION, LLC | PO BOX 93557 LAFAYETTE LA 70509 |
| DEDMAN, STANLEY | ADDRESS ON FILE |
| DEE K TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DEE KAY EXPRESS INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| DEE ZEE | ADDRESS ON FILE |
| DEE ZEE | ADDRESS ON FILE |
| DEE ZEE | ADDRESS ON FILE |
| DEEDA LOGISTICS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DEEKE, MATTHEW | ADDRESS ON FILE |
| DEEL, CLAYTON | ADDRESS ON FILE |
| DEEN, LOGAN | ADDRESS ON FILE |
| DEEP CARRIERS INC | OR SUNBELT FINANCE LLC PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| DEEP CREEK TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DEEP END LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DEEP EXPRESS | 2747 LINCOLN AVE CLOVIS CA 93611 |
| DEEP KING LTD | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| DEEP SOUTH ENVIRONMENTAL, LLC | 330 LAKE VILLAGE DRIVE MADISON MS 39110 |
| DEEP SOUTH EQUIPMENT COMPANY | P.O. BOX 415000 NASHVILLE TN 37241 |
| DEEP TRANS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DEEP TRANSPORT CORP | 330 QUARRY RUN GRAND ISLAND NY 14072 |
| DEEP TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DEEP TRUCKING | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DEEP TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DEEP TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DEER PARK TRUCKING&LOGISTICS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DEERA W TERRY | ADDRESS ON FILE |
| DEERE & COMPANY | MANAGER, NORTH AMERICA LOGISTICS GENERAL COUNSEL, LEGAL DEPARTMENT ONE JOHN DEERE PLACE MOLINE IL 61265 |
| DEERE & COMPANY | MANAGER, NORTH AMERICA LOGISTICS GENERAL COUNSEL, LEGAL DEPARTMENT 3400 80TH STREET MOLINE IL 61265 |
| DEERE AND COMPANY | 1215 HYLAND AVE KAUKAUNA WI 54130 |
| DEERING LANDSCAPE CONTRACTORS | 310 WARNER AVE NORTH TONAWANDA NY 14120 |
| DEERING, LATESHIA | ADDRESS ON FILE |
| DEERING, MATTHEW | ADDRESS ON FILE |
| DEERLAND PROBIOTICS & ENZYMES | ATTN: JULIE SMOTHERMAN 3800 COBB INTL BLVD KENNESAW GA 30152 |
| DEES TRUCKING LLC | 101 SANDPIPER LANE LITTLE EGG HARBOR TWP NJ 08087-9613 |

| Claim Name | Address Information |
| --- | --- |
| DEES, JOSHUA | ADDRESS ON FILE |
| DEES, PATRICIA | ADDRESS ON FILE |
| DEES, WAYMON | ADDRESS ON FILE |
| DEESE, JAMIE | ADDRESS ON FILE |
| DEESE, THOMAS | ADDRESS ON FILE |
| DEF TRANSPORTATION INC. | 5597 CENTER RD VALLEY CITY OH 44280 |
| DEFALCO, PHILIP | ADDRESS ON FILE |
| DEFENDER AUTO GLASS LLC | 747 SUGAR LN ELYRIA OH 44035 |
| DEFENDER AUTO GLASS LLC | 7588 TYLER BLVD MENTOR OH 44060 |
| DEFENDERS EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DEFEO, NICHOLAS | ADDRESS ON FILE |
| DEFEO, PAUL | ADDRESS ON FILE |
| DEFFENBAUGH, DOUG | ADDRESS ON FILE |
| DEFIANCE BOATS | ATTN: ALISHA GOODWIN 5120 NIXON LOOP BREMERTON WA 98312 |
| DEFIBAUGH, HAROLD | ADDRESS ON FILE |
| DEFLECTO INC | ATTN: JENNIFER MALTERER 303 OXFORD ST STE A DOVER OH 44622 |
| DEFONT, MIKE | ADDRESS ON FILE |
| DEFOOR, JEFFREY | ADDRESS ON FILE |
| DEFORD, ROBERT | ADDRESS ON FILE |
| DEFREITAS, DERRICK | ADDRESS ON FILE |
| DEFRIES, DONALD | ADDRESS ON FILE |
| DEG LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DEGA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DEGARD, MICHAEL | ADDRESS ON FILE |
| DEGEN EXCAVATING CO INC | 1920 BIBLE ROAD LIMA OH 45801 |
| DEGENKOLB, SUSAN J | ADDRESS ON FILE |
| DEGENKOLB, SUSAN J | ADDRESS ON FILE |
| DEGGES, VAUGHN | ADDRESS ON FILE |
| DEGLER, KEITH | ADDRESS ON FILE |
| DEGNAN, STEPHEN | ADDRESS ON FILE |
| DEGOLIER JR, JEFFREY | ADDRESS ON FILE |
| DEGRAF, JACOB | ADDRESS ON FILE |
| DEGRATEST TRANSPORT | OR MDR CAPITAL LLC, P.O. BOX 686 FORT JONES CA 96032 |
| DEGRAY, DONALD | ADDRESS ON FILE |
| DEGROAT, CARL | ADDRESS ON FILE |
| DEGUARDA, LEONARD | ADDRESS ON FILE |
| DEGUZMAN, DEREK | ADDRESS ON FILE |
| DEHAB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DEHARO TRANSPORTATION LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| DEHARO, GUSTAVO | ADDRESS ON FILE |
| DEHATER, CRAIG | ADDRESS ON FILE |
| DEHAVEN, JEAN | ADDRESS ON FILE |
| DEHETRE, BRADLEY | ADDRESS ON FILE |
| DEHOFF, CODY | ADDRESS ON FILE |
| DEI | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DEIBERT, MICHAEL | ADDRESS ON FILE |
| DEIESO, NICHOLAS J | ADDRESS ON FILE |
| DEIMAN, JAMES | ADDRESS ON FILE |
| DEINUM, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEIONE TRUCKING LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| DEITRICK, NATHANIEL | ADDRESS ON FILE |
| DEITRICK, TERRENCE | ADDRESS ON FILE |
| DEJ LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DEJANA TRUCK & UTILITY EQMNT COMPANY INC | PO BOX 21113 NEW YORK NY 10087 |
| DEJAREAUX, JATARYAN | ADDRESS ON FILE |
| DEJARNETTE, VIRGIL W | ADDRESS ON FILE |
| DEJEAN, DELMONT | ADDRESS ON FILE |
| DEJESUS, JONATHAN | ADDRESS ON FILE |
| DEJESUS, JORDAN | ADDRESS ON FILE |
| DEJESUS, ORLANDO | ADDRESS ON FILE |
| DEJESUS, ORLANDO B | ADDRESS ON FILE |
| DEK EXPRESS INC. | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| DEKALB COUNTY GOVERNMENT | 1330 COMMERCE DR DECATUR GA 30030 |
| DEKKER, MICHELLE | ADDRESS ON FILE |
| DEKKO SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| DEKO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DEKORVER, STEPHEN | ADDRESS ON FILE |
| DEKOYEMI LOGISTICS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DEKSA INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| DEL AGUILA, VICTOR | ADDRESS ON FILE |
| DEL BENE, JOSEPH | ADDRESS ON FILE |
| DEL BOSQUE, SANTOS | ADDRESS ON FILE |
| DEL CASTILLO, MOISES | ADDRESS ON FILE |
| DEL CORONA & SCARDIGLI U.S.A., INC. | ATTN: LUCA BRESCHI 3030 CULLERTON STREET FRANKLIN PARK IL 60131-2205 |
| DEL COSTELLO, PHILIP | ADDRESS ON FILE |
| DEL ENCINO TRANSPORT | 11665 GYPSUM HILLS CIR EL PASO TX 79936 |
| DEL EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| DEL GRANDE, ANTHONY | ADDRESS ON FILE |
| DEL NORTE TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DEL RIO TRANSPORT | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| DEL RIO, ANASTACIO | ADDRESS ON FILE |
| DEL RIO, JUAN | ADDRESS ON FILE |
| DEL ROSARIO RANGEL, MARIA | ADDRESS ON FILE |
| DEL ROSARIO RANGEL, MARIA | ADDRESS ON FILE |
| DEL ROSARIO TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DEL SOL DELIVERYS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DEL TORO, CAROLINA | ADDRESS ON FILE |
| DEL VAL INTERNATIONAL TRUCKS, INC | 1034 BETHLEHEM PIKE, PO BOX 399 MONTGOMERYVILLE PA 18936 |
| DEL VALLE, JOSE | ADDRESS ON FILE |
| DELA CRUZ, ABBIE | ADDRESS ON FILE |
| DELA ROSA SALGADO, MARIELA | ADDRESS ON FILE |
| DELA ROSA, BREANNA | ADDRESS ON FILE |
| DELABAT AIR CONDITIONING SERVICE CORP | 610 NE 2ND PL HIALEAH FL 33010 |
| DELACOURT, TOM | ADDRESS ON FILE |
| DELANCEY, DAVID | ADDRESS ON FILE |
| DELANCEY, DEREK | ADDRESS ON FILE |
| DELANCEY, JESSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELAND TRUCKING LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| DELANES MOBILE SERVICE DBA | 9714 COOK ST THORNTON CO 80229 |
| DELANEY, BRANDON | ADDRESS ON FILE |
| DELANEY, JOSEPH | ADDRESS ON FILE |
| DELANEY, KEVIN C | ADDRESS ON FILE |
| DELANEY, LUKE | ADDRESS ON FILE |
| DELANGE, ALEXANDER | ADDRESS ON FILE |
| DELAROSA, FRANCISCO | ADDRESS ON FILE |
| DELATORRE, BRANDY | ADDRESS ON FILE |
| DELAWARE COUNTY COMMUNITY COLLEGE | 901 MEDIA LINE ROAD MEDIA PA 19063 |
| DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING 820 N. FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DEPARTMENT OF LABOR | 4425 NORTH MARKET S WILMINGTON DE 19802 |
| DELAWARE DEPT OF LABOR | DIV. OF UNEMPLOYMENT INSURANCE UNIVERSITY OFFICE PLAZA 252 CHAPMAN RD, 2ND FL NEWARK DE 19702 |
| DELAWARE DEPT OF LABOR | DIV. OF UNEMPLOYMENT INSURANCE 4425 N MARKET ST WILMINGTON DE 19802 |
| DELAWARE DEPT OF NAT. RESOUR. | & ENVIRON. CONTROL 100 W WATER ST DOVER DE 19904 |
| DELAWARE DEPT OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | PO BOX 830 WILMINGTON DE 19899 |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HWY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DELAWARE FLEET SERVICE INC | 550 PIGEON POINT RD NEW CASTLE DE 19720 |
| DELAWARE MOTOR TRANSPORT ASSOCIATION | 445 PEAR ST DOVER DE 19904 |
| DELAWARE STATE ESCHEATOR | DE DEPT OF FINANCE-OFFICE UNCLAIMED PRTY 820 NORTH FRENCH ST, 8TH FL WILMINGTON DE 19801 |
| DELAWARE STATE TREASURY | 820 SILVER BLVD STE 100 DOVER DE 19904 |
| DELAWARE VALLEY PAVING | 330 PAWLINGS RD PHOENIXVILLE PA 19460 |
| DELAY, LUCAS | ADDRESS ON FILE |
| DELBY B ORTIZ | ADDRESS ON FILE |
| DELEE, CHRISTOPHER | ADDRESS ON FILE |
| DELEON, ABRAHAM | ADDRESS ON FILE |
| DELEON, DAVID | ADDRESS ON FILE |
| DELEON, IVAN | ADDRESS ON FILE |
| DELEON, RICARDO | ADDRESS ON FILE |
| DELEON, TIMOTEA | ADDRESS ON FILE |
| DELEON, YEFERSON | ADDRESS ON FILE |
| DELESTRE, RAFAEL | ADDRESS ON FILE |
| DELFIELD CO | ATTN: PAUL STANDRIDGE 980 S ISABELLA RD MT PLEASANT MI 48858 |
| DELGADILLO BROTHERS TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DELGADILLO VACA, JOSE | ADDRESS ON FILE |
| DELGADO & SONS TRUCKING LLC | 2808S 6400W WEST VALLEY UT 84128 |
| DELGADO CARRIERS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| DELGADO RIVERA, NOEL | ADDRESS ON FILE |
| DELGADO TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DELGADO TRANSPORTATION SERVICES LIMITED | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DELGADO, CELINA | ADDRESS ON FILE |
| DELGADO, CHRISTOPHER | ADDRESS ON FILE |
| DELGADO, CLARENCE | ADDRESS ON FILE |
| DELGADO, EDWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELGADO, ELUCARIO | ADDRESS ON FILE |
| DELGADO, FERANCE | ADDRESS ON FILE |
| DELGADO, FROYLAN | ADDRESS ON FILE |
| DELGADO, GERARDO | ADDRESS ON FILE |
| DELGADO, HECTOR | ADDRESS ON FILE |
| DELGADO, JOEL | ADDRESS ON FILE |
| DELGADO, JOSE | ADDRESS ON FILE |
| DELGADO, MICHAEL | ADDRESS ON FILE |
| DELGADO, MIGUEL | ADDRESS ON FILE |
| DELGADO, NICHOLAS | ADDRESS ON FILE |
| DELGADO, RAMIRO | ADDRESS ON FILE |
| DELGADO, RAMON | ADDRESS ON FILE |
| DELGADO, RAYMOND | ADDRESS ON FILE |
| DELGADO, RUBEN | ADDRESS ON FILE |
| DELGADO, TYLER | ADDRESS ON FILE |
| DELGADOS DELIVERY LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DELGO LOGISTICS INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| DELGROSSO, NICHOLAS | ADDRESS ON FILE |
| DELHI TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DELIASEXP LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DELIB TRANSPORTATION INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DELIGHT TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DELIGHT TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DELIKAT, THOMAS | ADDRESS ON FILE |
| DELINEA INC. | 201 REDWOOD SHORES PARKWAY, SUITE 300 REDWOOD CITY CA 94065 |
| DELIOS TRUCKS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DELIUS, JACOB | ADDRESS ON FILE |
| DELIVERY MANAGEMENT SERVICES | PO BOX 19539 JOHNSTON RI 02919 |
| DELIVERY PLUS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DELK, BRANDYN | ADDRESS ON FILE |
| DELL MARKETING L.P. | C/O DELL USA L P, PO BOX 677654 DALLAS TX 75267 |
| DELL MARKETING L.P. | C/O DELL USA L.P., PO BOX 676021 DALLAS TX 75267 |
| DELL MARKETING L.P. | 1 DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | ATTN NICOLAS SALAZAR, SEN ANALYST/BK ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL MARKETING LP | C/O STREUSAND LANDON OZBURN & LEMMON LLP 1801 S MOPAC EXPY, STE 320 AUSTIN TX 78746 |
| DELLAMARCO, ANTONIO | ADDRESS ON FILE |
| DELLAPENNA, WESLEY | ADDRESS ON FILE |
| DELLINGER WRECKER SERVICE INC | 10256 INDUSTRIAL DR PINEVILLE NC 28134 |
| DELLOSA, DEVON | ADDRESS ON FILE |
| DELLWO, THOMAS | ADDRESS ON FILE |
| DELMAR INTERNATIONAL INC | ATTN: PIYANART CHAYROOP GROUND CLAIMS 10636 COTE DE LIESSE LACHINE QC H8T 1A5 CANADA |
| DELMARVA POWER | 500 N WAKEFIELD DR, 2ND FL NEWARK DE 19702-5440 |
| DELMARVA POWER & LIGHT COMPANY | ATTN BANKRUPTCY DIVISION 5 COLLINS DR, STE 2133, MAIL STOP 84CP42 CARNEYS POINT NJ 08069 |
| DELMAS, PEDRO | ADDRESS ON FILE |
| DELOITTE & TOUCHE LLP | PO BOX 844708 DALLAS TX 75284 |
| DELOITTE CONSULTING PRODUCT SERVICES, | LLC 2815 EXPOSITION BLVD AUSTIN TX 78703 |

| Claim Name | Address Information |
|---|---|
| DELOITTE CONSULTING PRODUCT SVCS LLC | C/O DELOITTE CONSULTING LLP PO BOX 844717 DALLAS TX 75284 |
| DELONG & SONS TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| DELORES B MACKENZIE-SEATON | 8107 BIRCH WALK DR RIVERDALE GA 30274 |
| DELPHINA ENTERPRISES LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DELROD TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| DELSHAD, ANDREW | ADDRESS ON FILE |
| DELTA 1 LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DELTA CARRIER GROUP INC | 13769 MAIN STREET, STE 201 LEMONT IL 60439 |
| DELTA CARRIER GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DELTA CARRIERS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DELTA CARS AUTO SALES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DELTA D INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| DELTA DENTAL OF KANSAS, INC. | PO BOX 3806 WICHITA KS 67201 |
| DELTA DISTRIBUTION | 5633 52ND ST GRAND RAPIDS MI 49512 |
| DELTA ELECTRONICS (AMERICAS) LTD | 46101 FREMONT BLVD FREMONT CA 94538 |
| DELTA EXPRESS CORP | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DELTA EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| DELTA EXPRESS SERVICES INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| DELTA EXPRESS TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DELTA FREIGHT SYSTEMS, LLC | PO BOX 2808 DES PLAINES IL 60017 |
| DELTA FREIGHT TRANSPORT | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DELTA LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| DELTA LOGISTICS INC (MC677623) | 15817 DEL OBISBO RD FONTANA CA 92337 |
| DELTA MATERIAL HANDLINGS INC | 4676 CLARK RD MEMPHIS TN 38141 |
| DELTA MATERIAL HANDLINGS INC | D/B/A: DELTA MATERIALS HANDLING INC 4676 CLARK RD MEMPHIS TN 38141 |
| DELTA ONE TRANSPORT CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DELTA SHIPPING LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| DELTA TRANS BROKERS LLC | 4748 MEMORIAL DR SUITE B DECATUR GA 30032 |
| DELTA TRANS BROKERS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| DELTA TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DELTA TRANSPORT, INC. | 6848 26TH STREET RIO LINDA CA 95673 |
| DELTA TRUCK CENTER | PO BOX 31270/ 95213-1 FRENCH CAMP CA 95231 |
| DELTA TRUCKING LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DELTAMAX FREIGHT SYSTEMS | CTS 1915 VAUGHN ROAD KENNESAW GA 30144 |
| DELTON D JOHNSON | ADDRESS ON FILE |
| DELTON HASSELL | ADDRESS ON FILE |
| DELTOR INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DELTORO, JOE | ADDRESS ON FILE |
| DELUXE AUTO CARRIERS | 842 ASHMONT LANE BOILING SPRINGS SC 29316 |
| DELUXE EXP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DELUXE INC | PO BOX 1495 HIGH RIDGE MO 63051 |
| DELUXE TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DELUXE TRANSPORTATION INC | 5113 SEVILLE LN FLOWER MOUND TX 75020 |
| DELVALLE, EDWIN | ADDRESS ON FILE |
| DELVIN M NEWELL | ADDRESS ON FILE |
| DELVINA EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| DELWARE VALLEY PAVING | D/B/A: DELAWARE VALLEY PAVING 330 PAWLINGS RD PHOENIXVILLE PA 19460 |
| DEMAND & SUPPLY TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| DEMAND PRODUCTS | ATTN: DAVID JONES 1055 NINE NORTH DR ALPHARETTA GA 30004 |
| DEMAND TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DEMARA, EFREN E | ADDRESS ON FILE |
| DEMAREST, EDWARD | ADDRESS ON FILE |
| DEMARK III, IRVIN | ADDRESS ON FILE |
| DEMARR, MITCHELL | ADDRESS ON FILE |
| DEMARR, TRACY | ADDRESS ON FILE |
| DEMART, MIKE | ADDRESS ON FILE |
| DEMARY, DARON | ADDRESS ON FILE |
| DEMCO TRANSPORTATION, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DEMDAVE LLC | OR CARRIERHQ FUNDING LLC 155 EAST MARKET STREET SUITE 220 INDIANAPOLIS IN 46204 |
| DEMENT, HUNTER | ADDRESS ON FILE |
| DEMERRITT, JAMES | ADDRESS ON FILE |
| DEMERS EXPO AND EVENT SERVICES | 401 JEFFERSON AVE TOLEDO OH 43604 |
| DEMERS, SANDRA | ADDRESS ON FILE |
| DEMERY, ROBERT | ADDRESS ON FILE |
| DEMETER, RICHARD | ADDRESS ON FILE |
| DEMLR STORMWATER PROGRAM | MINERAL & LAND RESOURCES STORMWATER BILLING RALEIGH NC 27699-1612 |
| DEMME, JOHN | ADDRESS ON FILE |
| DEMON GROUP LOGISTICS LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| DEMOND MOHAMMAD | ADDRESS ON FILE |
| DEMONT, RICHARD | ADDRESS ON FILE |
| DEMORATO, THOMAS | ADDRESS ON FILE |
| DEMOSS, PAILEY | ADDRESS ON FILE |
| DEMOSTHENE, BADIO | ADDRESS ON FILE |
| DEMPSEY, RANDY | ADDRESS ON FILE |
| DEMS LOGISTIC LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| DEN AUTO TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DEN TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DENA BROS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DENALI FREIGHT LLC | OR PRO FUNDING INC DEPT 3045, PO BOX 1001 MEMPHIS TN 38148-3045 |
| DENALI GROUP | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| DENALI INGREDIENTS | ATTN: JON MANEGOLD 2400 S CALHOUN RD NEW BERLIN WI 53151 |
| DENALI RIDGE TRANSPORT LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| DENALI TRANSPORT INC | 6974 MAPLE VISTA DRIVE REGINA SK S4X 0H8 CANADA |
| DENBESTEN, WILLIAM | ADDRESS ON FILE |
| DENDY, MATTHEW | ADDRESS ON FILE |
| DENDY, THOMAS | ADDRESS ON FILE |
| DENDY, TIMOTHY | ADDRESS ON FILE |
| DENEN, LANCE | ADDRESS ON FILE |
| DENEVAN, JAMES | ADDRESS ON FILE |
| DENGE EXPRESS LLC | 6819 WILLOW BLOOM DR. CANAL WINCHESTER OH 43110 |
| DENHART, KAREN | ADDRESS ON FILE |
| DENIELL TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| DENIELL TRANSPORTATION LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| DENIS B TRUCKING INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| DENIS GUERIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENISE BALLARD | ADDRESS ON FILE |
| DENISE BULLOCK-SHOTTES | ADDRESS ON FILE |
| DENISE M HUMMER | ADDRESS ON FILE |
| DENISON, NELDON | ADDRESS ON FILE |
| DENISON, SEAN | ADDRESS ON FILE |
| DENK, DAVID | ADDRESS ON FILE |
| DENMARK CARGO SOLUTION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DENNEY TRANSPORT, LTD | 5000 EAST 74TH AVENUE COMMERCE CITY CO 80022 |
| DENNEY, JEFF | ADDRESS ON FILE |
| DENNEY, JOSHUA | ADDRESS ON FILE |
| DENNING, KENNETH | ADDRESS ON FILE |
| DENNIS ANDERSON TRUCKING | 1847 UPPER BRUSH CREEK ROAD MARSHALL NC 28753 |
| DENNIS ANSERT | ADDRESS ON FILE |
| DENNIS BURGER | ADDRESS ON FILE |
| DENNIS D DECKER | ADDRESS ON FILE |
| DENNIS DAVISON | ADDRESS ON FILE |
| DENNIS HYUNDAI | 2900 MORSE ROAD COLUMBUS OH 43231 |
| DENNIS J DAVISON | ADDRESS ON FILE |
| DENNIS J GRADY | ADDRESS ON FILE |
| DENNIS K BURKE INC | PO BOX 6069 CHELSEA MA 02150 |
| DENNIS K BURKE INC | 555 CONSTITUTION DRIVE TAUNTON MA 02780 |
| DENNIS MARBLE | ADDRESS ON FILE |
| DENNIS R STOUT | ADDRESS ON FILE |
| DENNIS R STOUT | ADDRESS ON FILE |
| DENNIS RAY HOHRINE | ADDRESS ON FILE |
| DENNIS S KAUFMAN JR | ADDRESS ON FILE |
| DENNIS THORNTON | ADDRESS ON FILE |
| DENNIS TRANSPORTATION INC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| DENNIS TRANSPORTATION LLC | 3828 SALEM RD STE 52 COVINGTON GA 30016 |
| DENNIS TRUCKING INC | 1811 LOBELIA LANE PLAINFIELD IL 60586 |
| DENNIS VANHORN LLC | 561 CAMBRIDGE WAY BOLINGBROOK IL 60440-1047 |
| DENNIS WHITE TOBACCO CONTRACTOR, INC. | PO BOX 1367 RURAL HALL MD 27045 |
| DENNIS ZAREMBA | ADDRESS ON FILE |
| DENNIS, BRANDON | ADDRESS ON FILE |
| DENNIS, CAPOUS | ADDRESS ON FILE |
| DENNIS, CHRISTOPHER | ADDRESS ON FILE |
| DENNIS, DAVID | ADDRESS ON FILE |
| DENNIS, DAVID | ADDRESS ON FILE |
| DENNIS, ELTROY D | ADDRESS ON FILE |
| DENNIS, ISAAC | ADDRESS ON FILE |
| DENNIS, JACOB | ADDRESS ON FILE |
| DENNIS, JOSHUA | ADDRESS ON FILE |
| DENNIS, KELLY | ADDRESS ON FILE |
| DENNIS, KIARA | ADDRESS ON FILE |
| DENNIS, MEGAN | ADDRESS ON FILE |
| DENNIS, PETER | ADDRESS ON FILE |
| DENNIS, RASHAAN | ADDRESS ON FILE |
| DENNIS, SALAHUDIN | ADDRESS ON FILE |
| DENNIS, SAMUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNIS, SHAWNNELL | ADDRESS ON FILE |
| DENNIS, THIRY | ADDRESS ON FILE |
| DENNISON, AARON | ADDRESS ON FILE |
| DENNISON, LLOYD | ADDRESS ON FILE |
| DENNISTON, WENDELL | ADDRESS ON FILE |
| DENNY EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DENNY MFG CO INC | 3007 DIAL ST MOBILE AL 36612 |
| DENNY TRANSPORTATION SERVICES LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DENNY, CHRISTOPHER | ADDRESS ON FILE |
| DENNY, CHRISTOPHER P | ADDRESS ON FILE |
| DENNY, GRANT AND CINDY | ADDRESS ON FILE |
| DENNY, PERRY | ADDRESS ON FILE |
| DENNYS WRECKER SERVICE INC | 4705 YELLOWSTONE AVE POCATELLO ID 83202 |
| DENRAY TIRE | 25 BOYS ROAD WINNIPEG MB R2C 2Z2 CANADA |
| DENRAY TIRE | 344 OAK POINT HWY WINNIPEG MB R2R 1V1 CANADA |
| DENRAY TIRE | 320 PARK AVE. EAST BRANDON MB R7A 7A7 CANADA |
| DENRAY TIRE | 3110 MILLAR AVE SASKATOON SK S7K 5Y2 CANADA |
| DENSO INTERNATIONAL AMERICA | ADVANCED MRO BUYER-TRANSPORTATION 1720 ROBERT C. JACKSON DRIVE MARYVILLE TN 37801 |
| DENSON TRUCKING COMPANY | 6105 PRAISE AVE SEBRING FL 33876 |
| DENSON, DAVID | ADDRESS ON FILE |
| DENSON, EDRIC | ADDRESS ON FILE |
| DENSON, ELLIOTT | ADDRESS ON FILE |
| DENSON, KERESHA | ADDRESS ON FILE |
| DENT EXPRESS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DENT, CRYSTAL | ADDRESS ON FILE |
| DENT, LISA | ADDRESS ON FILE |
| DENTON, HENRY | ADDRESS ON FILE |
| DENTON, JOHN | ADDRESS ON FILE |
| DENTON, MARK | ADDRESS ON FILE |
| DENTON, RICKY | ADDRESS ON FILE |
| DENTONS US LLP | 233 S WACKER DR STE 5900 CHICAGO IL 60606 |
| DENTREMONT, CHRISTOPHER | ADDRESS ON FILE |
| DENTRO CARRIERS LTD | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A1S5 CANADA |
| DENTRO CARRIERS LTD | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T5C5 CANADA |
| DENTS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DENVER CAPITOL LLC | 123 W WASHINGTON ST STE 214 OSWEGO IL 60543 |
| DENVER CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DENVER HEATING & AIR CONDITIONING, INC | 1900 W HAMILTON PLACE SHERIDAN CO 80110 |
| DENVER LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DENVER LOGISTICS, LLC | 555 SANDY HILL ROAD DENVER PA 17545 |
| DENVER PROPANE EXCHANGE LLC | 3801 E 56TH AVE PO BOX 807 COMMERCE CITY CO 80037 |
| DENVERMT TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DEO TRANSPORT CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DEO TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DEOL CARRIER LLC | 21914 W 96TH ST LENEXA KS 66220 |
| DEOL EXPRESS | 16792 DRAKE RD STRONGSVILLE OH 44136 |
| DEOL EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| DEOL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DEOL ROAD CARRIER LTD. | 2031 COUNTY ROAD 42 BELLE RIVER ON N0R 1X8 CANADA |
| DEOL TRANSPORT | 3800 MCKEE RD BAKERSFIELD CA 93313 |
| DEON TRUCKING INC | OR CAPITAL DEPOT INC 8930 WAUKENGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| DEONTAE T WISE | ADDRESS ON FILE |
| DEONTE D DUCKETT | ADDRESS ON FILE |
| DEPANNAGE MOBILE G.L. INC. | 1506 AVENUE TANIATA LEVIS QC G6Z 2L2 CANADA |
| DEPARTMENT OF AGRICULTURE | BUREAU OF WEIGHTS & MEASURES STATE FAIRGROUNDS PO BOX 19281 SPRINGFIELD IL 62794 |
| DEPARTMENT OF ENERGY | 1000 INDEPENDENCE AVE SW WASHINGTON DC 20585 |
| DEPARTMENT OF ENERGY AND ENVIRONMENT | 1200 FIRST ST, NE WASHINGTON DC 20002 |
| DEPARTMENT OF FISHERIES (NEW BRUNSWICK) | HUGH JOHN FLEMMING FORESTRY CENTRE 1350 REGENT ST FREDERICTON NB E3C 2G6 CANADA |
| DEPARTMENT OF HOMELAND SECURITY | USCIS - AARON F. GATTERDAM 20760 US HIGHWAY 281 N STE A SAN ANTONIO TX 78258-7527 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 649 MONROE ST MONTGOMERY AL 36131 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | PAYMENT PROCESSING CENTER, PO BOX 511266 LOS ANGELES CA 90051 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 24106 SEATTLE WA 98124 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34974 SEATTLE WA 98124 |
| DEPARTMENT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW TUMWATER WA 98501 |
| DEPARTMENT OF LICENSING | 329 WILLIAMS AVE S RENTON WA 98057 |
| DEPARTMENT OF LICENSING OLYMPIA | MASTER LICENSE SERVICE, PO BOX 9034 OLYMPIA WA 98507 |
| DEPARTMENT OF LICENSING OLYMPIA | PO BOX 9037 OLYMPIA WA 98507 |
| DEPARTMENT OF MOTOR VEHICLES | REVENUE ACCOUNTING, PO BOX 2409 EMPIRE STATE PLAZA ALBANY NY 12220 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 25850 RICHMOND VA 23260 |
| DEPARTMENT OF MOTOR VEHICLES MOORHEAD | 1300 15TH AVE N MOORHEAD MN 56560 |
| DEPARTMENT OF MOTOR VEHICLES RICHMOND | ATTN: BILLING, PO BOX 27412 RICHMOND VA 23269 |
| DEPARTMENT OF REVENUE HELENA | PO BOX 8021 HELENA MT 59604 |
| DEPARTMENT OF REVENUE HELENA | PO BOX 8031 HELENA MT 59604 |
| DEPARTMENT OF STATE | 312 ROSA L PARKS AVENUE, 6TH FLOOR NASHVILLE-DAVIDSON TN 37243 |
| DEPARTMENT OF THE ARMY | ATTN: HOLLIE BENSON BUILDING 74801 JIM AVENUE FORT HUACHUCA AZ 85613 |
| DEPARTMENT OF THE INTERIOR | 1849 C STREET NW WASHINGTON DC 20240 |
| DEPARTMENT OF TRANSPORTATION | PO BOX 47418 OLYMPIA WA 98504 |
| DEPARTMENT OF TRANSPORTATION | ENTERPRISE RISK MANAGEMENT DIV P O BOX 47418 OLYMPIA WA 98504-7418 |
| DEPARTMENT OF VETERAN AFFAIRS | 500 E. VETERANS STREET BLDG. 402 TOMAH WI 54660 |
| DEPASQUALE, JOSEPH | ADDRESS ON FILE |
| DEPENDABLE ELECTRIC IN | 2619 COON RAPIDS BLVD NW, SUITE 101 COON RAPIDS MN 55433 |
| DEPENDABLE ELECTRICAL SERVICE | & REPAIR FRANKFORD 37680 HUDSON RD FRANKFORD DE 19945 |
| DEPENDABLE FAMILY TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DEPENDABLE LAWN CARE | 892 WATSON POND RD ROME ME 04963 |
| DEPENDABLE TOW | PO BOX 34036 TRUCKEE CA 96160 |
| DEPEREZ, CHRISTIAN | ADDRESS ON FILE |
| DEPEW, BARRY | ADDRESS ON FILE |
| DEPEW, LINDSAY | ADDRESS ON FILE |
| DEPHILLIPS, JOHN | ADDRESS ON FILE |
| DEPINA, JOVON | ADDRESS ON FILE |
| DEPIRO, DANTE | ADDRESS ON FILE |
| DEPNER, JOHN | ADDRESS ON FILE |
| DEPPEN, DOUGLAS | ADDRESS ON FILE |
| DEPRIEST, ZACHARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEPT OF AGRICULTURE, INCLUDING THEUSFS | 1400 INDEPENDENCE AVE SW WASHINGTON DC 20250 |
| DEPT OF CONSUMER & BUSINES SVCS SALEM | CENTRAL SERVICES DIVISION 350 WINTER ST NE PO BOX 14610 SALEM OR 97309 |
| DEPT OF CONSUMER AND BUSINESS SERVICES | REVENUE SERVICES SECTION, PO BOX 14610 SALEM OR 97309 |
| DEPT OF ENERGY & RESOURCE DEVELOPMENT | (NEW BRUNSWICK) HUGH JOHN FLEMMING FORESTRY CENTER 1350 REGENT ST FREDERICTON NB E3C 2G6 CANADA |
| DEPT OF ENVIRONMENT (NEW BRUNSWICK) | 20 MCGLOIN ST PO BOX 6000 FREDERICTON NB E3B 5H1 CANADA |
| DEPT OF ENVIRONMENTAL PROCTN TALLAHASSEE | STORAGE TANK REGISTRATION, PO BOX 3070 TALLAHASSEE FL 32315 |
| DEPT OF ENVIRONMENTAL QUALITY PORTLAND | FINANCIAL SERVICES REVENUE SECTION 700 NE MULTNOMAH STREET, STE 600 PORTLAND OR 97232 |
| DEPT OF FINANCE & ADMIN LITTLE ROCK | MISCELLANEOUS TAX SECTION PO BOX 896 RM 2340 LITTLE ROCK AR 72203 |
| DEPT OF INDUSTRY, ENERGY & TECHNOLOGY | 50 ELIZABETH AVE PO BOX 8700 ST JOHNS NL A1B 4J6 CANADA |
| DEPT OF LABOR & INDUSTRIES OLYMPIA | SELF INSURANCE SECTION, PO BOX 24442 SEATTLE WA 98124 |
| DEPT OF LABOR AND INDUSTRIES SEATTLE | SELF-INSURANCE SECTION, PO BOX 24442 SEATTLE WA 98124 |
| DEPT OF TOXIC SUBSTANCES CONTROL SACRA | ACCOUNTING OFFICE, PO BOX 806 SACRAMENTO CA 95812 |
| DEPT. OF PUBLIC DEFENSE | 7105 NW 70TH AVE. BLDG. 3465 AGIA COMPROLLER JOHNSTON IA 50131 |
| DEQ | STATE OF OKLAHOMA A/R, PO BOX 2036 OKLAHOMA CITY OK 73101 |
| DERAMUS, TRACEY | ADDRESS ON FILE |
| DERAVINE, IRVAN | ADDRESS ON FILE |
| DERBY FREIGHTLINES LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DERBY LOGISTICS SYSTEMS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DEREK M GOURDIN | ADDRESS ON FILE |
| DEREK P LAYLAND | ADDRESS ON FILE |
| DEREK REID | ADDRESS ON FILE |
| DEREK S BROWN | ADDRESS ON FILE |
| DERENZY BUSINESS | TECHNOLOGIES INC, 130 DOTY CIRCLE, WEST SPRINGFIELD MA 01089 |
| DERENZY BUSINESS TEC | 130 DOTY CIRCLE, WEST SPRINGFIELD MA 01089 |
| DERIAS DAVIS | ADDRESS ON FILE |
| DERINGER | PO BOX 74504 CLEVELAND OH 44194 |
| DERKSEN, DALE | ADDRESS ON FILE |
| DERMODY, JACOB | ADDRESS ON FILE |
| DEROSIER, DAMIN | ADDRESS ON FILE |
| DEROUSSE, RAYMOND | ADDRESS ON FILE |
| DERR, TRAVIS | ADDRESS ON FILE |
| DERRELL, TAFARI | ADDRESS ON FILE |
| DERRIC TAYLOR | ADDRESS ON FILE |
| DERRICK ALSTON | ADDRESS ON FILE |
| DERRICK FRICK | ADDRESS ON FILE |
| DERRIT, DAVID | ADDRESS ON FILE |
| DERUDDER, STEVEN | ADDRESS ON FILE |
| DES MOINES WATER WORKS | 2201 GEORGE FLAGG PKWY DES MONIES IA 50321-1190 |
| DES WHOLESALE LLC | ATTN ACCOUNTS RECEIVABLE 601 W CROSSVILLE RD ROSWELL GA 30075 |
| DESAFIANTE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DESANTO, RALPH | ADDRESS ON FILE |
| DESAULNIERS, SANDY | ADDRESS ON FILE |
| DESCARTES | 120 RANDALL DRIVE WATERLOO ON N2V 1C6 CANADA |
| DESCARTES SYSTEMS (USA) LLC | C/O DESCARTES SYSTEM (USA) LLC BANK OF AMERICA ATLANTA GA 30384-4037 |
| DESCHAMPS, EDDIE | ADDRESS ON FILE |
| DESCHAN L DAVIS | ADDRESS ON FILE |
| DESCHUTES COUNTY ASSESSORS OFFICE | PO BOX 5277 PORTLAND OR 97208 |

| Claim Name | Address Information |
|---|---|
| DESCHUTES COUNTY ASSESSORS OFFICE | 1300 NW WALL STREET, 2ND FLOOR BEND OR 97703 |
| DESCHUTES COUNTY TAX COLLECTOR | PO BOX 5277 PORTLAND OR 97208 |
| DESEAN C JAMES | ADDRESS ON FILE |
| DESERET TST CO - I (2497) | ATT PROXY MGR 60 EAST SOUTH TEMPLE STE 400 SALT LAKE CITY UT 84111-1036 |
| DESERT AUTO CORP | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DESERT CARAVAN INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| DESERT EAGLE HOT SHOT SERVICES LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DESERT FOX CORP | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DESERT KNIGHT LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DESERT LINES LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| DESERT RIDERS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DESERT RIVER TRANSPORT LLC | P O BOX 751 FAIRACRES NM 88033 |
| DESERT STAR LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| DESERT STORM TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DESERT STORM TRUCKING INC | 7733 RHEA AVE RESEDA CA 91355 |
| DESERT TRANSPORT | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| DESERT TRANSPORT INC | 999 WALTER STEPHENSON RD APT 728 MIDLOTHIAN TX 75065 |
| DESERT VALLEY TOWING | 14043 PIONEER RD 1 APPLE VALLEY CA 92307 |
| DESERT VALLEY TOWING | PO BOX 2696 APPLE VALLEY CA 92307 |
| DESERTLAND LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DESH TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DESHAIS, JOHN | ADDRESS ON FILE |
| DESHAUN A BAILEY | ADDRESS ON FILE |
| DESHAZER, KOAHL | ADDRESS ON FILE |
| DESHMESH TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DESHONG, EDDIE | ADDRESS ON FILE |
| DESHOWRN, KAWON | ADDRESS ON FILE |
| DESI BOY2 LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DESIDERIO, HUGO | ADDRESS ON FILE |
| DESIGN ELECTRIC INC | 4807 HEATHERWOOD ROAD, PO BOX 1252 SAINT CLOUD MN 56301 |
| DESIGN ELEMENT | 8715 BOSTON PL RANCHO CUCAMONGA CA 91730 |
| DESIGN IMAGING | 1170 INDUSTRIAL PARK RD OREM UT 84057 |
| DESIGN MASTER BUILDING SYSTEMS, INC | 6600 HESPER RD BILLINGS MT 59106 |
| DESIGN MECHANICAL, INC | 100 GREYSTONE KANSAS CITY KS 66103 |
| DESIGN POLYMERICS | 3301 W SEGERSTROM AVE SANTA ANA CA 92704 |
| DESIGN TEAM SIGN COMPANY LLC | 255 OLD MORRIS CHAPEL ROAD ADAMSVILLE TN 38310 |
| DESIGN TRANSPORTATION | PO BOX 560686 DALLAS TX 75356-0686 |
| DESIGNATED TRANSPORT INC | PO BOX 1210 PINEVILLE NC 28134-1210 |
| DESIGNS BY DANDEE | 7875 S HARMONY RD BLOOMINGTON IN 47403 |
| DESIGNS FOR HEALTH | ATTN: MINDY FYANT 90160 US HIGHWAY 93 ARLEE MT 59821 |
| DESIGNS FOR HEALTH | 151 GALLAGHER CREST RD HENDERSON NV 89074 |
| DESIMONE, MICHAEL | ADDRESS ON FILE |
| DESINDES, DANIEL | ADDRESS ON FILE |
| DESINDES, ROBERT | ADDRESS ON FILE |
| DESIRE EXPRESS TRANSPORT, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DESIRE TRANSPORT INC | 1007 BLAZINGWOOD DR SUNNYVALE CA 94089 |
| DESJARDINS SECS INC.(5028) | ATT KARLA DIAZ/VALUERS MOB. 2 COMPLEXE DESJARDINS TOUR EST NIVEAU 62 MONTREAL QC H5B 1B4 CANADA |

| Claim Name | Address Information |
|---|---|
| DESKIN SCALE CO INC | PO BOX 3272 SPRINGFIELD MO 65808 |
| DESLOOVER, SCOTT | ADDRESS ON FILE |
| DESMET, GARY A | ADDRESS ON FILE |
| DESORCY, RHEAL | ADDRESS ON FILE |
| DESOTO COUNTY TAX COLLECTOR | 365 LOSHER STREET HERNANDO MS 38632 |
| DESOTO COUNTY TAX COLLECTOR | JOEY TREADWAY, 365 LOSHER STREET HERNANDO MS 38632 |
| DESOUZA, TAMMY | ADDRESS ON FILE |
| DESOUZE, MICHAEL | ADDRESS ON FILE |
| DESSELLIER, THOMAS | ADDRESS ON FILE |
| DESSER TIRE & RUBBERCO. | ATTN: JEFF BLAIN 3400 CHELSEA AVE BLDG B MEMPHIS TN 38108-1935 |
| DESTA LOGISTICS CARRIER LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| DESTEFANO, ALEX | ADDRESS ON FILE |
| DESTEFANO, ALEX | ADDRESS ON FILE |
| DESTEFANO, DAVID | ADDRESS ON FILE |
| DESTIN, WIGGIN | ADDRESS ON FILE |
| DESTIN, WIGGIN | ADDRESS ON FILE |
| DESTINATION ASAP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DESTINATION GRANTED LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DESTINATION TRANS INC | 2421 PORTIFINO ST MANTECA CA 95337 |
| DESTINATION TRANSPORT ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| DESTINATION UNKNOWN TRUCKING, INC. | 3033 COUNTY ROAD 612 KALKASKA MI 49646 |
| DESTINATION X INC | 35 S BAYBROOK DR UNIT 414 PALATINE IL 60074 |
| DESTINATIONS LOGISTICS LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| DESTINED FREIGHT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DESTINED TRUCKING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DESTINY 2015 LLC | 101 CAMINO DEL ROSAS WOODWAY TX 76712 |
| DESTINY COURIERS AND LOGISTICS LLC | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| DESTINY DARDEN | ADDRESS ON FILE |
| DESTINY MOTOR FREIGHT LTD | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| DESTINY TRUCKING INC | 2806 179TH ST CT EAST TACOMA WA 98445 |
| DESTINY WAY LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DESTYNEE CANTY | ADDRESS ON FILE |
| DESVALLONS, MAKENSON | ADDRESS ON FILE |
| DESYET ER TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DETEC SYSTEMS | ATTN: JIM RICHARDS-AUSTIN 7032 PORTAL WAY UNIT 150R6 FERNDALE WA 98248 |
| DETERDING, PHILLIP B | ADDRESS ON FILE |
| DETERS, RANDY | ADDRESS ON FILE |
| DETERT, RICK | ADDRESS ON FILE |
| DETIENNE, GORDON | ADDRESS ON FILE |
| DETORE, BILL | ADDRESS ON FILE |
| DETRICK, DANIEL | ADDRESS ON FILE |
| DETRICK, ROGER | ADDRESS ON FILE |
| DETRICKS TRUCK & TRAILER SERVICE | 1205 EAST WINFIELD AVENUE MOUNT PLEASANT IA 52641 |
| DETROIT | 8475 COMMERCE DR PLT 2 CAMBRIDGE OH 43725 |
| DETROIT DIESEL REMAN | 60703 COUNTRY CLUB RD BYESVILLE OH 43723 |
| DETROIT DIESEL REMANUFACTURING EAST | 8475 COMMERCE DR DR2 CAMBRIDGE OH 43725 |
| DETROIT EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DETROIT INTERNATIONAL BRIDGE CO INC | P.O. BOX 1480 STATION A WINDSOR ON N9A 6R6 CANADA |
| DETROIT INTERNATIONAL BRIDGE CO INC | PO BOX 32666 DETROIT MI 48232 |

| Claim Name | Address Information |
| --- | --- |
| DETROIT RADIANT PRODUCTS COMPA | ATTN: MALIKA BEKBOSSYNOVA 21400 HOOVER RD WARREN MI 48089 |
| DEUELL, ROBERT | ADDRESS ON FILE |
| DEUSTERMAN, TODD | ADDRESS ON FILE |
| DEUTSCH, JOSEPH | ADDRESS ON FILE |
| DEUTSCHE BANK (2690) | ATT REORG MGR 5022 GATE PKWY STE 200 JACKSONVILLE FL 32256 |
| DEV & SONS TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DEV LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DEV TRANSPORT | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| DEV TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| DEVA JATT-TRANSPORT LTD | 1447 MB-75 HOWDEN MB WINNIPEG MB R5A 1K2 CANADA |
| DEVAULT, MICHAEL | ADDRESS ON FILE |
| DEVELIN, JAMES | ADDRESS ON FILE |
| DEVELLEN, DANIEL | ADDRESS ON FILE |
| DEVELOPMENT DIMENSIONS INTERNATIONAL | PO BOX 780470 PHILADELPHIA PA 19178 |
| DEVELOPMENT DIMENSIONS INTERNATIONAL INC | 1225 WASHINGTON PIKE BRIDGEVILLE PA 15017-2838 |
| DEVELOPMENT DIMENSIONS INTERNATIONAL INC | PO BOX 780470 PHILADELPHIA PA 19178 |
| DEVEN STURGEON | ADDRESS ON FILE |
| DEVEN STURGEON | ADDRESS ON FILE |
| DEVER, RAYMOND | ADDRESS ON FILE |
| DEVERIS, BIANCA | ADDRESS ON FILE |
| DEVERNEUIL, MICHAEL | ADDRESS ON FILE |
| DEVIA, ERICK | ADDRESS ON FILE |
| DEVIC TRANSPORTATION | 11551 GRAPEVINE ST RANCHO CUCAMONGA CA 91730 |
| DEVILLE GROUP LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DEVILLE TRANSPORT LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DEVIN HENDERSON | ADDRESS ON FILE |
| DEVIN HORNE TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DEVIN M RAY | ADDRESS ON FILE |
| DEVIN THOMAS | ADDRESS ON FILE |
| DEVINE, ALISSA | ADDRESS ON FILE |
| DEVINE, DARYL | ADDRESS ON FILE |
| DEVITO, ANTONIO | ADDRESS ON FILE |
| DEVITO, PAUL J | ADDRESS ON FILE |
| DEVITT, STEVEN | ADDRESS ON FILE |
| DEVLIN, DANIEL | ADDRESS ON FILE |
| DEVOE, KAVARIS | ADDRESS ON FILE |
| DEVON DELROY SOFTLEIGH | ADDRESS ON FILE |
| DEVONN SMITH | ADDRESS ON FILE |
| DEVOSS, MARK | ADDRESS ON FILE |
| DEVRIES, HENRY | ADDRESS ON FILE |
| DEVRIES, JOSHUA | ADDRESS ON FILE |
| DEVRIES, TIMOTHY | ADDRESS ON FILE |
| DEVRIES, WILLIAM | ADDRESS ON FILE |
| DEW, ARLENE | ADDRESS ON FILE |
| DEWAIN DIVELBLISS | ADDRESS ON FILE |
| DEWALT TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DEWALT, ROSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEWALT, ROSE | ADDRESS ON FILE |
| DEWAR, JR., CECIL | ADDRESS ON FILE |
| DEWAYNE HIGGINS TRUCKING COMPANY, INC. | PO BOX 537, 3223 HWY 64 WEST MULBERRY AR 72947 |
| DEWBERRY, LAUNTAE | ADDRESS ON FILE |
| DEWELL, MEGAN B | ADDRESS ON FILE |
| DEWELL, MEGAN B | ADDRESS ON FILE |
| DEWEY PEST & TERMITE CTRL CO | 2307 S MANCHESTER AVE ANAHEIM CA 92802 |
| DEWEY, JAIME | ADDRESS ON FILE |
| DEWICK, DANIEL | ADDRESS ON FILE |
| DEWILDE, KELLY | ADDRESS ON FILE |
| DEWISE III, JAMES | ADDRESS ON FILE |
| DEWITT, CHRISTIAN | ADDRESS ON FILE |
| DEWITT, DAVID | ADDRESS ON FILE |
| DEWITTE, ROSS | ADDRESS ON FILE |
| DEWS, JOSHUA | ADDRESS ON FILE |
| DEWS, RICHARD | ADDRESS ON FILE |
| DEX LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DEXTER HOFING LLC | 45 ROCKEFELLER PLAZA SUITE 2000 MANHATTAN NY 10111 |
| DEXTER LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| DF TRANSPORTATION | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| DF XPRESS INC | 129 NUTMEG LANE GALAX VA 24333 |
| DFC CERAMICS | PO BOX 918, 515 S 9TH ST CANON CITY CO 81215 |
| DFC FENCE INC | 4901 W STATE ST ROCKFORD IL 61102 |
| DFF TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DFH TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DFK | ATTN: BILL WIOREK 2464 WISCONSIN AVE DOWNERS GROVE IL 60515 |
| DFT SECURITY | 75 REMITTANCE DRIVE DEPT 6012 CHICAGO IL 60675 |
| DFT TRANSPORTATION LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197 |
| DFW ACES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DFW GLOBAL TRUCKING LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DG & L SERVICES LLC | 115-48 199TH ST SAINT ALBANS NY 11412 |
| DG & L SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| DG TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| DG TRANSPORT SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DG TRANSWORLD LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| DG TRUCK RENTAL INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| DG TRUCKING LLC | 1000 STRAWBERRY LANE HAZLE TOWNSHIP PA 18202 |
| DGA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DGBCONNECT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DGCOM TRANSPORT LLC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| DGG TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| DGL EXPORT INC | ATTN: DANIELA ORTIZ CUSTOMER SERVICE 8505 NW 68TH ST MIAMI FL 33166 |
| DGL EXPORT INC | ATTN: TATIANA ROJAS CUSTOMER SERVICE 8505 NW 68TH ST MIAMI FL 33166 |
| DGL XPRESS | OR PHOENIX CAPITAL GROP LLC, PO BOX 1415 DES MOINES IA 50305 |
| DGMS TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DGN METRO LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DGPILOT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DGS HAULING AND TOWING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DGTM INC | 447 DEIGN CT BRIGHTON MI 48114 |

| Claim Name | Address Information |
|---|---|
| DH CARRIERS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DH PACE | ATTN: CLIFF 1960 E BERGMAN ST STE 100 SPRINGFIELD MO 65802 |
| DH TRANSPORT LLC | 102 FULTON KEYPORT NJ 07735 |
| DH TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DH TRUCKING INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415-0830 |
| DHADDA TRUCKING INC | DHADDA TRUCKING INC, 42 CLAUSS STREET CARTERET NJ 07008 |
| DHADDA TRUCKING INC (MC817022) | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DHAKNE GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DHALIWAL BROTHERS | 813 BOWEN CT YUBA CITY CA 95993-8882 |
| DHALIWAL BROTHERS TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DHALIWAL LABS C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| DHALIWAL TRANSPORT LLC | 1240 WIN DRIVE SUITE 6000 BETHLEHEM PA 18017-7061 |
| DHAMI BROS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DHAMI TRANSPORT CORP | 13 CHESTNUT ST CARTERET NJ 07008 |
| DHANJU LOGISTICS INC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD HOUSTON TX 77064 |
| DHANOA ENTERPRISES INC | 544 SKYVIEW RANCH WAY NE CALGARY AB T3N 0E7 CANADA |
| DHANOA FREIGHTLINES INC | 1436 25 ST NW EDMONTON AB T6T2K7 CANADA |
| DHANOA TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DHARNI HOSPITALITY,LLC | 12161 S. LIL DICKENS LANE RIVERTON UT 84065 |
| DHB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DHE | 2555 E OLYMPIC BLVD LOS ANGELES CA 90023 |
| DHEER TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DHG TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DHILLON CARGO INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DHILLON FREIGHT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DHILLON GROUP INC | 15945 OYSTER BAY LANE FONTANA CA 92336 |
| DHILLON ROAD RUNNER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DHILLON ROADLINES INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DHILLON TRUCKING LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| DHILLON TRUCKS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DHILLON XPRESS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DHILLONS SUNRISE TRANSPORT CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DHILLOON TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DHIMAL, KHAGENDRA | ADDRESS ON FILE |
| DHL | DEUTSCHE POST AG HEADQUARTERS BONN 53250 GERMANY |
| DHL | DHL, PO BOX 9349 LOUISVILLE KY 40209 |
| DHL | 6350 HOWDY WELLS AVE. LAS VEGAS NV 89115 |
| DHL C/O BRP CORP | GBS INS & RISK MANAGEMENT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL C/O BRP US INC | GBS INS & RISK MANAGEMENT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL C/O SAMSUNG | GBS INS & RISK MANAGEMENT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL EXPRESS (CANADA), LTD. | 18 PARKSHORE DR. BRAMPTON ON L6T 5M1 CANADA |
| DHL EXPRESS USA INC | 15-31 PAPETTI PLAZA ELIZABETH NJ 07026 |
| DHL SUPPLY CHAIN C/O BRP US IN | GBS INS & RISK MANAGEMENT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN C/O SAMSUNG | ATTN: CHERYL WILSON GBS INSURANCE & RISK MGMT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN C/O SAMSUNG | ATTN: NADIA RANKINE GBS INSURANCE & RISK MGMT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN C/O SAMSUNG | GBL INSURANCE & RISK MGMT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN C/O SAMSUNG | GBS INS & RISK MANAGEMENT 1210 S PINE ISLAND RD PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| DHL SUPPLY CHAIN SAMSUNG | C/O GBS INSURANCE & RISK MGMT 1210 S PINE ISLAN RD PLANTATION FL 33324 |
| DHL TRUCKING INC | OR GULF COAST BANK & TRUST COMPANY PO BOX 732148 DALLAS TX 75373-2148 |
| DHM LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DHMS LOGISTICS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DHMS LOGISTICS INC | 1389 W 86TH ST STE 275 INDIANAPOLIS IN 46260 |
| DHOOBO TRANS LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| DHS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DHS LOGISTICS SOLUTION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DHS PRODUCTS INC | 1024 N PRODUCTION RD CEDAR CITY UT 84721 |
| DHS TRUCKING LLC | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| DHUGOHAY TRUCKING | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DHY LOGISTICS LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| DI KESTRO LLC | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| DIA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DIA, MAME | ADDRESS ON FILE |
| DIAGOURAGA TRUCKING | OR ARSENAL FUNDING LLC, PO BOX 150954 OGDEN UT 84415-0954 |
| DIAKONU, YUMI | ADDRESS ON FILE |
| DIAL MANUFACTURING | ECHO GLOBAL, 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| DIAL, JEROME | ADDRESS ON FILE |
| DIAL, JOSHUA | ADDRESS ON FILE |
| DIAL, MICHAEL | ADDRESS ON FILE |
| DIAL, RYAN | ADDRESS ON FILE |
| DIAL, WAYNE | ADDRESS ON FILE |
| DIALLO, IBRAHIMA | ADDRESS ON FILE |
| DIALVA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DIALVAN INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| DIAMOND CAPITAL TRUCKING LLC | 10506 GALENA LANE UPPER MARLBORO MD 20772 |
| DIAMOND CHEMICAL CO., INC. | PO BOX 51021 NEWARK NJ 07101-5121 |
| DIAMOND D RANCH | ADDRESS ON FILE |
| DIAMOND DAVE TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DIAMOND DEDICATED, LLC | OR ASSET FUNDING SOURCE, PO BOX 497 ANKENY IA 50021 |
| DIAMOND FREIGHT INC | 1570 HECHT COURT BARTLETT IL 60103 |
| DIAMOND FREIGHT SYSTEMS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DIAMOND FREIGHT SYSTEMS INC | DIAMOND FREIGHT SYSTEMS INC, PO BOX 405 HALES CORNERS WI 53130 |
| DIAMOND G MAINTENANCE | 1005 N. HICKORY BUFFALO MO 65622 |
| DIAMOND G MAINTENANCE | PO BOX 221 URBANA MO 65767 |
| DIAMOND HAULING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DIAMOND HEAD TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| DIAMOND KNOLL TRUCKING LLC | 15306 CAPEHART RD SPRINGFIELD NE 68059 |
| DIAMOND LOGISTIC LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| DIAMOND LOGISTICS CORP | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DIAMOND LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DIAMOND MANAGEMENT GROUP | 10117 RESIDENCY RD MANASSAS VA 20110 |
| DIAMOND MANAGEMENT GROUP, INC. | EXECUTIVE DIRECTOR 12 GARLAND STREET MELROSE MA 02176 |
| DIAMOND P TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DIAMOND PLUS TRANSPORTATION INC | 20510 BIND COURT WALNUT CA 91789 |
| DIAMOND ROLL-UP DOOR INC. | 295 COMMERCE WAY UPPER SANDUSKY OH 43351 |

| Claim Name | Address Information |
|---|---|
| DIAMOND ROLL-UP DOOR INC. | PO BOX 420 UPPER SANDUSKY OH 43351 |
| DIAMOND SPRINGS WATER | PO BOX 38668 RICHMOND VA 23231 |
| DIAMOND STARS ENTERPRISES LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DIAMOND TOOL & ABRASIVES | ATTN: JANAU WASHINGTON ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| DIAMOND TRANSPORTATION LLC | 18801 E CHENANGO PL AURORA CO 80015 |
| DIAMOND TRUCK & TRAILER | PO BOX 91942 ELK GROVE VILLAGE IL 60009 |
| DIAMOND TRUCK SALES | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DIAMOND TRUCKING 1 LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DIAMOND TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DIAMOND TRUCKING, INC. | 14602 RUHLMAN DRIVE, 14602 RUHLMAN DRIVE LAREDO TX 78045 |
| DIAMOND X-PRESS LLC | 5723 DIVIDEND ROAD UNIT A INDIANAPOLIS IN 46241 |
| DIAMOND, ANDREW | ADDRESS ON FILE |
| DIAMOND, WILLIAM | ADDRESS ON FILE |
| DIAMONDS & SPURS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DIANA GROSS | ADDRESS ON FILE |
| DIANA L ENGELKING | ADDRESS ON FILE |
| DIANA TUPPER-DEBLOCK | ADDRESS ON FILE |
| DIANA TUPPER-DEBLOCK | ADDRESS ON FILE |
| DIANA, BARBARA | ADDRESS ON FILE |
| DIANAS DELIVERY SERVICE LLC | P.O. BOX 423 MENOMONEE FALLS WI 53052 |
| DIANE AND PABLO PORTILLO | ADDRESS ON FILE |
| DIANE BROWNLEE | ADDRESS ON FILE |
| DIANE VORRASI | ADDRESS ON FILE |
| DIANEL LLC DELIVERED | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DIANNA K ANDERSON | ADDRESS ON FILE |
| DIANNI, JOSEPH | ADDRESS ON FILE |
| DIARRA LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIAS GOMES, SILVIO | ADDRESS ON FILE |
| DIAZ & RAMOS TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DIAZ MARTINEZ, ARTURO | ADDRESS ON FILE |
| DIAZ, ALBERTO | ADDRESS ON FILE |
| DIAZ, ALFREDO | ADDRESS ON FILE |
| DIAZ, AMADO | ADDRESS ON FILE |
| DIAZ, AMANDA | ADDRESS ON FILE |
| DIAZ, ANDRE | ADDRESS ON FILE |
| DIAZ, ANDREA | ADDRESS ON FILE |
| DIAZ, ANTHONY | ADDRESS ON FILE |
| DIAZ, BROOKE | ADDRESS ON FILE |
| DIAZ, CALEB | ADDRESS ON FILE |
| DIAZ, DALIA | ADDRESS ON FILE |
| DIAZ, DANIEL | ADDRESS ON FILE |
| DIAZ, EDGAR | ADDRESS ON FILE |
| DIAZ, ELVIS | ADDRESS ON FILE |
| DIAZ, ELVYS | ADDRESS ON FILE |
| DIAZ, ERICK | ADDRESS ON FILE |
| DIAZ, ERODIO | ADDRESS ON FILE |
| DIAZ, FIDEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIAZ, FRANCISCO | ADDRESS ON FILE |
| DIAZ, GILLERMO | ADDRESS ON FILE |
| DIAZ, HORTENCIA | ADDRESS ON FILE |
| DIAZ, IAN | ADDRESS ON FILE |
| DIAZ, JAVIER | ADDRESS ON FILE |
| DIAZ, JAY | ADDRESS ON FILE |
| DIAZ, JOE | ADDRESS ON FILE |
| DIAZ, JOHN P | ADDRESS ON FILE |
| DIAZ, JOMAR | ADDRESS ON FILE |
| DIAZ, JONATHAN | ADDRESS ON FILE |
| DIAZ, JUAN E.SIERRA | ADDRESS ON FILE |
| DIAZ, JULIO | ADDRESS ON FILE |
| DIAZ, LAWRENCE | ADDRESS ON FILE |
| DIAZ, LORA | ADDRESS ON FILE |
| DIAZ, MATTHEW | ADDRESS ON FILE |
| DIAZ, RENE | ADDRESS ON FILE |
| DIAZ, RICARDO L | ADDRESS ON FILE |
| DIAZ, ROBERT | ADDRESS ON FILE |
| DIAZ, RONNY | ADDRESS ON FILE |
| DIAZ, SCOTT | ADDRESS ON FILE |
| DIAZ, SERGIO | ADDRESS ON FILE |
| DIAZ, TIFFANY | ADDRESS ON FILE |
| DIAZ, TIM | ADDRESS ON FILE |
| DIAZ, TOMAS | ADDRESS ON FILE |
| DIAZ-JUAREZ, HORTENCIA | ADDRESS ON FILE |
| DIAZ-NEGRON, HECTOR | ADDRESS ON FILE |
| DIAZLOPEZ, RICARDO D | ADDRESS ON FILE |
| DIAZLOPEZ, RICARDO D | ADDRESS ON FILE |
| DIAZRODRIGUEZ, ALEXIS | ADDRESS ON FILE |
| DIBA TRUCKING | OR BC FACTORING LLC, P.O. BOX 172091 MEMPHIS TN 38187 |
| DIBELLA, DINO | ADDRESS ON FILE |
| DIBERT HAY & HAULING | 372 DIBERT ROAD EVERETT PA 15537-6502 |
| DIBNE LLC | 2 WOLFE TERR NATICK MA 01760 |
| DIBOR TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DIBRA EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| DICARLO, JOHN L | ADDRESS ON FILE |
| DICEMBRI, ANTHONY | ADDRESS ON FILE |
| DICK HAVEN FARMS | 7069 S. 7 MILE RD. MCBAIN MI 49657 |
| DICK, JIMMY | ADDRESS ON FILE |
| DICK, MICHAEL | ADDRESS ON FILE |
| DICKENS, DALE | ADDRESS ON FILE |
| DICKENS, REGINA | ADDRESS ON FILE |
| DICKENS, SAMSON | ADDRESS ON FILE |
| DICKERSON, ANTHONY | ADDRESS ON FILE |
| DICKERSON, CHRISTOPHER | ADDRESS ON FILE |
| DICKERSON, JOYAR | ADDRESS ON FILE |
| DICKERSON, MARK | ADDRESS ON FILE |
| DICKERSON, MICHAEL | ADDRESS ON FILE |
| DICKERSON, TOM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DICKEY, BYRON | ADDRESS ON FILE |
| DICKEY, ERIC | ADDRESS ON FILE |
| DICKEY, ERIC | ADDRESS ON FILE |
| DICKEY, JOHN | ADDRESS ON FILE |
| DICKEY, NATHANIEL | ADDRESS ON FILE |
| DICKEY, STEVEN | ADDRESS ON FILE |
| DICKHAUS, MARTY | ADDRESS ON FILE |
| DICKINSON COUNTY HEALTHCARE SYSTEM | PO BOX 2098 KINGSFORD MI 49802 |
| DICKINSON FLEET SERVICES, INC | 4709 W. 96TH STREET INDIANAPOLIS IN 46268 |
| DICKINSON FLEET SERVICES, LLC | D/B/A: COX AUTO MOBILITY-MOBILE DIV MIDWEST, 4709 W. 96TH ST. INDIANAPOLIS IN 46268 |
| DICKINSON FLEET SERVICES, LLC | D/B/A: COX AUTO MOBILITY-MOBILE DIV 7717 SOLUTION CENTER CHICAGO IL 60677 |
| DICKINSON FLEET SERVICES, LLC | D/B/A: COX AUTO MOBILITY-MOBILE DIV 7717 SOLUTION CENTER CHICAGO IL 60677-7007 |
| DICKINSON, TAMITRA | ADDRESS ON FILE |
| DICKINSONS TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DICKISON FAMILY LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| DICKO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DICKS AUTO WRECKERS | PO BOX 967 FONTANA CA 92334 |
| DICKS TOWING | 10140 W MARGINAL PL S TUKWILA WA 98168 |
| DICKSON LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DICKSON, DAVID | ADDRESS ON FILE |
| DICKSON, HARLEY | ADDRESS ON FILE |
| DICKSON, JACK | ADDRESS ON FILE |
| DICKSON, JOSHUA | ADDRESS ON FILE |
| DICKSON, MICAH | ADDRESS ON FILE |
| DICOCHEA, OSCAR | ADDRESS ON FILE |
| DICOM TRANSPORTATION GROUP | 10500 RYAN AVENUE DORVAL QC H9P 2T7 CANADA |
| DICONTINI, ALFREDO | ADDRESS ON FILE |
| DIDEN CO | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DIDO TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DIECKHONER, MITCHELL | ADDRESS ON FILE |
| DIEHL, JAMES | ADDRESS ON FILE |
| DIEHL, MICHAEL | ADDRESS ON FILE |
| DIEHL, MICHAEL | ADDRESS ON FILE |
| DIEKMAN, EQUISHAH | ADDRESS ON FILE |
| DIEMA EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIEMER, KENDRA | ADDRESS ON FILE |
| DIENER, DAVID | ADDRESS ON FILE |
| DIENG, IBRAHIMA | ADDRESS ON FILE |
| DIERIKX, LOGAN | ADDRESS ON FILE |
| DIERKER, MARK | ADDRESS ON FILE |
| DIESEL COMPONENTS INC | 670 EAST TRAVELERS TRAIL BURNSVILLE MN 55337 |
| DIESEL DIAGNOSTIC TEC | D/B/A: S & D FAYAD INC 4312 SOUTH CHESTNUT AVE FRESNO CA 93725 |
| DIESEL DIRECT OF NEW JERSY INC | 74 MAPLE ST STOUGHTON MA 02072 |
| DIESEL DIRECT OF NEW JERSY INC | PO BOX 536785 PITTSBURGH PA 15253 |
| DIESEL DIRECT WEST | 3861 DUCK CREEK DRIVE STOCKTON CA 95215 |
| DIESEL DIRECT, INC. | 74 MAPLE STREET STOUGHTON MA 02072 |
| DIESEL DOC TRUCK & TRAILER REPAIR LTD CO | 311 CROOKED CREEK RD ATHENS GA 30607 |

| Claim Name | Address Information |
|---|---|
| DIESEL EMISSIONS SERVICE REDDI | 17011 CLEAR CREEK RD REDDING CA 96001 |
| DIESEL ENGINE EQUIPMENT AND REPAIR INC | 175 MACKEN LN, PO BOX 26 BLAIRS VA 24527 |
| DIESEL FREIGHT LLC | 855 BLACKBURN ST SW WYOMING MI 49509-1931 |
| DIESEL GROUP SYSTEM INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DIESEL INJECTION SERVICE CO., INC. | D/B/A: DIESEL USA GROUP 3448 RELIABLE PARKWAY CHICAGO IL 60686 |
| DIESEL LAPTOPS | 7440 BROAD RIVER ROAD IRMO SC 29063 |
| DIESEL MAINTENANCE SERVICES LLC | 44 A STREET JOHNSTON RI 02919 |
| DIESEL MAN TRUCK CENTER LLC | 310 E BLANCHARD RD FLORENCE SC 29506 |
| DIESEL ROAD SERVICE | 365 W NORTH AVE FRESNO CA 93706 |
| DIESEL SERVICE CENTER | 1 SEIDEL CT. BOLINGBROOK IL 60490 |
| DIESEL SOLUTIONS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DIESEL TRANSPORTATION INC | 11731 GLENN CIR PLAINFIELD IL 60585 |
| DIESEL TRUCK SERVICE | PO BOX 4470 LAGRANGE GA 30241 |
| DIESELTECH TRUCK REPAIR | 5288 STILL CREEK AVE BURNABY BC V5C 4E4 CANADA |
| DIESOIL TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DIETER, JEREMY | ADDRESS ON FILE |
| DIETERICH, MARK | ADDRESS ON FILE |
| DIETERLE, GARY | ADDRESS ON FILE |
| DIETL, RON | ADDRESS ON FILE |
| DIETRICH, WILLIAM | ADDRESS ON FILE |
| DIETZ, CLINT | ADDRESS ON FILE |
| DIEZLER EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DIFEO, ALEX | ADDRESS ON FILE |
| DIFFEE, JOHN | ADDRESS ON FILE |
| DIFRONZO, VITO | ADDRESS ON FILE |
| DIG CORPORATION | 1210 ACTIVITY DR VISTA CA 92081 |
| DIGENOVA, PHIL | ADDRESS ON FILE |
| DIGGERS & DUMPERS, LLC | 912 SYBERTON RD GALLITZIN PA 16641 |
| DIGGS, CHRIS | ADDRESS ON FILE |
| DIGIOVANNI, ANUNZIO | ADDRESS ON FILE |
| DIGITAL ALPHA TECHNOLOGIES INC | 100 OVERLOOK CENTER, 2ND FL PRINCETON NJ 08550 |
| DIGITAL BASE PRODUCTIONS, INC. | 2715-81ST STREET LUBBOCK TX 79423 |
| DIGITAL MEDIA INNOVATIONS LLC | 770 N HALSTED ST, STE 500 CHICAGO IL 60642 |
| DIGITAL MEDIA INNOVATIONS LLC | 11650 MIRACLE HILLS DR OMAHA NE 68154 |
| DIGITAL MEDIA INNOVATIONS LLC NOTIFIED | C/O WEST TECHNOLOGY GROUP LLC, PO BOX 74007143 CHICAGO IL 60674 |
| DIGITAL MEDIA VENDING INTERNAT | ATTN: ZACH GREEN 400 MORRIS ST SEBASTOPOL CA 95472 |
| DIGITAL MEDIA VENDING INTL LLC | ATTN: ZACHARY GREEN OPERATIONS 400 MORRIS ST SEBASTOPOL CA 95472 |
| DIGITAL SATELLITE SERVICES INC | 1330 S WINTERBROOKE DR OLATHE KS 66062 |
| DIGITAL SHOVEL COMPOUND ADJECE | ATTN: ISARLENE PEREZ 633 CORONATION DR SCARBOROUGH ON M1E 2K4 CANADA |
| DIGITAL TRANSPORTATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DIGNITY LOGISTICS INC | 3342 N DANIELS CT ARLINGTON HEIGHTS IL 60004 |
| DIGREGORIO, JESSICA | ADDRESS ON FILE |
| DIGUARDI, JOHN | ADDRESS ON FILE |
| DIINI TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| DIJ GROUP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DIJ TRANSCO LTD | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| DIJITRANS | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| DIKENAH, ELAINE | ADDRESS ON FILE |
| DILA AUTO GROUP INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| DILA CORP | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| DILIGENCE EXPRESS INC | 5001 SYRACUSE CT PLAINFIELD IL 60586 |
| DILIGENT CORPORATION | P.O. BOX 419829 BOSTON MA 02241 |
| DILIGENT DELIVERY SYSTEM | 9200 DERRINGTON RD 100 HOUSTON TX 77064 |
| DILL, JALIL | ADDRESS ON FILE |
| DILL, SAM | ADDRESS ON FILE |
| DILLA TRUCKING LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| DILLA TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| DILLARD, BRANDON | ADDRESS ON FILE |
| DILLARD, BRAYSEAN | ADDRESS ON FILE |
| DILLARD, CHRISTOPHER | ADDRESS ON FILE |
| DILLARD, DEMETRIUS | ADDRESS ON FILE |
| DILLARD, JAMES | ADDRESS ON FILE |
| DILLARD, JOHN | ADDRESS ON FILE |
| DILLARD, MITCHELL | ADDRESS ON FILE |
| DILLARD, NICOLE | ADDRESS ON FILE |
| DILLARD, TOMAS | ADDRESS ON FILE |
| DILLAVOU, JASON | ADDRESS ON FILE |
| DILLE, HEATHER | ADDRESS ON FILE |
| DILLE, HEATHER | ADDRESS ON FILE |
| DILLEY, STEPHEN | ADDRESS ON FILE |
| DILLON J MCMASTER | ADDRESS ON FILE |
| DILLON TOWING & RECOVERY | BOX 1526 DILLON CO 80435 |
| DILLON TOYOTA LIFT | 1117 E PLAZA DR STE G EAGLE ID 83616 |
| DILLON TOYOTA LIFT | 2640 CALIFORNIA AVE. SALT LAKE CITY UT 84104 |
| DILLON, ALLEN | ADDRESS ON FILE |
| DILLON, MICHAEL | ADDRESS ON FILE |
| DILLON, MICHAEL | ADDRESS ON FILE |
| DILLON, TERRELL | ADDRESS ON FILE |
| DILLOW, LANCE | ADDRESS ON FILE |
| DILLOW, MARK | ADDRESS ON FILE |
| DILLS, KAION | ADDRESS ON FILE |
| DIMANCHE, NELCHEUDE | ADDRESS ON FILE |
| DIMAS, RAUL E | ADDRESS ON FILE |
| DIME TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| DIMEXCO GLOBAL LOGISTICS | ATTN: MARIA FERNANDA GAMBOA 1467 RUE BEGIN SAINT-LAURENT QC H4R 1V8 CANADA |
| DIMICK, STUART | ADDRESS ON FILE |
| DIMILLO IMPORTS LLC | ATTN: MARIA DIMILLO 14 OAKLAND RD FALMOUTH ME 04105 |
| DIMITARS TRUCKING LLC | 10302 SNEAD ST CROWN POINT IN 46307 |
| DIMITRO, KEN | ADDRESS ON FILE |
| DIMOS, DANIEL | ADDRESS ON FILE |
| DINA LIRETTE | ADDRESS ON FILE |
| DINAMO EXPRESS LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| DINAMO EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DINAN TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DINAR TRANSPORT INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DINERSTEIN, SHANE | ADDRESS ON FILE |
| DINGER, JASON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DINGER, TYLER | ADDRESS ON FILE |
| DINGLE, JALEN | ADDRESS ON FILE |
| DINGLE, JOHN | ADDRESS ON FILE |
| DINGMAN, MARIAH | ADDRESS ON FILE |
| DINGMANS TOWING & RECOVERY LLC | 5620 ALLENTOWN BLVD HARRISBURG PA 17112 |
| DINGO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DINI EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DINKO, JOHN | ADDRESS ON FILE |
| DINNON, RONALD | ADDRESS ON FILE |
| DINNON, RONALD | ADDRESS ON FILE |
| DINO 1 TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DINO AND CHERI CANCHOLA | ADDRESS ON FILE |
| DINO TL TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DINO-SOFTWARE | ACCOUNTS RECEIVABLE, PO BOX 7105 ALEXANDRIA VA 22307 |
| DINOS TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DINWIDDIE, CRAIG | ADDRESS ON FILE |
| DION F BROWN | ADDRESS ON FILE |
| DION, JEFFREY | ADDRESS ON FILE |
| DIONTE M BARRETT | ADDRESS ON FILE |
| DIOP FA TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIOP TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIORIO, RICHARD W | ADDRESS ON FILE |
| DIOSDADO, LISA | ADDRESS ON FILE |
| DIPALMA, SAMANTHA | ADDRESS ON FILE |
| DIPPIN DOTS LLC | 5101 CHARTER OAK DR PADUCAH KY 42001 |
| DIPRIMA, MACY | ADDRESS ON FILE |
| DIRAK INC | ATTN: RICH SMITH 9555 DISCOVERY BLVD STE 175 MANASSAS VA 20109 |
| DIRAK INC | 22560 GLENN DR STE 105 STERLING VA 20164 |
| DIRCKS, RICHARD | ADDRESS ON FILE |
| DIREC TRANSIT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DIRECT CARGO SERVICES LLC | 3340 SE 118TH AVE PORTLAND OR 97266 |
| DIRECT CARRIERS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DIRECT CHASSISLINK INC | 3525 WHITEHALL PARK DRIVE SUITE 400 CHARLOTTE NC 28273 |
| DIRECT CHASSISLINK, INC. | BILL SHEA, CHIEF EXECUTIVE OFFICER 3525 WHITEHALL PARK DRIVE SUITE 400 CHARLOTTE NC 28273 |
| DIRECT CONNECT LOGISTICS | ATTN: JERI ILIFF 314 W MICHIGAN ST INDIANAPOLIS IN 46202 |
| DIRECT CONNECTION ENTERPRISE LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DIRECT DRIVE EXPRESS | 11122 W.ROGERS STREET MILWAUKEE WI 53227 |
| DIRECT ENERGY REGULATED SVCS | 525 8 AVE SW, UNIT 1200 CALGARY AB T2P 1G1 CANADA |
| DIRECT FREIGHT LLC | 5813 DIVISION AVE WYOMING MI 49548 |
| DIRECT FREIGHT SERVICES | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| DIRECT INTEGRATED TRANSPORTATION ULC | 1115 CARDIFF BLVD MISSISSAUGA ON L5S 1L8 CANADA |
| DIRECT IT TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIRECT LOGISTICS LLC | 270 SPARTA AVE, STE 104 SPARTA NJ 07871 |
| DIRECT MOTOR LINES INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DIRECT SERVICE CONSTRUCTION & DESIGN | 8129 SIGNET STREET HOUSTON TX 77029 |
| DIRECT SERVICES CORPORATION | OR BLACKJACK EXPRESS INC, PO BOX 5699 CAROL STREAM IL 60197-5699 |
| DIRECT TRANSPORT EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DIRECT TRANSPORT SOLUTIONS INC | 11500 NORTH RODNEY PARHAM ROAD SUITE 15 LITTLE ROCK AR 72212 |

| Claim Name | Address Information |
|---|---|
| DIRECT TRAVEL, INC | 95 NORTH STATE ROUTE 17, SUITE 105 PARAMUS NJ 07652 |
| DIRECT TRAVEL, INC | 200 N. MARTINGALE SUITE 500 SCHAUMBURG IL 60173 |
| DIRECT TRUCK SHOP, INC. | 5590 E 55TH AVE COMMERCE CITY CO 80022 |
| DIRECT TRUCKING LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DIRECT WASTE SERVICES, INC | 217 POINIER ST NEWARK NJ 07114 |
| DIRECT WICKER | 1150 S MILLIKEN AVE ONTARIO CA 91761 |
| DIRECT WIRE | 412 OAK STREET DENVER PA 17517 |
| DIRECT XPRESS LOGISTICS LLC | 6739 BROOKSHIRE BLVD CHARLOTTE NC 28216 |
| DIRECTEMPLOYERS | 7602 WOODLAND DRIVE, SUITE 200 INDIANAPOLIS IN 46278 |
| DIRECTOR OF FINANCE BALTIMORE | BUREAU OF REVENUE COLLECTIONS 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| DIRECTOR OF FINANCE BALTIMORE | FIRE PREVENTION BUREAU 410 E. LEXINGTON ST BALTIMORE MD 21202 |
| DIRECTOR OF TAXATION | STATE OFFICE BLDG TOPEKA KS 66625 |
| DIRECTPRO LOGISTICS | 15930 VALLEY BOULEVARD ATTN DEBBIE COMSTOCK CITY OF INDUSTRY CA 91744 |
| DIRECTPRO TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DIRES, TADESSE | ADDRESS ON FILE |
| DIREX TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DIRIE TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| DIRIYE TRUCKING INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DIRK ALBRIGHT | ADDRESS ON FILE |
| DIROCCO TRANSPORTATION | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| DIRSHE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DIRT CONSTRUCTION EQUIPMENT RENTAL, LLC | 2950 NW 132ND TERR. OPA LOCKA FL 33054 |
| DIRT DAUBERS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DIRTON LOGISTICS SYSTEMS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DIRTY DONKEY CUSTOMSLLC | 14100 KIMMENS ROAD SW MASSILLON OH 44647-9781 |
| DIRTY SOUTH TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| DIRTZERO, LLC | PO BOX 1639 NIXA MO 65714 |
| DIS EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DIS TRANSPORTATION | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DISA GLOBAL SOLUTIONS | DEPT 3731, PO BOX 123731 DALLAS TX 75312 |
| DISCH, TRAVIS | ADDRESS ON FILE |
| DISCOUNT DOOR | 4780 WEST RIVER DR COMSTOCK PARK MI 49319 |
| DISCOUNT STEEL, INC. | D/B/A: COREMARK METALS 216 27TH AVE N MINNEAPOLIS MN 55411 |
| DISCOUNT TOWING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DISCOVERY KID ACADEMY | 2046 TUWEAP DRIVE ST. GEORGE UT 84770 |
| DISHNER, FRED | ADDRESS ON FILE |
| DISHNER, MICHAEL N | ADDRESS ON FILE |
| DISHONG, TIMOTHY | ADDRESS ON FILE |
| DISLA TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DISLA, SILBENIS | ADDRESS ON FILE |
| DISMANG, DAVID | ADDRESS ON FILE |
| DISMUKES, LAWRENCE | ADDRESS ON FILE |
| DISMUTE, ALANDO | ADDRESS ON FILE |
| DISNEY WORLDWIDE SERVICES, INC. | SR. MGR LOGISTICS OPERATIONS - NA REGION PO BOX 10000 LAKE BUENA VISTA FL 32830 |
| DISNEY, AIMEE | ADDRESS ON FILE |
| DISPATCH & TRANSPORTATION SERVICE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DISPATCH CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DISPATCH LOGISTICS INC | 47 ICE FIELDS RD BRAMPTON ON L6R 3G8 CANADA |

| Claim Name | Address Information |
|---|---|
| DISPATCH SERVICES AND OPERATIONS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DISPATCHING BY SHUN LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DISPATCHTRACK, LLC | 300 ORCHARD CITY DRIVE SUITE 132 CAMPBELL CA 95008 |
| DISPLAYR | 2045 W GRAND AVE CHICAGO IL 60612-1577 |
| DISPLAYR INC. | 2045 W GRAND AVE STE B, PMB 59865 CHICAGO IL 60612 |
| DISQUE SR., ROY | ADDRESS ON FILE |
| DISQUE, ROY C | ADDRESS ON FILE |
| DIST OF CONNECTICUT-VANESSA R. AVERY | 450 MAIN ST, ROOM 328 HARTFORD CT 06103 |
| DIST OF CONNECTICUT-VANESSA R. AVERY | CONNECTICUT FINANCIAL CENTER 157 CHURCH ST, FL 25 NEW HAVEN CT 06510 |
| DIST OF CONNECTICUT-VANESSA R. AVERY | 1000 LAFAYETTE BLVD, 10TH FL BRIDGEPORT CT 06604 |
| DIST OF MASSACHUSETTS-RACHAEL S. ROLLINS | FEDERAL BLDG AND COURTHOUSE 300 STATE ST, STE 230 SPRINGFIELD MA 01105 |
| DIST OF MASSACHUSETTS-RACHAEL S. ROLLINS | DONOHUE FEDERAL BLDG 595 MAIN ST, ROOM 206 WORCESTER MA 01608 |
| DIST OF MASSACHUSETTS-RACHAEL S. ROLLINS | JOHN JOSEPH MOAKLEY UNITED STATES FEDERAL COURTHOUSE 1 COURTHOUSE WAY, STE 9200 BOSTON MA 02210 |
| DIST OF NEW HAMPSHIRE - JANE E. YOUNG | UNITED STATES ATTORNEY'S OFFICE 53 PLEASANT ST, 4TH FL CONCORD NH 03301 |
| DIST OF NEW JERSEY - PHILIP R. SELLINGER | US ATTORNEY'S OFFICE 970 BROAD ST, 7TH FL NEWARK NJ 07102 |
| DIST OF NEW JERSEY - PHILIP R. SELLINGER | US ATTORNEY'S OFFICE CAMDEN FEDERAL BLDG & US COURTHOUSE PO BOX 2098, 401 MARKET ST, 4TH FL CAMDEN NJ 08101 |
| DIST OF NEW JERSEY - PHILIP R. SELLINGER | US ATTORNEY'S OFFICE 402 E STATE ST, ROOM 430 TRENTON NJ 08608 |
| DIST OF NEW MEXICO-ALEXANDER NM UBALLEZ | PO BOX 607 ALBUQUERQUE NM 87103 |
| DIST OF PUERTO RICO - W STEPHEN MULDROW | TORRE CHARDON, STE 1201 350 CARLOS CHARDON ST SAN JUAN PR 00918 |
| DIST OF RHODE ISLAND - ZACHARY A. CUNHA | ONE FINANCIAL PLAZA, 17TH FL PROVIDENCE RI 02903 |
| DIST OF SOUTH CAROLINA-ADAIR F. BOROUGHS | WELLS FARGO BLDG 1441 MAIN ST, STE 500 COLUMBIA SC 29201 |
| DIST OF SOUTH CAROLINA-ADAIR F. BOROUGHS | LIBERTY CENTER BLDG 151 MEETING ST STE 200 CHARLESTON SC 29401 |
| DIST OF SOUTH CAROLINA-ADAIR F. BOROUGHS | MCMILLAN FEDERAL BLDG 401 W EVANS ST ROOM 222 FLORENCE SC 29501 |
| DIST OF SOUTH CAROLINA-ADAIR F. BOROUGHS | ONE LIBERTY SQ BLDG 55 BEATTIE PLACE STE 700 GREENVILLE SC 29601 |
| DIST OF SOUTH DAKOTA-ALISON J RAMSDELL | US ATTORNEY'S OFFICE PO BOX 2638 SIOUX FALLS SD 57101-2638 |
| DIST OF SOUTH DAKOTA-ALISON J RAMSDELL | US ATTORNEY'S OFFICE PO BOX 7240 PIERRE SD 57501 |
| DIST OF SOUTH DAKOTA-ALISON J RAMSDELL | US ATTORNEY'S OFFICE 201 FEDERAL BLDG 515 NINTH ST RAPID CITY SD 57701 |
| DIST OF THE VIRGIN ISLANDS-DELIA L SMITH | US ATTORNEY'S OFFICE FEDERAL BLDG & US COURTHOUSE, ROOM 260 5500 VETERANS DR ST. THOMAS VI 00802-6424 |
| DIST OF THE VIRGIN ISLANDS-DELIA L SMITH | US ATTORNEY'S OFFICE 1108 KING ST, STE 201 CHRISTIANSTED ST. CROIX VI 00820-4951 |
| DIST. OF GUAM & NORTH. MAR. ISLANDS | ATTN SHAWN N ANDERSON SIRENA PLAZA 108 HERNAN CORTEZ, STE 500 HAGATNA GU 96910 |
| DIST. OF GUAM & NORTH. MAR. ISLANDS | ATTN SHAWN N ANDERSON PO BOX 500377 SAIPAN MP 96950-0377 |
| DISTANCE INC. | 2309 PEMBROKE ST. GARLAND TX 75040 |
| DISTANCE RATE TIME INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DISTINCT DUMPSTERS | 3208 48TH ST. E. BRADENTON FL 34208 |
| DISTINCT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DISTINCTIVE CLEANING & RESTORATION INC | 5220 VERMONT LN FORT WAYNE IN 46815 |
| DISTINGUISHED FIRE EXTING SVC & EQPT INC | PO BOX 91 IMPERIAL BEACH CA 91932 |
| DISTINGUISHED FIRE EXTINGUISHER SVC & | EQUIPMENT INC 3263 ROCKY SAGE RD JAMUL CA 91935 |

| Claim Name | Address Information |
|---|---|
| DISTRIBUTION INTERNATIONAL | ATTN TONI FOREY 601 JEFFERSON STREET, STE 600 HOUSTON TX 77002 |
| DISTRIBUTION SOLUTIONS, INC. | 805 COTTONWOOD RD 4, XXX HARRISON AR 72601 |
| DISTRIBUTION, INC. | P O BOX 29166 LINCOLN NE 68529 |
| DISTRICT 15 / 447 | INTL ASSOC OF MACHINISTS LOCAL 447 652 FOURTH AVE 2ND FLOOR BROOKLYN NY 11232 |
| DISTRICT 77 IAMAW WELFARE ASSOC | (737 ST PAUL) 3001 METRO DRIVE, STE 500 BLOOMINGTON MN 55425 |
| DISTRICT 77, I.A.M.A.W. | 1010 E HIGHWAY 96 VADNAIS HEIGHTS MN 55127 |
| DISTRICT 9 IA OF M & A W WELFARE TRUST | 12365 ST. CHARLES ROCK ROAD BREIGETON MO 63044 |
| DISTRICT COURT OF MARYLAND | PO BOX 6676 ANNAPOLIS MD 21401 |
| DISTRICT LODGE 60 I A M & A W | ATTN ACCOUNTING JENNIFER SYMIEST 9000 MACHINIST PLACE UPPER MARLBORO MD 20772 |
| DISTRICT NO 77 IAMAW WELFARE ASSOC | D/B/A: ST PAUL AUTO DEALERS & DISTR 77 JOINT FUND 3001 METRO DR SUITE 500, MAILSTOP 1 BLOOMINGTON MN 55425 |
| DISTRICT OF ALASKA - S. LANE TUCKER | 222 W 7TH AVE, ROOM 253, #9, ANCHORAGE AK 99513 |
| DISTRICT OF ALASKA - S. LANE TUCKER | 101 12TH AVE, ROOM 310 FAIRBANKS AK 99701 |
| DISTRICT OF ALASKA - S. LANE TUCKER | 709 W 9TH ST, ROOM 937 JUNEAU AK 99802 |
| DISTRICT OF ARIZONA - GARY M. RESTAINO | TWO RENAISSANCE SQ 40 N CENTRAL AVE, STE 1800 PHOENIX AZ 85004-4408 |
| DISTRICT OF ARIZONA - GARY M. RESTAINO | 7102 E 30TH ST, STE 101 YUMA AZ 85365 |
| DISTRICT OF ARIZONA - GARY M. RESTAINO | 405 W CONGRESS ST, STE 4800 TUCSON AZ 85701-5040 |
| DISTRICT OF COLORADO - COLE FINEGAN | 1801 CALIFORNIA ST DENVER CO 80202 |
| DISTRICT OF COLORADO - COLE FINEGAN | AUSA JEFFREY GRAVES 835 E 2ND AVE, STE 410 DURANGO CO 81301 |
| DISTRICT OF COLORADO - COLE FINEGAN | AUSA PETER HAUTZINGER 205 N 4TH ST, STE 400 GRAND JUNCTION CO 81501 |
| DISTRICT OF COLUMBIA | DEPT OF EMPLOYMENT SERVICES 4058 MINNESOTA AVE NE WASHINGTON DC 20019 |
| DISTRICT OF COLUMBIA | 1101 4TH STREET, SW STE 270 WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA - MATTHEW M. GRAVES | UNITED STATES ATTORNEY'S OFFICE 601 D ST, NW WASHINGTON DC 20001 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB 400 6TH STREET, NW WASHINGTON DC 20001 |
| DISTRICT OF DELAWARE - DAVID C. WEISS | HERCULES BUILDING US ATTORNEY'S OFFICE 1313 N. MARKET ST, PO BOX 2046 WILMINGTON DE 19801 |
| DISTRICT OF HAWAII - CLARE E. CONNORS | 300 ALA MOANA BLVD, #6-100 HONOLULU HI 96850 |
| DISTRICT OF IDAHO - JOSHUA D. HURWIT | 801 E SHERMAN, STE 192 POCATELLO ID 83201 |
| DISTRICT OF IDAHO - JOSHUA D. HURWIT | 1290 W MYRTLE ST, STE 500 BOISE ID 83702 |
| DISTRICT OF IDAHO - JOSHUA D. HURWIT | 6450 MINERAL DRIVE, STE 210 COEUR D'ALENE ID 83815 |
| DISTRICT OF KANSAS - KATE E. BRUBACHER | 500 STATE AVE, STE 360 KANSAS CITY KS 66101 |
| DISTRICT OF KANSAS - KATE E. BRUBACHER | 444 SE QUINCY, STE 290 TOPEKA KS 66683 |
| DISTRICT OF KANSAS - KATE E. BRUBACHER | 1200 EPIC CENTER 301 N MAIN WICHITA KS 67202 |
| DISTRICT OF MAINE - DARCIE N. MCELWEE | 100 MIDDLE ST, 6TH FL EAST PORTLAND ME 04101 |
| DISTRICT OF MAINE - DARCIE N. MCELWEE | 202 HARLOW ST, ROOM 111 BANGOR ME 04401 |
| DISTRICT OF MARYLAND - EREK L. BARRON | 6406 IVY LANE STE 800 GREENBELT MD 20770 |
| DISTRICT OF MARYLAND - EREK L. BARRON | 36 S CHARLES ST, 4TH FL BALTIMORE MD 21201 |
| DISTRICT OF MINNESOTA - ANDEW M. LUGAR | US COURTHOUSE 316 N ROBERT ST, STE 404 ST. PAUL MN 55101 |
| DISTRICT OF MINNESOTA - ANDEW M. LUGAR | US COURTHOUSE 300 S 4TH ST, STE 600 MINNEAPOLIS MN 55415 |
| DISTRICT OF MONTANA - JESSE LASLOVICH | US ATTORNEY'S OFFICE 2601 SECOND AVE N, STE 3200 BILLINGS MT 59101 |
| DISTRICT OF MONTANA - JESSE LASLOVICH | US ATTORNEY'S OFFICE 119 1ST AVE N #300 GREAT FALLS MT 59401 |
| DISTRICT OF MONTANA - JESSE LASLOVICH | US ATTORNEY'S OFFICE 901 FRONT ST, STE 1100 HELENA MT 59626 |
| DISTRICT OF MONTANA - JESSE LASLOVICH | US ATTORNEY'S OFFICE PO BOX 8329 MISSOULA MT 59807 |
| DISTRICT OF NEBRASKA - STEVEN A. RUSSELL | US ATTORNEY'S OFFICE 1620 DODGE ST, STE 1400 OMAHA NE 68102 |
| DISTRICT OF NEBRASKA - STEVEN A. RUSSELL | US ATTORNEY'S OFFICE 487 FEDERAL BLDG 100 CENENNIAL MALL NORTH LINCOLN NE 68508 |
| DISTRICT OF NEVADA - JASON M. FRIERSON | US ATTORNEY'S OFFICE 501 LAS VEGAS BLVD S, STE 1100 LAS VEGAS NV 89101 |
| DISTRICT OF NEVADA - JASON M. FRIERSON | US ATTORNEY'S OFFICE 400 S VIRGINIA ST, STE 900 RENO NV 89501 |

| Claim Name | Address Information |
|---|---|
| DISTRICT OF NORTH DAKOTA - MAC SCHNEIDER | QUENTIN N BURDICK U.S. COURTHOUSE US ATTORNEY'S OFFICE 655 FIRST AVE N, STE 250 FARGO ND 58102-4932 |
| DISTRICT OF NORTH DAKOTA - MAC SCHNEIDER | WILLIAM L GUY FEDERAL BLDG US ATTORNEY'S OFFICE 220 E ROSSER AVE, ROOM 32 BISMARCK ND 58502 |
| DISTRICT OF OREGON - NATALIE K. WIGHT | 1000 SW THIRD AVE STE 600 PORTLAND OR 97204 |
| DISTRICT OF OREGON - NATALIE K. WIGHT | 405 E 8TH AVE, STE 2400 EUGENE OR 97401 |
| DISTRICT OF OREGON - NATALIE K. WIGHT | 310 W SIXTH MEDFORD OR 97501 |
| DISTRICT OF UTAH - TRINA A. HIGGINS | US DISTRICT COURTHOUSE 351 S WESTTEMPLE, ROOM 3.200 SALT LAKE CITY UT 84101 |
| DISTRICT OF UTAH - TRINA A. HIGGINS | 111 SOUTH MAIN ST, SUITE 1800 SALT LAKE CITY UT 84111-2176 |
| DISTRICT OF UTAH - TRINA A. HIGGINS | 20 N MAIN ST, STE 208 ST. GEORGE UT 84770 |
| DISTRICT OF VERMONT - NIKOLAS KEREST | US COURTHOUSE & FEDERAL BLDG PO BOX 570 11 ELMWOOD AVE, 3RD FL BURLINGTON VT 05402-0570 |
| DISTRICT OF VERMONT - NIKOLAS KEREST | US COURTHOUSE & FEDERAL BLDG PO BOX 10 151 W ST, 3RD FL RUTLAND VT 05702-0010 |
| DISTRICT OF WYOMING - NICHOLAS VASSALLO | UNITED STATES ATTORNEY'S OFFICE JC O'MAHONEY FEDERAL COURTHOUSE 2120 CAPITOL AVE, STE 4000 CHEYENNE WY 82001 |
| DISTRICT OF WYOMING - NICHOLAS VASSALLO | PO BOX 668 CHEYENNE WY 82003-0668 |
| DISTRICT OF WYOMING - NICHOLAS VASSALLO | UNITED STATES ATTORNEY'S OFFICE YELLOWSTONE JUSTICE CENTER BLDG #MA-1015, RM 214 MAMMOTH HOT SPRINGS WY 82190 |
| DISTRICT OF WYOMING - NICHOLAS VASSALLO | UNITED STATES ATTORNEY'S OFFICE 331 MAIN ST, STE A LANDER WY 82520 |
| DISTRICT OF WYOMING - NICHOLAS VASSALLO | PO BOX 449 LANDER WY 82520-0449 |
| DISTRICT OF WYOMING - NICHOLAS VASSALLO | UNITED STATES ATTORNEY'S OFFICE DICK CHENEY FEDERAL BLDG 100 EAST B ST, STE 2211 CASPER WY 82601 |
| DISTRICT OF WYOMING - NICHOLAS VASSALLO | PO BOX 22211 CASPER WY 82602-5010 |
| DISTROLINK TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DITCHEY GEIGER, | ADDRESS ON FILE |
| DITMANSON, DIANNE | ADDRESS ON FILE |
| DITMARS, MICHAEL D | ADDRESS ON FILE |
| DITRUCKING 8110 LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DITRUCKING 8110 LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| DIV OF FISHERIES & WILDLIFE | (MASSWILDLIFE) MASSWILDLIFE FIELD HEADQUARTERS 1 RABBIT HILL RD WESTBOROUGH MA 01581 |
| DIVAL SAFETY EQUIPMENT, INC. | 1721 NIAGARA ST BUFFALO NY 14207 |
| DIVE HIGH INC | 211 DOWNING ROAD BUFFALO GROVE IL 60089 |
| DIVELBLISS, DEWAIN | ADDRESS ON FILE |
| DIVELBLISS, ROGER | ADDRESS ON FILE |
| DIVERSE LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| DIVERSE POWER | 1400 SOUTH DAVIS ROAD P.O. BOX 160 LAGRANGE GA 30241 |
| DIVERSIFIED AIR SYSTEMS, INC. | 4760 VAN EPPS ROAD BROOKLYN HEIGHTS OH 44131 |
| DIVERSIFIED CONTRACTORS, INC. | 3350 BALL ST BIRMINGHAM AL 35234 |
| DIVERSIFIED ELECTRONICS, INC. | 309-C AGNEW DRIVE FOREST PARK GA 30297 |
| DIVERSIFIED GROUP LLC | 6725 W CENTRAL M-318 TOLEDO OH 43617 |
| DIVERSIFIED METALS | 233 ROGUE RIVER HWY 120 GRANTS PASS OR 97527 |
| DIVERSIFIED TRANSPORTATION | 19829 HAMILTON AVE TORRANCE CA 90502 |
| DIVERSITECH | 2025 52ND AVE LACHINE H8T3C3 CANADA |
| DIVERSITY FREIGHT LINES INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| DIVERSITY FREIGHT LINES INC | 29 W NOBLESTOWN RD STE 100 CARNEGIE PA 15106 |
| DIVERSITY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DIVINE BLISS LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DIVINE DELIVERY LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DIVINE ENTERPRISES | 3555 CINCINNATI AVE ROCKLIN CA 95765 |

| Claim Name | Address Information |
|---|---|
| DIVINE EXODUS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIVINE FLEET LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| DIVINE FREIGHTLINES INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE AB L4L 8E3 CANADA |
| DIVINE JOURNIE TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| DIVINE LOGISTICS INC | 1840 SHAW AVE STE 105 CLOVIS CA 93611 |
| DIVINE LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| DIVINE TRANSPORT LLC | 275 BLOOMINGTON AVE UNIT 111 RIALTO CA 92376 |
| DIVINE WORLDWIDE LOGISTICS LLC | PO BOX 794 DECATUR GA 30030 |
| DIVINEY, DARRIN | ADDRESS ON FILE |
| DIVIS10N | DIVIS10N, 3264 UNION ST SE WYOMING MI 49548 |
| DIVISION OF AGRICULTURAL CONSERV. | & TECH ASSISTANCE 251 CAUSEWAY ST BOSTON MA 02114 |
| DIVISION OF AGRICULTURAL MARKETS | 100 CAMBRIDGE ST, 9TH FL BOSTON MA 02114 |
| DIVISION OF ANIMAL HEALTH | 100 CAMBRIDGE ST, 9TH FL, STE 500 BOSTON MA 02114 |
| DIVISION OF BUSINESSMANAGEMENT | PO BOX 7915 MADISON WI 53707 |
| DIVISION OF CONSERVATION SERVICES | 100 CAMBRIDGE ST, 9TH FL BOSTON MA 02114 |
| DIVISION OF CROP AND PEST SERVICES | 100 CAMBRIDGE ST, 9TH FL BOSTON MA 02114 |
| DIVISION OF ECOLOGICAL RESTORATION | 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114 |
| DIVISION OF MARINE FISHERIES | 30 EMERSON AVE GLOUCESTER MA 01930 |
| DIVISION OF STATE PARKS (MASSPARKS) | 251 CAUSEWAY ST, STE 900 BOSTON MA 01124 2104 |
| DIVISION OF WATER SUPPLY PROTECTION | STATE TRANSPORTATION BUILDING 10 PARK PLAZA, STE 6620 BOSTON MA 02116 |
| DIVITTORE, VINCE | ADDRESS ON FILE |
| DIVRAJ FREIGHT SERVICES INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON SK L6T 5C5 CANADA |
| DIX & HARDAWAY ENTERPRISE LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| DIXIE ELECTRO MECHANICAL SERVICES, INC. | 2115 FREEDOM DR CHARLOTTE NC 28208 |
| DIXIE ELECTRO MECHANICAL SERVICES, INC. | PO BOX 668944 CHARLOTTE NC 28266 |
| DIXIE MOVING & STORAGE | 1281 W. RED LEDGE RD WASHINGTON UT 84780 |
| DIXIE, JALEN V | ADDRESS ON FILE |
| DIXIE, JALEN V | ADDRESS ON FILE |
| DIXON & DIXON QUALITY FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DIXON CONTAINER CORP | 2255 E BRANIFF ST BOISE ID 83716 |
| DIXON TRANSIT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| DIXON VALVE | ADDRESS ON FILE |
| DIXON VALVE & COUPLING CO | 8840 FLOWER RD STE 160 RANCHO CUCAMONGA CA 91730 |
| DIXON, AARON | ADDRESS ON FILE |
| DIXON, ANNA | ADDRESS ON FILE |
| DIXON, ANTWOINE | ADDRESS ON FILE |
| DIXON, BRANDI | ADDRESS ON FILE |
| DIXON, CHRISTOPHER | ADDRESS ON FILE |
| DIXON, CODY | ADDRESS ON FILE |
| DIXON, DARIUS | ADDRESS ON FILE |
| DIXON, DARRELL | ADDRESS ON FILE |
| DIXON, ELLEN | ADDRESS ON FILE |
| DIXON, ELLIOTT | ADDRESS ON FILE |
| DIXON, GEORGE | ADDRESS ON FILE |
| DIXON, JALAIR | ADDRESS ON FILE |
| DIXON, JAMESON D | ADDRESS ON FILE |
| DIXON, JOEL | ADDRESS ON FILE |
| DIXON, JOSHUA | ADDRESS ON FILE |
| DIXON, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIXON, KEVIN | ADDRESS ON FILE |
| DIXON, KIAJUANA | ADDRESS ON FILE |
| DIXON, KYDALE | ADDRESS ON FILE |
| DIXON, LAJOHN | ADDRESS ON FILE |
| DIXON, MARVA | ADDRESS ON FILE |
| DIXON, NAQUAILIA | ADDRESS ON FILE |
| DIXON, NICHOLAS | ADDRESS ON FILE |
| DIXON, PHILIP | ADDRESS ON FILE |
| DIXON, SHAWN | ADDRESS ON FILE |
| DIXON, TABORIE | ADDRESS ON FILE |
| DIXON, TOREY | ADDRESS ON FILE |
| DIXON, WALTER | ADDRESS ON FILE |
| DJ AC CLEANING SERVICE LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DJ BROS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DJ HAUL IT ALL LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DJ HAWK LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| DJ LANDSCAPING | 107 WINDHAM RD DERRY 03038 |
| DJ ROSS TRUCKING LLC | 501 WINDMILL RIDGE RD GULFSHORES AL 36542 |
| DJ TRANS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DJ TRUCK LINES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DJB TRANSPORTATION INC | 21118 EVERGREEN ST ST CLAIR SHORES MI 48082 |
| DJC EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DJC TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DJDIGGS TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DJDZ TRANSPORTATION LLC | 3223 RIVERVIEW PL UNIT B COLUMBUS OH 43202 |
| DJENS TRUCKING COMPANY | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| DJIB TRUCKING INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DJL EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DJP TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DJS TRANSPORTATION LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DJS TRUCKING LLC | 14894 EDGEBROOK DRIVE FISHERS IN 46040 |
| DJT TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| DJTW SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DJUKANOVIC, JOSHUA | ADDRESS ON FILE |
| DK & J TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DK 5 EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DK EXPRESS CARGO, INC. | 2000 W CHARTER WAY STOCKTON CA 95206 |
| DK EXPRESS LLC | 755 GREENFIELD ST DALEVILLE VA 24083 |
| DK EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DK EXPRESS LLC (MC1358739) | 10126 DUCHAMP DR HOUSTON TX 77036-4600 |
| DK MAX TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DK TRUCKING | OR RELIABLE FACTORS INC, PO BOX 669130 DALLAS TX 75266-9130 |
| DKD CONSTRUCTION INC | 40158 330TH AVE MELROSE MN 56352 |
| DKD EXPRESS INC | PO BOX 458 HINSDALE IL 60522 |
| DKD LOGISTICS INC | 7545 S MADISON ST SUITE 301 BURR RIDGE IL 60527 |
| DKH ENTERPRISES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DKJ TRUCKING LLC | 1551 OTTERCREEK DR CINCINNATI OH 45240-2853 |
| DKL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DKNS EXPRESS LLC | 1475 FIELDCREST DR WEBSTER NY 14580 |

| Claim Name | Address Information |
|---|---|
| DKS TRANSPORT LLC | 18057 CRYSTAL RIVER DRIVE MACOMB MI 48042 |
| DKU LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DKW EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DKW LOGISTICS INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| DL SMITH ELECTRICAL CONSTRUCTION INC | 1405 SW 41ST ST TOPEKA KS 66609 |
| DLA&M LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DLAWSON TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DLD EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DLE TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DLG SERVICES GROUP LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| DLI | 2900 GRANADA LANE N OAKDALE MN 55128 |
| DLP TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DLQ TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DLR TRANSPORTATION | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DLR TRANSPORTATION | 10025 SIEMPRE VIVA RD, SUITE B SAN DIEGO CA 92154 |
| DLR TRANSPORTATION SERVICES LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| DLS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DLS WORLDWIDE | 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |
| DLS WORLDWIDE | DLS WORLDWIDE, 1000 WINDHAM PARKWAY BOLINGBROOK IL 60490 |
| DLS WORLDWIDE | DLS WORLDWIDE, 1000 WINDHAM PARKWAY LEMONT IL 60490 |
| DLV EXPRESS INC | 5917 PARTRIDGE LANE LONG GROVE IL 60047 |
| DLWPI TRUCKING LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| DM CARRIER CORP | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320 |
| DM DUKES TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DM EXPRESS | OR SOURCE FUNDING INC, PO BOX 872632 KANSAS CITY MO 64187 |
| DM EXPRESS | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284 |
| DM EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DM EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| DM TRANSPORT | 19 WHEELER DR BOLTON ON L7E 4H8 CANADA |
| DM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DM TRANSPORTATION MANAGEMENT | 740 S READING AVE BOYERTOWN PA 19512 |
| DM TRANSPORTATION MANAGEMENT SERVICES, | INC. EXECUTIVE DIRECTOR 740 S. READING AVE BOYERTOWN PA 19512 |
| DM TRUCKING | 302 WEBSTER ROAD HAMILTON ON L8G 5H3 CANADA |
| DM TRUCKING OF CENTRAL OHIO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DM WOODS TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DMA TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| DMARIN LOGISTICS LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| DMAX TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DMC ENTERPRISES | ATTN: DOUG EVANS SHIPPING DEPT. 132 W 31ST ST NEW YORK NY 10001 |
| DMC EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DMC MOVING LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| DMC TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DMD EXPRESS INC. | 7625 SUNRISE BLVD STE 201 CITRUS HEIGHTS CA 95610 |
| DMD FAST SERVICE LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| DMD GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DMF TRANSPORT CORP | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |

| Claim Name | Address Information |
|---|---|
| DMF TRUCKING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DMG ELITE LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DMG HABESHA LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DMH INC | TARGET FREIGHT MANAGEMENT, 5905 BROWNSVILLE RD PITTSBURGH PA 15236 |
| DMH LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DMH LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DMH OCCUPATIONAL HEALTH & WELLNESS | P.O. BOX 2764 DECATUR IL 62524 |
| DMHC HANDYMAN CORP | ATTN: DAVID/LLAUSETINE 974 COUNTRY CLUB SAN JUAN PR 00924 |
| DMI LOGISTICS INC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| DMI TRUCKING | 2996 MANCHESTER ROAD MANCHESTER MD 21102 |
| DMJ TRUCKING LLC | 14 RED FOX STREET BURLINGTON NJ 08016 |
| DMK EXPRESS | OR BABA LOGISTICS INC 2 ROLLING ACRES DR BRAMPTON ON L6X5P3 CANADA |
| DMKK | 1530 TITANIUM OTTAWA IL 61350 |
| DMM EXPRESS | 7410 N 92ND AVE CAMAS WA 98607 |
| DMN TRUCKING CORP | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| DMP TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| DMR FENCING | 8 LONDONDERRY LN GETZVILLE NY 14068 |
| DMR TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DMS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DMS TRUCKING LLC (MC053864) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DMSE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DMSE TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DMT FREIGHT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DMT TRANSPORT INC | 9S086 FRONTENAC STREET AURORA IL 60504 |
| DMT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DMT TRUCKING SERVICES LLP | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DMTC, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415-0290 |
| DMV RENEWAL | PO BOX 942897 SACRAMENTO CA 94297 |
| DMV TRANSPORTATION INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DMW SALES & SERVICE | 5183 OSTROM RD ATTICA MI 48412 |
| DMX LOGISTICS LLC | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| DMX LOGISTICS LLC | 140 EPPING RD EXETER NH 03833 |
| DMXKS LLC | OR W W PAYMENT SYSTEMS INC, PO BOX 14910 HUMBLE TX 77347-4910 |
| DMYTRYSZYN, MIKE A | ADDRESS ON FILE |
| DN1 TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DNA DIESEL LLC | 200 STATE ST STE. 201, PMB 101 CEDAR FALLS IA 50613 |
| DNA EXPRESS INC | 14031 S SHOSHONI DR HOMER GLEN IL 60491 |
| DNA EXPRESS INC (MC1195946) | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| DNA LOGISTICS INC | OR CLOUDTRUCKS FLEX LLC DEPT 2148, PO BOX 122148 DALLAS TX 75312-2148 |
| DNA TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DNA TRANSPORTATION & LOGISTICS LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| DNA TRANSPORTATION LLC | 382 ELLINGTON COURT MEDINA OH 44256 |
| DNA TRANSPORTATION LLC | 382 ELLINGTON CT MEDINA OH 44256 |
| DNA TRUCKING LLC | 93 NOBLE STREET WESTFIELD MA 01085 |
| DNA TRUCKING LLC (BLAINE MN) | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| DNC TRANSPORTATION INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DND RUNNER INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| DND TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DND TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DNESTR, LLC | 1696 EAST SPRAGUE ROAD BROADVIEW HEIGHTS OH 44147 |
| DNG TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| DNK EXPRESS INC | 10194 CROSSPOINT BOULEVARD SUITE 300 INDIANAPOLIS IN 46256 |
| DNL TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DNM EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DNM TRANSPORTATION INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DNREC FINANCIAL SERVICES | ACCOUNTING SEC, 30 S AMERICAN AVENUE DOVER DE 19901 |
| DNS CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DNU /AMERICAN BOTANICALS | 4610 ARROWHEAD DR CARSON CITY NV 89706 |
| DNX DISTRIBUTING LLC | 120 GLENN WAY STE 6 SAN CARLOS CA 94070 |
| DNY CHI PRODUCTIONS INCORPORATED | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DNY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DO IT BEST CLAIMS | ATTN: BRYAN WRIGHT 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | ATTN: CRYSTAL GARCIA 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | ATTN: CRYSTAL MARSHALL 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | ATTN: MELISSA HOLIK 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | ATTN: RANDI LINTHICUM 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | ATTN: SHERRIE DANIELS 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | ATTN: WILL STANLEY 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | 6502 NELSON RD FORT WAYNE IN 46803 |
| DO IT BEST CORPORATION | ATTN: RANDI LINTHICUM 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CORPORATION | ATTN: RONDA YENNA 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CORPORATION | ATTN: CRYSTAL GARCIA 1626 BROADWAY SUITE 100 FT WAYNE IN 46803-0868 |
| DO IT BEST CORPORATION | ATTN: RONDA YENNA 1606 BROADWAY SUITE 100 FT WAYNE IN 46803-0868 |
| DO IT BEST CORPORATION | ATTN: RONDA YENNA 1626 BROAD WAY STE 100 FT WAYNE IN 46803-0868 |
| DO IT BEST CORPORATION | ATTN: WILL STANLEY 6502 NELSON RD FT WAYNE IN 46803-0868 |
| DO IT BEST INBOUND | ATTN: AMELIA WILSON 1606 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST INBOUND | ATTN: STANLEY WILLIAMS 1606 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BET CORP. | TRANSPORTATION DEPARTMENT 6502 NELSON ROAD FORT WAYNE IN 46801 |
| DO IT CORPORATION C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| DO, QUANG | ADDRESS ON FILE |
| DO2 LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DOABA CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DOABA CARRIER LLC (MANTECA CA) | 568 TAPPAN PL MANTECA CA 95336 |
| DOAD TRANSPORTATION INC | 2209 STANSFIELD DRIVE ROSEVILLE CA 95747 |
| DOAN TRANSPORTATION LLC | OR SEVEN OAKS CAPITAL ASSOCIATES LLC PO BOX 669130 DALLAS TX 75266 |
| DOBBERSTEIN, LUKE | ADDRESS ON FILE |
| DOBBINS, RICKEY | ADDRESS ON FILE |
| DOBBS PETERBILT | ADDRESS ON FILE |
| DOBBS, JEREMIAH | ADDRESS ON FILE |
| DOBBS, TIMOTHY | ADDRESS ON FILE |
| DOBLINGER, DREW | ADDRESS ON FILE |
| DOBRIY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DOBRYNSKI, ERIC | ADDRESS ON FILE |
| DOBSON, BRADLEY | ADDRESS ON FILE |
| DOBSON, CHRISTOPHER | ADDRESS ON FILE |
| DOBSON, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOBSON, ROBIN | ADDRESS ON FILE |
| DOBSON, RUSS | ADDRESS ON FILE |
| DOBY, ERNEST | ADDRESS ON FILE |
| DOBY, JERRY | ADDRESS ON FILE |
| DOC INVESTMENTS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DOC LOGISTICS AND TRANSPORTATION LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| DOCE TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DOCHMASCHEWSKY, PAUL | ADDRESS ON FILE |
| DOCILET, DELIAIR | ADDRESS ON FILE |
| DOCK SERVICES | P.O. BOX 93 CEDAR MN 55011 |
| DOCK STREET CORP | ATTN: LOUIS PETRILLO PO BOX 3409 MT. VERNON NY 10553-3409 |
| DOCK TO DOCK LLC | 2117 VETERANS BLVD, SUITE 307 METAIRIE LA 70002 |
| DOCK TRUCK DELIVERY, INC. | 32033 124TH STREET NW PRINCETON MN 55371 |
| DOCKER, INC. | 144 TOWNSEND STREET SAN FRANCISCO CA 94107 |
| DOCKER, INC. | 3790 EL CAMINO REAL # 1052 PALO ALTO CA 94306 |
| DOCKERY, BRIAN | ADDRESS ON FILE |
| DOCKERY, DANDRE | ADDRESS ON FILE |
| DOCKERY, ROOSTER | ADDRESS ON FILE |
| DOCKERY, STUART | ADDRESS ON FILE |
| DOCKLAND LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DOCS DIRT | ATTN: ROSS ANDREASSEN 2480 COUNTY ROAD 6540 W PLAINS MO 65775 |
| DOCSCORP NA | PO BOX 1072 WEXFORD PA 15090 |
| DOCTORS EYE CARE CENTER, O. D., P. A. | PO BOX 63089 CHARLOTTE NC 28263 |
| DOCTORS ON DUTY | PO BOX 2300 SALINAS CA 93902 |
| DOCTORS URGENT CARE OFFICES | 935 ST. RT. 28 MILFORD OH 45150 |
| DOCTORS URGENT CARE OFFICES | 935 STATE ROUTE 28 MILFORD OH 45150 |
| DOCUSIGN INC | P.O. BOX 735445 DALLAS TX 75373 |
| DOCUSIGN INC | 221 MAIN STREET, SUITE 1000 SAN FRANCISCO CA 94105 |
| DODD, ALEX | ADDRESS ON FILE |
| DODD, BRYAN | ADDRESS ON FILE |
| DODD, DAMARTRIUS | ADDRESS ON FILE |
| DODD, LIONEL | ADDRESS ON FILE |
| DODD, SHANE | ADDRESS ON FILE |
| DODGE INDUSTRIAL INC | ATTN: KAYLA HAYES CLAIMS 139 COX AVE CROSSVILLE TN 38555 |
| DODGE INDUSTRIAL INC | ATTN: YVONNE ROBBINS CLAIMS 139 COX AVE CROSSVILLE TN 38555 |
| DODGE INDUSTRIAL INC | ATTN: YVONNE ROBBINS DODGE INDUSTRIAL INC 695 VISTA BLVD STE 103 SPARKS NV 89434 |
| DODIER, LEO | ADDRESS ON FILE |
| DODSON GREGORY LLP | PO BOX 530725 MOUNTAIN BROOK AL 35253 |
| DODSON, CHRISTOPHER | ADDRESS ON FILE |
| DODSON, EDWARD | ADDRESS ON FILE |
| DODSON, MARVIN | ADDRESS ON FILE |
| DODSON, MATT | ADDRESS ON FILE |
| DODSON, RICKIE | ADDRESS ON FILE |
| DODSON, RYAN | ADDRESS ON FILE |
| DODSON, SAM D. | ADDRESS ON FILE |
| DOEHRMAN, JERRY | ADDRESS ON FILE |
| DOERING, ARNIE | ADDRESS ON FILE |
| DOERRER, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOEUM, PANNA | ADDRESS ON FILE |
| DOG GARCIA TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DOGAR TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DOGGETT FREIGHTLINER OF SOUTH TEXAS | OR PROBILLING, PO BOX 2222 DECATUR AL 35609 |
| DOGGETTE & SONS LOGISTICS LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC PO BOX 669130 DALLAS TX 75266 |
| DOHERTY, JOSEPH | ADDRESS ON FILE |
| DOHME, MARTY | ADDRESS ON FILE |
| DOHNAR, HURLEY | ADDRESS ON FILE |
| DOI, ROBIN | ADDRESS ON FILE |
| DOIT BLESSED TRANSPORT INC | 1245 S MICHIGAN AVE UNIT 225 CHICAGO IL 60605 |
| DOJ/JMD/DCM | 950 PENNSYLVANIA AVENUE WASHINGTON DC 20530 |
| DOKIC TRANSPORTATION INCORPORATED | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DOKOMGA ENTERPRISES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DOKOTA E GORDON | ADDRESS ON FILE |
| DOL - OSHA | 5807 BRECKENRIDGE PARKWAY, SUITE A TAMPA FL 33610 |
| DOL OSHA | STATE OF TN DEPARTMENT OF LABOR AND WORKFORCE DIV. OF OSHA 220 FRENCH LANDING DR NASHVILLE TN 37243 |
| DOL OSHA | US DEPARTMENT OF LABOR, OCCUPATIONAL SAFETY & HEALTH CINCINNATI OH 45246 |
| DOL OSHA | OSHA MILWAUKEE AREA OFFICE 310 W WISCONSIN AVE ROOM 1180 MILWAUKEE WI 53203 |
| DOL TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DOL-OSHA | MOBILE AREA OFFICE 1141 MONTLIMAR DR STE 1006 MOBILE AL 36609 |
| DOL-OSHA | WICHITA AREA OFFICE 100 N BROADWAY ST, STE 470 WICHITA KS 67202 |
| DOL-OSHA | DALLAS AREA OFFICE OSHA 1100 E CAMPBELL RD SUITE 250 RICHARDSON TX 75081 |
| DOLAKEH GONO CO | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| DOLAN, JOSEPH D | ADDRESS ON FILE |
| DOLCHE TRUCKLOAD CORP | 473 WEST NORTHWEST HWY 2E PALATINE IL 60067 |
| DOLCII ENTERPRISE LOGISTICS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DOLD, DAVID | ADDRESS ON FILE |
| DOLE FOOD COMPANY | FREIGHT MGT INC (FMI) 2900 E LA PALMA AVE ANAHEIM CA 92806 |
| DOLE TRANSPORT | 2726 59TH STREET DES MOINES IA 50322 |
| DOLEMBA, CHRIS | ADDRESS ON FILE |
| DOLGENCORP, INC. DG LOGISTICS, LLC DG | LOGISTICS, LLC, VP DISTRIBUTION VP TRANSPORTATION 100 MISSION RIDGE GOODLETTSVILLE TN 37072 |
| DOLL, SHANE | ADDRESS ON FILE |
| DOLL, WILLIAM | ADDRESS ON FILE |
| DOLLAR FULFILLMENT | 4391 W HARGRAVE AVE POST FALLS ID 83854 |
| DOLLAR TREE DISTRIBUTION INC | 99 INTERNATIONAL DR WINDSOR CT 06095 |
| DOLLAR, BILLY | ADDRESS ON FILE |
| DOLLAR, CHRISTOPHER | ADDRESS ON FILE |
| DOLLEY, CURTIS | ADDRESS ON FILE |
| DOLOR-BROOKS, COREY | ADDRESS ON FILE |
| DOLPHIN AND SONS TRUCKING INC | 14229 129TH AVE JAMAICA NY 11436-1720 |
| DOLPHIN LINE, INC. | 5200 MARYLAND WAY, SUITE 400 BRENTWOOD TN 37027 |
| DOLPHIN TRUCKING SERVICES LLC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| DOLPHIN, JEFFREY | ADDRESS ON FILE |
| DOLPHUS, DANSHAYNE | ADDRESS ON FILE |
| DOLVIT TRANSPORTATION INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DOMAIN DIEGO INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DOMAKO, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMAR TRANSMISSION LTD | D/B/A: DOMAR TRANSMISSIONIONS CANADA LTD UNIT 8 2073 LOGAN AVE WINNIPEG MB R2R 0J1 CANADA |
| DOMAR TRANSMISSIONIONS CANADA LTD | UNIT 8 2073 LOGAN AVE WINNIPEG MB R2R 0J1 CANADA |
| DOMBROWSKI, JONATHAN | ADDRESS ON FILE |
| DOMESTIC CARRIER INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| DOMETIC | REDWOOD SCS, PO BOX 510660 LIVONIA MI 48151 |
| DOMETIC OPERATIONS | C/O REDWOOD SCS, 29857 NETWORK PLACE CHICAGO IL 60673 |
| DOMETIC OPERATIONS | C/O REDWOOD SCS, 29858 NETWORK PLACE CHICAGO IL 60673 |
| DOMI 2015 INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DOMIANO, CHARLES | ADDRESS ON FILE |
| DOMIANO, CHARLES E | ADDRESS ON FILE |
| DOMINANT EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DOMINGO CISNEROS | ADDRESS ON FILE |
| DOMINGOS TRUCKING LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| DOMINGUEZ, JENNIFER | ADDRESS ON FILE |
| DOMINGUEZ, JESSE | ADDRESS ON FILE |
| DOMINGUEZ, JOE | ADDRESS ON FILE |
| DOMINGUEZ, LORENZO | ADDRESS ON FILE |
| DOMINGUEZ, MARCOS | ADDRESS ON FILE |
| DOMINGUEZ, NICOLL A | ADDRESS ON FILE |
| DOMINGUEZ, PAULINA | ADDRESS ON FILE |
| DOMINICA E MCLAMORE | ADDRESS ON FILE |
| DOMINICK D SPICY | ADDRESS ON FILE |
| DOMINICO, ANTHONY | ADDRESS ON FILE |
| DOMINION DISTRIBUTIONS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DOMINION ENERGY | 120 TREDEGAR STREET RICHMOND VA 23219-4306 |
| DOMINION ENERGY NORTH CAROLINA | 160 MINE LAKE CT STE 200 RALEIGH NC 27615 |
| DOMINION ENERGY OHIO | 1201 E 55TH ST CLEVELAND OH 44103-1028 |
| DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PARKWAY CAYCE SC 29033 |
| DOMINION ENERGY VIRGINIA | 120 TREDEGAR STREET RICHMOND VA 23219-4306 |
| DOMINIQUE D BROWN | ADDRESS ON FILE |
| DOMINO EXPRESS CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| DOMINQUE D NUNN | ADDRESS ON FILE |
| DOMITROVICH, JAMES | ADDRESS ON FILE |
| DOMNITEI, DIANA | ADDRESS ON FILE |
| DOMONKOS, ANDREW | ADDRESS ON FILE |
| DOMS TRUCKING LLC (MC1405170) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DOMTAR | RYDER TRANSPORTATION MGMT 39550 W 13 MILE RD STE 101 NOVI MI 48377 |
| DOMYSLAWSKI, JERZY A | ADDRESS ON FILE |
| DON AMERICO ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DON AND NATALIE BOREN | ADDRESS ON FILE |
| DON AND NATALIE BOREN | ADDRESS ON FILE |
| DON B PETRIE | ADDRESS ON FILE |
| DON F GLASSMYER | ADDRESS ON FILE |
| DON J BARTHOLOMEW | ADDRESS ON FILE |
| DON J MILES | ADDRESS ON FILE |
| DON JERRY X- PLO, INC. | ATTN: CARRIE LADUKE 1080 MILITARY TURNPIKE SUITE 1 PLATTSBURGH NY 12901 |
| DON LUIS TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| DON PELOS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| DON ROY TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DON S HINKLE | ADDRESS ON FILE |
| DON V HOTCHKISS | ADDRESS ON FILE |
| DONADIO, STEVEN | ADDRESS ON FILE |
| DONAHUE, BRENDON | ADDRESS ON FILE |
| DONAHUE, CAMDEN | ADDRESS ON FILE |
| DONAHUE, CHRISTOPHER | ADDRESS ON FILE |
| DONAHUE, DANIEL | ADDRESS ON FILE |
| DONAHUE, JOHN | ADDRESS ON FILE |
| DONAHUE, SHANE | ADDRESS ON FILE |
| DONALD E LOFTY | ADDRESS ON FILE |
| DONALD H WENCE | ADDRESS ON FILE |
| DONALD JAMES WILSON | ADDRESS ON FILE |
| DONALD K BYRGE | ADDRESS ON FILE |
| DONALD L ECKROATE | ADDRESS ON FILE |
| DONALD L SALYARS | ADDRESS ON FILE |
| DONALD MEYERS | ADDRESS ON FILE |
| DONALD PAYNE | ADDRESS ON FILE |
| DONALD R DAVIS | ADDRESS ON FILE |
| DONALD R WHITE | ADDRESS ON FILE |
| DONALD ROGERS WRECKER | ADDRESS ON FILE |
| DONALD T WAY | ADDRESS ON FILE |
| DONALD, KEITH | ADDRESS ON FILE |
| DONALD, UNITA | ADDRESS ON FILE |
| DONALDS AUTO UPHOLSTERY | 3436 PERFORMANCE ROAD CHARLOTTE NC 28214 |
| DONALDSON | SUITE 300 CONDATA OAK BROOK IL 60523 |
| DONALDSON EDI | ADDRESS ON FILE |
| DONALDSON TRANSPORT GROUP INC | OR BRIDGE CAPITAL BUSINESS SERVICES LLC PO BOX 172091 MEMPHIS TN 38187 |
| DONALDSON, AJANE | ADDRESS ON FILE |
| DONALDSON, DENNIS | ADDRESS ON FILE |
| DONALDSON, JACOB | ADDRESS ON FILE |
| DONALDTODONALD TRUCKING LLC | OR SMARTTRUCKER LLC PO BOX 30516, DEPT 506 LANSING MI 48909-8016 |
| DONCKELS, KENNETH | ADDRESS ON FILE |
| DONCORD LIMITED LP | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DONE RIGHT LANDSCAPING | 8403 BOLTON HILLS SAN ANTONIO TX 78252 |
| DONE RIGHT SVCS TRUCK & TRLR REPAIR LLC | 4419 N OCONNOR RD IRVING TX 75062 |
| DONE RIGHT TRUCKING INC | PO BOX 1231 HAMILTON MT 59840 |
| DONES, THOMAS | ADDRESS ON FILE |
| DONET SERVICES INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DONETSK TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DONEV, IVAN | ADDRESS ON FILE |
| DONEY, LEROYCE | ADDRESS ON FILE |
| DONKER, PAMELA | ADDRESS ON FILE |
| DONKOR, ANTHONY | ADDRESS ON FILE |
| DONLEY, JAMES | ADDRESS ON FILE |
| DONLEY, JESSE | ADDRESS ON FILE |
| DONMOYER, DENNIS | ADDRESS ON FILE |
| DONN, BRYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONNA MERRILL | ADDRESS ON FILE |
| DONNA TRANSPORT LLC | 12045 147 ST JAMAICA NY 11436 |
| DONNELL, JAIVON | ADDRESS ON FILE |
| DONNELLEY FINANCIAL LLC | 35 W WACKER DRIVE CHICAGO IL 60601 |
| DONNELLEY FINANCIAL SOLUTIONS | 35 W. WACKER DR. CHICAGO IL 60601 |
| DONNELLY, GEORGE | ADDRESS ON FILE |
| DONNELLY, MARK | ADDRESS ON FILE |
| DONNELLY, MELANIE | ADDRESS ON FILE |
| DONNELLY, PARKER | ADDRESS ON FILE |
| DONNELLY, ROBERT | ADDRESS ON FILE |
| DONNELLY, TIMOTHY | ADDRESS ON FILE |
| DONNERSON, ROBERT | ADDRESS ON FILE |
| DONNIE L FONTAINE | ADDRESS ON FILE |
| DONNY LEIGH GEARY | ADDRESS ON FILE |
| DONNY PAIGE EXPRESS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| DONOVAN D AVANT | ADDRESS ON FILE |
| DONOVAN, BRANDON | ADDRESS ON FILE |
| DONOVAN, CHARLES | ADDRESS ON FILE |
| DONOVAN, MICHAEL | ADDRESS ON FILE |
| DONOVAN, MICHAEL | ADDRESS ON FILE |
| DONOVAN, PAUL | ADDRESS ON FILE |
| DONOVAN, ROBERT | ADDRESS ON FILE |
| DONOVAN, TONY | ADDRESS ON FILE |
| DONS LOCK, LLC | 2940 N. PACIFIC HWY MEDFORD OR 97501 |
| DONS PLUMBING SVC INC. | 1003 E CLIFTON STREET TOMAH WI 54660 |
| DONS TOWING SERVICE | PO BOX 373, 520 EARLE AVENUE MULLAN ID 83846 |
| DONTRAI R SMITH | ADDRESS ON FILE |
| DOOLAN, MICHAEL | ADDRESS ON FILE |
| DOOLEN, DAN | ADDRESS ON FILE |
| DOOLEY, ADAM J | ADDRESS ON FILE |
| DOOLEY, PAUL | ADDRESS ON FILE |
| DOOLINAMUSEMENTSUPPLYCO ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| DOOLITTLE, MICHAEL | ADDRESS ON FILE |
| DOOR 2 DOOR CARS INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DOOR RESOURCES | 5025 COURTNEY DR FOREST PARK GA 30297 |
| DOOR SERVICE INC | 11134A LINDBERGH BUSINESS CT ST. LOUIS MO 63123 |
| DOOR SERVICES, INC. | PO BOX 8772 PORTLAND ME 04104 |
| DOOR SOLUTIONS | 6840 INDUSTRIAL AVE EL PASO TX 79915 |
| DOOR SPECIALTIES, INC. | PO BOX 11856 SPOKANE WA 99211 |
| DOOR TO DOOR INTER MODAL INC | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084-8244 |
| DOOR TO DOOR INTER MODAL, INC | 1143 PACIFIC STREET UNION CITY CA 94587 |
| DOOR-TECH INC | 1250 N WENATCHEE AVE H-152 WENATCHEE WA 98801 |
| DOORCARE | 101-6249 205 ST LANGLEY BC V2Y 1N7 CANADA |
| DOORMART USA | ATTN: RACHEL JOSEPH 98 HEYWARD ST BROOKLYN NY 11206 |
| DOORS-N-MORE, INC | 255 SOUTH 36TH STREET STE 300 QUINCY IL 62301 |
| DOP TRUCKING LLC | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| DOP3 KREATIONS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DORA MUSEL LARRASQUITU | ADDRESS ON FILE |
| DORADO TRUCK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|------------|---------------------|
| DORADO, JUAN | ADDRESS ON FILE |
| DORAN, JAMEL | ADDRESS ON FILE |
| DORAN, RICHARD | ADDRESS ON FILE |
| DORANTES, JULIO C | ADDRESS ON FILE |
| DORCO, TUCKER | ADDRESS ON FILE |
| DORE 2 DOOR TRANSPORT, LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| DOREEN ZERUTH | ADDRESS ON FILE |
| DOREL JUVENILE GROUP, INC. | TRANSPORTATION DEPARTMENT 2525 STATE STREET COLUMBUS IN 47201 |
| DORELUS TRUCKING LLC | 807 WINDY PL, APT 104 ALTAMONTE SPRINGS FL 32714 |
| DOREWAY LLC | 616 E LINCOLN AVE, SUITE B21 MOUNT VERNON NY 10552 |
| DOREWAY LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DORMAN JR, GEORGE | ADDRESS ON FILE |
| DORMAN PRODUCTS | ATTN: JADE NOTARFRANCESCO 5559 N GRAHAM RD WHITELAND IN 46184 |
| DORN, STEVEN | ADDRESS ON FILE |
| DORNER, RYAN | ADDRESS ON FILE |
| DORON, WILLIAM | ADDRESS ON FILE |
| DORPAT, DAVID | ADDRESS ON FILE |
| DORR, CALEB | ADDRESS ON FILE |
| DORR, LUCIA | ADDRESS ON FILE |
| DORRANCE TOWNSHIP TAX COLLECTOR | 548 DEERE RUN LANE WAPWALLOPEN PA 18660 |
| DORRE TRUCKING TRANSPORTATION LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| DORRIS, DONNIE | ADDRESS ON FILE |
| DORRIS, JIM | ADDRESS ON FILE |
| DORSETT, FREDERICK | ADDRESS ON FILE |
| DORSEY EXPRESS FREIGHT CARRIER LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DORSEY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DORSEY, KWENDALL | ADDRESS ON FILE |
| DORSEY, MARTIN | ADDRESS ON FILE |
| DORST, BENJAMIN | ADDRESS ON FILE |
| DORT AND SONS ENTERPRISE LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC PO BOX 669130 HOUSTON TX 75266 |
| DORTCH, ANTONESE | ADDRESS ON FILE |
| DORTCH, EDWIN | ADDRESS ON FILE |
| DORTILUS CARRIER TRUCKING INC | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| DORTON, GARY | ADDRESS ON FILE |
| DOS CUBANOS INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| DOS PASSOS SERAFIN, WILLIAM | ADDRESS ON FILE |
| DOS TRUCK AND TRAILER REPAIR | 455 58TH AVE SW CEDAR RAPIDS IA 52404 |
| DOSE, NORMA | ADDRESS ON FILE |
| DOSIER TRANSPORT LLC | N47050 GOLDEN ALLEY ROAD OSSEO WI 54758 |
| DOSIER, DAVID | ADDRESS ON FILE |
| DOSS TOWING | 3809 N PATTERSON AVE WINSTON-SALEM NC 27105 |
| DOSS, BYRON D | ADDRESS ON FILE |
| DOSS, SCOTT | ADDRESS ON FILE |
| DOSS, SHAWN | ADDRESS ON FILE |
| DOSS, TRAVIS | ADDRESS ON FILE |
| DOSS, TROY | ADDRESS ON FILE |
| DOSS, VINNITA | ADDRESS ON FILE |
| DOSSETT, JERRY | ADDRESS ON FILE |
| DOST EXPRESS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |

| Claim Name | Address Information |
|---|---|
| DOSTAL, DIANE | ADDRESS ON FILE |
| DOSTER, DONNELL | ADDRESS ON FILE |
| DOT 2 DOT LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DOT LINE TRANSPORTATION | 3601 VALLEY PARK DRIVE EL RENO OK 73142 |
| DOT LINE TRANSPORTATION | PO BOX 8739 FOUNTAIN VALLEY CA 92728 |
| DOT TRUCK & TRAILER REPAIR | S88 W23105 WYNN DRIVE BIG BEND WI 53103 |
| DOTEN, JOSHUA | ADDRESS ON FILE |
| DOTI, FRANK | ADDRESS ON FILE |
| DOTI, FRANK | ADDRESS ON FILE |
| DOTI, JILLIAN F | ADDRESS ON FILE |
| DOTI, MARGARET | ADDRESS ON FILE |
| DOTI, MARGARET | ADDRESS ON FILE |
| DOTRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DOTSON TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DOTSON, BYRON | ADDRESS ON FILE |
| DOTSON, CEDRICK | ADDRESS ON FILE |
| DOTSON, ERNEST | ADDRESS ON FILE |
| DOTSON, MARCUS | ADDRESS ON FILE |
| DOTSON, NIKIA | ADDRESS ON FILE |
| DOTSON, SHECKY | ADDRESS ON FILE |
| DOTSON, SIRKERON | ADDRESS ON FILE |
| DOTY, RICHARD | ADDRESS ON FILE |
| DOUBLE A FREIGHT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| DOUBLE A TRANSPORT LLC (MC710406) | 58194 ASH ROAD OSCEOLA IN 46561 |
| DOUBLE AA FLEET SERVICE INC | 4448 SHARPSBURG RD CORPUS CHRISTI TX 78410 |
| DOUBLE BOGEY TRANSPORT LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| DOUBLE C HEAVY HAULING LLC | OR CST FINANCIAL SERVICES LLC 172 WEST 9400 SOUTH SANDY UT 84070 |
| DOUBLE CHECK COMPANY INC. | PO BOX 87-9200 KANSAS CITY MO 64187 |
| DOUBLE CREEK TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DOUBLE CREEK TRUCKING LLC (MC520710) | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| DOUBLE CS HAULING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DOUBLE D TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DOUBLE DIAMOND TRANSPORT INC | PO BOX 201543 SAN ANTONIO TX 78222 |
| DOUBLE DIAMOND, INC. | 13656 HOLLY RIDGE LANE GAINESVILLE VA 20155 |
| DOUBLE E TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DOUBLE EAGLE FREIGHT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DOUBLE EAGLE TOWING | 44337 STATE HWY 413 MARIONVILLE MO 65705 |
| DOUBLE J & Y TRANSPORT SERVICES LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DOUBLE J TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DOUBLE M EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DOUBLE NICKLE TRUCKIN LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DOUBLE O TRANSPORT LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| DOUBLE R TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| DOUBLE R TRANSPORT, INC. | 2527 SCHUETTE DR MIDLAND MI 48642 |
| DOUBLE R TRUCKING, LLC | 15011 DIXIE HWY LOUISVILLE KY 40272 |
| DOUBLE RR MOVEMENT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DOUBLE S T TRUCKING INC | 36663 ENGLESIDE DR STERLING HTS MI 48310-4548 |

| Claim Name | Address Information |
|---|---|
| DOUBLE S TRUCKING LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| DOUBLE SIX LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| DOUBLE STAR INC | 4756 FIRESTONE ST DEARBORN MI 48126 |
| DOUBLE T BAR C TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DOUBLE T TOWING RECOVERY CORP | PO BOX 890 GRIFFITH IN 46319 |
| DOUBLE T TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DOUBLE TIME EXPRESS INC | OR COAST TO COAST CAPITAL INC PO BOX 289 BERWICK PA 18603 |
| DOUBLE TT TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DOUBLE VISION MIRROR & GLASS INC | 1610 MCEWEN DR UNIT 4 WHITBY ON L1N 8V6 CANADA |
| DOUBLE VV, INC. | 1404 W IRONWOOD ST OLATHE KS 66061 |
| DOUBLE Z TRANSPORT | OR OUTSOURCE FINANCIAL SERVICES INC PO BOX 5172 DENVER CO 80217 |
| DOUBLE Z TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DOUBLEDAY, SCOTT A | ADDRESS ON FILE |
| DOUBLEPACK TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DOUBLESHOT COFFEE COMPANY | ATTN: MARY FLEENOR 116 N QUANAH AVE TULSA OK 74127 |
| DOUBLIN, CLYDE | ADDRESS ON FILE |
| DOUCET, EDWARD | ADDRESS ON FILE |
| DOUCETTE, JESSICA | ADDRESS ON FILE |
| DOUCOT, ANN | ADDRESS ON FILE |
| DOUG ANDRUS DISTRIBUTING LLC | 6300 S 45TH WEST IDAHO FALLS ID 83402 |
| DOUG BELARDINELLA | ADDRESS ON FILE |
| DOUG R WINGATE | ADDRESS ON FILE |
| DOUG SHEEDER | ADDRESS ON FILE |
| DOUG YATES TOWING & RECOVERY | 2306 E 23RD ST CHATTANOOGA TN 37407 |
| DOUGHERTY COUNTY TAX COMMISSIONER | PO BOX 1827 ALBANY GA 31702 |
| DOUGHERTY, BRIAN | ADDRESS ON FILE |
| DOUGHERTY, JASON | ADDRESS ON FILE |
| DOUGHERTY, JERREL | ADDRESS ON FILE |
| DOUGHERTY, PATRICK | ADDRESS ON FILE |
| DOUGHTY, CHRISTOPHER M | ADDRESS ON FILE |
| DOUGLAS | ATTN: SHANNEN TOUCHSTONE 1450 QUEEN AVE SW ALBANY OR 97321 |
| DOUGLAS & SONS, INC. | 1025 NORTH CHIPLEY FORD ROAD STATESVILLE NC 28677 |
| DOUGLAS A ALLEN | ADDRESS ON FILE |
| DOUGLAS A CARTY | ADDRESS ON FILE |
| DOUGLAS A ST. MARTIN | ADDRESS ON FILE |
| DOUGLAS COUNTY NEBRASKA | 1819 FARNAM ST RM H-03 OMAHA NE 68183 |
| DOUGLAS COUNTY PUD | 1151 VALLEY MALL PKWY EAST WENATCHEE WA 98802 |
| DOUGLAS COUNTY TAX COLLECTOR | P. O. BOX 8403 MEDFORD OR 97501 |
| DOUGLAS COUNTY TREASURER | PO BOX 609 WATERVILLE WA 98858 |
| DOUGLAS DYNAMICS | 7716 N. 73RD ST. MILWAUKEE WI 53223 |
| DOUGLAS E GREENE | ADDRESS ON FILE |
| DOUGLAS EQUIPMENT COMPANY | 7128 NW 72ND AVE MIAMI FL 33166 |
| DOUGLAS J DEPPEN | ADDRESS ON FILE |
| DOUGLAS J HINTHORN | ADDRESS ON FILE |
| DOUGLAS JOHNSON | ADDRESS ON FILE |
| DOUGLAS K BREDAHL | ADDRESS ON FILE |
| DOUGLAS LANDSCAPE, INC | PO BOX 3630 SOUTH BEND IN 46619 |
| DOUGLAS M HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS MARLIN | ADDRESS ON FILE |
| DOUGLAS TRUCKING US LLC | 2447 CAROLYN DRIVE PALMDALE CA 93551 |
| DOUGLAS, BOBB | ADDRESS ON FILE |
| DOUGLAS, CALEB | ADDRESS ON FILE |
| DOUGLAS, CURTIS | ADDRESS ON FILE |
| DOUGLAS, DERRICK | ADDRESS ON FILE |
| DOUGLAS, JAMAAL K | ADDRESS ON FILE |
| DOUGLAS, JAMAAL K | ADDRESS ON FILE |
| DOUGLAS, JORDAN | ADDRESS ON FILE |
| DOUGLAS, JOSHUA | ADDRESS ON FILE |
| DOUGLAS, MICHAEL | ADDRESS ON FILE |
| DOUGLAS, TERRY | ADDRESS ON FILE |
| DOUGLAS, TRAVIS | ADDRESS ON FILE |
| DOUGLASS, JASON | ADDRESS ON FILE |
| DOUGLASS, JEANEEN | ADDRESS ON FILE |
| DOUKALI EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DOUT TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DOVE BOYS TRUCKING | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DOVE EXPRESS INC | 12240 TRISKETT RD CLEVELAND OH 44111 |
| DOVE, ERIC | ADDRESS ON FILE |
| DOVELL & WILLIAMS | ADDRESS ON FILE |
| DOVER CORP | TRANSPORTATION DEPARTMENT 3005 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| DOVER TRUCKING LLC (MC1318147) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DOVER, ALEX | ADDRESS ON FILE |
| DOVER, HENRY | ADDRESS ON FILE |
| DOVER, NEBRASKA | ADDRESS ON FILE |
| DOW CORNING | 3901 S. SAGINAW RD. MIDLAND MI 48642 |
| DOW ELECTRONICS | 8603 ADAMO DRIVE BRANDON FL 33510 |
| DOW TRUCKING, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| DOW, DAUN | ADDRESS ON FILE |
| DOW, MICHAEL | ADDRESS ON FILE |
| DOWD & DOWD LTD | 227 W MONROE ST SUITE 2650 CHICAGO IL 60606 |
| DOWD & GUILD | 14 CROW CANYON CT 100 SAN RAMON CA 94583 |
| DOWD, JERREN | ADDRESS ON FILE |
| DOWDELL, BRIAN | ADDRESS ON FILE |
| DOWDEN, DONALD | ADDRESS ON FILE |
| DOWDY TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DOWDY TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| DOWDY, ARNICHOLAS | ADDRESS ON FILE |
| DOWDY, AUSTIN | ADDRESS ON FILE |
| DOWDY, FRED | ADDRESS ON FILE |
| DOWDY, MAURICE | ADDRESS ON FILE |
| DOWELL EXPRESS, INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| DOWELL, BARRY | ADDRESS ON FILE |
| DOWLER, DAVID | ADDRESS ON FILE |
| DOWLING, DEREK | ADDRESS ON FILE |
| DOWN SOUTH TRUCKING L.L.C. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DOWN SOUTH TRUCKING L.L.C. | 17893 EAST COUNTY ROAD 4 SLOCOMB AL 36375 |
| DOWNES, TYRONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOWNEY HYUNDAI | 4550 FIRESTONE BL. DOWNEY CA 90241 |
| DOWNEY TRUCKING INC. | PO BOX 722 AUBURN KY 42206 |
| DOWNEY, PERRI | ADDRESS ON FILE |
| DOWNEY, SEAN | ADDRESS ON FILE |
| DOWNRIGHT PLUMBING LLC | 61 ELM AVENUE RINGGOLD GA 30736 |
| DOWNS, JAMES | ADDRESS ON FILE |
| DOWNS, JOHN S | ADDRESS ON FILE |
| DOWNS, KEVIN | ADDRESS ON FILE |
| DOWNS, TRAVIS | ADDRESS ON FILE |
| DOWSER WATER | 1 PEPSI WAY NEWBURGH NY 12550 |
| DOXA LLC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| DOXA LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DOXA TRANSPORTATION CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DOYLE LOCK | ADDRESS ON FILE |
| DOYLE, BENJAMIN | ADDRESS ON FILE |
| DOYLE, DANNY | ADDRESS ON FILE |
| DOYLE, DONALD | ADDRESS ON FILE |
| DOYLE, JAMES | ADDRESS ON FILE |
| DOYLE, PAUL | ADDRESS ON FILE |
| DOYLES DIESEL & SONS, INC. | 1949 S MAIN ST NEPHI UT 84648 |
| DOYRAN LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DOZIER, DAQUAN | ADDRESS ON FILE |
| DP BROTHERS LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DP PAVING & CONCRETE INC | 5448 65TH PLACE MASPETH NY 11378 |
| DP TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DP TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DP&E TRANSPORT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| DPD XPRESS INC | PO BOX 581664 ELK GROVE CA 95758 |
| DPL | OR YANKTON FACTORING, PO BOX 217 YANKTON SD 57078 |
| DPS AUTO SHIPPERS | ATTN: GENERAL COUNSEL 4480 S 90TH ST OMAHA NE 68127 |
| DPT TRUCKING INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DR & C OF TEXAS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DR AND SONS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DR CARRIER INC | 2023 INDIANAPOLIS AVE CLOVIS CA 93611 |
| DR EXPRESS PLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DR FUEL GOOD | 3301R COORS BLVD NW 270 ALBUQUERQUE NM 87120 |
| DR HOOK TOWING SERVICES LTD | BOX 3882 REDWOOD POSTAL OUTLET WINNIPEG MB R2W 5H9 CANADA |
| DR TRANSPORT LLC (MC1324455) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5124 |
| DR TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DR V KUBATSKYY | ADDRESS ON FILE |
| DR. POWLEDGE OCCUPATIONAL MEDICINE PC | ADDRESS ON FILE |
| DR. TRAILER REPAIR, INC | 470 FILLMORE AVE TONAWANDA NY 14150 |
| DRAEGERT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DRAFT ELECTRIC AND PLUMBING | PO BOX 118 STUARTS DRAFT VA 24477 |
| DRAGGIN FREIGHT TRANSPORTATION INC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| DRAGO TUBONJIC | ADDRESS ON FILE |
| DRAGON ASS TRANSPORTATION LLC | OR NFUSION CAPITAL LLC, PO BOX 151072 OGDEN UT 84415 |
| DRAGON FREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DRAGON GATE LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| DRAGON LINES TRUCKING | 1111 N ELMWOOD AVE RIALTO CA 92376 |
| DRAGON ON THE ROAD | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DRAGON TRANSPORTATION INC. | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DRAGON XPRESS LLC | 280 S LEMON AVE 215 WALNUT CA 91788 |
| DRAGON, ALEISIA A | ADDRESS ON FILE |
| DRAIN DAWGS LLC | 204 COUNTRY CLUB DR JACKSONVILLE NC 28546 |
| DRAINE, JULIAN S | ADDRESS ON FILE |
| DRAKE ENTERPRISES OF LINCOLNTON NC LLC | PO BOX 598 LINCOLNTON NC 28093 |
| DRAKE INTERNATIONAL INC | PO BOX 800 STATION F TORONTO ON M4Y 2N8 CANADA |
| DRAKE, CHESTER | ADDRESS ON FILE |
| DRAKE, CLIFTON | ADDRESS ON FILE |
| DRAKE, JIMMY | ADDRESS ON FILE |
| DRAKE, JOHN | ADDRESS ON FILE |
| DRAKE, MARCUS | ADDRESS ON FILE |
| DRAKE, RODERICK | ADDRESS ON FILE |
| DRAKEFORD, ROBERT | ADDRESS ON FILE |
| DRAKELY R KOCH | ADDRESS ON FILE |
| DRAKER, JOHNATHON | ADDRESS ON FILE |
| DRAKKAR, INC. | 1601 PIONEERS BLVD LINCOLN NE 68502 |
| DRANOFF, MARSHALL | ADDRESS ON FILE |
| DRASPHAT USA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DRAUGHN, DAVID | ADDRESS ON FILE |
| DRAY, SCOTT | ADDRESS ON FILE |
| DRAYTONTRANSPORTS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DRAZEN LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DRC LOGISTICS | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DRD LOGISTICS INC | 1330 MEYER ROAD HOFFMAN ESTATES IL 60169 |
| DRD TRUCKING INC. | 4721 CHRIS CT RACINE WI 53402 |
| DREAM BIG PRODUCTIONS LLC | 1850 JOB AVE ZACHARY LA 70791-5908 |
| DREAM BIG TRANSPORTATION | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T5C5 CANADA |
| DREAM BIG TRANSPORTATION SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DREAM CARRIERS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DREAM CATCHER TRANSPORT, INC. | 4171 ATLANTA HWY MADISON GA 30650 |
| DREAM CHASERS CHARTER LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DREAM CHASERS EXPEDITING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DREAM CHASERS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DREAM EARTH BOWLS | 1058 N. TAMIAMI TRL. STE. 104 SARASOTA FL 34236 |
| DREAM EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DREAM SUITES | ADDRESS ON FILE |
| DREAM SUITES, INC | 501 COMMERCE ST, 11TH FLOOR, SUITE 1120 NASHVILLE TN 37203 |
| DREAM TEAM TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| DREAM TRANSPORT LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| DREAM TRANSPORT LLC (CARTERET NJ) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DREAM TRANSPORTATION INC. | 7015 CRISPIN COVE DR. JACKSONVILLE FL 32258 |
| DREAM TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DREAM WEAVER | ATTN: MELYNDA BARNES A/P ATTN: AMY CALLAHAN 3510 CORPORATE DR DALTON GA 30720 |
| DREAM WEAVER | ATTN: MELYNDA BARNES AMY CALLAHAN 3510 CORPORATE DR DALTON GA 30720 |
| DREAM WEAVER | ATTN: ROBERT PACHECO ATT: AMY CALLAHAN 3510 CORPORATE DR DALTON GA 30720 |
| DREAMCATCHER TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| DREAMCHASER87 LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DREAMERS BG INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DREAMERS ON THE ROAD LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| DREAMERS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DREAMING LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DREAMLAND EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| DREAMLAND TRUCKING INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| DREAMLINE TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DREAMLINER CORPORATION | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| DREAMLINER EXPRESS INC | 7867 MESSARA WAY SACRAMENTO CA 95828 |
| DREAMLOG INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| DREAMWORKS TRANSPORTATION LLC | 3538 MURFREESBRORO PK, STE 301, PMB 516 ANTIOCH TN 37013 |
| DREBOT TRANSPORTATION INC | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| DREES TRANSPORTATION, INC. | P.O. BOX 154 PESHTIGO WI 54157 |
| DREES, JENNIFER | ADDRESS ON FILE |
| DREHER, TOVON | ADDRESS ON FILE |
| DREIBELBIS, BRENT | ADDRESS ON FILE |
| DREIFUSS, GARRETT | ADDRESS ON FILE |
| DREILING AND FAMILY TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| DRENNAN, AARON | ADDRESS ON FILE |
| DRENNEN, GREGORY | ADDRESS ON FILE |
| DREW M MURRAY | ADDRESS ON FILE |
| DREW S DEWALT | ADDRESS ON FILE |
| DREW UNRUH | ADDRESS ON FILE |
| DREW, DAWN | ADDRESS ON FILE |
| DREW, DERRICK E | ADDRESS ON FILE |
| DREW, JOSHUA | ADDRESS ON FILE |
| DREWDEWALT | ADDRESS ON FILE |
| DREWING, LISA | ADDRESS ON FILE |
| DREXLER, BERNARD | ADDRESS ON FILE |
| DREXLER, PAUL | ADDRESS ON FILE |
| DREYER HONDA | 4152 W WASHINGTON ST INDIANAPOLIS IN 46241 |
| DREYER, CONNIE | ADDRESS ON FILE |
| DREYER, NANCY | ADDRESS ON FILE |
| DREYER, RUSSELL | ADDRESS ON FILE |
| DRIEKAST PIPING | 11290 SEBRING DR. CINCINNATI OH 45240 |
| DRIELICK TRUCKING, LLC | 14149 SHERIDAN ROAD MONTROSE MI 48457 |
| DRINA EXPRESS INC | OR SUNBELT FINANCE LLC PO BOX 1000 DEPT 144 MEMPHIS TN 38148-0144 |
| DRINA TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DRINI INC | 7255 HORIZON DR GREENDALE WI 53129 |
| DRINI LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DRINKO, JOSEPH | ADDRESS ON FILE |
| DRINKWATER, THOMAS | ADDRESS ON FILE |
| DRIP DROP MARKETING | PO BOX 823 ZEPHYR COVE NV 89448 |
| DRISCOLL JR, DENNIS | ADDRESS ON FILE |
| DRISKILL, JOHNATHAN | ADDRESS ON FILE |
| DRISSEL, WALTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DRIV AUTOMOTIVE | AV AMISTAD 100 1 APASEO EL GRANDE 38160 MEXICO |
| DRIV INC TENNECO | 2000 BOLTON ST PARAGOULD AR 72450 |
| DRIVE 4 U INC | 6217 N MELVINA AVE CHICAGO IL 60646 |
| DRIVE LINK CORP | OR S3 CAPITAL LLC, PO BOX 4065 WARREN NJ 07059 |
| DRIVE LOGISTICS | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| DRIVE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| DRIVE NEW JERSEY INS. CO. | 673 RUTHERFORD AVE. TRENTON NJ 08618 |
| DRIVE SHAFT SERVICES INC | 1395 COBB PKWY N STE L MARIETTA GA 30062 |
| DRIVE UP INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DRIVELINE 1, INC. | 1369 FRANK ROAD COLUMBUS OH 43223 |
| DRIVELINK SERVICES LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| DRIVEN LIFE TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DRIVER AND MOTOR VEHICLE SERVICES | MOTOR CARRIER TRANSPORT DIVISION 3930 FAIRVIEW INDUSTRIAL DRIVE SE SALEM OR 97302 |
| DRIVER LAB LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DRIVESHAFT UNLIMITED INC | 4323 JOLIET RD LYONS IL 60534 |
| DRIVETIME LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DRIVEWEALTH, LLC (2402) | ATT PROXY MGR 15 EXCHANGE PL JERSEY CITY NJ 07302 |
| DRIVING - TRUCK LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| DRNG LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DROBISH, CHRISTOPHER | ADDRESS ON FILE |
| DROCKTON, LEONARD | ADDRESS ON FILE |
| DROLET, TIMOTHY | ADDRESS ON FILE |
| DRON INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1002 MEMPHIS TN 38148-3045 |
| DRONE TRANSPORTATION INC | PO BOX 929 PROSPECT HEIGHTS IL 60070 |
| DROP & HOOK LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| DROP AND HOOK TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| DROP CUT FABRICATIONS | JOE DILLON, 3015 RAILROAD ST W STE 12 MISSOULA MT 59808 |
| DROTAR, BENJAMIN | ADDRESS ON FILE |
| DROZDOWSKI, ROBERT | ADDRESS ON FILE |
| DRS TECHNOLOGIES INC. | 6200 118TH AVE NORTH LARGO FL 33773 |
| DRT LOGISTICS LLC (MC1220703) | 850 HELEN DR LEBANON PA 17042-7456 |
| DRUE CHRISMAN INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DRUE CHRISMAN,INC. | 775 RUDOLPH WAY LAWRENCEBURG IN 47025 |
| DRUG SCREEN SOLUTIONS, INC. | 1715 POWDER RIDGE DRIVE VALRICO FL 33594 |
| DRUKTENIS, AARON | ADDRESS ON FILE |
| DRUM TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DRUM WORKSHOP INC | ATTN: JOSE ARAMBULA 3450 LUNAR CT OXNARD CA 93030 |
| DRUM, KENDALL | ADDRESS ON FILE |
| DRUMMER, JIMMIE | ADDRESS ON FILE |
| DRUMMOND TRUCKING ENTERPRISE INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DRUMMOND, MILANIO | ADDRESS ON FILE |
| DRUMMONDS, DAVID | ADDRESS ON FILE |
| DRWAL, JONATHAN | ADDRESS ON FILE |
| DRX HAMILTON, LLC | 2222 ROUTE 33 SUITE H HAMILTON NJ 08690 |
| DRY AND FREIGHT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DRY FREIGHT TRANSIT LTD | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DRY, MARY ANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DRYJA, ROBERT | ADDRESS ON FILE |
| DRYSDALE, EUGENE | ADDRESS ON FILE |
| DRYSDALE, KEVIN | ADDRESS ON FILE |
| DRZEWIECKI, ADAM | ADDRESS ON FILE |
| DS ENTERPRISES | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| DS EXPRESS LINE LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DS EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DS FASHION | 151A W 30TH ST A NEW YORK NY 10001 |
| DS LAWN CARE | C/O DNM VALUES, 5621 WOODGREEN RD VIRGINIA BEACH VA 23455 |
| DS TRUCKING EXPRESS INC | 8 GREYSTONE COURT STREAMWOOD IL 60107 |
| DS WRECKER SERVICE | 106474 S 4170 RD CHECOTAH OK 74426 |
| DSB EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| DSC LOGISTICS | TRANS DEPT, 1750 S WOLF ROAD ROSEMONT IL 60018 |
| DSC LOGISTICS | TRANSPORTATION DEPT, 1750 S WOLF RD ROSEMONT IL 60018 |
| DSC TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DSD CARRIER | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DSD GLOBAL CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DSG EQUIPMENT AND SUPPLIES INC. | 5230 WINNER ROAD KANSAS CITY MO 64127 |
| DSG EQUIPMENT AND SUPPLIES INC. | 5342 WINNER RD KANSAS CITY MO 64127 |
| DSG TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DSG TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DSG TRUCKING LLC | 135 ROSEWOOD LANE PORT READING NJ 07064 |
| DSH TRANSPORTATION | 3 KEYSTONE RD HANOVER TWP PA 18706 |
| DSI DIGITAL SYSTEMS INSTALLATION LLC | 3319 LINCOLN AVENUE OGDEN UT 884401 |
| DSK LOGISTICS INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1003 MEMPHIS TN 38148-3045 |
| DSK LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| DSK TRUCKING LLC | 12006 E MT SPOKANE PARK DR MEAD WA 99021 |
| DSL EXPRESS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DSM EXPRESS LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| DSM TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DSM TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DSM TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DSM TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DSMJ TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DSN EXPEDITED INC | 4077 W COLLEGE AVE MILWAUKEE WI 53221 |
| DSN TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DSR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DSS FIRE, INC. | P O BOX 550940 DALLAS TX 75355 |
| DST DISTRIBUTORS INC | P.O. BOX 503 SPRINGVILLE UT 84663 |
| DST TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DST TRUCKING, LLC | 15788 DESERT PASS ST ADELANTO CA 92301 |
| DSV 4PL INC DBA DSV LEAD LOGISTICS | TRANSPORTATION DEPARTMENT 4460 44TH STREET SE SUITE G GRAND RAPIDS MI 49512 |
| DSV ROAD | PO BOX 1147 MEDFORD OR 97501 |
| DT ASPHALT INC. | 63 CLARKSWOODS RD LYMAN ME 04002 |
| DT EXPRESS, LLC | OR COMM FINANCE, PO BOX 2449 TOLUCA LAKE CA 91610-0449 |
| DT LINES LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DT&T LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| DTA TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DTC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| DTC LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| DTC TRANSPORT | 83 KENNEDY RD S BRAMPTON ON L6W 3P3 CANADA |
| DTE | 1 ENERGY PLZ DETROIT MI 48226-1221 |
| DTE ENERGY | 1 ENERGY PLAZA DETROIT MI 48226 |
| DTE ENERGY | 150 S ELIZABETH ST DETROIT MI 48307 |
| DTE ENERGY | C/O PDRS 150 S ELIZABETH STREET ROCHESTER MI 48307-2094 |
| DTE ENERGY COMPANY | 1 ENERGY PLAZA, WCB735 DETROIT MI 48226 |
| DTF TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DTFI | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DTGATES LOGISTICS CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DTH TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| DTL | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DTN LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| DTN, INC. | 18205 CAPITOL AVE, STE 100 OMAHA NE 68002 |
| DTP TRUCKING LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| DTR TRUCKING | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DTS | 22-23-1 HATCHOBORI EMPIRE BLDG 8F CHUO-KU, TOKYO 104-0032 JAPAN |
| DTS COUNTY LINE SERVICE | 23680 US HWY 10 REED CITY MI 49677 |
| DTS DEDICATED TRANSPORTATION SVCS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| DTS HAULING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DTS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| DTS SOFTWARE INC | ATTN: ACCOUNTS RECEIVABLE 4350 LASSITER AT N HILLS AVE, STE 230 RALEIGH NC 27609 |
| DTSI | W350 S6340 ULRICKSON ROAD EAGLE WI 53119 |
| DTTT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DTW EXPRESS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| DTW LOGISTIC LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DTX EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DTX INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DTX TRANS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DU TOIT, RIEL | ADDRESS ON FILE |
| DUA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DUAH, KWAKU | ADDRESS ON FILE |
| DUANE ADAMS | ADDRESS ON FILE |
| DUANE E MAYNARD | ADDRESS ON FILE |
| DUANE M KOPECKY | ADDRESS ON FILE |
| DUANI TRUCKING SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DUARTE, CRISTINA | ADDRESS ON FILE |
| DUARTE, GELBERT | ADDRESS ON FILE |
| DUARTE, JOSEPH | ADDRESS ON FILE |
| DUARTE, PARISH | ADDRESS ON FILE |
| DUARTE, RUDY | ADDRESS ON FILE |
| DUARTE, VINCENT J | ADDRESS ON FILE |
| DUB EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DUBAD LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DUBAI EXPRESS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DUBAI TRUCK LINES INC | 3102 SANTA ISABEL, 0 LAREDO TX 78045 |

| Claim Name | Address Information |
|---|---|
| DUBAI TRUCK LINES INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DUBARRY, SHAWN S | ADDRESS ON FILE |
| DUBBERT, ARICA | ADDRESS ON FILE |
| DUBE, JAYSON | ADDRESS ON FILE |
| DUBIEL, MARK | ADDRESS ON FILE |
| DUBINA, DEBRA | ADDRESS ON FILE |
| DUBLIN TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| DUBOIS CHEMICALS | ODYSSEY LOGISTICS PO BOX 19749 CHARLOTTE NC 28219 |
| DUBOIS CHEMICALS, INC. | 2659 SOLUTION CENTER CHICAGO IL 60677 |
| DUBOSE, SAMUEL | ADDRESS ON FILE |
| DUBOSE, SHAWN | ADDRESS ON FILE |
| DUBY, KORRIN | ADDRESS ON FILE |
| DUBY, NATALIE PEYTYN | ADDRESS ON FILE |
| DUBY, OWEN | ADDRESS ON FILE |
| DUCAR TRANSPORTATION SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DUCE TRUCKING INC | 672 DOGWOOD AVENUE 399 FRANKLIN SQUARE NY 11010 |
| DUCHENEAUX, DALE | ADDRESS ON FILE |
| DUCHIMAZA TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DUCK TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DUCKETT, ARTHUR | ADDRESS ON FILE |
| DUCKETT, CHARLES | ADDRESS ON FILE |
| DUCKETT, DEONTE | ADDRESS ON FILE |
| DUCKSWORTH CANTY LOGISTICS LLC | 1401 W FORT ST UNIT 442370 DETROIT MI 48244 |
| DUCKSWORTH, DAVID | ADDRESS ON FILE |
| DUCKWORTH, GEORGE | ADDRESS ON FILE |
| DUCLERVIL, STERLIN | ADDRESS ON FILE |
| DUCLOS, CARLOS | ADDRESS ON FILE |
| DUCOTERRA | ATTN: PATRICK BEEBE-SWEET 1645 JILLS CT STE 108 BELLINGHAM WA 98226 |
| DUCT DOCTOR OF SOUTHERN NJ | 11 SAYER AVE STE 202 CHERRY HILL NJ 08002 |
| DUDAS, DYLAN | ADDRESS ON FILE |
| DUDEK, MICHAEL | ADDRESS ON FILE |
| DUDLEY, TANECIA | ADDRESS ON FILE |
| DUDZIAK, JERRY | ADDRESS ON FILE |
| DUDZIK, KEVIN | ADDRESS ON FILE |
| DUDZIK, STEPHEN | ADDRESS ON FILE |
| DUE SOUTH CARTAGE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DUECK TRUCKING | 106070 N3680 RD BOLEY OK 74829 |
| DUECK, JEREMY | ADDRESS ON FILE |
| DUEFFERT, TYLER | ADDRESS ON FILE |
| DUELLO, JAMES | ADDRESS ON FILE |
| DUENAS, FRANCISCO | ADDRESS ON FILE |
| DUENAS, KATHLEEN | ADDRESS ON FILE |
| DUFAULT, JOEL | ADDRESS ON FILE |
| DUFF, LAWRENCE | ADDRESS ON FILE |
| DUFF, ROCKY | ADDRESS ON FILE |
| DUFF, THOMAS | ADDRESS ON FILE |
| DUFFELL, MICHAEL | ADDRESS ON FILE |
| DUFFEY, GERALD | ADDRESS ON FILE |
| DUFFEY, JOSH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DUFFEY, KATHRYN | ADDRESS ON FILE |
| DUFFIELD, WYATT | ADDRESS ON FILE |
| DUFFY, BOB | ADDRESS ON FILE |
| DUFFY, CHARLOTTA | ADDRESS ON FILE |
| DUFFY, RYAN | ADDRESS ON FILE |
| DUFFY, TROY | ADDRESS ON FILE |
| DUFRENE AND COMPANY LLC | ATTN: BRANDON DUFRENE 717 HIGHLANDIA DR STE 103 BATON ROUGE LA 70810 |
| DUGAN, ANDREW | ADDRESS ON FILE |
| DUGAN, CANDICE | ADDRESS ON FILE |
| DUGAN, JAMES | ADDRESS ON FILE |
| DUGAN, TANNER | ADDRESS ON FILE |
| DUGANS, CAMERON | ADDRESS ON FILE |
| DUGAR NATIONAL | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DUGGAN, MICHAEL | ADDRESS ON FILE |
| DUGGAN, MICHAEL | ADDRESS ON FILE |
| DUGGER, FRANKLIN | ADDRESS ON FILE |
| DUGGINS, DEMECO | ADDRESS ON FILE |
| DUGO, BRIAN | ADDRESS ON FILE |
| DUH ROAD TRANSPORTATION LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| DUIMSTRA, TIMOTHY | ADDRESS ON FILE |
| DUJAKOVIC, JOHN | ADDRESS ON FILE |
| DUKAL CORPORATION | 2 FLEETWOOD CT RONKONKOMA NY 11779 |
| DUKE ENERGY | 526 SOUTH CHURCH ST. CHARLOTTE NC 28202 |
| DUKE ENERGY | SOURCING MANAGER 550 S. TRYON STREET CHARLOTTE NC 28202 |
| DUKE ENERGY | 526 S CHURCH ST CHARLOTTE NC 28202-1802 |
| DUKE ENERGY | C/O PRG - DAMAGE CLAIMS 5690 DTC BLVD STE 650E GREENWOOD VILLAGE CO 80111-3203 |
| DUKE ENERGY CORP | ATTN: JOE MONTES 24610 DETROIT RD STE 1200 WESTLAKE OH 44145 |
| DUKE FREIGHT LINES, LLC | 6190 HUNTER LANE MATTHEWS NC 28104 |
| DUKE MFG | ATTN: SUSAN LEPAGE RETRANS FREIGHT 420 AIRPORT RD. FALL RIVER MA 02720 |
| DUKE TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| DUKE TRANSPORTATION LLC | 390 GRAND AVE UNIT C CINCINNATI OH 45205 |
| DUKE, DARLENE | ADDRESS ON FILE |
| DUKE, DUSTIN | ADDRESS ON FILE |
| DUKE, KRISTI | ADDRESS ON FILE |
| DUKE, MARCUS | ADDRESS ON FILE |
| DUKE, MICHAEL | ADDRESS ON FILE |
| DUKE, TONY | ADDRESS ON FILE |
| DUKES, STEPHANIE M | ADDRESS ON FILE |
| DUKES, STEPHANIE M | ADDRESS ON FILE |
| DUKLET, CHARLES | ADDRESS ON FILE |
| DULA TRANSPORT GROUP INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DULAI PRIDE INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DULANEY, STACY M | ADDRESS ON FILE |
| DULAY HOLDING CARRIER LLC | 1575 FRUITLAND DRIVE BELLINGHAM WA 98226 |
| DULAY TRANSPORT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| DULEY, JACK | ADDRESS ON FILE |
| DULORIER, KERBY | ADDRESS ON FILE |
| DULWORTH, MICHAEL | ADDRESS ON FILE |
| DUM, ALAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUMAS, EDWARD | ADDRESS ON FILE |
| DUMAS, THOMAS | ADDRESS ON FILE |
| DUMM, JAMES | ADDRESS ON FILE |
| DUMOULIN, LUC | ADDRESS ON FILE |
| DUMP AND RUN LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DUN & BRADSTREET, INC | 5335 GATE PARKWAY JACKSONVILLE FL 32256 |
| DUN RIGHT TRUCKING CO INC | C/O EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| DUN RIGHT TRUCKING CO INC | 1669 W 130TH ST UNIT 102 HINCKLEY OH 44233 |
| DUNBAR | 1025 BOULDERS PKWY STE 310 RICHMOND VA 23225 |
| DUNBAR, ANTHONY | ADDRESS ON FILE |
| DUNBAR, DAVID | ADDRESS ON FILE |
| DUNBAR, EVAN | ADDRESS ON FILE |
| DUNCAN A DEMPSEY | ADDRESS ON FILE |
| DUNCAN, BENJAMIN | ADDRESS ON FILE |
| DUNCAN, JAMES | ADDRESS ON FILE |
| DUNCAN, KRISTIN | ADDRESS ON FILE |
| DUNCAN, LOGAN | ADDRESS ON FILE |
| DUNCAN, MARK | ADDRESS ON FILE |
| DUNCAN, MICHAEL | ADDRESS ON FILE |
| DUNCAN, RICHARD | ADDRESS ON FILE |
| DUNCAN, ROBERTO | ADDRESS ON FILE |
| DUNCAN, ROLAND | ADDRESS ON FILE |
| DUNCAN, STEVE | ADDRESS ON FILE |
| DUNDAS JAFINE | ATTN: G PORTINCASA 11099 BROADWAY ALDEN NY 14004 |
| DUNE TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DUNFEE, TAMMY | ADDRESS ON FILE |
| DUNHAM, CLIFF | ADDRESS ON FILE |
| DUNHAM, EDWARD | ADDRESS ON FILE |
| DUNHAM, JAMES | ADDRESS ON FILE |
| DUNHAM, JUSTIN | ADDRESS ON FILE |
| DUNHAM, LEON | ADDRESS ON FILE |
| DUNK PYE TRANSPORTATION, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DUNKER, JEFFREY | ADDRESS ON FILE |
| DUNKES, JOE | ADDRESS ON FILE |
| DUNKIN, BRADEN | ADDRESS ON FILE |
| DUNKIN, ELIZABETH | ADDRESS ON FILE |
| DUNKLEY, RANDY | ADDRESS ON FILE |
| DUNKS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DUNLAP, GAIL | ADDRESS ON FILE |
| DUNLAP, JEFFREY | ADDRESS ON FILE |
| DUNLAP, KELSI | ADDRESS ON FILE |
| DUNLAP, TIMOTHY L | ADDRESS ON FILE |
| DUNN COUNTY HIGHWAYDEPT. | 3303 HIGHWAY 12 EAST MENOMONIE WI 54751 |
| DUNN PEOPLES TRUCKING INC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DUNN RITE STRIPING AND SEALCOATING LLC | 147 POSSUM TRACK ROAD BRANDON MS 39042 |
| DUNN, DANIEL | ADDRESS ON FILE |
| DUNN, DESMOND | ADDRESS ON FILE |
| DUNN, JACK | ADDRESS ON FILE |
| DUNN, JOSEPH L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUNN, KENNY | ADDRESS ON FILE |
| DUNN, SAMUEL L | ADDRESS ON FILE |
| DUNN, TIMOTHY | ADDRESS ON FILE |
| DUNN, WILLIE | ADDRESS ON FILE |
| DUNNIGAN, MATTHEW | ADDRESS ON FILE |
| DUNNING, JERYL | ADDRESS ON FILE |
| DUNNOCK JR, TIMOTHY ELMER | ADDRESS ON FILE |
| DUNNOCK JR, TIMOTHY ELMER | ADDRESS ON FILE |
| DUNNS FLEET & TRAILER SERVICE | 109 KATYE CT ASHLAND CITY TN 37015 |
| DUNNS FLEET & TRAILER SERVICE | 126 AGEE CIRCLE EAST HENDERSONVILLE TN 37075 |
| DUNNS IMPORT CAR SERVICE | ATTN: KATIE MILLER 6516 UNIVERSITY AVE MIDDLETON WI 53562 |
| DUNPHY, MARTIN E | ADDRESS ON FILE |
| DUNVILLE, DONALD | ADDRESS ON FILE |
| DUNWOODY, DAVID B | ADDRESS ON FILE |
| DUPAGE FREIGHT CO | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DUPAGE FREIGHT CO. | 90 DANADA DR WHEATON IL 60189 |
| DUPART, BRYONE | ADDRESS ON FILE |
| DUPLESSIS, EDWARD | ADDRESS ON FILE |
| DUPLESSIS, LOUIS | ADDRESS ON FILE |
| DUPONT LOSS & DAMAGE | ATTN: PATTI WELSH PATTI WELSH CRP721 S-21002152B 974 CENTRE RD WILMINGTON DE 19805 |
| DUPONT LOSS & DAMAGE/APL LOGISTICS | PATTI WELSH CRP721 S-2100 2152B 974 CENTRE RD WILMINGTON DE 19805 |
| DUPONT LOSS &DAMAGE | CRP721 S2100 2152B, 974 CENTRE RD WILMINGTON DE 19805 |
| DUPONT SPECIALTY PRODUCTS | 800 DUPONT RD CIRCLEVILLE OH 43113 |
| DUPONT TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DUPRA, CHERYL | ADDRESS ON FILE |
| DUPRE, DERIC | ADDRESS ON FILE |
| DUPREE, ANTHONY | ADDRESS ON FILE |
| DUPREE, BERNARD | ADDRESS ON FILE |
| DUPREE, TERRY | ADDRESS ON FILE |
| DUPREE, TERRY | ADDRESS ON FILE |
| DUPREY, DON | ADDRESS ON FILE |
| DUPUIS, BRIAN | ADDRESS ON FILE |
| DUPUIS, KEITH | ADDRESS ON FILE |
| DUQUE, KYLIE | ADDRESS ON FILE |
| DUQUESNE LIGHT | PO BOX 371324 PITTSBURGH PA 15250 |
| DUQUESNE LIGHT COMPANY | 411 7TH AVE (6-1) PITTSBURGH PA 15219 |
| DUQUETTE, DAVID | ADDRESS ON FILE |
| DUQUETTE, LESLIE | ADDRESS ON FILE |
| DURA LITE HEAT TRANSFER PRODUC | 12012 44TH ST SE CALGARY AB T2R 0V4 CANADA |
| DURABLE DIESEL, INC. | RUSSO & RIZIO, LLC 10 SASCO HILL ROAD FAIRFIELD CT 06824 |
| DURABLE DIESEL, INC. | 448 TIFFANY STREET BRONX NY 10474 |
| DURABLE SUPERIOR CASTERS, INC. | 2801 E. ABRAM ST ARLINGTON TX 76010 |
| DURACELL | ATTN: CHERYL WILSON GBS, INSURANCE & RISK MANAGEMENT 1210 SOUTH PINE ISLAND PLANTATION FL 33324 |
| DURACELL | ATTN: DEBRA FAIELLA DHL SUPPLY CHAIN 1210 SOUTH PINE ISLAND PLANTATION FL 33324 |
| DURAKOVIC, ZIJAD | ADDRESS ON FILE |
| DURAKOVIC, ZIJAD | ADDRESS ON FILE |
| DURALL, KWAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DURAN BROTHERS TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DURAN FREIGHT CORPORATION | 7295 SIEMPRE VIVA RD SAN DIEGO CA 92154 |
| DURAN, BERNARDO | ADDRESS ON FILE |
| DURAN, BRIAN | ADDRESS ON FILE |
| DURAN, CHRISTOPHER | ADDRESS ON FILE |
| DURAN, DAVID | ADDRESS ON FILE |
| DURAN, JOSEPH | ADDRESS ON FILE |
| DURAN, LUIS | ADDRESS ON FILE |
| DURAN, MATTHEW | ADDRESS ON FILE |
| DURAN, ROBERT | ADDRESS ON FILE |
| DURAN, TERESA | ADDRESS ON FILE |
| DURANGO JS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| DURANSO, DESERAE | ADDRESS ON FILE |
| DURANSO, DEZERAE | ADDRESS ON FILE |
| DURANT, DEQUAN | ADDRESS ON FILE |
| DURANT, JOSEPH | ADDRESS ON FILE |
| DURASERV CORPORATION | 2200 LUNA RD., SUITE 160 CARROLLTON TX 75006 |
| DURASERV CORPORATION | DBA INDUSTRIAL EQUIPMENT & SPECIALTIES PO BOX 840602 DALLAS TX 75284 |
| DURAVENT VACAVILLE PLANT 3510 | ATTN: CALLIE SCHWEITZER 877 COTTING CT VACAVILLE CA 95688 |
| DURDEN, HENRY | ADDRESS ON FILE |
| DURDEN, SHAUNTAI N | ADDRESS ON FILE |
| DURELLI, ANTHONY | ADDRESS ON FILE |
| DURFEY, WYATT | ADDRESS ON FILE |
| DURHAM TRANSPORT EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DURHAM, BOBBY | ADDRESS ON FILE |
| DURHAM, DAVID | ADDRESS ON FILE |
| DURHAM, DENNIS | ADDRESS ON FILE |
| DURHAM, EARL | ADDRESS ON FILE |
| DURHAM, KEVIN J | ADDRESS ON FILE |
| DURHAM, KEYON | ADDRESS ON FILE |
| DURHAM, KRISTIN | ADDRESS ON FILE |
| DURHAM, PAUL | ADDRESS ON FILE |
| DURIO, ROBIN | ADDRESS ON FILE |
| DURLAND, DALE | ADDRESS ON FILE |
| DURLEY, ANTHONY | ADDRESS ON FILE |
| DURNELL, RICHARD | ADDRESS ON FILE |
| DURNELL, TOM | ADDRESS ON FILE |
| DURO DYNE | ATTN: JULIE 81 SPENCE STREET BAYSHORE NY 11706 |
| DURO HILEX POLY LLC | ATTN: LAURA GARRISON CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| DURO HILEX POLY LLC | C/O CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| DURO TRUCKING LLC | PO BOX 968 WYANDANCH NY 11798 |
| DURON, JEFF | ADDRESS ON FILE |
| DURRER, JOSHUA | ADDRESS ON FILE |
| DURRS JANITORAL SERVICES | 8063 RUEDISALE CT DETROIT MI 48214 |
| DUSK2DAWN TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DUSTBUSTERS PAVEMENT SWEEPING LLC | 15839 LINCOLN ST NE HAM LAKE MN 55304 |
| DUSTIN ADAMS | ADDRESS ON FILE |
| DUSTIN H STICKAN | ADDRESS ON FILE |
| DUSTIN H STICKAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUSTIN J KELL | ADDRESS ON FILE |
| DUSTIN J UNDERWOOD | ADDRESS ON FILE |
| DUSTIN SCOTT | ADDRESS ON FILE |
| DUSTIN STEVENS | ADDRESS ON FILE |
| DUSTIN TRENT WATKINS | ADDRESS ON FILE |
| DUSTIN YOUNG | ADDRESS ON FILE |
| DUSTIN YOUNG | ADDRESS ON FILE |
| DUSTYS BODY SHOP, INC. | 10550 RADISSON RD NE BLAINE MN 55449 |
| DUTCHAK, STEVE | ADDRESS ON FILE |
| DUTCHESS PROPRINT | 1299 RT. 9, SUITE 105 WAPPINGERS FALLS NY 12590 |
| DUTCHS HAULING | 100 E 5TH AVE ALTOONA PA 16602 |
| DUTHIE GENERATOR SERVICE INC | 2335 E CHERRY INDUSTRIAL CIRCLE LONG BEACH CA 90805 |
| DUTTON, JAMES | ADDRESS ON FILE |
| DUTTON, JOSEPH | ADDRESS ON FILE |
| DUTTON, NICHOLAS | ADDRESS ON FILE |
| DUTTON, TREVOR | ADDRESS ON FILE |
| DUTY, BRIAN | ADDRESS ON FILE |
| DUTY, LARRY | ADDRESS ON FILE |
| DUTYS LOCK SAFE & SECURITY INC | 3101 GETTYSBURG RD CAMP HILL PA 17011 |
| DUVAL SEMI TRAILERS, INC. | 42 MAIN STREET STE 3A SENOIA GA 30276 |
| DUVALL, K | ADDRESS ON FILE |
| DUVALL, KEVIN | ADDRESS ON FILE |
| DUVALL, THOMAS | ADDRESS ON FILE |
| DUVALS TOWING & GARAGE LLC | 237 MAST RD GOFFSTOWN NH 03045 |
| DUVERGER | 1445 STELLAR DR OXNARD CA 93033 |
| DUXOV TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DUXX, INC. | OR SMART FREIGHT FUNDING, PO BOX 3474 OMAHA NE 68103 |
| DUZZYS ROADSIDE SERVICE | 615 E SMOKEY LN MURRAYVILLE IL 62668 |
| DV TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DV8 LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DVCHAR IMPORTS INC | ATTN: CARLOS CHARMELL 121 CARRINGSBY AV NW CALGARY AB T3P 1S1 CANADA |
| DVD TRUCKING CORP | OR TRANSPORTATION FINANCE CORP 14007 S BELL RD 169 HOMER GLEN IL 60491 |
| DVD URBAN TRUCKING LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| DVJ UPPAL TRANSPORT | 18832 105TH LANE E PUYALLUP WA 98374 |
| DVL EXPRESS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DVN TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DVOROZNAK, DANIEL | ADDRESS ON FILE |
| DVP TRANSPORT LLC | 282 FAYER COURT GROVEPORT OH 43125 |
| DVR XPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DVRS EXPRESS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DVS COURIER GROUP LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DVS EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DVS TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DVS XPRESS L L C | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DVT TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DW ENTERPRISE HAULING & DUMPING INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DW EQUIPMENT REPAIR & SVC | D/B/A: DW EQUIPMENT REPAIR & SERVICE 5010 CHARIOT DR COLORADO SPRINGS CO 80923 |
| DW EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |

| Claim Name | Address Information |
| --- | --- |
| DW METAL WORKS INC | 725 SCARLET DR GRAND JUNCTION CO 81505 |
| DW TRANSPORT SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DW3 TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DWABRO TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DWANE E STOLTZFUS | ADDRESS ON FILE |
| DWAY 2 MOVE FREIGHT | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DWAYNE CAVITT | ADDRESS ON FILE |
| DWAYNE ISFELD | ADDRESS ON FILE |
| DWAYNE L MARTIN | ADDRESS ON FILE |
| DWC EXPRESS CARE | 3456 WATSON HWY STE 200 DU BOIS PA 15801 |
| DWC MECHANICAL INC | 100 JOHN GLENN DRIVE AMHERST NY 14228 |
| DWD | BUREAU OF FINANCE, PO BOX 7946 MADISON WI 53707 |
| DWELL WISE LP | ATTN: ELAINE REMEZ 330 BUFFALO TRAIL SOMERS MT 59932 |
| DWELLERS INTERNATIONAL LOGISTIC LLC | 435 BUTTERNUT DR FATE TX 75087 |
| DWIGGINS ENGINEERING | 707 WHISPERING BROOK DR KERNERSVILLE NC 27284 |
| DWIGHT A JACKSON | ADDRESS ON FILE |
| DWIGHT A KOLLOCK, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DWIGHT DAVE DECKER | ADDRESS ON FILE |
| DWJS, LLC | ATTN: JENNIFER DUNSMORE 3440 SECOR ROAD TOLEDO OH 43606 |
| DWL LOGISTICS P LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DWYER, CHRISTOPHER | ADDRESS ON FILE |
| DX LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| DX LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DY LOCKSMITH | 1805 ROYAL GORGE AVE CHARLOTTE NC 28210 |
| DYBDAL, MICHAEL | ADDRESS ON FILE |
| DYCK, BARRY | ADDRESS ON FILE |
| DYCK, DAVID | ADDRESS ON FILE |
| DYCK, HEATH | ADDRESS ON FILE |
| DYCK, MURRAY | ADDRESS ON FILE |
| DYDELL, KESHAWN | ADDRESS ON FILE |
| DYE JR, MICHAEL | ADDRESS ON FILE |
| DYE, ADREN | ADDRESS ON FILE |
| DYE, DAVID | ADDRESS ON FILE |
| DYE, HEATHER | ADDRESS ON FILE |
| DYE, JASON | ADDRESS ON FILE |
| DYE, MICHAEL | ADDRESS ON FILE |
| DYER, JASON | ADDRESS ON FILE |
| DYER, KEVIN | ADDRESS ON FILE |
| DYER, KEVIN D | ADDRESS ON FILE |
| DYER, LORI | ADDRESS ON FILE |
| DYESS, CHRISTOPHER | ADDRESS ON FILE |
| DYKMAN ELECTRICAL | ATTN: JORDAN DARRINGTON 4860 BURLEY DR STE 4 CHUBBUCK ID 83202 |
| DYKMAN ELECTRICAL | 2323 S FEDERAL WAY BOISE ID 83705 |
| DYKMAN ELECTRICAL | 960 RIVERSIDE PARKWAY 50 WEST SACRAMENTO CA 95605 |
| DYKSTRA, KAREN | ADDRESS ON FILE |
| DYKSTRA, SARAH | ADDRESS ON FILE |
| DYLAN EXPRESS INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DYLAN EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DYLAN HOOGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DYLE, DAN | ADDRESS ON FILE |
| DYLES, RANDY | ADDRESS ON FILE |
| DYLLONS HOTSHOT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DYMOND, JAYNE | ADDRESS ON FILE |
| DYMOR INC | 10 CHERRY HILL CIR HAWTHORN WOODS IL 60047 |
| DYNA LIFT INC | PO BOX 1348 MONTGOMERY AL 36102 |
| DYNAFLEX PRODUCTS | 6466 GAYHART STREET COMMERCE CA 90040 |
| DYNAMIC DIESEL REPAIR INC | 8068 PETROLIA LINE ALVINSTON ON N0N 1A0 CANADA |
| DYNAMIC DOCK & DOOR INC | PO BOX 372 EAST LONGMEADOW MA 01028 |
| DYNAMIC ENGINEERING PC | 1904 MAIN STREET LAKE COMO NJ 07719 |
| DYNAMIC EXPEDITOR INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DYNAMIC FREIGHT HAULERS | OR INVOICE PAYMENT SYSTEM, PO BOX 77226 MISSISSAUGA ON L5T2P4 CANADA |
| DYNAMIC FREIGHT HAULERS | 40 FOXTAIL ROAD BRAMPTON ON L6R 1S8 CANADA |
| DYNAMIC FREIGHT TRANSPORT INC | 85 W 30TH ST APT 202 HIALEAH FL 33012 |
| DYNAMIC LOGISTIX FREIGHT CLAIMS DEP | ATTN: MELISSA MORALES 7220 W 98TH TERR OVERLAND PARK KS 66212 |
| DYNAMIC MAINTENANCE & CONSTRUCTION LLC | 31 S TALBERT BLVD STE 303 LEXINGTON NC 27292 |
| DYNAMIC MAINTENANCE & CONSTRUCTION LLC | 31 S. TALBERT BLVD., 303 LEXINGTON NC 27292 |
| DYNAMIC MAINTENANCE & CONSTRUCTION LLC | 11936 W 119TH ST 236 OVERLAND PARK KS 66213 |
| DYNAMIC SOLUTIONS | 707 LIZZIE ST TAYLOR TX 76574 |
| DYNAMIC SUPPLY INC | 2049 S BAKER AVE ONTARIO CA 91761 |
| DYNAMIC TRANSFER COMPANY | P.O. BOX 38219 ST. LOUIS MO 63138 |
| DYNAMIC TRANSIT XXPRESS | PO BOX 170303 HIALEAH FL 33017-0303 |
| DYNAMIC TRUCKING AND DELIVERY LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DYNAMIC TRUCKING UNLIMITED LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| DYNAMITE LOGISTICS INC | 188 EA GARVEY AVE STE D71 MONTEREY PARK CA 91755 |
| DYNAMITE MARKETING | 310 E WATERTOWER ST MERIDIAN ID 83642 |
| DYNAMO TRANSPORT | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DYNAMO TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| DYNAREX CORP | ATTN: VARTNEY VICTOR 810 GLENSHAW ST ORANGEBURG NY 10962 |
| DYNAREX CORPORATION | ATTN: VARTNEY VICTOR 10 GLENSHAW STREET ORANGEBURG NY 10962 |
| DYNES TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DYSART TAYLOR COTTER MCMONIGLE & | MONTEMORE PC 4420 MADISON AVENUE KANSAS CITY MO 64111 |
| DYSON TRANSPORT LTD | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| DYZEN EXPRESS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| DZC TRANSPORT LLC | 9538 N SANDPOINT DR CROMWELL IN 46732 |
| DZEVAND OSMANOVIC | ADDRESS ON FILE |
| DZIRE TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DZIRE TRANSPORT LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| E & A HEAVY HAULING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E & A SQUARE SOLUTIONS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| E & A SQUARE SOLUTIONS, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| E & A TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E & B LOGISTICS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| E & B TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| E & C LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| E & D TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| E & E LOGISTICS | DBA E & A LOGISTICS INC, PO BOX 713387 SANTEE CA 92072 |
| E & E LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E & F LOGISTICS LLC | 679 N JAMES ST REAR HAZLETON PA 18201 |

| Claim Name | Address Information |
|---|---|
| E & G LOGISTICS | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| E & G TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E & J TRANSPORT SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E & L GENERAL TRANSPORT CORP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| E & L SW TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E & M EXPRESS TRUCKING LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| E & M EXPRESS TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| E & M PEGASUS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E & M TRUCK AND TRAILER REPAIR, INC. | 840 CUMBERLAND HILL ROAD WOONSOCKET RI 02895 |
| E & P EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| E & R TRANSPORTATION SERVICES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E S EXPRESS CORPORATION | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| E & S EXPRESS, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| E & S FREIGHT SYSTEMS LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| E & V TRUCKING COMPANY | 1589 COVE CREEK CIRCLE NORCROSS GA 30093 |
| E & X TRUCKING SERVICES LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| E 3 TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| E 470 PUBLIC HIGHWAY AUTHORITY | 22470 E STEPHEN D HOGAN PKWY, STE 100 AURORA CO 80018 |
| E 470 PUBLIC HIGHWAY AUTHORITY | PO BOX 5470 DENVER CO 80217 |
| E A K LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E AND V SERVICES INC | 15715 STILLWELL RD HUNTSBURG OH 44046 |
| E AST TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| E B M TRANSPORTATION | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| E B S TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| E BAY DRAYAGE DRVERS SCTY FUND (LOCAL 70) | 400 ROLAND WAY OAKLAND CA 94621 |
| E BOLDEN LOGISTICS & MORE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| E C L I P S E LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E C M TRANSPORT, LLC | PO BOX 536056, PO BOX 536056 PITTSBURGH PA 15253-5902 |
| E COOPER CONTRACTING | 49 THOMAS AVE BALTIMORE MD 21225 |
| E D C TRANSPORTATION LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| E D EXPRESS INC | 3116 W MONTGOMERY RD C 321 MAINEVILLE OH 45039 |
| E F EXPRESS LLC | W2163 HIGHWAY 22 GILLETT WI 54124-9409 |
| E FIRE, INC | 2075 MCCULLOUGH BOULEVARD TUPELO MS 38801 |
| E FIRE, INC | P.O. BOX 438 TUPELO MS 38801 |
| E G M TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| E GARAS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E I M TRANSPORT CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E IGAAL LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| E J A TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E J O MOTORS | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| E K TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E L BLACKWELL ELECTRIC INC | PO BOX 3347 MANASSAS VA 20108 |
| E L G TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E L S PRODUCTS CORP | 94 JEFYRN BLVD E UNIT D DEER PARK IL 11729 |
| E L WILLIAMS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E LABRA TRANSPORTATION LLC | OR RG FREIGHT FACTORS 2110 WEST OMNI DRIVE IDAHO FALLS ID 83402 |
| E LATHONS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| E LOVE LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| E M C E TRANSPORT LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| E M CARGO MANAGEMENT INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| E M S TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| E MACK ENTERPRISE LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| E MISHAN AND SONS | ATTN: SUSAN GEBHARDT 230 5TH AVE NEW YORK NY 10001 |
| E N C TRANS | OR SMARTTRUCKER LLC PO BOX 30516, DEPT 506 LANSING MI 48909-8016 |
| E N T TRANSPORT LLC | OR RM FINANCIALS 19528 VENTURA BLVD 296 TARZANA CA 91356 |
| E O EXPRESS LLC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| E O EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FT WORTH TX 76116 |
| E R TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| E SOLUTIONS CONSULTING | 12030 SW 88TH ST MIAMI FL 33186 |
| E T BROWN LAND | LAND LINK TRAFFIC, PO BOX 1066 POINT PLEASANT NJ 08742 |
| E T I | 12461 BRANDAMORE LANE FISHERS IN 46037 |
| E UNITED EXPRESS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| E VALDEZ TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| E W INDUSTRIES | ATTN: BLAIR EMDE BOX 336 IMPERIAL SK S0G 2J0 CANADA |
| E W S PLUMBING & HEATING INC. | 339 MAIN STREET ATTN KATHI STAHELSKI MONSON MA 01057 |
| E WAY LOGISTIC INC | OR REV CAPITAL, 2941 LARKIN AVE CLOVIS CA 93612 |
| E WAY TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E&A TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| E&E LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| E&E STRATEGIES LLC | ATTN GLEN KEDZIE, 1672 TRAP RD TYSONS CORNER VA 22182 |
| E&F TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E&G TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| E&K LOGISTICS LIMITED LIABILITY COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E&L EXPRESS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| E&M LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| E&M LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| E&N TRANSPORT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| E&N TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| E&R BOMBAZO TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| E&R LOGISTICS LLC (MC1197580) | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| E&S TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| E- TYPE LOGISTICS LLC | 445 BUCKHURST DRIVE BALLWIN MO 63021 |
| E-TRANS CO | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| E-TRANSPORT CARRIERS INC | DBA SUINTECK TRANSPORT CO, PO BOX 536664 PITTSBURGH PA 15253-5908 |
| E-TRANSPORT CARRIERS INC | PO BOX 62892 BALTIMORE MD 21264-2892 |
| E-Z MOVERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E. B. TRANSPORTATION SERVICE, INC. | 7061 NW 87 AVE MIAMI FL 33178 |
| E. F. SMITH, INC | P.O. BOX 73 ROARING SPRING PA 16673 |
| E. L. GREMILLION AND SON, INC. | 620 12TH ST, PO BOX 8676 ALEXANDRIA LA 71306 |
| E. S. KLUFT & COMPANY | 11096 JERSEY BLVD 101 RANCHO CUCAMONGA CA 91730 |
| E.S. KLUFT & CO | MAVERICK RUDD, PO BOX 398 NORTH LITTLE ROCK AR 72115 |
| E.T. TRANSPORT | 500 CREDITSTONE ROAD CONCORD ON L4K 3Z3 CANADA |
| E2 TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| E2J TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| E3 HOLDINGS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E3 TRANS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |

| Claim Name | Address Information |
|---|---|
| E3A TRUCKING INC | 4000 COASTAL COVE CIRCLE JACKSONVILLE FL 32224-0005 |
| E7 TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EA FAST STAR LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| EA TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EA TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| EAA TRANSPORT AND LOGISTICS | 12930 DAIRY ASHFORD RD, STE 2102 SUGAR LAND TX 77478 |
| EAB GLOBAL INC | PO BOX 603519 CHARLOTTE NC 28260 |
| EAB GLOBAL INC (SERAMOUNT) | 2445 M ST NW WASHINGTON DC 20037 |
| EAB GLOBAL INC (SERAMOUNT) | PO BOX 603519 CHARLOTTE NC 28260 |
| EADS, THOMAS | ADDRESS ON FILE |
| EAGAN TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| EAGLE CARGO LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| EAGLE CARRIER LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EAGLE CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLE CARRIERS LLC | 9807 MINES RD SUITE 13 LAREDO TX 78045 |
| EAGLE DRIVE INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| EAGLE ENGINE | 20208 CHARLANNE DR REDDING 96002 |
| EAGLE EXPRESS | 4950 SHANNAMARA DR MATTHEWS NC 28104 |
| EAGLE EXPRESS | 4032 KATHY DR, UNIT 4 GRANITE CITY IL 62040 |
| EAGLE EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLE EXPRESS LLC (MC831640) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EAGLE EXPRESS SERVICES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EAGLE EXPRESS. | 822 WOODS EDGE DR MARYVILLE IL 62062 |
| EAGLE EYE LOGISTICS, LLC | 4050 E LINCOLN RD IDAHO FALLS ID 83401 |
| EAGLE EYE TRASPTION LLC (MANTECA CA) | 6844 WAYFARER LN BROWNSBURG IN 46112 |
| EAGLE EYE TRUCK LINES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| EAGLE EYE TRUCK LINES LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EAGLE EYES TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| EAGLE EYES TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EAGLE FENCE COMPANY | 2073 BENNETT RD PHILADELPHIA PA 19116 |
| EAGLE FENCE COMPANY | 721 MEADOWLARK WAY NORTH WALES PA 19454 |
| EAGLE FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EAGLE GLOBE & ANCHOR TRUCKING CO LLC | 1322 41ST ST PARKERSBURG WV 26104-1125 |
| EAGLE HAULERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EAGLE LEASES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EAGLE LIMO LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EAGLE LINE EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EAGLE LINES INC | EAGLE LINES INC, 10842 W 133RD ST ORLAND PARK IL 60467 |
| EAGLE LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| EAGLE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLE LOGISTICS LLC (CENTER VALLEY PA) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EAGLE MARK 4 EQUIPMENT CO. | 330 ASHLAND ROAD MANSFIELD OH 44905 |
| EAGLE MARK 4 EQUIPMENT CO. | P.O. BOX 946 MANSFIELD OH 44905 |
| EAGLE METALS INC | ATTN: REGGIE DAVIS 1243 OLD BERNVILLE RD LEESPORT PA 19533 |
| EAGLE PAPER | 1031 LEXINGTON RD LOUISVILLE KY 40204 |
| EAGLE PAPER INCORPORATED | ATTN: EAGLEPAPERINC 1031 LEXINGTON RD LOUISVILLE KY 40204 |
| EAGLE PASS INDEPENDENT SCHOOL DISTRICT | PO BOX 1530 EAGLE PASS TX 78853 |
| EAGLE PASS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |

| Claim Name | Address Information |
|---|---|
| EAGLE PASS WATER WORKS SYSTEM | 2107 N VETERANS BLVD EAGLE PASS TX 78852 |
| EAGLE PASS WELDING & CONSTRUCTION | 2946 E MAIN ST EAGLE PASS TX 78852 |
| EAGLE PNEUMATIC | ATTN: BIANCA MING 3902 INDUSTRY BLVD LAKELAND FL 33811 |
| EAGLE POINT TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EAGLE ROADLINE | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EAGLE TOP TRUCKING INC | 14902 PRESTON RD, SUITE 404405 DALLAS TX 75254 |
| EAGLE TOWNSHIP FIREDEPARTMENT | 7720 W GRAND RIVER AVE GRAND LEDGE 48837 |
| EAGLE TRANS SERVICES LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| EAGLE TRANSIT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLE TRANSPORT (RIVERSIDE CA) | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EAGLE TRANSPORT AND LOGISTICS, LLC | 3700 CORPORATE DR 120 COLUMBUS OH 43231 |
| EAGLE TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| EAGLE TRANSPORT SERVICES, INC. | 2430 MARION ROAD SE ROCHESTER MN 55904 |
| EAGLE TRANSPORTATION (KATY TX) | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| EAGLE TRANSPORTATION GROUP LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EAGLE TRANSPORTATION LLC (MC851566) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EAGLE TRANSPORTS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| EAGLE TRUCKING | 13198 S CATAWBA RIVER AVE NAMPA ID 83686 |
| EAGLE TRUCKING SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAGLE TURBO FREIGHT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EAGLE WASH | 5445 YUKON DR SUN VALLEY NV 89433 |
| EAGLE WINGS EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAGLE WINGS TRANSPORT | 50 BRAUND ROAD HENDERSON TN 38340 |
| EAGLE WINGS TRANSPORTATION | 541 UNRUH AVENUE PHILADELPHIA PA 19111 |
| EAGLE, BRIAN L | ADDRESS ON FILE |
| EAGLE, RONALD | ADDRESS ON FILE |
| EAGLE, THOMAS S | ADDRESS ON FILE |
| EAGLE1987 TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EAGLEFORD ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAGLES EYE TRANSPORTATION LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| EAGLES IMPACT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLES NEST TRANSPORTATION LLC | 6905 N CR 800 E GRANDVIEW IN 47615 |
| EAGLES TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EAGLES WINGS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLEWAY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLEYE TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAKIN PARTNERS, LLC | 1201 DEMONBREUN ST SUITE 1400 NASHVILLE TN 37203 |
| EALING EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EALMONTE TRUCKING CORP | PO BOX 210363 WOODHAVEN NY 11421 |
| EALY TRUCKING LTD | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EALY, TREYSHUN | ADDRESS ON FILE |
| EAM ENTERPRISE LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EAN HOLDINGS | 14002 E 21ST ST 1500 TULSA OK 74134 |
| EAN HOLDINGS LLC | 600 CORPORATE PARK DR SAINT LOUIS MO 63105 4204 |
| EAN SERVICES LLC | PO BOX 402383 ATLANTA GA 30384-2383 |
| EAN SERVICES LLC | DAMAGE RECOVERY UNIT, PO BOX 843369 KANSAS CITY MO 64184 |
| EAN SERVICES LLC | 14002 E 21ST ST, STE 1500 TULSA OK 74134 |
| EAN, CHARLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EARHART, JENNIFER | ADDRESS ON FILE |
| EARL B WILLIAMS | ADDRESS ON FILE |
| EARL BEEBE TRUCKING LTD | PO BOX 429 BIG RIVER SK S0J 0E0 CANADA |
| EARL D HAYES | ADDRESS ON FILE |
| EARL DUDLEY LLC | 5352 1ST AVE. N. BIRMINGHAM AL 35212 |
| EARL GROSS - BU | ADDRESS ON FILE |
| EARL L. BONSACK, INC. | 940 PLAINVIEW ROAD LA CROSSE WI 54603 |
| EARL SR, DONALD | ADDRESS ON FILE |
| EARL WILSON | ADDRESS ON FILE |
| EARL, BRIAN | ADDRESS ON FILE |
| EARL, RYAN | ADDRESS ON FILE |
| EARL, WILLIAM | ADDRESS ON FILE |
| EARLBECK CORPORATION | 8204 PULASKI HIGHWAY BALTIMORE MD 21237 |
| EARLE, RACHEL | ADDRESS ON FILE |
| EARLES TRANSFER INC | BOX 125 TREHERNE MB R0G 2V0 CANADA |
| EARLY BIRD EXPEDITORS LLC | 6051 REYNOLDS RD MORROW GA 30294 |
| EARLY BIRD EXPEDITORS LLC | OR RIVIERA FINANCE, PO BOX 945213 ATLANTA GA 30394-5213 |
| EARLY BIRD SUPPLY INC | 1508 15TH ST CLARKSTON WA 99403 |
| EARLY BIRDZ LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EARLY FREIGHT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EARLY RISERS TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EARLY TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EARLY, JEFFERY | ADDRESS ON FILE |
| EARLY, MICHAEL | ADDRESS ON FILE |
| EARLY, RONALD | ADDRESS ON FILE |
| EARNEST PEACH TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EARNEST PROPERTIES LLC | 876 JESSIE JONES DR BENTON LA 71006 |
| EARTH LYFE LOGISTICS AND TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| EARTH MOVERS EXCAVATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EARTH ROAD INC | 277 NORTH ST AUBURN NY 13021 |
| EARTH RUNNINGS TRANSPORT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| EARTHLING EXPRESS INC | OR GEORGE KALHOURI, 5510 W ARDMORE AVE CHICAGO IL 60646 |
| EARTHLY GOURMET | ADDRESS ON FILE |
| EARTHWORKS & MACHINERY LLC | 65 SOUTHERN MAGNOLIA DRIVE CORBIN KY 40701 |
| EAS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EASE EXPEDITED | 6100 AVERY ROAD DUBLIN OH 43016 |
| EASLEY, JAYLAN | ADDRESS ON FILE |
| EASLEY, JAYLAN | ADDRESS ON FILE |
| EASLEY, JEFFREY | ADDRESS ON FILE |
| EASON, ALAN | ADDRESS ON FILE |
| EASON, ALAN W | ADDRESS ON FILE |
| EASON, LELAND | ADDRESS ON FILE |
| EASON, TEVIN | ADDRESS ON FILE |
| EASON-NUGENT, TYANA | ADDRESS ON FILE |
| EASONS EXPRESS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| EAST - WEST GF LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| EAST 8 CARRIERS INC | 8090 CORNWALL CT UNIT 99 RANCHO CUCAMONGA CA 91739 |
| EAST B&H TRANSPORT, LLC | 8116 CEDAR GARDEN CIRCLE LOUISVILLE KY 40291 |
| EAST COAST CARGO LLC | 51 KINGS HWY WEST SPRINGFIELD MA 01089 |

| Claim Name | Address Information |
|---|---|
| EAST COAST MOVING CORP | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| EAST COAST TOWING INC | 100 RUPERT ROAD RALEIGH NC 27603 |
| EAST COAST TRANSPORTERS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| EAST COAST TRUCK & TRAILER REPAIR | 2272 RITNER HIGHWAY SHIPPENSBURG PA 17257 |
| EAST COAST WHEELS.CO LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EAST EAST LOGISTICS LLC | OR SMART TRUCKER LLC, OK BOX 30516 LANSING MO 48909 |
| EAST JR, MICHAEL | ADDRESS ON FILE |
| EAST PENN MANUFACTURING COMPANY, INC. | MANAGER GLOBAL LOGISTICS & IMPORT/EXPORT COMPLIANCE 102 DEKA ROAD LYON STATION LYON STATION PA 19536 |
| EAST PENN MFG CO INC | ATTN: AMANDA RIZZUTI AMANDA RIZZUTI 50 JEFFERSON ST PO BOX147 TOPTON PA 19562 |
| EAST PENN MFG CO INC | ATTN: AMANDA RIZZUTI AMANDA RIZZUTI 50 JEFFERSON ST TOPTON PA 19562 |
| EAST RIVER TRANSPORTATION | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| EAST TOWN SHELL | 555 STATE HWY 153 EAST MOSINEE WI 54455 |
| EAST TRANSIT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| EAST TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EAST WAY TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE EAST WENATCHEE WA 98802 |
| EAST WEST BANK | 135 NORTH LOS ROBLES AVE, 7TH FLOOR PASEDENA CA 91101 |
| EAST WEST BANK | 9033 FLAIR DRIVE EL MONTE CA 91731 |
| EAST WEST BANK | ATTN: PAUL BRADLEY 9033 FLAIR DRIVE EL MONTE CA 91731 |
| EAST WEST LOGISTICS INC | 13875 CERRITOS CORPORATE DR CERRITOS CA 90703 |
| EAST WEST TEA CO | PO BOX 45860 SAN FRANCISCO CA 94145 |
| EAST, BILLY | ADDRESS ON FILE |
| EAST, DAVID | ADDRESS ON FILE |
| EAST, LAWRENCE | ADDRESS ON FILE |
| EAST, RUSSELL | ADDRESS ON FILE |
| EAST, TODD | ADDRESS ON FILE |
| EAST-WEST TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAST-WEST TRANSPORTATION | EAST-WEST TRANSPORTATION, 12591 LUCILLE AVE GARDEN GROVE CA 92841 |
| EAST-WEST, INC. | PO BOX 580 FLETCHER NC 28732 |
| EAST. DIST OF ARKANSAS-JONATHAN D. ROSS | 425 W CAPITOL AVE, STE 500 LITTLE ROCK AR 72201 |
| EAST. DIST OF ARKANSAS-JONATHAN D. ROSS | PO BOX 1229 LITTLE ROCK AR 72203-1229 |
| EAST. DIST OF CALIFORNIA - P. TALBERT | 501 I ST, STE 10-100 SACRAMENTO CA 95814 |
| EAST. DIST OF KENTUCKY-CARLTON SHIER IV | US ATTORNEY'S OFFICE 260 W VINE ST, STE 300 LEXINGTON KY 40507-1612 |
| EAST. DIST OF KENTUCKY-CARLTON SHIER IV | US ATTORNEY'S OFFICE 601 MEYERS BAKER ROAD, STE 200 LONDON KY 40741-3035 |
| EAST. DIST OF KENTUCKY-CARLTON SHIER IV | US ATTORNEY'S OFFICE 207 GRANDVIEW DRIVE, STE 400 FT. MITCHELL KY 41017-2762 |
| EAST. DIST OF LOUISIANA-DUANE A. EVANS | 650 POYDRAS ST, STE 1600 NEW ORLEANS LA 70130 |
| EAST. DIST OF MISSOURI-SAYLER L. FLEMING | THOMAS EAGLETON US COURTHOUSE 111 S 10TH ST, 20TH FL ST. LOUIS MO 63102 |
| EAST. DIST OF MISSOURI-SAYLER L. FLEMING | RUSH H LIMBAUGH, SR US COURTHOUSE 555 INDEPENDENCE ST CAPE GIRARDEAU MO 63703 |
| EAST. DIST OF N. CAROLINA-MIKE EASLEY JR | OFFICE OF THE UNITED STATES ATTORNEY 150 FAYETTEVILLE ST, STE 2100 RALEIGH NC 27601 |
| EAST. DIST OF OKLAHOMA-CHRIS WILSON | UNITED STATES ATTORNEY'S OFFICE 520 DENISON AVE MUSKOGEE OK 74401 |
| EAST. DIST OF PENN.-JACQUELINE C. ROMERO | US ATTORNEY'S OFFICE 504 W HAMILTON ST, #3701 ALLENTOWN PA 18101 |
| EAST. DIST OF PENN.-JACQUELINE C. ROMERO | US ATTORNEY'S OFFICE 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| EAST. DIST OF TENNESSEE-FRANCIS M. | (TREY) HAMILTON III US ATTORNEY'S OFFICE 1110 MARKET ST, STE 515 CHATTANOOGA TN 37402 |

| Claim Name | Address Information |
|---|---|
| EAST. DIST OF TENNESSEE-FRANCIS M. | (TREY) HAMILTON III US ATTORNEY'S OFFICE 220 W DEPOT ST, STE 423 GREENEVILLE TN 37743 |
| EAST. DIST OF TENNESSEE-FRANCIS M. | (TREY) HAMILTON III US ATTORNEY'S OFFICE 800 MARKET ST, STE 211 KNOXVILLE TN 37902 |
| EAST. DIST OF VIRGINIA-JESSICA D. ABER | JUSTIN W WILLIAMS US ATTORNEY'S BUILDING 2100 JAMIESON AVE ALEXANDRIA VA 22314 |
| EAST. DIST OF VIRGINIA-JESSICA D. ABER | 919 E MAIN ST, STE 1900 RICHMOND VA 23219 |
| EAST. DIST OF VIRGINIA-JESSICA D. ABER | 101 W MAIN ST, STE 8000 NORFOLK VA 23510-1671 |
| EAST. DIST OF VIRGINIA-JESSICA D. ABER | FOUNTAIN PLAZA THREE, STE 300 721 LAKEFRONT COMMONS NEWPORT NEWS VA 23606 |
| EAST. DIST OF WASHINGTON-VANESSA WALDREF | 402 E YAKIMA AVE, STE 210 YAKIMA WA 98901 |
| EAST. DIST OF WASHINGTON-VANESSA WALDREF | PO BOX 1494 SPOKANE WA 99210-1494 |
| EAST. DIST OF WISCONSIN-GREGORY HAANSTAD | US ATTORNEY'S OFFICE 517 E WISCONSIN AVE, STE 530 MILWAUKEE WI 53202 |
| EAST. DIST OF WISCONSIN-GREGORY HAANSTAD | US ATTORNEY'S OFFICE 205 DOTY ST, STE 301 GREEN BAY WI 54301 |
| EASTEP, KEVIN | ADDRESS ON FILE |
| EASTER, F | ADDRESS ON FILE |
| EASTER, TYLER | ADDRESS ON FILE |
| EASTERLY, KYLE | ADDRESS ON FILE |
| EASTERN CONSOLIDTION & DIST SERVICES INC | P O BOX 3158 SHIREMANSTOWN PA 17011 |
| EASTERN DIST OF MICHIGAN – DAWN N. ISON | UNITED STATES ATTORNEY'S OFFICE 211 W FORT ST, STE 2001 DETROIT MI 48226 |
| EASTERN DIST OF MICHIGAN – DAWN N. ISON | UNITED STATES ATTORNEY'S OFFICE 210 FEDERAL BLDG 600 CHURCH ST FLINT MI 48502 |
| EASTERN DIST OF MICHIGAN – DAWN N. ISON | UNITED STATES ATTORNEY'S OFFICE 101 FIRST ST, STE 200 BAY CITY MI 48708 |
| EASTERN DIST OF NEW YORK – BREON PEACE | 271 CADMAN PLAZA EAST BROOKLYN NY 11201 |
| EASTERN DIST OF NEW YORK – BREON PEACE | 610 FEDERAL PLAZA CENTRAL ISLIP NY 11722-4454 |
| EASTERN DIST OF TEXAS – BRIT FEATHERSON | 600 E TAYLOR ST, STE 2000 SHERMAN TX 75090 |
| EASTERN DIST OF TEXAS – BRIT FEATHERSON | 500 STATE LINE AVE N, STE 402 TEXARKANA TX 75501 |
| EASTERN DIST OF TEXAS – BRIT FEATHERSON | 110 N COLLEGE, STE 700 TYLER TX 75702 |
| EASTERN DIST OF TEXAS – BRIT FEATHERSON | 101 E PARK BLVD, STE 500 PLANO TX 75704 |
| EASTERN DIST OF TEXAS – BRIT FEATHERSON | 415 S 1ST ST STE 201 LUFKIN TX 75901 |
| EASTERN DIST OF TEXAS – BRIT FEATHERSON | 550 FANNIN, STE 1250 BEAUMONT TX 77701 |
| EASTERN DOOR & DOCK | 9537 US HWY 264A FARMVILLE NC 27828 |
| EASTERN EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| EASTERN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EASTERN EXPRESS INC (MC1235972) | 5485 BETHELVIEW RD, SUITE 360 359 CUMMING GA 30040 |
| EASTERN EXPRESS INC (MC1235972) | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| EASTERN EXPRESS, INC. | EASTERN EXPRESS, INC., PO BOX 74124 CLEVELAND OH 44194-4124 |
| EASTERN FREIGHT SYSTEMS LLC | 27 ALDOVIN RD, SUITE 1 TUNKHANNOCK PA 18657 |
| EASTERN HEATING & | COOLING A:PATRICK, 880 BROADWAY ALBANY NY 12207 |
| EASTERN HEATING AND COOLING INC. | 246 INDUSTRIAL WAY WEST, SUITE Q EATONTOWN NJ 07724 |
| EASTERN HEATING AND COOLING INC. | 880 BROADWAY ALBANY NY 12207 |
| EASTERN INDUSTRIAL SUPPLY, INC. | TRANSPORTATION DEPARTMENT 11 CALEDON COURT SUITE A GREENVILLE SC 29615 |
| EASTERN LOUISIANA MENTAL HEALTH SYSTEM | 4502 HWY 951 JACKSON 70748 |
| EASTERN MOON TRANSPORT INC | 4916 GLICKMAN AVE UNIT E TEMPLE CITY CA 91780 |
| EASTERN ONE TRANSPORTATION LLC | 215 ELMWOOD AVE UNION NJ 07083 |
| EASTERN OVERHEAD DOOR | 12423 EASTERN AVE MIDDLE RIVER MD 21220 |
| EASTERN REGION JOINT AREA COMMITTEE | IBT NATIONAL FREIGHT DIVISION 25 LOUISIANA AVE N W WASHINGTON DC 20001 |
| EASTERN STAR INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
| --- | --- |
| EASTERN STAR INC | 4047 E GROVELAND DR ONTARIO CA 91976 |
| EASTERN WHOLESALE FENCE LLC | 274 MIDDLE ISLAND RD MEDFORD NY 11763 |
| EASTERN XPRESS INC | 78 FERN CASTLE DR ROCHESTER NY 14622-2351 |
| EASTIN, KYLE | ADDRESS ON FILE |
| EASTMAN FIRE PROTECTION COMPANY | 1450 SOUTER TROY MI 48083 |
| EASTMAN KODAK | ADDRESS ON FILE |
| EASTMAN KODAK | ADDRESS ON FILE |
| EASTMAN KODAK | ADDRESS ON FILE |
| EASTMAN KODAK | ADDRESS ON FILE |
| EASTMAN PRODUCTS | PO BOX 17463 INDIANAPOLIS IN 46217 |
| EASTMAN PRODUCTS | PO BOX 39227 INDIANAPOLIS IN 46239 |
| EASTMAN, ARLEE | ADDRESS ON FILE |
| EASTMAN, GRANT | ADDRESS ON FILE |
| EASTON FREIGHT CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EASTON STAR TRUCKING LLC | 2720 CHESTNUT LANE EASTON PA 18040 |
| EASTON TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EASTON TRANSPORT LLC (MC1081319) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EASTOVER TRANSPORTATION, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EASTRIDGE, RICK | ADDRESS ON FILE |
| EASTSIDE HEAVY TRUCK | 2535 INKSTER BLVD WINNIPEG MB R3C 2E6 CANADA |
| EASTVALE CA RDC | ATTN: REGIONAL DISTRIBUTION CENTER LENNOX INDUSTRIES INC 4000 HAMNER AVE MIRA LOMA CA 91752 |
| EASTVALE CA RDC | ATTN: SUZY EDWARDS LENNOX INDUCTRIES INC 4000 HAMNER AVE MIRA LOMA CA 91752 |
| EASTVALE CA RDC | ATTN: SUZY EDWARDS LENNOX INDUSTRIES INC 4000 HAMNER AVE MIRA LOMA CA 91752 |
| EASTVALE CA RDC | LENNOX INDUSTRIES INC 4000 HAMNER AVE MIRA LOMA CA 91752 |
| EASTVALE CA RDC | LENNOX INDUSTRIES INC 4000 HAMNER AVE MIRA LOMA CA 91752-1022 |
| EASTVALE CA RDC | LONNOX INDUSTRIES INC 4000 HAMNER AVE MIRA LOMA CA 91752-1022 |
| EASTWAY TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EASTWAY TRANS INC | 45 E KING AVE FREMONT CA 94536-6594 |
| EASTWAY, MICHAEL | ADDRESS ON FILE |
| EASTWEST TRANSPORTATION INC | 811 CLIFTON AVE, SUITE 4 CLIFTON NJ 07013 |
| EASTWOOD, CLINTON | ADDRESS ON FILE |
| EASVALE CA RDC | LENNOX IND 4000 HAMNER AVE MIRA LOMA CA 91752 |
| EASY AVE EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| EASY CHOICE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EASY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EASY EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EASY EXPRESS, LLC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| EASY FREIGHT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EASY ICE | PO BOX 650769 DALLAS TX 75265 |
| EASY ICE/METROPLEX ICE MACHINES | PO BOX 650769 DALLAS TX 75265 |
| EASY LEASE CARRIER | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EASY LIVING LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EASY MOVING LLC | 5478 GRACE AVE BETHLEHEM PA 18017 |
| EASY PEEZY LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EASY PICKUP LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EASY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EASY TRANSPORT LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EASY WAY TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| EASYGO TRANSPORT | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EASYSHIP TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EASYWAY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EASYWAY TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EATHERTON, CHAD | ADDRESS ON FILE |
| EATMON, BRANDON | ADDRESS ON FILE |
| EATON CORP OVC | THE COMMERCIAL TRAFFIC CO, 12487 PLAZA DR PARMA OH 44130 |
| EATON SALES & SERVICE LLC | 816 S GLADIOLA, SUITE B SALT LAKE CITY UT 84104 |
| EATON SALES AND SERVICE | D/B/A: EATON SALES & SERVICE LLC PO BOX 16405 DENVER CO 80216 |
| EATON SALES AND SERVICE | D/B/A: EATON SALES & SERVICE LLC 816 S GLADIOLA, SUITE B SALT LAKE CITY UT 84104 |
| EATON SALES AND SERVICE | D/B/A: EATON SALES & SERVICE LLC 6717 ACADEMY PKWY. N.E ALBUQUERQUE NM 87109 |
| EATON, COREIN | ADDRESS ON FILE |
| EATON, DWAYNE | ADDRESS ON FILE |
| EATON, ERNEST | ADDRESS ON FILE |
| EATON, GREGORY | ADDRESS ON FILE |
| EAV EXPRESS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAV WASTE CONSULTING LLC | N9468 DUSTY DR APPLETON WI 54915 |
| EAVERS BROTHERS EXCAVATING INC | 355 DRAFT AVE STUARTS DRAFT VA 24477 |
| EAVERS BROTHERS EXCAVATING INC | PO BOX 186, 355 DRAFT AVENUE STUARTS DRAFT VA 24477 |
| EAVES APARTMENT MAINT SHOP | 7726 BURNET AVE VAN NUYS CA 91405 |
| EAVES, BOBBY | ADDRESS ON FILE |
| EB INFINITY INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EB LOGISTIC1 LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EB LOGISTICS LLC | OR DORADO FINANCE 1790 LEE TREVINO DR, SUITE 600 EL PASO TX 79936 |
| EB TRANSPORT INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| EB TRUCKING DAILY | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| EB&B TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EBANA TRUCKING LLC | OR WEX FLEETONE, PO BOX 94565 CLEVELAND OH 44101 |
| EBB, DAVON | ADDRESS ON FILE |
| EBENEZER HAULERS, LLC | 256 WILDFLOWER LANE, 0 HILLSBOROUGH NJ 08844 |
| EBENEZER LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EBENEZER MY CARGO SERVICES LLC | OR TAFS, INC, PO BOX 872632 KANSAS CIY MO 64187 |
| EBERLY F PADDOCK | ADDRESS ON FILE |
| EBERT, MICHAEL E | ADDRESS ON FILE |
| EBERT, RONALD | ADDRESS ON FILE |
| EBF ENTERPRISES INC | EBF ENTERPRISES INC, PO BOX 433 LINCOLNTON NC 28093 |
| EBG TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EBHERT, LUCAS | ADDRESS ON FILE |
| EBIRIM, LIVINGSTO C | ADDRESS ON FILE |
| EBLEN, JEFF | ADDRESS ON FILE |
| EBN LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EBNER INDUSTRIAL LLC | 1102 LOCUST ST RAWLINS WY 82301 |
| EBRA TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EBSCO INDUSTRIES, INC. | VICE PRESIDENT ADMINISTRATIVE SERVICES LOGISTICS MANAGER PO BOX 1943 BIRMINGHAM AL 35201-1943 |
| EBUBE TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EC CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EC SERVICES, INC. | 3475 HOLCOMB BRIDGE ROAD NORCROSS GA 30092 |

| Claim Name | Address Information |
|---|---|
| EC TRUCKING (MC1121327) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ECCARE HEALTH CENTERS | PO BOX 153068 IRVING TX 75015 |
| ECCO TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ECCO TRANSPORT INC | 1120 ASPEN STREET HOFFMAN ESTATES IL 60169 |
| ECCO TRANSPORT SERVICES LTD | 14840 134 AVE NW EDMONTON AB T5L 4T4 CANADA |
| ECCO TRANSPORT SERVICES LTD | 10231 184TH STREET EDMONTON AB T5S 2J4 CANADA |
| ECDC TRANSPORT INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ECF TRANSPORT LLC | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| ECG FREIGHT LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| ECHERD, CODY | ADDRESS ON FILE |
| ECHERD, JEFFREY | ADDRESS ON FILE |
| ECHEVARRIA, ISMAEL | ADDRESS ON FILE |
| ECHEVARRIA, JUAN G | ADDRESS ON FILE |
| ECHI, ISRAEL | ADDRESS ON FILE |
| ECHO EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ECHO GLOBAL LOGISTICS, INC. | 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ECHO LOGISTICS INC (MC1353115) | 1501 W RITNER ST PHILADELPHIA PA 19145-4410 |
| ECHO TRUCKING INC | 9301 S 81ST CT HICKORY HILLS IL 60457 |
| ECHO-58 TRUCKING COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ECHOLS, DANIEL | ADDRESS ON FILE |
| ECHOLS, JIMMIE | ADDRESS ON FILE |
| ECHOLS, TERELL | ADDRESS ON FILE |
| ECK, MIKE | ADDRESS ON FILE |
| ECKART, SEAN | ADDRESS ON FILE |
| ECKBERG, WILLIAM | ADDRESS ON FILE |
| ECKELKAMP ENTERPRISES | PO BOX WASHINGTON MO 63090 |
| ECKERMAN, MICHAEL | ADDRESS ON FILE |
| ECKERT, MICHAEL | ADDRESS ON FILE |
| ECKERT, ROBERT | ADDRESS ON FILE |
| ECKHARDT, DINA | ADDRESS ON FILE |
| ECKMAN, LORI | ADDRESS ON FILE |
| ECKO TRANSPORT EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ECKSTEIN, TIM | ADDRESS ON FILE |
| ECLECTIC LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ECLECTIC PRODUCTS | ATTN: VENDOR ADMIN 600 RYDER DR PINEVILLE LA 71360 |
| ECLIPSE IP LLC | C/O: HARMAN LAW LLC 3414 PEACHTREE ROAD NE SUITE 1250 ATLANTA GA 30326 |
| ECLIPSE IP LLC | ATTN: GENERAL COUNSEL 115 NW 17TH ST DELRAY BEACH FL 33444 |
| ECLIPSE LOGISTIC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ECLIPSE LOGISTICS INC | 5821 NE 77TH CIR VANCOUVER WA 98661 |
| ECLIPSE TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ECN TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ECO DEVELOPMENT LLC | 123 E MAIN ST MASON OH 45040 |
| ECO LINE EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ECO LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ECO TRANZ LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ECO WASTE SERVICES INC | PO BOX 580231 CHARLOTTE NC 28258 |
| ECO WASTE SERVICES INC | 512 HOOD ROAD GREENVILLE SC 29611 |
| ECO WASTE SERVICES INC | PO BOX 51052 PIEDMONT SC 29673 |
| ECOM LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| ECOMMERCE GLOBAL SOLUTIONS INC | OR VIRAHISI SOLUTIONS 11925 LUCKEY FALLS SAN ANTONIO TX 78252 |
| ECONO FENCE INC | 5261 PEDLEY RD RIVERSIDE CA 92509 |
| ECONOCO CORPORATION | ATTN: ANDREA JONES 575 OAKRIDGE RD HAZLE TOWNSHIP PA 18202 |
| ECONOMY COMMERCIAL LANDSCAPING | 660 HOLT ROAD MINOOKA IL 60447 |
| ECONOMY FENCE CENTER | 11709 CYRUS WAY MUKILTEO WA 98275 |
| ECONOMY TOWING & REPAIR | PO BOX 1095 DRAIN OR 97435 |
| ECORNERHUB LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ECOVA GLOBAL DISTRIBUTION | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| ECOWATER C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ECS - CHICAGO | D/B/A: EMISSION & COOLING SOLUTIONS 1584 TWO PLACE MEMPHIS TN 38116 |
| ECS - CHICAGO | D/B/A: EMISSION & COOLING SOLUTIONS DBA EMISSION & COOLING SOLUTIONS 1584 TWO PLACE MEMPHIS TN 38116 |
| ECS COMPOSITES/ BECKLIN HOLDIN | 3560 ROGUE RIVER HWY GRANTS PASS OR 97527 |
| ECUA TRUCKING INC | 711 RANDA DR STATESVILLE NC 28625 |
| ECVC | ATTN: THOMAS HOWARD 2100 N GREENE ST GREENVILLE NC 27834 |
| ED BROADFOOT & SONS SAND & GRAVEL | PO BOX 1338 KEARNEY NE 68848 |
| ED D SPOTTS | ADDRESS ON FILE |
| ED GARROW AND SONS, INC. | 982 MILITARY TURNPIKE PLATTSBURGH NY 12901 |
| ED GONGORA | ADDRESS ON FILE |
| ED HOLLO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ED LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| ED MCABEE | ADDRESS ON FILE |
| ED RUSSO CONSTRUCTION | 1027 OAK AVE CROYDON PA 19021 |
| ED SILLMAN | ADDRESS ON FILE |
| ED-G TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EDA TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| EDAMAR P TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EDAN TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EDASH TRANSPORT LLC | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| EDBERG, STEPHANIE | ADDRESS ON FILE |
| EDBROTHERS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EDC TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EDCO PRODUCTS | 800 2ND ST NE HOPKINS MN 55343 |
| EDDIE E YOUNG | ADDRESS ON FILE |
| EDDIE L WILKINS | ADDRESS ON FILE |
| EDDIE R AGUILAR | ADDRESS ON FILE |
| EDDIE SAMANIEGO | ADDRESS ON FILE |
| EDDIE TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EDDIE TRANSPORT INC (MC025277) | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EDDINGS, JAWAUN | ADDRESS ON FILE |
| EDDINGS, RAY | ADDRESS ON FILE |
| EDDINS, MANAYJA | ADDRESS ON FILE |
| EDDLEMAN, ROMAN | ADDRESS ON FILE |
| EDDY, KORY | ADDRESS ON FILE |
| EDDY, NICHOLAS | ADDRESS ON FILE |
| EDDYS TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EDELEN, JOSHUA | ADDRESS ON FILE |
| EDELEN, MARK | ADDRESS ON FILE |
| EDELIN JR., LEROY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDELSTEIN DIVERSIFIED | 9001 AVON 3100 MONTREAL QC H4X 2G8 CANADA |
| EDERMAN INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| EDGAR IVAN DURON LOPEZ | ADDRESS ON FILE |
| EDGAR MACIAS | ADDRESS ON FILE |
| EDGARDO J VILLATORO GUEVARA | ADDRESS ON FILE |
| EDGE CARRIER | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EDGE FREIGHT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EDGE, GARY | ADDRESS ON FILE |
| EDGEBANDING SERVICES INC | 2251 S 3270 W WEST VALLEY CITY UT 84119 |
| EDGEHILL TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EDGELL, CHARLES R | ADDRESS ON FILE |
| EDGELL-JACKSON TRUCKING, LLC | 370 GRAVEL BANK RD MARIETTA OH 45750 |
| EDGEMAN, JEFF | ADDRESS ON FILE |
| EDGEMON, DERRICK | ADDRESS ON FILE |
| EDGERTON, DEDE | ADDRESS ON FILE |
| EDGES ELECTRICAL GROUP LLC | PO BOX 26830 SAN JOSE CA 95159 |
| EDGEWAY LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EDGEWOOD GLOBAL OPERATIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EDIFECS, INC. | 1756 114TH AVE SE BELLEVUE WA 98004 |
| EDINBURGH LOGISTICS ASSETS LLC | ATTN: ISABEL RIVERA 5 BRYANT PARK 28TH FLOOR NEW YORK NY 10018 |
| EDINGER, VICKI | ADDRESS ON FILE |
| EDINGTON, TAYLOR | ADDRESS ON FILE |
| EDINGTONS WRECKER SVC INC | 350 W MARGARET AVE 1-70 & 7S 41 TERRE HAUTE IN 47802 |
| EDINGTONS WRECKER SVC INC | 350 W. MARGARET AVE. TERRE HAUTE IN 47802 |
| EDISON MATERIAL SUPPLY LLC | TRANSPORTATION DEPARTMENT 125 ELM AVE 1ST FLOOR LONG BEACH CA 90802-4918 |
| EDISON TRANS INC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| EDISON TRUCKING AND LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EDJ TRUCKING INC | 2226 WHITE EAGLE DRIVE PLAINFIELD IL 60586 |
| EDLER, ANDREW | ADDRESS ON FILE |
| EDM INC | 100 DOUGLAS WAY NATURAL BRIDGE STATION VA 24579 |
| EDMAR MANUFACTURING INC | ATTN: MICHAEL BLODGETT 558 E 64TH ST HOLLAND MI 49423 |
| EDMOND, DAVID | ADDRESS ON FILE |
| EDMOND, KEVIN | ADDRESS ON FILE |
| EDMONDS TOWING INC. | 349 FRAZIER MOUNTAIN PARK RD. LEBEC CA 92243 |
| EDMONDS TRUCKING | 385 WINWOOD FARMS LOOP MIDDLETON TN 38052-4557 |
| EDMONDS, KEITH | ADDRESS ON FILE |
| EDMONDSON, STANLEY | ADDRESS ON FILE |
| EDMONSON, MATTHEW | ADDRESS ON FILE |
| EDMOR TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| EDMUNDSON, PAUL | ADDRESS ON FILE |
| EDO LINE EXPRESS | 3107 HOLLY POINT CLARKSVILLE TN 37043 |
| EDOS TRUCKING, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EDOUARD & MOMPREMIER ELITE TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| EDOUARD, NOUVAINTZ | ADDRESS ON FILE |
| EDOX EXPEDITE LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EDP LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EDPASS NY INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| EDR TRANSPORT LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |

| Claim Name | Address Information |
|---|---|
| EDRIS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EDS ENTERPRISE LIMITED LIABILITY COMPANY | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| EDS MOWER & SAW SHOPPE | 17635 SE MCLOUGHLIN JOHNSON CITY OR 97267 |
| EDS PEST & WILDLIKE CONTROL LLC | 12047 MILLBROOK RD PHILADELPHIA PA 19154 |
| EDS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EDS TRUCKING | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| EDS TRUCKING & DISTRIBUTION SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EDSAL SANDUSKY CORP | 16125 WIDMERE RD ARVIN CA 93203 |
| EDSALL, ANDREW | ADDRESS ON FILE |
| EDSON, GEOFFREY L | ADDRESS ON FILE |
| EDT FREIGHT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| EDTS OF THE OZARKS, LLC | 2959 EAST CHESTNUT EXPRESSWAY SPRINGFIELD MO 65802 |
| EDUARD S TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EDUARD TRANSPORT INC | 9830 KEYSTONE AVE SKOKIE IL 60076 |
| EDUARDO ACOSTA | ADDRESS ON FILE |
| EDUARDO GUDINO | ADDRESS ON FILE |
| EDUARDO MARTINEZ AVILA | ADDRESS ON FILE |
| EDUARDO PEREZ | ADDRESS ON FILE |
| EDUARDO T HERNANDEZ | ADDRESS ON FILE |
| EDUARDO V ALICEA | ADDRESS ON FILE |
| EDUARDO, CARLOS | ADDRESS ON FILE |
| EDULINK GROUP INC | OR BUSBOT INC; DBA DENIM PO BOX 392797 PITTSBURGH PA 15251-9797 |
| EDUMANICHUKWU, NWACHUKWU | ADDRESS ON FILE |
| EDVIN SMETENIKOV | ADDRESS ON FILE |
| EDVIT LOGISTICS | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EDW BUSINESS SOLUTIONS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| EDW TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EDWARD A HROMADA | ADDRESS ON FILE |
| EDWARD BOST | ADDRESS ON FILE |
| EDWARD C MINARD | ADDRESS ON FILE |
| EDWARD C RICHARDSON | ADDRESS ON FILE |
| EDWARD FALKNER | ADDRESS ON FILE |
| EDWARD GONZALEZ SARAVIA | ADDRESS ON FILE |
| EDWARD H ACKFELD | ADDRESS ON FILE |
| EDWARD H ACKFELD | ADDRESS ON FILE |
| EDWARD H. WOLF & SONS, INC | 501 KETTLE MORAINE DRIVE SLINGER WI 53086 |
| EDWARD H. WOLF & SONS, INC. | PO BOX 348 SINGER WI 53086 |
| EDWARD HEATH | ADDRESS ON FILE |
| EDWARD J LARIZZA | ADDRESS ON FILE |
| EDWARD J TANNEY | ADDRESS ON FILE |
| EDWARD J. WHITE, INC. | 1011 S MICHIGAN ST SOUTH BEND IN 46601 |
| EDWARD JONES (0057) | ATT DEREK ADAMS OR PROXY DEPT CORPORATE ACTS & DISTRIBUTION 12555 MANCHESTER RD ST. LOUIS MO 63131 |
| EDWARD JONES/CDS (5012) | ATT NICK HUMMELL OR PROXY MGR 1255 MANCHESTER RD ST. LOUIS MO 63131 |
| EDWARD JOSEPH MARLOWE | ADDRESS ON FILE |
| EDWARD L LAWRENCE | ADDRESS ON FILE |
| EDWARD L THOMPSON | ADDRESS ON FILE |
| EDWARD M ESTACIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD M MORENO | ADDRESS ON FILE |
| EDWARD MARTINEL | ADDRESS ON FILE |
| EDWARD MINARD | ADDRESS ON FILE |
| EDWARD O. TRANSPORT LLC | 7601 PETAL PLACE FAIRBURN GA 30213 |
| EDWARD P MAHLER | ADDRESS ON FILE |
| EDWARD REILLY | ADDRESS ON FILE |
| EDWARD SMITH | ADDRESS ON FILE |
| EDWARD SZYBKO | ADDRESS ON FILE |
| EDWARD TANIS | ADDRESS ON FILE |
| EDWARD, HARDY | ADDRESS ON FILE |
| EDWARDS PERFORMANCE SOLUTIONS | 10980 GRANTCHESTER WAY, SUITE 300 COLUMBIA MD 21044 |
| EDWARDS, ANTHONY | ADDRESS ON FILE |
| EDWARDS, ARIEL | ADDRESS ON FILE |
| EDWARDS, BRENDON | ADDRESS ON FILE |
| EDWARDS, BRIAN | ADDRESS ON FILE |
| EDWARDS, BYRON | ADDRESS ON FILE |
| EDWARDS, CHRISTIAN | ADDRESS ON FILE |
| EDWARDS, CHRISTOPHER | ADDRESS ON FILE |
| EDWARDS, CHRISTOPHER F | ADDRESS ON FILE |
| EDWARDS, DAANTHONY | ADDRESS ON FILE |
| EDWARDS, DAVID | ADDRESS ON FILE |
| EDWARDS, DEBRA | ADDRESS ON FILE |
| EDWARDS, DEBRA | ADDRESS ON FILE |
| EDWARDS, DERRICK | ADDRESS ON FILE |
| EDWARDS, DESHAWN | ADDRESS ON FILE |
| EDWARDS, GARRETT | ADDRESS ON FILE |
| EDWARDS, GLYEN | ADDRESS ON FILE |
| EDWARDS, HERMAN | ADDRESS ON FILE |
| EDWARDS, IAN | ADDRESS ON FILE |
| EDWARDS, JAMES | ADDRESS ON FILE |
| EDWARDS, JAY | ADDRESS ON FILE |
| EDWARDS, JEFFREY | ADDRESS ON FILE |
| EDWARDS, JOCELYN | ADDRESS ON FILE |
| EDWARDS, JONATHAN | ADDRESS ON FILE |
| EDWARDS, JOSHUA | ADDRESS ON FILE |
| EDWARDS, JUAN | ADDRESS ON FILE |
| EDWARDS, KOLBY | ADDRESS ON FILE |
| EDWARDS, LAMATEL | ADDRESS ON FILE |
| EDWARDS, LAMONT | ADDRESS ON FILE |
| EDWARDS, MARSHALL | ADDRESS ON FILE |
| EDWARDS, MARSHALL | ADDRESS ON FILE |
| EDWARDS, MICHAEL | ADDRESS ON FILE |
| EDWARDS, MICHAEL | ADDRESS ON FILE |
| EDWARDS, OLIVER | ADDRESS ON FILE |
| EDWARDS, ROLANDO | ADDRESS ON FILE |
| EDWARDS, RONALD | ADDRESS ON FILE |
| EDWARDS, SHAILYNN | ADDRESS ON FILE |
| EDWARDS, TYLER | ADDRESS ON FILE |
| EDWARDS, TYRONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARDS, WAYNE | ADDRESS ON FILE |
| EDWARDS, WHITNEY | ADDRESS ON FILE |
| EDWARDSON, TYLER | ADDRESS ON FILE |
| EDWARDSVILL PLUMBING & HEATING | D/B/A: EDWARDSVILLE PLUMBING & HEATING 2 SCHWARZ STREET PLAZA EDWARDSVILLE IL 62025 |
| EDWIN C PLATER | ADDRESS ON FILE |
| EDWIN E VERDIN | ADDRESS ON FILE |
| EDWIN OWITI TRANSPORT & LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| EDWIN S VEGA | ADDRESS ON FILE |
| EDWIN WONG | ADDRESS ON FILE |
| EDWINA M LEASAU | ADDRESS ON FILE |
| EDX TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| EDYSAN TRUCKING LLC | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084-8244 |
| EE CONSTELLATION 001 LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| EE SCHENCK CO | ADDRESS ON FILE |
| EF RECOVERY | PO BOX 590 GIG HARBOR WA 98335 |
| EFAX CORPORATE | C/O J2 CLOUD SERVICES, LLC, PO BOX 51873 LOS ANGELES CA 90051 |
| EFFES EXPRESS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| EFFICIENCY USA LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EFFICIENT TRANSPORT | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EFFICIENT TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EFFICIENT TRUCKING INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EFFICIENT TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| EFFINGHAM RADIO REPAIR | 1657 COMMERCE DR STE 1B SOUTH BEND IN 46628 |
| EFG TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| EFG TRUCKING & TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EFIKAS LOGISTICS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EFJSA LOGISTICS TRANSPORTATION LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| EFP TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EFR CORP. | 404 RT 31 RINGOES NJ 08551 |
| EFREM TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EFREN TRANSPORT, LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| EFROS GROUP LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EFS | 2952 BARONIAL ST APEX NC 27502 |
| EFS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EFS LOGISTICS LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| EFS LOGISTICS LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| EFS TRANSPORT LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| EFSOL TRUCKING LLC | 4142 THUNDERBIRD TRL STONE MOUNTAIN GA 30083 |
| EFTA TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EFUEL LLC | 4605 E. VINE AVE. FRESNO CA 93725 |
| EFUEL LLC | 1346 E. TAYLOR ST SAN JOSE CA 95133 |
| EFUEL, LLC | 4065 E. VINE AVE FRESNO CA 93725 |
| EG EXPEDITE INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EG EXPRESS LLC (MC1202911) | 3600 ELMERTON AVE HARRISBURG PA 17109-1243 |
| EG LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| EGAN INSPECTIONS | ADDRESS ON FILE |
| EGAN, MICHAEL J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EGAN, RON | ADDRESS ON FILE |
| EGAN, SEAN | ADDRESS ON FILE |
| EGAN, TIMOTHY | ADDRESS ON FILE |
| EGBE, TARIERE | ADDRESS ON FILE |
| EGBEDEJU, KESIENA | ADDRESS ON FILE |
| EGBERT, AARON L | ADDRESS ON FILE |
| EGBUNIWE, ONYECHI | ADDRESS ON FILE |
| EGELHOFF, KENNETH | ADDRESS ON FILE |
| EGER, ALYSSA | ADDRESS ON FILE |
| EGESDAL, TOM | ADDRESS ON FILE |
| EGGERT FARMS TRUCKING | PO BOX 95 BERTHA MN 56437 |
| EGGLESON LIVESTOCK LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EGHO LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EGK TRANSPORTATION | OR ASTERIA CORP, PO BOX 911 BURBANK CA 91503 |
| EGL LOGISTICS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| EGLI, ADAM | ADDRESS ON FILE |
| EGLI, DANIELLE | ADDRESS ON FILE |
| EGOLF, ANDREW | ADDRESS ON FILE |
| EGOLF, TAYLOR | ADDRESS ON FILE |
| EGS FINANCIAL CARE | ATTN: ACCOUNTS RECEIVABLE PO BOX 741030 LOS ANGELES CA 90074 |
| EGS FINANCIAL CARE | DBA PAYNOW, PO BOX 741026 LOS ANGELES CA 90074 |
| EGS FINANCIAL CARE, INC. | 5161 CALIFORNIA AVE, SUITE 100 IRVINE CA 92617 |
| EGYUD, KEITH | ADDRESS ON FILE |
| EH TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EHICHIOYA, HENRY | ADDRESS ON FILE |
| EHLEN, JUSTIN | ADDRESS ON FILE |
| EHLER, MATTHEW | ADDRESS ON FILE |
| EHRLER, MICHAEL | ADDRESS ON FILE |
| EHS TRUCKING ENTERPRISES, LLC | 18111 TELEGRAPH RD BROWNSTOWN MI 48174 |
| EHWAS EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EHY SERVICE INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EI DUPONT DEMONT | 6810 40TH SE ST CALGARY AB T2C4W3 CANADA |
| EIAAN TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EICH, DOUG | ADDRESS ON FILE |
| EICHELBERGER, ALONZO | ADDRESS ON FILE |
| EICHER, BRYAN | ADDRESS ON FILE |
| EICHER, KARI | ADDRESS ON FILE |
| EIDENSHINK, JEFFREY | ADDRESS ON FILE |
| EIERMAN, KEVIN | ADDRESS ON FILE |
| EIGHTH AVENUE ENTERPRISE | 10326 ALTA LOMA DR RANCHO CUCAMONGA CA 91737 |
| EIGHTY EIGHT EXPRESS INC | 554 COMSTOCK AVENUE ELMHURST IL 60126 |
| EIGHTY LOGISTICS LLC | PO BOX 1352 CUDAHY CA 90201 |
| EIGHTY9 ENTERPRISE LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| EIKER, JEFFREY | ADDRESS ON FILE |
| EILAND, JERRONDA | ADDRESS ON FILE |
| EILAND, TAISHEEN | ADDRESS ON FILE |
| EILEN, DUANE | ADDRESS ON FILE |
| EILER, LLC | ATTN: JERRY EILER 520 COACHMAN DRIVE JACKSONVILLE OR 97530 |

| Claim Name | Address Information |
|---|---|
| EILERT, NATHAN | ADDRESS ON FILE |
| EILERT, SEAN | ADDRESS ON FILE |
| EINKEN LOGISTICS LLC | 333 GLADESDALE ST HAINES CITY FL 33844 |
| EINKEN LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EIO LOGISTICS LLC | 2735 DIANE BLVD ALLENTOWN PA 18109 |
| EIS | 1524 W. 14TH ST. SUITE 106 TEMPE AZ 85281 |
| EIS ENTERPRISES LLC | 1118 WILCOX CT FREDERICK MD 21702 |
| EISCHEID TRUCKING, L.L.C. | PO BOX 173 BAYARD IA 50029 |
| EISCHENS MEDIATION SERVICES LLC | 1321 BURLINGTON SUITE 202 KANSAS CITY MO 64116 |
| EISCHENS MEDIATION SERVICES LLC | 8013 PARK RIDGE DR PARKVILLE MO 64152 |
| EISENBEIS, BRIAN | ADDRESS ON FILE |
| EISENHOWER, JOHN C | ADDRESS ON FILE |
| EISNER, STANLEY | ADDRESS ON FILE |
| EITENMILLER, FREDERICK | ADDRESS ON FILE |
| EJ FREIGHT SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EJ GALLO | 600 YOSEMITE BLVD. MODESTO CA 95354 |
| EJ TRANS SERVICES INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| EJAY LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EJAZ LOGISTICS | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| EJUICEDEPO | ATTN: MARIANO CUESTA 7753 NW 53 ST DORAL FL 33166 |
| EK LOGISTICS INC | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| EK NAAM SHIPPING CORP | 73 LAURELCREST STREET BRAMPTON ON L6S 5W3 CANADA |
| EK ONKAR TRANS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EK TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EKAM EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EKAM LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EKAM TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EKAMJIT TRANSPORT LLC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD HOUSTON TX 77064 |
| EKEA TRANS INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EKERSON, DAWN | ADDRESS ON FILE |
| EKG ENTERPRISE LLC | 8815 LONG STREET LENEXA KS 66215 |
| EKNOOR TRUCKING COMPANY | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EKRON ELITE TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EKSTROM, RICHARD | ADDRESS ON FILE |
| EL BANDIDO TRUCKING LLC | 6953 SHOREVIEW DR GRAND PRAIRIE TX 75054 |
| EL BILLY TRANSPORT CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| EL CAIMAN TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EL CARLY TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| EL DOMI TRANSPORT LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| EL ELYON EXPRESS LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| EL MONTE HEAD REPAIR | 11325 STEWART ST EL MONTE CA 91731 |
| EL MUSTEE & SONS INC | ATTN: SCOTT MAGNANI 5431 W 164TH ST BROOK PARK OH 44142 |
| EL NEGRITO TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| EL PASO CLERK & RECORDER CHUCK BROERMAN | 1675 W GARDEN OF THE GODS COLORADO SPRINGS CO 80918 |
| EL PASO CLERK & RECORDER CHUCK BROERMAN | PO BOX 2007, 8830 N UNION BLVD. COLORADO SPRINGS CO 80920 |
| EL PASO COUNTY TREASURER | PO BOX 2018 COLORADO SPRINGS CO 80901 |
| EL PASO DRYWALL & PAINT | 9712 TRINIDAD DR EL PASO TX 79925 |
| EL PASO ELECTRIC | P.O. BOX 982 EL PASO TX 79960 |

| Claim Name | Address Information |
|---|---|
| EL PASO TAX ASSESSOR COLLECTOR | PO BOX 660271 DALLAS TX 75266 |
| EL PASO WATER | 1154 HAWKINS EL PASO TX 79925 |
| EL ROI TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| EL SOLITO LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| EL TORO TRANSPORTS LLC | 1935 BATSON AVE APT 85 ROWLAND HEIGHTS CA 91748-3443 |
| ELAINE DOYLE | ADDRESS ON FILE |
| ELAINE TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| ELAM, THEODORE | ADDRESS ON FILE |
| ELAMMAS, TALAL | ADDRESS ON FILE |
| ELAND LOGISTICS LLC | OR IFM, 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| ELANPABAK TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ELANTE TRANSPORT LTD | 83 1-2448 CLEARBROOK ROAD ABBOTSFORD BC V2T 2X8 CANADA |
| ELARDO, CHRISTOPHER | ADDRESS ON FILE |
| ELASAR TOOLS LLC | 30533 29TH STREET PAW PAW MI 49079 |
| ELBERSON, ALLEN | ADDRESS ON FILE |
| ELBLE, PATRICK | ADDRESS ON FILE |
| ELCARMO LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| ELCF TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ELD TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ELD, ROGER | ADDRESS ON FILE |
| ELDELEME, EBRAHEEM | ADDRESS ON FILE |
| ELDER, EARL | ADDRESS ON FILE |
| ELDER, JOSEPH | ADDRESS ON FILE |
| ELDER, KENNETH | ADDRESS ON FILE |
| ELDER, KENNETH | ADDRESS ON FILE |
| ELDER, RICHARD | ADDRESS ON FILE |
| ELDER, SCOTT | ADDRESS ON FILE |
| ELDHER TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ELDIN EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ELDOR EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ELDORADO SOTO TRANSPORT | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| ELDRED VAN AND STORAGE COMPANY, INC. | P. O. BOX 3068 TERRE HAUTE IN 47803 |
| ELDRED, JOHN K | ADDRESS ON FILE |
| ELDREDGE, DERRICK | ADDRESS ON FILE |
| ELDREDGE, HARLAND | ADDRESS ON FILE |
| ELDRIDGE, LISA | ADDRESS ON FILE |
| ELDU TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ELE LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ELEANOR RIGBY LEATHER CO | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE, STE 725 CHICAGO IL 60654 |
| ELECTRIC COMPANY OF OMAHA | 2132 SOUTH 156TH CIRCLE OMAHA NE 68130 |
| ELECTRIC FIREPLACES DIRECT | 217 N SEMINARY ST FLORENCE AL 35630 |
| ELECTRIC MOTOR SERVICE CO INC | 535 UTAH CIR IDAHO FALLS ID 83402 |
| ELECTRIC SALES | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE, STE 725 CHICAGO IL 60654 |
| ELECTRICAL APPARATUS SERVICE | ASSOCIATIONS EXECUTIVE DIRECTOR 1331 BAUR BLVD ST. LOUIS MO 63132 |
| ELECTRICAL CONTRACTOR INC | PO BOX 2301 SOUTH PORTLAND ME 04116 |
| ELECTRICAL INSULATION SUPPLY | C/O INDUSTRIAL TRANSPORTATION 6140 CHURCH ST DOUGLASVILLE GA 30135 |
| ELECTRICAL WHOLESALE 17 | 2045 MULLAN RD STE 100 MISSOULA MT 59808 |
| ELECTRICAL WHOLESALE SUPPLY | 304 S HIGHWAY 24 HEYBURN ID 83336 |
| ELECTRO DIESEL SERVICES INC | 1005 WESTPORT CREST MISSISSAUGA ON L5T 1E8 CANADA |

| Claim Name | Address Information |
|---|---|
| ELECTRO EXPRESS LLC | 5636 TELEGRAPH RD, PO BOX 510410 SAINT LOUIS MO 63151 |
| ELECTRONIC INDUSTRIES | 19 E. IRVING AVE. OSHKOSH WI 54901 |
| ELECTRONICS SUPPLY CO INC | 4100 MAIN ST KANSAS CITY MO 64111 |
| ELEEN, TAYLOR | ADDRESS ON FILE |
| ELEGANCE TRANSPORT SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ELEGANT LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ELEGANTEE TRANSPORT | 7376 REGENCY SQUARE CT HOUSTON TX 77036 |
| ELEGANZA TILES INC | 3125 E CORONADO ST ANAHEIM CA 92806 |
| ELEMENT | 940 RIDGEBROOK RD SPARKS MD 21152 |
| ELEMENT ERGO | ATTN: KAREN OWENS 3077 NE 170TH PL PORTLAND OR 97230 |
| ELEMENT EXPRESS INC | 75 MIDVALE RD EDISON NJ 08817 |
| ELEMENT EXPRESS INC | OR QUICK FREIGHT FACTOR INC PO BOX 203802 DALLAS TX 75320 |
| ELEMENT TV | 392 US HIGHWAY 321 BYPASS WINNSBORO SC 29180 |
| ELEN TRUCK LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| ELENI LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ELEPHANTS TRUCKING SERVICES | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ELESKY II, ROBERT | ADDRESS ON FILE |
| ELETRICAL APPARATUS | 308 W PALMER ST, CHARLOTTE NC 28203 |
| ELEVATE WINDOWS | 1850 WESTPARK DR 100 GRAND PRARIE TX 75050 |
| ELEVATED FREIGHT SOLUTIONS | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA QC L3V 6L4 CANADA |
| ELEVATED GLOBAL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELEVATION CARRIER INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ELEVATION TRANSPORT LTD | 18165 58 AVE SURREY BC V3S1M2 CANADA |
| ELEVATION TRANSPORT, AND TOWING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ELEVATOR SAFETY SERVICES INC | 10206 N TRACY AVENUE KANSAS CITY MO 64155 |
| ELEVEN CARRIERS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ELEVEN ELEVEN TRANSPORT LLC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| ELEVEN ELEVEN TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ELEXICON ENERGY | 55 TAUNTON RD E AJAX ON L1T 3V3 CANADA |
| ELEY TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ELEZ, MIHAJLO | ADDRESS ON FILE |
| ELG DIRECT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ELGABORI, MAKKI | ADDRESS ON FILE |
| ELGRIM, DREW | ADDRESS ON FILE |
| ELI EXPRESS LINES LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ELI M DAUGHERTY | ADDRESS ON FILE |
| ELI TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ELI&J LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ELIAB LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ELIANA TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ELIAS TRANSPORT | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ELIAS, RAYMOND | ADDRESS ON FILE |
| ELIDIAS TRUCKING LLC | OR ELIDIAS TRUCKING LLC, 781 RANCHO PENITAS ROAD LAREDO TX 78045 |
| ELIE, ELLERY | ADDRESS ON FILE |
| ELIGIO-GONZALEZ, EMELY | ADDRESS ON FILE |
| ELIJAH D CULBRETH | ADDRESS ON FILE |
| ELIJAHS TRUCK LINES LLC | OR AMERICAS FACTORS INC 10430-28 PIONEER BLVD SANTA FE SPRINGS CA 90670 |

| Claim Name | Address Information |
|---|---|
| ELIO EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| ELISARARRAS, JOSE | ADDRESS ON FILE |
| ELISHA A GRAYSON | ADDRESS ON FILE |
| ELISHA, GABRIEL | ADDRESS ON FILE |
| ELIT TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ELITA TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ELITE BRANDS CONTRACTORS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ELITE CARGO TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ELITE CARRIER INC | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ELITE CARRIER INC (INDIANPOLIS IN) | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284 |
| ELITE CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ELITE CARRIERS LLC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| ELITE CARRIERS, LLC | N1545 COUNTY ROAD W MERRILL WI 54452 |
| ELITE CHOICE TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ELITE COURIER INC | 2106 I YTURRALDE DRIVE CALEXICO CA 92231 |
| ELITE DIESEL TRUCK REPAIR LLC | PO BOX 158 LANSING WV 25862 |
| ELITE DRAIN AND SEWER CLEANING | 1104 LINCOLN AVENUE NE WATERTOWN SD 57201 |
| ELITE EXERCISE EQUIPMENT | 506 BROADWAY STREET GRAIN VALLEY MO 64029 |
| ELITE EXPRESS INC | 570 ROCK ROAD DRIVE UNIT M EAST DUNDEE IL 60118 |
| ELITE EXPRESS LINES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELITE EXPRESS LLC (RICHARDSON TX) | 811 S CENTRAL EXPY STE 300 A RICHARDSON TX 75080-7424 |
| ELITE FL LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| ELITE FLEET LOGISTICS INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA AB L3V 6L4 CANADA |
| ELITE FORCE TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ELITE FREIGHT CARRIERS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ELITE FREIGHT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ELITE GLOBAL TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ELITE HOTSHOT TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ELITE LANDSCAPE | PO BOX 6176 WILMINGTON DE 19804 |
| ELITE LOADS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ELITE PLUMBING & HYDRO JETTING INC | 12107 HADLEY ST WHITTIER CA 90601 |
| ELITE PRO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ELITE PROPERTY DETAILING | 4732 SYCAMORE RD NEWPORT MI 48166 |
| ELITE SD LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ELITE SERVICE | 2001 OLD GREENBRIER RD., SUITE F CHESAPEAKE VA 23320 |
| ELITE TEAM TRANSPORTATION LLC | OR TBS FACTORING SERIVCE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ELITE TOWING AND RECOVERY, LLC. | 1312 S. 18TH STREET YAKIMA WA 98901 |
| ELITE TRANS INC | 821 HARVEST MILL DR MANTECA CA 95336 |
| ELITE TRANS INC (MC1152024) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ELITE TRANSCARGO INC | 4289 HYDRA CIRCLE, 0 ROSEVILLE CA 95747 |
| ELITE TRANSIT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ELITE TRANSPORT AND LOGISTICS INC | 2730 W 62ND PL APT 204 HIALEAH FL 33016 |
| ELITE TRANSPORT ENTERPRISE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELITE TRANSPORT LLC | 938 WENDY RD WATERLOO IA 50701-5230 |
| ELITE TRANSPORTATION INC | 211 VALLEY ST PORTLAND ME 04102 |
| ELITE TRANSPORTATION OF CAROLINAS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ELITE TRANSPORTATION SYSTEMS INC | 9113 DAVENPORT ST NE BLAINE MN 55449 |

| Claim Name | Address Information |
|---|---|
| ELITE TRUCK EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ELITE TRUCK FREIGHT LLC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ELITE TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELITE TRUCKING & LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ELITE TRUCKING ASSOCIATION | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ELITE XPRESSIONS | ATTN: KIM WILSON 2361 PEARSE DR CORPUS CHRISTI TX 78415 |
| ELIZABETH CUMBER | ADDRESS ON FILE |
| ELIZABETH L MYERS | ADDRESS ON FILE |
| ELIZABETH ROGERS | ADDRESS ON FILE |
| ELIZABETH RUSH LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| ELIZABETH SALAS | ADDRESS ON FILE |
| ELIZABETH VANDEWATER | ADDRESS ON FILE |
| ELIZABETHTOWN BOARDOF EDUCATION | 219 HELM ST ELIZABETHTOWN KY 42701 |
| ELIZONDO, JESUS | ADDRESS ON FILE |
| ELIZONDO, KEVIN | ADDRESS ON FILE |
| ELJ ENTERPRISES INC | 505 E LINCOLN ST SAYBROOK IL 61770 |
| ELJIM INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ELK BROTHERS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ELK EXPRESS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| ELK PRODUCTS INC | ATTN: BAO XIONG 3266 US HIGHWAY 70 CONNELLYS SPRINGS NC 28612 |
| ELK RIDGE EXPRESS, LLC | OR LOVES FINANCIAL, P O BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ELK TRUCKING, INC. | 23 MIDDLEBROOK AVENUE STAUNTON VA 24401 |
| ELKAH TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ELKI CORPORATION | ATTN: ELIZABETH LIE 6101 23RD DR W EVERETT WA 98203 |
| ELKIN, DAVE | ADDRESS ON FILE |
| ELKINS, ROBERT | ADDRESS ON FILE |
| ELKO COUNTY TREASURER | 571 IDAHO ST, STE 101 ELKO NV 89801 |
| ELKO OVERHEAD DOOR CO. | 1076 RIVER STREET ELKO NV 89801 |
| ELKO TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ELKO, JAMES | ADDRESS ON FILE |
| ELKTUR TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ELLEDGE, PAULA | ADDRESS ON FILE |
| ELLEN KHAU | ADDRESS ON FILE |
| ELLENDALE ELECTRIC CO INC | 7722 HWY 70 BARTLETT TN 38133 |
| ELLER EXPRESS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELLER, STEFANIE | ADDRESS ON FILE |
| ELLETT, JAMES | ADDRESS ON FILE |
| ELLIFF, ELAINA | ADDRESS ON FILE |
| ELLINGTON LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| ELLINGTON LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ELLINGTON, BRANDON | ADDRESS ON FILE |
| ELLINGTON, MICHAEL | ADDRESS ON FILE |
| ELLIOT AUTO SUPPLY CO INC. D/B/A FACTORY | MOTOR PARTS VP TRANSPORTATION 1380 CORPORATE CENER CURVE SUITE 200 EAGAN MN 55121 |
| ELLIOT M GRONDIN | ADDRESS ON FILE |
| ELLIOTT DIXON | ADDRESS ON FILE |
| ELLIOTT ELECTRIC SUPPLY | 3130 S DODGE BLVD TUCSON AZ 85713 |
| ELLIOTT ELECTRIC SUPPLY 174 | 10070 E 40TH AVE DENVER CO 80238 |
| ELLIOTT KENDAL DIXON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELLIOTT REGIONAL TRANSPORT LLC | 1317 N MAIN STREET STE M 267 SUMMERVILLE SC 29483 |
| ELLIOTT, CHARLES | ADDRESS ON FILE |
| ELLIOTT, DALE | ADDRESS ON FILE |
| ELLIOTT, EDWARD | ADDRESS ON FILE |
| ELLIOTT, JASON | ADDRESS ON FILE |
| ELLIOTT, JEREMINE | ADDRESS ON FILE |
| ELLIOTT, MARTIN | ADDRESS ON FILE |
| ELLIOTT, MIRANDA | ADDRESS ON FILE |
| ELLIOTT, OSCAR | ADDRESS ON FILE |
| ELLIOTT, ROBERT | ADDRESS ON FILE |
| ELLIOTT, SAMANTHA | ADDRESS ON FILE |
| ELLIOTT, TERRY | ADDRESS ON FILE |
| ELLIOTT, ZANDY | ADDRESS ON FILE |
| ELLIOTTS EXPRESS TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ELLIS ONE TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| ELLIS TIRE CO INC | 611 RORARY DR RICHARDSON TX 75081 |
| ELLIS TRANSPORT | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| ELLIS, ALEXANDER | ADDRESS ON FILE |
| ELLIS, ANTAEVEON | ADDRESS ON FILE |
| ELLIS, CELESTE | ADDRESS ON FILE |
| ELLIS, CHARLES | ADDRESS ON FILE |
| ELLIS, CHRISTIAN | ADDRESS ON FILE |
| ELLIS, DANIEL A | ADDRESS ON FILE |
| ELLIS, DAVID | ADDRESS ON FILE |
| ELLIS, DEMETRIUS | ADDRESS ON FILE |
| ELLIS, DENNIS | ADDRESS ON FILE |
| ELLIS, DERIOUS | ADDRESS ON FILE |
| ELLIS, ERIC | ADDRESS ON FILE |
| ELLIS, HUNTER | ADDRESS ON FILE |
| ELLIS, JOHNIE | ADDRESS ON FILE |
| ELLIS, KEVIN | ADDRESS ON FILE |
| ELLIS, LEON | ADDRESS ON FILE |
| ELLIS, MARKIUS | ADDRESS ON FILE |
| ELLIS, MATT | ADDRESS ON FILE |
| ELLIS, MICHELLE | ADDRESS ON FILE |
| ELLIS, TREVORUS D | ADDRESS ON FILE |
| ELLIS, WILLIAM | ADDRESS ON FILE |
| ELLIS, WILLIAM | ADDRESS ON FILE |
| ELLISON EXPRESS TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELLISON, CHASSITY | ADDRESS ON FILE |
| ELLISON, CLIFFORD | ADDRESS ON FILE |
| ELLISON, DASHANE | ADDRESS ON FILE |
| ELLISON, DERRICK | ADDRESS ON FILE |
| ELLISON, JOSHUA | ADDRESS ON FILE |
| ELLISON, MICKIE | ADDRESS ON FILE |
| ELLISTON, RON | ADDRESS ON FILE |
| ELLRICH, JEFFREY | ADDRESS ON FILE |
| ELLSWORTH TRUCKING LLC | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| ELLZEY TRANSPORTATION | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| ELM TRANSPORTATION INC | 115 GREENRALE AVE WAYNE NJ 07470 |
| ELM TRUCKING LLC (MC1229653) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ELMAN L.L.C | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ELMAN TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| ELMENDORF RYAN | ADDRESS ON FILE |
| ELMER & SON LOCKSMITHS | 3001 CHICAGO ROAD STEGER IL 60475 |
| ELMERS PAINT & BODY INC | 363 N IVEY LN ORLANDO FL 32811 |
| ELMI FLEET LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| ELMI LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ELMI LOGISTICS LLC | 912 22ND AVE S 204 MINNEAPOLIS MN 55404 |
| ELMI, ABDIJABAR | ADDRESS ON FILE |
| ELMI, ABDIMAJID | ADDRESS ON FILE |
| ELMIRA TERMINAL & WAREHOUSE CORP. | ATTN: TOM PETRICK PO BOX 2091 ELMIRA NY 14903 |
| ELMJ TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| ELMO USA CORP. | ATTN: MICHAEL HERLING 114 SOUTHFIELD PKWY STE 180 FOREST PARK GA 30297 |
| ELMORE TRANSPORTATION | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ELMORE, CORY | ADDRESS ON FILE |
| ELMORE, DAVID | ADDRESS ON FILE |
| ELMORE, GARY | ADDRESS ON FILE |
| ELMORE, JON | ADDRESS ON FILE |
| ELOBT, LEE | ADDRESS ON FILE |
| ELOCIN LOGISTIC INC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| ELOIRA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ELOSA LOGISTICS CORP | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3387 DALLAS TX 75312-3381 |
| ELP TRANSPORT INC | OR DORADO FINANCE 1790 LEE TREVINO DR, SUITE 600 EL PASO TX 79936 |
| ELP TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ELR TRANSPORTATION LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| ELR TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ELROD, BOBBY | ADDRESS ON FILE |
| ELS TRANSPORT, LLC | 13 POPLAR DRIVE NEWPORT ME 04953 |
| ELS, LLC | OR COMMERCIAL FUNDING INC, PO BOX 208670 DALLAS TX 75320-8670 |
| ELS, LLC | OR TAB BANK, P.O. BOX 150633 OGDEN UT 84415 |
| ELSAMADY, AHMED | ADDRESS ON FILE |
| ELSEMEIH, MASAJED | ADDRESS ON FILE |
| ELSENFREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ELSER, GREG | ADDRESS ON FILE |
| ELSON, LARRY | ADDRESS ON FILE |
| ELSTON, JACKIE | ADDRESS ON FILE |
| ELSTON, KENYA | ADDRESS ON FILE |
| ELSTON, MICHAEL | ADDRESS ON FILE |
| ELT TRANSPORTATION LLC | 3974 NORTH COUNTRY DRIVE ANTELOPE CA 95843 |
| ELTO LOGISTICS | OR CROSSROAD SERVICES LLC PO BOX 653076 DALLAS TX 75265-3076 |
| ELTON GARRETT | ADDRESS ON FILE |
| ELTROY D DENNIS | ADDRESS ON FILE |
| ELUSH TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ELVA EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ELVE EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELVE EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ELVIS E GONZALEZ-RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVIS EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ELVIS TRUCK CENTER LLC | 43 CUMMINGS DRIVE WALTON KY 41094 |
| ELWELL, RODNEY | ADDRESS ON FILE |
| ELY | 320 S MAIN AVE PASCO WA 99301 |
| ELY SOLUTIONS LLC | 15183 LANCASHIRE DR WOODBRIDGE VA 22191 |
| ELY TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ELYAMANY, ABMED | ADDRESS ON FILE |
| ELYON TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| EM CARGO LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EM CARRIERS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EM MOTOR CARRIER LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| EM TRANSFER SERVICES INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| EM TRANSPORT & LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| EM TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| EM WAY INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| EMA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EMAL, WILLIAM | ADDRESS ON FILE |
| EMANUEL EXPRESS INC | 2581 LURTING AVE BRONX NY 10469 |
| EMB LIMITLESS LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EMBA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EMBASSY SUITES | 710 DEMONBREUN ST. NASHVILLE TN 37209 |
| EMBREY, MATTHEW | ADDRESS ON FILE |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | 4246 COLLECTION CENTER DR CHICAGO IL 60693 |
| EMC INSURANCE COMPANIES | PO BOX 712 DES MOINES IA 50306 |
| EMCOR SERVICES | P.O. BOX 945617 ATLANTA GA 30394-5617 |
| EMD EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EMD MILLIPORE CORP | 28820 SINGLE OAK DRIVE TEMECULA CA 92590 |
| EMD MILLIPORE CORPORATION | SUITE 2D TRANSAUDIT, INC WAPPINGERS FALLS NY 12590 |
| EMD SERVICES INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EMDM TRANSPORT INC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| EME TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EMERALD & 5TH LOGISTICS LTD CO | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| EMERALD 66 | 620 N. HARVEY SEMINOLE OK 74868 |
| EMERALD ISLAND SUPPLY | 1135 STATION RD. MEDFORD NY 11763 |
| EMERALD LOGISTIC SOLUTIONS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EMERALD PACKAGING | 33050 WESTERN AVE UNION CITY CA 94587 |
| EMERALD SERVICES, INC. | P.O. BOX 975201 DALLAS TX 75397 |
| EMERGE TECH LLC | 2525 EAST CAMELBACK ROAD ESPLANADE II, SUITE 1000 PHOENIX AZ 85016 |
| EMERGE TECH LLC | PO BOX 14550 SCOTTSDALE AZ 85267 |
| EMERGENCY RESPONSE & | TRAINING SOLUTIONS INC PO BOX 72333 CLEVELAND OH 44192 |
| EMERGIN (VIA RT SPECIALTY) | C/O RSUI 945 EAST PACES FERRY ROAD NE SUITE 1800 ATLANTA GA 30326 |
| EMERSO CORPORATION | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| EMERSON ELECTRIC | 8000 W FLORISSANT AVE SAINT LOUIS MO 63136 |
| EMERSON ELECTRIC CO | 8000 WEST FLORISSANT AVE PO BOX 4100, STATION 2328 SAINT LOUIS MO 63136 |
| EMERSON ELECTRIC CO. | 8000 W FLORISSANT AVE SAINT LOUIS MO 63136 |
| EMERSON HEALTHCARE | ATTN: SARAH NEWSOME GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| EMERSON, ADRIAN | ADDRESS ON FILE |
| EMERSON, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMERSON, KIRKPATRICK A | ADDRESS ON FILE |
| EMERY, CAMERON | ADDRESS ON FILE |
| EMERY, DAVID | ADDRESS ON FILE |
| EMERY, STEVE | ADDRESS ON FILE |
| EMESS EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EMEX TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMFLUENCE | 414 OAK ST STE 102 KANSAS CITY MO 64106 |
| EMG SERVICES PLUS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMG TRUCKING LLC | 220 W JERSEY ST APT 5N ELIZABETH NJ 07202 |
| EMH LOGISTICS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EMH SERVICE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EMI HIGHWAY INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| EMI INTERNATIONAL CCL | ATTN: DON G PRESLEY PO BOX 12067 PENSACOLA FL 32591 |
| EMI LOGISTICS INC. | OR TRANS FG, PO BOX 743863 LOS ANGELES CA 90074-3863 |
| EMIGRANT BUSINESS CREDIT CORPORATION | 6 EAST 43RD STREET NEW YORK NY 10017 |
| EMIGRANT BUSINESS CREDIT CORPORATION | 7 WESTCHESTER PLAZA ELMSFORD NY 10523 |
| EMIGRANT BUSINESS CREDIT CORPORATION | P.O. BOX 446 ELMSFORD NY 10523 |
| EMILIO A VILLA | ADDRESS ON FILE |
| EMILKO SMETENIKOV | ADDRESS ON FILE |
| EMILY B WEIDMAN | ADDRESS ON FILE |
| EMILY NICOLOPOULOS | ADDRESS ON FILE |
| EMINENCE TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| EMINENT GLOBAL EXPRESS LOGISTIC LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EMIR EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EMIRATE EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EMIRATES TRANSPORTING LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| EMIRI TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| EMISSION & COOLING SOLUTIONS | 520 CENTRAL AVENUE NASHVILLE TN 37211 |
| EMISSION & COOLING SOLUTIONS | 1584 TWO PLACE MEMPHIS TN 38116 |
| EMJAY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EMJB INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EMK MAX LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| EMKAY INC TRUST | 805 W THORNDALE AVE ITASCA IL 60143 |
| EMKOBET TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EMM TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EMMANUEL DELEON | ADDRESS ON FILE |
| EMMANUEL E&A LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMMANUEL FREIGHT INC | PO BOX 5323 CALEXICO CA 92232 |
| EMMANUEL JOSEPH | ADDRESS ON FILE |
| EMMANUEL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMMANUEL ROJAS | ADDRESS ON FILE |
| EMMANUEL TRUCK EXPRESS CORPORATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMMANYS TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| EMMAPRO LOGISTIX LLC | 921A N 22ND ST NEDERLAND TX 77627-5727 |
| EMMENDORFER, RAYMOND | ADDRESS ON FILE |
| EMMERICK, COLE | ADDRESS ON FILE |
| EMMETTS ENERGY | 70945 VAN DYKE ROMEO MI 48065 |
| EMMO TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EMMONS, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMONS, MATTHEW | ADDRESS ON FILE |
| EMMONS, ROBERT | ADDRESS ON FILE |
| EMONA LLC | 2513 CARDINAL CREEK CT ST LOUIS MO 63129 |
| EMPACO EQUIPMENT CORPORATION | 2958 BRECKSVILLE RD, PO BOX 535 RICHFIELD OH 44286 |
| EMPACO EQUIPMENT CORPORATION | PO BOX 535, 2958 BRECKSVILLE ROAD RICHFIELD OH 44286-0535 |
| EMPEROR ALLIANCE LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| EMPEROR SOLUTIONS | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| EMPIRE CARGO TRUCKING INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EMPIRE COMMERCIAL SERVICES, LP | 543 CARY AVE STATEN ISLAND NY 10310 |
| EMPIRE FREIGHT SYSTEM INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| EMPIRE FREIGHT SYSTEMS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EMPIRE HAULING INC | 101-51 LEFFERTS BLVD RICHMOND HILL NY 11419 |
| EMPIRE HEATING & COOLING | 500 ALBERT ST BILLINGS MT 59101 |
| EMPIRE LOGISTICS | 77 MINGLEHAZE DR TORONTO ON M9V 4W6 CANADA |
| EMPIRE LOGISTICS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMPIRE LYON TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EMPIRE NATIONAL INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMPIRE PRODUCTION SERVICES LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EMPIRE SOUTHWEST, LLC | PO BOX 842381 LOS ANGELES CA 90084 |
| EMPIRE STATE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EMPIRE TRANSPORT SERVICE | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| EMPIRE TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EMPIRE TRUCK & TRAILER SERVICES INC | 1120 MILITARY RD KENMORE NY 14217 |
| EMPIRE TRUCK EXPRESS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| EMPIRE TRUCK SALES, LLC | PO BOX 54325 JACKSON MS 39288 |
| EMPIRE TRUCK SALES, LLC | PO BOX 6038 JACKSON MS 39288 |
| EMPIRE TRUCKING CORPORATION | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EMPIRE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMPIRE UNIVERSAL SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMPIRE WAY INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EMPLOYEE BACKGROUND INVESTIGATIONS | 700 RED BROOK BLVD OWINGS MILLS MD 21117 |
| EMPLOYER SERVICES - WORKERS COMP | DEPT OF WORKFORCE SERVICES, PO BOX 20006 CHEYENNE WY 82003 |
| EMPLOYER-TEAMSTERS LOCAL 175 & 505 | HEALTH & WELFARE FUND 6810 MACCORKLE AVENUE, SE CHARLESTON WV 25304 |
| EMPLOYMENT ADVISORY SERVICES INC | 1501 M STREET, NW WASHINGTON DC 20005 |
| EMPLOYMENT ADVISORY SERVICES, INC. | 1501 M ST NW STE 400 WASHINGTON DC 20005 |
| EMPLOYMENT BACKGROUND INVEST | PO BOX 69200 BALTIMORE MD 21264-9200 |
| EMPLOYMENT HEALTH SERVICES | 1700 W. 1ST ST, UNIT A MILLS WY 82604 |
| EMPOWER DJIBLAND TR LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EMPOWERED EXPRESS LINES | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EMPRENDUSS SA DE C V | FUNDICIONES 115 FRACC BUENOS AIRES MONTERREY 64800 MEXICO |
| EMR EXPRESS INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| EMR LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EMRAUD TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EMRICK OUTDOOR MAINTENANCE | 3008 COLLEGE AVE QUINCY IL 62301 |
| EMS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EMS OF CENTRAL FLORIDA INC | 7906 CLARK MOODY BLVD PORT RICHEY FL 34668 |
| EMS OF RENO LAKE TAHOE | D/B/A: ENVIRO MASTER OF MILWAUKEE, PO BOX 12350 CHARLOTTE NC 28220 |
| EMS OF RENO LAKE TAHOE | D/B/A: ENVIRO MASTER OF PITTSBURGH, PO BOX 12350 CHARLOTTE NC 28220 |

| Claim Name | Address Information |
|---|---|
| EMS OF RENO LAKE TAHOE | D/B/A: ENVIRO MASTER PO BOX 12350 CHARLOTTE NC 28220 |
| EMSA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EMSER TILE LLC CTSI | 1 SOUTH PRESCOTT ST, PO BOX 10200 MEMPHIS TN 38111 |
| EMTEC | 1209 ORANGE STREET CORPORATE TRUST CENTER WILMINGTON DE 19801 |
| EMTEC | P O BOX 56346 ATLANTA GA 30343 |
| EMTEC | PO BOX 778830 CHICAGO IL 60677 |
| EMTEC | PO BOX 85094 CHICAGO IL 60680 |
| EMURO TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EN ROUTE LOGISTICS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| EN ROUTE TRANSPORTATION LLC | 1337 E CORONADO RD PHOENIX AZ 85006 |
| EN TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ENA SAMAAN TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ENAIRE, JEREMY | ADDRESS ON FILE |
| ENAKE GROUP OF COMPANIES LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ENAMORADO GRANADOS, FERNANDO ENRIQUE | ADDRESS ON FILE |
| ENAT LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ENAYA TRUCKING LLC | OR CASHWAY FUNDING, PO BOX 724051 ATLANTA GA 31139-4051 |
| ENAYAT TRUCKING | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| ENB EXPRESS INCORPORATED | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ENB LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ENBRIDGE GAS DISTRIBUTION INC | PO BOX 650 SCARBOROUGH ON M1K 5E3 CANADA |
| ENC TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ENCALADE, TONY | ADDRESS ON FILE |
| ENCAR TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| ENCARNACION, ROBERTO | ADDRESS ON FILE |
| ENCLOSURES | ATTN: AARON BOSTELMAN 7311 NW 77TH ST MEDLEY FL 33166 |
| ENCORE TRANSIT INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| END LOGISTICS LLC | 315 LEON DR BOWLING GREEN KY 42104 |
| END MILLIPORE | 28820 SINGLE OAK DR TEMECULA CA 92590 |
| END ROUTE INC | 1723 WOODLAND LN TRACY CA 95376 |
| ENDALE INTL SERVICES LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ENDEAVOR TRANSPORTATION COMPANY | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ENDEAVOR TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ENDJ LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ENDLESS ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ENDLESS LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ENDRIES INTERNATIONAL 2195 | AKA BRANAM FASTENING SYSTEMS 640 N GILBERT ST FULLERTON CA 92833 |
| ENDURA | C/O RECONEX, 384 INVERNESS PKWY STE 270 ENGLEWOOD CO 80112 |
| ENDURANCE TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ENE EXPRESS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ENEAGU, PRECIOUS | ADDRESS ON FILE |
| ENERCO GROUP INC. | 4560 W 160TH ST CLEVELAND OH 44135 |
| ENERGIR LP | 1717, RUE DU HAVRE MONTREAL QC H2K 2X3 CANADA |
| ENERGIZER | ATTN: CHARLEY JENSEN 180 BARTRAM PKWY FRANKLIN IN 46131 |
| ENERGIZER BATTERY COMPANY | ATTN: ROBIN GARCIA 533 MARYVILLE UNIVERSITY DR ST LOUIS MO 63141 |
| ENERGIZER FRANKLIN DC | ATTN: CHARLEY JENSEN 190 BARTRAM PKWY FRANKLIN IN 46131 |
| ENERGY AIR, INC. | 5401 ENERGY AIR CT ORLANDO FL 32810 |
| ENERGY KINETICS | ATTN TOM BRINKER, ENERGY KINETICS LEBANON NJ 08833 |
| ENERGY METALS INC | 3730 S MAIN ST PEARLAND TX 77581 |

| Claim Name | Address Information |
|---|---|
| ENERGY TRANSPORT LOGISTICS | 771 JAMACHA RD 327 EL CAJON CA 92019 |
| ENERGY TRANSPORTATION INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| ENERGY TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ENERGY TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ENERGY WEST MONTANA | 1 1ST AVE S GREAT FALLS MT 59401 |
| ENERSYS DELAWARE INC. | 2366 BERNVILLE RD. READING PA 19605 |
| ENERSYS DELAWARE INC. | TRANSPORTATION DEPARTMENT 2366 BERNVILLE ROAD READING PA 19605 |
| ENES EXPRESS LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| ENF TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ENF TRUCKING LLC (MC1104600) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ENFIELD TRANSPORT INC | 2415 ETCHEVERRY DR STOCKTON CA 95212 |
| ENG, AMANDA | ADDRESS ON FILE |
| ENG, JULIA | ADDRESS ON FILE |
| ENGAGE2EXCEL | PO BOX 60564 CHARLOTTE NC 28260 |
| ENGAGEMENT LOGISTICS LLC | OR AZALINE CAPITAL, LLC, PO BOX 200814 DALLAS TX 75320-0814 |
| ENGEL, ROBERT | ADDRESS ON FILE |
| ENGEL, ROBERT | ADDRESS ON FILE |
| ENGELEN, LEE R | ADDRESS ON FILE |
| ENGELKE, RICHARD | ADDRESS ON FILE |
| ENERGIZER | 996 PARAGON WAY ROCK HILL SC 29730 |
| ENGIE POWER & GAS LLC | 1360 POST OAK BLVD, SUITE 400 HOUSTON TX 77056-3030 |
| ENGINEERED COMPONENTS CO | ATTN: AUDREY OZBIRN 1100 DAVIS RD ELGIN IL 60123 |
| ENGINEERED FLOORS | ATTN: JO ANN FLOOD 3201 N DALTON BYPASS DALTON GA 30720 |
| ENGINEERED FLOORS | ATTN: DAVID GRAHAM CLAIMS 3510 CORPORATE DR DALTON GA 30721 |
| ENGINEERED FLOORS LLC | ATTN: AMY CALLAHAN CLAIMS DEPT 3510 CORPORATE DR DALTON GA 30720 |
| ENGINEERED FLOORS LLC | ATTN: RHONDA MCBRAYER CLAIMS DEPT 3510 CORPORATE DR DALTON GA 30720 |
| ENGINEERED FLOORS LLC | ATTN: TORREY MASCOTE CLAIMS DEPT 3510 CORPORATE DR DALTON GA 30721 |
| ENGINEERS CONSTRUCTION, INC. | P.O. BOX 2187 SOUTH BURLINGTON VT 05407 |
| ENGLAND EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ENGLAND LOGISTICS INC | ATTN: DANETTE HAMMOND 1325 SO 4700 W SALT LAKE CITY UT 84104 |
| ENGLAND, CHRISTOPHER | ADDRESS ON FILE |
| ENGLAND, DONNA | ADDRESS ON FILE |
| ENGLAND, HARVEY | ADDRESS ON FILE |
| ENGLAND, JEFF | ADDRESS ON FILE |
| ENGLAND, JOSHUA | ADDRESS ON FILE |
| ENGLAND, MICHAEL | ADDRESS ON FILE |
| ENGLAND, RICHARD | ADDRESS ON FILE |
| ENGLAND, TIM | ADDRESS ON FILE |
| ENGLANDS ON SITE TRUCK REPAIR LLC | 6123 W. STATION WAY GREENFIELD IN 46140 |
| ENGLE, RICHARD A | ADDRESS ON FILE |
| ENGLEFIELD OIL CO | 447 JAMES PARKWAY MID OHIO INDUSTRIAL PARK NEWARK OH 43055 |
| ENGLERT, DANIEL | ADDRESS ON FILE |
| ENGLEWOOD LAB | 20 CAMPUS RD TOTOWA NJ 07512 |
| ENGLEWOOD TRCK TOWING RECOVERY | D/B/A: ENGLEWOOD TRUCK TOWING RECOVERY 7510 JACKS LANE CLAYTON OH 45315 |
| ENGLEWOOD TRUCK TOWING AND RECOVERY | 7510 JACKS LN CLAYTON OH 45315 |
| ENGLISCH, STEPHEN J | ADDRESS ON FILE |
| ENGLISH, DREZMOND | ADDRESS ON FILE |
| ENGLISH, LARRY | ADDRESS ON FILE |
| ENGLUND EQUIPMENT COMPANY | ENGLUND EQUIPMENT COMPANY, PO BOX 250 CASHION AZ 85329 |

| Claim Name | Address Information |
|---|---|
| ENGQUIST, PAIGE | ADDRESS ON FILE |
| ENGRID TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ENGSTRAND TRUCKING LLC | 2849 210TH ST LUCK WI 54853 |
| ENGSTROM, NEIL | ADDRESS ON FILE |
| ENHANCED LANDSCAPE MANAGEMENT LLC | 28447 WITHERSPOON PKWY VALENCIA CA 91355 |
| ENHANCED LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ENHANCED SALES POTENTIAL LLC | 1010 COVES PHEASANT COURT CANDLER NC 28715 |
| ENITIAL LABS | 19635 E WALNUT DRIVE N CITY OF INDUSTRY CA 91789 |
| ENKELANA TRUCKING INC | 9647 ROCKPORT HILLS DR CYPRESS TX 77433 |
| ENMAX | 141 50 AVENUE S.E. CALGARY AB T2G 4S7 CANADA |
| ENNIS, PHILLIP | ADDRESS ON FILE |
| ENNIS, SCOTT | ADDRESS ON FILE |
| ENNIS, WILLIAM | ADDRESS ON FILE |
| ENNIS-FLINT, INC. | PO BOX 603518 CHARLOTTE NC 28260 |
| ENNIS-FLINT, INC. | PO BOX 603518 CHARLOTTE NC 28260-3518 |
| ENNYS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ENNYWEALTH LOGISTICS LLC | 7520 COOK RD APT 1808 HOUSTON TX 77072-3262 |
| ENOCK B DONOIAN JR | ADDRESS ON FILE |
| ENOS, PETER K | ADDRESS ON FILE |
| ENOSATA VENTURA LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ENOVA INVESTMENTS LLC | OR ENOVA INVESTMENTS LLC 1817 KENOSHA RD ZION IL 60099 |
| ENOW LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ENPRO INDUSTRIES | TRANSPORTATION DEPARTMENT 5605 CARNEGIE BLVD CHARLOTTE NC 28209-4674 |
| ENR FRANKLIN DC | ATTN: ROBIN GARCIA 190 BARTRAM PKWY FRANKLIN IN 46131 |
| ENR MONROE DC | ATTN: CHARLEY JENSEN 251299 EXPLORATION DR MONROE OH 45050 |
| ENRIGHT, CHRISTOPHER | ADDRESS ON FILE |
| ENRIGHT, PATRICK | ADDRESS ON FILE |
| ENRIQUE C BARBA | ADDRESS ON FILE |
| ENRIQUEZ, GABRIELA | ADDRESS ON FILE |
| ENRIQUEZ, GABRIELA | ADDRESS ON FILE |
| ENRIQUEZ, GILBERT R | ADDRESS ON FILE |
| ENRIQUEZ, JERROD | ADDRESS ON FILE |
| ENRIQUEZ, MARK A | ADDRESS ON FILE |
| ENRIQUEZ, MARK A | ADDRESS ON FILE |
| ENS 2 TRANS INC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| ENS MONROE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ENSMINGER, PAUL | ADDRESS ON FILE |
| ENSURED TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ENTACT SOLUTIONS INC | 3 MISTYGLEN CRES BRAMPTON ON L6Y 0X2 CANADA |
| ENTEC POLYMERS INC | ATTN: REBEKAH KRAUSE 1900 SUMMIT TOWER BLVD 900 ORLANDO FL 32810 |
| ENTEC POLYMERS INC | ATTN: REBEKAH KRAUSE RAVAGO 1900 SUMMIT TOWER BLVD 900 ORLANDO FL 32810 |
| ENTEC SERVICES INC | C/O SOY CAPITAL BANK, PO BOX 9459 PEORIA IL 61612-9459 |
| ENTENZA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ENTERGY | 639 LOYOLA AVENUE NEW ORLEANS LA 70113 |
| ENTERGY CLAIMS MGT. | ATTN: PUBLIC DMG RECOV (25F) PO BOX 551 LITTLE ROCK AR 72203-0551 |
| ENTERPRISE | 7303 NW 4TH BLVD GAINESVILLE FL 32607 |
| ENTERPRISE | 600 CORPORATE PARK DR SAINT LOUIS MO 63105 |
| ENTERPRISE AUTO GLASS | 4147 NORTHGATE BLVD 1 SACRAMENTO CA 95834 |
| ENTERPRISE AUTO GLASS | ATTN: RISPER 4147 NORTHGATE BLVD STE 1 SACRAMENTO CA 95834 |

| Claim Name | Address Information |
|---|---|
| ENTERPRISE LEASING COMPANY | PO BOX 840086 KANSAS CITY MO 64184-0086 |
| ENTERPRISE LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ENTERPRISE RENTAL CAR | 600 CORPORATE PARK DR SAINT LOUIS MO 63105 |
| ENTERPRISE UNITED LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ENTERTAINMENT SERVICES AND TECHNOLOGY | ASSOCIATION EXECUTIVE DIRECTOR 271 CADMAN PLAZA PO BOX 23200 BROOKLYN NY 11202-3200 |
| ENTERTAINMENT SERVICES AND TECHNOLOGY | 547 MILLER AVENUE PACIFICA CA 94044 |
| ENTREKIN, JARED | ADDRESS ON FILE |
| ENTREPRISE ANDRE LEBLANC | 551 ST AMABLE ST BARNABLE SUD J0H 1G0 CANADA |
| ENTRUCK INC. | 431 N PRINCETON AVE VILLA PARK IL 60181 |
| ENTRUST CORPORATION | 1187 PARK PL SHAKOPEE MN 55379 |
| ENTRUST, INC. | PO BOX 972894 DALLAS TX 75397 |
| ENTRUSTED | 945 W. 15TH STREET RIVIERA BEACH FL 33404 |
| ENTRY POINT INTERNATION LLC | 187 BALLARDVALE ST STE A90 WILMINGTON MA 01887 |
| ENUKONDA, SINDHUJA | ADDRESS ON FILE |
| ENV TRUCKING | OR ATLAS FACTORING LLC 906 N MESA, STE 301 EL PASO TX 79902 |
| ENV TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| ENVIRO CARE, INC | 505 N MAIN NORTH SALT LAKE UT 84054 |
| ENVIRO CLEAN | 1808 E MCKENNELY FRESNO CA 93703 |
| ENVIRO MASTER | EMS OF RENO LAKE TAHOE, PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO MASTER OF BALTIMORE | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO-MASTER | D/B/A: ENVIRO MASTER OF MILWAUKEE, PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO-MASTER | D/B/A: ENVIRO MASTER PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO-MASTER OF WEST MICHIGAN | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIROBATE | 3301 E. 26TH ST. MINNEAPOLIS MN 55406 |
| ENVIROKEM | 55 THYME CT OAKLEY 94561 |
| ENVIRON LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ENVIRONMENT AND CLIMATE CHANGE CANADA | FONTAINE BLDG, 12TH FL 200 SACRE-COEUR BLVD GATINEAU QC K1A 0H3 CANADA |
| ENVIRONMENTAL ASSESSMENT OFFICE | 836 YATES ST, 2ND FL PO BOX 9426 VICTORIA BC V8Z 9V1 CANADA |
| ENVIRONMENTAL COMPLIANCE PARTNERS | 10749 PEARL RD STRONGSVILLE 44136 |
| ENVIRONMENTAL MANAGEMENT, INC. | P.O. BOX 23753 OVERLAND PARK KS 66283 |
| ENVIRONMENTAL MANAGEMENT, INC. | PO BOX 700 GUTHRIE OK 73044 |
| ENVIRONMENTAL RESTORATION LLC | 1666 FABICK DRIVE FENTON MO 63026 |
| ENVIRONMENTAL SEEDS WEST LLC | DBA GRANITE SEED COMPANY ATTN GENERAL COUNSEL, 1697 W 2100 N LEHI UT 84043 |
| ENVIRONMENTAL SYSTEMS, INC. | 6 HOWARD IRELAND DR ATTLEBORO MA 02703 |
| ENVIRONMENTAL TECHNOLOGIES GROUP INC. | PO BOX 548 STILLWATER OK 74076 |
| ENVISION LED LIGHTING | ATTN: BREEANA MACHUCA 6023 BANDINI BLVD BELL CA 90201 |
| ENVISION PROMOTIONAL MARKETING | 1274 BORDER STREET WINNIPEG MB R3H 0M6 CANADA |
| ENVOY LOGISTICS INC | ATTN: ISAIAH SANCHEZ 2931 UNIVERSAL ST OSHKOSH WI 54904 |
| ENVZN LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| ENWIN | 4545 RHODES DR WINDSOR ON N9A 5T7 CANADA |
| ENY LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ENZA INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ENZO TRANS LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ENZO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EOA TRUCKING, INC. | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| EOS GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EOS INC | PO BOX 423 ENID OK 73702 |

| Claim Name | Address Information |
|---|---|
| EP BROTHERS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| EP EXPEDITED TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EP FREIGHT SERVICES | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| EP HAULING INC | 4250 NW 4TH AVE BOCA RATON FL 33431 |
| EP OF ILLINOIS INC | OR TRANSPORTATION FINANCE CORP 14007 S BELL RD 169 HOMER GLEN IL 60491 |
| EP WOODLIEF TRANSPORTATION LLC | 305 GLORY RD BLOUNTVILLE TN 37617 |
| EPA - REGION 1 | 5 POST OFFICE SQUARE SUITE 100 BOSTON MA 02109-3912 |
| EPA - REGION 10 | 1200 SIXTH AVE SUITE 155 SEATTLE WA 98101 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | FOUR PENN CENTER 1600 JFK BLVD. PHILADELPHIA PA 19103-2029 |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| EPA - REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA - REGION 6 | 1201 ELM ST. SUITE 500 DALLAS TX 75270 |
| EPA - REGION 7 | 11201 RENNER BLVD LENEXA KS 66219 |
| EPA - REGION 8 | 1595 WYNKOOP ST DENVER CO 80202-1129 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPCOR | 2000-10423 101 STREET NW EDMONTON AB T5H 0E8 CANADA |
| EPES LOGISTICS | PO BOX 35884 GREENSBORO NC 27425 |
| EPES LTL | ATTN: TAMMY GLASCOE PO BOX 35884 GREENSBORO NC 27425 |
| EPG COMPANY | 19900 COUNTY RD. 81 MAPLE GROVE MN 55311 |
| EPHRATA TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| EPHRATA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EPIC FREIGHT TRANSPORTS, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| EPIC LINES, INC. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| EPIC TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EPIC WELDING LLC | 5815 NEW CHAPEL RD JEFFERSONVILLE IN 47130 |
| EPKAM LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EPL EXPRESS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| EPOCH LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| EPOLITO, JOSEPH | ADDRESS ON FILE |
| EPPERSON, KEVIN | ADDRESS ON FILE |
| EPPERSON, LARRY | ADDRESS ON FILE |
| EPPERSON, ZACHARY | ADDRESS ON FILE |
| EPPIHIMER, AMOS | ADDRESS ON FILE |
| EPPLER TOWING & RECOVERY INC | PO BOX 188 FIREBAUGH CA 93622 |
| EPPLER TOWING & TRANSPORT | PO BOX 67 FIREBAUGH CA 93622 |
| EPPS, LOGAN | ADDRESS ON FILE |
| EPPSTEIN, JENNIFER | ADDRESS ON FILE |
| EPR TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| EPSILON PLASTICS | 595 JOHN DODD RD SPARTANBURG SC 29303 |
| EPSILON, C/O LEACH LOGITICS | 810 E GLENDALE AVE SPARKS NV 89431-6409 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 200 JEFFERSON AVE, STE 1400 MEMPHIS TN 38103 |
| EQUALIZER LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EQUATE TRANSPORT INC | OR SWORD GATE CAPITAL, LLC, PO BOX 21003 CHARLESTON SC 29413 |
| EQUATOR ADVANCED APPLIANCES | 10222 GEORGIBELLE DRIVE, SUITE 200 HOUSTON TX 77043 |
| EQUIFAX WORKFORCE SOLUTIONS LLC | 4076 PAYSPHERE CIR CHICAGO IL 60674 |
| EQUINE DIGIT SUPPORT SYSTEM | 15860 STATE HIGHWAY 115 PENROSE CO 81240 |

| Claim Name | Address Information |
|---|---|
| EQUINIX INC | ONE LAGOON DRIVE, 4TH FLOOR REDWOOD CITY CA 94065 |
| EQUIPMENT DEPOT | PO BOX 8500 7647 PHILADELPHIA PA 19178 |
| EQUIPMENT DEPOT | PO BOX 8500-8352 PHILADELPHIA PA 19178-8352 |
| EQUIPMENT DEPOT | 75 REMITTANCE DRIVE SUITE 3280 CHICAGO IL 60675 |
| EQUIPMENT DEPOT | PO BOX 209004 DALLAS TX 75320 |
| EQUIPMENT DEPOT KENTUCKY INC | 922 E DIVISION ST. EVANSVILLE IN 47711 |
| EQUIPMENT DEPOT KENTUCKY INC | 75 REMITTANCE DRIVE, SUITE 3280 CHICAGO IL 60675-3280 |
| EQUIPMENT DEPOT NORTHEAST, INC. | P.O. BOX 789152 PHILADELPHIA PA 19178 |
| EQUIPMENT DEPOT OF ILLINOIS, INC. | PO BOX 855915 MINNEAPOLIS MN 55485 |
| EQUIPMENT DEPOT WISCONSIN INC | 28518 NETWORK PLACE CHICAGO IL 60673-8518 |
| EQUIPMENT DEPOT. | PO BOX 208760 DALLAS TX 75320 |
| EQUIPMENT MAINTENANCE AND REPA | ATTN: KEM BAKER 3210 52ND AVE SACRAMENTO CA 95823 |
| EQUIPMENT MARKETING & DISTRIBUTION | ASSOCIATION EXECUTIVE DIRECTOR PO BOX 1347 IOWA CITY IA 52244 |
| EQUIPMENT MARKETING DISTRIBUTION | 717 9TH AVE CORALVILLE IA 52241 |
| EQUIPMENT SERVICE ASSOCIATION | 1930 E MARLTON PIKE CHERRY HILL NJ 08003 |
| EQUIPMENT WORLD | ATTN: SANDY ASCHE 988 ALLOY DR THUNDER BAY ON P7B 6A5 CANADA |
| EQUITABLE RESOURCE SOLUTIONS LLC | 3337 TAMARA LN ORANGEBURG SC 29118-1005 |
| EQUITY & DILIGENCE INC | 9074 W TERRACE DR APT 5J NILES IL 60714 |
| EQUITY LOGISTICS & TRANSPORTATION | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| EQUUS INN | 3434 SW COLLEGE ROAD OCALA FL 34474 |
| ER CARPENTER | 302 HIGHLAND DR TAYLOR TX 76574 |
| ER TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ERA TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ERA TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ERAB TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ERB COMPANY INCORPORATED | ATTN: JACKIE PAZ 1400 SENECA ST BUFFALO NY 14210 |
| ERC LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ERD EXPRESS, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ERDLEY TRUCKING, INC. | 224 RED RIDGE ROAD MIFFLINBURG PA 17844 |
| ERDMAN, CARL | ADDRESS ON FILE |
| ERDMAN, MAYNARD | ADDRESS ON FILE |
| ERDODY, DAVID | ADDRESS ON FILE |
| EREMARA TRUCKING LLC | 8515 PARK LN APT 1616 DALLAS TX 75231 |
| EREMARA TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ERHAN INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| ERHART, MARK | ADDRESS ON FILE |
| ERI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ERI TRUCKING LLC | OR SEPLAN CAPITAL LLC, PO BOX 867135 PLANO TX 75086 |
| ERI-AM LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ERIAM EXPRESS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| ERIC A BORN | ADDRESS ON FILE |
| ERIC A GLAVE | ADDRESS ON FILE |
| ERIC ALVARADO | ADDRESS ON FILE |
| ERIC BLAISDELL | ADDRESS ON FILE |
| ERIC BRADLEY | ADDRESS ON FILE |
| ERIC BRADLEY | ADDRESS ON FILE |
| ERIC D CONSAUL | ADDRESS ON FILE |
| ERIC FRIEDLANDER | ADDRESS ON FILE |
| ERIC GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC HERTZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ERIC J BOYER | ADDRESS ON FILE |
| ERIC J MORSE | ADDRESS ON FILE |
| ERIC KAY TRUCKING | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| ERIC KOELINER | ADDRESS ON FILE |
| ERIC M THOMPSON TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ERIC O WITTKE | ADDRESS ON FILE |
| ERIC ROBERTS TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ERIC S SCHROEDER | ADDRESS ON FILE |
| ERIC S UPDIKE | ADDRESS ON FILE |
| ERIC TOWNS | ADDRESS ON FILE |
| ERIC W ERDMAN | ADDRESS ON FILE |
| ERIC W KELLER | ADDRESS ON FILE |
| ERIC WALTER PALMER | ADDRESS ON FILE |
| ERICK BERSCHEID TRUCKING LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| ERICK C PLEITEZ | ADDRESS ON FILE |
| ERICK DELIVERY SERVICE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ERICKSEN, SARA | ADDRESS ON FILE |
| ERICKSON, ANDREW | ADDRESS ON FILE |
| ERICKSON, DYAN | ADDRESS ON FILE |
| ERICKSON, EDITH | ADDRESS ON FILE |
| ERICKSON, ERIC | ADDRESS ON FILE |
| ERICKSON, ERIC | ADDRESS ON FILE |
| ERICKSON, PATRICK | ADDRESS ON FILE |
| ERICKSON, TIMOTHY | ADDRESS ON FILE |
| ERICO INC C/O NVENT | ATTN JOHN PRICE, 6325 POTOMAC CT SUN VALLEY NV 89433 |
| ERICO INC C/O NVENT | ATTN JOHN PRICE, 2300 DICKERSON RD 79 RENO NV 89503 |
| ERICS FREIGHT INC | OR RDS FUNDING LLC 500 W PLAINFIELD RD STE 300 COUNTRYSIDE IL 60525 |
| ERIE COUNTY WATER AUTHORITY | 295 MAIN STREET, ROOM 350 BUFFALO NY 14203-2494 |
| ERIE FENCE, INC. | 2716 WEST 13TH STREET ERIE PA 16505 |
| ERIE INDUSTRIAL TRUCKS, INC. | 2419 W 15TH ST ERIE PA 16505 |
| ERIE USA EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ERIE WATER WORKS | 340 WEST BAYFRONT PKWY ERIE PA 16507 |
| ERIE, BLAYNE | ADDRESS ON FILE |
| ERIGAVO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ERIK C LUCAS | ADDRESS ON FILE |
| ERIK VARGAS | ADDRESS ON FILE |
| ERIK VARGAS | ADDRESS ON FILE |
| ERIKSONS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ERIKSSON, CHAD | ADDRESS ON FILE |
| ERIN BAKER | ADDRESS ON FILE |
| ERIN BAKER | ADDRESS ON FILE |
| ERIN HARIS | ADDRESS ON FILE |
| ERIN MOORE | ADDRESS ON FILE |
| ERINA TRANSPORTATION LLC | 10651 STEPPINGTON DR 4058 DALLAS TX 75230 |
| ERITRANS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ERITRANS (MC790188) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ERITRUCK TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ERK TRANSPORT LLC | OR COMMERCIAL FUNDING INC PO BOX 207527 DALLAS TX 75320-7527 |

| Claim Name | Address Information |
|---|---|
| ERKIN KG CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ERLEWINE MECHANICAL | 4036 E CORTLAND AVE FRESNO CA 93726 |
| ERLINE LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ERLING SALES & SERVICE LLC | PO BOX 1269 HUTTO TX 78634 |
| ERNEST A. SOUTHALL | ADDRESS ON FILE |
| ERNEST ABACHICHE | ADDRESS ON FILE |
| ERNEST B SLATEN | ADDRESS ON FILE |
| ERNEST D CALDWELL JR | ADDRESS ON FILE |
| ERNEST E OSBORNE | ADDRESS ON FILE |
| ERNEST MAYVILLE & SON | 92 PHILLIPS 328 RD HELENA AR 72342 |
| ERNEST T LOPEZ CO LLC | 2775 MECHANICSVILLE RD PEACHTREE CORNERS GA 30071 |
| ERNEST TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ERNESTO A OCHOA | ADDRESS ON FILE |
| ERNESTO S MORENO | ADDRESS ON FILE |
| ERNSDORFF, TJ | ADDRESS ON FILE |
| ERNST & YOUNG LLP | ERNST & YOUNG BELASTINGADVISEURS LLP BOOMPJES 258 ROTTERDAM 3011 XZ NETHERLANDS |
| ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO IL 60677 |
| ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP PO BOX 773712 CHICAGO IL 60677 |
| ERNST, CHRISTINA | ADDRESS ON FILE |
| ERNST, DWAYNE | ADDRESS ON FILE |
| ERNST, JEFFREY | ADDRESS ON FILE |
| ERNST, JOYCE | ADDRESS ON FILE |
| ERNST, RANDOLPH G | ADDRESS ON FILE |
| EROMERO TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EROS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ERP ACCESSORIES, LLC | C/O DASHBOARD GEAR, 13570 GROVE DR. 363 MAPLE GROVE MN 55311 |
| ERP ACCESSORIES, LLC | 13570 GROVE DR #363 MAPLE GROVE MN 55311 |
| ERRINGTON, BRUCE E | ADDRESS ON FILE |
| ERSKINE & SONS | 9470 CLYDE PARK SW BYRON CENTER MI 49315 |
| ERTH SOLUTIONS | PO BOX 271 DORCHESTER ON N0L 1G0 CANADA |
| ERVIN, BRIAN | ADDRESS ON FILE |
| ERVIN, CHEDERICK | ADDRESS ON FILE |
| ERVIN, CHRISTOPHER | ADDRESS ON FILE |
| ERVIN, CHRISTOPHER C | ADDRESS ON FILE |
| ERVIN, ISAAC | ADDRESS ON FILE |
| ERVIN, ROLAND | ADDRESS ON FILE |
| ERWIN, BRYANT | ADDRESS ON FILE |
| ERWING, DANNY | ADDRESS ON FILE |
| ERWINS TRANSPORT | OR MCKENZIE BANKING, P.O. BOX 936 PAIRIS TN 38242 |
| ES LINE INC | 215 WINDSOR LN UNIT C WILLOWBROOK IL 60527 |
| ES LOGISTICS & TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| ES NICHOLSON & SONS TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| ES TRUCKING | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ESA LOGISTICS & TRANSPORT | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| ESA TRANSPORTATION INC | OR PARTNERS FUNDING, INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| ESAAK DELIVERY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ESAB WELDING & CUTTING PROD | 1861 S 4800 W SALT LAKE CITY UT 84104 |

| Claim Name | Address Information |
|---|---|
| ESCALANTE TRUCKING LLC | 8921 KNOXVILLE RD MILAN IL 61264 |
| ESCALANTE, EDWARD | ADDRESS ON FILE |
| ESCALERA, GERARDO | ADDRESS ON FILE |
| ESCAMILLA, BRIAN | ADDRESS ON FILE |
| ESCAMILLA, EUGENE | ADDRESS ON FILE |
| ESCAMILLA, TONY | ADDRESS ON FILE |
| ESCANABA SCHOOL DISTRICT/ LIGH | ATTN: CASEY SHACKELFORD 2220 20TH AVE N ESCANABA MI 49829 |
| ESCANDON, ANTONIO | ADDRESS ON FILE |
| ESCANDON, RUDY | ADDRESS ON FILE |
| ESCAPE TRANSPORT INC | 4304 CRISTY AVE SAN BERNARDINO CA 92407 |
| ESCH, DAVID | ADDRESS ON FILE |
| ESCHBACH, EMMA | ADDRESS ON FILE |
| ESCHENWECK, EDWARD | ADDRESS ON FILE |
| ESCLAVON, SONYA | ADDRESS ON FILE |
| ESCO BUCYRUS | ADDRESS ON FILE |
| ESCO TRANSPORTATION INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ESCOBAR, GERMAN | ADDRESS ON FILE |
| ESCOBAR, HENRY | ADDRESS ON FILE |
| ESCOBEDO, ENRIQUE | ADDRESS ON FILE |
| ESCOBEDO, JESSE | ADDRESS ON FILE |
| ESCOBEDO, JIMMY | ADDRESS ON FILE |
| ESCOTO QUIJANO, KATHERINNE | ADDRESS ON FILE |
| ESCOTO, JUAN | ADDRESS ON FILE |
| ESCREEN INC | 7500 WEST 110TH ST OVERLAND PARK KS 66210 |
| ESCREEN INC | PO BOX 654094 DALLAS TX 75265-4094 |
| ESES EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ESEYKEFELA LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ESHIPPING LOGISTICS | PO BOX 14189 PARKVILLE MO 64152 |
| ESHIPPING, LLC - MO | ATTN: JOSEPH AYALA P.O. BOX 14126 PARKVILLE MO 64152 |
| ESHIPPING, LLC - MO | P.O. BOX 14126 PARKVILLE MO 64152 |
| ESHIPPING, LLC MO | ATTN: CASSANDRA VAIZ P.O. BOX 14126 PARKVILLE MO 64152 |
| ESHTAR TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ESIABIA, PATRICK | ADDRESS ON FILE |
| ESIE GOLAB | ADDRESS ON FILE |
| ESINHART, DUSTIN | ADDRESS ON FILE |
| ESK LOGISTICS INC | 973 HOLBROOK AVE WATERFORD MI 48328 |
| ESKRIDGE, DECARLO A | ADDRESS ON FILE |
| ESKRIDGE, REGINALD | ADDRESS ON FILE |
| ESKRIDGE, RON | ADDRESS ON FILE |
| ESLINGER, KENNETH | ADDRESS ON FILE |
| ESM TRANSPORT LLC (MC122259) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ESM TRANSPORTS | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| ESMER1 LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ESMERALDO NEVES | ADDRESS ON FILE |
| ESO TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ESP FREIGHT | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ESPANA, FRANCISCO | ADDRESS ON FILE |
| ESPARZA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ESPARZA, ABRAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESPARZA, RIGOBERTO | ADDRESS ON FILE |
| ESPARZA, SERGIO | ADDRESS ON FILE |
| ESPAY, MICHAEL | ADDRESS ON FILE |
| ESPEJO, AGUSTIN | ADDRESS ON FILE |
| ESPEY, FREDERICK | ADDRESS ON FILE |
| ESPIGON LLC | OR GH FACTOR LLC, 671 W 18TH ST HIALEAH FL 33010 |
| ESPINAL ENTERPRISE CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ESPINO, ALBERTO | ADDRESS ON FILE |
| ESPINO, ANGEL | ADDRESS ON FILE |
| ESPINO, FRANCISCO | ADDRESS ON FILE |
| ESPINO, JAIR | ADDRESS ON FILE |
| ESPINO, PEDRO | ADDRESS ON FILE |
| ESPINOSA JR, MELVIN | ADDRESS ON FILE |
| ESPINOSA, ALAN | ADDRESS ON FILE |
| ESPINOSA, BENJAMIN | ADDRESS ON FILE |
| ESPINOSA, GUSTAVO | ADDRESS ON FILE |
| ESPINOSA, MIGUEL | ADDRESS ON FILE |
| ESPINOSA, OSCAR | ADDRESS ON FILE |
| ESPINOSA, PAUL | ADDRESS ON FILE |
| ESPINOSA, YASMINE | ADDRESS ON FILE |
| ESPINOZA, ADRIAN | ADDRESS ON FILE |
| ESPINOZA, ANDRES | ADDRESS ON FILE |
| ESPINOZA, JUAN | ADDRESS ON FILE |
| ESPINOZA, LAURO | ADDRESS ON FILE |
| ESPINOZA, MARIANO | ADDRESS ON FILE |
| ESPINOZA, OSCAR | ADDRESS ON FILE |
| ESPINOZA, RICARDO | ADDRESS ON FILE |
| ESPINOZA, SANDI | ADDRESS ON FILE |
| ESPINOZA, SANTIAGO | ADDRESS ON FILE |
| ESPINOZA, TOM | ADDRESS ON FILE |
| ESPINOZA-DIAZ, LUIS | ADDRESS ON FILE |
| ESPOMA COMPANY | 6 ESPOMA RD MILLVILLE NJ 08332 |
| ESPONDA, GLORYVETTE | ADDRESS ON FILE |
| ESPOSITO, DANIELLE | ADDRESS ON FILE |
| ESPOSITO, JENNIE | ADDRESS ON FILE |
| ESPOSITO, JONATHAN | ADDRESS ON FILE |
| ESPOSITO, PETER | ADDRESS ON FILE |
| ESPOSITO, TYLER | ADDRESS ON FILE |
| ESQUARED TRADING | ATTN: SHNEUR SELENGUT 155 OBERLIN AVE N LAKEWOOD NJ 08701 |
| ESQUERRA EXPRESS LIMITED COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ESQUIBEL, JEREMIAH | ADDRESS ON FILE |
| ESQUIPULAS TRUCKING LLC | 1018 N GIBSON ST GILBERT AZ 85234 |
| ESQUIVEL, CRUZ | ADDRESS ON FILE |
| ESQUIVEL, DAVID | ADDRESS ON FILE |
| ESQUIVEL, JAVIER | ADDRESS ON FILE |
| ESQUIVEL, MARIO | ADDRESS ON FILE |
| ESQUIVEL, MICHAEL | ADDRESS ON FILE |
| ESQUIVEL, PAUL | ADDRESS ON FILE |
| ESQUIVEL, PETER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESR LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ESR TRANSPORTATION LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139 |
| ESRT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ESRY, JON | ADDRESS ON FILE |
| ESS TEAM INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| ESSA TRUCKING, LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ESSE TRANSPORT INC | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| ESSE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ESSEN, CHARLES | ADDRESS ON FILE |
| ESSENBURGH, AMANDA | ADDRESS ON FILE |
| ESSENCE LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| ESSENDAND CO & AFFILIATES IK | C/O CORP CARRIER RELATIONS ONE PARKWAY NORTH 100 DEERFIELD IL 60015 |
| ESSENDANT & CO | C/O CORP CARRIER RELATIONS ONE PARKWAY NORTH 100 DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES | ATTN: ISABEL KELLY CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES | ATTN: SHARON BROWN CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES AP | ATTN: ANNIE PICKARD CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES AP | C/O CORP CARRIER RELATIONS ONE PARKWAY NORTH 100 DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES IK | ATTN: ISABEL KELLY CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES - AP | CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES IK | CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES RD | CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES SB | CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDENT CO | CORP CARRIER RELATION 1 PKWY NORTH STE 100 DEERFIELD IL 60015 |
| ESSENTIA HEALTH | PO BOX 856582 MINNEAPOLIS MN 55485 |
| ESSENTIAL ACCESS TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| ESSENTIAL FREIGHT SYSTEMS INC | 201 E TWINSBURG ROAD NORTHFIELD OH 44067 |
| ESSENTIAL TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ESSEX, KYLE | ADDRESS ON FILE |
| ESSOH, HENRI | ADDRESS ON FILE |
| EST | 3126 LANGLEY RD LOGANVILLE GA 30052 |
| ESTABROOK, DERIECK | ADDRESS ON FILE |
| ESTATE OF DIANNE REALE | ADDRESS ON FILE |
| ESTATE OF DUANE KOPECKY | ADDRESS ON FILE |
| ESTATE OF MARK D ZALOCHA | ADDRESS ON FILE |
| ESTATE OF MICHAEL TOBOLIC | ADDRESS ON FILE |
| ESTATE OF MYRON G. WEAVER | ADDRESS ON FILE |
| ESTATE OF PEGGY STRICKLAND | ADDRESS ON FILE |
| ESTATE OF SHANE CHANEY | ADDRESS ON FILE |
| ESTE IN FIDE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ESTEE LAUDER COMPANIES, INC. | TRANSPORTATION DEPARTMENT LEGAL DEPARTMENT 767 FIRSTH AVENUE NEW YROK NEW YORK NY 10153 |
| ESTEL LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ESTEP, BRUCE | ADDRESS ON FILE |
| ESTEP, JEREMIAH | ADDRESS ON FILE |
| ESTEP, STEVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTERHOLT, ERIC | ADDRESS ON FILE |
| ESTERLY, ANNA M | ADDRESS ON FILE |
| ESTES EXPRESS | 3901 W BROAD ST RICHMOND 23230 |
| ESTES EXPRESS LINES | ATTN: ANGELA MAIDMENT 3901 WEST BROAD STREET RICHMOND VA 23230 |
| ESTES TERMINALS LLC | ATTN: ANGELA MAIDMENT 3901 WEST BROAD STREET RICHMOND VA 23230 |
| ESTES TERMINALS OF CALIFORNIA LLC | 3901 W BROAD ST RICHMOND VA 23230 |
| ESTES, ANDREW | ADDRESS ON FILE |
| ESTES, BRUCE | ADDRESS ON FILE |
| ESTES, DIANE | ADDRESS ON FILE |
| ESTES, KENNETH | ADDRESS ON FILE |
| ESTES, MICHAEL | ADDRESS ON FILE |
| ESTEVEZ TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ESTHER, CODY | ADDRESS ON FILE |
| ESTOKUA SERVICES LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| ESTOP BUSINESS LICENSES | PO BOX 8003 HELENA MT 59604 |
| ESTRADA CONEJO, EMMANUEL | ADDRESS ON FILE |
| ESTRADA G TRUCKING LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ESTRADA, ALBERTO | ADDRESS ON FILE |
| ESTRADA, ANDREW | ADDRESS ON FILE |
| ESTRADA, ANTONIO | ADDRESS ON FILE |
| ESTRADA, EDUARDO | ADDRESS ON FILE |
| ESTRADA, JOSEPH | ADDRESS ON FILE |
| ESTRADA, JOSEPH F | ADDRESS ON FILE |
| ESTRADA, JUAN | ADDRESS ON FILE |
| ESTRADA, PABLO | ADDRESS ON FILE |
| ESTRELLA, ALVARO | ADDRESS ON FILE |
| ESTRELLA, LAWRENCE | ADDRESS ON FILE |
| ESZ INTERCONTINENTAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ET EXPRESS | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ET SOUTHAVEN, LLC | 120 S. CENTRAL AVE. SUITE 300 (ATTN: SCOTT ALAIMO) ST. LOUIS MO 63105 |
| ET STANS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ETA LOGISTICS LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| ETA TRANSPORT LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ETA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ETAHAM TRANSPORT | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| ETC TRANSPORT INC | 29203 LEGENDS GREEN DR SPRING TX 77386 |
| ETC TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ETECH GROUP | ATTN: DAVID LEE 5960 SOUTHPORT RD PORTAGE IN 46368 |
| ETEZAD KHAH, AMIR | ADDRESS ON FILE |
| ETF TRUCKING LLC | ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ETHAN M MANNIX | ADDRESS ON FILE |
| ETHANS TRUCKING | 11849 CHADRON AVE PACOIMA CA 91331 |
| ETHERIDGE, JAMES | ADDRESS ON FILE |
| ETHERIDGE, ROYJAMIAN | ADDRESS ON FILE |
| ETHERTON, RONALD | ADDRESS ON FILE |
| ETHICS POINT | 12725 SW 66TH AVE SUITE 107 PORTLAND OR 97223 |
| ETHIO TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |

| Claim Name | Address Information |
|---|---|
| ETHIOMASS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ETHRIDGE, TIMOTHY | ADDRESS ON FILE |
| ETHRIDGE, TIMOTHY | ADDRESS ON FILE |
| ETI COMPANY | 2202 26TH ST SW ALLENTOWN PA 18103 |
| ETI FREIGHT SYSTEMS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ETIENNE TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ETIENNE, FOXX | ADDRESS ON FILE |
| ETIENNE, JHONNY | ADDRESS ON FILE |
| ETIHAD TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ETK INTERNATIONAL | 343 RUE MARIE CURIE VAUDREUIL-DORION QC J7V 5V5 CANADA |
| ETL TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ETNIER, AMY | ADDRESS ON FILE |
| ETRADE/APEX (0158/0385) | C/O BROADRIDGE SECS PROCESSING YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST – 16TH FL NEWARK NJ 07102 |
| ETRIS, THERESA | ADDRESS ON FILE |
| ETS IM BUSINESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ETS SOLUTIONS | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| ETTER, JESSE | ADDRESS ON FILE |
| ETTORE | ATTN: ALMA BRYANT 2100 N LOOP ALAMEDA CA 94502 |
| EUBANKS, DEBORAH | ADDRESS ON FILE |
| EUBANKS, DEJUAN | ADDRESS ON FILE |
| EUBANKS, EUGENE | ADDRESS ON FILE |
| EUBANKS, GREGORY | ADDRESS ON FILE |
| EUBY TRANSPORT LLC | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458 |
| EUCLID CHEMICAL | 19218 REDWOOD RD CLEVELAND OH 44110 |
| EUDALEY, JAMES | ADDRESS ON FILE |
| EUDY, HAROLD | ADDRESS ON FILE |
| EUGENE C BRAHAM JR. | ADDRESS ON FILE |
| EUGENE LUVERT | ADDRESS ON FILE |
| EUGENE TRUCKING COMPANY LLC | 1720 SW 69TH TER, N LAUDERDALE FL 33068 |
| EUGENE WATER & ELECTRIC BOARD | 4200 ROOSEVELT BLVD. EUGENE OR 97402 |
| EUGENE, ROMUALD | ADDRESS ON FILE |
| EUGIN, R | ADDRESS ON FILE |
| EULER HERMES AGENT FOR FAST STAFF LLC | 800 RED BROOK BLVD, STE 400C OWINGS MILLS MD 21117 |
| EURIAH BRUEGGEMAN | ADDRESS ON FILE |
| EURO KAM LTD | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EURO LINE TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EURO LINES LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EURO TRANSPORTATION CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EURO TRUCK LANE INC. | 11613 VISTA CLUB DR LOUISVILLE KY 40291 |
| EURO TRUCKING INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| EUROPEAN WAX CENTER | ARCBEST ENTERPRISE SOLUTIONS PO BOX 10048 FORT SMITH AR 72917 |
| EUROPEAN WAX CENTER | 5830 GRANITE PKWY 300 PLANO TX 75024 |
| EUSTACE TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EV TRANSSTATE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EV TRUCKING & TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EV TRUCKING INC | 18402 N 19TH AVE 339 PHOENIX AZ 85023-1361 |
| EVA EXPRESS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| EVA LOGISTICS LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |

| Claim Name | Address Information |
|---|---|
| EVA MITTLER | ADDRESS ON FILE |
| EVA TRANS LLC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| EVA TRANSPORT LLC (FREEHOLD NJ) | OR ASSIST FINANCIAL SERVICES, PO BOX 347 MADISON SD 57042 |
| EVAN & KATE TRUCKING CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EVAN ASSFAHA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EVANICK, LEONARD W | ADDRESS ON FILE |
| EVANNA EXPRESS INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| EVANS DELIVERY CO. INC. | 1112 ROUTE 41 SUITE 103 SCHERERVILLE IN 46237 |
| EVANS DELIVERY LTD | 4936 7TH AVE REGINA SK S4T 0R9 CANADA |
| EVANS EXPEDITE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| EVANS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EVANS MECHANICAL SERVICES | 8596 ERIE RD ANGOLA NY 14006 |
| EVANS SAINT CYR | ADDRESS ON FILE |
| EVANS, AARON | ADDRESS ON FILE |
| EVANS, ANTHONY | ADDRESS ON FILE |
| EVANS, ARTHUR | ADDRESS ON FILE |
| EVANS, BRANDON | ADDRESS ON FILE |
| EVANS, BREYAUN | ADDRESS ON FILE |
| EVANS, BRIAN | ADDRESS ON FILE |
| EVANS, CAPRELLE | ADDRESS ON FILE |
| EVANS, CASEY | ADDRESS ON FILE |
| EVANS, CHARLES | ADDRESS ON FILE |
| EVANS, CHRISTINA | ADDRESS ON FILE |
| EVANS, CHRISTOPHER | ADDRESS ON FILE |
| EVANS, CORRIE | ADDRESS ON FILE |
| EVANS, CORY | ADDRESS ON FILE |
| EVANS, CRAIG | ADDRESS ON FILE |
| EVANS, CYNTHIA | ADDRESS ON FILE |
| EVANS, DARIEN | ADDRESS ON FILE |
| EVANS, DARYL | ADDRESS ON FILE |
| EVANS, DERICK | ADDRESS ON FILE |
| EVANS, HARLEY | ADDRESS ON FILE |
| EVANS, JUDY | ADDRESS ON FILE |
| EVANS, KENNETH | ADDRESS ON FILE |
| EVANS, KENT | ADDRESS ON FILE |
| EVANS, KYREE | ADDRESS ON FILE |
| EVANS, LATESHA | ADDRESS ON FILE |
| EVANS, LEEROY | ADDRESS ON FILE |
| EVANS, LINDA C | ADDRESS ON FILE |
| EVANS, MADYSEN | ADDRESS ON FILE |
| EVANS, MARIANNA | ADDRESS ON FILE |
| EVANS, MARTINEZ | ADDRESS ON FILE |
| EVANS, MARY A | ADDRESS ON FILE |
| EVANS, RANDY | ADDRESS ON FILE |
| EVANS, RICKY | ADDRESS ON FILE |
| EVANS, ROBERT | ADDRESS ON FILE |
| EVANS, RONALD | ADDRESS ON FILE |
| EVANS, SAMUEL | ADDRESS ON FILE |
| EVANS, SARAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVANS, STEVEN | ADDRESS ON FILE |
| EVANS, TERIQUE | ADDRESS ON FILE |
| EVANS, TONY | ADDRESS ON FILE |
| EVANS-MEYER, BROOKE | ADDRESS ON FILE |
| EVANSVILLE GARAGE DOORS, INC. | PO BOX 4006 EVANSVILLE IN 47724 |
| EVANSVILLE LAWN & LANDSCAPE | PO BOX 74 CHANDLER IN 47610 |
| EVANSVILLE WATER & SEWER UTIL | 1 N.W. MARTIN LUTHER KING, JR. BOULEVARD EVANSVILLE IN 47708-1833 |
| EVANZIA, ANTONIO | ADDRESS ON FILE |
| EVAPORATED METAL FILM CORP | ATTN: JENNIFER JOHNSON FINANCE 239 CHERRY ST ITHACA NY 14850 |
| EVASONIA TRANSPORT LLC | 322 TREE SWALLOW DRIVE PENSACOLA FL 32503 |
| EVAZ CARGO INCORPORATED | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| EVAZ GRAND INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EVAZ PRIME INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EVB SERVICE CENTER INC. | 1608 BUTLER PIKE CONSHOHOCKEN PA 19428 |
| EVE TRUCKING INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EVE TRUCKING INC | 9864 LELAND AVE UNIT 412 SCHILLER PARK IL 60176 |
| EVELAND JR., DENNIS | ADDRESS ON FILE |
| EVENER, RICHARD | ADDRESS ON FILE |
| EVENNON INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EVENSON, STEPHAN | ADDRESS ON FILE |
| EVENT PRODUCTION SYSTEMS | 1430 N BALLARD RD APPLETON WI 54911 |
| EVER FORTH LLC | PO BOX 40968 BAKERSFIELD CA 93384 |
| EVER GREEN ENVIRONMENTAL, LLC | 111 NORTHWAY ROAD, SUITE D COLUMBIA SC 29201 |
| EVERARDO I RAMIREZ | ADDRESS ON FILE |
| EVEREADY TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EVEREST | C/O AXIS ATTN: SHAWN OLIVER 10000 AVALON BOULEVARD, SUITE 200 ALPHARETTA GA 30009 |
| EVEREST CARGO INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148 |
| EVEREST CARRIER LLC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| EVEREST TRANSPORT GROUP LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EVEREST TRANSPORT INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| EVEREST TRANSPORTATION INC. | P.O.BOX 30060 COUNTRY SIDE BRAMPTON ON L6R 0S9 CANADA |
| EVEREST TRUCKING | 10326 TOWNLEY CT REMINDERVILLE OH 44202 |
| EVERETT TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EVERETT, ANTONIO | ADDRESS ON FILE |
| EVERETT, DARRYL | ADDRESS ON FILE |
| EVERETT, MONTEGA | ADDRESS ON FILE |
| EVERETT, ROBERT | ADDRESS ON FILE |
| EVERGREEN FIRE AND SAFETY, INC | 3618 164TH ST SW LYNNWOOD WA 98087 |
| EVERGREEN LOGISTICS CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EVERGREEN NOTE SERVICING | PO BOX 280 SUMNER WA 98390 |
| EVERGREEN STATE ELECTRICAL SERVICES | 8431 MALTBY RD SNOHOMISH WA 98296 |
| EVERGREEN STATE TOWING | D/B/A: RITZVILLE TOWING 6511 N PERRY ST SPOKANE WA 99217 |
| EVERGREEN TRANSPORTATION SERVICES CORP | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084-8244 |
| EVERGREEN TRANSPORTATION SERVICES LLC | 5661 195TH AVE E BONNEY LAKE WA 98391 |
| EVERGREEN VENDING | 1217 SW 7TH ST. STE 110 RENTON WA 98057 |
| EVERGY | 1200 MAIN ST KANSAS CITY MO 64105 |
| EVERGY KS CENTRAL | F/K/A WESTAR ENERGY ATTN BANKRUPTCY DEPT PO BOX 11739 KANSAS CITY MO 64138 |
| EVERHART, ALEX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EVERHART, DUSTIN | ADDRESS ON FILE |
| EVERHART, JOHN | ADDRESS ON FILE |
| EVERHART, MAXWELL | ADDRESS ON FILE |
| EVERLINE COATINGS & SERVICES WINNIPEG | 214 TENNANT GATE WINNIPEG MB R2P 1X1 CANADA |
| EVERLING, MICHAEL | ADDRESS ON FILE |
| EVERMAN TRANSPORT, LLC | 1709 MERCER-AUGLAIZE ROAD MINSTER OH 45865 |
| EVERMILE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EVERMOVELLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| EVERS, JEFFREY | ADDRESS ON FILE |
| EVERSOURCE | 300 CADWELL DR SPRINGFIELD MA 01104 |
| EVERSOURCE | 107 SHELDON ST BERLIN CT 06037 |
| EVERSOURCE ELECTRIC | 55 RUSSELL STREET HADLEY MA 01035 |
| EVERSTAR REALTY | 1920 N. PITTSBURGH STREET, SUITE A KENNEWICK WA 99336 |
| EVERTON, MELVIN | ADDRESS ON FILE |
| EVERY DAY TRUCKING TEAM INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EVERYDAY CARRIERS, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| EVERYDAY MOVING & STORAGE, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EVERYDAY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EVEX LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EVIN R RION | ADDRESS ON FILE |
| EVJEN TRUCKING LLC | 2618 HERBERT DR BELOIT WI 53511 |
| EVO SYSTEMS | ATTN: JOANA PITRE GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| EVOLUCITY LLC | 10507 ELLA BLVD SUITE 300 HOUSTON TX 77038 |
| EVOLUTION EXPRESS LLC | EVOLUTION EXPRESS LLC, PO BOX 3658 CHESTER VA 23831 |
| EVOLUTIONARY SYSTEMS CORP | 400 TRADE CENTER SUITE 5860 WOBURN MA 01801 |
| EVOLUTIONARY SYSTEMS CORP | 400 TRADE CENTER WOBURN MA 01801 |
| EVONIK CORPORATION | TRANSPORTATION DEPARTMENT LAW DEPARTMENT 299 JEFFERSON RD PARSIPPANY NJ 07054-0677 |
| EVOQUA WATER TECHNOLOGIES LLC | TRANSPORTATION DEPARTMENT 210 SIXTH AVENUE PITTSBURGH PA 15222 |
| EVS MOBILE REPAIR LLC | 3401 85TH AVE W ROCK ISLAND IL 61201 |
| EVS MOBILE REPAIR LLC | 7525 121ST W ANDALUSIA IL 61232 |
| EVZ TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EW LOGISTICS SERVICE INC | 55 KENNEDY DR HAUPPAUGE NY 11788 |
| EW TRUCK & EQUIPMENT COMPANY INC | 6336 FEDERAL BLVD SAN DIEGO CA 92114 |
| EWALT, BRUCE | ADDRESS ON FILE |
| EWART, RYAN | ADDRESS ON FILE |
| EWAY TRANSIT, LLC | PO BOX 620334 MIDDLETON WI 53562 |
| EWELL, DANDRE | ADDRESS ON FILE |
| EWELL, GRANT | ADDRESS ON FILE |
| EWELL, RICHARD | ADDRESS ON FILE |
| EWIG, JOHN W | ADDRESS ON FILE |
| EWING IRRIGATION PRODUCTS | ATTN: ALLIED SEED LLC 9526 CORDOVA PARK RD CORDOVA TN 38018 |
| EWING, EMORY | ADDRESS ON FILE |
| EWING, JAMES | ADDRESS ON FILE |
| EWING, JAYME | ADDRESS ON FILE |
| EWING, LMARCUS | ADDRESS ON FILE |
| EWING, SANDRA | ADDRESS ON FILE |
| EWING, TOMMY | ADDRESS ON FILE |
| EWING, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EWLG | PO BOX 464 TEANECK NJ 07666 |
| EWM LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EWO TRANSPORT LLC | OR POWER FUNDING, PO BOX 111 FORT WORTH TX 76101 |
| EWR TRANSPORTATION INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| EWT | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EWT (PIPERTON TN) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| EX FREIGHT ZETA | 2290 10TH AVE N STE 501 LAKE WORTH FL 33461 |
| EX FREIGHT ZETA INC | ATTN: ANKIT KUMAR CLAIMS 2290 10TH AVE N STE 501 LAKE WORTH FL 33461 |
| EX FREIGHT ZETA INC | ATTN: ANKIT CLAIMS 2290 10TH AVE N STE 501 LAKE WORTH FL 33461 |
| EXACTFIT TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| EXACTFIT TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EXCAL INC | 1 EXCAL WAY PO BOX 3030 MILLS WY 82644 |
| EXCEL B S LIMITED | RM 1306 13/F CARNIVAL COML BLDG 6 YUET YUEN ST NORTH POINT HONG KONG |
| EXCEL EAGLE TRUCKING LIMITED | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EXCEL ELECTRIC INCORPORATED | PO BOX 1634 BILLINGS MT 59103 |
| EXCEL LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EXCEL LOGISTICS AND SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EXCEL LOGISTICS INC | 130 CARROTWOOD LN POMONA CA 91767 |
| EXCEL TRANS MANAGEMENT INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| EXCEL TRANSPORT LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| EXCEL TRUCK GROUP | 901 W. HUNDRED RD. CHESTER VA 23836 |
| EXCEL TRUCK GROUP | P. O. BOX 7178 267 LEE HIGHWAYA ROANOKE VA 24019 |
| EXCEL TRUCK GROUP | P. O. BOX 7178 267 LEE HIGHWAY ROANOKE VA 24019 |
| EXCEL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXCEL TRUCKING LLC (GRAND RAPIDS) | 4245 CLAY AVE SW, 2ND FLOOR GRAND RAPIDS MI 49548 |
| EXCEL TRUCKING LLC (MC841807) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EXCELL SOLUTIONS INC | GREG LENNARTZ, 18 ESQUIRE RD NORTH BILLERICA MA 01862 |
| EXCELLIGENCE LEARNING CORP | ATTN: JENNIFER ROUNTREE RYAN TRANSP 9350 METCALF AVE OVERLAND PARK KS 66212 |
| EXCL | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EXCL LOGISTICS | 2810 144TH PL SW AUBURN WA 98001 |
| EXCL LOGISTICS | 2810 144TH PL SW LYNNWOOD WA 98087 |
| EXCLUSIVE A&N LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| EXCLUSIVE CARGO SOLUTIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EXCLUSIVE MOVING AND DELIVERY LLC | PO BOX 669581 CHARLOTTE NC 28226 |
| EXCLUSIVE TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| EXECUTIVE CHOICE LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EXECUTIVE CLEAN LLC | 14605 W VERDE LN GOODYEAR AZ 85395 |
| EXECUTIVE DOCKBOARD SERVICE | 63 ROYAL OAK DRIVE WINCHESTER TN 37398 |
| EXECUTIVE EXPEDITERS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| EXECUTIVE FUNCTIONS MANAGEMENT INC | 1202 3RD AVE N HUMBOLDT IA 50548 |
| EXECUTIVE LOGISTICS & TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EXECUTIVE SOLUTIONS WORLDWIDE, CORP | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| EXECUTIVE TRANSPORT AND LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| EXEL | ATTN: MYRNA MALDONADO SC JOHNSON PROFESSIONAL 2815 COLISEUM CENTRE DR STE 600 CHARLOTTE NC 28217 |
| EXEL | ATTN: CHERYL WILSON SC JOHNSON PROFESSIONAL 1210 SOUTH PINE ISLAND PLANTATION FL 33324 |
| EXEL | ATTN: MYRNA MALDONADO SC JOHNSON PROFESSIONAL 1210 SOUTH PINE ISLAND |

| Claim Name | Address Information |
|---|---|
| EXEL | PLANTATION FL 33324 |
| EXEL INC - MOPAR IDDS | 1717 E MATZINGER RD TOLEDO OH 43612 |
| EXELLAR TRANSPORTATION INC | 7289 TORBRAM RD BRAMPTON ON L4T 1G8 CANADA |
| EXEMPLARY LOGISTICS TRANSPORTATION | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3384 DALLAS TX 75312-3381 |
| EXET LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EXETER 1619 NORTH PLAZA, LLC | ATTN: ERIC DEO 100 MATSONFORD ROAD SUITE 250 RADNOR PA 19087 |
| EXHIBIT SERVICES INC | 4545 TRANSPORT DR TAMPA FL 33605 |
| EXHIBIT SERVICES, INC. | EXECUTIVE DIRECTOR 10209 COURTNEY PALMS BLVD #304 TAMPA FL 33619 |
| EXL LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EXL SERVICE HOLDINGS INC | 280 PARK AVE; 38TH FL NEW YORK NY 10017 |
| EXL SERVICE HOLDINGS INC | ROHIT KAPOOR, VICE CHAIRMAN AND CEO 320 PARK AVE 29TH FLOOR NEW YORK NY 10022 |
| EXODUS FREIGHT LTD | OR ECAPITAL FREIGHT FACTORING 174 WEST ST SOUTH 2ND FLOOR ORILLA ON L3V 6L4 CANADA |
| EXODUS TRANSPORTATION LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| EXOL PROPERTIES, LLC | ATTN: DAN TEMKIN PO BOX 249 MEDINA WA 98039 |
| EXP LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| EXPEDITE LOGISTICS LTD | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE AB L6A 1S5 CANADA |
| EXPEDITE TRANSPORTATION INC | P.O. BOX 0983 BUFFALO NY 14240-0983 |
| EXPEDITE TRANSPORTATION LLC | 17771 JASPER CT LAKEVILLE MN 55044 |
| EXPEDITE TRANSPORTATION, INC. | PO BOX 0984 BUFFALO NY 14240 |
| EXPEDITED CARRIERS INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| EXPEDITED FREIGHT LINERS | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| EXPEDITED FREIGHTWAY INC. | 4460 W SHAW AVE 430 FRESNO CA 93722 |
| EXPEDITED LLC (MC908099) | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EXPEDITED TRANSPORT INC | OR VERO BUSINESS CAPITAL, 3 ZUNI CIRCLE PENSACOLA FL 32507 |
| EXPEDITED TRANSPORT INC | 3 ZUNI CIRCLE PENSACOLA FL 32507 |
| EXPEDITED TRANSPORT INC | LOVES FINANCIAL, 813 RIDGE LAKE BLVD MEMPHIS TN 38120 |
| EXPEDITED TRANSPORT INC | C/O VERO BUSINESS CAPITAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| EXPEDITED TRANSPORT SERVICES LLC | 268 TROUT BROOK DR WEST HARTFORD CT 06110 |
| EXPEDITERS & TRANSPORT SOLUTIONS LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| EXPEDITING EXPERTS | 9235 SANGRIA LANE LAS VEGAS NV 89147 |
| EXPEDITING USA | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXPEDITIOUS ELITE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EXPEDITIOUS ELITE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXPEDITOR LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EXPEDITORS CARGO | INSURANCE BROKERS INC 1015 3RD AVE FL 12 SEATTLE WA 98104 |
| EXPEDITORS INTERNATIONAL | ATTN: ANDREA DREXEL TRANSCON 8410 W BOB BULLOCK LOOP LAREDO TX 78045 |
| EXPEDITORS INTERNATIONAL OF WASHINGTON, | INC. REGIONAL VICE PRESIDENT 1015 THIRD AVENUE 12TH FLOOR SEATTLE WA 98104 |
| EXPEDITORS INTL OF WASHINGTON INC | ATTN: NICK KOT 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITUS TRANSPORT LLC | EXPEDITUS TRANSPORT LLC, PO BOX 350907 TOLEDO OH 43635 |
| EXPERALDA CHAIN LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EXPERIENCE TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EXPERIOR TRANSPORT | 12161 S CENTRAL AVENUE ALSIP IL 60803 |
| EXPERSOLVE | 200 WHITE PLAINS RD TARRYTOWN NY 10591 |
| EXPERSOLVE | ATTN TREASURY, 3333 FINLEY RD STE 400 DOWNERS GROVE IL 60515 |
| EXPERT HEATING & COOLING, CO. | 24400 NORTHLINE RD TAYLOR MI 48180 |
| EXPERT HVAC SERVICES, INC. | P.O. BOX 87959 PHOENIX AZ 85080 |
| EXPERT MANAGEMENTS SYSTEMS LLC | 6140 CENTRAL CHURCH RD DOUGLASVILLE GA 30135 |
| EXPERT SERVICE LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| EXPERT TREE & YARD SERVICE LLC | 3550 SOCRATES DR RENO NV 89512 |
| EXPERTS GARAGE DOORS LLC | PO BOX 35147 PHILADELPHIA PA 19128 |
| EXPLORER TRANSPORTATION | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| EXPO LOGISTICS INC. | 1019 SHALIMAR DRIVE HIGH POINT NC 27262 |
| EXPO LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EXPO LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| EXPO PLUS | 1055 RESEARCH CENTER DR ATLANTA GA 30331 |
| EXPO TRUCKING INCORPORATED | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| EXPO TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EXPORT TRADING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EXPORT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EXPOTRANS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EXPRESS 5TH WHEEL TRUCKING LLC | OR COMMERCIAL FINANCE PARTNERS LLC PO BOX 1209 WINTERPARK FL 32790 |
| EXPRESS 5TH WHEEL TRUCKING LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| EXPRESS AG TRANSCONTINENTAL LLC | 2106 SAVANNA CRT N LEAGUE CITY TX 77573 |
| EXPRESS ALLIANCE COURIER INC | 2628 LIME AVE SIGNAL HILL CA 90755-2719 |
| EXPRESS ATLANTIC LTD CO | 809 MERYTON CT MANSFIELD TX 76063 |
| EXPRESS AUTO HAULERS LLC | 297 KINDERKAMACK RD SUITE 300 ORADELL NJ 07649 |
| EXPRESS AUTO SHIPPING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EXPRESS CARE WEST, LLC | PO BOX 353 BELDEN MS 38826 |
| EXPRESS CARRIER GROUP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EXPRESS CARRIER LLC | 23645 N STOCKTON AVE FARMINGTON HILLS MI 48336 |
| EXPRESS CARRIER SERVICES INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| EXPRESS CENTER C O ORS NASCO | ATTN: MARK MORROW 9901 PRINCETON GLENDALE RD CINCINNATI OH 45246 |
| EXPRESS CONNECT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EXPRESS DEDICATED LLC | OR FSW FUNDING, PO BOX 467 DES MOINES IA 50302 |
| EXPRESS DELIVERY | PO BOX 9652 EL PASO TX 79995 |
| EXPRESS DELIVERY INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EXPRESS FREIGHT SOLUTIONS | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| EXPRESS HAVRE ST-PIERRE | 1390, BLV LIONEL BOULET VARENNES QC J3X 1P7 CANADA |
| EXPRESS HOTSHOTS OF AMERICA LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EXPRESS INTERMODAL LOGISTICS CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EXPRESS LINE TRUCKING, LLC | 921 N CALEB AVE SIOUX FALLS SD 57103 |
| EXPRESS LINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EXPRESS LOADS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXPRESS LOGISTICS PROFESSIONALS, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EXPRESS MAN SERVICES | 24 HAWTHORN HILLS DR WARENTON MO 63383 |
| EXPRESS MILE LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EXPRESS ONE TRUCKING INC | 2012 LYNWOOD RIDGE DR LAKE ST LOUIS MO 63367 |
| EXPRESS OVERHEAD DOOR SERVICE | P.O. BOX 1281 CASPER WY 82601 |
| EXPRESS PLATINUM TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EXPRESS RG LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| EXPRESS ROADWAY TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EXPRESS SAVE | 130 FALSO DR SYRACUSE NY 13211 |
| EXPRESS SERVICES INC. | PO BOX 535434 ATLANTA GA 30353 |
| EXPRESS SERVICES INC. | PO BOX 4427 PORTLAND OR 97208 |
| EXPRESS SOLUTION SERVICE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EXPRESS SYSTEM SOLUTION INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| EXPRESS TEAM FREIGHT INC | OR VIVA CAPITAL FUNDING INC PO BOX 17548 EL PASO TX 79917 |
| EXPRESS TRAILER REPAIR | 500 MULBERRY ST NEWARK NJ 07114 |
| EXPRESS TRAILER REPAIR | 700 COURT ST ELIZABETH NJ 07201 |
| EXPRESS TRANS INC | OR EDEN TRANSPORT CAPTIAL LLC PO BOX 5699 CAROL STREAM IL 60197-5699 |
| EXPRESS TRANSIT SYSTEMS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EXPRESS TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| EXPRESS TRANSPORT SOLUTION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EXPRESS TRUCK LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXPRESS TRUCK REPAIR INC | 7210 N BAKER ROAD FREMONT IN 46737 |
| EXPRESS TRUCKER LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| EXPRESS TRUCKING CARRIERS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EXPRESS UNION TRANSPORTATION INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| EXPRESS WAY LINE LLC | 318 WINDCREST LN ANDERSON SC 29626 |
| EXPRESS WAY TRUCKS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXPRESS WORLDWIDE INC | 20550 CARREY RD WALNUT CA 91789 |
| EXPRESSHAWK LOGISTICS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EXPRESSIONS | 5261 DIVISION AVE. WYOMING MI 49548 |
| EXPRESSIT LOGISTICS | 500 MENLO DR STE 140 ROCKLIN CA 95765 |
| EXPRESSWAY LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EXPRESSWAY LOGISTICS LLC (MC1006756) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EXPRESSWAYUSA FREIGHT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EXPRSS LOGISTICS INC | 4651 121ST ST URBANDALE IA 50323 |
| EXT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EXTENDO BED | 4242 S EAGLESON RD STE 102 BOISE ID 83705 |
| EXTENT LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| EXTINGUISHER SALES & SERVICE LLC | 990 N LIBERTY ST HARRISONBURG VA 22802 |
| EXTRA LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EXTRA MILE INTERNATIONAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXTRA SPACE STORAGE | 934 WASHINGTON ST. NORWOOD MA 02072 |
| EXTRA SPACE STORAGE | 510 JOHNSON AVE. BOHEMIA NY 11716 |
| EXTRA SPACE STORAGE | 10 STRECKER RD. ELLISVILLE MO 63011 |
| EXTRA SPACE STORAGE | 2795 E COTTONWOOD PKWY, 400 COTTONWOOD HEIGHTS NY 84121 |
| EXTREME CARRIERS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| EXTREME HEATING AND AIR CONDITIONING | 712 N FAIRFIELD RD BEAVERCREEK OH 45434 |
| EXTREME MOBILE SERVICES, INC. | 2151 MANANA DRIVE DALLAS TX 75220 |
| EXTREME QUALITY GROUP | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| EXTREME TRAILER SERVICE LLC | 117 INDUSTRIAL WAY CHARLESTOWN IN 47111 |
| EXTREME TRANSPORTATION | 7377 EXPRESSWAY DR SUITE D GRAND RAPIDS MI 49548 |
| EXTREME TRANSPORTATION (MC509005) | 3405 22ND ST MENOMINEE MI 49858 |
| EXXACT TRANSPORT, INC. | PO BOX 95545 LAKELAND FL 33804 |
| EXXON STATION | 903 ROOSEVELT BLVD ELEANOR WV 25070 |
| EY LAW LLP | PO BOX 57176 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| EYL TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| EYOB HABTEMARIAM | ADDRESS ON FILE |
| EZ AUTO TRANSPORT | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| EZ CARRIER LLC | 12122 SE 280TH CT KENT WA 98030-8533 |
| EZ DASHER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EZ GLOBAL CARRIERS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| EZ GO TEXTRON | D/B/A: TEXTRON EZ-GO US BANK 3010 PERKINS RD AUGUSTA GA 30906 |
| EZ GROOMER | 34052 S DICKEY PRAIRIE RD MOLALLA OR 97038 |
| EZ HAULING INC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| EZ LOAD TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EZ LOGICAL LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| EZ ONE EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| EZ ROYAL TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EZ SHIPPING PRINT & OFFICE LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EZ TRANSPORTS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| EZ TRUCKING SERVICE LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EZ WAY CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EZ WAY TRANSPORT,INC. | 571 WALNUT WAY CHOWCHILLA CA 93610 |
| EZ WAY TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EZANA LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| EZELL, CURTIS | ADDRESS ON FILE |
| EZELL, JAMES | ADDRESS ON FILE |
| EZELL, KENNETH | ADDRESS ON FILE |
| EZEROD TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EZRA 2 LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EZRA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EZU TRANSPORTATION LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| EZZO, ANDRE | ADDRESS ON FILE |
| F & C TRANSPORT, INC. | 15045 TIMBERWOOD LANE MINSTER OH 45865 |
| F & D TRUCKING INC | 36730 IROQUOIS DR STERLING HEIGHTS MI 48310 |
| F & E TRANSPORT INC | 5855 N WAYNE ROAD WESTLAND MI 48185 |
| F & F EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| F & F TRUCK EQUIPMENT INC | 3810 E 8TH AVE TAMPA FL 33605 |
| F & F TRUCKING | PO BOX 9 BERNARD IA 52032-0009 |
| F & H TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| F & J PRODUCE TRANSPORT LLC | 3960 HUNTER ST RIVERSIDE CA 92509 |
| F & J TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| F & R LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| F & R NEW HORIZON LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| F & S EXPRESS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| F & SON LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| F & W TRANSPORTATION, INC. | 4197 MIKE PADGETT HWY AUGUSTA GA 30906 |
| F AND A TRUCK TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| F AND M EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| F B M TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| F C EXPRESS INC | OR BC FACTORING LLC, P.O. BOX 172091 MEMPHIS TN 38187 |
| F E BENNETT COMPANY | 739 NE BROADWAY PORTLAND OR 97232 |
| F E S | 2946 HOLIDAY WAY GREENWOOD IN 46143 |
| F FOOTS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| F H TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| F M B TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| F P I | 2201 B LAKESIDE BLVD EDGEWOOD MD 21040 |
| F R AIRE MECHANICAL HEATING & | AIR CONDITIONING 280 AVENIDA CAMPILLO STE E CALEXICO CA 92231 |
| F T S | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| F Z R TRANSPORT INC | 6003 GLEN ROSE AVE BAKERSFIELD CA 93313 |

| Claim Name | Address Information |
|---|---|
| F&A ENTERPRISES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| F&A FREIGHT SYSTEM LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| F&A TRANSPORTATION | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| F&C LINE LOGISTICS INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| F&F TAPIA TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| F&G TRANSPORTATION LLC | OR RIVIERA FINANCE OF PHILADELPHIA INC PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| F&H TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| F&K OIL PARTNER | 110 EAST LONGDEN AVE IRWINDALE CA 91706 |
| F&M FREIGHT LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| F&M LOGISTICS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| F&M LOPEZ TRUCKING | 10311 COUNTRY CORNER SAN ANTONIO TX 78245 |
| F&M TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| F&M2 LUXURY LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| F&S EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| F&S EXPRESS LLC (MC1156481) | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| F&S LIFELINE LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| F&W PEST CONTROL INC | 190 INDUSTRIAL RD SUITE 5 WRENTHAM MA 02093 |
| F-ETRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| F-M FORKLIFT SALES & SERVICE, INC. | 4350 MAIN AVE FARGO ND 58103 |
| F. EXPRESS INC. | 525 93 EME RUE ST GEORGES QC G5Y 3K4 CANADA |
| F.A.K. TRANSPORTATION, INC. | 2629 FOOTHILL BLVD, 544 LA CRESCENTA CA 91214 |
| F.E. HIOTT TRUCKING LLC | OR MATCH FACTORS, PO BOX 13259 FLORENCE SC 29504 |
| F.E.I. LOGISTICS | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| F1 EXPRESS INC | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3385 DALLAS TX 75312 |
| F1 EXPRESS INC (MC672161) | 16011 LOS ALIMOS GRANADA HILLS CA 91344 |
| F2 FREIGHT GROUP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FA INTERNATIONAL TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FAA AIR TRAFFIC CONTROL | 8000 LOUISIANA BLVD. NE ALBUQUERQUE NM 87109 |
| FAA LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAAOPEGA, TIMOTHY | ADDRESS ON FILE |
| FAAOPEGA, ZION | ADDRESS ON FILE |
| FAARAH LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| FAASALA, BELLA | ADDRESS ON FILE |
| FAASOOTAULOA, KELEMETE | ADDRESS ON FILE |
| FAATIGA, FAATIGA | ADDRESS ON FILE |
| FAB GLASS | ATTN: TEHMAS BAIG 499 DOUGLUS RD E OLDSMAR FL 34677 |
| FAB6 LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FABBEN SPECIALIZED TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FABIAN, JOHN | ADDRESS ON FILE |
| FABIANCZYK, ANDY | ADDRESS ON FILE |
| FABLE, JAMES | ADDRESS ON FILE |
| FABRA LOGISTICS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FABRE, DAKOTA | ADDRESS ON FILE |
| FABRIATORS AND MANUFACTURERS ASSOCIATION | EXECUTIVE DIRECTOR 2135 POINT BLVD ELGIN IL 60123 |
| FABRICATORS AND MANUFACTURERS | 833 FEATHERSTONE ROAD ROCKFORD IL 61107 |
| FABULOUS TRUCKING INC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |

| Claim Name | Address Information |
|---|---|
| FACE OFF TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| FACEY LOGISTICS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FACEY, DWANE | ADDRESS ON FILE |
| FACIL NORTH AMERICA | TRANSPORTATION DEPARTMENT 2242 PINNACLE PARKWAY SUITE 100 TWINSBURG OH 44087 |
| FACILITY SOLUTIONS GROUP | 17880 W 99TH ST LENEXA KS 66219 |
| FACILITY SOLUTIONS GROUP | PO BOX 200924 DALLAS TX 75320-0942 |
| FACILITY SOLUTIONS GROUP INC | 2525 WALNUT HILL LANE, #100 DALLAS TX 75229 |
| FACILITY SOLUTIONS GROUP, INC. | PO BOX 952143 DALLAS TX 75395 |
| FACILITY SUPPLY SYSTEMS, INC. | PO BOX 952 PLAINFIELD IL 60544 |
| FACKLER TRANSPORTATION INC | 3460 KIMBALL CIRCLE COLORADO SPRINGS CO 80910 |
| FACTION OF ONE TRANSPORT LLC | 5185 CREEK BEND CT NW CLEVELAND TN 37312 |
| FACTOR SYSTEMS, INC | 1009 LENOX DR SUITE 101 LAWRENCEVILLE NJ 08648 |
| FACTORY DIRECT INC | 15401 INDUSTRIAL DR SCHOOLCRAFT MI 49087 |
| FACTORY MOTOR BRANDS | 137 N. BRANFORD RD. BRANFORD CT 06405 |
| FACTORY MOTOR PARTS 28 | 300 CALAIS DR STE 1 ANCHORAGE AK 99503 |
| FACTORY MOTOR PARTS 71 | 346 N STEELHEAD WAY BOISE ID 83704 |
| FACUNDO TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FACZAN, DAVID | ADDRESS ON FILE |
| FADAL EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FAGAN, JACOB | ADDRESS ON FILE |
| FAGIN TRANSPORT, LLC. | 252 BANBERRY DRIVE ATLANTA GA 30315 |
| FAGNANT, MARC | ADDRESS ON FILE |
| FAHAD TRUCKING | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| FAHEEM, FNU | ADDRESS ON FILE |
| FAHERTY, DENNIS | ADDRESS ON FILE |
| FAHRNER, BERNARD | ADDRESS ON FILE |
| FAID, NOORALDIN | ADDRESS ON FILE |
| FAILAUGA, TUPU | ADDRESS ON FILE |
| FAILOR, TONI | ADDRESS ON FILE |
| FAIMALIE, JOHN | ADDRESS ON FILE |
| FAIN, JEREMY | ADDRESS ON FILE |
| FAIN, MICHAEL | ADDRESS ON FILE |
| FAIN, RODNEY | ADDRESS ON FILE |
| FAIN-FEASTER, DONNETTA | ADDRESS ON FILE |
| FAIR ADVANCES | OR SMART FREIGHT FUNDING, PO BOX 3474 OMAHA NE 68103 |
| FAIR DEAL TRANSPORT LTD | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| FAIR FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FAIR TRUCKING CORP. | 5021 N OVERHILL AVE NORRIDGE IL 60706 |
| FAIRBANKS SCALES INC. | PO BOX 419655 KANSAS CITY MO 64121 |
| FAIRBANKS, KENT | ADDRESS ON FILE |
| FAIRBORN EQUIPMENT COMPANY OF | ILLINOIS, 331 EISENHOWER LANE SOUTH LOMBARD IL 60148 |
| FAIRBROOK TRUCKING LLC | 2705 BASTION DR ROCK SPRINGS WY 82901-7178 |
| FAIRCHILD EQUIPMENT INC | 2140 HUTSON RD GREEN BAY WI 54303 |
| FAIRCHILD, GARY | ADDRESS ON FILE |
| FAIRDALE TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FAIRFIELD, JEFFERY | ADDRESS ON FILE |
| FAIRGROUNDS TRANSPORTATION INC | 3100 AIRWAY AVE STE 107 COSTA MESA CA 92626 |
| FAIRLEY TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FAIRVIEW FITTINGS | 3777 COMMERCE CT NORTH TONAWANDA NY 14120 |

| Claim Name | Address Information |
|---|---|
| FAIRWAY EXPRESS LLC (MC1339323) | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FAIRWAY TRUCKING LLC | 1902 TAMARACK CIR N APT B COLUMBUS OH 43229 |
| FAIRWAY TRUCKING LLC (MC1023270) | 676 COUNTY HIGHWAY 184 HODGES AL 35571-4424 |
| FAIRY TALES INC | ATTN: JOE ANZISI 4 JUST RD FAIRFIELD NJ 07004 |
| FAISON GENERATIONAL TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAISON, CHRISTOPHER | ADDRESS ON FILE |
| FAISON, JAMES | ADDRESS ON FILE |
| FAISON, JOEL | ADDRESS ON FILE |
| FAITAU, PHILLIP | ADDRESS ON FILE |
| FAITH DELIVERIES CORP | 2332 OLD COVINGTON HIGHWAY CONYERS GA 30012 |
| FAITH ENTERPRISES OF THE CAROLINAS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| FAITH EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FAITH FIRST TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAITH IMMEDIATE CARE & OCCUP MEDICINE | 1308 NORTH GLENSTONE SPRINGFIELD MO 65802 |
| FAITH LOGISTICS INC | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| FAITH ONE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FAITH TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FAITH TRUCKING | 2544 ACAPULCO WAY MODESTO CA 95355 |
| FAITH, TIMOTHY | ADDRESS ON FILE |
| FAITHFUL 33 TRUCKING LLC | OR PDM FINANCIAL LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| FAITHFUL FREIGHT TRANSPORTATION INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| FAITHFUL JOURNEY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAITHFULLY AMBITIOUS TRUCKING LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| FAK LOGISTICS INC | PO BOX 5187 DENVER CO 80217 |
| FAK TRUCKING | 1213 N. SHERMAN AVE 346 MADISON WI 53704 |
| FALCAM TRUCKING INC | OR MCDOWELL FACTOR & CAPITAL SVCS LLC PO BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| FALCHEK, ROBERT | ADDRESS ON FILE |
| FALCO TRANS INC | 4790 SPRINGBROOK RD PLEASANT PRARIE WI 53158 |
| FALCO, NICHOLAS | ADDRESS ON FILE |
| FALCO, SALVATORE | ADDRESS ON FILE |
| FALCON 88 TRANSPORT INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1004 MEMPHIS TN 38148-3045 |
| FALCON BEACH AUTO SERVICE | 74 PARK BLVD FALCON BEACH MB R0E 0N0 CANADA |
| FALCON CARRIER LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FALCON FREIGHT INC | 121 NORMAN STREET ROCHESTER NY 14613 |
| FALCON FREIGHT LLC (TIPP CITY OH) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FALCON LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| FALCON LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FALCON LOGISTICS LLC (BOWLING GREEN KY) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FALCON LOGISTICS LLC (MIDLOTHIAN VA) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FALCON TRANSPORT INC. | 11917 SARA RD LAREDO TX 78045 |
| FALCON TRANSPORT INC. (SASKATOON SK) | OR REVOLUTION CAPITAL 27 ROYTEC RD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| FALCON TRANSPORT, INC. | 525 BELITZ DRIVE KIEL WI 53042 |
| FALCON TRANSPORT, INC. (LANCASTER PA) | PO BOX 11415 LANCASTER PA 17605-1415 |
| FALCON TRANSPORTATION LLC | PO BOX 1798 PRESQUE ISLE ME 04769 |
| FALCON TRANSPORTATION LLC (MC1204692) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FALCON TRUCK SERVICES LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| FALCON TRUCKING & LOGISTICS MGMT CORP | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 88714 MILWAUKEE WI 53288-8714 |

| Claim Name | Address Information |
|---|---|
| FALCON TRUCKING AND LOGISTICS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FALCON TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| FALCON WORLD LLC | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3386 DALLAS TX 75312-3381 |
| FALCON, DENNIS | ADDRESS ON FILE |
| FALCONE SPECIALIZED | 3340 PEACHTREE RD NE ATLANTA GA 30326 |
| FALCONE SPECIALIZED | PO BOX 856006 MINNEAPOLIS MN 55485 |
| FALCONE SPECIALIZED CARRIERS | 1628 JFK BLVD 2002 PHILADELPHIA PA 19103 |
| FALCONITE DEVELOPMENT | 156 BLEICH RD. STE 103 PADUCAH KY 42003 |
| FALEMAKA, IPOLITO | ADDRESS ON FILE |
| FALIHEE, LORETTA | ADDRESS ON FILE |
| FALK, AARON | ADDRESS ON FILE |
| FALK, ALBERT | ADDRESS ON FILE |
| FALKENBURG, EDDIE | ADDRESS ON FILE |
| FALKNER, LAWRENCE | ADDRESS ON FILE |
| FALL, RYAN | ADDRESS ON FILE |
| FALLS PLUMBING | ATTN: CHEREE BOWDEN 525 E ANDERSON ST IDAHO FALLS ID 83401 |
| FALLS, BRENNENT | ADDRESS ON FILE |
| FALTER, BRIAN | ADDRESS ON FILE |
| FALVEY SHIPPERS INSURANCE | 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: JEREMY TRIELOFF 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: LAURA DOIRON C/O OCEAN CARGO RECOVERIES 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: LAURA DOIRON OCEAN CARGO RECOVERIES INC 66 WHITECAP DRIVE NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: MIKAYLA OSBERG C/O OCEAN CARGO RECOVERIES INC 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: MIKAYLA OSBERG C/O OCEAN CARGO RECOVERIES 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: MIKAYLA OSBERG OCEAN CARGO RECOVERIES, INC 66 WHITECAP DRIVE NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: MIKE BOYLEN 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: SHARMAINE FLINT C/O OCEAN CARGO RECOVERIES INC 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: SHARMAINE FLINT C/O OCEAN CARGO RECOVERIES 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: SHARMAINE FLINT OCEAN CARGO RECOVERIES INC 66 WHITECAP DRIVE NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | C/O OCEAN CARGO REC, 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | C/O OCEAN CARGO RECOVERIES INC 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | OCEAN CARGO RECOVERIES, INC 66 WHITECAP DRIVE NORTH KINGSTOWN RI 02852 |
| FALZONE, VINCENT | ADDRESS ON FILE |
| FALZONES TOWING & SERVICE INC | 271 NORTH SHERMAN ST WILKES BARRE PA 18702 |
| FAM 1ST LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| FAM EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FAM FREIGHT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| FAM LOGISTICS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FAM TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FAM TRANSPORTATION INC | 260 KINGS MALL CT KINGSTON NY 12401 |
| FAMAGELTTO, JOSEPH | ADDRESS ON FILE |
| FAME MFG. | ATTN: ED DANGEL PO BOX 939 SAEGERTOWN PA 16433-0939 |

| Claim Name | Address Information |
|---|---|
| FAMILY 1ST TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FAMILY 1ST TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FAMILY ALLIANCE TRUCKING&BROKERAGE LLC | OR FAIR FACTORING AND FINANCING INC 276 SHERYL DR DELTONA FL 32738 |
| FAMILY COMES FIRST TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FAMILY DOLLAR STORES | 1327 N DALLAS AVE LANCASTER TX 75134 |
| FAMILY FIRST ELITE TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| FAMILY FIRST TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAMILY FIRST TRUCKING LLC | 1229 KINGSTON GARDEN ROAD PRATTVILLE AL 36067 |
| FAMILY FIRST TRUCKING LLC (MC1346979) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FAMILY FREIGHT CARRIERS LLC | OR INTEGA FUNDING SOLUTIONS, 6300 RIDGLEA PLACE, STE 1101 FORT WORTH TX 76116 |
| FAMILY LOGISTICS INC | 27207 NORTHLINE ROAD TAYLOR MI 48180 |
| FAMILY LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FAMILY MISSION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FAMILY N REVENUE TRANSPORTATION COMPANY | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FAMILY RESPONSIBILITY OFFICE, | PO BOX 220 DOWNSVIEW ON M3M3A3 CANADA |
| FAMILY RESPONSIBILITY OFFICE, | PO BOX 2204 STATION P DOWNSVIEW ON M5S 3E9 CANADA |
| FAMILY RESPONSIBILITY OFFICE, | PO BOX 2204 STATION P TORONTO ON M5S 3E9 CANADA |
| FAMILY RESPONSIBILITY OFFICE, | MINISTRY OF COMMUNITY SOCIAL PO BOX 2204, STATION P TORONTO ON M5S-3E9 CANADA |
| FAMILY TIES TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FAMILY TRANS LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| FAMILY TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| FAMILY TRUCKING | 22215 ELWELL RD BELLEVILLE MI 48111 |
| FAMILY TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FAMO FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FAMOSO LANES INC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| FAMOUS INTERNATIONAL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAMOUS INTERNATIONAL TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FANA, RON | ADDRESS ON FILE |
| FANCHER, JIM | ADDRESS ON FILE |
| FANDE TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FANECHEAN, MORRIS | ADDRESS ON FILE |
| FANIA LOGISTIC LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| FANS TRANSPORTATION INC | 13775 MAGNOLIA AVE B CHINO CA 91710 |
| FANTASIA TRADING LLC | TRANSPORTATION DEPARTMENT 9155 ARCHIBALD AVENUE SUITE 202 RANCHO CUCAMONGA CA 91730 |
| FANUS LOGISTICS LLC | OR PHOENIX CAPTIAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FAP LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| FAR EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| FARAH, AZIZ | ADDRESS ON FILE |
| FARAH, MOHAMOUD | ADDRESS ON FILE |
| FARAJ, REAL | ADDRESS ON FILE |
| FARAJA LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FARASI LOGISTICS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| FARBER, JOSEPH | ADDRESS ON FILE |
| FARCOUNTRY PRESS | PO BOX 5630 HELENA MT 59604 |
| FAREAST INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FAREEY EXPRESS LLC | 1446 E WARBLER RD GILBERT AZ 85297-0203 |

| Claim Name | Address Information |
|---|---|
| FARES TRUCKLINES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FAREWELL EXPRESS, INC. | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FARFAN EXPRESS | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FARGAN TRANS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FARGO DELIVERY SYSTEMS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FARGO DELIVERY SYSTEMS INC | PO BOX 591 MIRA LOMA CA 91752-0591 |
| FARGO FREIGHT INC | 748 GOODFIELD LNDG ELGIN IL 60124 |
| FARGO FREIGHT LINES INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FARGO TIGER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FARGO TRUCKING LOGISTIC LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| FARHAN KHALIL | ADDRESS ON FILE |
| FARHAN, OMAR | ADDRESS ON FILE |
| FARIA, VINCENT | ADDRESS ON FILE |
| FARIADACUNHA, DARREN P | ADDRESS ON FILE |
| FARIADACUNHA, DARREN P | ADDRESS ON FILE |
| FARIAS BROTHERS TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| FARIAS, FRANK | ADDRESS ON FILE |
| FARIAS, ROBERT | ADDRESS ON FILE |
| FARIOS LOGISTICS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FARIOTTE LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FARLEO, JOHN M | ADDRESS ON FILE |
| FARLESS, DESTINY | ADDRESS ON FILE |
| FARLEY C TOLLE | ADDRESS ON FILE |
| FARLEY JR, JOHN | ADDRESS ON FILE |
| FARLEY, KANNE | ADDRESS ON FILE |
| FARLEY, MIKE | ADDRESS ON FILE |
| FARLEY, SAMUEL | ADDRESS ON FILE |
| FARLEY, STEVE | ADDRESS ON FILE |
| FARLEY, STEVEN | ADDRESS ON FILE |
| FARLLING, GEORGE A JR | ADDRESS ON FILE |
| FARM BOY INC | 2628 HELENA RD FLEMINGSBURG KY 41041 |
| FARM EQUIPMENT WHOLESALES ASSOCIATION | 611 SOUTHGATE AVE IOWA CITY IA 52240 |
| FARM PLAST LLC. | 125 E. HALSEY RD. PARSIPPANY NJ 07054 |
| FARMER JR, BOBBY | ADDRESS ON FILE |
| FARMER TRUCKING INC | 201 PARKLAND DR STEPHENSON VA 22656 |
| FARMER, ANNETTE | ADDRESS ON FILE |
| FARMER, CHRISTOPHER | ADDRESS ON FILE |
| FARMER, CODY | ADDRESS ON FILE |
| FARMER, COLTON | ADDRESS ON FILE |
| FARMER, JACOB | ADDRESS ON FILE |
| FARMER, JATAVIOUS | ADDRESS ON FILE |
| FARMER, LISA | ADDRESS ON FILE |
| FARMER, MICHAEL | ADDRESS ON FILE |
| FARMER, ROMAN | ADDRESS ON FILE |
| FARMLAND TRACTOR SUPPLY | 32427 HWY 34 TANGENT OR 97389 |
| FARNELL, SIMONE | ADDRESS ON FILE |
| FARNER, BRIAN | ADDRESS ON FILE |
| FARNER, MACHELL E | ADDRESS ON FILE |
| FARNER, WESLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FARNSWORTH LOGISTICS | 1257 NC HIGHWAY 66 S KENNERSVILLE NC 27284 |
| FARNSWORTH WHOLESALE | 3830 E WIER AVE PHOENIX AZ 85040 |
| FAROOQ TRUCKING LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FARQUHAR, PAUL | ADDRESS ON FILE |
| FARR, DELISE | ADDRESS ON FILE |
| FARRAR, DARRION | ADDRESS ON FILE |
| FARRAR, JOHN | ADDRESS ON FILE |
| FARRELL BROS ONE HOUR & | BEN FRANKLIN PLUMBING 6 SIMMONS LANE ALBANY NY 12204 |
| FARRELL TRANSPORT LLC | 6395 AUMSVILLE HWY SE SALEM OR 97317 |
| FARRELL, JETT | ADDRESS ON FILE |
| FARRELL, MATTHEW W | ADDRESS ON FILE |
| FARRELL, MICHAEL | ADDRESS ON FILE |
| FARRELL, SEAN | ADDRESS ON FILE |
| FARRELL, THERESA | ADDRESS ON FILE |
| FARRELL, VINCENT | ADDRESS ON FILE |
| FARRELLS GLASS SERVICE | 204 S. FIR ST., PO BOX 849 MEDFORD OR 97501 |
| FARRELLS GLASS SERVICE | 229 S FRONT ST, PO BOX 849 MEDFORD OR 97501 |
| FARRIER INDUSTRY ASSOCIATION | 403 AXMINSTER DR FENTON MO 63026 |
| FARRIER INDUSTRY ASSOCIATION, INC. | EXECUTIVE DIRECTOR 311 MAIN ST SHELBYVILLE KY 40065 |
| FARRINGTON JR, CHARLES | ADDRESS ON FILE |
| FARRINGTON TRUCK PARTS AND REPAIR, INC. | 924 SW 3RD ST OKLAHOMA CITY OK 73109 |
| FARRINGTON, BRITTANY | ADDRESS ON FILE |
| FARRINTON, CHARLES | ADDRESS ON FILE |
| FARRIOR ENTERPRISES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FARRIOR, PRINCELLA | ADDRESS ON FILE |
| FARRIS, DURAY | ADDRESS ON FILE |
| FARRIS, JAMES | ADDRESS ON FILE |
| FARRIS, JAMES | ADDRESS ON FILE |
| FARRIS, MICAH | ADDRESS ON FILE |
| FARRIS, NICHOLAS | ADDRESS ON FILE |
| FARRIS, QUINCY | ADDRESS ON FILE |
| FARRIS, RAYCE | ADDRESS ON FILE |
| FARRIS, REID | ADDRESS ON FILE |
| FARRISH, DOUGLAS | ADDRESS ON FILE |
| FARRISH, JOHN | ADDRESS ON FILE |
| FARSEE, MARCUS | ADDRESS ON FILE |
| FARTUN FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FASE LOGISTICS GROUP INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FASEN, ALLEN | ADDRESS ON FILE |
| FASHANT, JOSEPH | ADDRESS ON FILE |
| FASIL TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FASMOVE2 LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FASON, TRINELL J | ADDRESS ON FILE |
| FASSETT, MICHAEL T | ADDRESS ON FILE |
| FASSL, CHARLES F | ADDRESS ON FILE |
| FASSON ROLL NA | TRANS INTERNATIONAL, N93 W16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| FASST TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAST ACTION ROAD TEAM INC. | 24 WEST DENIS LANE CORAM NY 11727 |
| FAST AND RELIABLE TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
|---|---|
| FAST BLAST LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FAST CARGO INC | 2923 EMORY LP LAREDO TX 78043 |
| FAST CARGO TRANSPORT LLC | 3411 S 140TH ST TUKWILA WA 98168 |
| FAST DYNAMIC GROUP INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| FAST EAGLE LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FAST EAGLE TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FAST EDDIE HAULING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FAST ENTERPRISE LLC | 52 SCANDIA RD HACKETTSTOWN NJ 07840 |
| FAST EXACT | PO BOX 2154 SOUTH SAN FRANCISCO CA 94083 |
| FAST FORWARD CARRIER LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAST FORWARD LLC (MC902181) | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FAST FREDDY LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FAST FREIGHT CARRIERS | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| FAST FREIGHT EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FAST FREIGHT EXPRESS LLC | 721 NE 160TH AVE PORTLAND OR 97230 |
| FAST FREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| FAST FREIGHT LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FAST FREIGHT ON THE MOVE TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FAST FREIGHT TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FAST GLASS INC | PO BOX 3989 SPARKS NV 89432 |
| FAST INSURANCE SERVICES LTD | 1115 ST.MARYS ROAD WINNIPEG MB R2M 3T7 CANADA |
| FAST LANE CARRIERS, LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| FAST LANE EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FAST LANE FREIGHT SOLUTIONS INC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| FAST LANE TRANSPORT INC | OR AEROFUND FINANCIAL INC 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| FAST LANE TRANSPORTATION, INC. | 2400 E PACIFIC COAST HIGHWAY WILMINGTON CA 90744 |
| FAST LANE TRUCKER LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| FAST LANE TRUCKERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FAST LINE TRUCKING INC | 13562 IRONSTONE AVE VICTORVILLE CA 92392 |
| FAST LION TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FAST LOAD LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FAST LOADING INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| FAST PACE LLC | OR PRO FUNDING INC DEPT 3045, PO BOX 1005 MEMPHIS TN 38148 |
| FAST PACE TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| FAST REK LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAST ROAD LOGISTICS INC. | 11400 W OLYMPIC BLVD SUITE 200 LOS ANGELES CA 90064 |
| FAST RUNNING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| FAST SAFE & SECURE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FAST TRAC TRANSPORTATION SERVICE LLC | OR EXO FINANCE LLC 360 N MAIN ST SUITE 410 ROYAL OAK MI 48067 |
| FAST TRACK TRANSPORT LLC | 12032 COBBLESTONE DR FISHERS IN 46037-3867 |
| FAST TRACK TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FAST TRACKS, LLC | P. O. BOX 202 UNION CITY TN 38281 |
| FAST TRANS TRUCKING LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| FAST TRANSFER INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FAST TRANSFER, INC. | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| FAST TRANSPORTATION USA | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| FAST WAY INC | N 1001 HAVANA, PO BOX 40142 SPOKANE WA 99202 |
| FAST&SECURE COURIER SERVICE LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |

| Claim Name | Address Information |
|---|---|
| FAST-LH EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FASTBREAK EXPRESS, INC. | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| FASTEN TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FASTENAL | 2224 SAINT JOHN AVE DYERSBURG TN 38024 |
| FASTENAL | ATTN: DREW PHELPS 1009 POPLAR ST TERRE HAUTE IN 47807 |
| FASTENAL | 1441 85TH AVE NE BLAINE MN 55449 |
| FASTENAL CANADA | ATTN: DOM EUFEMIA 178-815 66TH STREET E SASKATOON SK S7P 0E6 CANADA |
| FASTENAL CANADA LTD | 900 WABANAKI DR KITCHENER ON N2C 0B7 CANADA |
| FASTENAL CANADA LTEE | D/B/A: FASTENAL CANADA LTD 900 WABANAKI DR KITCHENER ON N2C 0B7 CANADA |
| FASTENAL CANADA LTEE | D/B/A: FASTENAL CANADA LTD 860 TRILLIUM DR STE 117 KITCHENER ON N2R 1K4 CANADA |
| FASTENAL COMPANY | 2001 THEURER BLVD ATTN LEEANN FREIBURGER WINONA MN 55987 |
| FASTENAL COMPANY | D/B/A: FASTENAL COMPANY LTD 2001 THEURER BLVD WINONA MN 55987 |
| FASTENAL COMPANY | D/B/A: FASTENAL COMPANY LTD PO BOX 1286 WINONA MN 55987 |
| FASTENAL COMPANY | D/B/A: FASTENAL COMPANY LTD PO BOX 978 WINONA MN 55987 |
| FASTENAL COMPANY LTD | 2001 THEURER BLVD WINONA MN 55987 |
| FASTEX LOGISTICS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FASTFREIGHT EXPRESS | 111 FFX WAY WINDBER PA 15963 |
| FASTIK LABEL & SUPPLY | 9703 199A ST LANGLEY BC V1M 2X7 CANADA |
| FASTLANE LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FASTLANE TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FASTLINE CARTAGE LLC | 1601 JOHNS LAKE RD UNIT 416 CLERMONT FL 34711 |
| FASTMED URGENT CARE | PO BOX 745824 ATLANTA GA 30374 |
| FASTRACK LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FASTSIGNS - MENOMONEE FALLS | W173 N9170 ST FANCIS DR STE 1 MENOMONEE FALLS WI 53051 |
| FASTSIGNS INC | W173N9170 ST FRANCIS DR SUITE 1 MENOMONEE FALLS WI 53051 |
| FASTSIGNS MARIETTA | 1581 COBB PKWY S STE 100 MARIETTA GA 30060 |
| FASTSTAFF | FLUME CONSULTING GROUP F/B/O FAST STAFF, PO BOX 896817 CHARLOTTE NC 28289 |
| FASTWAY LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FASTWAY TRANS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FASTWAY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FASTWAY TRUCKING CO | 4165 SAN ONOFRE COURT CHINO CA 91710 |
| FAT & FAT TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FAT BOYS FLEET SERVICES | 720 N CALIFORNIA AVE STE D PASCO WA 99301 |
| FAT FREIGHTS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FAT SQUIRREL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FATBOY TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FATE EXPRESS INC | 942 JADE PL MANTECA CA 95336 |
| FATEH EXPRESS INC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| FATEH TRANSPORT | OR BARON FINANCE - HEAD OFFICE 27 ROYTEC ROAD UNIT 11 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| FATEH TRANSPORT | 39 LEADERSHIP DR BRAMPTON ON L6Y 5T2 CANADA |
| FATEH TRANSPORT INC | 4982 VILLAGE MEWS WESTERVILLE OH 43081 |
| FATEH TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FATEH TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FATHER & SONS LLC | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FATHER FIGURE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FATHER SUNSHINE TRANSPORTATION | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| FATHI EXPRESS LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| FATUM, DWAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FAUCHERIE LOGISTICS INC | OR THIRD COAST COMMERCIAL CAPITAL INC PO BOX 14910 HUMBLE TX 77347 |
| FAUGHT, JAMES | ADDRESS ON FILE |
| FAUGHT, JAMES | ADDRESS ON FILE |
| FAUGHT, ZACHARY | ADDRESS ON FILE |
| FAULCONER, BRETT | ADDRESS ON FILE |
| FAULDS, HUGH | ADDRESS ON FILE |
| FAULK, PHILLIP | ADDRESS ON FILE |
| FAULKNER, BUD | ADDRESS ON FILE |
| FAULLTLESS STARCH/BON AMI COMPANY | TRANSPORTATION DEPARTMENT 1025 WEST 8TH STREET KANSAS CITY MO 64101 |
| FAUOLO, JEFFREY | ADDRESS ON FILE |
| FAURE BROTHERS CORP.GATEWAY WAREHOUSE | ATTN: MARCUS HEART 700 STATE STREET CALUMET CITY IL 60409-2044 |
| FAUSETT, ROBERT | ADDRESS ON FILE |
| FAUST, ANDREW | ADDRESS ON FILE |
| FAUST, BOB | ADDRESS ON FILE |
| FAUST, CLIFTON | ADDRESS ON FILE |
| FAUSTINA TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FAUVER, RANDY | ADDRESS ON FILE |
| FAVCO TRANSPORT | 7109 DOVE VALLEY WAY EASTVALE 92880 |
| FAVELA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FAVOREE SERVICES INC | 24 KENMAR DR UNIT 226 BILLERICA MA MA 01821 |
| FAVORITE CARRIER LLC | 4824 DRY CREEK RD SACRAMENTO CA 95838 |
| FAVOUR ENTERPRISES LLC | 332 VALLEY PARK DR GARLAND TX 75043 |
| FAWADI LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| FAWZI TRANSPORTATION LLC | OR SMARTTRUCKER LLC PO BOX 30516, DEPT 506 LANSING MI 48909-8016 |
| FAY, DEBBIE | ADDRESS ON FILE |
| FAYA TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FAYETTE COUNTY CIRCUIT CLERK | 221 S. 7TH STREET VANDALIA IL 62471 |
| FAYETTEVILLE PBLC WRKS COMMSSN | PO BOX 1089 FAYETTEVILLE NC 28302 |
| FAYTON CARGO INC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| FAYZ EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FAZ EXPRESS | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| FAZ-MARTINEZ, ALISSA | ADDRESS ON FILE |
| FAZENBAKER, TALLAN | ADDRESS ON FILE |
| FAZIO TV, LLC | ATTN: TONY FAZIO 8433 NE 13TH AVENUE PORTLAND OR 97231 |
| FB LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FB WRIGHT COMPANY | ATTN: JODI SEPANIK 9999 MERCIER AVE DEARBORN MI 48121 |
| FBI FIREPLACE PRODUCTS | 530 KINGSLAND DR BATAVIA IL 60510 |
| FBM EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FBM TRUCKING LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| FBN TRANSPORTATION LLC | PO BOX 126 ATHENS WI 54411 |
| FC & SON TRANSPORT | OR IFM, 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| FC ENTERPRISE EXPRESS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| FC LOGISTIC GROUP INC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| FC LOGISTIC GROUP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FC LOGISTICS LLC | PO BOX 526147 MIAMI FL 33152 |
| FC TRANSPORT LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| FC TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FCA LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
| --- | --- |
| FCC COMMERCIAL FURNITURE | 8452 OLD HIGHWAY 99 N ROSEBURG OR 97470 |
| FCG | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FCG TRANSPORTATION | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| FCG TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FCH TRUCKING CORP | 5412 S PAULINA ST CHICAGO IL 60609-5711 |
| FCM TRANSPORT LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| FCX EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| FDACS | PO BOX 6700 TALLAHASSEE FL 32314 |
| FDD EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FDH TRUCKING LLC | 7712 EAGLE CREEK DR PICKERINGTON OH 43147 |
| FDL LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| FDM LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FDM TRANSPORTATION LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FDS LOGISTICS LLC | OR PRO FUNDING INC DEPT 3045, PO BOX 1006 MEMPHIS TN 38148-3045 |
| FDS. | 543 E 600 S PROVO UT 84606 |
| FDX LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| FE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| FEALEY, MICHAEL | ADDRESS ON FILE |
| FEALEY, MICHAEL | ADDRESS ON FILE |
| FEARING, DALE | ADDRESS ON FILE |
| FEARLESS WALKER LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FEARS, DAKOTA | ADDRESS ON FILE |
| FEASTER III, SAMUEL | ADDRESS ON FILE |
| FEASTER, JOSHUA | ADDRESS ON FILE |
| FEASTER, VINCENT | ADDRESS ON FILE |
| FEATHERINGILL, VICKIE | ADDRESS ON FILE |
| FEATHERLITE LOGISTICS LLC | 10711 BELSHILL ST RICHMOND TX 77407 |
| FEATHERS, WILLIAM | ADDRESS ON FILE |
| FEBUS TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| FECTEAU, CARLA | ADDRESS ON FILE |
| FEDERAL AUTO TRANSPORT LLC | 5179 SCENIC VIEW RD FLOWERY BRANCH GA 30542 |
| FEDERAL BRIDGE CORPORATION | ATTN: MATT EARLY 1555 VENETIAN BOULEVARD POINT EDWARD ON N7T 0A9 CANADA |
| FEDERAL CARRIERS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FEDERAL DEPARTMENT | 1077 GORGE BLVD AKRON OH 44309 |
| FEDERAL EXPRESS CANADA LTD | PO BOX 4626 TORONTO STN A TORONTO ON M5W 5B4 CANADA |
| FEDERAL INDUSTRIES | C/O TRANSPLACE CARGO CLAIMS, PO BOX 518 LOWELL AR 72745 |
| FEDERAL RAILROAD ADMINISTRATION | DOT/FRA C/O MMAC AMK-324 HQ-RM 181 PO BOX 25082 OKLAHOMA CITY OK 73125 |
| FEDERAL-MOGUL CORPORATION D/B/A TENNECO | POWERTRAIN TRANSPORTATION DEPARTMENT 3168 RIVERPORT TECH DRIVE ST. LOUIS MO 63043 |
| FEDEX | 942 S SHADY GROVE RD MEMPHIS TN 38120 |
| FEDEX | PO BOX 94515 PALANTINE IL 60094-4515 |
| FEDEX | PO BOX 7221 PASADENA CA 91109 |
| FEDEX FREIGHT | P.O. BOX 840 HARRISON AR 72602 |
| FEDEX FREIGHT | DEPT LA, PO BOX 21415 PASADENA CA 91185 |
| FEDEX FREIGHT CORP. | RENNAISSANCE CENTER 1715 AARON BRENNER DR MEMPHIS TN 38120 |
| FEDEX FREIGHT INC. | 2200 FORWARD DR. HARRISON AR 72601 |
| FEDEX FREIGHT WEST, INC | DEPT CH, PO BOX 10306 PALATINE IL 60055 |
| FEDEX GROUND | 1000 FEDEX DR CORAOPOLIS PA 15108 |
| FEDEX GROUND PACKAGE SYSTEM INC | 1000 FEDEX DR MOON TOWNSHIP PA 15108 |

| Claim Name | Address Information |
|---|---|
| FEDEX GROUND PACKAGE SYSTEM INC | SENIOR MANAGER WORKERS COMP, PO BOX 535859 PITTSBURGH PA 15253 |
| FEDEX SUPPLY CHAIN SERVICES | 65 WINDHAM BLVD AIKEN SC 29805 |
| FEDEX TRADE NETWORKS TRANSPORT & | BROKERAGE, INC. F/K/A GENCO TRANSPORTATION DEPARTMENT 1400 LOMBNARDI AVE SUITE 204 GREEN BAY WI 54304 |
| FEDEXO EXPRESS LLC | OR CLOUDTRUCKS FLEX LLC DEPT 2148, PO BOX 122148 DALLAS TX 75312-2148 |
| FEE, SMITH, SHARP & VITULLO LLP | 13155 NOEL ROAD SUITE 1000 DALLAS TX 75240 |
| FEEBACK, TRAVIS | ADDRESS ON FILE |
| FEED ME MORE TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FEEDBACK FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FEEMAN, NORMA | ADDRESS ON FILE |
| FEET UP EXPRESS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FEHR & UPHOFF ENTERPRISES, INC. | 2899 COUNTY RD 600 N EL PASO IL 61738 |
| FEHRENBACHER TRK & TRL REPAIR | 4650 E RADIO TOWER LN OLNEY IL 62450 |
| FEICHTINGER, DAVID | ADDRESS ON FILE |
| FEIGI, BRYAN | ADDRESS ON FILE |
| FEILOAKITAU, TONGATULE | ADDRESS ON FILE |
| FEITENG LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| FEJENA EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| FELDEN, THOMAS D | ADDRESS ON FILE |
| FELDER, DARRELL | ADDRESS ON FILE |
| FELDER, JAMIE | ADDRESS ON FILE |
| FELDER, JAVON | ADDRESS ON FILE |
| FELDER, MELVIN | ADDRESS ON FILE |
| FELDKAMP, DANIEL | ADDRESS ON FILE |
| FELDMANN, MARK | ADDRESS ON FILE |
| FELDMANN, MARK A | ADDRESS ON FILE |
| FELDMEIER, DAVID | ADDRESS ON FILE |
| FELETOA, SIONE | ADDRESS ON FILE |
| FELHER TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FELICIANO, DANIEL | ADDRESS ON FILE |
| FELICIANO, EDWIN | ADDRESS ON FILE |
| FELICIANO, JULIO | ADDRESS ON FILE |
| FELICIANO, SALVATORE | ADDRESS ON FILE |
| FELIPE ALVAREZ | ADDRESS ON FILE |
| FELIPE TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FELIPE, SAMANTHA | ADDRESS ON FILE |
| FELIU, ALEXEI | ADDRESS ON FILE |
| FELIU, ALEXEI | ADDRESS ON FILE |
| FELIX TRANSPORTATION LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FELIX, ELISEO | ADDRESS ON FILE |
| FELIX, HOWARD | ADDRESS ON FILE |
| FELIX, ROBERT | ADDRESS ON FILE |
| FELL, CRISTAL | ADDRESS ON FILE |
| FELLER TOWING & RECOVERY INC | 4700 OHARA DR. EVANSVILLE IN 47711 |
| FELLION, LEONARD | ADDRESS ON FILE |
| FELLO, PHILIP | ADDRESS ON FILE |
| FELLOWS, LAURYN | ADDRESS ON FILE |
| FELLUCA OVERHEAD DOORS INC | 1674 NORTON ST ROCHESTER NY 14609 |
| FELSEN CONCRETE & EXCAVATION | 2513 COUNTY HWY OO CHIPPEWA FALLS WI 54729 |

| Claim Name | Address Information |
|---|---|
| FELSKI, ARTHUR | ADDRESS ON FILE |
| FELT GOOD TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FELTON, CASYN | ADDRESS ON FILE |
| FELTON, CORION | ADDRESS ON FILE |
| FELTON, DAVID | ADDRESS ON FILE |
| FELTON, ISAIAH | ADDRESS ON FILE |
| FELTON, JAMES | ADDRESS ON FILE |
| FELTON-KNIGHT, JUSTIN | ADDRESS ON FILE |
| FELTS TOWING & RECOVERY INC | 237 N GRAHAM ST PLUM SPRINGS KY 42101 |
| FELTS, ROBERT | ADDRESS ON FILE |
| FEMA SERVICES | 500 C STREET SW WASHINGTON DC 20547 |
| FEMA SERVICES CORPORATION | EXECUTIVE DIRECTOR 1000 EXECUTIVE PKWY STE 100 ST. LOUIS MO 63141 |
| FEMA TRUCKING LLC | PO BOX 37 GARRISONVILLE VA 22463 |
| FENAN TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FENCE CONSULTANTS OF WEST MI INC | 615 ELEVENTH ST NW GRAND RAPIDS MI 49504 |
| FENCE FACTORY | 2709 SANTA MARIA WAY SANTA MARIA CA 93455 |
| FENCE SPECIALISTS INC | PO BOX 44606 TACOMA WA 98448 |
| FENCE TITE RITE | 2320 KELLI BLVD HERMISTON OR 97838 |
| FENCHURCH GENERAL INSURANCE COMPANY | 2655 NORTH SHERIDAN WAY SUITE 115 MISSISSAUGA ON L5K 2P8 CANADA |
| FENDER ENTERPRISES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FENELON, DICKENS | ADDRESS ON FILE |
| FENG TRUCKING INC | 560 VALLEY RD GILLETTE NJ 07933 |
| FENG, SHERMAN | ADDRESS ON FILE |
| FENIX CONNECTION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FENIX TRANS INC | JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| FENIX TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FENIX TRANSPORTATION LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| FENNELL, ROBERT | ADDRESS ON FILE |
| FENNER, JAWANZA | ADDRESS ON FILE |
| FENNESSEE, TONY | ADDRESS ON FILE |
| FENNLINE TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FENNS TOWING AND REPAIR, LLC | PO BOX 2708 LA GRANDE OR 97850 |
| FENSKE, JASON | ADDRESS ON FILE |
| FENSOM, CHRISTOPHER | ADDRESS ON FILE |
| FENTON, MICHAEL C | ADDRESS ON FILE |
| FENTRESS, JUSTICE | ADDRESS ON FILE |
| FENWICK III, CHARLES | ADDRESS ON FILE |
| FERDIZ XPRESS INC | OR AEROFUND FINANCIAL INC 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| FERDON, CARRIE | ADDRESS ON FILE |
| FEREBEE, SAION | ADDRESS ON FILE |
| FERGO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FERGUSON & FERGUSON TRUCKING LLC | 18113 LYLES DRIVE HAGERSTOWN MD 21740 |
| FERGUSON ENTERPRISES DC ONLY | 12500 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| FERGUSON ENTERPRISES INC | 12500 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| FERGUSON ENTERPRISES, LLC | TRANSPORTATION DEPARTMENT GENERAL COUNSEL 12500 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| FERGUSON ENTERPRRISES, INC | 1850 SW 170TH AVE BEAVERTON OR 97006 |
| FERGUSON LOGISTICS LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| FERGUSON PLUMBING | 326 DAN TIBBS RD. HUNTSVILLE AL 35806 |

| Claim Name | Address Information |
| --- | --- |
| FERGUSON, ANTWAN | ADDRESS ON FILE |
| FERGUSON, CHRISTOPHER | ADDRESS ON FILE |
| FERGUSON, DANNY | ADDRESS ON FILE |
| FERGUSON, DOUGLAS | ADDRESS ON FILE |
| FERGUSON, FREDRICK | ADDRESS ON FILE |
| FERGUSON, GEORGE | ADDRESS ON FILE |
| FERGUSON, GLEN | ADDRESS ON FILE |
| FERGUSON, JASSON | ADDRESS ON FILE |
| FERGUSON, JEREMIAH | ADDRESS ON FILE |
| FERGUSON, JEROME | ADDRESS ON FILE |
| FERGUSON, JOEL | ADDRESS ON FILE |
| FERGUSON, JONATHAN | ADDRESS ON FILE |
| FERGUSON, KASHA MONEE | ADDRESS ON FILE |
| FERGUSON, LAMOND | ADDRESS ON FILE |
| FERGUSON, MICHAEL | ADDRESS ON FILE |
| FERGUSON, NICOLE | ADDRESS ON FILE |
| FERGUSON, STACY | ADDRESS ON FILE |
| FERGUSON, STEPHEN | ADDRESS ON FILE |
| FERGUSON, TIMOTHY | ADDRESS ON FILE |
| FERGUSON, WALTDEN | ADDRESS ON FILE |
| FERID MURTIC | ADDRESS ON FILE |
| FERMILAB | KIRK ROAD AND WILSON ST BATAVIA IL 60510 |
| FERMIN RIVERA | ADDRESS ON FILE |
| FERN EXPOSITIION SERVICES | 645 LINN ST CINCINNATI OH 45203 |
| FERN EXPOSITION SERVICES LLC | 645 LINN ST CINCINNATI OH 45203 |
| FERNALD, CRAIG | ADDRESS ON FILE |
| FERNANDES HEARN LLP | 155 UNIVERSITY AVE SUITE 700 TORONTO ON M5H 3B7 CANADA |
| FERNANDES, CARLOS B | ADDRESS ON FILE |
| FERNANDES, KYLE | ADDRESS ON FILE |
| FERNANDEZ CASTILLO TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FERNANDEZ TORRES, JAVIER | ADDRESS ON FILE |
| FERNANDEZ, ALEX | ADDRESS ON FILE |
| FERNANDEZ, CHRISTIAN | ADDRESS ON FILE |
| FERNANDEZ, FERNANDO | ADDRESS ON FILE |
| FERNANDEZ, FERNANDO | ADDRESS ON FILE |
| FERNANDEZ, JOSE | ADDRESS ON FILE |
| FERNANDEZ, LUCIO | ADDRESS ON FILE |
| FERNANDEZ, MARIO | ADDRESS ON FILE |
| FERNANDEZ, RALPH | ADDRESS ON FILE |
| FERNANDEZ, RAYLINA | ADDRESS ON FILE |
| FERNANDEZ, RICARDO | ADDRESS ON FILE |
| FERNANDEZ, SANTOS | ADDRESS ON FILE |
| FERNANDEZ, SCOT | ADDRESS ON FILE |
| FERNANDEZ-BOLANOS, JORGE | ADDRESS ON FILE |
| FERNANDEZ-GARCIA, ANDREA | ADDRESS ON FILE |
| FERNANDO BARRIOS | ADDRESS ON FILE |
| FERNANDO E GARCIA TRUCKING | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| FERNANDO H TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| FERNANDO TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FEROZEPUR TRANSPORT LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| FERRADA SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FERRAN LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FERRANDO, JESSE | ADDRESS ON FILE |
| FERRANTE, JAMES J | ADDRESS ON FILE |
| FERRARI NETWORKS INC | 7341 WOODLAND DR HAMBURG NY 14075 |
| FERREE, WILLIAM | ADDRESS ON FILE |
| FERRELL GAS | ONE LIBERTY PLAZA, MD 22 LIBERTY MO 64068 |
| FERRELL GAS | 8088 MIRAMAR RD. SAN DIEGO CA 92126 |
| FERRELL, MARIO | ADDRESS ON FILE |
| FERRELL, RONALD | ADDRESS ON FILE |
| FERRELL, STEVEN | ADDRESS ON FILE |
| FERRER MORALES, RAFAEL | ADDRESS ON FILE |
| FERRER, ENRIQUE | ADDRESS ON FILE |
| FERRER, GABRIEL | ADDRESS ON FILE |
| FERRIERO, FRANCIS | ADDRESS ON FILE |
| FERRIERO, LAURIE | ADDRESS ON FILE |
| FERRIS, ALAN | ADDRESS ON FILE |
| FERRIS, SCOTT | ADDRESS ON FILE |
| FERRIS, TONI | ADDRESS ON FILE |
| FERROS TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FERTILIZER EQUIPMENT | 2201 AHTANUM RD YAKIMA WA 98903 |
| FESCO INC | 1 REWE ST BROOKLYN NY 11211 |
| FESCO WAREHOUSE | ATTN: JANIS BENHAIM 1 REWE ST BROOKLYN NY 11211 |
| FESS FIRE PROTECTION | PO BOX 1307 MORRISVILLE NC 27560 |
| FESS, MICHAEL | ADDRESS ON FILE |
| FESSLER, BRIAN | ADDRESS ON FILE |
| FETKO, ALEXANDER | ADDRESS ON FILE |
| FETORE LOGISTICS LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| FETTE, RUSSELL | ADDRESS ON FILE |
| FETTER, AMANDA | ADDRESS ON FILE |
| FEUCHT TRUCKING INC | 316 DAYTON STREET MAYVILLE WI 53050 |
| FEV TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FEVRIER, NICHOLAS | ADDRESS ON FILE |
| FEWELL, ANTHONY | ADDRESS ON FILE |
| FEYOS, DALE | ADDRESS ON FILE |
| FF FREIGHT INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| FF818 | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FFI LOGISTICS & TRANSPORTATION LLC | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| FFJ LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| FFLOGISTICS | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FG SWETT HANDYMAN SERVICES LLC | 2280 EASTON RD BETHLEHEM PA 18015 |
| FG TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| FGC EXPRESS INC | 7520 PEPPER AVE FONTANA CA 92336 |
| FHH CARGO INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| FHI LLC | 310 N JUDD PARKWAY NE FUQUAY VARINA NC 27526 |
| FHI LLC | PO BOX 890949 CHARLOTTE NC 28289 |

| Claim Name | Address Information |
|---|---|
| FHLINES LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| FIBER MARKETING INTERNATIONAL | AKA FMI, 11111 E TRENT AVE SPOKANE WA 99206 |
| FIBERFAST INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FIBERLAY INC | 42638 8TH ST W LANCASTER CA 93534 |
| FIBRIX LLC | ATTN: LINDA DOUGLAS 310 MAIN AVE WAY SE HICKORY NC 28602 |
| FICAS TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FICEK TRANSPORT LTD | 4 E DR, PO BOX 1120 ESTERHAZY SK S0A 0X0 CANADA |
| FICEK TRANSPORT LTD | 4 E DRIVE, PO BOX 1120 EASTERHAZY SK S0A 0X0 CANADA |
| FICEK TRANSPORT LTD | BOX 1120 ESTERHAZY SK S0A 0X0 CANADA |
| FICEL TRANSPORT, INC. | PO BOX 2268 BLASDELL NY 14219 |
| FICK, TATIANNA | ADDRESS ON FILE |
| FICKLIN, TRUITT | ADDRESS ON FILE |
| FICKLING, MARK | ADDRESS ON FILE |
| FIDA LLC | OR PHOENIX CAPITAL GROUP LLC PO BOX 1415 DES MOINES IA 50305 |
| FIDA LLC | OR GULF COAST BUSINESS CREDIT PO BOX 732148 DALLAS TX 75373 |
| FIDAEE TRUCKING CO | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FIDE, CHARLOTTE | ADDRESS ON FILE |
| FIDELIS FREIGHT TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIDELIS FREIGHT TRANSPORT SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FIDELITY FACTORING INC | 2121 AVENUE OF THE STARS, STE 800 LOS ANGELES CA 90067 |
| FIDELITY INVEST INSTL OPERATIONS CO INC | ACCT ENDING IN 6927, PO BOX 73307 CHICAGO IL 60673 |
| FIDELITY INVMTS INST OPERATIONS CO INC | 200 SEAPORT BLVD V7D BOSTON MA 02210 |
| FIDELITY WORKPLACE SERVICES LLC | 88 BLACK FALCON AVE STE 167 BOSTON MA 02210 |
| FIDELITY WORKPLACE SERVICES LLC | FIDELITY INVESTMENT IOC LLC 88 BLACK FALCON AVE SUITE 167 BOSTON MA 02210 |
| FIDENCIO COBOS | ADDRESS ON FILE |
| FIDLER, SHAWN | ADDRESS ON FILE |
| FIDUS INC | 2415 LOS AMIGOS ST LA CRESCENTA CA 91214-3032 |
| FIEDLER, JACOB | ADDRESS ON FILE |
| FIELD, GREGORY | ADDRESS ON FILE |
| FIELD, JEFFREY B | ADDRESS ON FILE |
| FIELD, TIFFANY | ADDRESS ON FILE |
| FIELDER, STELLA | ADDRESS ON FILE |
| FIELDING, GREGORY | ADDRESS ON FILE |
| FIELDING, KEITH | ADDRESS ON FILE |
| FIELDINGS OIL CO., INC. | PO BOX 470, 420 U.S ROUTE 1 SCARBOROUGH ME 04070 |
| FIELDINGS OIL CO., INC. | P.O. BOX 364 SCARBOROUGH MN 04070-0364 |
| FIELDINGS, RICHARD | ADDRESS ON FILE |
| FIELDS EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIELDS III, ARCHIE | ADDRESS ON FILE |
| FIELDS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FIELDS, ANTHONY | ADDRESS ON FILE |
| FIELDS, ARIEL | ADDRESS ON FILE |
| FIELDS, BARRY | ADDRESS ON FILE |
| FIELDS, COREY | ADDRESS ON FILE |
| FIELDS, DANIEL | ADDRESS ON FILE |
| FIELDS, DAVID | ADDRESS ON FILE |
| FIELDS, DENNIS | ADDRESS ON FILE |
| FIELDS, DEVIN | ADDRESS ON FILE |
| FIELDS, DOMINICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIELDS, DRAKE | ADDRESS ON FILE |
| FIELDS, ISAAC | ADDRESS ON FILE |
| FIELDS, JEFFREY | ADDRESS ON FILE |
| FIELDS, JOHN | ADDRESS ON FILE |
| FIELDS, KELVIN | ADDRESS ON FILE |
| FIELDS, MELVIN | ADDRESS ON FILE |
| FIELDS, MICHAEL | ADDRESS ON FILE |
| FIELDS, STEPHANIE | ADDRESS ON FILE |
| FIELDS, SYDNEY | ADDRESS ON FILE |
| FIELDS, TEMECULA | ADDRESS ON FILE |
| FIELDS, TERRY | ADDRESS ON FILE |
| FIELDS, TYRONN | ADDRESS ON FILE |
| FIELDSTONE INC. | 1100 LINCOLN WAY WHITE OAK PA 15131 |
| FIERI SB INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIERRO TRANSPORTATION LLC | 2190 DESERT WIND WAY LAS CRUCES NM 88012 |
| FIERRO, CHARLES | ADDRESS ON FILE |
| FIERRO, HILBERTO | ADDRESS ON FILE |
| FIERRO, MANUEL M | ADDRESS ON FILE |
| FIERRO, RICHARD | ADDRESS ON FILE |
| FIERS HEATING & A/C, INC. | 869 NORTH H.C. MATHIS DR., P.O. BOX 522 PADUCAH KY 42001 |
| FIESTA CANNING CO | 1480 BETHANY HOME RD PHOENIX AZ 85014 |
| FIFE ENTERPRISES | DICKS TOWING & REPAIR PO BOX 35, 110 THURSSTON ST WENATCHEE WA 98801 |
| FIFE TRANSPORT SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIFER, EARNEST | ADDRESS ON FILE |
| FIFER, JOHN | ADDRESS ON FILE |
| FIFTH FLEET INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FIFTH STREET TOWERSPROPERTIES LLC | PO BOX 310690 DES MOINES IA 50331-0690 |
| FIFTH THIRD BANK THE (2116) | ATT CARRIE POTTER/PROXY DEPT 5001 KINGSLEY DR MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIFTH WHEEL LOGISTICS INC | 2364 ESSINGTON RD 118 JOLIET IL 60435 |
| FIFTH WHEEL TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FIFTY SECOND AVENUE ASSOCIATES, INC. | ATTN: MICHAEL SCHUSTER 5469 NW 42ND AVENUE BOCA RATON FL 33496 |
| FIFTY SYDNEYS TRANSPORT LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| FIFTY/ 50 SPORTS BAR | 2047 W DIVISION ST CHICAGO IL 60622 |
| FIFTY7 FIFTY8 | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FIG CARRIER LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OGDEN UT 84415 |
| FIGARD, JASON | ADDRESS ON FILE |
| FIGGINS TRUCK & TRAILER REPAIR INC | 21754 US HIGHWAY 169 SOUTH GRAND RAPIDS MN 55744 |
| FIGHT, LARRY | ADDRESS ON FILE |
| FIGLER, DANIEL | ADDRESS ON FILE |
| FIGUEIRA, MANUEL | ADDRESS ON FILE |
| FIGUERAS & SAUNDERS ENTERPRISES INC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| FIGUEREDO, ADRIAN | ADDRESS ON FILE |
| FIGUEROA BENITEZ, JORGE | ADDRESS ON FILE |
| FIGUEROA, ANGEL | ADDRESS ON FILE |
| FIGUEROA, ANGELA | ADDRESS ON FILE |
| FIGUEROA, CARLOS | ADDRESS ON FILE |
| FIGUEROA, EDDIE | ADDRESS ON FILE |
| FIGUEROA, STEVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIGUEROA, WALTER | ADDRESS ON FILE |
| FIGUEROA-BUNN, ELIJAH | ADDRESS ON FILE |
| FIGURELLI, JENNIFER L | ADDRESS ON FILE |
| FIH TRUCKING INC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| FIIDOW TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FIIKO TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FIKES | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| FILA USA INC | BRANDON WOODS DIST C 7630 GAMBRILLS COVE BALTIMORE MD 21226 |
| FILAGROSSI, JOHN | ADDRESS ON FILE |
| FILEMON Z PAULUS | ADDRESS ON FILE |
| FILEPPI, REBECCA | ADDRESS ON FILE |
| FILES, WILLIAM | ADDRESS ON FILE |
| FILETO GUERRERO, DANIEL | ADDRESS ON FILE |
| FILGER, RANDY | ADDRESS ON FILE |
| FILI EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FILIGENE TRUCKING INC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| FILION WAKELY THORUP ANGELETTI LLP | 1 KING ST W SUITE 1201, BOX 57030 HAMILTON ON L8P 4W9 CANADA |
| FILION WAKELY THORUP ANGELETTI LLP | BAY ADELAIDE CENTRE 333 BAY ST STE 2500 PO BOX 44 TORONTO ON M5H 2R2 CANADA |
| FILIPO, ESAU | ADDRESS ON FILE |
| FILKINS, AUSTIN | ADDRESS ON FILE |
| FILLIO, RICHARD | ADDRESS ON FILE |
| FILLMORE, JOHNNY | ADDRESS ON FILE |
| FILMON ZERAI | ADDRESS ON FILE |
| FILPO TRUCKING CORP | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FILTER TECHNOLOGIES | 2922 S 300 W SALT LAKE CITY UT 84115 |
| FILTRAMAX | ATTN: JAYESH PATEL 215 BRUNSWICK BLVD POINTE CLAIRE QC H9R 4R7 CANADA |
| FIMBEL GARAGE DOORS | 281 DANIEL WEBSTER HWY MERRIMACK NH 03054 |
| FIMREITE, RYAN | ADDRESS ON FILE |
| FINAL APPROACH TRUCKING LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| FINAL LINE EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| FINAL MILE DELIVERY SERVICES LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FINAL MILE SERVICES INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FINAL MILE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FINAN, ANTHONY J | ADDRESS ON FILE |
| FINANCE COMMISSIONER CITY OF NEW YORK | PO BOX 2307 PECK SLIP STATION NEW YORK NY 10272 |
| FINANCIAL ACCOUNTING STANDARDS BOARD | PO BOX 418272 BOSTON MA 02241 |
| FINCH, HERBERT | ADDRESS ON FILE |
| FINCH, MARK | ADDRESS ON FILE |
| FINCHAMS ENTERPRISES INC | 5601 WILSHIRE AVE NE ALBUQUERQUE NM 87113 |
| FINCHER, DAVID | ADDRESS ON FILE |
| FINCHS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FINCK, HENRY | ADDRESS ON FILE |
| FINDERS EQUIPMENT, LLC | 851 S. 27TH AVE PHOENIX AZ 85009 |
| FINDLAY MUNICIPAL COURT | 318 DORNEY PLAZA ROOM 206, PO BOX 826 FINDLAY OH 45839 |
| FINDLAY TRUCK LINE INC | PO BOX 1362 FINDLAY OH 45839 |
| FINDLAY VINYL | 115 STANFORD PKWY FINDLAY OH 45840 |
| FINDLEY FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FINE LINE TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |

| Claim Name | Address Information |
|---|---|
| FINE TERROIR SELECTIONS | ATTN: JANET TOOMBS 127 ECHO LAKE RD WATERTOWN CT 06795 |
| FINISH LINE | DIRECTOR OF TRANSPORTATION LEGAL DEPARTMENT 3308 N. MITTHOEFFER RD INDIANAPOLIS IN 46235 |
| FINISH LINE TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| FINISHLINE CAR-TRUCK | 5558 303RD ST TOLEDO OH 43611 |
| FINISHLINE TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FINITE TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FINK, DARRYL W | ADDRESS ON FILE |
| FINKEN GREAT GLACIER WATER | PO BOX 7190 ST CLOUD MN 56302 |
| FINKEN, CHARLES | ADDRESS ON FILE |
| FINKLANG, MICHAEL A | ADDRESS ON FILE |
| FINLAYSON LOGISTICS ASSETS LLC | C/O MAPLETREE US MANAGEMENT NEHA PATEL 275 7TH AVENUE SUITE 746 NEW YORK NY 10001 |
| FINLAYSON LOGISTICS ASSETS LLC | PO BOX 1019 CAROL STREAM IL 60132 |
| FINLEY, JEFFREY | ADDRESS ON FILE |
| FINLEY, MATTHEW | ADDRESS ON FILE |
| FINLEY, OLIVER | ADDRESS ON FILE |
| FINLEY, RICHARD | ADDRESS ON FILE |
| FINLEY, TRACEY | ADDRESS ON FILE |
| FINLEY, WILLIAM | ADDRESS ON FILE |
| FINN, JASON | ADDRESS ON FILE |
| FINN, MICHAEL | ADDRESS ON FILE |
| FINNEGAN, LARRY T | ADDRESS ON FILE |
| FINNEGAN, THOMAS M | ADDRESS ON FILE |
| FINNEGAN, TYLER | ADDRESS ON FILE |
| FINNELL, ROBIN | ADDRESS ON FILE |
| FINNERTY, ZACHARY | ADDRESS ON FILE |
| FINNEY JR., GEORGE | ADDRESS ON FILE |
| FINNEY, DANNY | ADDRESS ON FILE |
| FINNEY, KYLIEC | ADDRESS ON FILE |
| FINNEY, PATRICK | ADDRESS ON FILE |
| FINNEY, RONALD | ADDRESS ON FILE |
| FINNEY, RONALD E | ADDRESS ON FILE |
| FINNEY, RYAN | ADDRESS ON FILE |
| FINNING (CANADA), DIV OF | HEAD OFFICE, PO BOX 2405 EDMONTON AB T5J 2S1 CANADA |
| FINOL TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FINSTAD, SHELBY | ADDRESS ON FILE |
| FINTECLY LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FINTOR, STEPHEN | ADDRESS ON FILE |
| FIORE, VINCENT | ADDRESS ON FILE |
| FIQI TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIRE EQUIPMENT & MAINTENANCE INC | 1918 S SOUTHLAND AVE GONZALES LA 70737 |
| FIRE FIGHTER SALES AND SERVICE CO | P.O. BOX 645353 PITTSBURGH PA 15264 |
| FIRE PRO SALES & SVC | 7630 CLINTON HWY POWELL TN 37849 |
| FIRE PROS INC. | 2710 NORTHRIDGE DR NW STE F GRAND RAPIDS MI 49544 |
| FIRE PROTECTION MANAGEMENT INC. | 4425-C TREAT BLVD. SUITE 222 CONCORD CA 94521 |
| FIRE PROTECTION SERVICES LLC | PO BOX 64456 SOUDERTON PA 18964 |
| FIRE PROTECTION SPECIALISTS | PO BOX 289, 1906 COMMERCIAL ST BANGOR WI 54614 |
| FIRE PROTECTION, INC. | 1048 BRAGG BLVD FAYETTEVILLE NC 28301 |

| Claim Name | Address Information |
|---|---|
| FIRE RECOVERY | 2271 LAVA RIDGE COURT SUITE 120 ROSEVILLE CA 95661-3065 |
| FIRE RECOVERY USA LLC | 2271 LAVA RIDGE COURT, SUITE 120 ROSEVILLE CA 95661 |
| FIRE RECOVERY USA, LLC. | 2271 LAVA RIDGE COURT STE 120 ROSEVILLE CA 95661-3065 |
| FIRE ROCK TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FIRE SAFE FIRE EXTINGUISHER | PO BOX 857 PINSON AL 35126 |
| FIRE SAFETY SUPPLY INC | PO BOX 2849 SANTA ROSA CA 95405 |
| FIRE SERVICE CORP | C/O UNIVERSAL FUNDING CORP PO BOX 13115 SPOKANE WA 99213 |
| FIRE SKY TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIRE STATION OUTFITTERS | ATTN: DAVE WOODS 331 WEYER RD MODESTO CA 95357 |
| FIRE TECH SYSTEMS, INC. | 721 N ASHLEY RIDGE LOOP SHREVEPORT LA 71106 |
| FIRE45 TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIREBALL TRANSPORT LLC | 382 HERCULES DRIVE STE 9 COLCHESTER VT 05446 |
| FIREBIRD FREIGHT INC | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| FIRECODE SAFETY EQUIPMENT, INC. | 3722 W PACIFIC AVE SACRAMENTO CA 95820 |
| FIRECREST CARRIERS INC | OR BLU CAPITAL, PO BOX 17759 EL PASO TX 79917 |
| FIREFLY FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIREPLACE PRODUCTS INC | FIREPLACE PRODUCTS INC 2201 B LAKESIDE BLVD EDGEWOOD MD 21040 |
| FIREPRO LLC | DBA JUNIPER & CASCADE FIRE EQUIP PO BOX 5819 BEND OR 97708 |
| FIRESHOT TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIRESTONE | ATTN: GL8002333/PC100000, PO BOX 93661 CHICAGO IL 60673 |
| FIRESTONE BUILDING PRODUCTS | ATTN: GL8002333/PC100000, PO BOX 93661 CHICAGO IL 60673 |
| FIRESTONE BUILDING PRODUCTS AKA HOLCIM | PO BOX 93661 CHICAGO IL 60673 |
| FIRESTONE BUILDING PRODUCTS CO | ATTN GL8002333/PC100000, PO BOX 93661 CHICAGO IL 60673 |
| FIRESTONE BUILDING PRODUCTS CO LLC | PO BOX 93661, ATTN: GL 8002333 PC 100000 CHICAGO IL 60673 |
| FIRESTONE BUILDING PRODUCTS COMPANY | ATTN: BRAD BRISKEY GL 8002333 / PC 100000 PO BOX 93661 CHICAGO IL 60673 |
| FIRESTONE BUILDINGS PRODS CO | ATTN GL8002333/PC10000, PO BOX 93661 CHICAGO IL 60673 |
| FIRETRON INC. | PO BOX 1604 STAFFORD TX 77497 |
| FIREX INC | 42 RUSSO RD PORTSMOUTH RI 02871 |
| FIRM LOGISTICAL LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIRM LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| FIRMAN POWER EQUIPMENT INC | ATTN: SHELLIANN SMARR 2801 LAWNDALE DR GREENSBORO NC 27408 |
| FIRST ADVANTAGE BACKGROUND SERVICES | ATTN MARCI HOLLAND 1 CONCOURSE PKWY, STE 200 ATLANTA GA 30328 |
| FIRST ADVANTAGE BACKGROUND SERVICES CORP | 1 CONCOURSE PARKWAY NE, SUITE 200 ATLANTA GA 30328 |
| FIRST AIR | 20 COPE DR KANATA ON K2M 2V8 CANADA |
| FIRST AMERICAN TITLE INSURANCE COMPANY | PO BOX 34452 SEATTLE WA 98124 |
| FIRST BEST LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| FIRST BORN PRODUCTIONS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| FIRST BRANDS GROUP | 1700 N 13TH ST ROGERS AR 72756 |
| FIRST CANADA ULC | PO BOX 15410 STATION A TORONTO ON M5W 1C1 CANADA |
| FIRST CAPITAL FIBERS INC | 500 NORTH STATE ST YORK PA 17403 |
| FIRST CARE MEDICAL, P.C. | 2605 2ND AVENUE KEARNEY NE 68847 |
| FIRST CARRIER LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| FIRST CARRIER LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| FIRST CHASE FIRE | 636 ZANE HWY. MARTINS FERRY OH 43935 |
| FIRST CHOICE CLEANING CO | 2322 112TH AVE HOLLAND MI 49424 |
| FIRST CHOICE COFFEE SERVICE | 900 RIVER ST STE F WINDSOR CT 06095 |
| FIRST CHOICE COFFEE SERVICE | 2540 WALDEN AVE STE 900 CHEEKTOWAGA NY 14225 |
| FIRST CHOICE COFFEE SERVICE | 207 OVERLOOK DR STE 6 SEWICKLEY PA 15143 |

| Claim Name | Address Information |
|---|---|
| FIRST CHOICE COFFEE SERVICE | 247 WINTER ST RENO NV 89503 |
| FIRST CHOICE COFFEE SERVICE | 7525 COLBERT DR, STE 104 RENO NV 89511 |
| FIRST CHOICE COFFEE SERVICE | 4949 HIGHWAY 50 E B1 CARSON CITY CA 89701 |
| FIRST CHOICE COFFEE SERVICE | 10907 PAINTER AVE SANTA FE SPRINGS CA 90670 |
| FIRST CHOICE COFFEE SERVICE | 17115 JERSEY AVENUE ARTESIA CA 90701 |
| FIRST CHOICE COFFEE SERVICE | 18840 PARTHENIA ST. NORTHRIDGE CA 91324 |
| FIRST CHOICE COFFEE SERVICE | 4471 SANTA ANA SUITE A ONTARIO CA 91761 |
| FIRST CHOICE COFFEE SERVICE | 6496 MARINDUSTRY PLACE SUITE C SAN DIEGO CA 92121 |
| FIRST CHOICE COFFEE SERVICE | 2909 CRODDY WAY SANTA ANA CA 92704 |
| FIRST CHOICE COFFEE SERVICE | FIRST CHOICE COFFEE SERVICES 2423 VERNA COURT SAN LEANDRO CA 94577 |
| FIRST CHOICE COFFEE SERVICE | 3130 ALFRED ST SANTA CLARA CA 95054 |
| FIRST CHOICE COFFEE SERVICE | 961 N. EMERALS AVE, SUITE G MODESTO CA 95351 |
| FIRST CHOICE FREIGHT LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| FIRST CHOICE TRANS INC | OR PRO FUNDING, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| FIRST CHOICE TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIRST CHOICE TRANSPORT, INC. | PO BOX 678470 DALLAS TX 75267-8470 |
| FIRST CHOICE TRANSPORTATION INC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| FIRST CHOICE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIRST CHURCH OF THENAZARENE | 2324 JACKSON ST. ANDERSON IN 46016 |
| FIRST CLASS CARRIERS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIRST CLASS CARTAGE LIMITED | 6840 KING GEORGE BLVD, #204 SURREY BC V3W 4Z9 CANADA |
| FIRST CLASS EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FIRST CLASS FREIGHT OF AUGUSTA INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FIRST CLASS SERVICES | 101 ASCOT GLEN RD IRMO SC 29063 |
| FIRST CLASS SERVICES | 416 BEVERLY DR WEST COLUMBIA SC 29169 |
| FIRST CLASS TRANSPORT LLC | 8201 N 442 STRANG OK 74367 |
| FIRST CLASS TRUCKING | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| FIRST CLASS TRUCKING (MC816257) | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FIRST CLASS TRUCKING PLUS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FIRST CLASS VOYAGE LIMITED LIABILITY CO | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FIRST COAST EXPRESS INC | 230 HAMMOND BOULEVARD JACKSONVILLE FL 32254 |
| FIRST COAST LOGISTICS OF MARYLAND, LLC | 4515 NORTH POINT BLVD BALTIMORE MD 21219 |
| FIRST DESTINATION CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| FIRST FAMILY LOGISTICS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FIRST FLEET TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FIRST FORWARD LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| FIRST GEN ELITE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FIRST GLOBAL TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIRST IN FREIGHT | PO BOX 4906 MCALLEN TX 78502 |
| FIRST KINGGS TRUCKING | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| FIRST LANE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIRST LINE FIRE EXTINGUISHER CO | 1333 N 8TH ST PADUCAH KY 42001 |
| FIRST LINE INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| FIRST RATE FREIGHT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| FIRST RUNNERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FIRST SERVE LOGISTICS | 19201 SONOMA HWY 116 SONOMA CA 95476 |
| FIRST SERVICE MECHANICAL INC | 3640 S 500 W SALT LAKE CITY UT 84115 |
| FIRST SERVICE MECHANICAL INC | 5200 GREENPINE DRIVE MURRAY UT 84123 |

| Claim Name | Address Information |
|---|---|
| FIRST SPARK LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| FIRST SPICE MIXING | 33-33 GREENPOINT AVE ASTORIA NY 11101 |
| FIRST STAR | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FIRST STOP TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIRST STRIDE TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIRST SUPPLY | 2575 PRECISION DR PLOVER WI 54467 |
| FIRST SUPPLY LLC | 106 CAMERON AVENUE LA CROSSE WI 54601 |
| FIRST TEAM INC | ATTN: SAMANTHA GREEN 902 COREY RD HUTCHINSON KS 67501 |
| FIRST TEAM INC | ATTN: TREVOR SHEETS 902 COREY RD HUTCHINSON KS 67501 |
| FIRST TIME LOGISTIC LLC | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| FIRST TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| FIRST TRANZ LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FIRST TRUCKING XTREME INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| FIRST WAY INC. | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FIRST48 LOGISTICS LLC | 2418 PARK AVE APT 301 MINNEAPOLIS MN 55404-3999 |
| FIRSTGEN TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIRSTGROUP AMERICA | PO BOX 2934 CLINTON IA 52733 |
| FIRSTLEY, ARIANE | ADDRESS ON FILE |
| FIRSTLINE INC | ATTN: A/P, PO BOX 1009 STAFFORD TX 77477 |
| FIRSTLINE PAVEMENT MARKING INC. | 27 SUNBANK PI SE CALGARY AB T2X 1W8 CANADA |
| FIRUS, JOSHUA | ADDRESS ON FILE |
| FIS AVANTGARD LLC | 347 RIVERSIDE AVE JACKSONVILLE FL 32202 |
| FIS AVANTGARD LLC | ATTN: PAYMENT PROCESSING CENTER P.O.BOX 5807 CAROL STREAM IL 60197 |
| FIS TRANSPORT LLC | 3131 STILLWATER DRIVE MEDINA OH 44256 |
| FISCAL OFFICER COUNTY OF SUMMIT | 175 S MAIN ST, RM 310 AKRON OH 44308 |
| FISCH, JESSICA | ADDRESS ON FILE |
| FISCHER & COMPANY | 13727 NOEL ROAD SUITE 900 DALLAS TX 75240 |
| FISCHER PANDA GENERATORS, LLC | 351 SOUTH ANDREWS AVE. POMPANO BEACH FL 33069 |
| FISCHER, AARON | ADDRESS ON FILE |
| FISCHER, ERIC | ADDRESS ON FILE |
| FISCHER, RYAN | ADDRESS ON FILE |
| FISCHER, SHAYDE | ADDRESS ON FILE |
| FISCHETTI JR, ANTHONY J | ADDRESS ON FILE |
| FISH AND WILDLIFE SERVICE | 1849 C STREET NW WASHINGTON DC 20240 |
| FISH JR, STEVEN | ADDRESS ON FILE |
| FISH TRUCKING LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425 |
| FISH TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FISH WINDOW CLEANING | PO BOX 723 GRANDVILLE MI 49418 |
| FISH, ALLEN | ADDRESS ON FILE |
| FISHBURNE FAMILY TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FISHEGG TRUCKING LLC | 113 EATHER DR GOOSE CREEK SC 29445 |
| FISHER | C/O INTERLINE BRANDS, 701 SAN MARCO BLVD JACKSONVILLE FL 32207 |
| FISHER & PAYKEL | FREIGHT MANAGEMENT, 2900 E LA PALMA AVE ANAHEIM CA 92806 |
| FISHER & PAYKEL / DYNAMIC COOK | ATTN: LIZBETH DORALIH VARGAS SANTOS PURCHASING 9100 S AUSTIN DR PHARR TX 78577 |
| FISHER & PHILLIPS LLP | 1075 PEACHTREE ST STE 3500 ATLANTA GA 30309 |
| FISHER AUTO PARTS | 101 E. NORTH RAILROAD ST BRACEVILLE IL 60407 |
| FISHER BROTHERS TRUCKING INC | OR CJ FINANCING LLC 19745 COLIMA RD 1-241 ROWLAND HEIGHTS CA 91748 |
| FISHER LEASING INC | 4111 POTTSVILLE PIKE READING PA 19605 |
| FISHER SCIENTIFIC | FRANKLIN GLOBAL STRATEGIES, PO BOX 100 RANSOMVILLE NY 14131 |

| Claim Name | Address Information |
|---|---|
| FISHER SCIENTIFIC | 300 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| FISHER SCIENTIFIC | DATA2LOGISTICSLLC, PO BOX 61050 FORT MYERS FL 33906 |
| FISHER SCIENTIFIC | STE 3, DATA 2 ATTN: LOGISTICS FORT MYERS FL 33913 |
| FISHER SCIENTIFIC COMPANY | ATTN: ARIANA CHIAPAS 5902 HOPKINS RD BLDG 22 TRACY CA 95377 |
| FISHER, ANTHONY | ADDRESS ON FILE |
| FISHER, BRANDON | ADDRESS ON FILE |
| FISHER, BRETT | ADDRESS ON FILE |
| FISHER, CLAUDE | ADDRESS ON FILE |
| FISHER, COREY | ADDRESS ON FILE |
| FISHER, DAVID | ADDRESS ON FILE |
| FISHER, DAVIE | ADDRESS ON FILE |
| FISHER, DONNA | ADDRESS ON FILE |
| FISHER, DOUGLAS | ADDRESS ON FILE |
| FISHER, DUSTY | ADDRESS ON FILE |
| FISHER, ERIC | ADDRESS ON FILE |
| FISHER, ERIC J | ADDRESS ON FILE |
| FISHER, FISH | ADDRESS ON FILE |
| FISHER, GREGORY | ADDRESS ON FILE |
| FISHER, JACQUELINE | ADDRESS ON FILE |
| FISHER, JAMES | ADDRESS ON FILE |
| FISHER, JOHN | ADDRESS ON FILE |
| FISHER, KEITH | ADDRESS ON FILE |
| FISHER, LEONARD | ADDRESS ON FILE |
| FISHER, MATTHEW | ADDRESS ON FILE |
| FISHER, MATTHEW | ADDRESS ON FILE |
| FISHER, MICHAEL | ADDRESS ON FILE |
| FISHER, NICHOLAS | ADDRESS ON FILE |
| FISHER, ROBERT | ADDRESS ON FILE |
| FISHER, ROBERT M | ADDRESS ON FILE |
| FISHER, ROCKY | ADDRESS ON FILE |
| FISHER, RONNIE | ADDRESS ON FILE |
| FISHER, SHERQUENNA | ADDRESS ON FILE |
| FISHER, SHERQUENNA | ADDRESS ON FILE |
| FISHER, STEFANO | ADDRESS ON FILE |
| FISHER, STEPHEN | ADDRESS ON FILE |
| FISHER, STEVEN | ADDRESS ON FILE |
| FISHER, TIMOTHY | ADDRESS ON FILE |
| FISHER, VINCENT | ADDRESS ON FILE |
| FISHER, WENDY | ADDRESS ON FILE |
| FISHER, ZIMBAWE | ADDRESS ON FILE |
| FISHER-GRACE, DAWUD | ADDRESS ON FILE |
| FISHGOLD, RON | ADDRESS ON FILE |
| FISK, RICHARD | ADDRESS ON FILE |
| FISKARS BRANDS, INC. | TRANSPORTATION DEPARTMENT 7800 DISCOVERY DRIVE MIDDLETON WI 53562 |
| FISTER DISTRIBUTION INC | FISTER DISTRIBUTION INC 2305 PALUMBO DRIVE LEXINGTON KY 40509 |
| FITAK, MARGARET | ADDRESS ON FILE |
| FITCH, CHARLES | ADDRESS ON FILE |
| FITCH, NICOLAS | ADDRESS ON FILE |
| FITIAL, FLORENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FITIAL, ROSANN | ADDRESS ON FILE |
| FITISEMANU, DAVID | ADDRESS ON FILE |
| FITLINER INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FITNESS SUPERSTORE | ATTN: MANUEL 537 STONE RD STE F BENICIA CA 94510 |
| FITO PLUMBERS INC | 2020 HILL AVE HAYWARD CA 94541 |
| FITO PLUMBERS INC | 5210 DOOLAN RD LIVERMORE CA 94551 |
| FITSUM TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FITTS, GAIL | ADDRESS ON FILE |
| FITZ-HENRY, WILLIAM | ADDRESS ON FILE |
| FITZER, JOYCE | ADDRESS ON FILE |
| FITZGERALD, DONALD | ADDRESS ON FILE |
| FITZGERALD, MIKE | ADDRESS ON FILE |
| FITZGERALD, SANJAY | ADDRESS ON FILE |
| FITZGERALD, SEAN | ADDRESS ON FILE |
| FITZJARRELL, JILL | ADDRESS ON FILE |
| FITZMARK | 950 DORMAN ST INDIANAPOLIS IN 46202 |
| FITZMARK INC | ATTN: MORGAN ELDER 950 DORMAN ST INDIANAPOLIS IN 46202 |
| FITZMORRIS BURFORD | ADDRESS ON FILE |
| FITZPATRIC, JUAN | ADDRESS ON FILE |
| FITZPATRICK JR, RODNEY | ADDRESS ON FILE |
| FITZPATRICK, CRAIG | ADDRESS ON FILE |
| FITZPATRICK, JAMAAL | ADDRESS ON FILE |
| FITZPATRICK, JOHN | ADDRESS ON FILE |
| FITZSIMMONS, RENEE | ADDRESS ON FILE |
| FITZWATER II, WILLIAM | ADDRESS ON FILE |
| FIUZA, JACK | ADDRESS ON FILE |
| FIVAN LOGISTICS INC | 515 N YORK RD APT 3F WILLOW GROVE PA 19090 |
| FIVE ACES INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FIVE BLUE STARS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIVE GOLF | 191 EAST FREEDOM WAY CINCINNATI OH 45202 |
| FIVE KS TRANSPORATION CORP | OR POWER FUNDING LTD, PO BOX 111 FT WORTH TX 76101 |
| FIVE LEAF COLVER TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FIVE RIVER EXPRESSLINE INC | OR T-PINE FINANCIAL SERVICES 6050 DIXIE ROAD MISSISSAUGA ON L5T1A6 CANADA |
| FIVE RIVER TRANSPORT | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| FIVE RIVERS TRANSPORT | 8918 QUAIL RIDGE LANE LENEXA KS 66220 |
| FIVE RIVERS TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FIVE RIVERS TRUCKING INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| FIVE RIVERS XPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIVE SONS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIVE SONS TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674 |
| FIVE STAR EXPEDITE CO | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| FIVE STAR EXPRESS INCORPORATED | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| FIVE STAR FOOD SERVICE | PO BOX 733261 DALLAS TX 75373 |
| FIVE STAR FREIGHT SYSTEMS | 149-09 183RD STREET SPRINGFIELD GARDENS NY 11413 |
| FIVE STAR INTERNATIONAL LLC | 1810 S 19TH ST HARRISBURG PA 17104 |
| FIVE STAR INTERNATIONAL LLC | ASCENDANCE TRUCKS PA LLC, PO BOX 69545 BALTIMORE MD 21264 |
| FIVE STAR INTERNATIONAL LLC | PO BOX 64006 BALTIMORE MD 21264 |
| FIVE STAR LOGISTIC SERVICE INC | 479 BUSINESS CENTER DRIVE STE 108 MOUNT PROSPECT IL 60056 |
| FIVE STAR LOGISTICS LLC (FARIBAULT MN) | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |

| Claim Name | Address Information |
|---|---|
| FIVE STAR PAINTING | 2820 LAURELWIND BLVD LEWIS CENTER OH 43035 |
| FIVE STAR PAINTING OF ROCKFORD | 1924 OLD ORCHARD RD ROCKFORD IL 61107 |
| FIVE STAR TRAINING | ATT MILT MICHAEL 7670 WINSTON ST BURNABY BC V5A 2H4 CANADA |
| FIVE STAR TRANSPORT AND LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIVE STAR TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FIVE STAR TRUCK SERVICES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FIVE STAR TRUCKING EXPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FIVE STAR TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| FIVE STAR TRUCKING INC (MC712385) | 1705 RADISSON RD MINNEAPOLIS MN 55449 |
| FIVE STAR TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| FIVE STARR QUALITY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FIVE STARS CR LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIVE STARS FREIGHT LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| FIVE STARS TRANSPORT LLC (MC784217) | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FIVE TEN TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIVE TRUCK INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FIVESTARR TRANS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| FIVETRAN INC | 1221 BROADWAY, 24TH FLOOR OAKLAND CA 94612 |
| FIX AUTO GRANDE PRAIRIE SOUTH | ATTN: TIFFANY H 10933 97TH AVENUE GRANDE PRAIRIE AB T8V 4G6 CANADA |
| FIX, JASON | ADDRESS ON FILE |
| FIX, JASON | ADDRESS ON FILE |
| FIX, STEPHAN | ADDRESS ON FILE |
| FIX, THERESA | ADDRESS ON FILE |
| FIYA TRANSPORTATION CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIYA TRANSPORTATION CORP | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| FJ EXPRESS INC | OR TRUCKSTOP, PO BOX 7410411 CHICAGO IL 60674-0411 |
| FJM TRUCK REPAIR, INC. | 1540 INDUSTRIAL AVE SAN JOSE CA 95112 |
| FK MOTOR CARRIER LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FKT EXPRESS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FL DEPT HWY SAFETY & MOTOR VEHICLES FHP | MOTOR CARRIER PENALTY COLLECT 2900 APALACHEE PARKWAY, UNIT MS24 TALLAHASSEE FL 32399 |
| FL DEPT OF HWAY SAFETY & MOTOR VEHICLES | 2900 APALACHEE PARKWAY TALLAHASSEE FL 32399 |
| FL DEPT OF HWY SAFETY AND MOTOR VEHICLES | PENALTY COLLECTION, UNIT MS 24 2900 APALACHEE PKWY TALLAHASSEE FL 32399 |
| FL TRANSPORT INC | 1129 S PIMA AVE WEST COVINA CA 91790 |
| FLACCOS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLACK, NICHOLAS | ADDRESS ON FILE |
| FLAG CITY TOWING INC | 7265 US 51 N MILLINGTON TN 38053 |
| FLAG TRUCK CENTER | 4200 E ROUTE 66 FLAGSTAFF AZ 86004 |
| FLAG, TIRRELL | ADDRESS ON FILE |
| FLAHERTY, HALEASHA | ADDRESS ON FILE |
| FLAHERTY, JOSEPH | ADDRESS ON FILE |
| FLAIR FLEXIBLE PACKAGING | ATTN: BONGHI SON 4141 110 AVE SE UNIT 200 CALGARY AB T2C 3B4 CANADA |
| FLAIR FLEXIBLE PACKAGING | ATTN: BONGHI SON BONGHI SON 2605 S LAKELAND DR APPLETON WI 54915 |
| FLAME FREIGHT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLAMEOUT FIRE EXTINGUISHERS | P.O. BOX 3760 EDINBURG TX 78540 |
| FLAMING, BRODY | ADDRESS ON FILE |
| FLAN TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLANAGAN, CAREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLANAGAN, FORREST F | ADDRESS ON FILE |
| FLANAGAN, PATRICK | ADDRESS ON FILE |
| FLANAGAN, SPENCER | ADDRESS ON FILE |
| FLANAGAN, WILLIAM | ADDRESS ON FILE |
| FLANDREAU, FRANK | ADDRESS ON FILE |
| FLANERY, TINA | ADDRESS ON FILE |
| FLANNEL, WARREN | ADDRESS ON FILE |
| FLANSBAUM, TENZIN P | ADDRESS ON FILE |
| FLASH 1 EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLASH 4 | ATTN: JESSICA ZEMAN 730 RED IRON RD BLACK RIVER FALLS WI 54615 |
| FLASH CARRIERS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLASH CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FLASH EXPRESS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FLASH FREIGHT LOGISTICS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FLASH LOGISTICS INC (MC1010401) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLASH LOGISTICS TRANSPORTATION CORP | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| FLASH LOVE LOGISTICS LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| FLASH POINT TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FLASH TRANSIT LLC (MC1233033) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLASH TRANSPORT | 400 MICHEL JASMIN, SUITE 1200 DORVAL QC H9P1C1 CANADA |
| FLASH TRANSPORT | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| FLASH TRUCKING LLC (MC1053699) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLASH TRUCKING LLC (NASHVILLE TN) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| FLASH-TECH TRANSPORTATION INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLAT ROCK BAGGING | PO BOX 398 FLAT ROCK MI 48134 |
| FLAT TECH | 409 W 76TH ST STE B DAVENPORT IA 52806 |
| FLAT WORLD GLOBAL SOLUTIONS | COACHMEN RV 2342 TECHNOLOGY DRIVE STE 310 O FALLON MO 63368 |
| FLAT WORLD GLOBAL SOLUTIONS | FOREST RIVER PLANT 9 2342 TECHNOLOGY DR STE 310 OFALLON MO 63368 |
| FLAT WORLD GLOBAL SOLUTIONS | FOREST RIVER PLANT 9 2342 TECHNOLOGY DRIVE 310 STE OFALLON MO 63368 |
| FLAT WORLD GLOBAL SOLUTIONS | FOREST RIVER PLANT 2342 TECHNOLOGY DR STE 310 OFALLON MO 63368 |
| FLAT WORLD GLOBAL SOLUTIONS | FOREST RIVER PLANT 2342 TECHNOLOGY DR OFALLON MO 63368 |
| FLAT WORLD GLOBAL SOLUTIONS | GRAND DESIGN RV 2342 TECHNOLOGY DR STE 310 OFALLON MO 63368 |
| FLAT WORLD GLOBAL SOLUTIONS | GRAND DESIGN RV 2342 TECHNOLOGY DR UNIT 310 OFALLON MO 63368 |
| FLAT WORLD SUPPLY CHAIN | 4 STATE TRUCKS 2342 TECHNOLOGY DR STE 310 OFALLON MO 63368 |
| FLATLINE XPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLAUCHER, TERRENCE | ADDRESS ON FILE |
| FLAVOR DEVELOPMENT CORP | 10 REUTEN DR CLOSTER NJ 07624 |
| FLAVOR SEAL | 35179 COMMERCE PARKWAY AVON OH 44011 |
| FLAVORSEAL | 35179 AVON COMMERCE PKWY AVON OH 44011 |
| FLEAK, JASON | ADDRESS ON FILE |
| FLECK, HEATHER | ADDRESS ON FILE |
| FLECKENSTEIN, ROGER | ADDRESS ON FILE |
| FLEECE, GERALD | ADDRESS ON FILE |
| FLEEGEL, ROBERT | ADDRESS ON FILE |
| FLEENER, BARBARA | ADDRESS ON FILE |
| FLEENER, EMORY | ADDRESS ON FILE |
| FLEENOR BROS. ENTERPRISES, LTD. | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FLEENOR BROS. ENTERPRISES, LTD. | PO BOX 3544 OMAHA NE 68103-0544 |
| FLEESON GOOING COULSON & KITCH LLC | 301 N MAIN ST STE 1900 WICHITA KS 67202 |

| Claim Name | Address Information |
|---|---|
| FLEET 77 | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V 6L4 CANADA |
| FLEET AUTO ELECTRIC, INC. | 624 CORDELL DRIVE COLLEGE PARK GA 30349 |
| FLEET AUTO ELECTRIC, INC. | 624 CORDELL DRIVE COLLEGE PARK GA 30349-6014 |
| FLEET BRAKE PARTS & SERVICE LTD | 540 OAK POINT HWY WINNIPEG MB R3C 2E6 CANADA |
| FLEET BRAKE PARTS & SERVICE LTD | 7843 54TH STREET SE CALGARY AB T2C 4R7 CANADA |
| FLEET CHARGE | C/O LOCKBOX 920240 PO BOX 4090 STN A TORONTO ON M5W 0E9 CANADA |
| FLEET CHARGE | 8650 COLLEGE BLVD. OVERLAND PARK KS 66210 |
| FLEET CHARGE | INTERNATIONAL TRUCK & ENGINE CRP 8650 COLLEGE BLVD OVERLAND PARK KS 66210 |
| FLEET CHARGE | 6450 SPRINT PARKWAY, SUITE 3B203 OVERLAND PARK KS 66211 |
| FLEET CONNECT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FLEET DUGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLEET EQUIPMENT CENTER, INC. | 555 E S FRONTAGE RD BOLINGBROOK IL 60440 |
| FLEET EQUIPMENT NASHVILLE, LLC | 414 WOODYCREST AVE NASHVILLE TN 37210 |
| FLEET EXPRESS DPF CLEANING (INDIANA) LLC | 8170 NW 37TH ST ANKENY IA 50023 |
| FLEET EXPRESS DPF CLEANING EAST, LLC | 5104 REGAN DRIVE, SUITE 11 CHARLOTTE NC 28206 |
| FLEET EXPRESS DPF CLEANING EAST, LLC | 8170 NW 37TH STREET ANKENY IA 50023 |
| FLEET LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| FLEET MAINTENANCE OF EVANS | 1420 N STOCKWELL EVANSVILLE IN 47715 |
| FLEET MAINTENANCE SERVICE | 5500 PENNSYLVANIA ST. DENVER CO 80216 |
| FLEET MANAGEMENT SYSTEMS INC | 53 ALDEN AVENUE REPAIR FACILITY 7109720 WEST ISLIP NY 11795 |
| FLEET ONE LEASING, INC. | ATTN: STEFANIE THEUS 9680 SWEET VALLEY DR. CLEVELAND OH 44125-4272 |
| FLEET ONE TRANSPORT LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| FLEET PARTS & SERVICE INC. | 563 CORTLANDT ST BELLEVILLE NJ 07109 |
| FLEET QUEST LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FLEET REPAIR SERVICE | 3100 FONTAINE RD MEMPHIS TN 38116 |
| FLEET REPAIR SERVICE | 3100A FONTAINE RD. MEMPHIS TN 38186 |
| FLEET SERVICE INC | 1061 NANDINO BLVD LEXINGTON KY 40511 |
| FLEET TRAILER LEASING | 207 W MAIN ST STE 3 LEWISTOWN MT 59457 |
| FLEET TRANSPORT AND TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLEET ULTRA | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FLEET WORKS REPAIR CENTRE | 6229 86TH AVE SE CALGARY AB T2C 2S4 CANADA |
| FLEET, DOUGLAS | ADDRESS ON FILE |
| FLEET, MURPHY | ADDRESS ON FILE |
| FLEET21 TRANSPORTS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FLEETCO, INC | PO BOX 78218 NASHVILLE TN 37207 |
| FLEETCODE | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FLEETLOGISTIX, LLC | 4109 TRADE CENTER BLVD LAREDO TX 78045 |
| FLEETPRIDE | PO BOX 281811 ATLANTA GA 30384 |
| FLEETPRIDE INC | 600 E LAS COLINAS BLVD SUITE 400 IRVING TX 75039 |
| FLEETPRIDE INC | DIRECTOR, TRANSPORTATION 600 EAST LAS COLINAS BLVD SUITE 400 IRVING TX 75039 |
| FLEETPRIDE INC | PO BOX 847118 DALLAS TX 75284 |
| FLEETWIDE INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLEGSA | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLEIG, SHAUN | ADDRESS ON FILE |
| FLEISCHMANN SERVICE CORPORATION | 1333 MILITARY RD BUFFALO NY 14217 |
| FLEISSNER, JOHN | ADDRESS ON FILE |
| FLEMING JR., JUICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLEMING, BRADLEY J | ADDRESS ON FILE |
| FLEMING, CHARLES | ADDRESS ON FILE |
| FLEMING, CHRISTOPHER | ADDRESS ON FILE |
| FLEMING, DARRIS | ADDRESS ON FILE |
| FLEMING, DEARTIN | ADDRESS ON FILE |
| FLEMING, DEMETRICK | ADDRESS ON FILE |
| FLEMING, EDWARD | ADDRESS ON FILE |
| FLEMING, GEORGE | ADDRESS ON FILE |
| FLEMING, JARRETT | ADDRESS ON FILE |
| FLEMING, JEREMIAH | ADDRESS ON FILE |
| FLEMING, OMAR A | ADDRESS ON FILE |
| FLEMING, PAUL | ADDRESS ON FILE |
| FLEMING, ROBERT K | ADDRESS ON FILE |
| FLEMING, STEVEN | ADDRESS ON FILE |
| FLEMING, TERRANCE | ADDRESS ON FILE |
| FLEMING, TYRONE | ADDRESS ON FILE |
| FLETCH TRANSPORTATION LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| FLETCH TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FLETCHER, ALEXANDER | ADDRESS ON FILE |
| FLETCHER, ANDY | ADDRESS ON FILE |
| FLETCHER, ELI | ADDRESS ON FILE |
| FLETCHER, ELIJAH | ADDRESS ON FILE |
| FLETCHER, HADEN | ADDRESS ON FILE |
| FLETCHER, JAMAR | ADDRESS ON FILE |
| FLETCHER, KEVIN | ADDRESS ON FILE |
| FLETCHER, MARK | ADDRESS ON FILE |
| FLETCHER, OTIS | ADDRESS ON FILE |
| FLETCHER, STEVEN | ADDRESS ON FILE |
| FLETTY, ANTHONY | ADDRESS ON FILE |
| FLEURIDOR, KENLEY | ADDRESS ON FILE |
| FLEX CARGO INC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| FLEX FREIGHTLINES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLEX FREIGHTLINES INC | 2455 NAGLEE RD, SUITE 352 TRACY CA 95304 |
| FLEX LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| FLEX LOGISTICS LLC (MC057376) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLEX TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FLEX-N-GATE VENTRA | 300 GIBRALTAR RD VAUGHAN ON L4H4W7 CANADA |
| FLEX-N-GATE/VENTRA | DIRECTOR, LOGISTICS &CUSTOMS 25 BEARDSLEY ST IONIA MI 48846 |
| FLEXDRIVE SERVICES LLC | 3003 SUMMIT BLVD NE ATLANTA GA 30319 |
| FLEXIBLE FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLEXLIFE EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| FLEXLINE EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLEXOVIT USA INC | 2501 MERCANTILE DR STE E RANCHO CORDOVA CA 95742 |
| FLEXOWASH | 2010 PLANTSIDE DR. ATTN CHRISTINE JOHNSON LOUISVILLE KY 40299 |
| FLEXX TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLEXXIBLE TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| FLG LOGISTICS, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLI TRUCKING INC | OR 18 WHEEL FUNDING LLC DEPT 6029, PO BOX 4517 HOUSTON TX 77210-4517 |
| FLI TRUCKING, INC. | 2075 FOXFIELD RD, STE 100 ST CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| FLICK, MARK | ADDRESS ON FILE |
| FLINK, STEVEN | ADDRESS ON FILE |
| FLINN, JON | ADDRESS ON FILE |
| FLINT GROUP PACKAGING INKS NORTH AMERICA | CORPORATION F/K/A FLINT GROUP NORTH TRANSPORTATION DEPARTMENT 17177 N. LAUREL PARK DRIVE SUITE 300 LIVONIA MI 48152 |
| FLINT HILLS RESOURCES, LP | TRANSPORTATION DEPARTMENT 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| FLINT, JEROME | ADDRESS ON FILE |
| FLINT-BLYSTONE, JOEL | ADDRESS ON FILE |
| FLINT-BLYSTONE, JOEL M | ADDRESS ON FILE |
| FLIPPIN, PHIL | ADDRESS ON FILE |
| FLIPPING FREIGHT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLO KID TRUCKING LLC | 1335 PARK AVE BRIDGEPORT CT 06604 |
| FLO TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| FLOEN, DAVID | ADDRESS ON FILE |
| FLOER, JOSEPH | ADDRESS ON FILE |
| FLOGISTICS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLOGISTICS LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| FLOIED FIRE EXTINGUISHER | 3060 LAMAR AVE MEMPHIS TN 38114 |
| FLOJYMO FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLOMANIA EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLOMER LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FLOOD, TIMOTHY | ADDRESS ON FILE |
| FLOOR COVERINGS INTERNATIONALS | ATTN: LUKE MATCHETT 2995 BASELINE ROAD STE 306 BOULDER CO 80303 |
| FLOORS & COURTS INC. | 1801 PROFESSIONAL DR. KINSTON NC 28503 |
| FLOORS AND COURTS | 1801 PROFESSIONAL DR KINSTON NC 28501 |
| FLOR. FISH & WILDLIFE CONSERV. COMMISS. | 620 S MERIDIAN ST TALLAHASSEE FL 32399 |
| FLORENCE LOCK & KEY | 1212 W EVANS STREET FLORENCE SC 29501 |
| FLORENCE, WILLIAM | ADDRESS ON FILE |
| FLORENDO, PAUL | ADDRESS ON FILE |
| FLORES FREIGHT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FLORES GARCIA TRUCKING | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| FLORES JR, MELQUIADES | ADDRESS ON FILE |
| FLORES MONTERROSO TRANSPORT | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| FLORES RAMIREZ, ZULMA | ADDRESS ON FILE |
| FLORES TRUCKING, L.L.C. | 704 HASTY SCHOOL RD THOMASVILLE NC 27360 |
| FLORES, ANGELA | ADDRESS ON FILE |
| FLORES, BENJAMIN | ADDRESS ON FILE |
| FLORES, BETZABETH C | ADDRESS ON FILE |
| FLORES, CALEB | ADDRESS ON FILE |
| FLORES, CHRISTIAN | ADDRESS ON FILE |
| FLORES, DENNIS | ADDRESS ON FILE |
| FLORES, EMILIO | ADDRESS ON FILE |
| FLORES, ERICK | ADDRESS ON FILE |
| FLORES, JAMES | ADDRESS ON FILE |
| FLORES, JOAO | ADDRESS ON FILE |
| FLORES, JORGE | ADDRESS ON FILE |
| FLORES, LOUIS | ADDRESS ON FILE |
| FLORES, LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORES, MASON | ADDRESS ON FILE |
| FLORES, MASON | ADDRESS ON FILE |
| FLORES, MICHAEL A | ADDRESS ON FILE |
| FLORES, MIGUEL | ADDRESS ON FILE |
| FLORES, MIGUEL | ADDRESS ON FILE |
| FLORES, NICHOLAS | ADDRESS ON FILE |
| FLORES, PETER | ADDRESS ON FILE |
| FLORES, ROBERTO | ADDRESS ON FILE |
| FLORES, ROY | ADDRESS ON FILE |
| FLORES, RUDY | ADDRESS ON FILE |
| FLORES, SERINA | ADDRESS ON FILE |
| FLORES, VICTOR | ADDRESS ON FILE |
| FLOREZ, DAVID | ADDRESS ON FILE |
| FLORIDA AUTO RESERVE | 12450 NW S RIVER DR MEDLEY 33178 |
| FLORIDA BEACH RENTALS | 516 MANDALAY AVE. CLEARWATER FL 33767 |
| FLORIDA BEAUTY EXPRESS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY REPORTING SEC, PO BOX 6350 TALLAHASSEE FL 32314 |
| FLORIDA DEPARTMENT OF TRANSPORTATION | P.O. BOX 31241 TAMPA FL 33631 |
| FLORIDA DEPT OF AGRICULTURE | CONSUMER SERVICES, PO BOX 6700 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF ENVIRONMENTAL PROTECTION | BUREAU OF FINANCE AND ACCOUNTING P.O.BOX 3070 TALLAHASSEE FL 32315 |
| FLORIDA DEPT OF ENVIRONMENTAL PROTECTION | BUREAU OF PETROLEUM STORAGE SYSTEMS DIV OF WASTE MANAGEMENT 2600 BLAIR STONE RD RM 403, MS 4575 TALLAHASSEE FL 32399-2400 |
| FLORIDA DEPT OF HEALTH | 4052 BALD CYPRESS WAY BIN #A00 TALLAHASSEE FL 32399-1701 |
| FLORIDA DEPT OF HEALTH IN DUVAL COUNTY | 900 UNIVERSITY BLVD N STE 300 MC-45 JACKSONVILLE FL 32211 |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY 107 EAST MADISON ST CALDWELL BUILDING TALLAHASSEE FL 32399-4120 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA DEPT. OF TRANSPORTATION | C/O DBI SERVICES LLC 100 NORTH CONAHAN DRIVE HAZLETON PA 18201 |
| FLORIDA DEPT. OF TRANSPORTATION | C/O PENNINGTON LAW ATTN: MATTHEW BRYANT 215 S. MONROE STREET -2ND FLOOR TALLAHASSE FL 32302 |
| FLORIDA DOOR SOLUTIONS INC | 777 S PARK AVE APOPKA FL 32703 |
| FLORIDA DREAM LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| FLORIDA EAST COAST RAILWAY | 7150 PHILIPS HWY JACKSONVILLE FL 32256 |
| FLORIDA EAST COAST RAILYARD | 7411 FULLERTON ST, STE 300 JACKSONVILLE FL 32256 |
| FLORIDA EXPRESS DELIVERY SERVICES LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLORIDA HIGHWAY PATROL | PENALTY COLLECTION, UNIT MS 24 2900 APALACHEE PKWY TALLAHASSEE FL 32399 |
| FLORIDA HOTSHOT EXPRESS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| FLORIDA LABOR LAW POSTER SERVICE | 400 CAPITAL CIR SE STE 18 309 TALLAHASSEE FL 32301 |
| FLORIDA MARINE TANK | 120 PETER GILL RD HENDERSON NC 27537 |
| FLORIDA OFFICE OF FINANCIAL REGULATION | 200 E. GAINES ST TALLAHASSEE FL 32399 |
| FLORIDA OPTIMUM TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLORIDA PATIO FURNITURE | 506 8TH ST W PALMETTO FL 34221 |
| FLORIDA POWER & LIGHT | ATTN BANKRUPTCY RRD/LFO 4200 W FLAGLER ST CORAL GABLES FL 33134 |
| FLORIDA TRUCKING ASSOCIATION INC | 350 E COLLEGE AVE TALLAHASSEE FL 32301 |
| FLORO, STEPHEN | ADDRESS ON FILE |
| FLOS TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FLOURTOWN SUNOCO INC | 1545 BETHLEHEM PIKE FLOURTOWN PA 19031 |

| Claim Name | Address Information |
|---|---|
| FLOW BROTHERS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| FLOW TECH PLUMBING & HEATING INC | 208 E CHICAGO ST COLUMBIA CITY IN 46725 |
| FLOWE, ISAIAH | ADDRESS ON FILE |
| FLOWERS, CARL | ADDRESS ON FILE |
| FLOWERS, CHRISTOPHER | ADDRESS ON FILE |
| FLOWERS, MARY | ADDRESS ON FILE |
| FLOWERS, TIMBERLAND | ADDRESS ON FILE |
| FLOWMARK/HIGHTECH CO | 6837 COMMERCIAL AVE BILLINGS MT 59101 |
| FLOYD FARMS | 4943 FULTON RD BROWNSVILLE TN 38012 |
| FLOYD INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLOYD TOWING INC | 1525 DURAND AVE RACINE WI 53403 |
| FLOYD, ANDREW | ADDRESS ON FILE |
| FLOYD, DONNELL | ADDRESS ON FILE |
| FLOYD, JANELL | ADDRESS ON FILE |
| FLOYD, LAKEISHA | ADDRESS ON FILE |
| FLOYDS PLUMBING LLC | 4145 SE 47TH PLACE OCALA FL 34480 |
| FLOYDS TRUCK CENTER INC | PO BOX 1628 GILLETTE WY 82717 |
| FLOYDS TRUCK CENTER, INC. | P.O. BOX 327 BELGRADE MT 59714 |
| FLOYDS TRUCK CENTER, INC. | PO BOX 490 SCOTTSBLUFF NE 69363 |
| FLQ LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| FLUDD, ANTOINETTE | ADDRESS ON FILE |
| FLUELLEN, RICHARD | ADDRESS ON FILE |
| FLUESMELER LEASING & SALES INC | D/B/A: FLUESMEIER LEASING & SALES INC 820 APPLE BLOSSOM EXCELSIOR SPRINGS MO 64024 |
| FLUETS MOBILE TRUCK REPAIR, INC. | 6810 ST MARYS RD HILLSBOROUGH NC 27278 |
| FLUID POWER DISTRIBUTORS | 429 E STATE ST MILWAUKEE WI 53202 |
| FLUID POWER DISTRIBUTORS ASSOCIATION | EXECUTIVE DIRECTOR 180 ADMIRAL COCHRANE DR SUITE 370 ANNAPOLIS MD 21401 |
| FLUIDRA C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| FLUTY, RANDY | ADDRESS ON FILE |
| FLUXX LOGISTICS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FLY EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| FLY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLY LINE TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLY LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| FLY SQUAD TRANSPORTATION LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FLY TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FLYE, DEMETRIUS | ADDRESS ON FILE |
| FLYE, RAYVION | ADDRESS ON FILE |
| FLYER TRUCKING LLC | 07521 CO RD C BRYAN OH 43506 |
| FLYERS ENERGY LLC | DEPT 34516, PO BOX 39000 SAN FRANCISCO CA 94139-0001 |
| FLYFAR LOGISTICS LLC | 9110 BEAVERHEAD AVE ENGLEWOOD FL 34224 |
| FLYHI TRANS INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| FLYING C TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| FLYING CARRIERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLYING DEER TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FLYING EAGLE TRUCKING INC | 2566 SCENIC RIDGE DR CHINO HILLS CA 91709 |
| FLYING FLAMINGO FREIGHT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FLYING FOX LOGISTICS LLC | 715 W ELM ST CALDWELL ID 83605 |

| Claim Name | Address Information |
|---|---|
| FLYING OVER THE ROAD INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| FLYING R EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLYNN BUILDING SPECIALTIES INC | 140 WHEELOCK AVE ALEXANDRIA LA 71301 |
| FLYNN ENVIRONMENTAL, INC. | 5640 WHIPPLE AVENUE N.W. NORTH CANTON OH 44720 |
| FLYNN PLUMBING AND HEATING, INC | 40A GRAFTON CIRCLE SHREWSBURY MA 01545 |
| FLYNN'S TRUCK PLAZA, LLC | 307 HARTFORD TPKE, STE 2 SHREWSBURY MA 01545 |
| FLYNN, BRUCE | ADDRESS ON FILE |
| FLYNN, JASON | ADDRESS ON FILE |
| FLYTHE, DARNELL | ADDRESS ON FILE |
| FM HENDERSON TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| FM TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FM XPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FMD FREIGHT SYSTEM INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FMD LOGISTICS INC | 110 GARYSCHOLL RD WOODBRIDGE ON L4H 3R4 CANADA |
| FMF ENTERPRISES LLC | OR BIG BROTHER FINANCIAL, P.O. BOX 1949 SUGAR LAND TX 77487-1949 |
| FMG PRIMECARE LLC. | PO BOX 21841 BELFAST ME 04915 |
| FMG TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| FMH LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FMH MATERIAL HANDLING SOLUTIONS, INC. | PO BOX 5052 DENVER CO 80217 |
| FMI LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FMK FREIGHT | OR WEX FLEETONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FMK TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FMR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FMS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FMS TRUCKING LLC (MC1127829) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FNS CUSTOMS BROKERS INC | 18620 HARMON AVE CARSON CA 90746 |
| FNSFB TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOB SERVICES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FOBEAN, JEFFREY | ADDRESS ON FILE |
| FOCUS CARRIERS INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1007 MEMPHIS TN 38148-3045 |
| FOCUS FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FOCUS LOGISTICS SOLUTIONS | TRANSPORTATION DEPARTMENT 5970 WILCOX PLACE SUITE B DUBLIN OH 43016 |
| FOCUS NATIONAL LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| FOCUS NORTH AMERICA TRANSPORTATION, INC. | P.O. BOX 1567 RIDGEFIELD WA 98642 |
| FOCUS TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FOCUS TRUCKING INC | 7002 N RUMI AVE FRESNO CA 93722 |
| FOCUS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| FOCUSED LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FOCUSED XTERMINATION | 14046 W. 107TH STREET LENEXA KS 66215 |
| FODERARO SCREEN DESIGN LTD. | 1356 CLIFTON ST. WINNIPEG MB R3E 2V2 CANADA |
| FODOR, MICHAEL R | ADDRESS ON FILE |
| FOEDUB TRUCKING LLP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FOFA XPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOFANAH, FODAY | ADDRESS ON FILE |
| FOFANAH, LAMIN | ADDRESS ON FILE |
| FOG ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FOGARTY, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FOGG, ANTHONY | ADDRESS ON FILE |
| FOGLEMAN BOYS FREIGHT LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| FOI LABORATORIES INC | 8014 NE 13TH AVE STE 1000 VANCOUVER WA 98665 |
| FOIL STAMPING AND EMBOSSING | 2150 SW WESTPORT DR TOPEKA KS 66614 |
| FOIL STAMPING AND EMBOSSING ASSOCIATION | EXECUTIVE DIRECTOR 2150 SW WESTPORT DR TOPEKA KS 66614 |
| FOLA, TANUMALIE | ADDRESS ON FILE |
| FOLD-PAK | ATTN: JOHN WEISS 33 N POWELL DR HAZLETON PA 18202 |
| FOLDEN, KEVIN | ADDRESS ON FILE |
| FOLDING, LARRY | ADDRESS ON FILE |
| FOLDS, ANDREW | ADDRESS ON FILE |
| FOLEY, DAVID | ADDRESS ON FILE |
| FOLEY, LONNIE | ADDRESS ON FILE |
| FOLEY, LONNIE | ADDRESS ON FILE |
| FOLEY, SEAN | ADDRESS ON FILE |
| FOLI TRUCKING LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| FOLIO INVESTMENTS, INC. (0728) | ATT ASHLEY THEOBALD/PROXY MGR 8180 GREENSBORO DR 8TH FL MCLEAN VA 22102 |
| FOLIS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOLK, DANIEL N | ADDRESS ON FILE |
| FOLK, DANIEL N | ADDRESS ON FILE |
| FOLKMAN INC | 1520 CORNELL RD GREEN BAY WI 54313 |
| FOLLETT CORPORATION | TRANSPORTATION DEPARTMENT 2233 WEST STREET RIVER GROVE IL 60171 |
| FOLLINI, JAMES | ADDRESS ON FILE |
| FOLSOM LAKE KIA | 12749 FOLSOM BLVD. FOLSOM CA 95630 |
| FOLSOM-CASH LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOLTZ JR, RICHARD | ADDRESS ON FILE |
| FOLTZ MFG & INDUSTRIAL SUPPLY CO | 63 E WASHINGTON ST HAGERSTOWN MD 21740 |
| FOLTZ, DOUGLAS | ADDRESS ON FILE |
| FOLTZ, JOHN | ADDRESS ON FILE |
| FOLTZ, STEVEN | ADDRESS ON FILE |
| FOMBY AND SONS TOWING AND RECOVERY | PO BOX 446 ATOKA OK 74525 |
| FONDA, MATTIA | ADDRESS ON FILE |
| FONDRY, JOHN | ADDRESS ON FILE |
| FONDS DE SOLIDARITE FTQ | 545 BOULEVARD CREMAZIE EST  BUREAU 200 MONTREAL QC H2N 0B5 CANADA |
| FONDS DES PENSIONS ALIMENTAIRES | REVENU QUEBEC C.P. 25400, SUCCURSALE TERMINUS QUEBEC QC G1A 0A8 CANADA |
| FONG, CRYSTAL | ADDRESS ON FILE |
| FONO, DENISE | ADDRESS ON FILE |
| FONSECA, ALEX | ADDRESS ON FILE |
| FONSECA, BRIAN | ADDRESS ON FILE |
| FONSECA, FELIX | ADDRESS ON FILE |
| FONSECAS TRANSPORTATION INC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| FONT INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| FONTAINE ENTERPRISE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FONTAINE, DONNIE | ADDRESS ON FILE |
| FONTAINE, JAVIS | ADDRESS ON FILE |
| FONTAINE, RICHARD | ADDRESS ON FILE |
| FONTANA TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FONTANA WATER CO | 15966 ARROW ROUTE FONTANA CA 92335 |
| FONTENOT, FABIAN | ADDRESS ON FILE |
| FONTONETTE, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FONZI EXCAVATION INC | 597 FOSTER ST NORTH ANDOVER MA 01845 |
| FONZIE, BRANDON | ADDRESS ON FILE |
| FOOD EQUIPMENT REPAIR INC | 1925 MCGEE KANSAS CITY MO 64108 |
| FOOD GRADE TRANSNATIONAL, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FOOD INDUSTRY SUPPLIERS | 1207 SUNSET DR GREENSBORO NC 27408 |
| FOOD INDUSTRY SUPPLIERS ASSOCIATION | EXECUTIVE DIRECTOR 1207 SUNSET AVENUE GREENSBORO NC 27408 |
| FOOD PROCESSING | 555 W PIERCE RD ITASCA IL 60143 |
| FOOD PROCESSING SUPPLIERS ASSOCIATION | EXECUTIVE DIRECTOR 1451 DOLLEY MADISON BLVD SUITE 101 MCLEAN VA 22101-3850 |
| FOODHANDLER | ATTN: LESLEY TAMAYO 9016 PALMETTO COMMERCE PKWY LADSON SC 29456 |
| FOODS ALIVE | ATTN: JACQUELINE CARRUTHERS ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| FOOR, RONALD | ADDRESS ON FILE |
| FOOTHILLS BROKERAGE INC | PO BOX 51445 KNOXVILLE TN 37950 |
| FOPMA, JERRY | ADDRESS ON FILE |
| FOR THE KIDS LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| FORAMES, FRANK | ADDRESS ON FILE |
| FORBES & FRIENDS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FORBES PAKNTAX LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FORBES, CARLOS | ADDRESS ON FILE |
| FORBES, ERERICO | ADDRESS ON FILE |
| FORCE DELIVERY TRANSPORTATION INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FORCE ONE TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| FORCE TRANSPORTATION INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| FORD | ATTN: KATERINA HYKLOVA SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| FORD | SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| FORD COMPONENTS SALES | ATTN: AMEE PATEL PO BOX 73076 CHICAGO IL 60673 |
| FORD INBOUND | ATTN: KATERINA HYKLOVA SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| FORD JR, ANDREW | ADDRESS ON FILE |
| FORD METER BOX INCORPORATED | ATTN: DAVID P THOMASON 815 MILES PKWY PELL CITY AL 35125 |
| FORD MOTOR | 777 REPUBLIC DR ALLEN PARK MI 48101 |
| FORD TAYLOR, SOCORRO | ADDRESS ON FILE |
| FORD TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| FORD, BARRY | ADDRESS ON FILE |
| FORD, BOSTON | ADDRESS ON FILE |
| FORD, BRADLEY | ADDRESS ON FILE |
| FORD, CHARLES | ADDRESS ON FILE |
| FORD, COREY | ADDRESS ON FILE |
| FORD, DARRYL | ADDRESS ON FILE |
| FORD, DEREK | ADDRESS ON FILE |
| FORD, DOMINIQUE | ADDRESS ON FILE |
| FORD, DOMINIQUE | ADDRESS ON FILE |
| FORD, EMMA | ADDRESS ON FILE |
| FORD, EMMANUEL | ADDRESS ON FILE |
| FORD, GLENN | ADDRESS ON FILE |
| FORD, GREG | ADDRESS ON FILE |
| FORD, HARRY | ADDRESS ON FILE |
| FORD, HOWARD | ADDRESS ON FILE |
| FORD, ISAIAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| FORD, JUSTIN | ADDRESS ON FILE |
| FORD, KEVIN | ADDRESS ON FILE |
| FORD, LAMARR | ADDRESS ON FILE |
| FORD, LEON | ADDRESS ON FILE |
| FORD, PATRICIA | ADDRESS ON FILE |
| FORD, SCOTT | ADDRESS ON FILE |
| FORD, STEVEN | ADDRESS ON FILE |
| FORD, TERRY | ADDRESS ON FILE |
| FORD, VENNIE | ADDRESS ON FILE |
| FORDE, LUCKORT | ADDRESS ON FILE |
| FORDOM FREIGHT EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| FORDYCE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FORDYCE, TRACY | ADDRESS ON FILE |
| FORE LAW PLLC | 9100 SHELBYVILLE RD STE 160 LOUISVILLE KY 40222 |
| FOREIGN ENGINE | 1422 N GOVERNMENT WAY COEUR D ALENE ID 83814 |
| FOREMAN, KELLEY | ADDRESS ON FILE |
| FOREMAN, ROBERT R | ADDRESS ON FILE |
| FOREMAN, STEVEN | ADDRESS ON FILE |
| FOREMAN, SUZANNE | ADDRESS ON FILE |
| FOREMOST TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| FORERUNNER FREIGHT SYSTEMS, INC. | 4545 135TH AVE HAMILTON MI 49419 |
| FORESHEE, MEGHAN | ADDRESS ON FILE |
| FOREST LUMBER CO. | PO BOX 101063 PITTSBURGH PA 15237 |
| FOREST PRODUCTS DISTRIBUTORS | 4200 BEACH DR 2 RAPID CITY SD 57702 |
| FOREST RIVER | ADDRESS ON FILE |
| FOREST RIVER INC | ATTN: CAMERON BIGLER 55135 COUNTY ROAD 1 BLDG A ELKHART IN 46514 |
| FOREST RIVER INC | ATTN: BROOKE SHAW 201 W ELM ST MILLERSBURG IN 46543 |
| FORESTLAND TRUCKING COMPANY | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FOREVER EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| FOREVER TRANSPORTATION INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FOREVER TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FOREVERMORE TRANSIT GROUP LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FOREY, BRODY | ADDRESS ON FILE |
| FORKEY BROTHERS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FORKLIFT PARTS SUPPLY INC | PO BOX 49303 GREENWOOD SC 29649 |
| FORKLIFT SERVICES OF OREGON | 13805 NE SANDY BLVD PORTLAND OR 97230 |
| FORKLIFT SERVICES OF OREGON | 700 S. CHICAGO ST. SEATTLE WA 98108 |
| FORKLIFT SYSTEMS INC. | P.O.BOX 305172, DEPT. 138 NASHVILLE TN 37230 |
| FORKLIFT SYSTEMS INC. | PO BOX 305172, DEPT 138 NASHVILLE TN 37230-5172 |
| FORKLIFTS ETC | 3684 CHERRY ROAD MEMPHIS TN 38118 |
| FORKLIFTS OF MINNNESOTA, INC. | 2201 W 94TH ST BLOOMINGTON MN 55431 |
| FORMULA 1 COURIER | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FORMULA EXPRESS LLC | PO BOX 245024 BROOKLYN NY 11224 |
| FORMULA ONE CARRIERS INC | OR KY FACTORING, PO BOX 940892 MIAMI FL 33194 |
| FORMWOOD INDUSTRIES INC | 1601 PRODUCTION ROAD JEFFERSONVILLE IN 47130 |
| FORMYDUVAL, CURTIS | ADDRESS ON FILE |
| FORNEY, DAVID | ADDRESS ON FILE |
| FORNEY, TRAVIS | ADDRESS ON FILE |
| FORREST T WHITNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FORREST, NICHOLAS | ADDRESS ON FILE |
| FORRESTER, CRESHANE | ADDRESS ON FILE |
| FORRESTER, JEFF | ADDRESS ON FILE |
| FORRESTER, JEFF | ADDRESS ON FILE |
| FORREX LOGISTICS INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| FORRISTAL, NICHOLAS | ADDRESS ON FILE |
| FORRY TRANSPORT, INC. | 1477 CARLISLE PIKE HANOVER PA 17331 |
| FORSAGE INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FORSEN, KAY | ADDRESS ON FILE |
| FORSETH, CHRISTINE | ADDRESS ON FILE |
| FORSHEE, MARK | ADDRESS ON FILE |
| FORSTIE, JERED | ADDRESS ON FILE |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 082 WINSTON SALEM NC 27102 |
| FORSYTH COUNTY TAX COLLECTOR | 201 N CHESTNUT ST WINSTON-SALEM NC 27102 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 70844 CHARLOTTE NC 28272 |
| FORSYTHE LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FORT COLLINS CO PARTS PLUS | LENNOX INDUSTRIES INC 1101 ACADEMY CT, UNIT 1B FORT COLLINS CO 80524-8966 |
| FORT DEARBORN | TERRI MICHEL, 1530 MORSE AVE ELK GROVE VILLAGE IL 60007 |
| FORT GARRY INDUSTRIES LTD | 731 GANA CRT MISSISSAUGA ON L5S 1P2 CANADA |
| FORT GARRY INDUSTRIES LTD | 2525 INKSTER BLVD WINNIPEG MB R2R 2Y4 CANADA |
| FORT GARRY INDUSTRIES LTD | 1523 ROSS AVE E REGINA SK S4N 7E5 CANADA |
| FORT GARRY INDUSTRIES LTD | 3426 FAITHFULL AVE SASKATOON SK S7K 8H1 CANADA |
| FORT TOWING | P.O. BOX 2512, 1209 SOUTH 3RD STREET LARAMIE WY 82070 |
| FORT WORTH FREIGHTLINER-STERLI | ATTN: WILLIAM WARD PARTS 1804 NE LOOP 820 FT WORTH TX 76106 |
| FORT YORK PAVING COMPANY LIMITED | 6 6150 HWY 7 STE 492 WOODBRIDGE ON L4H 0R6 CANADA |
| FORT, GARY | ADDRESS ON FILE |
| FORTALEZA TRANSPORT LLC | 19 FIRST ST BARNEGAT NJ 08005 |
| FORTE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| FORTE LOGISTICS | 301 54TH AVE E STE 200 FIFE WA 98424 |
| FORTE TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FORTENBERRY, BRUCE | ADDRESS ON FILE |
| FORTES, JAMES S | ADDRESS ON FILE |
| FORTES, JAMES S | ADDRESS ON FILE |
| FORTHUBER, RICHARD | ADDRESS ON FILE |
| FORTIER, KENNETH | ADDRESS ON FILE |
| FORTIN, DEBORAH | ADDRESS ON FILE |
| FORTIS BC NATURAL GAS | 16705 FRASER HIGHWAY SURREY BC V4N 0E8 CANADA |
| FORTIS SOLUTIONS GROUP | 1600 N SR-291 STE 1020 INDEPENDENCE MO 64058 |
| FORTIS TRANSPORT INC. | 4538 MYSTIQUE WAY ROSWELL GA 30075 |
| FORTIS TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FORTITUDE FREIGHT LLC | 306 GARIBALDI AVE APT 1A LODI NJ 07644-3731 |
| FORTIVE-GEM SENSORS | TRANS AUDIT, 11 MARSHALL ROAD STE 2D WAPPINGERS FALLS NY 12590 |
| FORTONS EXPRESS, INC. | 4200 DOVE ROAD PORT HURON MI 48060 |
| FORTRANS, INC. | 1600 JANESVILLE AVE FORT ATKINSON WI 53538 |
| FORTRESS EXPRESS CORP | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| FORTSON, ANDREA | ADDRESS ON FILE |
| FORTUNATO, KRISTIN L | ADDRESS ON FILE |
| FORTUNE BRANDS | 4600 HIGHLANDS SE PKWY SMYRNA GA 30082 |
| FORTUNE EXPRESS TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |

| Claim Name | Address Information |
| --- | --- |
| FORTUNE LINES INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| FORTUNE STAR GROUP INC | 9305 FOREST GLEN CT DARIEN IL 60561 |
| FORTUNE, BLAKE | ADDRESS ON FILE |
| FORTUNE, JAMES | ADDRESS ON FILE |
| FORTY 8 HUNDRED CARIBBEAN RESTAURANT | 4800 MONROE RD. CHARLOTTE NC 28205 |
| FORWARD FOCUS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FORWARD FREIGHT SYSTEMS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FORWARD LINK LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FORWARD LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FORWARD TRANSPORT LLC | 205 BOUCK RD FRANKFORT NY 13340 |
| FORWARD TRANSPORTATON SYSTEMS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| FORYS, HARRY | ADDRESS ON FILE |
| FORZA TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOSKETT, HAROLD | ADDRESS ON FILE |
| FOSKO, GIO | ADDRESS ON FILE |
| FOSS, ERIC | ADDRESS ON FILE |
| FOSSLER, GARY | ADDRESS ON FILE |
| FOSTER AND HART LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOSTER EQUIPMENT COMPANY, LTD | P. O. BOX 30188 HONOLULU HI 96820 |
| FOSTER TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FOSTER, ANISSA M | ADDRESS ON FILE |
| FOSTER, CHAZLEY | ADDRESS ON FILE |
| FOSTER, DAMON | ADDRESS ON FILE |
| FOSTER, DAN | ADDRESS ON FILE |
| FOSTER, DARRYL | ADDRESS ON FILE |
| FOSTER, DAVID | ADDRESS ON FILE |
| FOSTER, DAVID | ADDRESS ON FILE |
| FOSTER, DAVID | ADDRESS ON FILE |
| FOSTER, DEVAN F | ADDRESS ON FILE |
| FOSTER, DOMONIC | ADDRESS ON FILE |
| FOSTER, EDWARD F | ADDRESS ON FILE |
| FOSTER, GREGORY | ADDRESS ON FILE |
| FOSTER, JERMAINE | ADDRESS ON FILE |
| FOSTER, JULIUS | ADDRESS ON FILE |
| FOSTER, KEVIN | ADDRESS ON FILE |
| FOSTER, LONNEL | ADDRESS ON FILE |
| FOSTER, MADISON | ADDRESS ON FILE |
| FOSTER, MAURICE | ADDRESS ON FILE |
| FOSTER, ROBERT F | ADDRESS ON FILE |
| FOSTER, SHERRI | ADDRESS ON FILE |
| FOSTER, SWIFT, COLLINS & SMITH P.C. | 313 S WASHINGTON SQUARE LANSING MI 48933 |
| FOSTER, TODD | ADDRESS ON FILE |
| FOTO ELECTRIC SUPPLY | ATTN: JANIS BENHAIM 1 REWE ST BROOKLYN NY 11211 |
| FOULK BROTHERS PLUMBING & HEATING | 322 W 7TH ST SIOUX CITY IA 51103 |
| FOULK, JOHN | ADDRESS ON FILE |
| FOULTNER, PATIENCE | ADDRESS ON FILE |
| FOUNDATION PROSERVICES | 2412 DOLLY RIDGE TRAIL BIRMINGHAM AL 35243 |
| FOUNDER TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOUNTAIN, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FOUNTAIN, JW | ADDRESS ON FILE |
| FOUNTAIN, MATTHEW | ADDRESS ON FILE |
| FOUNTAIN, MICHAEL | ADDRESS ON FILE |
| FOUR - THIRTEEN TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FOUR DIAMONDS TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOUR JC EXPRESS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FOUR POINT TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FOUR POINTS GALAXY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOUR SEASONS EXPRESS INC | 175 S LINCOLN AVE UNIT 16 ADDISON IL 60101 |
| FOUR SEASONS H TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOUR SEASONS LAWN CARE, LLC | PO BOX 21926 LEXINGTON KY 40522 |
| FOUR SEASONS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOUR SEASONS OUTDOOR SERVICES | 7036 GRAND AVE DULUTH MN 55807 |
| FOUR SEASONS OUTDOOR SERVICES | PO BOX 7253 DULUTH MN 55807 |
| FOUR SEASONS TRANSPORT | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOUR STAR ASPHALT INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| FOUR WAY LOGISTICS LLC | 2031 SPRING CHASE CIR STONE MTN GA 30083 |
| FOUR WAYS CARGO INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| FOUR WIND TRUCKING LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FOUR-U-TRANSPORTATION, INC. | 1116 FAIRFAX PIKE STEPHENS CITY VA 22655 |
| FOURFRONT LOGISTICS | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| FOURKITES, INC. | 500 W MADISON ST SUITE 3300 CHICAGO IL 60661 |
| FOURMAN, BRYAN | ADDRESS ON FILE |
| FOURSTAR GROUP | 189 MAIN ST MILFORD MA 01757 |
| FOURTH QUARTER EXPRESS & MANAGEMENT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FOURTH QUARTER TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOURWAYS LOGISTICS LLC | OR SMARTTRUCKER LLC PO BOX 30516, DEPT 506 LANSING MI 48909 |
| FOURWIDE TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| FOURWIDE TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOUST, BOBBY | ADDRESS ON FILE |
| FOUST, JEFFREY | ADDRESS ON FILE |
| FOUTS, DON | ADDRESS ON FILE |
| FOUTS, ERIC | ADDRESS ON FILE |
| FOUTS, RANDALL | ADDRESS ON FILE |
| FOWLER LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FOWLER TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOWLER, ANTONIO | ADDRESS ON FILE |
| FOWLER, CARTER | ADDRESS ON FILE |
| FOWLER, CHARLES A | ADDRESS ON FILE |
| FOWLER, DANNY | ADDRESS ON FILE |
| FOWLER, DELON | ADDRESS ON FILE |
| FOWLER, HARVEY | ADDRESS ON FILE |
| FOWLER, JAMIE | ADDRESS ON FILE |
| FOWLER, JOHN | ADDRESS ON FILE |
| FOWLER, NICHOLAS | ADDRESS ON FILE |
| FOWLER, TONY | ADDRESS ON FILE |
| FOWLKES, THEODORE | ADDRESS ON FILE |
| FOX BROTHERS TRANSFER, INCORPORATED | 10 E PROGRESS ROAD LOMBARD IL 60148 |
| FOX C GROUP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| FOX CARRIERS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FOX FENCE INC | 2637 LOCKPORT ROAD NIAGARA FALLS NY 14305 |
| FOX LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FOX MFG | 32535 SOUTH RIVER RD. HARRISON TWP. MI 48045 |
| FOX RENT A CAR | 4135 SOUTH 100TH EAST AVENUE SUITE 200 TULSA OK 74146 |
| FOX ROTHSCHILD LLP | ATTN: ANDREW STOLL 2800 KELLY RD STE 200 WARRINGTON PA 18976 |
| FOX VALLEY FIRE & SAFETY CO | 2730 PINNACLE DRIVE ELGIN IL 60124 |
| FOX VALLEY TRUCK | 5668 NEUBERT ROAD APPLETON WI 54913 |
| FOX WAREHOUSING & DISTRIBUTION | PO BOX 980, 200 N INDUSTRIAL PARK ROAD LIVINGSTON AL 35470 |
| FOX, CARROLL | ADDRESS ON FILE |
| FOX, CHARLES | ADDRESS ON FILE |
| FOX, CLEM | ADDRESS ON FILE |
| FOX, CURTIS | ADDRESS ON FILE |
| FOX, CURTIS | ADDRESS ON FILE |
| FOX, DARIUS | ADDRESS ON FILE |
| FOX, DENISE | ADDRESS ON FILE |
| FOX, DORIS | ADDRESS ON FILE |
| FOX, GABRIEL | ADDRESS ON FILE |
| FOX, HALLIE | ADDRESS ON FILE |
| FOX, JAMES | ADDRESS ON FILE |
| FOX, JOSEPH | ADDRESS ON FILE |
| FOX, JOSHUA | ADDRESS ON FILE |
| FOX, KYLE | ADDRESS ON FILE |
| FOX, MARC | ADDRESS ON FILE |
| FOX, MARVIN | ADDRESS ON FILE |
| FOX, MILTON | ADDRESS ON FILE |
| FOX, ROBERT M | ADDRESS ON FILE |
| FOX, SARISSA | ADDRESS ON FILE |
| FOX, STEPHEN | ADDRESS ON FILE |
| FOX, STRATTON | ADDRESS ON FILE |
| FOX, TERRI A | ADDRESS ON FILE |
| FOX-CLAY, TIFFANY | ADDRESS ON FILE |
| FOXFORD LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOXTRAN | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOXY TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FOY, BILLY | ADDRESS ON FILE |
| FOY, CRAIG | ADDRESS ON FILE |
| FOY, LATRON | ADDRESS ON FILE |
| FOZY TECH LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| FPB REMITTANCE, CITY OF TOLEDO | ONE GOVERNMENT CENTER, SUITE 1710 TOLEDO OH 43604 |
| FPL | 4200 W FLAGLER ST CORAL GABLES FL 33134 |
| FPL | 700 UNIVERSE BLVD JUNO BEACH 33408 |
| FQP HEALTHCARE | ATTN: APRIL MCLAUGHLIN 121 NORTH RD MC ELHATTAN PA 17748 |
| FR EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FR TRANSPORT | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| FR TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FR8 LYFT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| FRAES LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| FRAGA TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |

| Claim Name | Address Information |
|---|---|
| FRAGMIN, EDWARD | ADDRESS ON FILE |
| FRAGOSO, HELDA | ADDRESS ON FILE |
| FRAGOZA, ESMERALDA | ADDRESS ON FILE |
| FRAHN, CAELAN | ADDRESS ON FILE |
| FRAIKES, CORY | ADDRESS ON FILE |
| FRALEY TRANSPORT LLC | 8822 N RANGELINE RD, 0 COVINGTON OH 45318 |
| FRAMAR INTERNATIONAL INC | ATTN: ERICA PATERSON 7873 BLACKBURN PKWY NIAGARA FALLS ON L2H 0A6 CANADA |
| FRAME, CAROL | ADDRESS ON FILE |
| FRAMPTON, RICHARD | ADDRESS ON FILE |
| FRANCESCHI, VICTOR H | ADDRESS ON FILE |
| FRANCHI TRUCKING INC | 3200 OLD MOUNTAIN RD TRINITY NC 27370 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267 |
| FRANCHISE TAX BOARD | ATTN: UNCLAIMED PROPERTIES, PO BOX 2800 SACRAMENTO CA 95812 |
| FRANCIS A FULLERTON | ADDRESS ON FILE |
| FRANCIS EXPRESS TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| FRANCIS FERRIERO | ADDRESS ON FILE |
| FRANCIS FERRIERO | ADDRESS ON FILE |
| FRANCIS, HALLIE | ADDRESS ON FILE |
| FRANCIS, STEPHEN | ADDRESS ON FILE |
| FRANCIS, STEPHON | ADDRESS ON FILE |
| FRANCIS, WAYNE | ADDRESS ON FILE |
| FRANCISCO DORADO | ADDRESS ON FILE |
| FRANCISCO GALLEGOS | ADDRESS ON FILE |
| FRANCISCO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO MIRANDA | ADDRESS ON FILE |
| FRANCISCO RUVALCABA GUTIERREZ | ADDRESS ON FILE |
| FRANCISCO, JAMES | ADDRESS ON FILE |
| FRANCISCO, JARED | ADDRESS ON FILE |
| FRANCISCOS TRUCKING INC. | 16415 IRIS DRIVE FONTANA CA 92335 |
| FRANCISKOVICH, SCOTT | ADDRESS ON FILE |
| FRANCK TRANSPORTATION CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FRANCK, TOM | ADDRESS ON FILE |
| FRANCO LOPEZ, ALEJANDRO | ADDRESS ON FILE |
| FRANCO NIEVES, CARLOS | ADDRESS ON FILE |
| FRANCO ROAD SERVICES | 13647 VAN DOREN ROAD MANASSAS VA 20112 |
| FRANCO TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FRANCO TRUCKING | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| FRANCO, ADOLFO | ADDRESS ON FILE |
| FRANCO, ARTURO | ADDRESS ON FILE |
| FRANCO, EDGARDO | ADDRESS ON FILE |
| FRANCO, JAMES | ADDRESS ON FILE |
| FRANCO, JAVIER | ADDRESS ON FILE |
| FRANCO, JONATHAN | ADDRESS ON FILE |
| FRANCO, KEVYN | ADDRESS ON FILE |
| FRANCOIS, BRANLY | ADDRESS ON FILE |
| FRANCOIS, JEFF | ADDRESS ON FILE |
| FRANDSEN, JACOB | ADDRESS ON FILE |
| FRANK & SONS | 17835 GALE AVE. INDUSTRY CA 91748 |
| FRANK A CLOYD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK AND ALBERTA GANEM | ADDRESS ON FILE |
| FRANK B STERLING | ADDRESS ON FILE |
| FRANK BENITES - SP | ADDRESS ON FILE |
| FRANK BIVINS | ADDRESS ON FILE |
| FRANK C STUMME | ADDRESS ON FILE |
| FRANK CAPPETTA TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| FRANK DESLAURIERS | ADDRESS ON FILE |
| FRANK DOOR COMPANY | ATTN: DANA ELLIOTT 413 HOWARD BLVD NEWPORT NC 28570 |
| FRANK E SANTOVI | ADDRESS ON FILE |
| FRANK G SAMPSELL | ADDRESS ON FILE |
| FRANK GAY SERVICES LLC | 3763 MERCY STAR CT ORLANDO FL 32808 |
| FRANK J MANZELLA JR | ADDRESS ON FILE |
| FRANK JAUREGUI TRUCKING | P O BOX 1747 CHINO CA 91708 |
| FRANK M KLEE | ADDRESS ON FILE |
| FRANK RECRUITMENT GROUP INC | 110 WILLIAM ST, 21ST FL NEW YORK NY 10038 |
| FRANK TRANSPORTATION LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| FRANK WRIGHT - CI | ADDRESS ON FILE |
| FRANK, DARLENE | ADDRESS ON FILE |
| FRANK, DILLON | ADDRESS ON FILE |
| FRANK, MACKENZIE | ADDRESS ON FILE |
| FRANKFORD, PHILLIP | ADDRESS ON FILE |
| FRANKFORT LOGISTICS LLC | 281 W MAIN ST FRANKFORT NY 13340 |
| FRANKFOTHER TRUCKING, INC. | 1435 TOWNLINE RD STEWARD IL 60553 |
| FRANKIE DUBOSE | ADDRESS ON FILE |
| FRANKIE J IRVING | ADDRESS ON FILE |
| FRANKIW, LIZA | ADDRESS ON FILE |
| FRANKIW, LIZA | ADDRESS ON FILE |
| FRANKLIN & OSCAR TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| FRANKLIN COUNTY BOARD OF COMMISSIONERS | 373 S HIGH ST, 17TH FLOOR COLUMBUS OH 43215 |
| FRANKLIN COUNTY BOARD OF COMMISSIONERS | ATTN: RICHARD CORDRAY 373 S. HIGH STREET, 17TH FL COLUMBUS OH 43215-6306 |
| FRANKLIN COUNTY BOARD OF COMMISSIONERS | RICHARD CORDRAY, 373 S HIGH ST, 17TH FL COLUMBUS OH 43215-6306 |
| FRANKLIN COUNTY TREASURER | 1016 N 4TH AVE PASCO WA 99301 |
| FRANKLIN COUNTY TREASURER | PO BOX 1011 PASCO WA 99301 |
| FRANKLIN COUNTY TREASURER (OH) | 373 S HIGH ST 17TH FL COLUMBUS OH 43215 |
| FRANKLIN D COLEMAN JR | ADDRESS ON FILE |
| FRANKLIN FAMILY EXPRESS LLC | 1812 JACKSON DR NORMAN OK 73071 |
| FRANKLIN FREIGHT EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FRANKLIN GALLISHAW | ADDRESS ON FILE |
| FRANKLIN NATIONAL LLC | ATTN: BOB TAYLOR 400 CLEMATIS ST STE 203 W PALM BEACH FL 33401 |
| FRANKLIN TRUCK PARTS, INC. | 6925 BANDINI BLVD CITY OF COMMERCE CA 90040 |
| FRANKLIN TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FRANKLIN, ADRIAN | ADDRESS ON FILE |
| FRANKLIN, ALECIA | ADDRESS ON FILE |
| FRANKLIN, BARRY | ADDRESS ON FILE |
| FRANKLIN, DAEMON | ADDRESS ON FILE |
| FRANKLIN, DENNIS | ADDRESS ON FILE |
| FRANKLIN, FARNEY | ADDRESS ON FILE |
| FRANKLIN, GABRIEL | ADDRESS ON FILE |
| FRANKLIN, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN, JUSTIN | ADDRESS ON FILE |
| FRANKLIN, KYLE | ADDRESS ON FILE |
| FRANKLIN, MARCUS | ADDRESS ON FILE |
| FRANKLIN, PETER | ADDRESS ON FILE |
| FRANKLIN, RICHARD | ADDRESS ON FILE |
| FRANKLIN, ROSE | ADDRESS ON FILE |
| FRANKLIN, TROY | ADDRESS ON FILE |
| FRANKLIN, WAYNE | ADDRESS ON FILE |
| FRANKO FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FRANKS AUTO SERVICE INC | 185 W. MAIN ST. AMSTERDAM NY 12010 |
| FRANKS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FRANKS TRUCK CENTER INC | 325 ORIENT WAY, P.O. BOX 503 LYNDHURST NJ 07071 |
| FRANKS TRUCKING | 600 BIG OAK LANE DALTON GA 30721 |
| FRANKS, CANDACE | ADDRESS ON FILE |
| FRANKS, LARRY | ADDRESS ON FILE |
| FRANKS, ROBERT L | ADDRESS ON FILE |
| FRANKYS EXCAVATION LLC | 4442 S 49TH ST TACOMA WA 98409 |
| FRANOLICH, JOSEPH | ADDRESS ON FILE |
| FRANS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FRANTZ COMPANY, INC. | PO BOX 344 BUTLER WI 53007 |
| FRANZEN TRUCKING,LLC | W3515 COUNTY ROAD C SHEBOYGAN FALLS WI 53085 |
| FRANZESE, JENNIFER | ADDRESS ON FILE |
| FRARY, DARRYL A | ADDRESS ON FILE |
| FRASE, ROBERT A | ADDRESS ON FILE |
| FRASER, JOSEPH | ADDRESS ON FILE |
| FRASHER, KEVIN | ADDRESS ON FILE |
| FRASIER DEDICATED SERVICES INC | PO BOX 612506 DFW AIRPORT TX 75261 |
| FRASIER, DANIEL | ADDRESS ON FILE |
| FRATEHAUL INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| FRATI, JOSIAH | ADDRESS ON FILE |
| FRATICELLI, JASON | ADDRESS ON FILE |
| FRAVEL, TAYLOR | ADDRESS ON FILE |
| FRAZIER JR, PAUL | ADDRESS ON FILE |
| FRAZIER TRUCKING COMPANY INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| FRAZIER, AARON | ADDRESS ON FILE |
| FRAZIER, AMANDA | ADDRESS ON FILE |
| FRAZIER, BRYAN | ADDRESS ON FILE |
| FRAZIER, DANIEL | ADDRESS ON FILE |
| FRAZIER, DARRYL | ADDRESS ON FILE |
| FRAZIER, DEREK | ADDRESS ON FILE |
| FRAZIER, GARY L | ADDRESS ON FILE |
| FRAZIER, ISAAC | ADDRESS ON FILE |
| FRAZIER, KENDRA | ADDRESS ON FILE |
| FRAZIER, STEVE | ADDRESS ON FILE |
| FRDERICO SAENZ | ADDRESS ON FILE |
| FRE TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FRED C SHIMFESSEL | ADDRESS ON FILE |
| FRED E BUSSE | ADDRESS ON FILE |
| FRED MEYER CHEHALIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRED MEYER CHEHALIS | ADDRESS ON FILE |
| FRED MEYER CLACKAMAS | ADDRESS ON FILE |
| FRED MOODY & SONS GARAGE | 134 MEASLEY RD KINSTON NC 28504 |
| FRED R SMITH | ADDRESS ON FILE |
| FRED THE FIXER, INC. | 309 S. LINCOLN SIOUX FALLS SD 57104 |
| FREDDIE & MARTIN TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| FREDDIE D EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FREDDIE PAYNE, L.L.C. | PO BOX 906 WEDOWEE AL 36278 |
| FREDDY ANTONIO CEDILLOS | ADDRESS ON FILE |
| FREDERICK KRUMMEL | ADDRESS ON FILE |
| FREDERICK LOCK & KEY INC | 1022 6TH AVE ALTOONA PA 16602 |
| FREDERICK W EITENMILLER JR | ADDRESS ON FILE |
| FREDERICK WILLIAMS | ADDRESS ON FILE |
| FREDERICK WILLNER | ADDRESS ON FILE |
| FREDERICK, CHARLES | ADDRESS ON FILE |
| FREDERICK, GARY | ADDRESS ON FILE |
| FREDERICK, JEFFREY | ADDRESS ON FILE |
| FREDERICK, JERRY | ADDRESS ON FILE |
| FREDERICK, MARK | ADDRESS ON FILE |
| FREDERICKTOWN MARATHON | 17391 ZOLMAN ROAD FREDERICKTOWN OH 43019 |
| FREDIN, JOHN | ADDRESS ON FILE |
| FREDMUK FREIGHT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FREDRICK FULTON | ADDRESS ON FILE |
| FREDRIKSEN & SONS FIRE EQUIP | PO BOX 714 BEDFORD PARK IL 60199-0714 |
| FREDS EXPRESS LLC | 1549 W PUTNAM PORTERVILLE CA 93257 |
| FREDS QUALITY CONCRETE | 9517 RIVERA RD PICO RIVERA CA 90660 |
| FREDS TOWING & TRANSPORT | 400 INDUSTRY DR HENDERSON NC 27537 |
| FREDS TOWING INC | 2330 W 73RD ST DAVENPORT IA 52806 |
| FREDS TRUCKING LLC | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| FREE AGENTS LLC | 19045 E VALLEY VIEW PKY STE E INDEPENDENCE MO 64055 |
| FREE SHIPPING LLC | OR ENGAGED FINANCIAL, LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| FREE STATE TRUCKING LLC | 64 COUNTY RD 3729 ADDISON AL 35540 |
| FREE STYLE TRUCKING, INC | 3350 126TH STREET BLUE ISLAND IL 60406 |
| FREE WORLD TRUCKING | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREE, ALLEN | ADDRESS ON FILE |
| FREE, KERRY A | ADDRESS ON FILE |
| FREEDMAN TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREEDOM 1, LLC | PO BOX 809107, SUITE 1030 CHICAGO IL 60608 |
| FREEDOM AMERICA TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| FREEDOM CARGO LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FREEDOM CARRIERS GROUP | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| FREEDOM DISTRIBUTION LLC | ATTN: RENA ALEXANDER 4225 WARD COVE DR NICEVILLE FL 32578 |
| FREEDOM EXPRESS CARRIERS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| FREEDOM EXPRESS, LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| FREEDOM FORD | 4001 I-30 FRONTAGE ROAD GREENVILLE TX 75402 |
| FREEDOM FREIGHT HAULING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREEDOM FUELED TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREEDOM KIA | 601 MARY JANE CIRCLE MORGANTOWN WV 26501 |
| FREEDOM ONE CARRIERS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |

| Claim Name | Address Information |
|---|---|
| FREEDOM RUNNERS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREEDOM SOLAR SERVICES | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE, STE 725 CHICAGO IL 60654 |
| FREEDOM TEXAS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREEDOM TRANS CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| FREEDOM TRANS DEDICATED LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREEDOM TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FREEDOM TRUCK & TRAILER REPAIR LLC | 8194 W DEER VALLEY ROAD, SUITE 106-230 PEORIA AZ 85382 |
| FREEDOM TRUCK LINE, LLC | 3786 S 3500 W WEST HAVEN UT 84401 |
| FREEDOM TRUCKERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREEDOM TRUCKING INC | PO BOX 822 SADDLE BROOK NJ 07663 |
| FREEDOM TRUCKING INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREEDOM WARRIOR LOGISTICS INC | 132 TRUMPET FLOWER IRVINE CA 92618 |
| FREEDOM WINGS LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FREEMAN | P.O. BOX 734596 DALLAS TX 75373 |
| FREEMAN BROS TRUCKING LLC | PO BOX 1093 BELLFLOWER CA 90707 |
| FREEMAN DISTRIBUTION SERVICES LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| FREEMAN EXPOSITIONS, LTD | EXECUTIVE DIRECTOR 1600 VICEORY DRIVE SUITE 100 DALLAS TX 75235 |
| FREEMAN FARMS TRUCKING, INC. | 1049 N CORINTH RD PORTLAND TN 37148 |
| FREEMAN GENERAL CONTRACTING LLC | D/B/A: FREEMAN EXTERIORS 200 W WILLIAMS ST DANVILLE IL 61832 |
| FREEMAN HEALTH SYSTEM | 3201 MCCLELLAND BLVD JOPLIN MO 64804 |
| FREEMAN TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| FREEMAN'S LAWNCARE | 398 MILLER RD TELFORD TN 37690 |
| FREEMAN, ANTWON | ADDRESS ON FILE |
| FREEMAN, BETHANY | ADDRESS ON FILE |
| FREEMAN, CARL | ADDRESS ON FILE |
| FREEMAN, CHAD | ADDRESS ON FILE |
| FREEMAN, CHAQUEL | ADDRESS ON FILE |
| FREEMAN, CHRISTOPHER | ADDRESS ON FILE |
| FREEMAN, CHRISTOPHER | ADDRESS ON FILE |
| FREEMAN, DAMON | ADDRESS ON FILE |
| FREEMAN, DONALD | ADDRESS ON FILE |
| FREEMAN, DOUGLAS | ADDRESS ON FILE |
| FREEMAN, DUSTIN | ADDRESS ON FILE |
| FREEMAN, ERNEST | ADDRESS ON FILE |
| FREEMAN, JACOB L | ADDRESS ON FILE |
| FREEMAN, KENNETH | ADDRESS ON FILE |
| FREEMAN, LIEVONI | ADDRESS ON FILE |
| FREEMAN, LUCAS | ADDRESS ON FILE |
| FREEMAN, NATHANIEL | ADDRESS ON FILE |
| FREEMAN, SABRINA | ADDRESS ON FILE |
| FREEMAN, STEVEN | ADDRESS ON FILE |
| FREEMAN, TONYA | ADDRESS ON FILE |
| FREEMAN, TRACEY | ADDRESS ON FILE |
| FREEMAN, VERNON | ADDRESS ON FILE |
| FREEMAN, YOSHIKA | ADDRESS ON FILE |
| FREENET EXPRESS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FREEPORT CENTER ASSOCIATES | ATTN: BETTY PARKER PO BOX 160466 CLEARFIELD UT 84016 |
| FREEPORT TRANSPORT INDUSTRIES, INC. | 1200 BUTLER ROAD FREEPORT PA 16229 |
| FREER, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREERKSEN TRUCKING, INC. | 9 3RD ST SW DODGE CENTER MN 55927 |
| FREERKSEN, DAVID | ADDRESS ON FILE |
| FREESTYLE EXPRESS LLC | OR BASICBLOCK, INC, PO BOX 8697 OMAHA NE 68108 |
| FREESTYLE EXPRESS LLC | 2807 NE 96 AVE VANCOUVER WA 98662 |
| FREET, AUSTIN | ADDRESS ON FILE |
| FREEWAY CITY TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FREEWAY FREIGHT LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| FREEWAY LOGISTICS LLC | 1195 VALLEY PARKWAY DR BROADVIEW HTS OH 44147 |
| FREEWAY LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FREEWAY LOGISTICS LLC (MC1124223) | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| FREEWAY TIRE TRUCK REPAIR | 280 CENTENNIAL DR. HEYBURN ID 83336 |
| FREEWHEELING LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREEZE-DRY INGREDIENTS | C/O SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| FREIDLINE, RICHARD | ADDRESS ON FILE |
| FREIERMUTH, MARY | ADDRESS ON FILE |
| FREIGHT 2 IT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FREIGHT ALL KINDS, INC. | 10885 E 51ST AVE DENVER CO 80239 |
| FREIGHT AMERICA INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FREIGHT AND LOGISTICS C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| FREIGHT ASSIST TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FREIGHT CARRIERS ASSOC OF CANADA INC | 1270 CENTRAL PARKWAY WEST, UNIT 301 MISSISSAUGA ON L5C 4P4 CANADA |
| FREIGHT CHASERS LLC (MC1033425) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT CONCEPTS EXPRESS LLC | P.O. BOX 388 WADSWORTH OH 44282 |
| FREIGHT CONNECTION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| FREIGHT CONNECTION LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| FREIGHT CONNECTION LOGISTICS LLC | 11056 WILSON COVE LOMA LINDA CA 92354 |
| FREIGHT CONTROL TRUCKING, INC | 12672 LIMONITE AVE 3E 411 EASTVALE CA 92880 |
| FREIGHT DEALERS INC | OR FIRST LINE FUNDING, PO BOX 328 MADISON SD 57042 |
| FREIGHT DISPATCH SERVICE | 4250 SL FULLTON PKWY COLLEGE PARK GA 30349 |
| FREIGHT DISPATCH SERVICE INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FREIGHT DRIVERS & HELPERS LOCAL UNION | 557 CLERICAL 411 PHILADELPHIA ROAD, STE S BALTIMORE MD 21237 |
| FREIGHT DRIVERS AND HELPERS LOCAL 557 | PENSION PLAN 9411 PHILADELPHIA ROAD, STE S BALTIMORE MD 21237 |
| FREIGHT ENTERPRISE SOLUTIONS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FREIGHT ENTERPRISES | 4320 WINFIELD RD, SUITE 200 WARRENVILLE IL 60555 |
| FREIGHT EXPEDITED | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| FREIGHT EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FREIGHT EXPRESS LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FREIGHT EXPRESS TRUCKING | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| FREIGHT FLAG | 21001 SHAW LANE HUNTINGTON BEACH CA 92646 |
| FREIGHT FOCUS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| FREIGHT GEEKZ LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| FREIGHT GENIE INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| FREIGHT GUARD TRANSPORT LLC | 191 STATE HIGHWAY AB SEYMOUR MO 65746 |
| FREIGHT HAUL EXPRESS | PO BOX 5176 NORCO CA 92860 |
| FREIGHT HAULER INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FREIGHT HAWK LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FREIGHT HUNTERZ CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREIGHT INSPECTION & TRADE SERVICES | 16000 WILFRID-BOILEAU UNIT 32 ST GENEVIEVE QC H9H 1G6 CANADA |
| FREIGHT INTERNATIONAL LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
|---|---|
| FREIGHT INTERNATIONAL LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FREIGHT KING INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FREIGHT LANE EXPRESS, INC. | PO BOX 528 WALPOLE MA 02081 |
| FREIGHT LINE PROPERTIES LLC | ATTN: WARREN KING / THOMAS KING 3863 E BROCKBANK DRIVE SALT LAKE CITY UT 84124 |
| FREIGHT LINES INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| FREIGHT LION, LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139 |
| FREIGHT LOGISTICAL SERVICES LLC | OR ATLAS FACTORING LLC 906 N MESA, STE 301 EL PASO TX 79902 |
| FREIGHT MANAGEMENT SOLUTIONS, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FREIGHT MASTER TRANS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| FREIGHT MOVERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREIGHT MOVERS TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| FREIGHT MOVING SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT NORTHWEST LLC | 6824 19TH ST W 198 UNIVERSITY PLACE WA 98466 |
| FREIGHT ON WHEELS LLC | OR RIVIERA FINANCE OF PHILADELPHIA INC PO BOX 713394 PHILADELPHIA PA 19101 |
| FREIGHT ONE ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREIGHT ONE GROUP INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| FREIGHT ONE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREIGHT ONE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREIGHT ONE SOLUTIONS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FREIGHT ONE TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREIGHT ONE XPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT PASS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FREIGHT PILOTS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT PLUS INC | 2973 AERIAL DRIVE FRISCO TX 75033 |
| FREIGHT PRO TRANSPORT LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| FREIGHT READY LLC | 2845 BOEING WAY STE 200 STOCKTON CA 95206 |
| FREIGHT ROUTERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT RUNNER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREIGHT RUNNERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT SAFE AND ASSOCIATES | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT SHAKERS LEASING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREIGHT SHERPAS INC | 2700 N AUSTIN AVE CHICAGO IL 60639 |
| FREIGHT SOLUTION SERVICES INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| FREIGHT SOLUTIONS EXPRESS INC | 5317 BERINGER DR HILLIARD OH 43026 |
| FREIGHT SOLUTIONS GROUP, INC. | PO BOX 79 SIDNEY IL 61877 |
| FREIGHT SOLUTIONS LLC | 2423 SW 30CT GRESHAM OR 97080 |
| FREIGHT SYSTEMS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FREIGHT TEC | P.O. BOX 1349 BOUNTIFUL UT 84011 |
| FREIGHT TO GO, INC. | PO BOX 1918 CORINTH MS 38835 |
| FREIGHT TRAIN | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT TRANSPORT INC (MC641462) | 1011 SUMMER CRESTE DR INDIAN TRAIL NC 28079 |
| FREIGHT UNION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FREIGHT WAY EXPRESS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FREIGHT WAY LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| FREIGHT X LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| FREIGHT XPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREIGHT ZONE TRANSPORTATION LLC | PO BOX 830525 DEPT R42 BIRMINGHAM AL 35283 |

| Claim Name | Address Information |
|---|---|
| FREIGHT, INC. | 3520 HWY 178 WEST FULTON MS 38843 |
| FREIGHT-MAN LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FREIGHTBULL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREIGHTCO DEDICATED | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| FREIGHTCO DEDICATED | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| FREIGHTECH, INC. | 1300 N JOLIET RD ROMEOVILLE IL 60446 |
| FREIGHTER PRO LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHTER PRO LOGISTICS INC | 18750 LA GUARDIA ST ROWLAND HEIGHTS CA 91748 |
| FREIGHTERA LOGISTICS INC | 408 55 WATER ST 8036 VANCOUVER BC V6B 1A1 CANADA |
| FREIGHTERS ASSOCIATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| FREIGHTEX FREIGHT SERVICES LLC | 4720 GATEWAY DR GRAND FORKS ND 58203 |
| FREIGHTFORCE ONE LLC | 3108 VERE LEASURE EL PASO TX 79936 |
| FREIGHTGROUP TRANSPORT, LTD | PO BOX 1433 ELMHURST IL 60126 |
| FREIGHTHAUL INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FREIGHTILLA INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| FREIGHTLINBER OF HARTFORD INC | 222 ROBERT STREET EAST HARTFORD CT 06108 |
| FREIGHTLINE REPUBLIC LLC | OR LOVES SOLUTIONS, PO BOX 639565 CINCINNATI OH 45263 |
| FREIGHTLINER & WTERN STAR OF BATAVIA LLC | 8190 STATE STREET RD BATAVIA NY 14020 |
| FREIGHTLINER NORTHWEST | 277 STEWART RD SE PACIFIC WA 98047 |
| FREIGHTLINER OF ARIZONA, LLC | DEPT 880097, PO BOX 29650 PHOENIX AZ 85038 |
| FREIGHTLINER OF AUGUSTA LLC | PO BOX 18326 SAVANNAH GA 31418 |
| FREIGHTLINER OF MAINE, INC. | PO BOX 1169 BANGOR ME 04402 |
| FREIGHTLINER OF UTAH | 2240 S 5370 W WEST VALLEY UT 84120 |
| FREIGHTLINER TRANSPORT LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| FREIGHTLINER WESTERN STAR OF HAGERSTOWN | 16777 HALFWAY BLVD. HAGERSTOWN MD 21740 |
| FREIGHTLINER, STERLING - | WESTERN STAR OF ARIZONA, LTD. FREIGHTLINER OF ARIZONA, LLC DEPT 880097, PO BOX 29650 PHOENIX AZ 85038 |
| FREIGHTMASTER LOGISTICS LLC | 6320 CADY ROAD NORTH ROYALTON OH 44133 |
| FREIGHTMASTER USA LLC | PO BOX 1999 VALPARAISO IN 46384 |
| FREIGHTNUT TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHTPLUS | 62 ACCORD PARK DRIVE NORWELL MA 02061 |
| FREIGHTWAVES, INC | 405 CHERRY STREET CHATTANOOGA TN 37402 |
| FREIGHTX GROUP OF COMPANIES INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V 6L4 CANADA |
| FREIGHTX LOGISTICS | 131 DUTTON WAY WOODSTOCK ON N4T 0B1 CANADA |
| FREIGHTX LOGISTICS INC | 2535 SPARTINA LN NAPERVILLE IL 60564 |
| FREIGHTZONE TRANSPORTATION | 26 SNARESBROOK CRES BRAMPTON ON L6P 4G7 CANADA |
| FREITAS, COLLIN | ADDRESS ON FILE |
| FREITAS, DOUGLAS | ADDRESS ON FILE |
| FRENCH LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FRENCH TRUCKING, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415-0290 |
| FRENCH, EDWARD | ADDRESS ON FILE |
| FRENCH, JONATHAN | ADDRESS ON FILE |
| FRENCH, JOSHUA | ADDRESS ON FILE |
| FRENCH, LORIN | ADDRESS ON FILE |
| FRENCH, LORIN L | ADDRESS ON FILE |
| FRENCH-AMERICAN SCHOOL | 320 E. BOSTON POST RD MAMARONECK NY 10543 |
| FRENILUS TOYOTA | 11283 H STRAITS HIGHWAY CHEBOYGAN MI 49721 |
| FRERICHS INC | 6660 IOWA ST ACKWORTH IA 50001 |

| Claim Name | Address Information |
|---|---|
| FRESCAS TRANSPORTATION SERVICES INC. | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| FRESCHE SOLUTIONS INC | UNIT 12B WEYBRIDGE BUSINESS CENTER 66 YORK ROAD WEYBRIDGE KT3 9DY UNITED KINGDOM |
| FRESH 2 U TRANSPORTATION LTD | 51051 US HIGHWAY 20 OBERLIN OH 44074 |
| FRESH BLUE LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FRESH OUT PRODUCE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FRESH START TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FRESHONE DISTRIBUTION SERVICES LLC | 4001 ADLER DR SUITE 200 DALLAS TX 75211 |
| FRESHSTART LOGISTIC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| FRESHWATER TESTING SERVICES | 570 GILLETTS LAKE ROAD, SUITE 500 JACKSON MI 49201 |
| FRESNO COUNTY TREASURER | DEPT PUBLIC HEALTH-ENV HEALTH DIV, PO BOX 11800 FRESNO CA 93775 |
| FRESNO TRUCK CENTER | P.O. BOX 888430 LOS ANGELES CA 90088 |
| FRESNO TRUCK CENTER | C\O CENTRAL COAST TRUCK CENTER, P.O. BOX 5940 SANTA MARIA CA 93456 |
| FRESNO TRUCK CENTER | PO BOX 12346 FRESNO CA 93777 |
| FRESNO TRUCK CENTER | PO BOX 398430 SAN FRANCISCO CA 94139 |
| FRESNO TRUCK CENTER | DBA KEYES TRUCK CENTER, PO BOX 606 KEYES CA 95328 |
| FRESNO VALVES & CASTING | 7736 E SPRINGFIELD AVE SELMA CA 93662 |
| FRESQUES, LORENZO | ADDRESS ON FILE |
| FRETUS ENGINEERING LLC | PO BOX 13091 SAVANNAH GA 31416 |
| FRETWELL, AUSTIN | ADDRESS ON FILE |
| FREUD TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREUDENBERG HOUSEHOLD PRODUCTS | ATTN: RENE LEE POBOX 73181 AURORA IL 60502 |
| FREUDENBERG HOUSEHOLD PRODUCTS | ATTN: RENE LEE PO BOX 73181 CHICAGO IL 60673 |
| FREUDENBERG NOK INCORPORATED | ATTN: SAMANTHA WHITFORD SELAING TECHNOLOGIES 65 SPRUCE ST TILLSONBURG ON N4G 5C4 CANADA |
| FREUDENBERG NORTH AMERICA LIMITED | PARTNERSHIP INDIRECT PURCHASING GENERAL COUNSEL 47774 WEST ANCHOR COURT PLYMOUTH MI 48170 |
| FREY, DARREN | ADDRESS ON FILE |
| FREY, DAVID | ADDRESS ON FILE |
| FREY, JEFF | ADDRESS ON FILE |
| FREY, JEFF S | ADDRESS ON FILE |
| FREY, JOEL | ADDRESS ON FILE |
| FREY, MARC | ADDRESS ON FILE |
| FREYMULLER, JOHN | ADDRESS ON FILE |
| FRIAR, BRIAN | ADDRESS ON FILE |
| FRIAS TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FRIAS, GEORGE | ADDRESS ON FILE |
| FRIDAY HARBOR FREIGHT LINES | PO BOX 728 FRIDAY HARBOR WA 98250 |
| FRIDAY, JOHN A | ADDRESS ON FILE |
| FRIDAY, KHALLIL | ADDRESS ON FILE |
| FRIDAY, LINDSAY | ADDRESS ON FILE |
| FRIDAY, MILES | ADDRESS ON FILE |
| FRIDEN LAND CORP. | 571 BAYFIELD STREET BARRIE ON L4M 4S5 CANADA |
| FRIEDA AARON | ADDRESS ON FILE |
| FRIEDE, DENNIS | ADDRESS ON FILE |
| FRIEDEBORN, THOMAS | ADDRESS ON FILE |
| FRIEDLEY, STEPHEN | ADDRESS ON FILE |
| FRIEDRICH AIR CONDITIONING | ATTN: ABBEY GARCIA 10001 REUNION PL SAN ANTONIO TX 78216 |
| FRIEND, HEATHER | ADDRESS ON FILE |
| FRIENDLY CARGO CORP | 8350 NW 52ND TERRACE SUITE 301 MIAMI FL 33166 |

| Claim Name | Address Information |
| --- | --- |
| FRIENDLY FIRES | ATTN: DOMINIQUE PAGE 981 HWY 7 RR 7 PETERBOROUGH ON K9J 6X8 CANADA |
| FRIENDLY HANDS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FRIENDLY PLUMBING INC | PO BOX 3629 SPARKS NV 89432 |
| FRIENDS IN SERVICE OF HEROES | 122 N. WATERS ST OLATHE KS 66061 |
| FRIENDS TRANSPORT LLC | 11747 GRAYSTONE AVE NORWALK 90650 |
| FRIENDS, ARCHIE D | ADDRESS ON FILE |
| FRIENDSHIP TRANSPORT INC | OR REVOLUTIONS CAPITAL 27 ROYTEC RD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| FRIER, WILLIAM M | ADDRESS ON FILE |
| FRIERSON TRUCKING LOGISTIC LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FRIES AUTOMOTIVE SERVICES INC | 81 OLD PALATINE RD WHEELING IL 60090 |
| FRIESEN, DUANE | ADDRESS ON FILE |
| FRIESS, BRYAN | ADDRESS ON FILE |
| FRIS FREIGHT, INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| FRISA LOGISTICS LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| FRISARDS TRUCKING CO., INC. | OR CRESTMARK TPG LLC, PO BOX 682909 FRANKLIN TN 37068-2909 |
| FRISBEES PLUMBING HEATING AIR | 4101 S MINNESOTA AVE SIOUX FALLS SD 57105 |
| FRISCONE, MARK | ADDRESS ON FILE |
| FRISON, DOROTHY | ADDRESS ON FILE |
| FRITSCH, BREANNA M | ADDRESS ON FILE |
| FRITZ, DUANE | ADDRESS ON FILE |
| FRITZ, JEFFERY | ADDRESS ON FILE |
| FRITZ, REVENNA | ADDRESS ON FILE |
| FRIZZELL, MICHAEL | ADDRESS ON FILE |
| FRO YO ROBO, INC. | ATTN: GENERAL COUNSEL 6448 STAR JASMINE COURT LAS VEGAS NV 89108 |
| FROCK BROS TRUCKING INC | 125 FROCK DRIVE NEW OXFORD PA 17350 |
| FROCK, JESSE | ADDRESS ON FILE |
| FROG FREIGHT CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FROG FREIGHT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FROGGE, BLAKE | ADDRESS ON FILE |
| FROGGE, ROGER L | ADDRESS ON FILE |
| FROHN JR, MICHAEL | ADDRESS ON FILE |
| FROHNAPFEL, MATTHEW | ADDRESS ON FILE |
| FROM HERE TO ANYWHERE EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FROM THE GROUND UP LLC | 4811 CRANE CREEK RD OWATONNA MN 55060 |
| FROM THE GROUND UP, LLC | PO BOX 670 OWATONNA MN 55060 |
| FROMAN, CODY | ADDRESS ON FILE |
| FROMM ENTERPRISES LLC | 8805 E LEAVENWORTH RD LEAVENWORTH WA 98826 |
| FROMMELT DOCK & DOOR, INC. | D/B/A: FROMMELT EQUIPMENT COMPANY INC PO BOX 10 NORTH READING MA 01864 |
| FROMSON, KAREN | ADDRESS ON FILE |
| FRONT DOOR DELIVERY LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| FRONTAPP INC | 1455 MARKET STREET FLOOR 19 SAN FRANCISCO CA 94103 |
| FRONTAPP INC | 1455 MARKET ST, 19TH FL SAN FRANCISCO CA 94103 |
| FRONTCZAK, ERIC | ADDRESS ON FILE |
| FRONTCZAK, STEVEN | ADDRESS ON FILE |
| FRONTIER | 401 MERRITT 7 NORWALK CT 06851 |
| FRONTIER | PO BOX 20550 ROCHESTER NY 14602 |
| FRONTIER | 6418 GAYFIELDS RD ALEXANDRIA 22315 |
| FRONTIER | C/O CMR CLAIMS DEPARTMENT PO BOX 60553 OKLAHOMA CITY OK 73146 |
| FRONTIER | 82365 HWY. 111 INDIO CA 92201 |

| Claim Name | Address Information |
|---|---|
| FRONTIER COMMUNICATIONS | 401 MERRITT 7 NORWALK 06851 |
| FRONTIER COMMUNICATIONS OF AMERICA, INC. | PO BOX 20567 ROCHESTER NY 14602 |
| FRONTIER COMMUNICATIONS OF AMERICA, INC. | PO BOX 740407 CINCINNATI OH 45274 |
| FRONTIER EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| FRONTIER EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| FRONTIER LEASE INC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| FRONTIER LEASING, INC. | 15202 E ADMIRAL PL TULSA OK 74116 |
| FRONTIER SPECIALIZED LLC | OR CFS INC DBA COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| FRONTIER TANK CENTER INC | PO BOX 460 RICHFIELD OH 44286 |
| FRONTIER TRANSPORTATION SERVICES INC. | 4690 MAPLE GROVE RD BEAMSVILLE ON L0R 1B1 CANADA |
| FRONTLINE AG | 2626 US HIGHWAY 2 E HAVRE MT 59501 |
| FRONTLINE EXPRESS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FRONTLINE HAULERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FRONTLINE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| FRONTLINE LOGISTICS LLC (MC1028577) | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BO X7410411 CHICAGO IL 60674-0411 |
| FRONZA, COSTEL | ADDRESS ON FILE |
| FRONZA, COSTEL | ADDRESS ON FILE |
| FROST BITE EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FROST FREIGHT, INC. | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| FROST TRANSPORTATION, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| FROST, MERANDA | ADDRESS ON FILE |
| FROST, RICHARD | ADDRESS ON FILE |
| FROST, ROGER | ADDRESS ON FILE |
| FROYS TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| FRS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FRSA PAYMENTS | 3501 KISHWAUKEE STREET ROCKFORD IL 61109 |
| FRT DRIV-DOCK-HELP | LOCAL UNION 24, 3070 WEST MARKET ST AKRON OH 44333 |
| FRUM, JOSHUA | ADDRESS ON FILE |
| FRUTKIN, RICHARD | ADDRESS ON FILE |
| FRY COMMUNICATIONS, INC. | ATTN: ED FITTING, 800 WEST CHURCH ROAD MECHANICSBURG PA 17055 |
| FRY, CURT | ADDRESS ON FILE |
| FRY, JOHN | ADDRESS ON FILE |
| FRY, NATHANIEL | ADDRESS ON FILE |
| FRY, TIMOTHY | ADDRESS ON FILE |
| FRYBERGER, RUSSELL | ADDRESS ON FILE |
| FRYER, MICHAEL R | ADDRESS ON FILE |
| FRYER, SOLOMON | ADDRESS ON FILE |
| FRYS PLASTIC TUBING | 21 BRENNEMAN CIRCLE MECHANICSBURG PA 17050 |
| FRZINA LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FS EXPRESS LLC | 8501 GRIFFIN PARK DR CORDOVA TN 38018-4601 |
| FS TRANSPORTATION LLC | OR FACTORING EXPRESS LLC, P.O. BOX 150205 OGDEN UT 84415 |
| FS.COM | 380 CENTERPOINT BLVD NEW CASTLE DE 19720 |
| FSA TRUCKING LLC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FSB FREIGHTS LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195 |
| FSB INTERNATIONAL LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FSC MEP ENGINEERS LLC | 8675 W 96TH ST OVERLAND PARK KS 66212 |

| Claim Name | Address Information |
|---|---|
| FSC MEP ENGINEERS, LLC | 9225 INDIAN CREEK PARKVIEW, SUITE 300 OVERLAND PARK KS 66210 |
| FSL GROUP | PO BOX 405 STOCKBRIDGE GA 30281 |
| FSL GROUP0060094465) | PO BOX 405 STOCKBRIDGE GA 30281 |
| FT GROUP CORP | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| FT LOGISTICS | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| FTF LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FTG LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| FTI | 1796 TREVINO CIRCLE BOLINGBROOK IL 60490 |
| FTI CONSULTING TECHNOLOGY LLC | 16701 MELFORD BLVD SUITE 200 BOWIE MD 20715 |
| FTL | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FTL (MC1069120) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FTL SERVICES INC | 21515 HAWTHORNE BLVD STE 200 TORRANCE CA 90503-6512 |
| FTQ LOGISTICS INC | OR SOUND FINANCE CORPORATION, PO BOX 679281 DALLAS TX 75267-9281 |
| FTR TRANSPORTATION INTELLIGENCE | 1720 N KINSER PIKE BLOOMINGTON IN 47404 |
| FTS CO | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| FTV BUSINESS SERVICES, LLC | TRANSPORTATION DEPARTMENT 6920 SEAWAY BLVD EVERETT WA 98203 |
| FTW LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FU, KE | ADDRESS ON FILE |
| FUCHS INVESTMENTS LLC | ATTN: YAIR JACKOBY 105 CATRON DRIVE RENO NV 89512-1001 |
| FUCHS TRUCKING LLC | 7257 STATE ROAD 78 SAUK CITY WI 53583 |
| FUDGE, BRENDA | ADDRESS ON FILE |
| FUDGE, JEROME | ADDRESS ON FILE |
| FUDGE, WILLIAM | ADDRESS ON FILE |
| FUELMASTER TRANSPORT LLC | 8990 PENDLEDTON PIKE INDIANAPOLIS IN 46226 |
| FUENTES PACHEOS, GABRIELLA EDITH | ADDRESS ON FILE |
| FUENTES TRUCK SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| FUENTES, CARLOS | ADDRESS ON FILE |
| FUENTES, DAVID | ADDRESS ON FILE |
| FUENTES, PAULA A | ADDRESS ON FILE |
| FUENTES, PAULA A | ADDRESS ON FILE |
| FUERTES EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FUGATE, JAMES | ADDRESS ON FILE |
| FUJI PHOTO FILM | 103 SPRAY SHED RD GREENWOOD SC 29649 |
| FUJIFILM | 850 CENTRAL AVE HANOVER PARK IL 60133 |
| FUJIFILM HOLDINGS AMERICA | ATTN SHERRI YONKEE, 850 CENTRAL AVE HANOVER PARK IL 60133 |
| FUJIFILM HOLDINGS AMERICA | ATTN SHERYL YONKEE, 850 CENTRAL AVE HANOVER PARK IL 60133 |
| FULANI, SHREENA | ADDRESS ON FILE |
| FULBRIGHT, WILLIAM | ADDRESS ON FILE |
| FULCE, ANTHONY | ADDRESS ON FILE |
| FULDA ELECTRIC SERVICE INC | PO BOX 348 BRANDON SD 57005 |
| FULGER LLC | OR PRO FUNDING INC, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| FULGER TRANSPORT INC | 4016 COUNTY ROAD 23 ESSEX ON N8M 2X7 CANADA |
| FULL ACCESS TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FULL CIRCLE EXPRESS INC | OR EAGLE CAPITAL CORPORATION, PO BOX 4215 TUPELO MS 38803-4215 |
| FULL CYCLE ENTERPRISES LLC | 1610 E RAWSON AVE OAK CREEK WI 53154 |
| FULL HOUSE MOVING & STORAGE | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| FULL SAIL TRANSPORT, LLC | PO BOX 8867 SURPRISE AZ 85374 |
| FULL TILT TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| FULLBRIGHT, LECIL | ADDRESS ON FILE |
| FULLER, ALLAH | ADDRESS ON FILE |
| FULLER, ANTONIO | ADDRESS ON FILE |
| FULLER, DILLON | ADDRESS ON FILE |
| FULLER, JACKIE | ADDRESS ON FILE |
| FULLER, JAMES | ADDRESS ON FILE |
| FULLER, JAYCEE | ADDRESS ON FILE |
| FULLER, JEROD | ADDRESS ON FILE |
| FULLER, JOSEPH D | ADDRESS ON FILE |
| FULLER, JOSEPH D | ADDRESS ON FILE |
| FULLER, KATHERINE | ADDRESS ON FILE |
| FULLER, KEVIN | ADDRESS ON FILE |
| FULLER, ORLANDUS | ADDRESS ON FILE |
| FULLER, RARECAS | ADDRESS ON FILE |
| FULLER, TIMOTHY | ADDRESS ON FILE |
| FULLEST LLC | ATTN: JEFF SHEN 635 PIERCE ST SOMERSET NJ 08873 |
| FULLEST LLC | ATTN: JEFF SHEN ACCOUNTING 635 PIERCE ST SOMERSET NJ 08873 |
| FULLEST LLC | ATTN: JEFF SHEN 15600 BLACKBURN AVE NORWALK CA 90650 |
| FULLEST LLC | ATTN: JEFF SHEN SUPPORT 15600 BLACKBURN AVE NORWALK CA 90650 |
| FULLMAN, GERALD | ADDRESS ON FILE |
| FULLMER, MARCIE | ADDRESS ON FILE |
| FULMER, DAVID W | ADDRESS ON FILE |
| FULSE, LOVIE | ADDRESS ON FILE |
| FULTON COUNTY, GA | 141 PRYOR STREET, SW ATLANTA GA 30303 |
| FULTON PRECISION INDUSTRIES | 300 SUCCESS DR MCCONNELLSBURG PA 17233 |
| FULTON, BRODERICK | ADDRESS ON FILE |
| FULTON, FRED | ADDRESS ON FILE |
| FULTON, JAMES | ADDRESS ON FILE |
| FULTON, JULIE | ADDRESS ON FILE |
| FULTON, WILLIAM | ADDRESS ON FILE |
| FULTZ MAINTENANCE, INC | 12101 GOFF LANE FAIRDALE KY 40118 |
| FULTZ, BRANDON | ADDRESS ON FILE |
| FULTZ, JUSTIN | ADDRESS ON FILE |
| FUN FACTORY EVENTS D/B/A SUPERIOR | EXPOSITION SERVICES EXECUTIVE DIRECTOR 10548 W. US HWY 80 FORNEY TX 75126 |
| FUNCHES, CARLTON | ADDRESS ON FILE |
| FUNCHES, COLLIN TYUS | ADDRESS ON FILE |
| FUNCK, JOHN | ADDRESS ON FILE |
| FUNDERBURK, KENYATTA | ADDRESS ON FILE |
| FUNK, KENNETH | ADDRESS ON FILE |
| FUNK-COUCH, KENDALL | ADDRESS ON FILE |
| FUNWIE, VELDO | ADDRESS ON FILE |
| FUQUA, CORNELIUS | ADDRESS ON FILE |
| FUQUA, KEITH | ADDRESS ON FILE |
| FUQUA, NAKITA C | ADDRESS ON FILE |
| FUREX INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| FUREY, PATRICK | ADDRESS ON FILE |
| FURFORO, NICKOLAS | ADDRESS ON FILE |
| FURGE, KYLE | ADDRESS ON FILE |
| FURGESON, KATRINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FURKAN INC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FURLAN, ROBERT | ADDRESS ON FILE |
| FURMANEK, THOMAS | ADDRESS ON FILE |
| FURNACE, BURNEY | ADDRESS ON FILE |
| FURNITURE DESIGN | 1500 OLD COUNTRY RD. PAINVIEW NY 11803 |
| FURR, BILLY | ADDRESS ON FILE |
| FURR, JOHN | ADDRESS ON FILE |
| FURR, LEONARD | ADDRESS ON FILE |
| FURRH, BILL | ADDRESS ON FILE |
| FURULA, GUYE | ADDRESS ON FILE |
| FUSCO, CARL | ADDRESS ON FILE |
| FUSELIER, WILLIAM | ADDRESS ON FILE |
| FUSION CHARTS | 10801 N MOPAC EXPY, BLDG 1, STE 100 AUSTIN TX 78759 |
| FUSION CLOUD SERVICES LLC | PO BOX 411467 BOSTON MA 02241 |
| FUSION ELECTRIC LLC | 5192 51ST AVE S STE 100 FARGO ND 58104 |
| FUSION ENGINEERING LLC | 1804 CENTRE POINT CIRCLE SUITE 112 NAPERVILLE IL 60563 |
| FUSION FURNITURE, INC | PO BOX 366 ECRU MS 38841 |
| FUSIONSITE | PO BOX 60 WHITES CREEK TN 37189 |
| FUTCH, AMY | ADDRESS ON FILE |
| FUTCH, BILLY | ADDRESS ON FILE |
| FUTU CLEARING INC. (4272) | ATT COLLETE REX 12750 MERIT DR, STE 475 DALLAS TX 75251 |
| FUTURE BENEFITS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| FUTURE LOGISTICS SYSTEMS LLC | 421 E MIAMI ST DEGRAFF OH 43318 |
| FUTURE MODERN TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FUTURE TRANSPORTATION INC | OR PRO FUNDING INC, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| FUTURE TRANSPORTATION INC (MC073677) | OR TRIUMPH FINANCIAL SERVICES LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| FUTURE TRANSPORTATION LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FUTURE TRANSPORTATION OF US INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FUTURE TRUCKING | PO BOX 69 WILLIAMSBURG IA 52361 |
| FUTUREFEED | 936 FELL STREET BALTIMORE MD 21231 |
| FUWAN BADA INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| FUWELL, BRADD | ADDRESS ON FILE |
| FUZION CARRIERS DE MEXICO | FRANCISCO I MADERO 4240 NUEVO LAREDO, TA 88160 MEXICO |
| FV TRANSPORTS | OR CRESTMARK, PO BOX 682348 FRANKLIN TN 37068-2348 |
| FW FLEET CLEAN LLC | PO BOX 5059 SAN LUIS OBISPO CA 93403 |
| FW FLEET CLEAN LLC | PO BOX 1478 CAMBRIA CA 93428 |
| FW TRUCKING | 325 W MAIN, PO BOX 874280 C/O ACCOUNTS RECEIVABLE BELLEVILLE IL 62220 |
| FW TRUCKING (VISALIA) | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| FW TRUCKING LLC | OR TREADSTONE US CAPITAL LLC, PO BOX 631627 CINCINNATI OH 45263-1627 |
| FWE TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| FX SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| FX TRUCKING LLC | 25439 325TH ST SIOUX CITY IA 51108 |
| FX360 TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FYDA FREIGHTLINER CINCINNATI INC | 11095 DIXIE HIGHWAY WALTON KY 41094 |
| FYDA FREIGHTLINER CINCINNATI INC | 11649 READING RD CINCINNATI OH 45241 |
| FYDA FREIGHTLINER COLUMBUS INC | 2700 NE PC GEORGESVILLE RD WEST JEFFERSON OH 43162 |
| FYDA FREIGHTLINER COLUMBUS INC | PROFLEET HEAVY DUTY, 1219 HARMON AVE COLUMBUS OH 43223 |
| FYDA FREIGHTLINER COLUMBUS INC | 1250 WALCUTT RD COLUMBUS OH 43228 |
| FYDA FREIGHTLINER PITTSBURGH INC | 20 FYDA DRIVE CANONSBURG PA 15317 |

| Claim Name | Address Information |
|---|---|
| FYDA FREIGHTLINER YOUNGSTOWN | 5260 SEVENTY-SIX DR YOUNGSTOWN OH 44515 |
| FYDA FREIGHTLINER YOUNGSTOWN INC | 5260 SEVENTY-SIX DR YOUNGSTOWN OH 44515 |
| FYN TRANSPORTATION LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| FYNBO, DENNIS | ADDRESS ON FILE |
| FYR FYTER SALES AND SERVICE INC | 608 S BROAD ST MOBILE AL 36603 |
| FYR-FYTER SALES AND SERVICE INC | 262 PENN-LAWRENCE RD PENNINGTON NJ 08534 |
| FYX FLEET LLC | PO BOX 791661 BALTIMORE MD 21279 |
| FZ TRANSPORTATION | 1383 CAMBRIDGE AVE KING CITY CA 93930 |
| FZ TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| G & C TRANSPORTATION INC | 6816 CLEVELAND BAY CT CORONA CA 92880 |
| G & D TRUCKING LLC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G & E TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| G & F TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| G & F TRUCKING TN LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| G & G CARRIERS LLC | 8615 CASA VERDE RD LAREDO TX 78041 |
| G & G FREIGHT TRUCKING LLC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| G & G INTERSTATE CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G & G LOGISTIC SERVICES LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| G & G LOGISTIC SERVICES LLC | PO BOX 213 HUMPHREY AR 72073 |
| G & G LOGISTICS INC | 20359 LAKE CANYON DRIVE WALNUT CA 91789 |
| G & G LOGISTICS SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| G & G TRUCKING | OR INTEGRATED LOGISTICS & ASSOCIATES, PO BOX 25189 FARMINGTON NY 14425-0189 |
| G & H AUTO TRANSPORT | OR TRANS FG, PO BOX 509141 DEPT 909 SAN DIEGO CA 92150 |
| G & H DIESEL SERVICE | 3304 E MALAGA AVE FRESNO CA 93725 |
| G & I LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| G & I SOLUTIONS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G & J CARLSON TRUCK & TRAILER REPAIRS | PO BOX 440 HARRISON 45030 |
| G & J CONSTRUCTION GROUP LP | 11610 - 151 STREET EDMONTON AB T5M 4E9 CANADA |
| G & J EXPRESS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G & K LOGISTICS INC | OR INTEGRA FUNDING SOLUTIONS LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| G & M BROS TRUCKING LTD | OR ECAPITAL ORILLIA (CAN), 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| G & M TRANSPORT LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| G & S LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| G & S TRANSFER, INC. | 4055-A HIGHWAY VIEW DR. KENT OH 44240 |
| G & S TRANSPORT | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| G & S TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G & SONS XPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G & T ENTERPRISES | PO BOX 1194 HARVEY IL 60426 |
| G & W DIESEL | P.O. BOX 257 MEMPHIS TN 38101 |
| G & Z TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| G 2 EXPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| G A N N TRANSIT INC | G A N N TRANSIT INC, 6372 GREENLAND RD STE 5 JACKSONVILLE FL 32258 |
| G AND A EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| G AND C EXPRESS LLC | OR FREIGHT FACTORING SPECIALISTS LLC, DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| G AND G TRANSPORTATION LLC | 761 WOODHAVEN PLACE LEXINGTON KY 40514 |
| G AND S TRANSPORTS, LLC | 8414 TYLER LN HENRICO VA 23231 |
| G B R TRANSPORT INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |

| Claim Name | Address Information |
| --- | --- |
| G BATES PLUMBING | 2170 SPEERS RD., UNIT 1 OAKVILLE ON L6L 2X8 CANADA |
| G C TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| G CARGO INC | OR FINANCIAL CARRIER SERVICES, PO BOX 151052 OGDEN UT 84415 |
| G CHAMBERS TRUCKING LLC | OR PORTER BILLING SERVICES LLC, PO BOX 440127 NASHVILLE TN 37244 |
| G DUKES TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G E M TRUCKING | OR ORANGE COMMERCIAL CREDIT, PO BOX 11099 OLYMPIA WA 98508-1099 |
| G EXPORT LUMBER, INC. | OR ALTHON FACTORING SERVICES LLC, P.O. BOX 1719 MCALLEN TX 78505 |
| G EXPRESS INC | 2651 CORDOVA PL JONESBORO GA 30236 |
| G EXPRESS LOGISTICS LLC | OR ATLAS FACTORING LLC, 906 N. MESA STE 301 EL PASO TX 79902 |
| G F C ECHO GLOBAL | SUITE 725, 600 W CHICAGO AVE CHICAGO IL 60654 |
| G GARAY TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| G H S XPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| G I G TRANSPORTATION LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| G I T Y LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G J CHEMICAL | ATTN: CORIN FRABASILE 128 DOREMUS AVE NEWARK NJ 07105 |
| G K TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| G KON TRUCKING LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| G LINE TRUCKING LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| G P TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| G R COOPER LOGISTICS LLC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G S G TRANSPORTATION | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| G S H EXPRESS INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| G S TRANSPORT INC | 22036 BETLEN WAY CASTRO VALLEY CA 94546 |
| G S TRANSPORTATION & SERVICES INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| G S TRANSPORTS LTD | OR ECAPITAL FREIGHT FACTORING, 174 WEST ST SOUTH 2ND FLOOR ORILLA ON L3V 6L4 CANADA |
| G S TRUCK LINE | 1738 SOLE VILLA LANE MANTECA CA 95337 |
| G SAMRA INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| G SANDHU TRANSPORT LLC | 27025 123RD PL SE KENT WA 98030 |
| G SANDHU TRANSPORT LLC | 12535 SE 297TH PL AUBURN WA 98092 |
| G SONNY MUSSO LOCAL 641 | SCHOLARSHIP FUND INC, PO BOX 175 UNION NJ 07083 |
| G T H TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING, PO BOX 206773 DALLAS TX 75320-6773 |
| G T LOGISTICS, INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| G TO G IMPORTING, LLC | D/B/A GRAPES TO GLASS LLC ATTN: KEVIN PEREZ, AUTHRORIZED REP. 118 LILY DR. GLENSHAW PA 15116 |
| G TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| G TRUCKING INC | 4763 W SPRUCE AVE STE 113 FRESNO CA 93722 |
| G V G EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G VIRK TRANS INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| G X O | ATTN: TRACY COLE, 4043 PIEDMONT PKWY HIGH POINT NC 27265 |
| G YAN INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| G&A CARRIERS LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| G&C CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| G&C MULTI SERVICES LLC | PO BOX 3155 PADUCAH KY 42002 |
| G&D INTEGRATED | 50 COMMERCE DR MORTON IL 61550 |
| G&D TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| G&F TRUCKING INC | 10481 TIREMAN AVENUE DEARBORN MI 48126 |
| G&G FREIGHT WAYS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| G&G TRUCKING IN ARIZONA, LLC. | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| G&H LOGISTICS INC. | 75 RUE DE HAMBOURG, ST AUGUSTIN DESMAURES QC G3A 1S6 CANADA |
| G&I IX CHESHIRE LLC | MSC 520, PO BOX 830469 BIRMINGHAM AL 35283 |
| G&I IX CHESHIRE, LLC | ATTN: COLLEEN YARNOT PO BOX 830469 BIRMINGHAM AL 35283 |
| G&J TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| G&L EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| G&L INDUSTRIAL REPAIR SERVICE & PARTS | 85 GRAVEL RIDGE RD WAYNESBORO VA 22980 |
| G&M CARRIER | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G&M TOWING AND RECOVERY LLC | 15963 MAIN STREET HESPERIA CA 92345 |
| G&O LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G&RR TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| G&S LOGISTICS GROUP LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| G&S ROAD SERVICE, INC. | 696 OAK GROVE INN RD SELMA NC 27576 |
| G&S TRAILER REPAIR INC | 3359 S LAWNDALE AVE CHICAGO IL 60623 |
| G&S TREES INC. | 6051 N US HIGHWAY 19E NEWLAND 28657 |
| G&S TRUCK LINE LLC | 1119 R ST NW AUBURN WA 98001 |
| G&S TRUCKING CO LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| G&T AIR EXPEDITING SERVICE INC | 1510 GRAND CENTRAL AVE ELMIRA NY 14901 |
| G&T LOGISTICS COMPANY | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G&T LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| G&W EQUIPMENT INC | 600 LAWTON ROAD CHARLOTTE NC 28216 |
| G&W EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| G-AMINI LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| G-F-T | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| G-LINE TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| G-N-K TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| G-ROAD EXPRESS | 43 ABERDEEN AVE WOODRIDGE ON L4L 1C1 CANADA |
| G-TRANSLINE SERVICES | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| G-TRUCKING, INC | 1751 NATHAN LN AUSTELL GA 30168 |
| G-WEST EXPRESS LLC | 1065 CARLSBAD CT SAN DIEGO CA 92114-5044 |
| G. A. T. 22 TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G.A. KAYLOR TRANSPORTATION | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| G.C. ELECTRIC, INC. | 135 COMMERCE COURT CHESHIRE CT 06410 |
| G.M.I JUAN TRUCKING LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| G1 TRANSPORT INC | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| G1 TRUCKING INC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G1 TRUCKING SERVICES LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| G2 CONNECT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| G2 ERGONOMICS | 1008 E. COMMERCIAL ST. LYNDON IL 61261 |
| G2 TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G2 TRANSPORT LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| G2000 EXPRESS INC. | 6 MONOGRAM PL ETOBICOKE ON M9R0A1 CANADA |
| G24 TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| G3 CARGO SOLUTIONS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| G3 TEXAS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| G8 TRUCKING, INC. | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| GA DOT | 600 W PEACHTREE NW ATLANTA GA 30308 |
| GA FREIGHT CORP | PO BOX 87 CLIFTON NJ 07015 |
| GA LOGISTICS INC | OR CAPITAL DEPOT, 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| GA LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GA LOGISTICS LLC (MOCKSVILLE NC) | OR FINANCIAL CARRIER SERVICES, PO BOX 151052 OGDEN UT 84415 |
| GAA CARGO | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| GAAB TRUCKING INC. | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| GAABKA INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| GAAR, ANDREW | ADDRESS ON FILE |
| GAARANE TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| GABA LAW CORPORATION | 4000 EXECUTIVE PARK DR 300 CINCINNATI OH 45241 |
| GABBYCAKES TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GABER, GREG | ADDRESS ON FILE |
| GABER, GREGORY C | ADDRESS ON FILE |
| GABI EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GABI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| GABINO SANCHEZ | ADDRESS ON FILE |
| GABIS TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| GABL, JAMES F | ADDRESS ON FILE |
| GABLES TRANSPORT INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GABOSE TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GABOUREL, FABIAN | ADDRESS ON FILE |
| GABRIEL C BOTTORFF | ADDRESS ON FILE |
| GABRIEL MAGALLANES | ADDRESS ON FILE |
| GABRIEL O OSINOWO | ADDRESS ON FILE |
| GABRIEL PADILLA | ADDRESS ON FILE |
| GABRIEL TRUCKING, INC. | 4031 PARKWAY DRIVE SUITE C FLORENCE AL 35630 |
| GABRIEL, BLAKE | ADDRESS ON FILE |
| GABRIEL, NICKSON | ADDRESS ON FILE |
| GABRIELA & BROS TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| GABRIELLI TRUCK SALES | PO BOX 358137 PITTSBURGH PA 15251 |
| GABRIELLI TRUCK SLS | ATTN MIKE SENA, 153-20 S CONDUIT AVE JAMAICA NY 11434 |
| GABRIELSON TRUCK RPR AND TOW | 14046 LIV 249 CHILLICOTHE MO 64601 |
| GAC EXPRESS INC | 1400 ANDREWS PKWY ALLEN TX 75002 |
| GAC EXPRESS LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| GAC TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GACKO, ISSA | ADDRESS ON FILE |
| GAD, MALACHI | ADDRESS ON FILE |
| GADANT TRANSPORT SERVICES LLC | 9814 CLANFORD RD RANDALLSTOWN MD 21133 |
| GADAY FREIGHT LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| GADDY TRUCKING LLC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GADDY, MARLA | ADDRESS ON FILE |
| GADDY, NICHOLAS | ADDRESS ON FILE |
| GADS A TO B TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| GADSON, DERRICK | ADDRESS ON FILE |
| GADSON, IVAN | ADDRESS ON FILE |
| GADSON, LEKESHIA | ADDRESS ON FILE |
| GADSON, ROBERT | ADDRESS ON FILE |
| GADSON, WINFIELD | ADDRESS ON FILE |
| GAE | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| GAEDE, ANDREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAFFAROV TRUCKING INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| GAFFGA, MATTHEW | ADDRESS ON FILE |
| GAFFNEY, JAMES | ADDRESS ON FILE |
| GAFFORD, MELVIN | ADDRESS ON FILE |
| GAFUROV, MUKHAMAD | ADDRESS ON FILE |
| GAFUROV, MUKHAMAD | ADDRESS ON FILE |
| GAGAN ROADWAYS LTD | 22 DEEPCORAL COURT, 22 DEEPCORAL COURT BRAMPTON ON L6V 4P7 CANADA |
| GAGE, DARNELL | ADDRESS ON FILE |
| GAGE, MICHELLE | ADDRESS ON FILE |
| GAGLE, DAVID | ADDRESS ON FILE |
| GAGLIARDI, ALYSSA | ADDRESS ON FILE |
| GAGLIARDI, NICHOLA | ADDRESS ON FILE |
| GAGLIARDI, NICHOLA W | ADDRESS ON FILE |
| GAGNER, MATTHEW | ADDRESS ON FILE |
| GAGNON, DAWN | ADDRESS ON FILE |
| GAGNON, ERIC | ADDRESS ON FILE |
| GAGNON, RUSSELL | ADDRESS ON FILE |
| GAHAN, YVETTE | ADDRESS ON FILE |
| GAHLON, BRYAN | ADDRESS ON FILE |
| GAI INSURANCE COMPANY, LTD. | P.O. BOX HM 463 HAMILTON HM 08 BERMUDA |
| GAIA ENTERPRISES US LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| GAIA ENTERPRISES US LLC | OR TRIUMPH FINANCIAL SERVICES LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| GAIA TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GAIGE LLC | 2713 N CHITWOOD WAY BOISE ID 83704 |
| GAILES, JAMES | ADDRESS ON FILE |
| GAILLARDIA COMMUNITIES ASSOCIATION | 5300 GAILLARDIA BLVD. OKLAHOMA CITY OK 73142 |
| GAINES, DALEI | ADDRESS ON FILE |
| GAINES, ERIC | ADDRESS ON FILE |
| GAINES, JODY | ADDRESS ON FILE |
| GAINES, JOHN | ADDRESS ON FILE |
| GAINES, TAVEON | ADDRESS ON FILE |
| GAINES, VINSON | ADDRESS ON FILE |
| GAITA LLC | 2613 MAIDENS LANE EDGEWOOD MD 21040 |
| GAITAN, STEFAN | ADDRESS ON FILE |
| GAITHER, DERRICK | ADDRESS ON FILE |
| GAITHER, KENNETH | ADDRESS ON FILE |
| GAITHER, MICHAEL | ADDRESS ON FILE |
| GAITHER, WILLIAM | ADDRESS ON FILE |
| GAJDOSZ, JOSEPH | ADDRESS ON FILE |
| GAJEWSKI, SHAWN | ADDRESS ON FILE |
| GAKAMI & SONS LOGISTICS, LLC | OR UNIFACT CAPITAL FUNDING LLC, 8330 MEADOW ROAD, SUITE 216 DALLAS TX 75231 |
| GAKHAL EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GAKHAL TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GAKO LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GALA INTERNATIONAL GROUP LLC | 2814 HAMMETT DR LAREDO TX 78041-2098 |
| GALAN XPRESS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GALAPON, JONATHAN | ADDRESS ON FILE |
| GALARIO TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| GALASINSKI, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GALAVIZ CARRIERS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GALAXY TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| GALBRAITH, KNUTE | ADDRESS ON FILE |
| GALCAN, DIANA | ADDRESS ON FILE |
| GALCO INDUSTRIES | ATTN: JOSH MENKE 1451 E LINCOLN AVE MADISON HTS MI 48071 |
| GALDAMEZ CU, MELVIN VINICIO | ADDRESS ON FILE |
| GALDAMEZ, JOSE M | ADDRESS ON FILE |
| GALE A WINTERS | ADDRESS ON FILE |
| GALE FAMILY FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GALE, JOHN | ADDRESS ON FILE |
| GALE, MITCHELL | ADDRESS ON FILE |
| GALEANA, NORMAN | ADDRESS ON FILE |
| GALEANO, KENNETH | ADDRESS ON FILE |
| GALEGO, BRITTANY | ADDRESS ON FILE |
| GALEN REEVES | ADDRESS ON FILE |
| GALES TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| GALES, JIMMY | ADDRESS ON FILE |
| GALETON | G I, 100 FOXBOROUGH BOULEVARD FOXBORO MA 02035 |
| GALETON INC | 100 FOXBOROUGH BLVD STE 240 FOXBORO MA 02035 |
| GALGON HVAC & MECHANICAL SERVICE, INC | 1800 MACARTHUR BLVD NW ATLANTA GA 30318 |
| GALGOS TRUCKING INC | 312 2ND AVE NE CONOVER NC 28613 |
| GALIANO FREIGHT SERVICE | 293 SHOPLAND ROAD GALIANO ISLAND BC V0N 1P0 CANADA |
| GALIETTI, RYAN | ADDRESS ON FILE |
| GALIN TRUCKING LLC | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GALINDO AND DIAZ LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| GALINDO, LILLIAN | ADDRESS ON FILE |
| GALINDO, NICHOLAS | ADDRESS ON FILE |
| GALINDO, SABINO | ADDRESS ON FILE |
| GALL, JAMES | ADDRESS ON FILE |
| GALL, JOSEPH | ADDRESS ON FILE |
| GALLA, KEVIN | ADDRESS ON FILE |
| GALLAGHER JR, HUGH | ADDRESS ON FILE |
| GALLAGHER, DANIEL | ADDRESS ON FILE |
| GALLAGHER, DEAN | ADDRESS ON FILE |
| GALLAGHER, GENE | ADDRESS ON FILE |
| GALLAGHER, KENNETH R | ADDRESS ON FILE |
| GALLAGHER, PATRICK | ADDRESS ON FILE |
| GALLAGHER, PATRICK F | ADDRESS ON FILE |
| GALLAGHER, SEAMUS | ADDRESS ON FILE |
| GALLAGHER, TYLER | ADDRESS ON FILE |
| GALLAHER FLEET SOLUTIONS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GALLANO TRUCKING, INC. | PO BOX 313 BELVIDERE IL 61008 |
| GALLANT, DAVID | ADDRESS ON FILE |
| GALLARDO TRUCKING, INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| GALLARDO ZALDIVAR, MANUEL | ADDRESS ON FILE |
| GALLARDO ZALDIVAR, MANUEL | ADDRESS ON FILE |
| GALLARDO, MANUEL | ADDRESS ON FILE |
| GALLARDO, RICHARD | ADDRESS ON FILE |
| GALLARZO CANO, ALDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GALLATIN COUNTY TREASURER | 311 WEST MAIN ST BOZEMAN MT 59715 |
| GALLEGO, DANIEL | ADDRESS ON FILE |
| GALLEGOS TRUCKING | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| GALLEGOS, ALLAN | ADDRESS ON FILE |
| GALLEGOS, JAMES | ADDRESS ON FILE |
| GALLEGOS, LYNN J | ADDRESS ON FILE |
| GALLEHER CORP | 9303 GREENLEAF AVE SANTA FE SPRINGS CA 90670 |
| GALLEHER, DENNIS | ADDRESS ON FILE |
| GALLERIA AT SUNSET | 1300 W. SUNSET RD.STE 1400 HENDERSON NV 89014 |
| GALLERIA LIGHTING | ATTN: JESSE STEVENS 100 RIO GRANDE BLVD. DENVER CO 80223 |
| GALLES FILTER SERVICE | 2920 1ST AVE SOUTH BILLINGS MT 59101 |
| GALLES, TINA | ADDRESS ON FILE |
| GALLIA COUNTY SEWER DEPARTMENT | 18 LOCUST ST. RM 1263 GALLIPOLIS OH 45631 |
| GALLIA COUNTY TREASURER | STEVE MCGHEE - TREASURER 18 LOCUST ST, ROOM 1291 GALLIPOLIS OH 45631-1291 |
| GALLIA RURAL WATER ASSOC | 542 BURNETT RD GALLIPOLIS OH 45631 |
| GALLIPO, CRAIG | ADDRESS ON FILE |
| GALLMAN, DEON | ADDRESS ON FILE |
| GALLO EXPRESS LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| GALLO, FRANK | ADDRESS ON FILE |
| GALLO, SHAWN | ADDRESS ON FILE |
| GALLOWAY EXP LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| GALLOWAY, BILL | ADDRESS ON FILE |
| GALLOWAY, DANENON | ADDRESS ON FILE |
| GALLOWAY, OLIVER R | ADDRESS ON FILE |
| GALLUN EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GALLUP, RANDALL | ADDRESS ON FILE |
| GALLUP, REID | ADDRESS ON FILE |
| GALO, ANISETO | ADDRESS ON FILE |
| GALOL TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GALOL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GALSON, KEITH | ADDRESS ON FILE |
| GALVAN CASTREJON, DALIA | ADDRESS ON FILE |
| GALVAN NATIONAL CARRIERS LLC | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193-3360 |
| GALVAN TRUCKING (MC423287) | PO BOX 61 GARCIASVILLE TX 78547 |
| GALVAN, AARON | ADDRESS ON FILE |
| GALVAN, FABIAN | ADDRESS ON FILE |
| GALVAN, MARIO | ADDRESS ON FILE |
| GALVAN, MATTHEW | ADDRESS ON FILE |
| GALVAN, MICHAEL | ADDRESS ON FILE |
| GALVAN, MIGUEL | ADDRESS ON FILE |
| GALVEZ TRANSPORTATION INC | 19403 TOBIANO PARK DR TOMBALL TX 77377 |
| GALVEZ, JOSE J | ADDRESS ON FILE |
| GALVEZ, STEVEN | ADDRESS ON FILE |
| GALVIN, SEAN | ADDRESS ON FILE |
| GAMA FREIGHT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GAMBILL, PAUL | ADDRESS ON FILE |
| GAMBINO, ROSALIA | ADDRESS ON FILE |
| GAMBINO, ROSALIA | ADDRESS ON FILE |
| GAMBLE JR, HERMAN E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAMBLE TRANSPORT SERVICES, LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| GAMBLE, DANNY | ADDRESS ON FILE |
| GAMBLE, EVETTE | ADDRESS ON FILE |
| GAMBLE, JACOB | ADDRESS ON FILE |
| GAMBLE, JEFFREY | ADDRESS ON FILE |
| GAMBLIN, LANA | ADDRESS ON FILE |
| GAMBOA, FRANCISCO | ADDRESS ON FILE |
| GAMBOA, RICHARD | ADDRESS ON FILE |
| GAMER LOGISTICS | P.O BOX 299190 EL PASO TX 79927 |
| GAMET, ANTOINE | ADDRESS ON FILE |
| GAMEZ TRUCKING | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| GAMEZ, MANUEL | ADDRESS ON FILE |
| GAMIOCHIPE, ENRIQUE | ADDRESS ON FILE |
| GAMM, EMILY | ADDRESS ON FILE |
| GAMMA LOGISTICS USA LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| GAMMEL, BETH | ADDRESS ON FILE |
| GAMMON, JIM | ADDRESS ON FILE |
| GAMMONS, CHRISTOPHER | ADDRESS ON FILE |
| GAMONSON LOGISTICS LLC | 4109 38TH AVE APT 43 MOLINE IL 61265-6703 |
| GANAWAY, ANTHONY | ADDRESS ON FILE |
| GANBAT, OYUNBAT | ADDRESS ON FILE |
| GANDOLFI, RICHARD | ADDRESS ON FILE |
| GANDOLPH SR., MATTHEW | ADDRESS ON FILE |
| GANDY, ALEXANDER | ADDRESS ON FILE |
| GANDY, DAVID | ADDRESS ON FILE |
| GANDY, JOSEPH | ADDRESS ON FILE |
| GANGE, PHILIP | ADDRESS ON FILE |
| GANGEL, RONALD | ADDRESS ON FILE |
| GANIC, EDIS | ADDRESS ON FILE |
| GANLEY FORD INC | 2835 BARBER RD NORTON OH 44203 |
| GANN, BOBBY DAVID | ADDRESS ON FILE |
| GANN, DAVID | ADDRESS ON FILE |
| GANN, JOHN | ADDRESS ON FILE |
| GANN, MICHAEL | ADDRESS ON FILE |
| GANNER, ETHAN | ADDRESS ON FILE |
| GANNON, DAKOTA | ADDRESS ON FILE |
| GANNON, JAMES | ADDRESS ON FILE |
| GANNON, JASON | ADDRESS ON FILE |
| GANO, JOSEPH | ADDRESS ON FILE |
| GANOU TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GANSTER, BEAU | ADDRESS ON FILE |
| GANT, JEREMIAH | ADDRESS ON FILE |
| GANT, TERRY | ADDRESS ON FILE |
| GANTAAL TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GANTT, SILAS | ADDRESS ON FILE |
| GANTZ, JOHN | ADDRESS ON FILE |
| GANZE, DAVID | ADDRESS ON FILE |
| GAOR TRUCKING | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| GAP GLOBAL INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| GAP LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GARAGE DOOR DOCTOR, INC. | 1725 S FRANKLIN RD STE B INDIANAPOLIS IN 46239 |
| GARAGE DOOR PRO NC | PO BOX 67 OAK RIDGE NC 27310 |
| GARAGE DOOR STORE | 5601 BOONE AVE N NEW HOPE MN 55428 |
| GARAGE DOOR STORE | API GARAGE DOOR INC, PO BOX 74008409 CHICAGO IL 60674 |
| GARAGE DOORS & MORE OF THE PIEDMONT LLC | D/B/A: PRESTO GARAGE & GUTTER 18637 NORTHLINE DR. SUITE H CORNELIUS NC 28031 |
| GARAGE DOORS BY ROY NORTH INC | 2085 ANDREA LN FORT MYERS FL 33912 |
| GARAGE ONE ENTERPRISES | PO BOX 431 ST.JOSEPH IL 61873 |
| GARAM TRUCKING, LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| GARAND CARRIER | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GARANT EXPRESS INC | PO BOX 12236 CHICAGO IL 60612-9998 |
| GARANT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GARAS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GARASEY SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GARAY TRUCKING | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GARAY, HENRY | ADDRESS ON FILE |
| GARAY, IVAN | ADDRESS ON FILE |
| GARAY, JOE | ADDRESS ON FILE |
| GARBER HEATING & AIR CONDITIONING INC | 310 DETROIT AVE MORTON IL 61550 |
| GARBER, MICHAEL | ADDRESS ON FILE |
| GARBER, TERA | ADDRESS ON FILE |
| GARCES, OMARIS | ADDRESS ON FILE |
| GARCES, SERGIO | ADDRESS ON FILE |
| GARCIA & SONS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GARCIA A TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| GARCIA BACA, JOYCE | ADDRESS ON FILE |
| GARCIA BRACHO, LUIS | ADDRESS ON FILE |
| GARCIA CONCRETE LLC | 2003 SOUTHLAWN DR DES MOINES IA 50315 |
| GARCIA ENERGY SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| GARCIA GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GARCIA LOPEZ, JESUS | ADDRESS ON FILE |
| GARCIA MARTINEZ, JORGE | ADDRESS ON FILE |
| GARCIA MEDINA, LUCINA | ADDRESS ON FILE |
| GARCIA RODRIGUEZ, JAVIER ALEJANDRO | ADDRESS ON FILE |
| GARCIA TRANSPORT | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| GARCIA TRANSPORT, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| GARCIA TRUCKING | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GARCIA TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GARCIA, ABEL | ADDRESS ON FILE |
| GARCIA, ABEL | ADDRESS ON FILE |
| GARCIA, AGUSTIN | ADDRESS ON FILE |
| GARCIA, ALAN A | ADDRESS ON FILE |
| GARCIA, ALEXA | ADDRESS ON FILE |
| GARCIA, ALLEN | ADDRESS ON FILE |
| GARCIA, ANDERSON | ADDRESS ON FILE |
| GARCIA, ANTHONY | ADDRESS ON FILE |
| GARCIA, ANTHONY | ADDRESS ON FILE |
| GARCIA, ANTONIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARCIA, ARTURO | ADDRESS ON FILE |
| GARCIA, BETTY | ADDRESS ON FILE |
| GARCIA, BILL | ADDRESS ON FILE |
| GARCIA, BRITTANY | ADDRESS ON FILE |
| GARCIA, CHARLES | ADDRESS ON FILE |
| GARCIA, CHRISTIAN | ADDRESS ON FILE |
| GARCIA, CLEMENTE | ADDRESS ON FILE |
| GARCIA, DAVID | ADDRESS ON FILE |
| GARCIA, DAVID | ADDRESS ON FILE |
| GARCIA, DAVID | ADDRESS ON FILE |
| GARCIA, DONALDO | ADDRESS ON FILE |
| GARCIA, EDUARDO | ADDRESS ON FILE |
| GARCIA, EDUARDO | ADDRESS ON FILE |
| GARCIA, ELMER | ADDRESS ON FILE |
| GARCIA, ERIC | ADDRESS ON FILE |
| GARCIA, ERIC | ADDRESS ON FILE |
| GARCIA, ERICA | ADDRESS ON FILE |
| GARCIA, FERNANDO | ADDRESS ON FILE |
| GARCIA, HECTOR | ADDRESS ON FILE |
| GARCIA, ISAAK | ADDRESS ON FILE |
| GARCIA, IVAN | ADDRESS ON FILE |
| GARCIA, JACOB | ADDRESS ON FILE |
| GARCIA, JACOB C | ADDRESS ON FILE |
| GARCIA, JASON | ADDRESS ON FILE |
| GARCIA, JAYSON | ADDRESS ON FILE |
| GARCIA, JAYSON R | ADDRESS ON FILE |
| GARCIA, JEREMIAH | ADDRESS ON FILE |
| GARCIA, JESSE | ADDRESS ON FILE |
| GARCIA, JESUS | ADDRESS ON FILE |
| GARCIA, JESUS | ADDRESS ON FILE |
| GARCIA, JIMMY | ADDRESS ON FILE |
| GARCIA, JOEL | ADDRESS ON FILE |
| GARCIA, JOHN | ADDRESS ON FILE |
| GARCIA, JOHNNIE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE L | ADDRESS ON FILE |
| GARCIA, JOSEFINA | ADDRESS ON FILE |
| GARCIA, JOSEPH | ADDRESS ON FILE |
| GARCIA, JOSEPH | ADDRESS ON FILE |
| GARCIA, JOSIAH | ADDRESS ON FILE |
| GARCIA, JUAN | ADDRESS ON FILE |
| GARCIA, KRISTIAN | ADDRESS ON FILE |
| GARCIA, LEONEL | ADDRESS ON FILE |
| GARCIA, LEOPOLDO | ADDRESS ON FILE |
| GARCIA, LISETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARCIA, LORI | ADDRESS ON FILE |
| GARCIA, MANUEL | ADDRESS ON FILE |
| GARCIA, MANUEL | ADDRESS ON FILE |
| GARCIA, MARCO | ADDRESS ON FILE |
| GARCIA, MARCO | ADDRESS ON FILE |
| GARCIA, MARGARITA | ADDRESS ON FILE |
| GARCIA, MARGARITA | ADDRESS ON FILE |
| GARCIA, MARIA DEMETRIO | ADDRESS ON FILE |
| GARCIA, NICOLETTE | ADDRESS ON FILE |
| GARCIA, OSWALDO | ADDRESS ON FILE |
| GARCIA, PAMELA | ADDRESS ON FILE |
| GARCIA, PAMELA | ADDRESS ON FILE |
| GARCIA, QUINTIN | ADDRESS ON FILE |
| GARCIA, RAFAEL | ADDRESS ON FILE |
| GARCIA, RAMON | ADDRESS ON FILE |
| GARCIA, RAMONA | ADDRESS ON FILE |
| GARCIA, RAY | ADDRESS ON FILE |
| GARCIA, RAYMOND | ADDRESS ON FILE |
| GARCIA, RAYMOND | ADDRESS ON FILE |
| GARCIA, RICHARD | ADDRESS ON FILE |
| GARCIA, RICHARD | ADDRESS ON FILE |
| GARCIA, ROBERT | ADDRESS ON FILE |
| GARCIA, ROBERTO | ADDRESS ON FILE |
| GARCIA, ROGELIO | ADDRESS ON FILE |
| GARCIA, SERGIO | ADDRESS ON FILE |
| GARCIA, SERGIO | ADDRESS ON FILE |
| GARCIA, STEPHANIE | ADDRESS ON FILE |
| GARCIA, STEPHANIE | ADDRESS ON FILE |
| GARCIA, VERONICA | ADDRESS ON FILE |
| GARCIA, VICTOR | ADDRESS ON FILE |
| GARCIA, VINCENT | ADDRESS ON FILE |
| GARCIA, YESENIA | ADDRESS ON FILE |
| GARCIA-BECTON, MARIA | ADDRESS ON FILE |
| GARCIA-LORENZO, MICHAEL | ADDRESS ON FILE |
| GARCIAS TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GARCIAS TRUCK LINES INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GARD, DARIN | ADDRESS ON FILE |
| GARD, GARY | ADDRESS ON FILE |
| GARD, WILLIAM | ADDRESS ON FILE |
| GARDA CANADA SECURITY CORP | 1390 BARRE STREET MONTREAL QC H3C 1N4 CANADA |
| GARDA CANADA SECURITY CORP | 1390 RUE BARRE MONTREAL QC H3C 1N4 CANADA |
| GARDA CANADA SECURITY CORP | 2300 RUE EMILE-BELANGER SAINT-LAURENT QC H4R 3J4 CANADA |
| GARDASH EXPRESS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GARDAWORLD SECURITY SERVICES | 1699 S HANLEY ROAD ST LOUIS MO 63144 |
| GARDAWORLD SECURITY SERVICES | P.O. BOX 843886 KANSAS CITY MO 64184 |
| GARDEN CITY PLUMBING & HEATING, INC. | 4025 FLYNN LANE MISSOULA MT 59808 |
| GARDEN SPOT FRAME & ALIGNMENT SVC INC | 205 GREENFIELD RD LANCASTER PA 17601 |
| GARDEN STATE FREIGHT LLC | P.O. BOX 3129 EASTON PA 18045 |
| GARDENHIRE, BRYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARDENSCAPE TRANSPORT, INC. | P. O. BOX 184 EAU CLAIRE PA 16030 |
| GARDNER DENVER | ADDRESS ON FILE |
| GARDNER FARMS, LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| GARDNER FREIGHT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| GARDNER, ADAM | ADDRESS ON FILE |
| GARDNER, ALLYSON | ADDRESS ON FILE |
| GARDNER, ANGELA | ADDRESS ON FILE |
| GARDNER, ASHLEY | ADDRESS ON FILE |
| GARDNER, BENJAMIN | ADDRESS ON FILE |
| GARDNER, BRANDON | ADDRESS ON FILE |
| GARDNER, BRYAN | ADDRESS ON FILE |
| GARDNER, ERIC | ADDRESS ON FILE |
| GARDNER, GLENN | ADDRESS ON FILE |
| GARDNER, GRAHAM | ADDRESS ON FILE |
| GARDNER, JABREENA | ADDRESS ON FILE |
| GARDNER, JESSICA | ADDRESS ON FILE |
| GARDNER, JOHN | ADDRESS ON FILE |
| GARDNER, KIRK | ADDRESS ON FILE |
| GARDNER, LAQUAN | ADDRESS ON FILE |
| GARDNER, MICHELLE | ADDRESS ON FILE |
| GARDNER, NICHOLAS | ADDRESS ON FILE |
| GARDNER, PETER | ADDRESS ON FILE |
| GARDNER, RAYMOND | ADDRESS ON FILE |
| GARDNER, ROBERT | ADDRESS ON FILE |
| GARDNER, RONALD | ADDRESS ON FILE |
| GARDNER, SCOTT | ADDRESS ON FILE |
| GARDNER, TASEV | ADDRESS ON FILE |
| GARDNER, THELMA | ADDRESS ON FILE |
| GAREY, MARK | ADDRESS ON FILE |
| GARFIELD, ABBEY | ADDRESS ON FILE |
| GARFIELD, RYAN | ADDRESS ON FILE |
| GARGAR TRANSPORT LLC | 3400 SWEETWATER RD APT 1401 LAWRENCEVILLE GA 30044 |
| GARGIULO, MARY | ADDRESS ON FILE |
| GARGIULO, MICHAEL | ADDRESS ON FILE |
| GARI TRUCKING | 21155 SITTING BULL RD APPLE VALLEY CA 92308 |
| GARIBALDI, MICHAEL | ADDRESS ON FILE |
| GARING, ROSS W | ADDRESS ON FILE |
| GARLAND FORD | ADDRESS ON FILE |
| GARLAND HEATING & AIR CONDITIONING CO | 2113 S GARLAND AVE GARLAND TX 75041 |
| GARLAND, JEFF | ADDRESS ON FILE |
| GARLANDS INC | 2440 ENTERPRISE DRIVE MENDOTA HEIGHTS MN 55120 |
| GARLATTI LANDSCAPING INC | 8455 BRODERICK RD LA SALLE ON N9H 0H1 CANADA |
| GARLINGER, DAVID | ADDRESS ON FILE |
| GARMELA TRUCKING LLC | 2715 16TH ST S 102 ST CLOUD MN 56301 |
| GARMELA TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| GARMON, MATTHEW | ADDRESS ON FILE |
| GARNEAU, JAMES | ADDRESS ON FILE |
| GARNEAU, JASON | ADDRESS ON FILE |
| GARNER, CLIFFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARNER, DARRIN | ADDRESS ON FILE |
| GARNER, DEMITRI | ADDRESS ON FILE |
| GARNER, JEFFERY | ADDRESS ON FILE |
| GARNER, KEVIN | ADDRESS ON FILE |
| GARNER, MAURICE | ADDRESS ON FILE |
| GARNER, RONNIE K | ADDRESS ON FILE |
| GARNER, TYRONE | ADDRESS ON FILE |
| GARNER, ZACHARY | ADDRESS ON FILE |
| GARNES, HAROLD | ADDRESS ON FILE |
| GARNICA URDANK, ROSEMARIE | ADDRESS ON FILE |
| GARPIEL GROUP | 3161 CARROLLTON RD SAGINAW MI 48604 |
| GARRAM TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| GARREL D JACKSON | ADDRESS ON FILE |
| GARRELTS, ROBERT E | ADDRESS ON FILE |
| GARRETT | PLUMBING & HEATING CO. INC 30 MILLER AVENUE JACKSON TN 38305 |
| GARRETT JENKINS | ADDRESS ON FILE |
| GARRETT TRUCKING & LOGISTICS, LLC | 3673 GRAHAMS PORT LANE SNELLVILLE GA 30039 |
| GARRETT, AARON | ADDRESS ON FILE |
| GARRETT, ANTONIO | ADDRESS ON FILE |
| GARRETT, DAREK | ADDRESS ON FILE |
| GARRETT, DARRELL O | ADDRESS ON FILE |
| GARRETT, DWAYNE | ADDRESS ON FILE |
| GARRETT, ELTON | ADDRESS ON FILE |
| GARRETT, JAMES | ADDRESS ON FILE |
| GARRETT, JAMES | ADDRESS ON FILE |
| GARRETT, LESLIE | ADDRESS ON FILE |
| GARRETT, RUSSELL | ADDRESS ON FILE |
| GARRETT, VERNARD | ADDRESS ON FILE |
| GARRICK F SMITH | ADDRESS ON FILE |
| GARRIDO COMPANY TRUCK INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GARRIDO, PEDRO | ADDRESS ON FILE |
| GARRIGUS TRUCKING LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| GARRIN, BOBBY | ADDRESS ON FILE |
| GARRIS, BOBBY | ADDRESS ON FILE |
| GARRIS, JAKIEL | ADDRESS ON FILE |
| GARRISON, CASEY | ADDRESS ON FILE |
| GARRISON, GARY | ADDRESS ON FILE |
| GARRISON, KELLY | ADDRESS ON FILE |
| GARRISON, KYLE | ADDRESS ON FILE |
| GARRISON, TONI | ADDRESS ON FILE |
| GARRITY, EVAN | ADDRESS ON FILE |
| GARRY MERCER TRUCKING, INC. | 1140 MIDWAY BLVD MISSISSAUGA ON L5T 2C1 CANADA |
| GARSON, GREGG | ADDRESS ON FILE |
| GARTEN SERVICES | 500 HAWTHORNE AVE SE SALEM OR 97301 |
| GARTLAND, JOSEPH | ADDRESS ON FILE |
| GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD CT 06902 |
| GARTUNG, SIMON | ADDRESS ON FILE |
| GARVIN, MICHAEL | ADDRESS ON FILE |
| GARWI TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |

| Claim Name | Address Information |
|---|---|
| GARWI TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GARWOOD, GAGE | ADDRESS ON FILE |
| GARWOOD, JOSEPH | ADDRESS ON FILE |
| GARY BISPELS | ADDRESS ON FILE |
| GARY C NEINO | ADDRESS ON FILE |
| GARY E MEEKS | ADDRESS ON FILE |
| GARY EXPRESS TRUCKING LLC | 1176 HENSLEY RD W FORT MILL SC 29715 |
| GARY G ARENTZ | ADDRESS ON FILE |
| GARY J STEVENS | ADDRESS ON FILE |
| GARY L BLEVINS | ADDRESS ON FILE |
| GARY LEE DURR | ADDRESS ON FILE |
| GARY MCINTIRE | ADDRESS ON FILE |
| GARY O MCGOWAN | ADDRESS ON FILE |
| GARY PLATT MFG | ATTN: JAZMIN GARCIA C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GARY PRYOR | ADDRESS ON FILE |
| GARY R KRAUS | ADDRESS ON FILE |
| GARY SLEDZIEWSKI | ADDRESS ON FILE |
| GARY SWIFT | ADDRESS ON FILE |
| GARY SYJANSKY | ADDRESS ON FILE |
| GARY TRANSPORT | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| GARY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GARY W SCHAFFNER | ADDRESS ON FILE |
| GARY, DAMON | ADDRESS ON FILE |
| GARY, EDDIE | ADDRESS ON FILE |
| GARY, JAMES | ADDRESS ON FILE |
| GARY, JONATHAN | ADDRESS ON FILE |
| GARY, WILLIAM | ADDRESS ON FILE |
| GARYS TRUCK & TRAILER REPAIR INC | 812 N DADE 249 ALDRICH MO 65601 |
| GARYS TRUCKING | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| GARZA, ADOLFO | ADDRESS ON FILE |
| GARZA, EDWARD | ADDRESS ON FILE |
| GARZA, FELIX | ADDRESS ON FILE |
| GARZA, JOHN | ADDRESS ON FILE |
| GARZA, LUIS | ADDRESS ON FILE |
| GARZA, TONY | ADDRESS ON FILE |
| GARZA, TONY | ADDRESS ON FILE |
| GARZAS TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GARZEN TRANSPORT LLC | 955 E SAN MARCELO BLVD BROWNSVILLE TX 78526 |
| GAS FIRED PRODUCTS | ATTN: LILY VELOZ 1700 PARKER DR CHARLOTTE NC 28208 |
| GAS N WASH | 10000 WALTER PAYTON MEMORIAL HWY PLANO IL 60545 |
| GAS SOUTH | 3625 CUMBERLAND BLVD, SUITE 1500 ATLANTA GA 30339 |
| GAS TANK RENU LTD | 1414 MARTIN GROVE RD ETOBICOKE ON M9W 4X8 CANADA |
| GASAWAY, DEVON | ADDRESS ON FILE |
| GASETOTO, TULIMATAI | ADDRESS ON FILE |
| GASH EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GASH TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GASIENICA SOBCZAK, MARCIN | ADDRESS ON FILE |
| GASIO, VILI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GASIORCZYK, LEON | ADDRESS ON FILE |
| GASKILL, DANIEL | ADDRESS ON FILE |
| GASKIN AND SMITH VENTURES LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| GASKIN, LEE A | ADDRESS ON FILE |
| GASKINS, CAREY | ADDRESS ON FILE |
| GASKINS, JOSEPH | ADDRESS ON FILE |
| GASKINS, KEVIN | ADDRESS ON FILE |
| GASKINS, PAUL | ADDRESS ON FILE |
| GASKINS, TYREIK | ADDRESS ON FILE |
| GASOLINE EQUIPMENT SERVICE CO INC | PO BOX 10474 FORT WAYNE IN 46852 |
| GASPAR, ANDREW | ADDRESS ON FILE |
| GASQUEZ, MATTHEW | ADDRESS ON FILE |
| GASS TRUCKING LLC | 3255 N ST RD 39 LEBANON IN 46052 |
| GASSAWAY, JOHN | ADDRESS ON FILE |
| GASSION, KELVIN | ADDRESS ON FILE |
| GASSMAN, JOHANNES | ADDRESS ON FILE |
| GAST, RICK | ADDRESS ON FILE |
| GASTELUM, JOSEPH R | ADDRESS ON FILE |
| GASTELUM, LUIS | ADDRESS ON FILE |
| GASTELUM, LUIS | ADDRESS ON FILE |
| GASTON JR, KENNETH | ADDRESS ON FILE |
| GASTON, JEFFREY | ADDRESS ON FILE |
| GASTON, JOHN | ADDRESS ON FILE |
| GASTON, MARTAVEUS | ADDRESS ON FILE |
| GASVODA & ASSOCIATES, INC. | 1530 HUNTINGTON DRIVE CALUMET CITY IL 60409 |
| GAT GLOBAL SOLUTIONS INC | OR CAPITAL DEPOT INC 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| GAT GLOBAL SOLUTIONS INC | 212 CHRISTINA DR EAST DUNDEE IL 60118 |
| GAT TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GATE CITY TOWING SERVICE | D/B/A: GATE CITY TOWING SVC 4513 S HOLDEN RD GREENSBORO NC 27406 |
| GATE TRANS | 6275 BEST FRIEND RD NORCROSS GA 30071 |
| GATES, BRYAN | ADDRESS ON FILE |
| GATES, HOLDEN | ADDRESS ON FILE |
| GATES, KENESHA | ADDRESS ON FILE |
| GATES, KIMBERLY | ADDRESS ON FILE |
| GATES, KIMBERLY | ADDRESS ON FILE |
| GATES, SHAMECCA | ADDRESS ON FILE |
| GATEWAY CUSTOMS BROKERS | 1555 VENETIAN BLVD, SUITE 1 POINT EDWARD ON N7T 0A9 CANADA |
| GATEWAY OCCUPATIONAL HEALTH | 2044 MADISON AVE, SUITE G-6 GRANITE CITY IL 62040 |
| GATEWAY TRAILER REPAIR INC | 20 KARYDAN COURT ST CHARLES MO 63301 |
| GATEWAY TRUCK AND REFRIGERATION | 921 FOURNIE LN COLLINSVILLE IL 62234 |
| GATEWAY TRUCK AND REFRIGERATION | PO BOX 843715 KANSAS CITY MO 64184 |
| GATEWOOD, ALCONDOE | ADDRESS ON FILE |
| GATEWOOD, DARYL | ADDRESS ON FILE |
| GATEWOOD, MATTHEW | ADDRESS ON FILE |
| GATHERING HARVEST | ATTN: DONNA PACE 3 SEMINOLE CIR BANTAM CT 06750 |
| GATHERS, WILLIAM | ADDRESS ON FILE |
| GATHRIGHT, DWELLIE | ADDRESS ON FILE |
| GATHS LANDSCAPING LLC | 11552 PLAZA DR APT 552 CLIO MI 48420 |
| GATLIN, WYTRIVUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GATLISI TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GATR OF SAUK RAPIDS, INC. | 218 STEARNS DR, PO BOX 367 SAUK RAPIDS MN 56379 |
| GATSON, JAYOUNA | ADDRESS ON FILE |
| GATT LOGISTICS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| GATTI-CORRIGAN, SAM | ADDRESS ON FILE |
| GATTO, DANIEL | ADDRESS ON FILE |
| GATTO, DYLAN | ADDRESS ON FILE |
| GATTON, MOLLY M | ADDRESS ON FILE |
| GATURUTURU LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GAUDREAU, DARBY AND MARIA | ADDRESS ON FILE |
| GAUEN, KATHLEEN | ADDRESS ON FILE |
| GAUER, BRIAN | ADDRESS ON FILE |
| GAUKER, GLENN JR | ADDRESS ON FILE |
| GAUL, CHARLOTTE | ADDRESS ON FILE |
| GAUL, CHARLOTTE | ADDRESS ON FILE |
| GAULD, STEVEN | ADDRESS ON FILE |
| GAULT, WILLIAM | ADDRESS ON FILE |
| GAUTHIER, OLIVER | ADDRESS ON FILE |
| GAVA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GAVERO, CHARLES | ADDRESS ON FILE |
| GAVIGAN, PAUL | ADDRESS ON FILE |
| GAVILAN, ALEJANDRO | ADDRESS ON FILE |
| GAVILAN, FRIDA | ADDRESS ON FILE |
| GAVINO, JOSEPH | ADDRESS ON FILE |
| GAWDUN, DAVID P | ADDRESS ON FILE |
| GAXIOLA, MANUEL | ADDRESS ON FILE |
| GAY, ALAINA | ADDRESS ON FILE |
| GAY, CLYDE | ADDRESS ON FILE |
| GAYDEN, ANTHONY | ADDRESS ON FILE |
| GAYDEN, JOCELYNN | ADDRESS ON FILE |
| GAYDEN, TRAVIS | ADDRESS ON FILE |
| GAYE, CYNTHIA | ADDRESS ON FILE |
| GAYLE FRERICHS TRUCKING, L.L.C. | 2425 N 25TH ST TERRE HAUTE IN 47804 |
| GAYLOR, MICHAEL | ADDRESS ON FILE |
| GAYLORD TRUCK WASH | 1734 DICKERSON RD GAYLORD MI 49735 |
| GAYLORD/MILLER ELECTRIC CORP | 11317 LAZY HICKORY LN TAMPA FL 33635 |
| GAYMON, BRENT | ADDRESS ON FILE |
| GAZAWAY, TERRY | ADDRESS ON FILE |
| GAZELLA EXPRESS LINE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GB & L TRUCKING LLC | OR RIVIERA FINANCE OF CA, PO BOX 848062 LOS ANGELES CA 90084-8062 |
| GB ALBANY, LLC | ATTN: MICHELLE COWGER 277 STEWART ROAD SW PACIFIC WA 98047 |
| GB GR TRANSPORT INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GB KHOMAKS MF EXPRESS LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| GB ROAD LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GB TRUCK LINE LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GB TRUCKING SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GB UNION GAP, LLC | ATTN: MICHELLE COWGER C/O GORDON TRUCK CENTERS 277 STEWART ROAD SW PACIFIC WA 98047 |
| GBA LOGISTICS INC | 24753 BLOSSOM LN ATHENS AL 35613-6660 |

| Claim Name | Address Information |
|---|---|
| GBA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GBALLOU, MICHEL | ADDRESS ON FILE |
| GBC DISTRO, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GBF CONSULTING, LLC | 1281 AUTUMN BREEZE CIR GULF BREEZE FL 32563 |
| GBF TRUCKING INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GBLK ENTERPRISES INC | 601-110 TRANSCONA BLVD WINNIPEG MB R2C 5S1 CANADA |
| GBLK ENTERPRISES INC | 415 120 TRANSCONA BLVD WINNIPEG MB R2C 5T7 CANADA |
| GBM EXPRESS LLC | S97S13927 STONEBRIDGE WAY MILWAUKEE WI 53227 |
| GBM TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GBM7 TRANSPORTATION LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| GBOBES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GBODY PARTS LLC | ATTN: SANDY BYRD 800 W 18TH ST CONNERSVILLE IN 47331 |
| GBOY CORP | 235 POCHET LN SCHAUMBURG IL 60193 |
| GBS | 7233 FREEDOM AVE NW NORTH CANTON OH 44720 |
| GBS | 7233 FREEDOM AVENUE NW, PO BOX 2340 NORTH CANTON OH 44720 |
| GBS | P.O. BOX 2340 NORTH CANTON OH 44720-0340 |
| GBS & SONS FREIGHT, INC. | GBS & SONS FREIGHT INC., 4 APPLE RIDGE WAY EAST BRUNSWICK NJ 08816 |
| GBS FREIGHT LINK INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GBS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GBSI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GBT EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GBT LLC | 1365 EAST FAIRGROUND ROAD MARION OH 43302 |
| GBU LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| GC & SONS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GC GLOBAL TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GC LABELS INC | 6870 W 206TH ST, PO BOX 514 STILWELL KS 66085 |
| GC LABELS INC | PO BOX 514 STILLWELL KS 66085 |
| GC LOGISTICS | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| GC TRUCK LINES, INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GCC IV BOARD LLC | C/O TRISTAR PROPERTY ASSOC., ATTN: SHERI LIVINGSTON ST. LOUIS MO 63141 |
| GCC TRANSPORT | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| GCF CORP | 386 W 9400 S SANDY UT 84070 |
| GCF TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GCG LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GCH TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GCI | PO BOX 99001 ANCHORAGE AK 99509 |
| GCI COMMUNICATION CORP | 2550 DENALI STREET SUITE 1000 ANCHORAGE AK 99503 |
| GCI TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| GCL INTL LLC | 24585 HELENE DR BROWNSTOWN MI 48183 |
| GCR TIRE CENTERS | PO BOX 910530 DENVER CO 80291 |
| GCR TIRE CENTERS | PO BOX 102935 PASADENA CA 91189 |
| GCR TRANSPORT INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| GCS GLOBAL CARRIER SOLUTIONS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GCT ENTERPRISES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GCT EXPRESS INC | 701 E IRVING PARK RD ST 207 ROSELLE IL 60172 |
| GD TRANSPORT INC | 14050 SPYGLASS CR CHOWCHILLA CA 93610 |
| GD TRUCKING LLC | OR FARO FACTORING, 7613 ROCIO DR LAREDO TX 78041 |
| GD XPRESS INC | OR IPS INVOICE PAYMENT SYSTEM PO BOX 77226 MISSISSAUGA ON L5T2P4 CANADA |
| GDC, INC. | 300 STEURY AVE GOSHEN IN 46528 |

| Claim Name | Address Information |
|---|---|
| GDL LINES LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| GDML TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GDS | G D S TRANSPORTATION INC, 4590 FAIRWAY ROAD BETHLEHEM PA 18020 |
| GDSI OVERHEAD SERVICES | 316 FRICK ST MIO MI 48647 |
| GDX INC. | 3807 S 61ST AVE CICERO IL 60804 |
| GE APPLIANCE PARTS PDC | ITS TRAFFIC SYSTEMS 28915 CLEMENS RD STE 200 WESTLAKE OH 44145 |
| GE APPLIANCES | ATTN: JODIE MACK 28899 NETWORK PL CHICAGO IL 60673 |
| GE APPLIANCES-G02A00 | ITS TRAFFIC SYSTEMS 28915 CLEMENS RD STE 200 WESTLAKE OH 44145 |
| GE CBSI | DEPT 801 PO BOX 402378 ATLANTA GA 30384 |
| GE GRIFFIN TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| GE HEALTHCARE TECH EM6 LOGISTICS | D/B/A: GE HEALTHCARE TECH. EM6 LOGISTI ATTN: GE HEALTHCARE PO BOX 730321 ORMOND BEACH FL 32173 |
| GE LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GE TMS | ATTN: FRANK POMARICO DEPT 801 13391 MCGREGOR BLVD STE 110 FT MYERS FL 33919 |
| GE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GE2 SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GEA - IMMEDIATE CARE | PO BOX 650 RINCON GA 31326 |
| GEA FREIGHT INC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| GEAR ENTERTAINMENT TRANSPORT | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| GEARHART, MICHAEL | ADDRESS ON FILE |
| GEARY EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GEATHERS, NICOLAS | ADDRESS ON FILE |
| GEAUX GEAUX LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GEAUX RUNNERS HOTSHOT & TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GEBBIA, REMONT | ADDRESS ON FILE |
| GEBHART, JEFFREY | ADDRESS ON FILE |
| GEBHART, MARK H | ADDRESS ON FILE |
| GEBREEGIZIABHER, MEKONNEN | ADDRESS ON FILE |
| GEBRET LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GEBRON, GEORGE | ADDRESS ON FILE |
| GEBRUDER WEISS INC | ATTN: PETER FISCHETTI DOMESTIC 1020 N WOOD DALE RD WOOD DALE IL 60191 |
| GEBRUDER WEISS MISC | 251 WILLE RD ROSEMONT IL 60018 |
| GEBRUDER WEISS, INC. | ATTN: GENERAL COUNSEL 1020 N. WOOD DALE ROAD WOOD DALE IL 60191 |
| GECAN, CHRIS | ADDRESS ON FILE |
| GECO TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| GEE, KEVIN | ADDRESS ON FILE |
| GEE, ROBERT | ADDRESS ON FILE |
| GEE-PEES TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GEEDI EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GEEL CONVOY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GEEL TRANSPORT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GEELS TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GEENEN, DANIEL | ADDRESS ON FILE |
| GEEON LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| GEER, JAMES R | ADDRESS ON FILE |
| GEER, LEAH | ADDRESS ON FILE |
| GEESAMAN, DAVID | ADDRESS ON FILE |
| GEESE POLICE OF KANSAS CITY | D/B/A: KC GOOSE CONTROL LLC 3550 W. 191ST STREET STILWELL KS 66085 |
| GEFFRARD, MERCIDIEU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEFFREY E OAKLEY | ADDRESS ON FILE |
| GEFFS | ATTN: THERESE GREENE 556 TIMBERWYCK DRIVE FRONTENAC MO 63131 |
| GEFFS PARTNERSHIP | C/O THERESE GREENE, 3257 HWY JJ SALEM MO 65560 |
| GEFRAN CARGO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GEGA, KLARA | ADDRESS ON FILE |
| GEH TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GEHERS, JAMES | ADDRESS ON FILE |
| GEHRING, GREG | ADDRESS ON FILE |
| GEIGER, CURTIS | ADDRESS ON FILE |
| GEISELHART, DANIEL | ADDRESS ON FILE |
| GEISLER, LOUIS | ADDRESS ON FILE |
| GEISLER, PAUL | ADDRESS ON FILE |
| GEISTER, CHRIS | ADDRESS ON FILE |
| GEITH - DBA CLARK EQUIPMENT | ATTN: STEVEN FOSTER STEVEN FOSTER 2475 MILL CENTER PKWY STE 400 BUFORD GA 30518 |
| GELDHOF, SCOTT | ADDRESS ON FILE |
| GELLER REAL ESTATE COMPANY | 749 E CUMBERLAND ST LEBANON PA 17042 |
| GELO TRANS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GELY, SUSANA | ADDRESS ON FILE |
| GELYON, RACHEL | ADDRESS ON FILE |
| GELZER SR, DERRICK | ADDRESS ON FILE |
| GEM PLUMBING & HEATING SERVICES, LLC | ONE WELLINGTON ROAD LINCOLN RI 02865 |
| GEMAIRE DISTRIBUTORS LLC | C/O TRANSPLACE CARGO CLAIMS, PO BOX 518 LOWELL AR 72745 |
| GEMCAP TRUCKING INC. | 7570 NW 14 ST SUITE 106 MIAMI FL 33126 |
| GEMIENHARDT, BRETT | ADDRESS ON FILE |
| GEMMA CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GEMSA ENTERPRISES | ATTN: JACQUELINE CARRUTHERS ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| GEMSA OILS | ATTN: SHALON COLEMAN ECHOGLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GEMU VALVES INC | ATTN: CISSY TOMLINSON 3800 CAMP CREEK PKWY BLDG 2600 ATLANTA GA 30331 |
| GEN TEAMSTERS 406 | 3315 EASTERN SE GRAND RAPIDS MI 49508 |
| GENAO, BENJAMIN | ADDRESS ON FILE |
| GENCO, VINCENT | ADDRESS ON FILE |
| GENDREAU, JOSEPH | ADDRESS ON FILE |
| GENDREAU, MICHEL | ADDRESS ON FILE |
| GENDRON CONSTRUCTION | PO BOX 39, 421 QUINNESEC STREET QUINNESEC MI 49876 |
| GENEL TRANSPORT | 5782 NW BELWOOD CIR PORT ST LUCIE FL 34986 |
| GENEM LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GENERAC POWER SYSTEMS | 29330 NETWORK PLACE CHICAGO IL 60673 |
| GENERAC POWER SYSTEMS | ATTN: NICHOLE MILLER 29330 NETWORK PLACE CHICAGO IL 60673 |
| GENERAL AUTO SUPPLY | 415 WASHINGTON STREET QUINCY MA 02169 |
| GENERAL DATA HEALTHCARE | ATTN: TERESA CARNDER 4354 FERGUSON DR CINCINNATI OH 45245 |
| GENERAL DELIVERY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GENERAL DRIVERS UNION | LOCAL NO. 554, 4349 SOUTH 90 STREET OMAHA NE 68127 |
| GENERAL DRIVERS WAREHOUSEMEN & HELPERS | LOCAL 89, ATTN: GENERAL COUNSEL 3813 TAYLOR BLVD LOUISVILLE KY 40215 |
| GENERAL ELECTRIC COMPANY (GSA) | 13391 MCGREGOR BLVD FORT MYERS FL 33919 |
| GENERAL ELITE TRANSPORTATION CO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GENERAL EXPOSITION SERVICES | 100 STATION AVE OAKS PA 19456 |
| GENERAL EXPOSITION SERVICES, INC. | EXECUTIVE DIRECTOR 205 WINSOR ROAD POTTSTOWN PA 19464 |

| Claim Name | Address Information |
|---|---|
| GENERAL EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GENERAL FIRE EQUIPMENT CO INC | 975 N HAWLEY RD MILWAUKEE WI 53213 |
| GENERAL FIRE SPRINKLER COMPANY, LLC | PO BOX 412007 BOSTON MA 02241 |
| GENERAL FORKLIFT NEW JERSEY | PO BOX 30301 STATEN ISLAND NY 10303 |
| GENERAL FREIGHT | 2774 E PALISADE DR FRESNO CA 93720 |
| GENERAL FREIGHT EXPERTS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GENERAL FREIGHT SYSTEMS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GENERAL FREIGHT TRANSPORTATION LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GENERAL GOODS FREIGHT COMPANY | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GENERAL HAUL LLP | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415-0581 |
| GENERAL INSULATION | 1005 REPUBLIC DRIVE, UNIT A ADDISON IL 60101 |
| GENERAL LAB & CLEANROOM SUPPLY | 2328 TELLER RD NEWBURY PARK CA 91320 |
| GENERAL LOGISTIC TRUCK LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| GENERAL LOGISTICS LLC (CORDOVA TN) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GENERAL MOTORS | PO BOX 63070 PHOENIX AZ 85082 |
| GENERAL MOTORS HOLDINGS, LLC | GENERAL MOTORS CUSTOMER CARE AND AFTERSALES LOGISTICS 6200 GRAND POINTE DRIVE GRAN BLANC MI 48439 |
| GENERAL PACIFIC | PO BOX 70 FAIRVIEW OR 97024 |
| GENERAL PARTNERS GROUP INC (MC025097) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GENERAL PUMP CO. INC. | ATTN: GINGER CAMPBELL 159 N ACACIA STREET SAN DIMAS CA 91773-2585 |
| GENERAL REPAIR TRUCK & TRAILER INC | 401 HARRIS ST CORDELE GA 31015 |
| GENERAL SECURITY SERVICES | 9110 MEADOWVIEW ROAD MINNEAPOLIS MN 55425 |
| GENERAL SERVICES ADMINISTRATION | 5400 FEDERAL PLAZA STE. 2100 HAMMOND IN 46320 |
| GENERAL SOURCE INC. | 501 SEMINOLE AVE MINNEOLA FL 34715 |
| GENERAL TEAMSTERS | UNION LOCAL 662, 850 HWY 153, SUITE D MOSINEE WI 54455 |
| GENERAL TRANSPORT INC | PO BOX 7727 AKRON OH 44306 |
| GENERAL TRANSPORTATION LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GENERAL TREASURER, STATE OF RHODE ISLAND | UNCLAIMED PROPERTY, PO BOX 1435 PROVIDENCE RI 02901 |
| GENERAL TRUCK PARTS & EQUIPMENT | 4040 W 40TH ST CHICAGO IL 60632 |
| GENERAL TRUCK SALES, INC. | 5801 SUDER AVE. TOLEDO OH 43611 |
| GENERAL TRUCK SALES, INC. | 4300 N BROADWAY MUNCIE IN 47303 |
| GENERAL TRUCKING LLC | OR SOUND FINANCE CORPORATION P.O. BOX 679281 DALLAS TX 75267-9281 |
| GENERAL VL INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GENERAL WHOLESALE ELECTRIC | ATTN: GARY GUDAITIS 11 RICKENBACKER CIR LIVERMORE CA 94551 |
| GENERAL XPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GENERALWHOLESALECOMPANY ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GENERATION TRANSPORT INC | OR RM CAPITAL GROUP, INC, PO BOX 8331 LA CRESCENTA CA 91224 |
| GENERATION TRUCKING CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GENERATIONAL WEALTH TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GENERATOR | 1900 CONNECTICUT AVE. WASHINGTON DC 20009 |
| GENES ALIGNMENTS | PO BOX 13281 SPOKANE WA 99213 |
| GENES TOWING & RECOVERY | 711 STEPHENSON AVENUE ESCANABA MI 49829 |
| GENESIS & MANNY TRUCKING INC. | 8536 BONNET CT FORT WORTH TX 76131 |
| GENESIS CORP | 950 THIRD AVENUE 26TH FLOOR NEW YORK NY 10022 |
| GENESIS ENTERPRIZE LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| GENESIS ENVIRONMENTAL SOLUTIONS INC. | 8422 S 7 HIGHWAY BLUE SPRINGS MO 64014 |
| GENESIS EXPEDITE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GENESIS FREIGHTWAY LLC | 1 WINDSOR COVE STE 108 A, 0 COLUMBIA SC 29223 |

| Claim Name | Address Information |
|---|---|
| GENESIS KITCHEN | 270 NUCLEUS AVE COLUMBIA FALLS MT 59912 |
| GENESIS NATL TRANSP & LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GENESIS OCCUPATIONAL HEALTH | PO BOX 1246 MOLINE IL 61266 |
| GENESIS TRADE SOLUTIONS LLC | 14110 LOCKE LANE HOUSTON TX 77077 |
| GENESIS TRUCKERS LLC | OR BIG BROTHER FINANCIAL, P.O. BOX 1949 SUGAR LAND TX 77487-1949 |
| GENESIS TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GENESIS TRUCKING CO | 181 SETTLER LN KALAMA WA 98625-2001 |
| GENESIS WOOD PRODUCTS | 1853 EISENHOWER DR S GOSHEN IN 46526 |
| GENET TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GENET TRUCKING LLC | 1145 ROSEMARY ST APT D DENVER CO 80220 |
| GENEX | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GENIAL TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| GENIE FORTUNE LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| GENIE TRUCKING LLC | 169 MILLS RUN DR SAVANNAH GA 31405 |
| GENIER, ALAIN | ADDRESS ON FILE |
| GENILO, MATTHEW | ADDRESS ON FILE |
| GENIY LLC | 11811 BASILE RD PHILADELPHIA PA 19154 |
| GENOVI X-PRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GENSCO | 4402 20TH ST E TACOMA WA 98424 |
| GENSCO | 4502 20TH ST E TACOMA WA 98424 |
| GENSEL, DUSTIN | ADDRESS ON FILE |
| GENSLER, SANDRA | ADDRESS ON FILE |
| GENT, ROBERT | ADDRESS ON FILE |
| GENTER, LOGAN | ADDRESS ON FILE |
| GENTILUCCI, DAN | ADDRESS ON FILE |
| GENTLEMENS TRUCKING L.L.P | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GENTRY, CHARLIE | ADDRESS ON FILE |
| GENTRY, MELVIN | ADDRESS ON FILE |
| GENTRY, PAUL W | ADDRESS ON FILE |
| GENTRY, TELISA | ADDRESS ON FILE |
| GENUINE LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GENUINE PARTS COMPANY | TRANSPORTATION DEPARTMENT INDUSTRIAL TRANSPORTATION CONSULTANTS INC 6140 CENTRAL CHURCH RD DOUGLASVILLE GA 30135 |
| GENUINE PARTS COMPANY | TRANSPORTATION DEPARTMENT INDUSTRIAL TRANSPORTATION CONSULTANTS INC 2999 WILDWOOD PKWY ATLANTA GA 30339 |
| GENX EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GENX TRANSPORT | OR MCDOWELL FACTOR & CAPITAL SVCS LLC P.O. BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| GEO & WOO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GEO FAMILY ENTERPRISE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GEO GRAPH IND | 475 INDUSTRIAL DR HARRISON OH 45030 |
| GEO LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GEO. F. ALGER COMPANY | 28650 HILDEBRANDT ROMULUS MI 48174 |
| GEO. HEISER BODY CO., LLC. | 9426 8TH AVE S SEATTLE WA 98108 |
| GEODIS LOGISTICS | PO BOX 2208 BRENTWOOD TN 37024 |
| GEOGHAN, STEVEN | ADDRESS ON FILE |
| GEOGRAPHIC TRANSPORT INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GEOLIT GROUP INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GEON PERFORMANCE SOLUTIONS | ODYSSEY PO BOX 19749 DEPT 76 CHARLOTTE NC 28219 |

| Claim Name | Address Information |
|---|---|
| GEORGE ALLEN | ADDRESS ON FILE |
| GEORGE C POTTERFIELD TRUCKING INC | (MO. CORP) P. O. BOX 296 MONROE CITY MO 63456 |
| GEORGE CAGE TRANSPORTATION LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GEORGE E LAMAR | ADDRESS ON FILE |
| GEORGE FREIGHT SOLUTIONS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| GEORGE H MATTERN | ADDRESS ON FILE |
| GEORGE J ARAICA | ADDRESS ON FILE |
| GEORGE L DUCKWORTH | ADDRESS ON FILE |
| GEORGE MASSEY | ADDRESS ON FILE |
| GEORGE MOLITORIS | ADDRESS ON FILE |
| GEORGE RAMOS | ADDRESS ON FILE |
| GEORGE SANDAL | ADDRESS ON FILE |
| GEORGE STARR JR. | ADDRESS ON FILE |
| GEORGE T BENNETT JR | ADDRESS ON FILE |
| GEORGE T WILLIAMS LTD | PO BOX 67 WARREN MB R0C 3E0 CANADA |
| GEORGE W GRAHAM | ADDRESS ON FILE |
| GEORGE W JONES | ADDRESS ON FILE |
| GEORGE W MARTIN | ADDRESS ON FILE |
| GEORGE, ALVIN | ADDRESS ON FILE |
| GEORGE, CEBRUM | ADDRESS ON FILE |
| GEORGE, DALE | ADDRESS ON FILE |
| GEORGE, DANIELLE | ADDRESS ON FILE |
| GEORGE, DOUGLAS | ADDRESS ON FILE |
| GEORGE, RONALD | ADDRESS ON FILE |
| GEORGE, SCOTT K | ADDRESS ON FILE |
| GEORGELOS, GEORGE | ADDRESS ON FILE |
| GEORGELOS, GEORGE | ADDRESS ON FILE |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | 2 MARTIN LUTHER KING JR DR, SE, STE 1252 ATLANTA GA 30334 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | GA ENVIRO PROT DIV UST PROGRAM, 4244 INTERNATIONAL PKWY STE 104 ATLANTA GA 30354 |
| GEORGIA DEPARTMENT OF PUBLIC SAFETY | ALLEICE MORTON FINANCE, PO BOX 1456 ATLANTA GA 30371 |
| GEORGIA DEPARTMENT OF PUBLIC SAFETY | OVERWEIGHT ASSESS CITATION UNIT, PO BOX 406100 ATLANTA GA 30384 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN COMPLIANCE DIVISION, ARCS BKY 1800 CENTURY BLVD NE, STE 9100 ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105136 ATLANTA GA 30348 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105408 ATLANTA GA 30348 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, 4125 WELCOME ALL RD. ATLANTA GA 30349 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, 4125 WELCOME ALL ROAD, SUITE 701 ATLANTA GA 30349 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, 4245 INTERNATIONAL PARKWAY STE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740239 ATLANTA GA 30374 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740398 ATLANTA GA 30374 |
| GEORGIA DEPARTMENT OF REVENUE | TAXPAYER SVCS DIV, PO BOX 740321 ATLANTA GA 30374 |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD NE ATLANTA GA 30303 |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INT'L BLVD, NE ATLANTA GA 30303-1751 |
| GEORGIA DEPT OF NATURAL RESOURCES | ENVIRONMENTAL PROTECTION DIV LAND PROTECTION BRANCH, UST MGMT PRG 4244 INTERNATIONAL PKWY STE 104 ATLANTA GA 30354 |
| GEORGIA DEPT OF REVENUE | 314 EAST MAIN ST STE 150 CARTERSVILLE GA 30120 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. STE 12000 ATLANTA GA 30345-3205 |
| GEORGIA DEPT OF REVENUE | 528 BORAD ST SE GAINESVILLE GA 30501-3728 |

| Claim Name | Address Information |
|---|---|
| GEORGIA DEPT OF REVENUE | 610 RONALD REAGAN DRIVE BUILDING G-1 EVANS GA 30809 |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD BLDG 900, STE A POOLER GA 31322 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | 2 MARTIN LUTHER KING JR DRIVE STE 1456 ATLANTA GA 30334-9000 |
| GEORGIA FREIGHTMASTER INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GEORGIA MOTOR TRUCKING ASSOCIATION, INC. | 2060 FRANKLIN WAY SE MARIETTA GA 30067 |
| GEORGIA PINE STRAW, INC. | 148 WILLIAMS AVE LYONS GA 30436 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE BIN 10180 ATLANTA GA 30308-3374 |
| GEORGIA SELF INS GUARANTY TRUST FUND | 303 PEACHTREE STREET, SUITE 3500 ATLANTA GA 30308 |
| GEORGIA SELF INS GUARANTY TRUST FUND | PO BOX 57047 ATLANTA GA 30343 |
| GEORGIA SOUTHERN TRANSPORTATION, INC. | P.O. BOX 1775 CARTERSVILLE GA 30120 |
| GEORGIA TRANSPORT SPECIALISTS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GEORGIA TRUCK AND TRAILER LLC | PO BOX 563 CONLEY GA 30288 |
| GEORGIA TRUCK LINES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GEORGIA YARD BARNS | 180 LONGWOOD DR JONESBORO GA 30236 |
| GEORGIAN FREIGHT LINES INC. | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T5C5 CANADA |
| GEORGIES TOWING & WRECKER SERVICE | 133 W FLETCHER ST ALPENA MI 49707 |
| GEORGY E BARLOW | ADDRESS ON FILE |
| GEOS ENVIRONMENTAL INC | 5024 GRIFFIN RD SAINT LOUIS MO 63128 |
| GEOS ENVIRONMENTAL, INC. | 13014 N. DALE MABRY HWY NO 117 TAMPA FL 33618 |
| GER FANG | ADDRESS ON FILE |
| GERACI, GENE | ADDRESS ON FILE |
| GERALD A COUTS | ADDRESS ON FILE |
| GERALD A WILSON | ADDRESS ON FILE |
| GERALD F GAVIN | ADDRESS ON FILE |
| GERALD H TASSELL | ADDRESS ON FILE |
| GERALD L WILLIAMS | ADDRESS ON FILE |
| GERALD M CAMERON | ADDRESS ON FILE |
| GERALD R WILSON | ADDRESS ON FILE |
| GERALD S RUYLE | ADDRESS ON FILE |
| GERALD TIETZE | ADDRESS ON FILE |
| GERALD W. NAILE | ADDRESS ON FILE |
| GERALD YARBROUGH | ADDRESS ON FILE |
| GERALD, JEMIK | ADDRESS ON FILE |
| GERALD, THEISMON | ADDRESS ON FILE |
| GERALDITO TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GERARD DANIEL | ADDRESS ON FILE |
| GERARDO GONZALEZ | ADDRESS ON FILE |
| GERARDO H WRIGHT | ADDRESS ON FILE |
| GERARDO LONGORIA | ADDRESS ON FILE |
| GERBER COLLISION & GLASS | 7580 EXPRESSWAY DRIVE SW GRAND RAPIDS MI 49548 |
| GERBER, JULIUS C | ADDRESS ON FILE |
| GERBER, KEATON | ADDRESS ON FILE |
| GERCEK, UEMUET | ADDRESS ON FILE |
| GERE TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GERGEN, JAMES | ADDRESS ON FILE |
| GERGI LOGISTICS LLC | 14 MOSS PINK PL ASHEVILLE NC 28806 |
| GERGI LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GERGUN TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| GERHARDT, DANIEL | ADDRESS ON FILE |
| GERHARZ EQUIPMENT | ATTN: NIKITAS SKOPELITIS 220 TEALL AVE SYRACUSE NY 13210 |
| GERHOLD, RONNIE L | ADDRESS ON FILE |
| GERI CARE | ATTN: AVI HEISLER 1295 TOWBIN AVE LAKEWOOD NJ 08701 |
| GERIN CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GERLACH, ADAM | ADDRESS ON FILE |
| GERLER, BRIAN | ADDRESS ON FILE |
| GERLITS, JAY | ADDRESS ON FILE |
| GERMAIN PLUMBING & HEATING, INC | 64 WATER ST ATTLEBORO MA 02703 |
| GERMAIN TRUCKING LLC | 9586 MUIRKIRK RD APT102 LAUREL MD 20708 |
| GERMAN, JUSTIN | ADDRESS ON FILE |
| GERMANY, CALECIA | ADDRESS ON FILE |
| GERMANY, FELICIA | ADDRESS ON FILE |
| GERMANY, KEVIN | ADDRESS ON FILE |
| GERMEIL, CHALIN | ADDRESS ON FILE |
| GERMOND JR, JERRY | ADDRESS ON FILE |
| GERMOND, CHRISTOPHER | ADDRESS ON FILE |
| GERMOND, MOLLY | ADDRESS ON FILE |
| GERONIMO & SONS TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GEROR, PETER | ADDRESS ON FILE |
| GERRAND RATH JOHNSON LLP | 1914 HAMILTON ST 700 REGINA SK S4P 3N6 CANADA |
| GERRIAN, CLAYTON | ADDRESS ON FILE |
| GERROND, TERRY | ADDRESS ON FILE |
| GERSTENBERG, COLYN | ADDRESS ON FILE |
| GERULA, THOMAS | ADDRESS ON FILE |
| GERVAN, STEPHANIE | ADDRESS ON FILE |
| GERWICK, CATHLEEN | ADDRESS ON FILE |
| GERWIG, ANDREW | ADDRESS ON FILE |
| GERWIG, JOSEPH | ADDRESS ON FILE |
| GERWITZ, MADISON | ADDRESS ON FILE |
| GESCHWENDER, NATHAN | ADDRESS ON FILE |
| GESELL, CHARLES | ADDRESS ON FILE |
| GESSLER, PETER | ADDRESS ON FILE |
| GESSNER, KENNETH | ADDRESS ON FILE |
| GESUALDI, ANTHONY | ADDRESS ON FILE |
| GET A QUOTE LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GET CARGO INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GET IT GONE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GET IT THEIR LLC | 2225 APACHE DR JONESBORO GA 30236 |
| GET IT THERE TRUCKING AND DELIVERY LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GET LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GET MOVING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GET RIGHT DISTRIBUTION | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| GET TUITT TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| GETHSEMANE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GETWAY EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GETZ FIRE EQUIPMENT CO. | PO BOX 419 PEORIA IL 61651-0419 |
| GEUKENS, TIFFANY | ADDRESS ON FILE |
| GEVA TRANSPORTATION | GEVA LOGISTICS-GEVA FREIGHT FORWARDING S PO BOX 279 CLINTON MD 20735 |

| Claim Name | Address Information |
|---|---|
| GEVI TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GEVI TRANS LLC | 13485 SOUTH UNITEC DRIVE LAREDO TX 78045 |
| GEXPRO | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| GEYER, JERAMIAH | ADDRESS ON FILE |
| GEYER, KEVIN | ADDRESS ON FILE |
| GEYERS TOWING & RECOVERY | 19630 WATERS ROAD GERMANTOWN MD 20874 |
| GEYMAN LOGISTICS, LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| GEZIM EXPRESS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| GF FREIGHT TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GF HUNT ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GF LOGISTICS INC | 10005 BOW RIDGE CT LAS VEGAS NV 89145 |
| GF LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GF TRUCKLINE INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GFC | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GFC | ECHO GLOBAL, 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GFC C/O ECHO GLOBAL | ATTN: NATASIA FIELDS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GFC C/O ECHO GLOBAL LOGISTICS | 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| GFC CARTAGE LLC | PO BOX 1157 LA VERGNE TN 37086 |
| GFC TRANSPORTATION INC | 9780 DINO DR SUITE A ELK GROVE CA 95624 |
| GFG EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GFK TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GFL ENVIRONMENTAL | 100 NEW PARK PL, ST 500 VAUGHAN ON L4K 0J3 CANADA |
| GFL ENVIRONMENTAL | P.O. BOX 150 CONCORD ON L4K 1B2 CANADA |
| GFL ENVIRONMENTAL SERVICES USA | 19701 S 97TH AVE MOKENA IL 60448 |
| GFORCE LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| GG CARGO GROUP INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GG FREIGHT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GG FREIGHT SERVICES INC. | OR AVA FINANCIAL GROUP INC 273 MOORE PARK AVENUE TORONTO ON M2M1N5 CANADA |
| GGA LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GGC TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| GGG LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GGH LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GGJ EXPRESS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GGK TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GGUT, ERIC | ADDRESS ON FILE |
| GHAFFER, MOHAMMED A | ADDRESS ON FILE |
| GHAFOORI, ABDUL | ADDRESS ON FILE |
| GHAFOORI, SAYYAD | ADDRESS ON FILE |
| GHAG TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GHANEM, ADAM | ADDRESS ON FILE |
| GHANIMAH, NAJI | ADDRESS ON FILE |
| GHANMEH, AHMAD | ADDRESS ON FILE |
| GHARIBI, ALI | ADDRESS ON FILE |
| GHATAS, MALAK | ADDRESS ON FILE |
| GHC LOGISTICS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GHD SERVICES INC. | DEPT 406, PO BOX 8000 BUFFALO NY 14267 |
| GHEE THREE TRUCKING ENTERPRISE CORP | OR RIVIERA FINANCE PO BOX 850243 MINNEAPOLIS MN 55485 |
| GHENT MANUFACTURING | ATTN: GMI COMPANIES LOGISTICS 2999 HENKLE DR LEBANON OH 45036 |
| GHETTIE, WARREN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GHG LOGISTICS, LLC | 6390 HEDGEWOOD DRIVE SUITE 300 ALLENTOWN PA 18106 |
| GHIBLI INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GHL SERVICES, LLC | PO BOX 70446 0449 WEST VALLEY CITY UT 84119 |
| GHOLAR ENTERPRISE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GHOLIA BROS TRUCKING LLC | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| GHOLIA BROS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GHOST RIVER TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GHOST RUNNERS TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GHOTRA TRUCK LINE INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GHRINDY LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GHS LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GHUMAN FREIGHTWAYS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GHUMAN ROYAL TRUCKING INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GHUMMAN TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GHY USA INC | 809-167 LOMBARD AVE WINNIPEG MB R3B 3H8 CANADA |
| GI MAN TRANSPORT LLC | 127 PINEVIEW DR LAPEER MI 48446 |
| GI TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GIACOMAN, EDITH | ADDRESS ON FILE |
| GIACOS TRUCKING, LLC | TRANSPORTATION ALLIANCE BANK, P.O. BOX 150290 OGDEN UT 84415 |
| GIACULLI, PAUL | ADDRESS ON FILE |
| GIAMPAPA, THOMAS | ADDRESS ON FILE |
| GIANCARLO, RICHARD | ADDRESS ON FILE |
| GIANGARRA, ANTHONY | ADDRESS ON FILE |
| GIANNI L ALBANESE | ADDRESS ON FILE |
| GIANNOTTI, THOMAS J | ADDRESS ON FILE |
| GIANT BICYCLE | 3587 OLD CONEJO RD NEWBURY PARK CA 91320 |
| GIANT BICYCLE | TRANSPORTATION DEPARTMENT 3587 OLD CONEJO ROAD NEWBURY PARK CA 91320 |
| GIANT LOGISTICS INC | 8589 112 ST DELTA BC V4C 4X1 CANADA |
| GIANT TRANSPORT LINE LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GIBBONS P.C. | ONE GATEWAY CENTER NEWARK NJ 07102 |
| GIBBONS, BRYAN | ADDRESS ON FILE |
| GIBBONS, STEVEN | ADDRESS ON FILE |
| GIBBS INTERNATIONAL TRUCK CTRS | PO BOX 748062 LOS ANGELES CA 90074 |
| GIBBS WIRE & STEEL COMPANY | TRANSPORTATION DEPARTMENT 265 CLYDE MORRIS BOULEVARD ORMOND BEACH FL 32174 |
| GIBBS, CHARLES | ADDRESS ON FILE |
| GIBBS, GLENN | ADDRESS ON FILE |
| GIBBS, KAREEM | ADDRESS ON FILE |
| GIBBS, RICHARD | ADDRESS ON FILE |
| GIBBS, ROBERT | ADDRESS ON FILE |
| GIBBS, TAYLOR | ADDRESS ON FILE |
| GIBBY, GARY | ADDRESS ON FILE |
| GIBBY, TODD A | ADDRESS ON FILE |
| GIBERSON, MICHAEL | ADDRESS ON FILE |
| GIBIS, RUDOLPH JR | ADDRESS ON FILE |
| GIBSOM TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GIBSON BROTHERS TRANSPORT LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| GIBSON, BRADLEY | ADDRESS ON FILE |
| GIBSON, BRIAN | ADDRESS ON FILE |
| GIBSON, DAMIEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GIBSON, DERYLL | ADDRESS ON FILE |
| GIBSON, EDDIE | ADDRESS ON FILE |
| GIBSON, JAMES | ADDRESS ON FILE |
| GIBSON, JOHN | ADDRESS ON FILE |
| GIBSON, JOSHUA | ADDRESS ON FILE |
| GIBSON, KEVIN | ADDRESS ON FILE |
| GIBSON, KWAME | ADDRESS ON FILE |
| GIBSON, LARRY | ADDRESS ON FILE |
| GIBSON, LINDSEY | ADDRESS ON FILE |
| GIBSON, LYNDELL | ADDRESS ON FILE |
| GIBSON, MICHAEL | ADDRESS ON FILE |
| GIBSON, PAUL | ADDRESS ON FILE |
| GIBSON, RALPH | ADDRESS ON FILE |
| GIBSON, ROBERT | ADDRESS ON FILE |
| GIBSON, STEVEN | ADDRESS ON FILE |
| GIBSON, TIMOTHY | ADDRESS ON FILE |
| GIBSON, WENDELL | ADDRESS ON FILE |
| GIBSON, WINSTON | ADDRESS ON FILE |
| GIBSON-SPARKS, DAQUINN | ADDRESS ON FILE |
| GIBZ SIAME LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| GIDDEON, JAMES | ADDRESS ON FILE |
| GIDDINS, BYRON | ADDRESS ON FILE |
| GIDDINS, BYRON | ADDRESS ON FILE |
| GIDEON ENTERPRISE LLC | 1206 BERRYHILL DR LITHONIA GA 30058 |
| GIDLEY, DAMON | ADDRESS ON FILE |
| GIDLEY, JACK | ADDRESS ON FILE |
| GIDNE TRANSPORT LLC | 7701 LINDBERGH BLVD 1103 PHILADELPHIA PA 19153 |
| GIE TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GIEBEL, MATTHEW | ADDRESS ON FILE |
| GIEDD MOON | ADDRESS ON FILE |
| GIEG, TREY | ADDRESS ON FILE |
| GIER, LARRY J | ADDRESS ON FILE |
| GIERA, JOHN | ADDRESS ON FILE |
| GIESBERS, BRIAN | ADDRESS ON FILE |
| GIESE TRANSPORTATION LLC | W7645 AIRPORT RD CRIVITZ WI 54114 |
| GIESEKING, ROBERT | ADDRESS ON FILE |
| GIFFORD JR, JAMES | ADDRESS ON FILE |
| GIFFORD, JASON | ADDRESS ON FILE |
| GIG LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GIGI CARRIER CORP | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| GIJV IL7 LLC | ATTN: MIKE WALSH GPT OPERATING TRUST 220 COMMERCE DRIVE 4TH FL FORT WASHINGTON PA 19034 |
| GIL FRANCISCO, FRANCELYS | ADDRESS ON FILE |
| GIL TRUCKING | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GIL, ANTONIO | ADDRESS ON FILE |
| GILBARCO INC | 7300 W FRIENDLY AVE GREENSBORO NC 27410 |
| GILBARCO INC | 12249 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GILBERRY, SHANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GILBERT A BURTON | ADDRESS ON FILE |
| GILBERT, BRITTANY | ADDRESS ON FILE |
| GILBERT, BRYCE | ADDRESS ON FILE |
| GILBERT, CHRISTOPHER | ADDRESS ON FILE |
| GILBERT, CHRISTOPHER | ADDRESS ON FILE |
| GILBERT, DAMIAN | ADDRESS ON FILE |
| GILBERT, JAMESON | ADDRESS ON FILE |
| GILBERT, JASON | ADDRESS ON FILE |
| GILBERT, JEROME | ADDRESS ON FILE |
| GILBERT, JOHN | ADDRESS ON FILE |
| GILBERT, JONATHAN | ADDRESS ON FILE |
| GILBERT, KANITIA | ADDRESS ON FILE |
| GILBERT, MAURICE | ADDRESS ON FILE |
| GILBERT, MITCHELL | ADDRESS ON FILE |
| GILBERT, RANDY | ADDRESS ON FILE |
| GILBERT, RONALD | ADDRESS ON FILE |
| GILBERT, SEAN | ADDRESS ON FILE |
| GILBERTO | ADDRESS ON FILE |
| GILBERTO BERNABE | ADDRESS ON FILE |
| GILBERTS MOBILE SERVICE INC | 440 TENNESSE ST. ALDRICH MO 65601 |
| GILBERTS MOBILE SERVICE INC | 443 TENNEESSEE ST. ALDRICH MO 65601 |
| GILBERTS MOBILE SERVICE INC | 2329 WEST DIVISION SPRINGFIELD MO 65802 |
| GILCHRIST, RAYMOND | ADDRESS ON FILE |
| GILEA, MIRCEA | ADDRESS ON FILE |
| GILES, BALTAZAR | ADDRESS ON FILE |
| GILES, BALTAZAR | ADDRESS ON FILE |
| GILES, DAMIEN | ADDRESS ON FILE |
| GILES, GRANT | ADDRESS ON FILE |
| GILES, MICHAEL | ADDRESS ON FILE |
| GILICH, JUSTIN | ADDRESS ON FILE |
| GILILLAND, DICK | ADDRESS ON FILE |
| GILJES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GILKES, KEVIN | ADDRESS ON FILE |
| GILL 22 TRUCKING LLC | 503 E CONNER CT. OAK CREEK WI 53154 |
| GILL BROS XPRESS INC | 2564 N CONSTANCE AVE FRESNO CA 93722-8753 |
| GILL BROTHERS FAST FREIGHTLINE INC | 2800 MARS HILLS ST MODESTO CA 95355 |
| GILL BROTHERS TRANSPORT LLC | 4623 COUNTRY CROSSING DR SPRING TX 77388 |
| GILL EXPRESS ENTERPRISES LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| GILL EXPRESS INC | 615 MAPLE DRIVE STREAMWOOD IL 60107 |
| GILL FREIGHT MANAGEMENT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GILL FREIGHTWAYS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GILL TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GILL TRUCK LINES | 24120 E BROADWAY CT LIBERTY LAKE WA 99019 |
| GILL TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GILL TRUCKING INC. | 1484 CRESCENT DR STREETSBORO OH 44241 |
| GILL TRUCKING LLC | GILL TRUCKING LLC, 23755 HOPEWELL MANOR TERRACE ASHBURN VA 20148 |
| GILL WAY TRUCKING LLC | PO BOX 823293 VANCOUVER WA 98682 |
| GILL XPRESS LLC | 10050 SUNMARK LANE AVON IN 46123 |
| GILL, AKASH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILL, ALEXANDER | ADDRESS ON FILE |
| GILL, CASSANDRA | ADDRESS ON FILE |
| GILL, DAVID | ADDRESS ON FILE |
| GILL, GEORGE | ADDRESS ON FILE |
| GILL, JAGDEV | ADDRESS ON FILE |
| GILL, STEVEN | ADDRESS ON FILE |
| GILLANI LOGISTICS INC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| GILLASPIE, DYLAN | ADDRESS ON FILE |
| GILLCO LOGISTICS | 323 LOS ALAMOS PL NE CALGARY AB T1Y 7G8 CANADA |
| GILLCO SOLUTIONS | 6765 E. SUSSEX WAY FRESNO CA 93727 |
| GILLE, RAYMOND | ADDRESS ON FILE |
| GILLENWATER, THOMAS | ADDRESS ON FILE |
| GILLESPIE, ALVIN | ADDRESS ON FILE |
| GILLESPIE, CURTIS | ADDRESS ON FILE |
| GILLESPIE, DEJA | ADDRESS ON FILE |
| GILLESPIE, DOUGLAS | ADDRESS ON FILE |
| GILLESPIE, JAMES | ADDRESS ON FILE |
| GILLESPIE, LARRY | ADDRESS ON FILE |
| GILLESPIE, RICHARD | ADDRESS ON FILE |
| GILLESPIE, STEVEN | ADDRESS ON FILE |
| GILLETT LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GILLETTE, REYANNA | ADDRESS ON FILE |
| GILLETTE, TIMOTHY | ADDRESS ON FILE |
| GILLIAM TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GILLIAM, AUTURIEO L | ADDRESS ON FILE |
| GILLIARD, HAROLD | ADDRESS ON FILE |
| GILLIG CORP. | ATTN: CHARLENE MAFFIT 451 DISCOVERY DR LIVERMORE CA 94551 |
| GILLILAND, PAM | ADDRESS ON FILE |
| GILLINS, WAYNE | ADDRESS ON FILE |
| GILLISON, JOANN | ADDRESS ON FILE |
| GILLMAN, GARY | ADDRESS ON FILE |
| GILLOCK-HOBBS, BRIAN | ADDRESS ON FILE |
| GILLOTT, LUKE | ADDRESS ON FILE |
| GILLOW, KARL | ADDRESS ON FILE |
| GILLSON TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GILLSON TRANS INC | 50 N SALADO AVE 5 PATTERSON CA 95363 |
| GILLSON TRANSPORT | OR FACTOR DIRECT CORP, PO BOX 606 MAPLE ON L6A1S5 CANADA |
| GILLSON TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GILLUM, JIMMY | ADDRESS ON FILE |
| GILMAN ELECTRIC SUPPLY | ATTN: ERIC JACKOMINO 15 GRANITE ST ROCKLAND ME 04841 |
| GILMAN GEAR | ADDRESS ON FILE |
| GILMAN, BRIAN | ADDRESS ON FILE |
| GILMETTE, ROBERT | ADDRESS ON FILE |
| GILMORE PRODUCTS | 307 27TH ST ORLANDO FL 32806 |
| GILMORE TAYLOR, DAVONTA | ADDRESS ON FILE |
| GILMORE, BRYAN | ADDRESS ON FILE |
| GILMORE, CASSELL | ADDRESS ON FILE |
| GILMORE, CHRISTOPHER | ADDRESS ON FILE |
| GILMORE, CLARENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILMORE, JIMMIE L | ADDRESS ON FILE |
| GILMORE, JIMMIE L | ADDRESS ON FILE |
| GILREATH, BRANDON | ADDRESS ON FILE |
| GILREATH, JOHN | ADDRESS ON FILE |
| GILROY, JOHN | ADDRESS ON FILE |
| GILSON, JONATHON | ADDRESS ON FILE |
| GILTNER LOGISTIC SERVICES, INC. | C/O TAB, PO BOX 150290 OGDEN UT 84415-9902 |
| GILTON RESOURCE RECOVERY/TRANSFER FACILI | 755 S YOSEMITE AVE OAKDALE 95361 4039 |
| GILYARD, ERIC | ADDRESS ON FILE |
| GIMENO, MARIO | ADDRESS ON FILE |
| GINASH TRANSFER LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| GINGRICH FARMS TRANSPORT LLC. | 300 E WADSWORTH RD BAD AXE MI 48413 |
| GINN, JOSH | ADDRESS ON FILE |
| GINN, SCOTT | ADDRESS ON FILE |
| GINTER, JAN | ADDRESS ON FILE |
| GINTHER, JOSHUA | ADDRESS ON FILE |
| GINTY, THOMAS J | ADDRESS ON FILE |
| GIO EXPRESS INC - NEW YORK | 2180 FIFTH AVE STE 1B RONKONKOMA NY 11779 |
| GIO EXPRESS TRUCK LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GIO TRANSIT LLC | 12416 GREEN ASH LANE CHARLOTTE NC 28215 |
| GIO TRANSPORTATION CORPORATION | OR AEROFUND FINANCIAL INC. 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| GIOMBETTI, THOMAS | ADDRESS ON FILE |
| GIORGI, AMY | ADDRESS ON FILE |
| GIORGI, JOSHUA | ADDRESS ON FILE |
| GIOVANNI LOPRESTI | ADDRESS ON FILE |
| GIOYAL INVESTMENTS CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GIPSON, BRIAN | ADDRESS ON FILE |
| GIPSON, ROTIMMI | ADDRESS ON FILE |
| GIRALO, STEVE | ADDRESS ON FILE |
| GIRAO, MICHAEL | ADDRESS ON FILE |
| GIRARD, JUAN | ADDRESS ON FILE |
| GIRARDIS TOWING, INC. | 3183 D RD GRAND JUNCTION CO 81504 |
| GIROLA, MARK | ADDRESS ON FILE |
| GIROUARD PLUMBING & HEATING | 208 PAKACHOAG ST AUBURN MA 01501 |
| GIRTEN, ROYCE | ADDRESS ON FILE |
| GISS FREIGHT LOGISTICS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| GIST, CECIL | ADDRESS ON FILE |
| GITHU, PATRICK | ADDRESS ON FILE |
| GITLAB INC | PO BOX 8244 PASADENA CA 91109 |
| GITLAB INC | 268 BUSH STREET, SUITE 350 SAN FRANCISCO CA 94104 |
| GITSCHLAG, MARK | ADDRESS ON FILE |
| GITT-ETTER, JODI | ADDRESS ON FILE |
| GITTINGS, PAUL | ADDRESS ON FILE |
| GITTS SPRING CO | PO BOX 1497 AUBURN WA 98071 |
| GITZ INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GIVAUDAN | KATTIA OLECKI, 30 HEMLOCK DR CONGERS NY 10920 |
| GIVE2GET, INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| GIVEM60 EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
|---|---|
| GIVENS INC. | 1720 SOUTH MILITARY HIGHWAY CHESAPEAKE VA 23320 |
| GIVENS, HORACE | ADDRESS ON FILE |
| GIVENS, IAN | ADDRESS ON FILE |
| GIVOGRE, CAMERON | ADDRESS ON FILE |
| GIXXER TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GIZA TRUCKING INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| GIZZI, TROY | ADDRESS ON FILE |
| GJ ENT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GJ GROUP INC | P O BOX 7398 GREENWOOD IN 46142 |
| GJ TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| GJM TRANSPORT LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| GJOLEKA, ALFRED | ADDRESS ON FILE |
| GK AND K COMPANY FREIGHT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| GK CARGO, INC. | 1449 CHASE CT, 0 BUFFALO GROVE IL 60089 |
| GK CARRIER | 22334 123RD PL SE KENT WA 98031 |
| GK CARRIER (MC1123224) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GK EXPRESS CORPORATION | 5135 OVERBEND TRL SUWANEE GA 30024 |
| GK MEHAR INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GKN FREIGHT SERVICES | TRANSPORTATION DEPARTMENT 555 LUCY GARRETT ROAD ROXBORO NC 27573 |
| GKS TRANSPORT INC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| GKS TRUCKING LLC | 99 ASHTON STREET CARLISLE PA 17015 |
| GKX TRANSPORT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GL GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GL MOBLEY TRUCKING INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GL SAYRE INC | 120 INDUSTRIAL WAY CONSHOHOCKEN PA 19428 |
| GLA EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GLADEN, MICHAEL | ADDRESS ON FILE |
| GLADHILL TRACTOR MRT | 5509 MOUNT ZION RD FREDERICK MD 21703 |
| GLADIATOR EXPRESS LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| GLADIATOR LOGISTICS GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GLADIATOR TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GLADNEY, TIMOTHY | ADDRESS ON FILE |
| GLADSTONE EXCAVATING AND CONCRETE | 28188 29 MILE RD NEW HAVEN MI 48048 |
| GLADSTONE TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GLADSTONE, WALTER | ADDRESS ON FILE |
| GLADYS BOYZ TRUCKING | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| GLADYS TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GLAN LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GLANDER, PATRICK | ADDRESS ON FILE |
| GLANTZ, NORRIS | ADDRESS ON FILE |
| GLANVILLE, JIM | ADDRESS ON FILE |
| GLAPION, MICHAEL | ADDRESS ON FILE |
| GLASCO, ANTHONY | ADDRESS ON FILE |
| GLASCO, LEWIS | ADDRESS ON FILE |
| GLASER, DYLAN | ADDRESS ON FILE |
| GLASER, JAMES | ADDRESS ON FILE |
| GLASFLOSS | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| GLASFLOSS INDUSTRIES | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| GLASFLOSS INDUSTRIES | ATTN: ALYSSA GUTIERREZ 310 MAIN AVE WAY SE HICKORY NC 28602 |

| Claim Name | Address Information |
|---|---|
| GLASFLOSS INDUSTRIES | ATTN: BRIANNA RODRIGUEZ 310 MAIN AVE WAY SE HICKORY NC 28602 |
| GLASFLOSS INDUSTRIES | ATTN: JESSICA MORALES 310 MAIN AVE WAY SE HICKORY NC 28602 |
| GLASFLOSS INDUSTRIES | ATTN: YDANIA ROBLEDO 310 MAIN AVE WAY SE HICKORY NC 28602 |
| GLASGOW 718 TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLASGOW, HENRY L | ADDRESS ON FILE |
| GLASGOW, JAYLON | ADDRESS ON FILE |
| GLASPER, CORRIE | ADDRESS ON FILE |
| GLASPER, JAMAL | ADDRESS ON FILE |
| GLASS CRAFT DOOR CORPORATION | ATTN: CHRISTINA BEAUDOIN 2002 BRITTMOORE RD HOUSTON TX 77043 |
| GLASS DOCTOR OF AKRON | 1210 KELLY AVE. AKRON OH 44306 |
| GLASS FACTORY INC | ATTN: SCOTT POYNTER 2690 FREDERICA ST OWENSBORO KY 42301 |
| GLASS INDUSTRIES USA LLC | 340 QUINNIPIAC ST 9 WALLINGFORD CT 06492 |
| GLASS MASTERS 2000 LLC | 9340 SALISBURY RD MONCLOVA OH 43542 |
| GLASS, CHARLENE | ADDRESS ON FILE |
| GLASS, GAVIN | ADDRESS ON FILE |
| GLASS, MARIO | ADDRESS ON FILE |
| GLASS, MICHAEL | ADDRESS ON FILE |
| GLASS, NAHDIA SADE | ADDRESS ON FILE |
| GLASS, NAHDIA SADE | ADDRESS ON FILE |
| GLASS, WENDY | ADDRESS ON FILE |
| GLASSMYER, DONALD | ADDRESS ON FILE |
| GLASSTECH SPECIALIST, INC. | 2300 S CLINTON AVE, STE A SOUTH PLAINFIELD NJ 07080 |
| GLASTEEL | ATTN: JAMEL KIRKLIN 285 INDUSTRIAL DR MOSCOW TN 38057 |
| GLASTENDER INC -A- | ATTN: STEVE GUNN 1455 AGRICOLA DR SAGINAW MI 48604 |
| GLAVAS, H | ADDRESS ON FILE |
| GLAZE N SEAL PRODUCTS INC | 18207 E MCDURMOTT ST C IRVINE CA 92614 |
| GLAZE TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| GLAZIER TRUCKING, LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GLAZIER TRUCKING, LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| GLAZIER, CHRISTOPHER | ADDRESS ON FILE |
| GLC CARGO LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GLD TRUCKING SERVICES, INC. | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| GLEASON INDUSTRIAL PRODUCTS | P.O. BOX 776202 CHICAGO IL 60677-6202 |
| GLEASON, JONNEL | ADDRESS ON FILE |
| GLEASON, MICHAEL | ADDRESS ON FILE |
| GLEASON, TYLER | ADDRESS ON FILE |
| GLEESE, CHRISTOPHER | ADDRESS ON FILE |
| GLEIC TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GLEIC TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GLEN EG, LLC | ATTN: EDWARD ETHINGTON PO BOX 12005 OVERLAND PARK KS 66285 |
| GLEN ELLYN STORAGE CORP. | 465 FULLERTON AVE CAROL STREAM IL 60188-5200 |
| GLEN L ANDERSON | ADDRESS ON FILE |
| GLEN SUMMIT SPRINGS WATER CO, INC | PO BOX 129 MOUNTAIN TOP PA 18707 |
| GLENDA E ORTIZ | ADDRESS ON FILE |
| GLENDALE MEDICAL GROUP | 500 E COLORADO ST 100 GLENDALE CA 91205 |
| GLENN A DILLAHUNT | ADDRESS ON FILE |
| GLENN BARNOSKY DBA BARNOSKY ENTERPRISES | 1168 CHUB RUN RD MOUNT CLARE WV 26408-7120 |
| GLENN COUNTY AIR POLUTION CONTROL DIST | PO BOX 351 WILLOWS CA 95988 |
| GLENN D ALLISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENN GREGG | ADDRESS ON FILE |
| GLENN MARTES | ADDRESS ON FILE |
| GLENN S BESWICK | ADDRESS ON FILE |
| GLENN T GREEN | ADDRESS ON FILE |
| GLENN, JACOB | ADDRESS ON FILE |
| GLENN, JEFF | ADDRESS ON FILE |
| GLENN, JUSTIN | ADDRESS ON FILE |
| GLENN, WILLIAM | ADDRESS ON FILE |
| GLENN, WILLIAM P | ADDRESS ON FILE |
| GLENNCO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GLENNS 24HR TOWING | 3157 COTTAGE RD GREENBAY WI 54311 |
| GLESSNER, WADE | ADDRESS ON FILE |
| GLG TRANSPORT LLC | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320-4695 |
| GLIC ELECTRICAL | 3060 SOUTH AVE TOLEDO OH 43609 |
| GLICK INCORPORATED | PO BOX 69 SHAMOKIN DAM PA 17876 |
| GLIDER EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GLIDER LOGISTICS INC | 16 WILD INDIGO CRES BRAMPTON ON L6R2K1 CANADA |
| GLIDER OIL COMPANY INC | PO BOX 289, 5276 US ROUTE 11 PULASKI NY 13142 |
| GLIDEWELL TRANSPORTATION | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GLIDEWELL, KEDON | ADDRESS ON FILE |
| GLINSKI, MARTIN | ADDRESS ON FILE |
| GLINT INC. | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GLINT INC. | ATTN: COLLECTIONS, 1000 W MAUDE AVE SUNNYVALE CA 94085 |
| GLINT, INC | 1100 ISLAND DRIVE REDWOOD CITY GA 94065 |
| GLINT, INC | 1100 ISLAND DRIVE SUITE 101 REDWOOD CITY CA 94065 |
| GLISERMAN, EMILY | ADDRESS ON FILE |
| GLISSON, KEITH | ADDRESS ON FILE |
| GLITZNER, ROLF P | ADDRESS ON FILE |
| GLIXTEK LOGISTICS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLM TRANSPORT, INC. | OR AMERISOURCE FUNDING INC, PO BOX 4738 HOUSTON TX 77210 |
| GLOBAL 1 LOGISTICS INC | 14125 INDUSTRIAL CENTER DR SHELBY TWP MI 48315 |
| GLOBAL 1 LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GLOBAL AMERICA INC. | NATIONAL MANAGER, TRANSPORTATION 111 PETERS CANYON RAOD IRVINE CA 92606 |
| GLOBAL BUSINESS INTERGROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GLOBAL CARGO CARE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GLOBAL CARGO TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GLOBAL CARRIER INC | 49914 POINTE XING PLYMOUTH MI 48170-6434 |
| GLOBAL CARRIER LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GLOBAL CARRIERS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| GLOBAL CLOTHING INDUSTRIES LLC | 300 WHARTON CIRCLE SW ATLANTA GA 30336 |
| GLOBAL CONVENTION SERVICES LTD | PO BOX 2329 SAINT JOHN NB E2L 3V6 CANADA |
| GLOBAL CORE INC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| GLOBAL CORE LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| GLOBAL DELIVERY AND LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GLOBAL DIS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBAL EQUIPMENT COMPANY INC | GLOBAL INDUSTRIAL, 29833 NETWORK PL CHICAGO IL 60673 |
| GLOBAL EVOLUTION LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GLOBAL EXPEDITED INC | 301 NJ 17, FLOOR 11 RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| GLOBAL EXPEDITED LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| GLOBAL EXPEDITED TRANSPORTATION INC | 3121 S RIVERSIDE AVE BLOOMINGTON CA 92316 |
| GLOBAL EXPRESS 1 LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBAL EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GLOBAL EXPRESS LLC (SAVAGE MN) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLOBAL EXPRESS LOGISTICS | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLOBAL EXPRESS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GLOBAL EXPRESS TRANSPORTATION INC. | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| GLOBAL EXPRESS TRANSPORTATION INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GLOBAL EXPRESSWAY LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GLOBAL FOUNDRIES CTSI | 400 STONEBREAK EXT BALLSTON SPA NY 12020 |
| GLOBAL FOUNDRIES U.S. INC. | LEGAL DEPARTMENT 400 STONE BREAK EXTENSION MALTA NY 12020 |
| GLOBAL FREIGHT LINES INC | 5351 N EAST RIVER RD 802 CHICAGO IL 60656 |
| GLOBAL FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBAL FREIGHT LOGISTICS INC. | 2600 OAK STREET 1399 ST. CHARLES IL 60175 |
| GLOBAL FREIGHT LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GLOBAL FREIGHT SERVICES LLC | OR BLU CAPITAL, PO BOX 17759 EL PASO TX 79917 |
| GLOBAL FREIGHT SYSTEMS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBAL FUELING SYSTEMS | 42 FIELD ST. WEST BABYLON NY 11704 |
| GLOBAL INDUSTRIAL | 17 WEST STOW ROAD, PO BOX 562 MARLTON NJ 08053 |
| GLOBAL INDUSTRIES, INC. | 107 GAITHER DRIVE MOUNT LAUREL NJ 08054 |
| GLOBAL LOGISTICS & DELIVERY SERVICES INC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| GLOBAL LOGISTICS FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GLOBAL LOGISTICS LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| GLOBAL LOGISTICS US LLC | 11295 CACTUS TOWER AVENUE UNIT 101 LAS VEGAS NV 89135 |
| GLOBAL M TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBAL MASTER TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBAL MONTELLO GROUP | PO BOX 3372 BOSTON MA 02241 |
| GLOBAL MONTELLO GROUP | 800 SOUTH STREET, SUITE 500 WALTHAM MA 02453 |
| GLOBAL NEW BEGINNINGS INC | ATTN: HEATHER KERNER PRODUCTION/FINANCE 4042 W 82ND CT MERRILLVILLE IN 46410 |
| GLOBAL PARCEL EXPRESS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| GLOBAL POINT EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| GLOBAL POOL PRODUCTS ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GLOBAL PRECISION INVESTMENTS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GLOBAL SAFETY TEXTILES LLC | 1556 MONTGOMERY ST SOUTH HILL VA 23970 |
| GLOBAL SHIPPER'S ASSOCIATION | 13391 MCGREGOR BOULEVARD FORT MYERS FL 33919 |
| GLOBAL SOFTWARE, INC. | PO BOX 200386 PITTSBURGH PA 15251 |
| GLOBAL SPEDITION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GLOBAL STAR EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GLOBAL STRATEGIES INC | 1500 DISTRICT AVE 2100 BURLINGTON MA 01803 |
| GLOBAL SYN TURF | 5960 INGLEWOOD DR STE 150 PLEASANTON CA 94588 |
| GLOBAL TRANS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| GLOBAL TRANS SOLUTIONS INC | 1627 N MITCHELL AVE ARLINGTON HEIGHTS IL 60004 |
| GLOBAL TRANSIT INC | 5201 HARTWELL ST DEARBORN MI 48126 |
| GLOBAL TRANSIT SYSTEMS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GLOBAL TRANSPORT COMPANY | 301 MCCULLOUGH DRIVE STE 400 CHARLOTTE NC 28262 |
| GLOBAL TRANSPORT CORP | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| GLOBAL TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
|---|---|
| GLOBAL TRANSPORT LOGISTICS | 208 HARRISTOWN RD GLEN ROCK NJ 07452 |
| GLOBAL TRANSPORTATION | 1603 N CAMERSON ST HARRISBURG PA 17103 |
| GLOBAL TRANSPORTATION LLC | 1603 N CAMERSON ST HARRISBURG PA 17103 |
| GLOBAL TRANSPORTATION MANAGEMENT LLC | 34450 INDUSTRIAL RD LIVONIA MI 48150 |
| GLOBAL TRANSPROT LLC | OR GREAT PLAINS TRANSPORTATION SERVICES PO BOX 4539 CAROL STREAM IL 60197 |
| GLOBAL TRANZ LOGISTICS LTD | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| GLOBAL TRUCKING LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| GLOBAL WAY INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GLOBAL X TRUCKLINE LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| GLOBALAIR TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBALLY STRUCTURED INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| GLOBALTRANZ ENTERPRISE | GLOBALTRANZ ENTERPRISE, PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBALTRANZ ENTERPRISES | GLOBALTRANZ ENTERPRISES, PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBALTRANZ R | PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBE ASPHALT PAVING CO., INC. | P.O. BOX 19168 INDIANAPOLIS IN 46219 |
| GLOBE EXPRESS LANE INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLOBE LOGISTICS INC | 217 WASHINGTON AVE CARLSTADT NJ 07072 |
| GLOBE TRANS LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| GLOBETROTTER LOGISTICS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| GLOBEX TRANSPORT INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GLOBUS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GLOBUS TRANSPORT INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| GLOBUS TRANSPORT INC | 22000 HUMBOLDT RD, STE 200 LAKEVILLE MN 55044 |
| GLOE, DAVID | ADDRESS ON FILE |
| GLOECKNER, MICHAEL | ADDRESS ON FILE |
| GLORIA ALEJO JONES | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLORIA OROZCO, MAYRA | ADDRESS ON FILE |
| GLORIA TRUCKING EXPRESS LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| GLORIFIED KINGDOM TRUCKING COMPANY LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLORIOSO, CHRISTOPHER | ADDRESS ON FILE |
| GLORY AUTO TRANSPORT INC. | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| GLORY HAULING ENTERPRISES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| GLORY LANDLINE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GLORY ROAD TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GLORY TO GOD CROSS CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GLORY TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| GLOSEN, SHANE | ADDRESS ON FILE |
| GLOTFELTY, MARK | ADDRESS ON FILE |
| GLOVER, BRANDON | ADDRESS ON FILE |
| GLOVER, DANGELO | ADDRESS ON FILE |
| GLOVER, DAVID | ADDRESS ON FILE |
| GLOVER, ERIC | ADDRESS ON FILE |
| GLOVER, HERMAN | ADDRESS ON FILE |
| GLOVER, IAN | ADDRESS ON FILE |
| GLOVER, KEITH | ADDRESS ON FILE |
| GLOVER, MARCO | ADDRESS ON FILE |
| GLOVER, RICHARD | ADDRESS ON FILE |
| GLOVER, THOMAS | ADDRESS ON FILE |
| GLOVER, WENDELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLOVER, ZIYON | ADDRESS ON FILE |
| GLOVIC TRANSPORT INC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| GLS EXPRESS INC | 2375 N CLIFF DR BOURBONNAIS IL 60914-4309 |
| GLS LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| GLS LOGISTICS SYSTEMS CANADA LTD | CP 11118 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 5H4 CANADA |
| GLS LOGISTICS SYSTEMS CANADA LTD. | BOX 11118 STATION CENTRE-VILLE MONTREAL QC H3C 5H4 CANADA |
| GLS LOGISTICS SYSTEMS CANADA LTD. | 10500 RYAN AVENUE DORVAL QC H9P 2T7 CANADA |
| GLS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GLT INC | 10 CANAL ST 318 MIAMI SPRINGS FL 33166 |
| GLT INC | ATTN: API LOGIN OSD 10 CANAL ST STE 318 MIAMI SPRINGS FL 33166 |
| GLT LOGISTICS | 10 CANAL ST 318 MIAMI SPRINGS FL 33166 |
| GLT LOGISTICS | ATTN: ANA JARAMILLO OSD 10 CANAL ST 318 MIAMI SPRINGS FL 33166 |
| GLT LOGISTICS | ATTN: VALENTINA QUINTANA OS&D 10 CANAL ST STE 318 MIAMI SPRINGS FL 33166 |
| GLUECKLER METAL INC. | 13 WILLIAM ST. ELMVALE ON L0L 1P0 CANADA |
| GLUVNA, CARMEN | ADDRESS ON FILE |
| GLX TRANS INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| GLYNN, ERIC | ADDRESS ON FILE |
| GM CARRIER LLC | 2609 S 275TH PL FEDERAL WAY WA 98003-2726 |
| GM ELITE CO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GM EXPEDITE LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GM EXPRESSA INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GM TRANSPORT, INC. | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| GM TRUCKING LLC | 133 TORINGTON WAY NEWARK DE 19702 |
| GM XPRESS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| GMA EXPRESS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GMAN TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GMAX TRANSPORT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GMB CARRIER LLC | 708 E JEFFERSON ST O FALLON IL 62269 |
| GMC LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GMC TRUCKING SERVICE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GMD EXPRESS INC | 1948 ROYAL LN AURORA IL 60503-7813 |
| GMD TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| GME SOLUTIONS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GMG EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GMG EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GML FREIGHT LLC | 4451 S 49TH ST TACOMA WA 98409-1923 |
| GMO LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GMP TRANSPORT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| GMPS TRANSPORTATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GMS AUTOGLASS | FILE 749279 LOS ANGELES CA 90074 |
| GMS GLOBAL GROUP INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| GMS HYDRAULICS INC | PO BOX 16148 HOOKSETT NH 03106 |
| GMS TRANSPORTATION INC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| GMS TRANSPORTATION INC (MC1247258) | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| GMS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GMT TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GMV TRUCK LINE LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| GN CARRIER INC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |

| Claim Name | Address Information |
|---|---|
| GN TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GN TURMAN TRUCKING LLC | 123 DARWISH DR MCDONOUGH GA 30252 |
| GNAT TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GNATYUK, DENIS | ADDRESS ON FILE |
| GND TRANSPORT SERVICES LLC | 7750 E PADRE ISLAND HWY BROWNSVILLE TX 78521 |
| GNG TRANS CORPORATION | 6103 FIRE SIDE CIRCLE HARRISBURG PA 17109 |
| GNH TRUCKING, INC. | PO BOX 204 FARMINGTON PA 15437 |
| GNI EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GNJS ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GNN TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GNP TRANSPORT CO. | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| GNP TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| GNS TRUCKING INC | OR WINDOM LEASING CO, 7545 S MADISONST BURR RIDGE IL 60527 |
| GNT LOGISTICS | 24135 W 112TH PL OLATHE KS 66061 |
| GO BEYOND FREIGHT & LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GO BROTHERS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| GO CARRIER INC | 9946 CEDARSTONE LN AVON IN 46123 |
| GO COLUMBUS INC | OR TRUCKERS EMPIRE INC 228 MAIN ST, STE 70091 STATEN ISLAND NY 10307 |
| GO DAWGS TRANSPORTER LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| GO DEVIL MFG CO OF LA LLC | 18649 WOMACK RD BATON ROUGE LA 70817 |
| GO EXPRESS LLC (MC1110426) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GO EXPRESS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GO GET IT & GO INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| GO GET IT EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GO GET IT TRANSPORT LLC | OR OUTGO, 117 EAST LOUISA STREET SEATTLE WA 98102 |
| GO GREEN LOGISTICS, LLC | PO BOX 382 HILLBURN NY 10931 |
| GO GREEN TRUCKING, INC | PO BOX 382 HILLBURN NY 10931 |
| GO LOGISTICS HUB | OR OCEAN BANK FACTORING DIVISION 780 NW 42ND AVE. SUITE 300 MIAMI FL 33126 |
| GO LOGISTICS LLC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| GO NEAL LOGISTICS INCORPORATED | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| GO ON CARGO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GO POWERTRAIN LLC | 6606 RAWLEY PIKE HINTON VA 22831 |
| GO TIME LOGISTICS LLC | 814 S PINE AVE HASTINGS NE 68901-7029 |
| GO TO LOGISTICS INC | 2233 N WEST STREET, 2233 N WEST STREET RIVER GROVE IL 60171 |
| GO-LINE LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| GO-MEN TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| GO-TO TRANSPORT, INC. | GO-TO TRANSPORT, INC., PO BOX 2278 BAY CITY MI 48707 |
| GO-YES LOGISTICS INC | 4828 HOLLY AVE PASADENA TX 77503 |
| GO2 CARRIERS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GOADISON INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOAL TRANSIT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| GOAL TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GOAL TRUCKING INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| GOAT TRANSPORTATION | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| GOATS TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GOBBLE, RONNIE L | ADDRESS ON FILE |
| GOBELS TOWING & RECOVERY, INC. | 1591 E WESTERN RESERVE RD POLAND OH 44514 |
| GOBEN, MICHAEL | ADDRESS ON FILE |
| GOBER, JOHNATHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GOBEZ LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOBEZIE LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| GOBIND FREIGHT CARGO INC | 3389 S CHERRY AVE FRESNO CA 93706 |
| GOBIND LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GOC TRANSPORTATION LLC | PO BOX 492378 LAWERENCEVILLE GA 30049 |
| GOCAB TRANSPORTATION COMPANY | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GOCHANOUR, GREGORY | ADDRESS ON FILE |
| GOCHENOUR, HAROLD L | ADDRESS ON FILE |
| GOCHER, PATRICIA | ADDRESS ON FILE |
| GOD BLESS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOD BLESS TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOD FIRST XPRESS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| GOD SPEED TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GODAD EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GODBEE, DARRELL | ADDRESS ON FILE |
| GODD2ND TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GODEK, DOROTHY | ADDRESS ON FILE |
| GODEL TRUCKING INC | 2019 HUMFORD AVE HACIENDO HEIGHTS CA 91745 |
| GODFREY, BONNY | ADDRESS ON FILE |
| GODFREY, BRIAN | ADDRESS ON FILE |
| GODFREY, CATRELL | ADDRESS ON FILE |
| GODFREY, LARZ | ADDRESS ON FILE |
| GODINA, ANTONIO | ADDRESS ON FILE |
| GODINA, FERNANDO | ADDRESS ON FILE |
| GODINES, MARIO | ADDRESS ON FILE |
| GODINEZ, JOSE A | ADDRESS ON FILE |
| GODLOCK, GEORGE | ADDRESS ON FILE |
| GODOY, ERIC | ADDRESS ON FILE |
| GODOY, MARIA | ADDRESS ON FILE |
| GODS EAGLES TRANSPORT, INC. | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| GODS GIVEN TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GODS MARINERS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GODS PLAN LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GODS PROPERTY II | OR BOBTAIL CAPITAL LLC, PO BOX 7410633 CHICAGO IL 60674-0633 |
| GODS WILL TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GODSEY, COREY | ADDRESS ON FILE |
| GODSPEED LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GODWIN HARDWARE & PLUMBING INC | 3703 S DIVISION AVE GRAND RAPIDS MI 49548 |
| GODWIN III, LAWRENCE | ADDRESS ON FILE |
| GODWIN ROAD SERVICE | 1410 28TH AVE PHENIX CITY AL 36869 |
| GODWIN, ALLAN | ADDRESS ON FILE |
| GODWIN, WOODROW | ADDRESS ON FILE |
| GOEBEL, HAYLEY | ADDRESS ON FILE |
| GOEBEL, JOHN | ADDRESS ON FILE |
| GOEBEL, NICHOLAS | ADDRESS ON FILE |
| GOEDDE, DARRIN | ADDRESS ON FILE |
| GOETTING, TERRY | ADDRESS ON FILE |
| GOETZ, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOFF & BRITE TRANSPORTATION LLC | OR GULF COAST BANK & TRUST COMPANY P.O. BOX 732148 DALLAS TX 75373-2148 |
| GOFF TRANSPORTATION INC . | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOFF, ASHTON | ADDRESS ON FILE |
| GOFF, TERRY | ADDRESS ON FILE |
| GOFFINETT, BOB | ADDRESS ON FILE |
| GOFFNEY, RODNEY | ADDRESS ON FILE |
| GOFORTH, NEIL | ADDRESS ON FILE |
| GOGA TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GOGA TRUCKING INC. | 4685 MERLE HAY RD. STE. 209 DES MOINES IA 50322 |
| GOGA TRUCKING INC. | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GOGGINS, CORY | ADDRESS ON FILE |
| GOGGLES TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GOGI TRANS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GOGO CARGO INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GOGO GL TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GOGREEN TRANSPORT LTD | 3421 31 ST NW EDMONTON AB T6T 1W4 CANADA |
| GOGREEN TRANSPORT LTD | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| GOIN FAR TRANSPORTS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| GOING N CIRCLES LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| GOING ONE DIRECTION XPRESS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOINGS LAWN CARE LLC | PO BOX 1628 HILLIARD OH 43026 |
| GOINGS, ANTUANE | ADDRESS ON FILE |
| GOINS, BRANDEN | ADDRESS ON FILE |
| GOINS, DAVID | ADDRESS ON FILE |
| GOINS, DORIAN | ADDRESS ON FILE |
| GOINS, NIYAL | ADDRESS ON FILE |
| GOINS, TIMOTHY | ADDRESS ON FILE |
| GOJO | PO BOX 991 AKRON OH 44309 |
| GOJO CANADA INC | ATTN: LAURA HARTMAN TRAFFIC DEPT PO BOX 991 AKRON OH 44309 |
| GOJO INDUSTRIES INC | ATTN: LAURA HARTMAN PO BOX 991 AKRON OH 44309 |
| GOJO INDUSTRIES INCORPORATED | ATTN: LAURA HARTMAN TRAFFIC DEPT PO BOX 991 AKRON OH 44309 |
| GOLD APPLE TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| GOLD CITY TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GOLD COAST EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GOLD COAST TRUCK REPAIR | PO BOX 537 COOS BAY OR 97420 |
| GOLD COAST TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLD EAGLE EXPRESS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| GOLD EAGLE LOGISTICS INC. | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| GOLD EAGLE TRANSPORTATION INC | 8871 NW 102 ST MEDLEY FL 33178 |
| GOLD EXPRESS LLC | 3200 ASHFORD AVE FORT WORTH TX 76133-3102 |
| GOLD GENERATION WEALTH LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GOLD LINE EXPRESS, INC | 286 MILL CREEK TR NE CLEVELAND TN 37323 |
| GOLD LION TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GOLD RING LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOLD ROAD TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOLD SKY LOGISTICS INCORPORATED | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| GOLD SKY TRANS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GOLD STANDARD LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 |

| Claim Name | Address Information |
|---|---|
| GOLD STANDARD LOGISTICS INC | CHICAGO IL 60674-0411 |
| GOLD STANDARD TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GOLD STAR CARRIER LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GOLD STAR EXPRESS LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| GOLD STAR EXPRESS LLC (BOWLING GREEN KY) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GOLD STAR LOGISTICS MANAGEMENT GROUP LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GOLD STAR TRANS INC | 7116 ALLEGIANCE LANE INDIANAPOLIS IN 46259 |
| GOLD STAR TRANSPORT INC | OR CRESTMARK TPG LLC PO BOX 682909 DRAWER 1965 FRANKLIN TN 37068 |
| GOLD STAR TRANSPORT LLC (MC1173612) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLD STAR TRANSPORT, LLC | 4126 DEENA DR CEDAR FALLS IA 50613 |
| GOLD STAR TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GOLD TOWN TRANS LLC | 3500 PYRITE ST D, 8416 63RD STREET RIVERSIDE CA 92509 |
| GOLD US TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLD WATER TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLD WAY EXPRESS LLC | 11718 CARMEL CREEK RD K103 SAN DIEGO CA 92130 |
| GOLDEN 21 TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLDEN ARROW LOGISTICS INC | GOLDEN ARROW LOGISTICS INC 1267 ROUTE 5 & 20 PO BOX 225 SILVER CREEK NY 14136 |
| GOLDEN BRANCH TRUCKING LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| GOLDEN BRIDGE TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GOLDEN CAT TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| GOLDEN CLAW TRANZ INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GOLDEN COUNTRY EXPRESS INC | OR BARON FINANCE 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| GOLDEN DESIGNS | 3550 JURUPA ST STE B ONTARIO CA 91761 |
| GOLDEN DISTRIBUTIONS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GOLDEN EAGLE EQUIPMENT | 12861 STATE ROUTE 30 IRWIN PA 15642 |
| GOLDEN EAGLE LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GOLDEN EAGLE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOLDEN EAGLE TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GOLDEN EAGLE TRUCKING LLC (MC023472) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GOLDEN EMPIRE TOWING, INC. | D/B/A: GOLDEN EMPIRE FLEET SERVICE PO BOX 2192 BAKERSFIELD CA 93303 |
| GOLDEN EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GOLDEN EXPRESS LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415 |
| GOLDEN EXPRESS LLC (PUYALLUP WA) | 13503 157 TH ST CT E PUYALLUP WA 98374 |
| GOLDEN FLIGHT TRANSPORTATION | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| GOLDEN GATE TRANSPORT LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOLDEN GATE TRANSPORT LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| GOLDEN GATE TRANSPORT LLC | 838 SOUTHWICK DR EL PASO TX 79928 |
| GOLDEN GATE TRUCK CENTER | 8200 BALDWIN ST, PO BOX 6038 OAKLAND CA 94621 |
| GOLDEN H TATE | ADDRESS ON FILE |
| GOLDEN HILL TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GOLDEN LANES TRANSPORT LLC | 1252 S LA JOLLA AVE APT 3 LOS ANGELES CA 90035 |
| GOLDEN LINE SERVICES INC. | P.O. BOX 213 GRANITE CITY IL 62040 |
| GOLDEN LION INCORPORATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLDEN LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLDEN MILE ENTERPRISES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOLDEN NUGGET CARRIERS INC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| GOLDEN ODYSSEY LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |

| Claim Name | Address Information |
|---|---|
| GOLDEN PANTHER LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOLDEN PEDAL LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOLDEN ROAD LINES INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GOLDEN SERVICE TRANSPORT, INC. | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| GOLDEN SHORE TRUCKING CORP. | 8808 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| GOLDEN STAR LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GOLDEN STAR TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOLDEN STAR TRANSPORT INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| GOLDEN STATE CARRIER INC | 2510 TIVERTON DRIVE BAKERSFIELD CA 93311 |
| GOLDEN STATE EQUIPMENT REPAIR | P.O. BOX 728 ROSEVILLE CA 95661 |
| GOLDEN STATE EXPRESS LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| GOLDEN STATE TRUCK & TRAILER REPAIR | 1354 DAYTON ST SUITE T SALINAS CA 93901 |
| GOLDEN STATE WATER CO | 630 E. FOOTHILL BLVD. SAN DIMAS CA 91773 |
| GOLDEN SYMBOL LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| GOLDEN TIGER TRANSPORTATION INC | 28563 MALABAR RD TRAQBUCO CANYON CA 92679 |
| GOLDEN TRANSPORTATION FL LLC | 6301 RALEIGH ST HOLLYWOOD FL 33024 |
| GOLDEN TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GOLDEN TRANSPORTATION LLC (MC1117397) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| GOLDEN TRUCKING INC | 89-27 117TH STREET RICHMOND HILL NY 11418 |
| GOLDEN TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GOLDEN TRUCKING LLC (LAS VEGAS NV) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GOLDEN TRUCKING LLC (MINNEAPOLIS MN) | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| GOLDEN TRUCKING NJ LLC | OR ECAPITAL FRIEGHT, PO BOX 206773 DALLAS TX 75320-6773 |
| GOLDEN TRUCKING SERVICES LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| GOLDEN VALLEY TOOLS & TARPS | 2597 S APACHE RD GOLDEN VALLEY AZ 86413 |
| GOLDEN VALLEY TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| GOLDEN VIEW EXPRESS INC | PO BOX 779 ELK POINT SD 57025 |
| GOLDEN WAY LOGISTICS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| GOLDEN WAY TRUCKING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| GOLDEN WEST SPECIALTY SOLUTION | 8333 24TH AVE SACRAMENTO CA 95826 |
| GOLDEN, DUANE | ADDRESS ON FILE |
| GOLDEN, JEWELL | ADDRESS ON FILE |
| GOLDEN, JOSHUA | ADDRESS ON FILE |
| GOLDEN, KYLE | ADDRESS ON FILE |
| GOLDEN, WARREN | ADDRESS ON FILE |
| GOLDENBEAR LOCK & SAFE INC | 7445 DARON CT PLAIN CITY OH 43064 |
| GOLDENWAY LOGISTICS LLC | 31 W LEMON AVE ARCADIA CA 91007 |
| GOLDER, AARON | ADDRESS ON FILE |
| GOLDHORN ELECTRICALCONSTRUCTION | 20 COMMERCE DRIVE ASTON PA 19014 |
| GOLDILOCKS EXPRESS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| GOLDING7 SERVICES INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GOLDLINE EXPRESS INC | OR J & J FUNDING INC, 2873 LARKIN AVE CLOVIS CA 93612 |
| GOLDLINE TRUCKING | 4460 W SHAW AVE 361 FRESNO CA 93722 |
| GOLDLINE TRUCKING & ADMIN | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| GOLDMAN EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GOLDMAN SACHS (0005) | ATT MEGHAN SULLIVAN/PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATL (5208) | ATT MEGHAN SULLIVAN/PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| GOLDMAN, SARAH | ADDRESS ON FILE |
| GOLDMAX CARRIER INC | 179 WEST SPANGLER AVE ELMHURST IL 60126 |

| Claim Name | Address Information |
| --- | --- |
| GOLDMIND TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| GOLDPRO TRANSPORT INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GOLDRUP, MICHAEL | ADDRESS ON FILE |
| GOLDRUP-LOPEZ, SUHAIL | ADDRESS ON FILE |
| GOLDSMITH, RONDELL | ADDRESS ON FILE |
| GOLDSTAR LOGISTICS LLC | 24 OAKWOOD AVE ORANGE NJ 07050 |
| GOLDSTAR TRUCKING, INC. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| GOLDSTATE TRANSPORT INC | OR MEL INC, 825 F STREET SUITE 600 WEST SACRAMENTO CA 95605 |
| GOLDSTEIN, DEBRA | ADDRESS ON FILE |
| GOLDWADE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GOLDWAY INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| GOLDY TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GOLDY TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GOLEMBIESKI, DEBORAH | ADDRESS ON FILE |
| GOLF COURSE BUILDERS BUILDERS | ASSOCIATION OF AMERICA EXECUTIVE DIRECTOR 6040 S. 58TH ST STE D LINCOLN NE 68516 |
| GOLFBALL REFURBISHERS | 326 N WATER ST LOUDONVILLE OH 44842 |
| GOLFFIN, BRIAN | ADDRESS ON FILE |
| GOLGOTHA LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| GOLI TRUCKING INC | OR RG CAPITAL GROUP INC 6123 MORELLA AVE NORTH HOLLYWOOD CA 91601 |
| GOLI TRUCKING INC | 931 10TH STREET MODESTO CA 95354 |
| GOLIDY, PAUL | ADDRESS ON FILE |
| GOLLER, DAVID | ADDRESS ON FILE |
| GOLLER, ETHAN | ADDRESS ON FILE |
| GOLMER PARTNERS SA DE CV | PELICANO 1182 COLONIA MORELOS GUADALAJARA 44910 MEXICO |
| GOLUB, ANDREW | ADDRESS ON FILE |
| GOLUBSKI, THOMAS | ADDRESS ON FILE |
| GOMBOLD, MICHAEL | ADDRESS ON FILE |
| GOMEL INC. | 261 RUE THERESE CASGRAIN SAINT BRUNO QC J3V 6H6 CANADA |
| GOMER, PENNY | ADDRESS ON FILE |
| GOMES, FRANCISCO | ADDRESS ON FILE |
| GOMES, LOUIS | ADDRESS ON FILE |
| GOMEZ EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| GOMEZ MELARA, VICTOR | ADDRESS ON FILE |
| GOMEZ MIRANDA, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOMEZ TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| GOMEZ, ALEJANDRO | ADDRESS ON FILE |
| GOMEZ, ANA | ADDRESS ON FILE |
| GOMEZ, ANALISA | ADDRESS ON FILE |
| GOMEZ, ARMANDO | ADDRESS ON FILE |
| GOMEZ, DAMIAN | ADDRESS ON FILE |
| GOMEZ, DECKNNER | ADDRESS ON FILE |
| GOMEZ, EDUARDO | ADDRESS ON FILE |
| GOMEZ, ERIC | ADDRESS ON FILE |
| GOMEZ, FERNANDO | ADDRESS ON FILE |
| GOMEZ, FRANCISCO | ADDRESS ON FILE |
| GOMEZ, HANCEL | ADDRESS ON FILE |
| GOMEZ, HUNTER R | ADDRESS ON FILE |
| GOMEZ, IGNACIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GOMEZ, JOSE | ADDRESS ON FILE |
| GOMEZ, KASEY | ADDRESS ON FILE |
| GOMEZ, KEVIN | ADDRESS ON FILE |
| GOMEZ, LUKE | ADDRESS ON FILE |
| GOMEZ, MARIANO | ADDRESS ON FILE |
| GOMEZ, MARIE | ADDRESS ON FILE |
| GOMEZ, MARIO | ADDRESS ON FILE |
| GOMEZ, MARIO | ADDRESS ON FILE |
| GOMEZ, MARTIN | ADDRESS ON FILE |
| GOMEZ, MICHAEL P | ADDRESS ON FILE |
| GOMEZ, MIGUEL | ADDRESS ON FILE |
| GOMEZ, NICHOLAS | ADDRESS ON FILE |
| GOMEZ, ORLANDO | ADDRESS ON FILE |
| GOMEZ, PRESTON | ADDRESS ON FILE |
| GOMEZ, ROBERT | ADDRESS ON FILE |
| GOMEZ, ROY | ADDRESS ON FILE |
| GOMEZ, SUSANA | ADDRESS ON FILE |
| GOMILLIA, DEVIN | ADDRESS ON FILE |
| GON-RUIZ TRUCKLOAD SERVICES | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| GONAN LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GONDIN, YUNIOR | ADDRESS ON FILE |
| GONGORA, EDGAR | ADDRESS ON FILE |
| GONGORA, OSCAR | ADDRESS ON FILE |
| GONSALVES, KEVIN | ADDRESS ON FILE |
| GONSOULIN, PAUL | ADDRESS ON FILE |
| GONZALES, AARON | ADDRESS ON FILE |
| GONZALES, ANTHONY | ADDRESS ON FILE |
| GONZALES, CRISTIAN | ADDRESS ON FILE |
| GONZALES, DICK | ADDRESS ON FILE |
| GONZALES, FELICIA | ADDRESS ON FILE |
| GONZALES, JESSE | ADDRESS ON FILE |
| GONZALES, JOHN | ADDRESS ON FILE |
| GONZALES, JUAN | ADDRESS ON FILE |
| GONZALES, LARRY | ADDRESS ON FILE |
| GONZALES, MARTIN | ADDRESS ON FILE |
| GONZALES, PATIENCE | ADDRESS ON FILE |
| GONZALES, RAELENE | ADDRESS ON FILE |
| GONZALES, RICHARD | ADDRESS ON FILE |
| GONZALES, ROSA | ADDRESS ON FILE |
| GONZALES, THOMAS | ADDRESS ON FILE |
| GONZALES, TURELL | ADDRESS ON FILE |
| GONZALEZ - ORTIZ, JESUS | ADDRESS ON FILE |
| GONZALEZ AND SONS TRANSPORTATION | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GONZALEZ ENRIQUEZ, MARTIN | ADDRESS ON FILE |
| GONZALEZ ESCOBAR, MICHEL | ADDRESS ON FILE |
| GONZALEZ JR, JOSEPH | ADDRESS ON FILE |
| GONZALEZ JR, ROBERT | ADDRESS ON FILE |
| GONZALEZ OLIVERA SERVICES LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| GONZALEZ TRANSPORT | 5315 RIO DE JANEIRO CT BAKERSFIELD CA 93313 |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GONZALEZ TRANSPORTATION LLC | 136 CREEKWAY LN, 26 SEGUIN TX 78155 |
| GONZALEZ TRUCKING TEN FOUR LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| GONZALEZ TRUCKING, INC. | 700 HAZELHURST WAY COALINGA CA 93210 |
| GONZALEZ, ADAM | ADDRESS ON FILE |
| GONZALEZ, AIMEE | ADDRESS ON FILE |
| GONZALEZ, ALDO | ADDRESS ON FILE |
| GONZALEZ, ALEJANDRO | ADDRESS ON FILE |
| GONZALEZ, ALEXIS | ADDRESS ON FILE |
| GONZALEZ, ANDREW | ADDRESS ON FILE |
| GONZALEZ, ANGEL | ADDRESS ON FILE |
| GONZALEZ, ARCADIO A | ADDRESS ON FILE |
| GONZALEZ, ARMANDO | ADDRESS ON FILE |
| GONZALEZ, ARTHUR | ADDRESS ON FILE |
| GONZALEZ, BRAYAM | ADDRESS ON FILE |
| GONZALEZ, BRIAN | ADDRESS ON FILE |
| GONZALEZ, CAESAR | ADDRESS ON FILE |
| GONZALEZ, CARLOS | ADDRESS ON FILE |
| GONZALEZ, CONSUELO | ADDRESS ON FILE |
| GONZALEZ, EDGAR | ADDRESS ON FILE |
| GONZALEZ, EDWIN | ADDRESS ON FILE |
| GONZALEZ, EMILIO | ADDRESS ON FILE |
| GONZALEZ, ENRIQUE | ADDRESS ON FILE |
| GONZALEZ, ENRIQUE C | ADDRESS ON FILE |
| GONZALEZ, ERIK | ADDRESS ON FILE |
| GONZALEZ, FERNANDO | ADDRESS ON FILE |
| GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| GONZALEZ, GERALD | ADDRESS ON FILE |
| GONZALEZ, ISAAC | ADDRESS ON FILE |
| GONZALEZ, ISAAC | ADDRESS ON FILE |
| GONZALEZ, JAIME | ADDRESS ON FILE |
| GONZALEZ, JANA | ADDRESS ON FILE |
| GONZALEZ, JAVIER | ADDRESS ON FILE |
| GONZALEZ, JENNIFER | ADDRESS ON FILE |
| GONZALEZ, JESUS | ADDRESS ON FILE |
| GONZALEZ, JONATHAN | ADDRESS ON FILE |
| GONZALEZ, JONATHAN | ADDRESS ON FILE |
| GONZALEZ, JOSE | ADDRESS ON FILE |
| GONZALEZ, JOSE | ADDRESS ON FILE |
| GONZALEZ, JOSE | ADDRESS ON FILE |
| GONZALEZ, JOSE L | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, JUAN A | ADDRESS ON FILE |
| GONZALEZ, JUAN C | ADDRESS ON FILE |
| GONZALEZ, JULIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, KEYNAN | ADDRESS ON FILE |
| GONZALEZ, LETICIA | ADDRESS ON FILE |
| GONZALEZ, LIZETH | ADDRESS ON FILE |
| GONZALEZ, MANUEL | ADDRESS ON FILE |
| GONZALEZ, MANUEL | ADDRESS ON FILE |
| GONZALEZ, MARK | ADDRESS ON FILE |
| GONZALEZ, MAURICIO | ADDRESS ON FILE |
| GONZALEZ, MIGUEL | ADDRESS ON FILE |
| GONZALEZ, NICOLE | ADDRESS ON FILE |
| GONZALEZ, OSCAR | ADDRESS ON FILE |
| GONZALEZ, OSCAR | ADDRESS ON FILE |
| GONZALEZ, PABLO | ADDRESS ON FILE |
| GONZALEZ, RAUL | ADDRESS ON FILE |
| GONZALEZ, RAYMUNDO | ADDRESS ON FILE |
| GONZALEZ, RICARDO | ADDRESS ON FILE |
| GONZALEZ, ROBERT | ADDRESS ON FILE |
| GONZALEZ, ROBERT | ADDRESS ON FILE |
| GONZALEZ, ROBERT B | ADDRESS ON FILE |
| GONZALEZ, ROBERTO | ADDRESS ON FILE |
| GONZALEZ, SESAR | ADDRESS ON FILE |
| GONZALEZ, TIM | ADDRESS ON FILE |
| GONZALEZ, TIMOTHY J | ADDRESS ON FILE |
| GONZALEZ, VANESSA | ADDRESS ON FILE |
| GONZALEZ, YENCE A | ADDRESS ON FILE |
| GONZALEZ, YUNIER | ADDRESS ON FILE |
| GONZALEZ-CARILLO, FABIAN | ADDRESS ON FILE |
| GONZALEZ-RODRIGUEZ, SERGIO | ADDRESS ON FILE |
| GONZALEZ-VARGAS, CARLOS | ADDRESS ON FILE |
| GONZALO ALMANZA | ADDRESS ON FILE |
| GONZBROS TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| GOOCH, DANYEL | ADDRESS ON FILE |
| GOOCH, DECHEL | ADDRESS ON FILE |
| GOOCH, MICAH | ADDRESS ON FILE |
| GOOCH, TONY | ADDRESS ON FILE |
| GOOD 2 GO TRANSPORT LLC | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| GOOD AMERICAN TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GOOD BROTHERS EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD BROTHERS TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| GOOD BUDDYS TRUCKING LLC | OR OPERATION FINANCE INC, PO BOX 227352 DALLAS TX 75222-7352 |
| GOOD CARTAGE LLC | 41 STEWART AVE BETHPAGE NY 11714 |
| GOOD CHOICE CARRIER INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GOOD CO | ATTN: S BROWN 6688 JOILET RD STE 185 INDIAN HEAD PARK IL 60525 |
| GOOD CO | ATTN: S BROWN 6688 JOILET RD STE 185 INDIAN HEAD PARK IL 60525 |
| GOOD DEAL TRUCKING INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| GOOD EXCHANGE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD FAITH TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| GOOD GRACE LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD GUYS TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GOOD HAUL TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |

| Claim Name | Address Information |
|---|---|
| GOOD HAVEN LOGISTIC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOOD HOPE TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GOOD JOB ROADWAYS LLC | 1217 MELTON DR APT 3 YUBA CITY CA 95991-7118 |
| GOOD LIFE TRUCKING LLC. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GOOD LINE | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GOOD LOGISTICS LLC | 4818 PECAN ARBOR LN HOUSTON TX 77069 |
| GOOD LUCK EXPRESS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GOOD LUCK LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GOOD LUCK TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| GOOD MORNING LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| GOOD NEWS TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GOOD PACE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD PARTNERS EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GOOD QUALITY SERVICE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD SERVICE BROTHERS | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD TO GO TEAM LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD TRANSPORT SERVICES, INC. | 4668 BREEZYVIEW RD COLUMBIA PA 17512-8404 |
| GOOD TRIP INC | 1320 TOWER RD SCHAUMBURG IL 60173 |
| GOOD TRIP INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GOOD TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GOOD WAY TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GOOD, SPENCER T | ADDRESS ON FILE |
| GOOD, STEPHEN | ADDRESS ON FILE |
| GOODALL TRANSPORT LTD | 144 LANDOVER DRIVE WINNIPEG MB R3Y 0X3 CANADA |
| GOODALL TRANSPORT LTD | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GOODCARE LOGISTICS INC | 75 KOPPIE DR B GILBERTS IL 60136 |
| GOODE, SHAQUILLE | ADDRESS ON FILE |
| GOODEN DELIVERY LLC | OR TRANSPORT FACTORING INC. PO BOX 167648 IRVING TX 75016 |
| GOODEN, HERBERT | ADDRESS ON FILE |
| GOODEN, LARRY | ADDRESS ON FILE |
| GOODHEER, THOMAS C | ADDRESS ON FILE |
| GOODIN COMPANY C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GOODING, DEAN | ADDRESS ON FILE |
| GOODINS CENTRAL DISPATCH SERVICES INC | 887 N GARDNER SCOTTSBURG IN 47170 |
| GOODKEY | 2632 CATALINA NE BLVD CALGARY AB T1Y6L7 CANADA |
| GOODLIN, JOSHUA | ADDRESS ON FILE |
| GOODLING, GEORGE | ADDRESS ON FILE |
| GOODLING, THOMAS | ADDRESS ON FILE |
| GOODLOE, KELEA | ADDRESS ON FILE |
| GOODLOW, SONYA | ADDRESS ON FILE |
| GOODLOW, WILLIAM | ADDRESS ON FILE |
| GOODMAN ELECTRIC | 5310 E NORTHGATE LOOP STE A FLAGSTAFF AZ 86004 |
| GOODMAN, BONHAM | ADDRESS ON FILE |
| GOODMAN, BRIAN | ADDRESS ON FILE |
| GOODMAN, BRYAN | ADDRESS ON FILE |
| GOODMAN, JEFFREY | ADDRESS ON FILE |
| GOODMAN, JESSE A | ADDRESS ON FILE |
| GOODMAN, JOSEPH | ADDRESS ON FILE |
| GOODMAN, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOODMAN, SOPIA L | ADDRESS ON FILE |
| GOODMAN-GLASGOW, LORI | ADDRESS ON FILE |
| GOODNIGHT EXPRESS LLC | 5007 FM 294 CLARENDON TX 79226 |
| GOODNIGHT, WILLIAM | ADDRESS ON FILE |
| GOODNOUGH, SUZANNE | ADDRESS ON FILE |
| GOODRICH, TED | ADDRESS ON FILE |
| GOODRICH, WILLIAM | ADDRESS ON FILE |
| GOODRUM, ERNEST | ADDRESS ON FILE |
| GOODS TRANSPORTATION LLC | 9500 WESTON WOODS LN CHARLOTTE NC 28216 |
| GOODSON, CORNELUS | ADDRESS ON FILE |
| GOODSON, MICHAEL W | ADDRESS ON FILE |
| GOODTIME PEDIATRICS | 25 COOPERATIVE WAY WRIGHT CITY MO 63390 |
| GOODVYBE GLOBAL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOODWAY TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GOODWIN PRO TURF | 6945 W. 152ND TERR OVERLAND PARK KS 66223 |
| GOODWIN TUCKER GROUP | PO BOX 3285 DES MOINES IA 50316 |
| GOODWIN, AARON | ADDRESS ON FILE |
| GOODWIN, COLBY | ADDRESS ON FILE |
| GOODWIN, DANIEL | ADDRESS ON FILE |
| GOODWIN, DOUGLAS | ADDRESS ON FILE |
| GOODWIN, JAMES | ADDRESS ON FILE |
| GOODWIN, JOE | ADDRESS ON FILE |
| GOODWIN, LATOYA | ADDRESS ON FILE |
| GOODWIN, MICHAEL | ADDRESS ON FILE |
| GOODWIN, MICHAEL T | ADDRESS ON FILE |
| GOODYEAR CANADA INC | PO BOX 1981 POSTAL STATION A TORONTO ON M5W1W9 CANADA |
| GOODYEAR TIRE & RUBBER | ATTN: KIMBERLY HOLMES ATTN: BETH ANWAY HQ-4601 200 INNOVATION WAY AKRON OH 44316 |
| GOODYEAR TIRE & RUBBER | ATTN: KIMBERLY HOLMES ATTN: KIM HOLMES HQ-4660 200 INNOVATION WAY AKRON OH 44316 |
| GOODYEAR TIRE & RUBBER CO | ATTN: KIM HOLMES HQ-4660, 200 INNOVATION WAY AKRON OH 44316 |
| GOODYEAR TIRE & RUBBER COMPANY | 200 INNOVATION WAY AKRON OH 44316 |
| GOODYEAR TIRE & RUBBER COMPANY | CHRISTINA ZAMARRO, EVP AND CFO 200 INNOVATION WAY AKRON OH 44316-0001 |
| GOOGER, CARIO | ADDRESS ON FILE |
| GOOGHEE TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GOOGLE INC | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOHE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOHE TRANSPORT LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| GOOL TRUCKING | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GOOLSBY TRUCKING CO., INC. | 104 GAP DR NEW ALBANY MS 38652 |
| GOOLSBY, CAMENSLIN | ADDRESS ON FILE |
| GOOLSBY, JULIEN | ADDRESS ON FILE |
| GOOLSBY, MICHAEL | ADDRESS ON FILE |
| GOONATILLAKE, CHANAKA | ADDRESS ON FILE |
| GOONDALL TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GOOSSEN, DEXTER | ADDRESS ON FILE |
| GOP TRANSPORT LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| GOPAR ARANGO, PASTOR | ADDRESS ON FILE |
| GOPAR RASGADO, EVERARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOPHER GOALS MULTISERVICE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GOPHER SPORT ECHO | ATTN: JAZMIN GARCIA JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GOR CARGO EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| GOR GOR TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GOR2 TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GORANAC TRUCKING INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| GORCHECK, JIM | ADDRESS ON FILE |
| GORDEN, RANDY | ADDRESS ON FILE |
| GORDINEER, CALI | ADDRESS ON FILE |
| GORDON BLAKESLEY | ADDRESS ON FILE |
| GORDON EMPIRE TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| GORDON R WITHEROW | ADDRESS ON FILE |
| GORDON TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GORDON, BILLY | ADDRESS ON FILE |
| GORDON, CHARLIE | ADDRESS ON FILE |
| GORDON, CHRISTOPHER | ADDRESS ON FILE |
| GORDON, DARNELL | ADDRESS ON FILE |
| GORDON, FRANK D | ADDRESS ON FILE |
| GORDON, JASON | ADDRESS ON FILE |
| GORDON, KEVIN | ADDRESS ON FILE |
| GORDON, LANCE | ADDRESS ON FILE |
| GORDON, MARIA | ADDRESS ON FILE |
| GORDON, MARVIN | ADDRESS ON FILE |
| GORDON, MICHAEL | ADDRESS ON FILE |
| GORDON, MICHAEL | ADDRESS ON FILE |
| GORDON, MICHAEL R | ADDRESS ON FILE |
| GORDON, OAKLEY | ADDRESS ON FILE |
| GORDON, RICHARD | ADDRESS ON FILE |
| GORDON, RICHARD | ADDRESS ON FILE |
| GORDONEL, TIMOTHY | ADDRESS ON FILE |
| GORDONS LANDSCAPING LLC | 733 FISHING CREEK RD NEW CUMBERLAND PA 17070 |
| GORE, STEVE | ADDRESS ON FILE |
| GORENDA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GORENEY TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GORHAM FENCE COMPANY, INC. | 36 EMERY ROAD STANDISH ME 04084 |
| GORHAM, CHRISTOPHER | ADDRESS ON FILE |
| GORHAM, JEFFREY | ADDRESS ON FILE |
| GORHAM, JOHN | ADDRESS ON FILE |
| GORIAL, ROBERT | ADDRESS ON FILE |
| GORILLA GLUE COMPANY | ATTN: JESSICA HAAS 2101 E KEMPER RD CINCINNATI OH 45241 |
| GORILLA TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GORILLA TRUCKING AND TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GORJIZADEH, NASIM | ADDRESS ON FILE |
| GORMAN, DRAKE | ADDRESS ON FILE |
| GORMAN, JOHN | ADDRESS ON FILE |
| GORMAN, KEVIN | ADDRESS ON FILE |
| GORMAN, ROBERT | ADDRESS ON FILE |
| GORMAN, WENDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GORMANS KITCHEN & BATH GALLERY | 3989 PROSPECT AVE. NAPLES FL 34104 |
| GORSETH, KEITH | ADDRESS ON FILE |
| GORSLINE, ZACHARY | ADDRESS ON FILE |
| GORY, KIAM | ADDRESS ON FILE |
| GOSSETT, DAVID | ADDRESS ON FILE |
| GOSSMEYER, MELVIN | ADDRESS ON FILE |
| GOSTAR XPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOSWICK, HOWARD | ADDRESS ON FILE |
| GOT A GO RENTALS & SEPTIC SERVICES | 11690 BANKLICK RD WALTON KY 41094 |
| GOT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GOT IT TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GOTHAM EXPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GOTHARD, WILLIAM | ADDRESS ON FILE |
| GOTO, DANIEL R | ADDRESS ON FILE |
| GOTO, PATTY J | ADDRESS ON FILE |
| GOTO, PATTY J | ADDRESS ON FILE |
| GOTSCH, DANIEL | ADDRESS ON FILE |
| GOTSCHALL, JOSEPH | ADDRESS ON FILE |
| GOTTA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOTTSCHALK, CAMERON | ADDRESS ON FILE |
| GOTTSCHALL, ALAN | ADDRESS ON FILE |
| GOUACIDE, LOUIS | ADDRESS ON FILE |
| GOUDARZI, MAYSAM | ADDRESS ON FILE |
| GOUDREAU, GLENN D | ADDRESS ON FILE |
| GOUGH, JESSE | ADDRESS ON FILE |
| GOULD, DAVID | ADDRESS ON FILE |
| GOULD, RAYMOND | ADDRESS ON FILE |
| GOULETTE, WILLIAM | ADDRESS ON FILE |
| GOURDET FREIGHT TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GOURMET CATALOG ASSOCIATION | EXECUTIVE DIRECTOR 3311 OAK LAWN AVE SUITE 350 DALLAS TX 75219 |
| GOVAN TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GOVERNMENT OF ALBERTA | PO BOX 67076 MEADOWLARK POST OFFICE EDMONTON AB T5R 5Y3 CANADA |
| GOWER, LEROY | ADDRESS ON FILE |
| GOWLING LAFLEUR HENDERSON | P.O. BOX 466 STATION D OTTAWA ON K1P 1C3 CANADA |
| GOWLING LAFLEUR HENDERSON LLP | BOX 466 STATION D OTTAWA ON K1P 1C3 CANADA |
| GOWLING WLG | PO BOX 466 STATION D OTTAWA ON K1P 1C3 CANADA |
| GOWLINGS LAFLEUR HENDERSON LLP | 160 ELGIN ST SUITE 200 OTTAWA ON K2P 2C4 CANADA |
| GOYEN, DARCEY | ADDRESS ON FILE |
| GOYETTE, RONALD | ADDRESS ON FILE |
| GOYTIA, SERGIO | ADDRESS ON FILE |
| GOZAL INCORPORATED | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GP CARRIER LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GP SWIFT LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| GP TRANS INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415-0830 |
| GP TRUCKING & TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| GPA TRUCKING EXPRESS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| GPEX TRANSPORT INC | 16 PRAIRIE PL ST ANDREWS MB R1A 3P2 CANADA |
| GPM LANDSCAPE | PO BOX 86955 PHOENIX AZ 85080 |
| GPS 21 TRUCKING INC | S77W29760 HIGH CROSS DR MUKWONAGO WI 53149 |

| Claim Name | Address Information |
|---|---|
| GPS CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GPS TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GPS TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GPSAFFINITY, LLC | EXECUTIVE DIRECTOR 803 W. BROAD SUITE 730 FALLS CHURCH VA 22046 |
| GPT DEER PARK TERMINAL OWNER LLC | ATTN: ASHLEY PATEL C/O LINK INDUSTRIAL MANAGEMENT LLC 220 COMMERCE DRIVE, SUITE 400 FORT WASHINGTON PA 19034 |
| GPT OPERATING PARTNERSHIP LP | 550 BLAIR MILL ROAD SUITE 120 HORSHAM PA 19044 |
| GPT OPERATING PARTNERSHIP LP | C/O GUV IL7 LLC, PO BOX 007302 CHICAGO IL 60674 |
| GPT OPERATING PARTNERSHIP LP | DBA GPT SANTA FE SPRINGS OWNER LP, LOCK BOX 505486 800 MARKET ST 4TH FL ST LOUIS MO 63101 |
| GPT OPERATING PARTNERSHIP LP | C/O GPT SANTA FE SPRINGS OWNER LP, PO BOX 200507 DALLAS TX 75320 |
| GPT OPERATING PARTNERSHIP LP | GPT ELKRIDGE TERMINAL OWNER LLC, PO BOX 200507 DALLAS TX 75320 |
| GPT ORLANDO TERMINAL OWNER LLC | ATTN: ASHLEY PATEL 220 COMMERCE DRIVE SUITE 400 FORT WASHINGTON PA 19034 |
| GR EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GR LOADPK LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GR PALMER & CO | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GR PALMER & CO | 26630 BELLWOOD PINES DR KATY TX 77494 |
| GR TRANSPORTATION CORP | 1010 SAINT GREGORY DR MANSFIELD TX 76063 |
| GR TRUCKING NC LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GRAAP, PAUL | ADDRESS ON FILE |
| GRAB, RUSTY | ADDRESS ON FILE |
| GRABANSKI, MICHAEL | ADDRESS ON FILE |
| GRABAVOY, JOHN | ADDRESS ON FILE |
| GRABERS DIESEL REPAIR OF CHEYENNE | 101 AVENUE C UNIT 2 CHEYENNE WY 82007 |
| GRABERS DIESEL REPAIR OF CHEYENNE | 3306 WEST COLLEGE DR. CHEYENNE WY 82007 |
| GRABNER, JEREMY | ADDRESS ON FILE |
| GRABOWSKI, KEITH A | ADDRESS ON FILE |
| GRACE CARRIERS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| GRACE EXPRESS LLC | ATTN: KHLOPKOV YEVGENIY 241 WINDMILL HILL RD IMMAN SC 29349 |
| GRACE LOGISTICS LLC | 1011 MISTY GLENN CT, N LAS VEGAS NV 89032 |
| GRACE MOVING & TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GRACE WAY TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GRACE, FREDERICK | ADDRESS ON FILE |
| GRACE, MYLISSA | ADDRESS ON FILE |
| GRACE, ROBERT | ADDRESS ON FILE |
| GRACE, WILLIE J. | ADDRESS ON FILE |
| GRACEAL LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GRACEFUL TOUCH CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GRACELAND LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GRACI HART ELECTRIC | 1720 ORPHEUM AVE METAIRIE LA 70005 |
| GRACIA HOTSHOT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRACIA, EDUARDO | ADDRESS ON FILE |
| GRACIAS ARK TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GRAD GROUP INC | 1723 ST ANNA DR HANOVER PARK IL 60133 |
| GRAD, PAUL | ADDRESS ON FILE |
| GRADY K TATUM | ADDRESS ON FILE |
| GRADY, JACK | ADDRESS ON FILE |
| GRADY, KRISHONDA | ADDRESS ON FILE |
| GRADY, MALCOLM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRAF, JOSEPH E | ADDRESS ON FILE |
| GRAFF, JAMES | ADDRESS ON FILE |
| GRAFFITI BUSTERS LLC | ATTN: WHITNEY GARLAND 4640 UNION BAY PLACE NE SEATTLE WA 98105 |
| GRAFTON, JASON | ADDRESS ON FILE |
| GRAGG, ALVIN C | ADDRESS ON FILE |
| GRAHAM H GARDNER | ADDRESS ON FILE |
| GRAHAM INTERNATIONAL, INC. | 5800 TEXOMA PARKWAY SHERMAN TX 75090 |
| GRAHAM SIMON PLUMBING CO LLC | 176 SIMPSON ST CLARKSBURG WV 26301 |
| GRAHAM TIRE ABERDEEN | 2320 6TH AVENUE S.E. ABERDEEN SD 57401 |
| GRAHAM TRUCKING LLC | PO BOX 402 NESBIT MS 38651 |
| GRAHAM, AARON | ADDRESS ON FILE |
| GRAHAM, ALEXSANDER | ADDRESS ON FILE |
| GRAHAM, ANTHONY | ADDRESS ON FILE |
| GRAHAM, CAMERON | ADDRESS ON FILE |
| GRAHAM, CHASE | ADDRESS ON FILE |
| GRAHAM, DEWAYNE | ADDRESS ON FILE |
| GRAHAM, DIQUAN | ADDRESS ON FILE |
| GRAHAM, EDWARD | ADDRESS ON FILE |
| GRAHAM, GLENDON | ADDRESS ON FILE |
| GRAHAM, JOHN | ADDRESS ON FILE |
| GRAHAM, KEITH | ADDRESS ON FILE |
| GRAHAM, MICHAEL | ADDRESS ON FILE |
| GRAHAM, MILES | ADDRESS ON FILE |
| GRAHAM, RANDY | ADDRESS ON FILE |
| GRAHAM, RAYMOND | ADDRESS ON FILE |
| GRAHAM, RONALD | ADDRESS ON FILE |
| GRAHAM, THOMAS | ADDRESS ON FILE |
| GRAHAM, WILLIAM | ADDRESS ON FILE |
| GRAIL, GARRETT | ADDRESS ON FILE |
| GRAINDA BUILDERS | 14815 RAMAH CHURCH RD. HUNTERSVILLE NC 28078 |
| GRAINGER | DEPT. 800204091 PALATINE IL 60038 |
| GRAINGER | DEPT. 803695709 PALATINE IL 60038 |
| GRAINGER | DEPT 806741450, P.O. BOX 419267 KANSAS CITY MO 64141 |
| GRAINGER | DEPT 856281290, PO BOX 419267 KANSAS CITY MO 64141 |
| GRAINGER | DEPT. 802672675, P.O BOX 419267 KANSAS CITY MO 64141 |
| GRAINGER | PO BOX 419267 KANSAS CITY MO 64141 |
| GRAINGER | 502 E 40TH ST LUBBOCK TX 79404 |
| GRAJEDA, EDUARDO | ADDRESS ON FILE |
| GRAMAJO, JUAN | ADDRESS ON FILE |
| GRAMERCY BAKERY | 20405 GRAMERCY PL. STE. B TORRANCE CA 90501 |
| GRAMS EXPRESS, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GRAMS TRANS LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| GRANABOS, RODOLFO | ADDRESS ON FILE |
| GRANADINO, RICHARD | ADDRESS ON FILE |
| GRANAT, JOHN | ADDRESS ON FILE |
| GRANATA, JACK J | ADDRESS ON FILE |
| GRAND ARMORY BREWING | 1734 AIR PARK DR. GRAND HAVEN MI 49417 |
| GRAND CANYON TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GRAND EXPRESS TRANSPORT, LLC | 5120 KEY VIEW WAY PERRY HALL MD 21128 |

| Claim Name | Address Information |
|---|---|
| GRAND HUSKY LOGISTICS INC | 3025 N GREAT SW PKWY GRAND PRAIRIE TX 75050 |
| GRAND INTEREST INC | 1400 S CALIFORNIA AVE W COVINA CA 91790 |
| GRAND SLAM EXPEDITED INC | 31 SPRING RUN ROAD EXTENSION CORAOPOLIS PA 15108 |
| GRAND SLAM TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GRAND SMITHS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GRAND SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRAND SOLUTIONS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GRAND TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GRAND TRANSPORTATION | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GRAND TRAVERSE DIESEL SERVICE | 194 MEMORIAL S COMMONS TRAVERSE CITY MI 49684 |
| GRAND V INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 7400761 CHICAGO IL 60674 |
| GRANDBERRY, TERRENCE | ADDRESS ON FILE |
| GRANDI, JOSEPH | ADDRESS ON FILE |
| GRANDLINE LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRANDMAS TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRANDSTAND SPORTSWEAR AND GLASSWARE | 3840 GREENWAY CIR LAWRENCE KS 66046 |
| GRANDVIEW WINNELSON SUPPLY CO. | PO BOX 70, 13500 S 71 HIGHWAY GRANDVIEW MO 64030 |
| GRANDVILLE, ANTHONY | ADDRESS ON FILE |
| GRANDVOYAGE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GRANELA VAZQUEZ & SONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRANGER HUNTER IMPROVEMENT DIS | 2888 3600 W WEST VALLEY CITY UT 84119 |
| GRANGER, ROBERT | ADDRESS ON FILE |
| GRANIERO, THOMAS | ADDRESS ON FILE |
| GRANITE | 17482 GRANITE WEST RD COLD SPRING MN 56320 |
| GRANITE | ATTN: DEBORAH HANSON 17482 GRANITE WEST RD COLD SPRING MN 56320 |
| GRANITE CO | ATTN: LYNN ERKENS 17482 GRANITE WEST RD COLD SPRING MN 56320 |
| GRANITE SPRINGS WATER AND ICE INC | PO BOX 1517 MINOT ND 58702 |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVENUE EXTENSION QUINCY MA 02171 |
| GRANITE TELECOMMUNICATIONS | CLIENT ID 311, PO BOX 983119 BOSTON MA 02298 |
| GRANT GLOBAL LOGISTICS INC | 960 EDGELEY BLVD, UNIT 1A SECOND FLOOR CONCORD ON L4K4V4 CANADA |
| GRANT S EWELL | ADDRESS ON FILE |
| GRANT SR, CARL | ADDRESS ON FILE |
| GRANT SUPPLIES | 39-15 21ST STREET LONG ISLAND CITY NY 11101 |
| GRANT THORNTON LLP | 171 N CLARK ST SUITE 200 CHICAGO IL 60601 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER CHICAGO IL 60694 |
| GRANT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRANT, ANDREW | ADDRESS ON FILE |
| GRANT, BOBBY | ADDRESS ON FILE |
| GRANT, BRAD | ADDRESS ON FILE |
| GRANT, DERAYFUS | ADDRESS ON FILE |
| GRANT, DEXTER | ADDRESS ON FILE |
| GRANT, ERIC | ADDRESS ON FILE |
| GRANT, FITZROY | ADDRESS ON FILE |
| GRANT, FRANK | ADDRESS ON FILE |
| GRANT, HENRY | ADDRESS ON FILE |
| GRANT, HOBART | ADDRESS ON FILE |
| GRANT, JAMES | ADDRESS ON FILE |
| GRANT, JEFFREY | ADDRESS ON FILE |
| GRANT, JORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRANT, LISA R | ADDRESS ON FILE |
| GRANT, MARIO | ADDRESS ON FILE |
| GRANT, MARK | ADDRESS ON FILE |
| GRANT, MICHAEL | ADDRESS ON FILE |
| GRANT, ROBBY | ADDRESS ON FILE |
| GRANT, SYDNEY | ADDRESS ON FILE |
| GRANT, WILLIAM | ADDRESS ON FILE |
| GRANT, YONA W | ADDRESS ON FILE |
| GRANT-PAUL, SIANILEE | ADDRESS ON FILE |
| GRANTSVILLE TRUCK & TRAILER LLC | PO BOX 693 GRANTSVILLE MD 21536 |
| GRANTZ, AUBREE | ADDRESS ON FILE |
| GRAPEVINE DESIGNS LLC | 8406 MELROSE LENEXA KS 66214 |
| GRAPEVINE DESIGNS, LLC | 8406 MELROSE DR LENEXA KS 66214 |
| GRAPEVINE DISTRIBUTION OF SOUT | ATTN: GRANT MACCOY 6904 N MAIN ST STE 109 COLUMBIA SC 29203 |
| GRAPHIC & INDUSTRIAL CIRCUIT | ATTN: JESSICA LODGE 100 N 6TH ST KIRKLAND IL 60146 |
| GRAPHIC ARTS EXPRESS, INC. | 1155 E IL RT 64 E OREGON IL 61061 |
| GRAPHIC PACKAGING INTERNATIONAL | CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| GRAPPE, LISA | ADDRESS ON FILE |
| GRASLEY, STEVEN | ADDRESS ON FILE |
| GRASO TRANSPORT SERVICES LLC | 2200 WHITCOMB CIRCLE APT A PARKVILLE MD 21234 |
| GRASS ROOTS LAWN CARE | P.O. BOX 4111 CHESTER VA 23831 |
| GRASS ROOTS TRUCKIN LLC | N2320 FALL RIVER-COLUMBUS ROAD COLUMBUS WI 53925 |
| GRASS VALLEY TRANSFER | PO BOX 730, PO BOX 730 GRASS VALLEY CA 95945 |
| GRASS, STUART | ADDRESS ON FILE |
| GRASSHOPPER TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GRASSIE, MICHAEL | ADDRESS ON FILE |
| GRASSL, MARK | ADDRESS ON FILE |
| GRASSMASTERS INC | PO BOX 23953 LEXINGTON KY 40523 |
| GRASSMYER, MELODY | ADDRESS ON FILE |
| GRASSO, RICHARD | ADDRESS ON FILE |
| GRASSROOTS TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GRASTY, MARIA | ADDRESS ON FILE |
| GRASTY, MARVIN | ADDRESS ON FILE |
| GRATEFUL CLAY STUDIO | 3213 N. IL 71 OTTAWA IL 61350 |
| GRATEFUL TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GRATEREAUX PENA, MARIO | ADDRESS ON FILE |
| GRATES WRECKER SERVICE INC | PO BOX 220 LAGRANGE IN 46761 |
| GRATIOT TOWING LLC | 125 N COURT AVE ALMA MI 48801 |
| GRAU OIL EQUIPMENT MAINTENANCE | 112 NORTH STREET WILDER KY 41071 |
| GRAVELY, BRAD | ADDRESS ON FILE |
| GRAVELY, CHRISTOPHER M | ADDRESS ON FILE |
| GRAVES LUMBER COMPANY | 1315 S CLEVELAND MASSILLON RD AKRON OH 44321 |
| GRAVES MURRY, LORI | ADDRESS ON FILE |
| GRAVES, MISTI | ADDRESS ON FILE |
| GRAVES, PATRICK | ADDRESS ON FILE |
| GRAVES, STEVEN | ADDRESS ON FILE |
| GRAVES, TODD | ADDRESS ON FILE |
| GRAVES, WILLIE | ADDRESS ON FILE |
| GRAVITT, KATHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRAVITY LOGISTICS INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GRAVITY SHIPPING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GRAY ELECTRIC | N4703 HWY 12-16 MAUSTON WI 53948 |
| GRAY ELECTRIC | N4717 HWY 12-16 MAUSTON WI 53948 |
| GRAY HEATING & AIR CONDITIONING | PO BOX 13243 EL PASO TX 79913 |
| GRAY HORSE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRAY JAY GROUND INC | 5 CLYDESDALE CIRCLE BRAMPTON ON L6Y 3R4 CANADA |
| GRAY MANUFACTURING COMPANY, INC. | PO BOX 728 ST. JOSEPH MO 64502-0728 |
| GRAY MANUFACTURING COMPANY, INC. | PO BOX 1587 ST. JOSEPH MO 64507 |
| GRAY MANUFACTURING INC | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| GRAY TRANSFER | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GRAY TRANSPORTATION, INC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GRAY TRUCKING | 735 BROAD STREET BEVERLY NJ 08010 |
| GRAY'S ON-SITE REPAIR | 7645 MARKER RD MIDDLETOWN MD 21769 |
| GRAY, BEN | ADDRESS ON FILE |
| GRAY, BRANDON | ADDRESS ON FILE |
| GRAY, BRANDON | ADDRESS ON FILE |
| GRAY, CAROL | ADDRESS ON FILE |
| GRAY, CHARLES | ADDRESS ON FILE |
| GRAY, CHAUNCEY | ADDRESS ON FILE |
| GRAY, COURTNEY | ADDRESS ON FILE |
| GRAY, DAVID | ADDRESS ON FILE |
| GRAY, DERRICK | ADDRESS ON FILE |
| GRAY, ERIC | ADDRESS ON FILE |
| GRAY, HOWARD | ADDRESS ON FILE |
| GRAY, JASON | ADDRESS ON FILE |
| GRAY, JEROME | ADDRESS ON FILE |
| GRAY, JERRY | ADDRESS ON FILE |
| GRAY, JESSICA | ADDRESS ON FILE |
| GRAY, JONATHAN | ADDRESS ON FILE |
| GRAY, KENNETH | ADDRESS ON FILE |
| GRAY, KERRY | ADDRESS ON FILE |
| GRAY, LANCE | ADDRESS ON FILE |
| GRAY, MARCUS | ADDRESS ON FILE |
| GRAY, MARVIN | ADDRESS ON FILE |
| GRAY, MEGHAN | ADDRESS ON FILE |
| GRAY, MICHAEL | ADDRESS ON FILE |
| GRAY, PERRY | ADDRESS ON FILE |
| GRAY, RANDY | ADDRESS ON FILE |
| GRAY, RONALD | ADDRESS ON FILE |
| GRAY, SANDRA | ADDRESS ON FILE |
| GRAY, SHAWN A | ADDRESS ON FILE |
| GRAY, STANLEY | ADDRESS ON FILE |
| GRAY, TAKOBE | ADDRESS ON FILE |
| GRAYBAR | 300 SW 27TH ST RENTON WA 98057 |
| GRAYBAR | ATTN: LESLIE NOORDMAN 300 SW 27TH ST STE B RENTON WA 98057 |
| GRAYBAR ELECTRIC CO INC0060048921) | 4401 E CENTRAL AVE FRESNO CA 93725 |
| GRAYBAR ELECTRIC VC 8794208 | 2841 S 900 W SALT LAKE CITY UT 84119 |
| GRAYBAR GLENDALE HEIGHTS | 900 REGENCY DR GLENDALE HTS IL 60139 |

| Claim Name | Address Information |
|---|---|
| GRAYBAR PORTLAND | ATTN: SHERI LEMASTERS 901 NE 60TH PORTLAND OR 97213 |
| GRAYELL, STU | ADDRESS ON FILE |
| GRAYLESS FILTER SERVICES INC | PO BOX 3123 TERRE HAUTE IN 47803 |
| GRAYMAR ENVIRONMENTAL SERVICES INC | 100 SPRINGDALE ROAD, SUITE A3  BOX 302 CHERRY HILL NJ 08003 |
| GRAYS EXPRESS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRAYS FREIGHT SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GRAYSON COUNTY ASSESSOR | AND COLLECTOR OF TAXES, PO BOX 2107 SHERMAN TX 75091 |
| GRAYSON INTERNATIONAL | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| GRAYSON, AMY | ADDRESS ON FILE |
| GRAYSON, DAVID | ADDRESS ON FILE |
| GRAYSON, ELISHA | ADDRESS ON FILE |
| GRAYSON, RONALD | ADDRESS ON FILE |
| GRAYSON, SOLOMON | ADDRESS ON FILE |
| GRAYTON, JAMARI | ADDRESS ON FILE |
| GRAZIANO, JOSEPH | ADDRESS ON FILE |
| GRD TRANSPORT | 2650 HENRI-DUNANT LACHINE QC H8S 1R6 CANADA |
| GREAKER, ANDERSEN | ADDRESS ON FILE |
| GREAR, TYLER | ADDRESS ON FILE |
| GREAR, WINDY | ADDRESS ON FILE |
| GREAT AMERICA INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREAT AMERICA LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GREAT AMERICAN ASSURANCE CO. | 11325 N COMMUNITY HOUSE RD 2 CHARLOTTE NC 28277 |
| GREAT AMERICAN LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| GREAT AMERICAN TRANSP RESOURCES LLC | 11968 E 550 S LAOTTO IN 46763 |
| GREAT AMERICAN, INCORPORATED | 1781 WESTFORK DR STE 104 LITHIA SPRINGS GA 30122 |
| GREAT BASIN FIRE EQUIPMENT | PO BOX 1666 SANDY UT 84091 |
| GREAT BASIN FIRE PROTECTION | PO BOX 60789 RENO NV 89508 |
| GREAT BASIN GRANITE | 680 W CEDAR ST STE B ELKO NV 89801 |
| GREAT BLESSING INC | OR GENERAL BUSINESS CREDIT 110 E. 9TH ST, STE C-900 LOS ANGELES CA 90079 |
| GREAT CONNECTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GREAT DANE TRUCKING | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| GREAT DANE UTAH PARTS & SERVICE, INC. | 770 WEST 2100 SOUTH SALT LAKE CITY UT 84119 |
| GREAT FARMERS GROUP TRANSPORT | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| GREAT FORTUNES LIMITED | UNIT 2 20/F MALAYSIA BUILDING 50 GLOUCESTER ROAD WANCHAI HONG KONG |
| GREAT FREIGHT CARRIERS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| GREAT GURU LOGISTICS INC | 25 HOWARD ST GREENFIELD IN 46140 |
| GREAT KIDS ACADEMY | 24310 76TH AVE. EDMONDS WA 98026 |
| GREAT LAKES AERO PRODUCTS | ATTN: HEATHER ZOFKO-WILES 915 KEARSLEY PARK BLVD FLINT MI 48503 |
| GREAT LAKES CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GREAT LAKES CARRIER LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GREAT LAKES COMMISSION | 1300 VICTORS WAY, STE 1350 ANN ARBOR MI 48108 |
| GREAT LAKES DISTRIBUTING, INC | 2601 BERNICE RD. LANSING IL 60438 |
| GREAT LAKES ELECTRICAL CONTRACTING | 440 ARCO DR TOLEDO OH 43607 |
| GREAT LAKES LOGISTICS & TRANSPORTATION | 9338 HARRISON RD ROMULUS MI 48174 |
| GREAT LAKES LOGISTICS & TRANSPORTATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GREAT LAKES ONE CARRIER LLC | P O BOX 947 DEARBORN MI 48121 |
| GREAT LAKES PETROLEUM CO | PO BOX 780040 PHILADELPHIA PA 19178 |
| GREAT LAKES RUBBER &SUPPLY | 6150 N FLINT RD MILWAUKEE WI 53209 |
| GREAT LAKES SHIPPING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |

| Claim Name | Address Information |
|---|---|
| GREAT LAKES TRUCKING MI INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| GREAT LAKES WATERPROOFING | 3186 CHURCH ST CALEDONIA NY 14423 |
| GREAT LAKES WESTERN STAR | FREIGHTLINER, 1630 TELB ROAD MONROE MI 48162 |
| GREAT LAKES WINDOW CLEANING | 4801 INDUSTRIAL PKWY INDIANAPOLIS IN 46226 |
| GREAT NORTHERN TRANSPORTATION CO. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GREAT NORTHWEST TRANSPORT, LLC | OR GREAT NORTHWEST TRANSPORT P O BOX 2565 PASCO WA 99302 |
| GREAT OAK MANOR | 10568 CLIFF RD. CHESTERTOWN MD 21620 |
| GREAT ONE LOGISTIC LLC | 1638 MILLER RD STE 3 DEARBORN MI 48120 |
| GREAT PACIFIC LOGISTICS INC. | 9590 CHERRY GROVE CIR SACRAMENTO CA 95829 |
| GREAT PLAINS MOVING AND STORAGE | 22700 EAST I-76 FRONTAGE ROAD, SUITE 100 BRIGHTON CO 80603 |
| GREAT POWER TRUCKING INC | 4238 WOODS CREEK LN SUWANEE GA 30024 |
| GREAT PRAIRIE RISK SOLUTIONS | PO BOX 7037 DEERFIELD IL 60015 |
| GREAT PRAIRIE RISK SOLUTIONS, INC. | 1111 PFINGSTEN ROAD SUITE 165 DEERFIELD IL 60015 |
| GREAT TRANS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GREAT TRANS INC (MC1434450) | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| GREAT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GREAT WAY FREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GREAT WEST TRUCK AND AUTO INC | PO BOX 3697 KINGMAN AZ 86401 |
| GREAT WESTERN PRODUCTS COMPANY | ATTN: CHRISTIE GILLIAM 30290 US HIGHWAY 72 HOLLYWOOD AL 35752 |
| GREAT WESTERN SWEEPING, INC. | PO BOX 926 SHERWOOD OR 97140 |
| GREAT WESTERN TRAILER | PO BOX 25056 SALT LAKE CITY UT 84125 |
| GREAT WESTERN TRAILER | 6419 W 2100 S WEST VALLEY CITY UT 84128 |
| GREAT WHITE LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| GREATER GRNVLLE SANITATION DST | 1600 W WASHINGTON ST GREENVILLE SC 29601 |
| GREATER KANSAS CITY CHAMBER OF COMMERCE | 30 W PERSHING RD STE 301 KANSAS CITY MO 64108 |
| GREATER KUDU EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| GREATER SOMA TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GREATHOUSE, DONNIE | ADDRESS ON FILE |
| GREATHOUSE, RONALD | ADDRESS ON FILE |
| GREATWAY TRANSPORTATION INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GREATWEST KENWORTH LTD | 5909 6TH STREET S.E. CALGARY AB T2H 1L8 CANADA |
| GREATWEST MAINTENANCE SERVICE | 465 EGESZ ST WINNIPEG MB R2R 2V5 CANADA |
| GREBEN, RICHARD | ADDRESS ON FILE |
| GRECZANIK, RICHARD | ADDRESS ON FILE |
| GREDE LLC | 52000 FOUNDRY CIRCLE ST CLOUD MN 56303 |
| GREEN AMERICA TRUCKING INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GREEN APPLE LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| GREEN ARROW LOGISTICS INCORPORATED | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| GREEN ARROW TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GREEN ARROW TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREEN BIRD TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GREEN CHOICE SOLAR,LLC | 3104 E. CAMELBACK RD SUITE 1033 PHOENIX AZ 85016 |
| GREEN COUNTRY LAWNSCAPES, LLC | PO BOX 141092 BROKEN ARROW OK 74014 |
| GREEN COUNTRY TESTING INC | 6825 E 38TH ST TULSA OK 74145 |
| GREEN DRAYAGE SYSTEMS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| GREEN DROP | 1741 MCDONALD ST REGINA SK S4N 6A9 CANADA |
| GREEN FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GREEN FUTURE XPRESS INC. | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| GREEN GROUND LOGISTICS, INC | OR ROYALTY CAPITAL, INC, PO BOX 842205 DALLAS TX 75284-2205 |

| Claim Name | Address Information |
|---|---|
| GREEN HORNET INVESTMENT GROUP LLC | 5009 BEATTIES FORD RD STE 107-203 CHARLOTTE NC 28216 |
| GREEN HOUSE TRANSPORTATION INC | 3118 LA PLATA AVE HACIENDA HTS CA 91745 |
| GREEN KEY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREEN LAND TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| GREEN LEAF CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREEN LEAF LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GREEN LIGHT CARRIER LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GREEN LIGHT EXPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GREEN LIGHT FREIGHT INC | 4413 ROLLING HILLS DR LAKE IN THE HIL IL 60156 |
| GREEN LIGHT HAULING CORP | OR PREMIER CAPITAL LTD 1000 W WASHINGTON AVE CROYDON PA 19021 |
| GREEN LIGHT HAULING CORP | 2333 ALEXANDRIA DR LEXINGTON KY 40504 |
| GREEN LIGHTS RECYCLING, INC | 10040 DAVENPORT ST NE BLAINE MN 55449 |
| GREEN LINE LOGISTICS, INC. | PO BOX 1098 HOMEWOOD IL 60430 |
| GREEN LOGISTICS CANADA INC | 55 ADMINISTRATION ROAD 11 CONCORD ON L4K 4G9 CANADA |
| GREEN MILE LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| GREEN MILE LOGISTICS LLC | 4011 W. PLANO PARKWAY SUITE 107 PLANO TX 75093 |
| GREEN MILES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREEN MIRE CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREEN MOUNTAIN ELECTRIC SUPPLY | DYNAMIC LOGISTIX FREIGHT CLAIMS D PO BOX 26353 OVERLAND PARK KS 66225 |
| GREEN MOUNTAIN POWER | 163 ACORN LN COLCHESTER VT 05446 |
| GREEN MOUNTAIN POWER CORP | 163 ACORN LANE COLCHESTER VT 05446 |
| GREEN MOUNTAIN POWERCORP | ATTN: ASHLEY MCCORMACK 2152 POST ROAD RUTLAND VT 05701 |
| GREEN MOUNTAIN TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GREEN MOUNTAIN TRANSPORTATION, INC. | 430 ATLAS DRIVE NASHVILLE TN 37211 |
| GREEN PARROT LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREEN PRODUCTS | ATTN: SARAH CARPENTER 410 W CTR CONRAD IA 50621 |
| GREEN RIVER EXPRESS, INC. | 3217 SW 103 PL OKLAHOMA CITY OK 73159 |
| GREEN RIVER EXPRESS, INC. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| GREEN RIVER ROOFING & CONSTRUCTION INC | 1304 SW MARKET STREET LEES SUMMIT MO 64081 |
| GREEN RIVER TRUCKING LLC | 36 EAST CLEVELAND GREENFIELD MA 01301 |
| GREEN ROAD LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GREEN ROAD TRANSPORTATION CORPORATION | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| GREEN SERVICES INC | 458 S WASHINGTON ST VALPARAISO IN 46383 |
| GREEN SHARK TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREEN STAR TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GREEN STAR TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREEN TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GREEN TRANSPORT LLC (MC1155846) | OR ITHRIVE FUNDING LLC DEP 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GREEN TRANSPORTER SERVICES | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| GREEN TRUCK EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GREEN TRUCK MOVING AND STORAGE | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GREEN TRUCKING (JACKSON TN) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GREEN TRUCKING LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GREEN TRUCKING LLC (MC901224) | 2504 WEEPING BEECH LN PFLUGERVILLE TX 78660 |
| GREEN VALLEY LANDSCAPING | 5106 AVOCA AVE ELLICOTT CITY MD 21043 |
| GREEN VALLEY LANDSCAPING & MAINTENANCE | 1742 W TAMARISK ST PHOENIX AZ 85041 |
| GREEN VALLEY LOGISTICS CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GREEN VALLEY LOGISTICS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREEN VALLEY SEPTIC | 229933 CLOVERBELT RD WAUSAU WI 54403 |

| Claim Name | Address Information |
|------------|---------------------|
| GREEN WAVE INGREDIENTS | ATTN: ABRIL MENDEZ 230 MILL RD EDISON NJ 08817 |
| GREEN WAY EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GREEN WAY EXPRESS LLC (PORTLAND OR) | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| GREEN WAY FREIGHT INC | 4061 GRANDVIEW AVE GURNEE IL 60031 |
| GREEN WAY TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| GREEN, ADAM | ADDRESS ON FILE |
| GREEN, ALEXANDER | ADDRESS ON FILE |
| GREEN, ANTHONY | ADDRESS ON FILE |
| GREEN, ANTHONY | ADDRESS ON FILE |
| GREEN, ARTHUR | ADDRESS ON FILE |
| GREEN, BILLY | ADDRESS ON FILE |
| GREEN, BOBBY | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |
| GREEN, BRITTNEY | ADDRESS ON FILE |
| GREEN, CARLTON | ADDRESS ON FILE |
| GREEN, CHACE | ADDRESS ON FILE |
| GREEN, CHARLES | ADDRESS ON FILE |
| GREEN, CHARLES | ADDRESS ON FILE |
| GREEN, CHRISTOPHER R | ADDRESS ON FILE |
| GREEN, DEMOND | ADDRESS ON FILE |
| GREEN, DON | ADDRESS ON FILE |
| GREEN, DONALD | ADDRESS ON FILE |
| GREEN, DOUGLAS | ADDRESS ON FILE |
| GREEN, DWAYNE | ADDRESS ON FILE |
| GREEN, EARL | ADDRESS ON FILE |
| GREEN, EDWIN | ADDRESS ON FILE |
| GREEN, ERIC | ADDRESS ON FILE |
| GREEN, ETHAN | ADDRESS ON FILE |
| GREEN, GARLAND | ADDRESS ON FILE |
| GREEN, HOWARD | ADDRESS ON FILE |
| GREEN, JAMES | ADDRESS ON FILE |
| GREEN, JASMINE | ADDRESS ON FILE |
| GREEN, JEREMIAH | ADDRESS ON FILE |
| GREEN, JOHN | ADDRESS ON FILE |
| GREEN, JONATHAN | ADDRESS ON FILE |
| GREEN, JOSEPH | ADDRESS ON FILE |
| GREEN, JOSEPH | ADDRESS ON FILE |
| GREEN, KAZUAL | ADDRESS ON FILE |
| GREEN, KENNETH | ADDRESS ON FILE |
| GREEN, KIMBERLY | ADDRESS ON FILE |
| GREEN, KYLE | ADDRESS ON FILE |
| GREEN, LAMARCUS | ADDRESS ON FILE |
| GREEN, LAMARR | ADDRESS ON FILE |
| GREEN, LARRY | ADDRESS ON FILE |
| GREEN, LARRY | ADDRESS ON FILE |
| GREEN, LOZARUS | ADDRESS ON FILE |
| GREEN, MARK | ADDRESS ON FILE |
| GREEN, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREEN, MICHAEL C | ADDRESS ON FILE |
| GREEN, MICHELLE | ADDRESS ON FILE |
| GREEN, PAMELA | ADDRESS ON FILE |
| GREEN, RAAMEL | ADDRESS ON FILE |
| GREEN, RAMON | ADDRESS ON FILE |
| GREEN, REKEYIA | ADDRESS ON FILE |
| GREEN, ROBERT | ADDRESS ON FILE |
| GREEN, ROSS | ADDRESS ON FILE |
| GREEN, RYAN | ADDRESS ON FILE |
| GREEN, SHELY | ADDRESS ON FILE |
| GREEN, TERRELL | ADDRESS ON FILE |
| GREEN, TITUS | ADDRESS ON FILE |
| GREEN, TONY A | ADDRESS ON FILE |
| GREEN, WESLEY | ADDRESS ON FILE |
| GREEN, WILLIAM | ADDRESS ON FILE |
| GREEN, XAVIER | ADDRESS ON FILE |
| GREENACRES GYPSUM & LIME, INC. | PO BOX 250 GREENACRES WA 99016 |
| GREENBERG, CHRISTOPHER | ADDRESS ON FILE |
| GREENBERG, JUSTIN | ADDRESS ON FILE |
| GREENBUSH LOGISTICS, INC. | PO BOX 11407 BIRMINGHAM AL 35246-2084 |
| GREENBUSH LOGISTICS, INC. | 445 SINGLETARY RD ABBEVILLE AL 36310 |
| GREENE COUNTY TAX COLLECTOR | 940 BOONVILLE SPRINGFIELD MO 65802 |
| GREENE COUNTY TAX COLLECTOR | 940 BOONVILLE AVE SPRINGFIELD MO 65802 |
| GREENE TREE CARE | 83 DAWSON DRIVE CAMARILLO CA 93012 |
| GREENE, BOYCE | ADDRESS ON FILE |
| GREENE, CORSHAE | ADDRESS ON FILE |
| GREENE, DAVID | ADDRESS ON FILE |
| GREENE, DEDRICK | ADDRESS ON FILE |
| GREENE, ERIC | ADDRESS ON FILE |
| GREENE, JEREMIAH | ADDRESS ON FILE |
| GREENE, KEITH | ADDRESS ON FILE |
| GREENE, LAWRENCE | ADDRESS ON FILE |
| GREENE, ROBERT | ADDRESS ON FILE |
| GREENE, ROBERT | ADDRESS ON FILE |
| GREENE, SHERRY L | ADDRESS ON FILE |
| GREENE, TIMOTHY | ADDRESS ON FILE |
| GREENE, TIMOTHY | ADDRESS ON FILE |
| GREENE, TRAVIS | ADDRESS ON FILE |
| GREENE, TROY | ADDRESS ON FILE |
| GREENERPRINTER | 1003 CANAL BLVD RICHMOND CA 94804 |
| GREENEVILLE ENERGY AUTHORITY | 110 N COLLEGE ST GREENEVILLE TN 37743 |
| GREENFIELD, MATTHEW | ADDRESS ON FILE |
| GREENGO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GREENGRO LLC | PO BOX 976 WINDSOR CA 95492 |
| GREENHAW, ZACHARY P | ADDRESS ON FILE |
| GREENHECK FAN | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GREENHOUSE | 1936 GRANT ST. BELLINGHAM WA 98225 |
| GREENIA, MARK | ADDRESS ON FILE |
| GREENIER, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREENLAND TRANSPORT INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| GREENLAND TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GREENLANE TRANSPORT LLC | 1801 W CALCITE CT MERIDIAN ID 83642 |
| GREENLEAF TRANSPORT LLC | PO BOX 147 TAYLOR WI 54659 |
| GREENLEAF TRANSPORTATION SERVICES, LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| GREENLEAF, JAMES A | ADDRESS ON FILE |
| GREENLEAF, SEAN | ADDRESS ON FILE |
| GREENLEAF, TONY | ADDRESS ON FILE |
| GREENLEE, HAROLD | ADDRESS ON FILE |
| GREENLIGHT CARGO CARRIER LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GREENLIGHT TRANSPORT LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GREENLINE DISTRIBUTION | 751 W WARM SPRINGS RD STE 140 HENDERSON NV 89011 |
| GREENLINE EXPRESS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GREENLINE TRANSPORTATION LLC | 8737 WILSHIRE BLVD BEVERLY HILLS CA 90211 |
| GREENLINE TRANSPORTATION LOGISTICS | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GREENMAN, DAVID | ADDRESS ON FILE |
| GREENS PREMIER TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREENS TOWING AND RECOVERY LLC | 1713 GREEN LANE SHELBYVILLE TN 37160 |
| GREENSCAPES LANDSCAPING | 4220 WINCHESTER PIKE COLUMBUS OH 43232 |
| GREENSCREENS AI LLC | PO BOX 8210 PORT ST LUCIE FL 34985 |
| GREENSCREENS.AI LLC | PO BOX 567 FORT PIERCE FL 34954-0567 |
| GREENSKEEPER | 853 56TH STREET EAST SASKATOON SK S7K 5Y9 CANADA |
| GREENSOLV | 141 LABROSSE AVE POINTE-CLAIRE QC H9R 1A3 CANADA |
| GREENSWEEP LLC | 821 NORWOOD ROAD SILVER SPRING MD 20905 |
| GREENTREE TRANSPORTATION COMPANY | 200 AIRSIDE DR, SUITE 260 MOON TOWNSHIP PA 15108 |
| GREENUP AREA FIRE PROTECTION DISTRICT | C\O MED-I-CLAIMS, 2000 W PIONEER PARKWAY, STE 4 PEORIA IL 61615 |
| GREENVILLE COUNTY TAX COLLECTOR | DEPARTMENT 390 PO BOX 100221 COLUMBIA SC 29202-3221 |
| GREENVILLE COUNTY TAX COLLECTOR | PO BOX 19114 GREENVILLE SC 29602 |
| GREENVILLE POWER AND LIGHT | 110 N COLLEGE ST GREENEVILLE TN 37743 |
| GREENVILLE PRINT SOLUTIONS LLC | 31 RUSHMORE DR GREENVILLE SC 29615 |
| GREENVILLE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GREENVILLE WATER | 407 WEST BROAD STREET P.O. BOX 687 GREENVILLE SC 29601 |
| GREENWAY CARRIERS | 5 COPPER ROAD BRAMPTON ON L6T 4W5 CANADA |
| GREENWAY CARRIERS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREENWAY CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREENWAY COMMERCIAL LANDSCAPE SVCS INC | PO BOX 77373 SHORELINE WA 98177 |
| GREENWAY TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GREENWAY TRANSPORTATION, INC. | PO BOX 669 AVOCA IA 51521 |
| GREENWOOD ENTERPRISES LLC | 407 N PACIFIC COAST HWY 794 REDONDO BEACH CA 90277 |
| GREENWOOD PLASTICS | ATTN: BRANDI TUTTLE 1126 N KIMBALL ST DANVILLE IL 61832 |
| GREENWOOD, MATTHEW | ADDRESS ON FILE |
| GREENWOOD, TRACY | ADDRESS ON FILE |
| GREER & LEWIS LIGHT INC | 21490 GARFIELD RD PERRIS CA 92570-9641 |
| GREER, CASSANDRA | ADDRESS ON FILE |
| GREER, DONALD | ADDRESS ON FILE |
| GREER, FLINT | ADDRESS ON FILE |
| GREER, GEORGE R | ADDRESS ON FILE |
| GREER, HARRY | ADDRESS ON FILE |
| GREER, KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREER, NATHANIEL | ADDRESS ON FILE |
| GREER, RAS | ADDRESS ON FILE |
| GREER, TERRY L | ADDRESS ON FILE |
| GREER, VINCENT | ADDRESS ON FILE |
| GREER, WALTER | ADDRESS ON FILE |
| GREER, ZKHELE | ADDRESS ON FILE |
| GREERS SUPPLY CO INC | 2401-A PLANTATION RD ROANOKE VA 24012 |
| GREESON, JAY | ADDRESS ON FILE |
| GREG A OVERSTREET | ADDRESS ON FILE |
| GREG A RICHARDSON | ADDRESS ON FILE |
| GREG BEATY | ADDRESS ON FILE |
| GREG COUPER | ADDRESS ON FILE |
| GREG E KOSTENKO | ADDRESS ON FILE |
| GREG ELSER - WO | ADDRESS ON FILE |
| GREG HANSON TRUCKING | 1181 420TH AVE KARLSTAD MN 56732 |
| GREG MUTO | ADDRESS ON FILE |
| GREG RUPP | ADDRESS ON FILE |
| GREGA, ERIC | ADDRESS ON FILE |
| GREGERSON, JAY | ADDRESS ON FILE |
| GREGG A PARKER TRUCKING LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREGG GUYDISH | ADDRESS ON FILE |
| GREGG YOUNG MITSUBISHI | ATTN: JOHN DIBBERN PARTS DEPARTMENT 6320 TELLURIDE DR LINCOLN NE 68521 |
| GREGG, DARNELL | ADDRESS ON FILE |
| GREGG, LIZ | ADDRESS ON FILE |
| GREGOIRE, CHARLES J | ADDRESS ON FILE |
| GREGOIRE, PHILIP | ADDRESS ON FILE |
| GREGORY A KRUEGER | ADDRESS ON FILE |
| GREGORY B TEKAUTZ | ADDRESS ON FILE |
| GREGORY CHRISTOFF | ADDRESS ON FILE |
| GREGORY F.X. DALY, COLLECTOR OF REVENUE | 1200 MARKET STREET ROOM 410 ST. LOUIS MO 63103 |
| GREGORY HOLLEMAN | ADDRESS ON FILE |
| GREGORY J CARBETT | ADDRESS ON FILE |
| GREGORY L JACKSON | ADDRESS ON FILE |
| GREGORY L NEWLAND | ADDRESS ON FILE |
| GREGORY MICHAEL BUDNER | ADDRESS ON FILE |
| GREGORY P STEWART | ADDRESS ON FILE |
| GREGORY R DUTTON | ADDRESS ON FILE |
| GREGORY R DUTTON | ADDRESS ON FILE |
| GREGORY S TOTTEN | ADDRESS ON FILE |
| GREGORY SMITH | ADDRESS ON FILE |
| GREGORY TRUCKING COMPANY, INC. | 11340 HALIFAX RD JAVA VA 24565 |
| GREGORY VIOLA | ADDRESS ON FILE |
| GREGORY'S TRAILER SERVICE | 1075 VICTOR HILL ROAD, BUILDING 1 GREER SC 29651 |
| GREGORY, BARNETT O | ADDRESS ON FILE |
| GREGORY, ERIN | ADDRESS ON FILE |
| GREGORY, JASEN | ADDRESS ON FILE |
| GREGORY, JERRY | ADDRESS ON FILE |
| GREGORY, JIM | ADDRESS ON FILE |
| GREGORY, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY, KEVIN | ADDRESS ON FILE |
| GREGORY, LAZERRICK | ADDRESS ON FILE |
| GREGORY, NICK | ADDRESS ON FILE |
| GREGORY, QUAINE | ADDRESS ON FILE |
| GREGORY, ROBERT | ADDRESS ON FILE |
| GREGORY, TRAVIS | ADDRESS ON FILE |
| GREGORYS TRAILER SERVICE | 417 CHAPEL RD GREER SC 29651 |
| GREGPOL EXPRESS INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| GREGS OVERHEAD DOOR SERVICES INC. | 4905 CR 467 ELGIN TX 78621 |
| GREGS TRUCK SERVICE,INC | 145 MADISON RD. MOCKSVILLE NC 27028 |
| GREHAM, RHONDA | ADDRESS ON FILE |
| GREINER INDUSTRY | 1650 STEEL WAY MOUNT JOY PA 17552 |
| GRESHAM, BERNEY | ADDRESS ON FILE |
| GRESHAM, BILLY | ADDRESS ON FILE |
| GRESHAM, ISAAC | ADDRESS ON FILE |
| GRESS, DONALD | ADDRESS ON FILE |
| GREVING, ANNE | ADDRESS ON FILE |
| GREWAL BROTHERS INC | 1765 ETTLE ST MANTECA CA 95337 |
| GREWAL FREIGHT LINES LLC | 7185 MARTOCK DR PLAINFIELD IN 46168 |
| GREWAL TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREWAL TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GREWAL TRUCK LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREWAL TRUCKING, INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GREWAL, GURPARTAP | ADDRESS ON FILE |
| GREWAL, GURPARTAP | ADDRESS ON FILE |
| GREY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREY WOLF EXPRESS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| GREY, CONLIFF | ADDRESS ON FILE |
| GREY, KAYLEN | ADDRESS ON FILE |
| GREYBEARD LOGISTICS & TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GREYHOUND TRANSPORT INC | 40634 SPRUCE DR STERLING HTS MI 48313-4367 |
| GREYHOUND TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GREYS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREYSTONE POWER CORP | 3400 HIRAM DOUGLASVILLE HIGHWAY HIRAM GA 30141 |
| GRG LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| GRICE, DANNY | ADDRESS ON FILE |
| GRICE, ROBERT | ADDRESS ON FILE |
| GRIER JR, JB | ADDRESS ON FILE |
| GRIER, SECONDI | ADDRESS ON FILE |
| GRIERSON, TRACY | ADDRESS ON FILE |
| GRIES, ALLEN | ADDRESS ON FILE |
| GRIESER, ABIGAIL R | ADDRESS ON FILE |
| GRIEZER, SEAN | ADDRESS ON FILE |
| GRIFFIN AND GRIFFINENTERPRISES, INC. | 6819 E GREAT MARSH CHURCH ROAD SAINT PAULS NC 28384-6715 |
| GRIFFIN BROS. INC. | 4455 MARION STREET SE ALBANY OR 97322 |
| GRIFFIN WORLDWIDE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRIFFIN, ALBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRIFFIN, ANTHONY | ADDRESS ON FILE |
| GRIFFIN, DAVID | ADDRESS ON FILE |
| GRIFFIN, EDRIS | ADDRESS ON FILE |
| GRIFFIN, FRANCIS | ADDRESS ON FILE |
| GRIFFIN, HOWARD R | ADDRESS ON FILE |
| GRIFFIN, KEN | ADDRESS ON FILE |
| GRIFFIN, KENYAWNA | ADDRESS ON FILE |
| GRIFFIN, LAVETIS | ADDRESS ON FILE |
| GRIFFIN, MARKISHA | ADDRESS ON FILE |
| GRIFFIN, MILES | ADDRESS ON FILE |
| GRIFFIN, MONTRELLE | ADDRESS ON FILE |
| GRIFFIN, PAMELA TERRY | ADDRESS ON FILE |
| GRIFFIN, ROBERT | ADDRESS ON FILE |
| GRIFFIN, ROBERT | ADDRESS ON FILE |
| GRIFFIN, ROLAND | ADDRESS ON FILE |
| GRIFFIN, SEAN | ADDRESS ON FILE |
| GRIFFIN, SHANE | ADDRESS ON FILE |
| GRIFFIN, THOMAS | ADDRESS ON FILE |
| GRIFFIN, THOMAS | ADDRESS ON FILE |
| GRIFFIN, TYREE | ADDRESS ON FILE |
| GRIFFIN, TYRONE | ADDRESS ON FILE |
| GRIFFIN, WILLIAM | ADDRESS ON FILE |
| GRIFFINS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRIFFIS, MARK | ADDRESS ON FILE |
| GRIFFITH ENERGY - FUEL ACCT ENDING 4373 | PO BOX 70282 PHILADELPHIA PA 19176 |
| GRIFFITH ENERGY SERVICES INC. | PO BOX 70282 PHILADELPHIA PA 19176 |
| GRIFFITH ENERGY SERVICES, INC. | 3223 SUN ST BALTIMORE MD 21226 |
| GRIFFITH, DAVID | ADDRESS ON FILE |
| GRIFFITH, WILLIAM | ADDRESS ON FILE |
| GRIFFITHS, BRETT | ADDRESS ON FILE |
| GRIFFITHS, STEVEN | ADDRESS ON FILE |
| GRIFFITHS, THOMAS | ADDRESS ON FILE |
| GRIGG, JUSTIN | ADDRESS ON FILE |
| GRIGGS, DAETON | ADDRESS ON FILE |
| GRIGGS, DONTE | ADDRESS ON FILE |
| GRIGGS, GEORGE | ADDRESS ON FILE |
| GRIGGS, LEE | ADDRESS ON FILE |
| GRIGGS, MICHAEL | ADDRESS ON FILE |
| GRIGGS, RONALD N | ADDRESS ON FILE |
| GRIGGS, RONNIE | ADDRESS ON FILE |
| GRIGSBY, DANNY | ADDRESS ON FILE |
| GRIGSBY, KENITH | ADDRESS ON FILE |
| GRIGSBY, KEVIN | ADDRESS ON FILE |
| GRILL, AUREL | ADDRESS ON FILE |
| GRILLS, ASHLEY | ADDRESS ON FILE |
| GRILLS, JOSEPH | ADDRESS ON FILE |
| GRIMA, MICHAEL | ADDRESS ON FILE |
| GRIMALDI, DAVID | ADDRESS ON FILE |
| GRIMES, HERBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRIMES, MICKEY | ADDRESS ON FILE |
| GRIMES, WILLIAM | ADDRESS ON FILE |
| GRIMES, WILLIE | ADDRESS ON FILE |
| GRIMM BROTHERS | 101 GUN CLUB ROAD SAGLE ID 83860 |
| GRIMSHAW TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GRIMSTAD, TERRY | ADDRESS ON FILE |
| GRIND HARD TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GRIND TIME LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GRINDSTONE TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GRINSTON, ANTHONY | ADDRESS ON FILE |
| GRISAFE, PAUL | ADDRESS ON FILE |
| GRISBY, KYLE | ADDRESS ON FILE |
| GRISELDA GUERRA | ADDRESS ON FILE |
| GRISELDA GUERRA | ADDRESS ON FILE |
| GRISHAM, FRED | ADDRESS ON FILE |
| GRISSOM, ALAINA | ADDRESS ON FILE |
| GRISSOM, BOBBY | ADDRESS ON FILE |
| GRISSOM, GLENN | ADDRESS ON FILE |
| GRISSOM, JACK | ADDRESS ON FILE |
| GRISSOM, JOSHUA | ADDRESS ON FILE |
| GRISSOM, MATTHEW | ADDRESS ON FILE |
| GRISSOM, RODRECKUS | ADDRESS ON FILE |
| GRISWOLD, MARY | ADDRESS ON FILE |
| GRIT TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRIVAD CO | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| GRIZZEL, JAMES | ADDRESS ON FILE |
| GRIZZLEY IMPORTS | ATTN: ACCOUNTS PAYABLE P O BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLEY IMPORTS | ATTN: DANIELLE PULIDO P O BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLEY IMPORTS | ATTN: JOSHUA BARNETT PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLY CARTAGE LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GRIZZLY INDUSTRIAL | ATTN: JOSHUA BARNETT PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLY INDUSTRIAL | FREIGHT CLAIMS, PO BOX 2069 BELLINGHAM WA 98229 |
| GRIZZLY INDUSTRIAL INC | 1821 VALENCIA ST BELLINGHAM WA 98229 |
| GRIZZLY INDUSTRIAL, INC. | ATTN: DANIELLE PULIDO PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLY LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRIZZLY LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| GRIZZLY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRIZZLYS POWER WASHING | 8250 DETROIT STREET MOUNT MORRIS MI 48458 |
| GRM TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| GRMAY TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| GRMEC EXPEDITE INC | OR JD FACTORS, PO BOX 687 WHEATON IL 60187 |
| GRMI LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRO TRUCKING & DISPATCHING | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| GROCE, JESSE | ADDRESS ON FILE |
| GROCE, MICHAEL | ADDRESS ON FILE |
| GRODI, SUSAN | ADDRESS ON FILE |
| GROEBEL, BRIAN A | ADDRESS ON FILE |
| GROFF, HERB | ADDRESS ON FILE |
| GROGAN, HEATHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GROGG, BRANDON | ADDRESS ON FILE |
| GROHN, JOSH | ADDRESS ON FILE |
| GROHN, JOSHUA | ADDRESS ON FILE |
| GROMBERG, RYAN | ADDRESS ON FILE |
| GRONERT, AURA | ADDRESS ON FILE |
| GRONKE, WILLIAM E | ADDRESS ON FILE |
| GROOMS, CAMERON | ADDRESS ON FILE |
| GROOVING & MOVING TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GROPP HEATING | 225 W A ST MOSCOW ID 83843 |
| GROPP, DOUG | ADDRESS ON FILE |
| GROSE, JESSICA | ADDRESS ON FILE |
| GROSFILLEX | ATTN: SUSAN GIBBEL 1575 JOEL DR LEBANON PA 17046 |
| GROSS, BRANDON | ADDRESS ON FILE |
| GROSS, CARL | ADDRESS ON FILE |
| GROSS, CINDERELLA | ADDRESS ON FILE |
| GROSS, CLEVELAND | ADDRESS ON FILE |
| GROSS, CORBIN | ADDRESS ON FILE |
| GROSS, EARL | ADDRESS ON FILE |
| GROSS, ERIK | ADDRESS ON FILE |
| GROSS, JASON | ADDRESS ON FILE |
| GROSS, LANCE | ADDRESS ON FILE |
| GROSS, SIERA | ADDRESS ON FILE |
| GROSS, VICTOR | ADDRESS ON FILE |
| GROSS, WILLIAM | ADDRESS ON FILE |
| GROSSHANDLER, DAVID | ADDRESS ON FILE |
| GROSSHANDLER, MARY | ADDRESS ON FILE |
| GROSSHANDLER, SOPHIE | ADDRESS ON FILE |
| GROSSHANDLER, STEPHANIE | ADDRESS ON FILE |
| GROSSLEY, RAYMOND | ADDRESS ON FILE |
| GROTHUSEN, JAY | ADDRESS ON FILE |
| GROTT LOCKSMITH CENTER, INC | 1112 WINCHESTER ROAD LEXINGTON KY 40505 |
| GROUND EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GROUND LOGISTICS AND TRANSPORTATION INC | PO BOX 53026 PITTSBURGH PA 15219 |
| GROUND MESSENGER LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GROUND PENETRATING RADAR SYSTEM INC | D/B/A: GROUND PENETRATING RADAR SYSTEMS PO BOX 932 TOLEDO OH 43697 |
| GROUND PENETRATING RADAR SYSTEMS LLC | PO BOX 932 TOLEDO OH 43697 |
| GROUND PILOT EXPRESS INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| GROUND SERVICE INC | 11209 JOLIET RD, SUITE 1 LEMONT IL 60439 |
| GROUND SHAKER TRANSPORT LLC | 1 EYE CENTER DRIVE MUNCY PA 17756 |
| GROUND UP CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GROUND XPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GROUNDED AIR TRANSPORT | 16015 CENTRAL AVE NE HAM LAKE MN 55304 |
| GROUNDKITE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| GROUNDSYSTEMS, INC. | PO BOX 714774 CINCINNATI OH 45271 |
| GROUP PF INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| GROUP TRANSPORTATION SERVICES, INC. | EXECUTIVE DIRECTOR 2307 E. AURORA D UNIT 1 TWINSBURG OH 44087 |
| GROUPE SEB | 5 WOOD HOLLOW RD 2ND FI PARSIPPANY NJ 07054 |
| GROUPE SEB | ATTN: JULIE HUEBNER 5 WOOD HOLLOW RD 2ND FL PARSIPPANY NJ 07054 |
| GROUPE SEB USA | ATTN: KED NOVEMBERE ACCOUNTS RECEIVABLE DEPT 5 WOOD HOLLOW RD FLR 2ND |

| Claim Name | Address Information |
| --- | --- |
| GROUPE SEB USA | PARSIPPANY NJ 07054 |
| GROUPE SEB USA | ATTN: LYNN PATEREK 5 WOOD HOLLOW RD PARSIPPANY NJ 07054 |
| GROUPE SEB USA | ATTN: VIRGINIA GABEL 5 WOOD HOLLOW RD 2ND FLOOR PARSIPPANY NJ 07054 |
| GROUPE TRANSRAPIDE 2014 INC | 230 CHEMIN DES ILES LEVIS QC G6V 7M5 CANADA |
| GROUPEX LIMITED | 3 ROWANWOOD AVE, SUITE 200 TORONTO ON M4W 1Y5 CANADA |
| GROUPO MERCADER | ATTN: JESUS ABEL ESQUIVEL NUNEZ 5219 MCPHERSON RD STE 430 LAREDO TX 78041 |
| GROVE, ALEX | ADDRESS ON FILE |
| GROVER ELECTRIC & PLUMBING | 2902 N PACIFIC HWY MEDFORD OR 97501 |
| GROVER STEPHENS | ADDRESS ON FILE |
| GROVER, CHARLES | ADDRESS ON FILE |
| GROVERS PAY & PACK 3 | 5730 W FRANKLIN RD BOISE ID 83705 |
| GROVES, BRETT | ADDRESS ON FILE |
| GROVES, CHARLES | ADDRESS ON FILE |
| GROVES, CODY | ADDRESS ON FILE |
| GROVES, COURTNEY | ADDRESS ON FILE |
| GROVES, JAMES | ADDRESS ON FILE |
| GROVES, JEREMY | ADDRESS ON FILE |
| GROVES, JERRY | ADDRESS ON FILE |
| GROVES, JOE | ADDRESS ON FILE |
| GROVES, PAUL | ADDRESS ON FILE |
| GROW GREEN INDUSTRIES | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GROW MORE TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GROWERS HOUSE | 3635 E. 34TH STREET TUCSON AZ 85713 |
| GROWTH FUNDING EQUIPMENT FINANCE | FINANCE, 33 EAST MAIN ST AMERICAN FORK UT 84003 |
| GROWTH FUNDING EQUIPMENT FINANCE | DIV OF PEOPLES INTERMOUNTAIN BANK 2691 WEST 12600 SOUTH RIVERTON UT 84065 |
| GROWTH FUNDING EQUIPMENT FINANCE | 2691 WEST 12600 SOUTH RIVERTON UT 84065 |
| GRP 298 ASTOR LLC | ATTN: DAN FLAMHOLZ 1212 YORK ROAD SUITE C-300 LUTHERVILLE MD 21093 |
| GRS AUCTION | ATTN: MATTHEW BAKER 1505 FENPARK DR FENTON MO 63026 |
| GRS EXPRESS INC | 5143 UNION ST CHINO CA 91710 |
| GRS TRANSPORTATION LLC | 16903 CTY HWY X CHIPPEWA FALLS WI 54729 |
| GRT GENEVA ROTH TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRUBB, DONALD E | ADDRESS ON FILE |
| GRUBB, MICHEAL | ADDRESS ON FILE |
| GRUBBS, DAVID | ADDRESS ON FILE |
| GRUBBS, JAMES L | ADDRESS ON FILE |
| GRUBE, TAMMY | ADDRESS ON FILE |
| GRUBER COMMUNICATIONS | 21439 N. 2ND AVE PHOENIX AZ 85027 |
| GRUBER, ANTHONEY | ADDRESS ON FILE |
| GRUBICH, MICHAEL | ADDRESS ON FILE |
| GRUBY, JOSHUA | ADDRESS ON FILE |
| GRUESHABER, DONALD | ADDRESS ON FILE |
| GRUETZMACHER, MICHAEL | ADDRESS ON FILE |
| GRUJIC, GORAN | ADDRESS ON FILE |
| GRUND UP TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GRUNDMAN, BRUCE | ADDRESS ON FILE |
| GRUNDNER, RICHARD | ADDRESS ON FILE |
| GRUNDON, TINA | ADDRESS ON FILE |
| GRUNDY, SAMADJ | ADDRESS ON FILE |
| GRUNDYS TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| GRUNTHAL CARTAGE | ADDRESS ON FILE |
| GRUPO 3C CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GRUPO LOZANO TRANSPORTES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRUSE, EDDIE | ADDRESS ON FILE |
| GRUVER, JASON | ADDRESS ON FILE |
| GRV TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GRX LOGISTICS INC | 1005 SKINNER DRIVE SMYRNA TN 37167 |
| GRYCZKOWSKI, MEGAN | ADDRESS ON FILE |
| GRYNKOV, VALERIY | ADDRESS ON FILE |
| GRYTNESS, ANTHONY | ADDRESS ON FILE |
| GRZESIAK, MARK | ADDRESS ON FILE |
| GRZESIAK, WALTER | ADDRESS ON FILE |
| GRZESNIKOWSKI, CHESTER W | ADDRESS ON FILE |
| GRZYB, MICHAEL | ADDRESS ON FILE |
| GS CARRIERS INC (CERRES CA) | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| GS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GS EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GS EXPRESS LLC (MC1057152) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GS EXPRESS TRUCKING INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GS LOGISTICS | PO BOX 248147, 3350 CLEVELAND AVE SUITE 1934B COLUMBUS OH 23224 |
| GS LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GS LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GS TRANSPORT EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GS TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GS TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GS TRUCKING LOGISTICS LLC | 321 12TH ST BLAINE WA 98230 |
| GS W | 227 CHERRY VALLEY DR APT G-6 INKSTER MI 48141 |
| GS XPRESS INC | 4660 W JOLINE DR FRESNO CA 93722 |
| GSA INTERNATIONAL LTD. | PO BOX 696 WAYNE MI 48184-0696 |
| GSA TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| GSB LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| GSB TRUCKING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| GSB TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| GSC CARRIER | OR CD CONSORTIUM CORPORATION 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| GSI | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GSI EXPRESS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| GSK TRANSPORT INC | 14107 APRIL GLEN CT CYPRESS TX 77429 |
| GSM HOLDING INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| GSM TRUCKING AND TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GSN | 109 GLENDALE AVE CENTREVILLE MD 21617 |
| GSN TRANSPORT | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| GSP CARRIER INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GSP EXPRESS LLC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| GSP FREIGHTLINES INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GSP FREIGHTLINES INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| GSP TRANS INC. | 7416 PIPESTONE DRIVE INDIANAPOLIS IN 46217 |
| GSR TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GST FREIGHT CARRIER INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
|---|---|
| GST TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GSTAR XPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GSV EXPRESS INC | 3424 KLEVNER WAY RANCHO CORDOVA CA 95670 |
| GSW TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GT ARM TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GT BLUE TRUCK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GT EXPEDITED INC | 2233 N WEST ST. RIVER GROVE IL 60171 |
| GT EXPRESS (MC912065) | 2117 VETERANS BLVD, SUITE 307 METAIRIE LA 70002 |
| GT EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GT LINES INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GT MIDATLANTIC | 629 S PHILADELPHIA, BLVD ABERDEEN MD 21001 |
| GT TRANSPORT | 1553 DOGWOOD ROAD EL CENTRO CA 92243 |
| GT TRANSPORTERS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| GT TRUCK AND TRANSPORTATION | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GT WORLDWIDE TRANSPORT | PO BOX 72124 CLEVELAND OH 44192 |
| GT XPRESS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GT-TRUCKING LTD | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GTA FREIGHT SERVICES | BSTM 4 POLAR BEER PL BRAMPTON ON L6R 3L7 CANADA |
| GTA IMPERIAL LOGISTICS | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| GTB FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GTB ROADWAYS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GTB TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GTB TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GTB XPRESS LLC | 5489 E BURNS AVE FRESNO CA 93727 |
| GTC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GTC LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GTC TRANS INC | 16339 BROOK LN FONTANA CA 92336 |
| GTC TRANSPORT & BROKERAGE INC | FORWARD MOTION LOGISTICS, 280 MISHAWUM RD WOBURN MA 01801 |
| GTG | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GTG EXPRESS INC | 124 THOMAS AVE BRANTFORD ON N3S 0C9 CANADA |
| GTG TRUCKING INC | 4804 LAKES EDGE LN KISSIMMEE FL 34744 |
| GTI | GTI, 56 PEBBLE DRIVE BROOKLYN MD 21225 |
| GTI (ELK GROVE CA) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GTI TRANSPORT LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| GTI TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GTL EXPRESS LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GTL XPRESS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| GTLI GLOBAL TRANSPORTATION | ATTN: DORIS POLONIA CLAIMS 276 OLD NEW BRUNSWICK RD PISCATAWAY NJ 08854 |
| GTM TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GTM TRANSPORT LLC | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| GTM TRANSPORT SVC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GTMM TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GTO TRANSPORTS | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84115 |
| GTR | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| GTR TECHNOLOGIES | PO BOX 1506 GIG HARBOR WA 98335 |
| GTS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GTS (NEWARK DE) | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| GTS (THOMASVILLE NC) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| GTS TRANSPORTATION CORPORATION | 7545 S MADISON ST BURR RIDGE IL 60527 |
| GTS TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GTS WRECKER SERVICE & AUTO REPAIR, INC. | 706 GIL HARBIN INDUS BLVD VALDOSTA GA 31601 |
| GTS, USA LLC | 3895 VANTECH DR. MEMPHIS TN 38115 |
| GTX TRANSPORT, INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| GTZ 12 TRANSPORTATION INC | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| GTZ EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GTZ TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GUADALUPE TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GUAJARDO TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GUAJARDO, RAFAEL | ADDRESS ON FILE |
| GUAM DEPT OF LABOR | 414 WEST SOLEDAD AVE SUITE 808 (8TH FLOOR) GCIC BUILDING HAGATNA GU 96910 |
| GUAM ENVIRONMENTAL PROTECTION AGENCY | BLDG 17-3304, MARINER AVE TIYAN, BARRIGADA GU 96913 |
| GUAMAN, CHRISTOPHER | ADDRESS ON FILE |
| GUAMEX FREIGHT | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| GUARANTEED DELIVERY SVC | PO BOX 42265 CLEVELAND OH OH 44142 |
| GUARANTEED UPRIGHT TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GUARD-X INC | 10600 BOUL PARKWAY VILLE DANJOU MONTREAL QC H1J 1R6 CANADA |
| GUARDADO, WILLIAM | ADDRESS ON FILE |
| GUARDERAS, RICHARD | ADDRESS ON FILE |
| GUARDIAN BARRIER SERVICES LLC | 170 NEW HAVEN STREET MOUNT JOY PA 17552 |
| GUARDIAN EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GUARDIAN LOGISTICS CORP. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUARDIAN MOVING AND STORAGE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GUARDIAN SECURITY | 710 E MAIN ST LEXINGTON-FAYETTE KY 40502 |
| GUARDONE SECURITY | D/B/A: SECURITY SOLUTIONS OF AMERICA PO BOX 733803 DALLAS TX 75373 |
| GUARILL, DAYNA | ADDRESS ON FILE |
| GUATEMALA, KEVIN | ADDRESS ON FILE |
| GUDINO, EDUARDO | ADDRESS ON FILE |
| GUDINOS TRUCKING LLC | 11630 WADDELL STREET WHITTIER CA 90606 |
| GUEKA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GUERRA, JESUS | ADDRESS ON FILE |
| GUERRA, JOSE A | ADDRESS ON FILE |
| GUERRERO CHAGOLLA, LIZBETH | ADDRESS ON FILE |
| GUERRERO TRUCKING (MC965189) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUERRERO, ALBINO | ADDRESS ON FILE |
| GUERRERO, ANDY | ADDRESS ON FILE |
| GUERRERO, CANDELARIO | ADDRESS ON FILE |
| GUERRERO, JORGE | ADDRESS ON FILE |
| GUERRERO, JOSE | ADDRESS ON FILE |
| GUERRERO, JULIAN | ADDRESS ON FILE |
| GUERRERO, LESLIE | ADDRESS ON FILE |
| GUERRERO, LUCIO | ADDRESS ON FILE |
| GUERRERO, QUINTIN | ADDRESS ON FILE |
| GUERRERO, VINCENT | ADDRESS ON FILE |
| GUERREROS TRUCKING | P O BOX 3968 FONTANA CA 92334 |
| GUESS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GUESS, JAMES | ADDRESS ON FILE |
| GUESS, LAISHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUEST TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUEST, AMANDA | ADDRESS ON FILE |
| GUEST, LORENZO | ADDRESS ON FILE |
| GUEVARA, ANTHONY | ADDRESS ON FILE |
| GUFFEY, LINDA | ADDRESS ON FILE |
| GUFFIN, TAMARUS | ADDRESS ON FILE |
| GUHDIJA, ERMIN | ADDRESS ON FILE |
| GUIBER USA, INC. | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GUIBERT, LUIS A | ADDRESS ON FILE |
| GUIDA, WILBERT | ADDRESS ON FILE |
| GUIDEPOINT SECURITY FINANCIAL LLC | PO BOX 392458 CLEVELAND OH 44193 |
| GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY, STE. 225 HERNDON VA 20171 |
| GUIFFREDA, GREGORY | ADDRESS ON FILE |
| GUILFORD COUNTY TAX DEPT | PO BOX 71072 CHARLOTTE NC 28272-1072 |
| GUILFORD LOCKSMITHING INC | 506 EDWARDIA DR STE C GREENSBORO NC 27409 |
| GUILFORD, ROBERT | ADDRESS ON FILE |
| GUILLEN, ROBERTO | ADDRESS ON FILE |
| GUILLERMO, ROMAR | ADDRESS ON FILE |
| GUILLORY, JEREMIAH | ADDRESS ON FILE |
| GUILLORY, KEVIN | ADDRESS ON FILE |
| GUILLORY, MALCOLM | ADDRESS ON FILE |
| GUILMAIN, ROBERT | ADDRESS ON FILE |
| GUIMEL TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUINN, BRADLEY | ADDRESS ON FILE |
| GUINN, JONATHAN | ADDRESS ON FILE |
| GUINYARD, MONIQUE | ADDRESS ON FILE |
| GUINYARD, WILLIAM | ADDRESS ON FILE |
| GUITAR CENTER | 950 E NORTHFIELD DR BROWNSBURG IN 46112 |
| GULA, DENNIS | ADDRESS ON FILE |
| GULA, JOHN | ADDRESS ON FILE |
| GULED TRANSPORTATION INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GULF CITY BODY AND TRAILER WORKS, INC. | 601 S CONCEPTION ST, PO BOX 144 MOBILE AL 36601 |
| GULF CITY BODY AND TRAILER WORKS, INC. | 601 S CONCEPTION STREET MOBILE AL 36603 |
| GULF COAST EXPOSITIONAS | 8432 SUNSTATE ST TAMPA FL 33634 |
| GULF COAST EXPOSITIONS | EXECUTIVE DIRECTOR 594 NORTHFIELD ROAD PLAINFIELD IN 46168 |
| GULF COAST FREIGHT INC | 17811 BELLA AVA TOMBALL TX 77377 |
| GULF COAST MECHANICAL | 2337 WADSWORTH HOUSTON TX 77015 |
| GULF COAST TRANSIT DISTRICT | ATTN: TED ROSS 101 CANNA LANE LAKE JACKSON TX 77566 |
| GULF COAST TRUCKING LLC | 1120-G JOANEEN DRIVE SARALAND AL 36571 |
| GULF COAST XPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GULF INTERMODAL SERVICES LLC | 1305 SCHILLING BLVD WEST, PO BOX 415000-0171 COLLIERVILLE TN 38017 |
| GULF RELAY, LLC | 1021 CLINTON INDL PARK RD, DEPT 5898 CLINTON MS 39056 |
| GULF ROYAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GULF STATES TRANSPORT INC | 1303 CEDAR CREEK DR OPELIKA AL 36801 |
| GULF STATES TRUCKING INC | OR PHOENIX CAPITAL GROUP LLC PO BOX 1415 DES MOINES IA 50305 |
| GULF STATES TRUCKING INC | OR GULF COAST BANK & TRUST COMPANY P.O. BOX 732148 DALLAS TX 75373 |
| GULF STREAM TRANSPORTATION INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GULFSTREAM LOGISTICS, INC. | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| GULLATTE, TRACY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GULLEDGE, JAMES | ADDRESS ON FILE |
| GULLEDGE, LORENZO | ADDRESS ON FILE |
| GULLEY, ODELL | ADDRESS ON FILE |
| GULLY, TYRESE | ADDRESS ON FILE |
| GULZAR, WILLSON | ADDRESS ON FILE |
| GUMBE LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GUMP TRUCKN LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| GUN ROCK TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GUNDERSON, ANGELICA | ADDRESS ON FILE |
| GUNDERSON, ANNDEE | ADDRESS ON FILE |
| GUNDRUM, RICK | ADDRESS ON FILE |
| GUNJAK, MICHAEL | ADDRESS ON FILE |
| GUNN, MARSHALL T | ADDRESS ON FILE |
| GUNN, RASHAWNDA | ADDRESS ON FILE |
| GUNNAR WOMAC | ADDRESS ON FILE |
| GUNNELS, JEFFERY | ADDRESS ON FILE |
| GUNNELS, MELISSA | ADDRESS ON FILE |
| GUNNER 11 TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUNNERS LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GUNNING TRANSPORTATION SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUNNINK, DEBRA | ADDRESS ON FILE |
| GUNNOE, JOHNNY | ADDRESS ON FILE |
| GUNTER, EDWARD | ADDRESS ON FILE |
| GUNTER, VINCENT | ADDRESS ON FILE |
| GUNTREN TRUCKING, L.L.C. | PO BOX 2548 SIOUX CITY IA 51106 |
| GUO, QIAN W | ADDRESS ON FILE |
| GUPTON, DOUGLAS C | ADDRESS ON FILE |
| GUR EXPRESS INC | 404 SOUTHWOOD CIRCLE STREAMWOOD IL 60107 |
| GUR NANAK FREIGHT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GURAN TRUCK LINE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GURAYA INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GURBACHAN SINGH SIDHU | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GURE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GUREEY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GUREY CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GURFATEH TRUCKING | 794 MERRITT CIR WOODLAND CA 95776 |
| GURGEL, DALE | ADDRESS ON FILE |
| GURGEN TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| GURI TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GURJOT TRANSPORATION CORP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GURJOT TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GURLEY, MICHAEL D | ADDRESS ON FILE |
| GURM LINES | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GURM TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GURM TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GURMAN TRUCKING INC | 450 S. RONALD REAGAN BLVD LONGWOOD FL 32750 |
| GURMAN TRUCKING, INC. | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| GURMEL LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GURMUKH EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|------------|---------------------|
| GURNAV ROAD LINE | 7299 W OSWEGO AVE FRESNO CA 93723 |
| GUROCK SOFTWARE GMBH | SUKDLICHE RINGSTRABE 175 LANGEN 63225 GERMANY |
| GURON EXPRESS LLC | 4 OAKMONT TER EAST WINDSOR NJ 08520 |
| GURPARKAR TRANSPORT INC | 2370 W CLEVELAND AVE PMB178 MADERA CA 93637 |
| GURROLA-ROMAN, ISRAEL | ADDRESS ON FILE |
| GURSEWAK LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GURSUKH TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GURSUM TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GURU HARRAI LLC | 6125 S SAN JACINTO ST GILBERT AZ 85298 |
| GURU KIRPA LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GURU KIRPA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GURU KIRPA TRUCKING LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA AB L3V 6L4 CANADA |
| GURU NANAK TRANSPORTATION CORP | 6884 WARD RD NIAGARA FALLS NY 14304 |
| GURU TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GURUNANDA LLC | 6645 CABALLERO BLVD BUENA PARK CA 90620 |
| GURUNANDA LLC | ATTN: NORMAN BELANIO SHIPPING DEPT 6645 CABALLERO BLVD BUENA PARK CA 90620 |
| GURZENDA, MICHAEL | ADDRESS ON FILE |
| GUS JOHNSON FORD | 8300 E SPRAGUE AVE SPOKANE WA 99212 |
| GUS ZSCHABER | ADDRESS ON FILE |
| GUSLER, DOUGLAS | ADDRESS ON FILE |
| GUSMANO, MORGAN | ADDRESS ON FILE |
| GUSS, MICHAEL | ADDRESS ON FILE |
| GUSTAVO ZAZUETA | ADDRESS ON FILE |
| GUSTAVUS A ZSCHABER | ADDRESS ON FILE |
| GUSTAVUS A ZSCHABER | ADDRESS ON FILE |
| GUTCHER, RICHARD | ADDRESS ON FILE |
| GUTHRIE, GEORGE | ADDRESS ON FILE |
| GUTHRIE, GLEN | ADDRESS ON FILE |
| GUTHRIE, LARRY | ADDRESS ON FILE |
| GUTHRIE, SHAWN | ADDRESS ON FILE |
| GUTHRIE, SY | ADDRESS ON FILE |
| GUTHRIE, ZACHARY | ADDRESS ON FILE |
| GUTHRIES ACE - GOODLETTSVILLE | 110 RIVERGATE PKWY GOODLETTSVILLE TN 37072 |
| GUTIERREZ IRIZARRY, JEISON | ADDRESS ON FILE |
| GUTIERREZ IRIZARRY, JEISON E | ADDRESS ON FILE |
| GUTIERREZ TRANSPORTS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUTIERREZ, ABELARDO | ADDRESS ON FILE |
| GUTIERREZ, ABELARDO | ADDRESS ON FILE |
| GUTIERREZ, ANDY | ADDRESS ON FILE |
| GUTIERREZ, ANGEL | ADDRESS ON FILE |
| GUTIERREZ, CHRIS | ADDRESS ON FILE |
| GUTIERREZ, CHRISTIAN | ADDRESS ON FILE |
| GUTIERREZ, DAVID | ADDRESS ON FILE |
| GUTIERREZ, DAVID | ADDRESS ON FILE |
| GUTIERREZ, DESTINY | ADDRESS ON FILE |
| GUTIERREZ, DIEGO | ADDRESS ON FILE |
| GUTIERREZ, EDUARDO | ADDRESS ON FILE |
| GUTIERREZ, EDWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUTIERREZ, JESUS | ADDRESS ON FILE |
| GUTIERREZ, JESUS | ADDRESS ON FILE |
| GUTIERREZ, JOSE | ADDRESS ON FILE |
| GUTIERREZ, JULIO | ADDRESS ON FILE |
| GUTIERREZ, KATHY | ADDRESS ON FILE |
| GUTIERREZ, LENIN | ADDRESS ON FILE |
| GUTIERREZ, LUIS I | ADDRESS ON FILE |
| GUTIERREZ, MIGUEL | ADDRESS ON FILE |
| GUTIERREZ, NATHANIEL | ADDRESS ON FILE |
| GUTIERREZ, NELSON | ADDRESS ON FILE |
| GUTIERREZ, OLIVIA | ADDRESS ON FILE |
| GUTIERREZ, PETER | ADDRESS ON FILE |
| GUTIERREZ, RAFAEL | ADDRESS ON FILE |
| GUTIERREZ, RICARDO | ADDRESS ON FILE |
| GUTIERREZ, RICHARD | ADDRESS ON FILE |
| GUTIERREZ, SALVADOR | ADDRESS ON FILE |
| GUTIERREZ, STALIN | ADDRESS ON FILE |
| GUTIERREZ-IRIZAROY, JEISON | ADDRESS ON FILE |
| GUTSHALL, BRIAN | ADDRESS ON FILE |
| GUTSHALL, RONALD | ADDRESS ON FILE |
| GUTTENPLAN, ALYS | ADDRESS ON FILE |
| GUTTENPLAN, ALYS | ADDRESS ON FILE |
| GUY M. TURNER, INC. | 4514 S HOLDEN ROAD GREENSBORO NC 27406 |
| GUY, COURTNEY | ADDRESS ON FILE |
| GUY, ELBERT | ADDRESS ON FILE |
| GUY, JOSEPH | ADDRESS ON FILE |
| GUY, MARK | ADDRESS ON FILE |
| GUYA TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GUYER, JAMES | ADDRESS ON FILE |
| GUYER, JERRIDON | ADDRESS ON FILE |
| GUYER, MELISSA | ADDRESS ON FILE |
| GUYETTE, BRANDON | ADDRESS ON FILE |
| GUYS TRUCK & TRACTOR SERVICE INC | PO BOX 60 KIELER WI 53812-0060 |
| GUYTON, ROGER | ADDRESS ON FILE |
| GUYTON, TORREY | ADDRESS ON FILE |
| GUZMAN BROTHERS CORPORATION | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GUZMAN CASTILLO TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GUZMAN EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GUZMAN TRUCK LINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GUZMAN TRUCKING, LLC | 820 WARD ST APT 3 ALLENTOWN PA 18104 |
| GUZMAN, ALBERTO | ADDRESS ON FILE |
| GUZMAN, ANTONIO | ADDRESS ON FILE |
| GUZMAN, BRANDON | ADDRESS ON FILE |
| GUZMAN, CARLOS | ADDRESS ON FILE |
| GUZMAN, DAVID | ADDRESS ON FILE |
| GUZMAN, ERIC | ADDRESS ON FILE |
| GUZMAN, JANETH | ADDRESS ON FILE |
| GUZMAN, JOSE | ADDRESS ON FILE |
| GUZMAN, JUAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUZMAN, LEAH | ADDRESS ON FILE |
| GUZMAN, MARIA | ADDRESS ON FILE |
| GUZMAN, MIGUEL | ADDRESS ON FILE |
| GUZMAN, PETER | ADDRESS ON FILE |
| GUZO TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GV TRANS, INC | 14040 SLOVER AVE. FONTANA CA 92337 |
| GV TRUCKING | 19 COUR MADELEINE PALOS HILLS IL 60465 |
| GV&R LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GVA TRANSPORTATION INC | 1431 OPUS PLACE SUITE 110 DOWNERS GROVE IL 60515 |
| GVJII TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| GVT FREIGHT SERVICES INC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GW ENTERPRISE INC | 8801 BISCAYNE BLVD 103 MIAMI FL 33138 |
| GWADA EXPRESS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| GWF CARGO SERVICES LLC | 176 PERIWINKLE LANE BOLINGBROOK IL 60490-4549 |
| GWINN, TOBY | ADDRESS ON FILE |
| GWINNETT TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GWYN, NATHAN | ADDRESS ON FILE |
| GWYNN, HUNTER | ADDRESS ON FILE |
| GX3 LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GXL GROUP INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| GXL GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GYANT, MARVIN | ADDRESS ON FILE |
| GYGER, SAMANTHA | ADDRESS ON FILE |
| GYS EXPRESS CORPORATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GYS EXPRESS CORPORATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GYT TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GZA GEOENVIRONMENTAL TECHNOLOGIES, INC. | PO BOX 711810 CINCINNATI OH 45271 |
| GZG EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| H & A CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| H & A LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H & A TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| H & A TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H & B LOGISTICS CORP | 209 SAWMILL ROAD BRICK NJ 08724 |
| H & CW TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| H & G SERVICES | 3419 N. HOME ST. MISHAWAKA IN 46545 |
| H & H EXPRESS LANES LLC | 7186 LIMERICK LN SW BYRON CENTER MI 49315 |
| H & H SERVICES GROUP, LLC | PO BOX 1407 SOUTHHAVEN MS 38671 |
| H & H TRANSPORT OF TAMPA INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| H & H TRANSPORTATION SVCES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| H & H TRANSPORTATION, INC. (BRINKLEY AR) | PO BOX 725 BRINKLEY AR 72021 |
| H & H TRUCK AND TRAILER REPAIR | PO BOX 151 MIDDLETOWN DE 19709 |
| H & H TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| H & J TRANSPORTATION LLC | PO BOX 958 LELAND MS 38756 |
| H & J TRANSPORTS LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320-7527 |
| H & K EQUIPMENT, INC. | RENTAL DEPARTMENT, 4200 CASTEEL DRIVE CORAOPOLIS PA 15108 |
| H & L TRANSPORTATION OF NEW YORK, INC. | 67 FOREST HILL ROAD NEW WINDSOR NY 12553 |
| H & M LOGISTICS | OR TRANSPORT FACTORING INC. PO BOX 167648 IRVING TX 75016 |

| Claim Name | Address Information |
|---|---|
| H & M METAL | 1414 KENMORE BLVD AKRON OH 44314 |
| H & M TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| H & O TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| H & P FARMS OF SMITHVILLE LLC | 825 SCOTT ACRES SMITHVILLE TN 37166 |
| H & R HEATING AND AIR CONDITIONING, INC | 7 KING COURT NEW CASTLE DE 19720 |
| H & R R TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| H & S ENTERPRISES, INC. | 199 STRYKERS ROAD PHILLIPSBURG NJ 08865 |
| H & S HEATING, | A/C RESIDENTIAL & SERVICE LLC 3995 COUNTY ROAD 74 SAINT CLOUD MN 56301 |
| H & S TRANSPORT LLC | 5728 NORTH BROADWAY SUITE B GLADSTONE MO 64118 |
| H & S TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| H & S TRUCKING SERVICES LLC | OR TRAKKXPAY DEPARTMENT 530, PO BOX 1000 MEMPHIS TN 38148 |
| H & SONS EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| H & SONS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H & W CONTRACT CARRIERS, INC. | 2915 NATIONAL RD SW HEBRON OH 43025 |
| H & Y TRUCKING | 20733 E ALPINE MEADOWS CIR WALNUT CA 91789 |
| H A M M TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| H AND H DIESEL INC | PO BOX 3549 IDAHO FALLS ID 83403 |
| H AND N EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| H AND R TRANSPORT, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| H BANEGAS TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| H C BROKERS INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| H CLASS SOLUTIONS CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| H ENTERPRISE CORP | 114 CRESTVIEW DRIVE READING PA 19608 |
| H G N TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H H BARNUM COMPANY | ATTN: JACKI BRASHEAR 7915 LOCHLIN DR BRIGHTON MI 48116 |
| H H C LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| H H LINE LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| H I TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H J CHAHAL TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| H JACKS PLUMBING & HEATING CO. | 1523 CASCADE ST ERIE PA 16502 |
| H L PRECISION MANUFACTURING INC | 302 W DIVISION ST FISHER IL 61843 |
| H M B SERVICES, INC. | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| H M LALLY INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| H M VAN INCORPORATED | 20444 ELKWOOD ST WINNETKA CA 91306 |
| H O TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| H S T EXPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| H S TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| H SHIGE EXPRESS LLC | 1931 BERKSHIRE DR EAGAN MN 55122 |
| H T BAR, INC. | 705 QUAIL RIDGE ALEDO TX 76008 |
| H T EXPRESS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| H TOWN TRANS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| H&A LOGISTICS INC | OR RIVIERA FINANCE OF TEXAS PO BOX 202487 DALLAS TX 75320-2487 |
| H&A TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| H&B TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| H&E EQUIPMENT SERVICES, INC. | P.O. BOX 849850 DALLAS TX 75284 |
| H&H EXPRESS INC | PO BOX 709 RATHDRUM ID 83858 |
| H&H OVERSTOCK | ATTN: MARK HATFIELD 11747 87TH ST LARGO FL 33773 |
| H&H SINGH TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |

| Claim Name | Address Information |
| --- | --- |
| H&H TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| H&H TRUCK PARTS | 5500 CLOVERLEAF PKWY SOUTH SUITE VALLEY VIEW OH 44125 |
| H&H VAC SERVICES, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H&J ELIZONDO LLC | 2514 STITES RD DONNA TX 78537-9023 |
| H&J EXPRESS | 7090 W SAN JOSE AVE FRESNO CA 93723 |
| H&J TRANSPORTS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| H&K ELECTRIC, INC. | 106 SLATON DR NASH TX 75569 |
| H&M DAVIS LOGISTICS, LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| H&M TRANSPORT EXPRESS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| H&M TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| H&M TRANSPORTATION LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| H&MF TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| H&O TRANSPORT LLC | 35 PARK AVENUE, 4R, 4R SUFFERN NY 10901 |
| H&R SIERRA TRUCKING INC | 4209 WHIPPOORWILL DR GREENSBORO NC 27407 |
| H&S LOGISTICS INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| H&S LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| H&T RELIABLE TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| H&V TRANSPORT LLC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| H&W LOGISTIC INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| H&W TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H&Y EXPRESS | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| H-KAZI TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| H. L. B. TRANSPORTATION SERVICES | PO BOX 180536 DALLAS TX 75218 |
| H. WAYNE MITCHELL HOLDINGS LLC | ATTN: WAYNE MITCHELL 41430 E I-55 SERVICE ROAD HAMMOND LA 70403-1348 |
| H.E.R. FARMS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H.E.R. TRUCKING, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| H/B TRANSPORT INC | 3497 LEVANTO WAY MANTECA CA 95337 |
| H2O FIRE PROTECTION INC | 7135 IVY ST COMMERCE CITY CO 80022 |
| H2O POWER EQUIPMENT | 6057 E 49TH DR COMMERCE CITY CO 80022 |
| H2O POWER EQUIPMENT, INC | 6057 E 49TH AVENUE COMMERCE CITY CO 80022 |
| H2O TO GO INC | 1009 EXECUTIVE BLVD CHESAPEAKE VA 23320 |
| HA BIZ TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| HA INC. | 9905 ROUT 269 N BELLEVUE OH 44811 |
| HA INTERNATIONAL | 6300 OAKMONT LANE WESTMONT IL 60559 |
| HA&RD TRANSPORT LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| HAA TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| HAAG, DEBRA | ADDRESS ON FILE |
| HAAHR, THEO | ADDRESS ON FILE |
| HAAKANA, RICHARD | ADDRESS ON FILE |
| HAAR, ANDREW | ADDRESS ON FILE |
| HAAR, DYLAN | ADDRESS ON FILE |
| HAARP TRANS LTD | 7050B BRAMALEA ROAD UNIT 52A MISSISSAUGA ON L5S1S9 CANADA |
| HAAS CARRIAGE, INC. | PO BOX 104 SELLERSBURG IN 47172 |
| HAAS EXPRESS INC | 318 KENBRIDGE COURT VALPARAISO IN 46385 |
| HAAS TRUCKING INC. | PO BOX 386 ALBION MI 49224 |
| HAAS, DUSTIN | ADDRESS ON FILE |
| HAAS, JIM | ADDRESS ON FILE |
| HAAS, JOHN | ADDRESS ON FILE |
| HAAS, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HABBEGGER | 3079 SILVER DRIVE COLUMBUS OH 43224 |
| HABER LLP | 30195 CHAGRIN BLVD STE 323 PEPPER PIKE OH 44124 |
| HABERT, KENNETH | ADDRESS ON FILE |
| HABESHA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HABESHA SHIPPING TRACKING & MOVING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HABIL TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HABTEMARIAM, PETROS | ADDRESS ON FILE |
| HACHOS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HACK, MARC | ADDRESS ON FILE |
| HACK, ROBERT | ADDRESS ON FILE |
| HACKATHORN, CHARLOETTE | ADDRESS ON FILE |
| HACKBART BROTHERS INC. | PO BOX 434 SEWARD NE 68434 |
| HACKER, DUDLEY | ADDRESS ON FILE |
| HACKETT, CHARLES | ADDRESS ON FILE |
| HACKETT, CHRISELL | ADDRESS ON FILE |
| HACKETT, JOHN | ADDRESS ON FILE |
| HACKETT, KEVIN J | ADDRESS ON FILE |
| HACKETT, LAMONT | ADDRESS ON FILE |
| HACKNEY, JEFFREY | ADDRESS ON FILE |
| HACKNEY, KIRK | ADDRESS ON FILE |
| HACKWORTH, PATRICK | ADDRESS ON FILE |
| HACS LOGISTICS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HADASH TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HADDIX, BONNIE | ADDRESS ON FILE |
| HADDOCK, SCOTT | ADDRESS ON FILE |
| HADEL, MAX | ADDRESS ON FILE |
| HADERMANN, ELIZABETH | ADDRESS ON FILE |
| HADFIELD JR, JAMES | ADDRESS ON FILE |
| HADI TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| HADLEY TOW | 11819 E. HADLEY ST. WHITTIER CA 90601 |
| HADLEY TRANSIT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HADLEY, BRIDGET | ADDRESS ON FILE |
| HADLEY, CHRISHANA | ADDRESS ON FILE |
| HADLEY, DAWN | ADDRESS ON FILE |
| HADLEY, JIMMIE | ADDRESS ON FILE |
| HADZIC, ADIS | ADDRESS ON FILE |
| HAEFNER FARM | ADDRESS ON FILE |
| HAEFNER FARM | ADDRESS ON FILE |
| HAEGELE, CHANCE | ADDRESS ON FILE |
| HAENER PROPERTIES LP | ATTN: AL HAENER 1918 4TH AVE N LEWISTON ID 83501 |
| HAFER TRUCK SERVICE, INC. | 5879 US HWY 19 COCHRANTON PA 16314 |
| HAFER, KEVIN | ADDRESS ON FILE |
| HAFSA INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| HAFSA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HAGAL LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HAGAN, JOSHUA | ADDRESS ON FILE |
| HAGAR, CHRISTOPHER | ADDRESS ON FILE |
| HAGAR, KALEB | ADDRESS ON FILE |
| HAGE, KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAGEMYER, JOE | ADDRESS ON FILE |
| HAGER TRUCKING COMPANY, INC. | OR TRANSPORT CLEARINGS EAST 9140 ARROWPOINT BLVD SUITE 370 CHARLOTTE NC 28273 |
| HAGER, ROBERT G | ADDRESS ON FILE |
| HAGERMAN, MARIEA | ADDRESS ON FILE |
| HAGERSTOWN MOTOR CARRIERS AND | TEAMSTERS PENSION PLAN 10312 REMINGTON DRIVE HAGERSTOWN MD 21740 |
| HAGERSTOWN SPRING & | 437 E BALTIMORE ST HAGERSTOWN MD 21740 |
| HAGERSTOWN TEAMSTERS & MOTOR CARRIERS - | HEALTH & WELFARE FUND 10312 REMINGTON DR HAGERSTOWN MD 21740 |
| HAGGAGI TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| HAGGARD & STOCKING ASSOCIATES INC. | ATTN: TINA SCHWIND 5318 VICTORY DRIVE INDIANAPOLIS IN 46203-5951 |
| HAGGARD, BRYAN | ADDRESS ON FILE |
| HAGGINS, ARPELL | ADDRESS ON FILE |
| HAGLER, GERALD | ADDRESS ON FILE |
| HAGLUND, NICHOLAS | ADDRESS ON FILE |
| HAGMAN, ARLIN | ADDRESS ON FILE |
| HAGOS TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| HAGWOOD, JOSHUA | ADDRESS ON FILE |
| HAHA LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HAHN, GARY L | ADDRESS ON FILE |
| HAHN, JOHN | ADDRESS ON FILE |
| HAHN, MICHAEL | ADDRESS ON FILE |
| HAI LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HAIGHT FIRE EQUIPMENT | 199 LITTLE BRITAIN RD NEWBURGH NY 12550 |
| HAILE, RYAN | ADDRESS ON FILE |
| HAILEMARIAM, KIRUBEL | ADDRESS ON FILE |
| HAILEY, CHRYSTAL | ADDRESS ON FILE |
| HAILYN TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAIN, RICCI | ADDRESS ON FILE |
| HAINES, JONES & CADBURY | ATTN: AMANDA FRETWELL CLAIMS/CREDIT 2706 OTIS CORELEY DRIVE, SUITE BENTONVILLE AR 72712 |
| HAINES, RICKY | ADDRESS ON FILE |
| HAINES, RICKY A | ADDRESS ON FILE |
| HAINESPORT ENTERPRISES INC | 1466 ROUTE 38 HAINESPORT NJ 08036 |
| HAINLEY, RICHARD | ADDRESS ON FILE |
| HAIR, FARRELL | ADDRESS ON FILE |
| HAIR, HALLIE | ADDRESS ON FILE |
| HAIR, JODY | ADDRESS ON FILE |
| HAIRABEDIAN, DENNIS J | ADDRESS ON FILE |
| HAIRELL, RONALD | ADDRESS ON FILE |
| HAIRES ENGINE & TRUCK SERVICE | 4560 HWY 371 SOUTH MAGNOLIA AR 71753 |
| HAIRSTON, MARVIN | ADDRESS ON FILE |
| HAIWATHA LANE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HAJ TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HAJDU, STEVE | ADDRESS ON FILE |
| HAJI SALUM | ADDRESS ON FILE |
| HAJI TRANSPORTATION LLC | 1540 THOMAS LAKE POINTE RD 304 EAGAN MN 55122 |
| HAJISON TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HAJOCA | 13455 ESTELLE ST. CORONA CA 92879 |
| HAKABO TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HAKE, DANNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAKI TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HAKIM TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HAKIR TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HAL BURNS TRUCK & EQUIPMENT SVCS, LLC | 14 CAMINO CHARRO SANTA FE NM 87507 |
| HALAL EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HALAL TRANS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HALASZ, LINDA | ADDRESS ON FILE |
| HALAWA TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| HALCO LIGHTING TECHNOLOGIES | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| HALCOMB, BENJAMIN | ADDRESS ON FILE |
| HALCON TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HALDEMAN, BRIAN | ADDRESS ON FILE |
| HALE XPRESS | C\O CJ SOLUTIONS GROUP INC., 1026 W. EI NORTE PKWY 250 ESCONDIDO CA 92026 |
| HALE, CARL | ADDRESS ON FILE |
| HALE, CHRIS | ADDRESS ON FILE |
| HALE, CHRISTOPHER | ADDRESS ON FILE |
| HALE, DARRELL | ADDRESS ON FILE |
| HALE, DVANTAE | ADDRESS ON FILE |
| HALE, FRANK | ADDRESS ON FILE |
| HALE, GARY | ADDRESS ON FILE |
| HALE, JAMIE | ADDRESS ON FILE |
| HALE, JOHN | ADDRESS ON FILE |
| HALE, JOSHUA | ADDRESS ON FILE |
| HALE, SONYA | ADDRESS ON FILE |
| HALE, TERRY | ADDRESS ON FILE |
| HALES & PHILLIPS CORPORATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HALES, RODNEY | ADDRESS ON FILE |
| HALEY A NAHF | ADDRESS ON FILE |
| HALEY TRANSPORTATION LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| HALEY, JOHN | ADDRESS ON FILE |
| HALEY, KYLE | ADDRESS ON FILE |
| HALEY, STUART T | ADDRESS ON FILE |
| HALEY, WILLIAM | ADDRESS ON FILE |
| HALGAN TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HALIFAX FLOORING INC | 28 N 1330 W OREM UT 84057-4483 |
| HALIK EXPRESS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HALKO, ROBERT | ADDRESS ON FILE |
| HALL CONTRACTING OFKY | 3800 CRITTENDEN DR LOUISVILLE KY 40209 |
| HALL FAMILY LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HALL LOGISTICS COMPANY, LLC | 2001 E 5TH ST. NORTH LITTLE ROCK AR 72119 |
| HALL ONE TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HALL, AARON | ADDRESS ON FILE |
| HALL, ADAM | ADDRESS ON FILE |
| HALL, ANDRE | ADDRESS ON FILE |
| HALL, ANTHONY | ADDRESS ON FILE |
| HALL, ANTONIO | ADDRESS ON FILE |
| HALL, ANTWAN | ADDRESS ON FILE |
| HALL, AUBREY | ADDRESS ON FILE |
| HALL, BRANDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HALL, BRANDON | ADDRESS ON FILE |
| HALL, BRANDON | ADDRESS ON FILE |
| HALL, BRIAN | ADDRESS ON FILE |
| HALL, CAVEN | ADDRESS ON FILE |
| HALL, CHRIS | ADDRESS ON FILE |
| HALL, CHRISTOPHER | ADDRESS ON FILE |
| HALL, CHRISTOPHER R | ADDRESS ON FILE |
| HALL, COREY | ADDRESS ON FILE |
| HALL, CURTIS | ADDRESS ON FILE |
| HALL, CURTIS | ADDRESS ON FILE |
| HALL, DANIEL | ADDRESS ON FILE |
| HALL, DANNY | ADDRESS ON FILE |
| HALL, DARIUS | ADDRESS ON FILE |
| HALL, DAVID | ADDRESS ON FILE |
| HALL, DEREK | ADDRESS ON FILE |
| HALL, DON | ADDRESS ON FILE |
| HALL, DONTAE | ADDRESS ON FILE |
| HALL, EDGAR | ADDRESS ON FILE |
| HALL, ELIJAH R | ADDRESS ON FILE |
| HALL, FELTON | ADDRESS ON FILE |
| HALL, FRANK | ADDRESS ON FILE |
| HALL, FRED | ADDRESS ON FILE |
| HALL, FREDERICK | ADDRESS ON FILE |
| HALL, GREGORY | ADDRESS ON FILE |
| HALL, JAMES | ADDRESS ON FILE |
| HALL, JAMES | ADDRESS ON FILE |
| HALL, JEMIKA | ADDRESS ON FILE |
| HALL, JOHN | ADDRESS ON FILE |
| HALL, JOYCE | ADDRESS ON FILE |
| HALL, JULIUS | ADDRESS ON FILE |
| HALL, KIM | ADDRESS ON FILE |
| HALL, LAUREN | ADDRESS ON FILE |
| HALL, LESLIE | ADDRESS ON FILE |
| HALL, LONNIE | ADDRESS ON FILE |
| HALL, LONNIE | ADDRESS ON FILE |
| HALL, LONNY | ADDRESS ON FILE |
| HALL, MARION | ADDRESS ON FILE |
| HALL, MARK | ADDRESS ON FILE |
| HALL, MICHAEL | ADDRESS ON FILE |
| HALL, MICHAEL | ADDRESS ON FILE |
| HALL, PHILLIP | ADDRESS ON FILE |
| HALL, ROBERT | ADDRESS ON FILE |
| HALL, ROBERT | ADDRESS ON FILE |
| HALL, SAM | ADDRESS ON FILE |
| HALL, SCOTT | ADDRESS ON FILE |
| HALL, SCOTT | ADDRESS ON FILE |
| HALL, SPENCER | ADDRESS ON FILE |
| HALL, STEPHEN | ADDRESS ON FILE |
| HALL, TONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HALL, TRAVIS | ADDRESS ON FILE |
| HALL, TRAVIS A | ADDRESS ON FILE |
| HALL, VAUGHN | ADDRESS ON FILE |
| HALL, WILLIAM | ADDRESS ON FILE |
| HALL, WILLIAM | ADDRESS ON FILE |
| HALLETT, ERIC | ADDRESS ON FILE |
| HALLIE BARRON | ADDRESS ON FILE |
| HALLIE FRANCIS | ADDRESS ON FILE |
| HALLIGAN, DUANE | ADDRESS ON FILE |
| HALLMAN TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HALLMAN, ELIJAH | ADDRESS ON FILE |
| HALLMAN, JUSTIN | ADDRESS ON FILE |
| HALLMAN, LEVI | ADDRESS ON FILE |
| HALLMARK C/O ECHO | 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| HALLMARK MARKETING CORPORATION | TRANSPORTATION DEPARTMENT 2501 MCGEE KANSAS CITY MO 64108 |
| HALLOCK, SCOTT | ADDRESS ON FILE |
| HALLORAN, CHRISTOPHER | ADDRESS ON FILE |
| HALLS HOMES RE LLC | PO BOX 498 OAKLAND ME 04963 |
| HALLS TRUCKING INC. | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HALLS UNITED TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HALLUM, BROOKE | ADDRESS ON FILE |
| HALLUM, CHERYL | ADDRESS ON FILE |
| HALLWAY LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| HALLZ LOGISTIC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HALO BRANDED SOLUTIONS | 25420 NETWORK PLACE CHICAGO IL 60673 |
| HALO FREIGHT EXPEDITERS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| HALO LOGISTICS LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| HALO RECOGNITION | ATTN: TIA VELAZQUEZ HICKS 2804 WEST LEFEVRE ROAD STERLING IL 61081 |
| HALOL TRANSPORT LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| HALOS DEDICATED TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HALPERN LAW FIRM PLLC | 4000 EXECUTIVE PARK DR 300 CINCINNATI OH 45241 |
| HALSEY, JOHN | ADDRESS ON FILE |
| HALSEY, PIERRE | ADDRESS ON FILE |
| HALSEY, SYLVESTER | ADDRESS ON FILE |
| HALSTEAD, SCOTT | ADDRESS ON FILE |
| HALVERSON, DAVE | ADDRESS ON FILE |
| HALVERSON, JENNIE | ADDRESS ON FILE |
| HALVOR LINES, INC. | PO BOX 151004 OGDEN UT 84415 |
| HALVORSON, ERIC | ADDRESS ON FILE |
| HALWO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HALYARD HEALTH, INC | DIRECTOR, TRANSPORTATNIO RATES & ANALYSIS 5405 WINDWARD PARKWAY ALPHARETTA GA 30004 |
| HAM TRANSPORT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HAM, AUSTIN | ADDRESS ON FILE |
| HAM, JACOB | ADDRESS ON FILE |
| HAMANN, DENNIS | ADDRESS ON FILE |
| HAMANN, SAVANNAH | ADDRESS ON FILE |
| HAMBALEK, KEVIN | ADDRESS ON FILE |
| HAMBEL, JEFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAMBLET, BRANDEN | ADDRESS ON FILE |
| HAMBLETON, DESTINY | ADDRESS ON FILE |
| HAMBLIN & HAMBLIN, INC | 837 N EASON BLVD TUPELO MS 38804 |
| HAMBLIN, ROGER | ADDRESS ON FILE |
| HAMBONE DELIVERY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HAMBONE TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HAMBRICK, JOHNNY | ADDRESS ON FILE |
| HAMBY, DAVID | ADDRESS ON FILE |
| HAMBY, DWIGHT | ADDRESS ON FILE |
| HAMD EXPRESS LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| HAMEL, LANCE | ADDRESS ON FILE |
| HAMEL, LEO | ADDRESS ON FILE |
| HAMER DOOR & PARTITIONS | 778 N. WILLISTON RD. FLORENCE SC 29506 |
| HAMER TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HAMER, CAITLEIGH | ADDRESS ON FILE |
| HAMER, WILLIAM | ADDRESS ON FILE |
| HAMIDIY INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HAMILTON BEACH BRANDS INC | ATTN: HOLLY MENKE IL2000 CLAIMS PO BOX 8372 VIRGINIA BEACH VA 23450 |
| HAMILTON C TRUCKING LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| HAMILTON COUNTY GENERAL SESSIONS COURT | 736 MARKET STREET, SUITE 1320 CHATTANOOGA TN 37402 |
| HAMILTON HAULING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAMILTON TOWNSHIP | SEWER UTILITY, PO BOX 00150 HAMILTON NJ 08650 |
| HAMILTON TOWNSHIP TAX COLLECTOR | DIV OF REV COLLECTION 2090 GREENWOOD AVE PO BOX 00150 HAMILTON TOWNSHIP NJ 08609 |
| HAMILTON TRANSPORTATION, LLC | PO BOX 1355, 1751 SHIRLEY RD BUNKIE LA 71322 |
| HAMILTON TRUCKING COMPANY, INC. | 350 S SHERIDAN AVE VALLEY CENTER KS 67147-2237 |
| HAMILTON TRUCKING UNLIMITED LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAMILTON, BONITA | ADDRESS ON FILE |
| HAMILTON, CHARLES | ADDRESS ON FILE |
| HAMILTON, DANIEL | ADDRESS ON FILE |
| HAMILTON, DOUGLAS | ADDRESS ON FILE |
| HAMILTON, DUSTIN | ADDRESS ON FILE |
| HAMILTON, EDWARD | ADDRESS ON FILE |
| HAMILTON, FRANCINE | ADDRESS ON FILE |
| HAMILTON, GARY | ADDRESS ON FILE |
| HAMILTON, JACKSON | ADDRESS ON FILE |
| HAMILTON, JAMES | ADDRESS ON FILE |
| HAMILTON, JAMES | ADDRESS ON FILE |
| HAMILTON, JEQUAN | ADDRESS ON FILE |
| HAMILTON, JOHN | ADDRESS ON FILE |
| HAMILTON, JON | ADDRESS ON FILE |
| HAMILTON, JONI | ADDRESS ON FILE |
| HAMILTON, KSHIN | ADDRESS ON FILE |
| HAMILTON, MARK D | ADDRESS ON FILE |
| HAMILTON, RANDALL | ADDRESS ON FILE |
| HAMILTON, RICK | ADDRESS ON FILE |
| HAMLER, WILLIAM | ADDRESS ON FILE |
| HAMLIN TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HAMLIN, DANNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HAMLIN, DEVIN | ADDRESS ON FILE |
| HAMLIN, SHAWN | ADDRESS ON FILE |
| HAMM, DIONDRE | ADDRESS ON FILE |
| HAMM, HERB | ADDRESS ON FILE |
| HAMM, SCOTT | ADDRESS ON FILE |
| HAMM, TOM | ADDRESS ON FILE |
| HAMMACK, MARK | ADDRESS ON FILE |
| HAMMAN, ANTHONY L | ADDRESS ON FILE |
| HAMMAN, DUSTIN | ADDRESS ON FILE |
| HAMMEL, DANIELLE | ADDRESS ON FILE |
| HAMMEL, STEVE | ADDRESS ON FILE |
| HAMMER LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HAMMER LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HAMMER TIME TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HAMMER TRANSPORTATION CO | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HAMMER, DILLON | ADDRESS ON FILE |
| HAMMER, STEVEN | ADDRESS ON FILE |
| HAMMERDOWN LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| HAMMERS TOWING INC | PO BOX 80282 TOLEDO OH 43608 |
| HAMMETT, ROBERT | ADDRESS ON FILE |
| HAMMON LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| HAMMOND LEAD PRODUCTS | 2308 E 165TH ST HAMMOND IN 46320 |
| HAMMOND MFG | ATTN: KIM ALLEN 475 CAYUGA RD CHEEKTOWAGA NY 14225 |
| HAMMOND, DAVID | ADDRESS ON FILE |
| HAMMOND, TEDRIC | ADDRESS ON FILE |
| HAMMOND, WALTER | ADDRESS ON FILE |
| HAMMONDS, EDDY | ADDRESS ON FILE |
| HAMMONDS, TONY | ADDRESS ON FILE |
| HAMMONS HURST & ASSOCIATES | 325 DEAN A MCGEE AVE OKLAHOMA CITY OK 73102 |
| HAMMONS, ELIZABETH | ADDRESS ON FILE |
| HAMNER, OLIVIA | ADDRESS ON FILE |
| HAMO TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HAMP FREIGHT SYSTEM LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HAMPDEN TOWNSHIP | 209 S. SPORTING HILL ROAD MECHANICSBURG PA 17050 |
| HAMPDEN TOWNSHIP | 230 S SPORTING HILL RD MECHANICSBURG PA 17050 |
| HAMPEL OIL DISTRIBUTORS INC | PO BOX 875477 KANSAS CITY MO 64187 |
| HAMPSON, KEITH | ADDRESS ON FILE |
| HAMPSON, KEVIN | ADDRESS ON FILE |
| HAMPTON LOGISTIC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HAMPTON PAVING, LLC | PO BOX 518 LA GRANDE OR 97850 |
| HAMPTON PRODUCTS INTERNATIONAL CORP | PO BOX 844187 LOS ANGELES CA 90084 |
| HAMPTON TRANSPORTATION LLC | 9478 SE COLE TRAIN LN HAPPY VALLEY OR 97086 |
| HAMPTON, ADARIUS | ADDRESS ON FILE |
| HAMPTON, ANTHONY | ADDRESS ON FILE |
| HAMPTON, DEVSHAN | ADDRESS ON FILE |
| HAMPTON, JAMES | ADDRESS ON FILE |
| HAMPTON, JOANNE | ADDRESS ON FILE |
| HAMPTON, JOYCE | ADDRESS ON FILE |
| HAMPTON, KALEEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAMPTON, MATTHEW D | ADDRESS ON FILE |
| HAMPTON, RANDY | ADDRESS ON FILE |
| HAMPTON, RICHARD | ADDRESS ON FILE |
| HAMPTON, ROBERT | ADDRESS ON FILE |
| HAMPTON, RONALD | ADDRESS ON FILE |
| HAMPTON, SHANNON | ADDRESS ON FILE |
| HAMPTON, STEPHEN | ADDRESS ON FILE |
| HAMPTON, TREVON | ADDRESS ON FILE |
| HAMPTON, TRICHAE | ADDRESS ON FILE |
| HAMPTOWN LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| HAMRICKS COMPANY INCORPORATED | ATTN: BRYCE HAMRICK 742 PEACHOID RD GAFFNEY SC 29341 |
| HAMRO TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HAMZA M WRIGHT | ADDRESS ON FILE |
| HAMZA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAMZIC TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| HAN, FANGZHENG | ADDRESS ON FILE |
| HAN, HYUN N | ADDRESS ON FILE |
| HANAK, JULIUS B | ADDRESS ON FILE |
| HANCHETT, WALTER | ADDRESS ON FILE |
| HANCOCK & NORTHWESTERN TRANSP CO. | P O BOX 691 BERKELEY SPRINGS WV 25411 |
| HANCOCK TRANSPORTATION LLC | 12270 CANAL BANK RD GARLAND UT 84312 |
| HANCOCK TREE SERVICE LLC | 6124 LITTLE MADISON WAY KNOXVILLE TN 37923 |
| HANCOCK, CHRISTIOHER | ADDRESS ON FILE |
| HANCOCK, MARK | ADDRESS ON FILE |
| HAND, WILLIAM T | ADDRESS ON FILE |
| HANDI LIFT SERVICE | 730 GARDEN ST CARLSTADT NJ 07072 |
| HANDLE WITH CARE, INC. | PO BOX 649 BOUND BROOK NJ 08805 |
| HANDLEMAN, LARRY | ADDRESS ON FILE |
| HANDLEY, JAMES | ADDRESS ON FILE |
| HANDS ON LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HANDY LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HANDY TRANSPORT SERVICE LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| HANDY TRANSPORTATION INC | OR MUTUAL INVESTMENTS LLC 2863 W 95TH STREET SUITE 143-333 NAPERVILLE IL 60564 |
| HANDY WACKS CORP | 100 E AVERILL ST SPARTA MI 49345 |
| HANDY WACKS CORPORATION | PO BOX 129 SPARTA MI 49345 |
| HANDY, BRANT | ADDRESS ON FILE |
| HANDYMAN SERVICES LLC | ATTN: GLENN ALEXANDER, 345 N RAILROAD ST MONTICELLO FL 32344 |
| HANDYMAN TECH LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HANDYTRAC SYSTEMS | 510 STAGHORN CT. ALPHARETTA GA 30004 |
| HANECA, HENRY | ADDRESS ON FILE |
| HANES COMPANIES | PO BOX 457 CONOVER NC 28613 |
| HANES GEO COMPONENTS | 14200 E 35TH PL STE 100 AURORA CO 80011 |
| HANEY, ANTONIO | ADDRESS ON FILE |
| HANEY, NICHOLAS R | ADDRESS ON FILE |
| HANEY, RANDY | ADDRESS ON FILE |
| HANEY, RODNEY S | ADDRESS ON FILE |
| HANEY, RODNEY S | ADDRESS ON FILE |
| HANFAR INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HANIFEN CO. INC. | 5329 2ND AVE DES MOINES IA 50313 |

| Claim Name | Address Information |
|---|---|
| HANIGAN, SETH | ADDRESS ON FILE |
| HANK BICKMANN | ADDRESS ON FILE |
| HANK GALLEGOS TRUCKING INC | 139 RANCHITOS RD NW ALBUQUERQUE NM 87114 |
| HANKEL, STACEY | ADDRESS ON FILE |
| HANKERSON, ALDUHA | ADDRESS ON FILE |
| HANKERSON, CEDRIC | ADDRESS ON FILE |
| HANKINS TRUCKING LLC | 408 MAIN STREET CORWITH IA 50430 |
| HANKINS, DANNY | ADDRESS ON FILE |
| HANKINS, NATHAN | ADDRESS ON FILE |
| HANKINS, RYAN | ADDRESS ON FILE |
| HANKINS, TYLER | ADDRESS ON FILE |
| HANKS ELECTRICAL SUPPLY | ATTN: MICHELLE CHRISTENSEN 1718 PLACENTIA AVE COSTA MESA CA 92627 |
| HANKS, SHANE | ADDRESS ON FILE |
| HANKS, TINA | ADDRESS ON FILE |
| HANLET S DIAZ MARTE | ADDRESS ON FILE |
| HANLEY, GREG | ADDRESS ON FILE |
| HANN, ANDREW | ADDRESS ON FILE |
| HANNA BROPHY MAC LEAN MC ALEER & JENSEN | PO BOX 742910 LOS ANGELES CA 90074 |
| HANNA TRANSFER, LLC | 681 PRISK STREET BELLEVILLE WI 53508 |
| HANNA XPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HANNA, MICHAEL | ADDRESS ON FILE |
| HANNA, MICHAEL | ADDRESS ON FILE |
| HANNA, SARGON | ADDRESS ON FILE |
| HANNAH B LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HANNAH KATHERINE REYES | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HANNAS WRECKER SERVICE, INC | DBA GRAHAMS WRECKER SERVICE, 750 HAMILTON AVE FRANKLIN IN 46131 |
| HANNAWALD, DAVID | ADDRESS ON FILE |
| HANNEGAN VALLEY INDUSTRIAL PARK LLC | 3880 HANNEGAN RD BELLINGHAM WA 98226 |
| HANNEGAN VALLEY INDUSTRIAL PARK LLC | 4409 HANNEGAN RD BELLINGHAM WA 98226 |
| HANNON HAULING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HANNON, FRANK | ADDRESS ON FILE |
| HANNON, MONICA | ADDRESS ON FILE |
| HANOVER DOOR SYSTEMS INC. | 105 COMMERCE DRIVE STEINBACH MB R5G 1W6 CANADA |
| HANRAHAN, RICCI | ADDRESS ON FILE |
| HANS D GUTHRIE | ADDRESS ON FILE |
| HANS DEREK SCHOLZ | ADDRESS ON FILE |
| HANS TRANSPORT | 8986 NINTH LINE NORVAL ON L0P 1K0 CANADA |
| HANSEN AG SERVICES LLC | 6383 HWY F17 W BAXTER IA 50028 |
| HANSEN AIR PROS LLC | 3833 ABIGAIL DR THEODORE AL 36582 |
| HANSEN CONCRETE COMPANY | 45744 820TH ST., PO BOX 987 LAKEFIELD MN 56150 |
| HANSEN ELECTRIC | 5821 RANGELINE RD STE 107 THEODORE AL 36582 |
| HANSEN EXPRESS INC | W9730 STATE RD 33 WONEWOC WI 53968 |
| HANSEN HEATING & AIR | PO BOX 851869 MOBILE AL 36685 |
| HANSEN LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HANSEN PLUMBING | 3833 ABIGAIL DR THEODORE AL 36582 |
| HANSEN SERVICES, INC. | P.O. BOX 1252 BOLINGBROOK IL 60440 |
| HANSEN, ALEXANDER | ADDRESS ON FILE |
| HANSEN, ANN | ADDRESS ON FILE |
| HANSEN, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANSEN, BILL | ADDRESS ON FILE |
| HANSEN, DANIEL | ADDRESS ON FILE |
| HANSEN, ERIC | ADDRESS ON FILE |
| HANSEN, ERIK | ADDRESS ON FILE |
| HANSEN, JOHN | ADDRESS ON FILE |
| HANSEN, MATTHEW | ADDRESS ON FILE |
| HANSEN, STEVE | ADDRESS ON FILE |
| HANSERS AUTOMOTIVE & WRECKING | D/B/A: HANSERS WRECKER COMPANY 430 S BILLINGS BLVD BILLINGS MT 59101 |
| HANSFORD, LEIGHANDRUS | ADDRESS ON FILE |
| HANSHAW, LARRY | ADDRESS ON FILE |
| HANSHAW, REBECCA | ADDRESS ON FILE |
| HANSOME, JESSE L | ADDRESS ON FILE |
| HANSON, ALTON | ADDRESS ON FILE |
| HANSON, JASON | ADDRESS ON FILE |
| HANSON, JOHN | ADDRESS ON FILE |
| HANSON, KATHY | ADDRESS ON FILE |
| HANSON, PAUL | ADDRESS ON FILE |
| HANSON, PAUL J | ADDRESS ON FILE |
| HANSON, ROBERT | ADDRESS ON FILE |
| HANSON, RUSSELL | ADDRESS ON FILE |
| HANSON, RYAN | ADDRESS ON FILE |
| HANSON, SHAWN | ADDRESS ON FILE |
| HANSON, SUE ELLEN | ADDRESS ON FILE |
| HANSRA TRANSPORT INC | 8663 JENROSE WAY ELK GROVE CA 95624 |
| HANTON SERVICES INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| HANYZEWSKI, CHARLES | ADDRESS ON FILE |
| HAO TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAPI LOGISTICS LLC | 2163 RAVENHILL DR STERLING HEIGHTS MI 48314 |
| HAPPANEY, KIMBERLY | ADDRESS ON FILE |
| HAPPY NATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HAPPY SUN ENTERPRISE INC | ATTN: SAMUEL HANOPOP AP 1680 EXECUTIVE DR STE 400 DULUTH GA 30096 |
| HAPPY TRANSPORT A LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| HAPPY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HAPPY TRUCK CORP | OR GENERAL BUSINESS CREDIT 110 E. 9TH ST, STE C-900 LOS ANGELES CA 90079 |
| HAR G LOGISTICS | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T 5C5 CANADA |
| HARAH TRANSPORTATION GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HARAKTERNUK CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| HARALSON, DEANDRE | ADDRESS ON FILE |
| HARAR EXPRESS LINE LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| HARAR TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HARBAN, RACHEL | ADDRESS ON FILE |
| HARBI LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HARBIN, BRANDON | ADDRESS ON FILE |
| HARBISON WALKER INTERNATIONAL | TRANSCORE, 21 NABCO ST STE 200 CONWAY AR 72032 |
| HARBLAM LOGISTICS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| HARBOR CAPITAL LEASING | 7901 SOUTHPARK PLAZA 204 LITTLETON CO 80120 |
| HARBOR CAPITAL LEASING INC | 3665 PARK PLACE W, 150 MISHAWAKA IN 46545 |
| HARBOR CAPITAL LEASING INC | 7901 SOUTHPARK PLAZA SUITE 204 LITTLETON CO 80120 |
| HARBOR CAPITAL LEASING INC | 260 NORTH CHARLES LINDBERGH DR SALT LAKE CITY UT 84116 |

| Claim Name | Address Information |
|---|---|
| HARBOR CAPITAL LEASING, LLC | 260 NORTH CHARLES LINDBERGH DR SALT LAKE CITY UT 84116 |
| HARBOR CAPITAL LEASING, LLC | C/O FIFTH THIRD BANK, 260 NORTH CHARLES LINDBERGH DR SALT LAKE CITY UT 84116 |
| HARBOR CAPITAL LEASING, LLC | MAC U1240-026 C/O FIFTH THIRD BANK., 260 NORTH CHARLES LINDBERGH DR SALT LAKE CITY UT 84116 |
| HARBOR CAPITAL LEASING, LLC | 260 N CHARLES LINDBERGH DR MAC U1240-026 SALT LAKE CITY UT 84116-2812 |
| HARBOR FOODSERVICE | 3901 HOQUIM BAY RD NE LACEY WA 98516 |
| HARBOR SHORES LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HARBOR WHOLESALE | 1601 AUSTIN RD ROSEBURG OR 97471 |
| HARBORFARMS ENTERPRISES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HARBOUR INTERNATIONAL TRUCKS LTD | 19880 96TH AVE LANGLEY BC V1M 0B8 CANADA |
| HARCLERODE, PAUL | ADDRESS ON FILE |
| HARCO EQUIPMENT | 610 ATLANTA HWY. NW WINDER GA 30680 |
| HARCROS CHEMICAL INC. | TRANSPORTATION DEPARTMENT 5200 SPEAKER ROAD KANSAS CITY KS 66106 |
| HARD DA WAY TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| HARD FOX TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HARDAWAY TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HARDAWAY, JERRON | ADDRESS ON FILE |
| HARDCASTLE, SHERRY | ADDRESS ON FILE |
| HARDCASTLE, TYLER | ADDRESS ON FILE |
| HARDCORE HARLEY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HARDEE, DEBBIE | ADDRESS ON FILE |
| HARDEN TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HARDEN, GREGORY | ADDRESS ON FILE |
| HARDEN, JASMERA | ADDRESS ON FILE |
| HARDEN, MICHAEL | ADDRESS ON FILE |
| HARDEN, RYAN | ADDRESS ON FILE |
| HARDEN, SEBRENIA | ADDRESS ON FILE |
| HARDEN, TRISTEN | ADDRESS ON FILE |
| HARDEN, VIOLA | ADDRESS ON FILE |
| HARDESTY, GENE | ADDRESS ON FILE |
| HARDGROW, TRULAINE | ADDRESS ON FILE |
| HARDIAL, SINGH | ADDRESS ON FILE |
| HARDIMAN, ROBERT C | ADDRESS ON FILE |
| HARDIN, DAVID | ADDRESS ON FILE |
| HARDIN, GRAYLING | ADDRESS ON FILE |
| HARDIN, QUANDRIA | ADDRESS ON FILE |
| HARDING, CALVIN | ADDRESS ON FILE |
| HARDING, CORDELL | ADDRESS ON FILE |
| HARDING, MICHAEL | ADDRESS ON FILE |
| HARDINGER TRANSFER CO., INC. | 1314 WEST 18 STREET ERIE PA 16502 |
| HARDLINE EXPRESS | OR DOVE FINANCIAL SERVICES LLC 230 CARR RD PASCO WA 99301 |
| HARDMAN, JEREMY | ADDRESS ON FILE |
| HARDRICK TRUCKING ENTERPRISES INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HARDRICK, KEITH | ADDRESS ON FILE |
| HARDROCK CONCRETE | 38146 ABRUZZI DR WESTLAND 48185 |
| HARDWAY TRANSPORTATION INC | OR TBS FACTORING SERVICE, PO BOX 151052 OGDEN UT 84415 |
| HARDWICK & SON PRINTING INC | 1976 S.OATES ST DOTHAN AL 36301 |
| HARDWICK BROTHERS TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HARDWICK, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARDWICT, STEPHON | ADDRESS ON FILE |
| HARDWIRED INSTALLERS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HARDWOOD LUMBER COMPANY INC. | 13813 STATION RD. MIDDLEFIELD OH 44062 |
| HARDY ENTERPRISES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HARDY, ADOLPHUS | ADDRESS ON FILE |
| HARDY, BARRY | ADDRESS ON FILE |
| HARDY, CHARDRICK | ADDRESS ON FILE |
| HARDY, DAVID | ADDRESS ON FILE |
| HARDY, DWIGHT | ADDRESS ON FILE |
| HARDY, ERIC | ADDRESS ON FILE |
| HARDY, JAMES | ADDRESS ON FILE |
| HARDY, JEROME | ADDRESS ON FILE |
| HARDY, LARRY | ADDRESS ON FILE |
| HARDY, MASON | ADDRESS ON FILE |
| HARDY, SHANE | ADDRESS ON FILE |
| HARDY, SIDNEY | ADDRESS ON FILE |
| HARDY, WILLIE | ADDRESS ON FILE |
| HARE, RACHEL | ADDRESS ON FILE |
| HAREG TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HAREN, CHRIS | ADDRESS ON FILE |
| HAREYA TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HARGIS, GARY | ADDRESS ON FILE |
| HARGIS, JEFFERY | ADDRESS ON FILE |
| HARGIS, KAI | ADDRESS ON FILE |
| HARGRAVE, CHARLES | ADDRESS ON FILE |
| HARGRAVE, MARK | ADDRESS ON FILE |
| HARGRAVE, WALTER | ADDRESS ON FILE |
| HARGROVE, GAVIN | ADDRESS ON FILE |
| HARGROVE, JORDAN | ADDRESS ON FILE |
| HARGROVE, LINDA | ADDRESS ON FILE |
| HARGROVE, LINDA | ADDRESS ON FILE |
| HARGROVE, REGINA | ADDRESS ON FILE |
| HARGUR TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| HARI TRANSPORT LLC | 7136 KENDRICK CT HAMILTON OH 45011-1144 |
| HARIBO | 9488 122ND AVE. PLEASANT PRAIRIE WI 53158 |
| HARISAR LOGISTICS INC | 2085 TOWN CENTER RD CANTON MI 48188 |
| HARJAS FREIGHT INC | 211 AMERICAN FARMS AVE LATHROP CA 95330 |
| HARJI TRANSPORT INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| HARJOCHEE, KAYLI | ADDRESS ON FILE |
| HARJOT TRUCKING INC | 1 SUNNYVIEW ROAD BRAMPTON ON L7A 3E3 CANADA |
| HARKE, KENNETH | ADDRESS ON FILE |
| HARKINS, GEORGE | ADDRESS ON FILE |
| HARKINS, JOHN | ADDRESS ON FILE |
| HARKINS, KYLE | ADDRESS ON FILE |
| HARKNESS N FAMILY TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| HARKNESS, DANIEL | ADDRESS ON FILE |
| HARKRAFT, INC. | 13310 INDUSTRIAL PARK BLVD STE 164 – ATTN: WARREN ECK PLYMOUTH MN 55441-3815 |
| HARLAN, DEB | ADDRESS ON FILE |
| HARLEQUIN TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| HARLEY, ARIANA | ADDRESS ON FILE |
| HARLEY, GARY | ADDRESS ON FILE |
| HARLEY, WILLIAM | ADDRESS ON FILE |
| HARLOW TRUCK & BUS REPAIR | PO BOX 2139 LOWELL AR 72764 |
| HARLOW, LOWELL | ADDRESS ON FILE |
| HARLOWS TRUCK CENTER | 8275 US HIGHWAY 10 W STE 2 MISSOULA MT 59808 |
| HARLOWS TRUCK CENTER INC | MISSOULA, 1021 S 23RD ST BISMARCK ND 58504 |
| HARMAN, ROY | ADDRESS ON FILE |
| HARMEET TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HARMEN TRANSPORT COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HARMEYER TRANSPORT INC | 4668 S COUNTY ROAD 950 WEST GREENSBURG IN 47240 |
| HARMON FIRE EXTINGUISHER SERVICE INC. | 725 S. BRITAIN ROAD IRVING TX 75060 |
| HARMON, CRAIG | ADDRESS ON FILE |
| HARMON, DOUG | ADDRESS ON FILE |
| HARMON, JARED | ADDRESS ON FILE |
| HARMON, RANDY | ADDRESS ON FILE |
| HARMON, STEVEN | ADDRESS ON FILE |
| HARMON, TREN | ADDRESS ON FILE |
| HARMON, WILLIAM | ADDRESS ON FILE |
| HARMONY CONNECTIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HARMS PACIFIC TRANSPORT INC | PO BOX 1164 PASCO WA 99301 |
| HARMS, SCOTTY | ADDRESS ON FILE |
| HARNER, ERIC | ADDRESS ON FILE |
| HARNICK, DEBI | ADDRESS ON FILE |
| HARNIK, STEPHEN | ADDRESS ON FILE |
| HARNISHFEGER, JOHN | ADDRESS ON FILE |
| HARNISHFEGER, JOSEPH | ADDRESS ON FILE |
| HARNOOR INTERNATIONAL INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| HARNOOR TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HARO, JUAN CARLOS | ADDRESS ON FILE |
| HARO, PEDRO | ADDRESS ON FILE |
| HAROLD A WOODS | ADDRESS ON FILE |
| HAROLD AREVALO | ADDRESS ON FILE |
| HAROLD B REEVES | ADDRESS ON FILE |
| HAROLD D OWEN | ADDRESS ON FILE |
| HAROLD D WILLMON | ADDRESS ON FILE |
| HAROLD DANNY QUIROGA | ADDRESS ON FILE |
| HAROLD E SPRENKLE III | ADDRESS ON FILE |
| HAROLD L BARNES II | ADDRESS ON FILE |
| HAROLD L GOCHENOUR | ADDRESS ON FILE |
| HAROLD LAMEY | ADDRESS ON FILE |
| HAROLD WELLS | ADDRESS ON FILE |
| HARP ELECTRIC COMPANY | DBA HARP SERVICE COMPANY, 5009 WEST 62ND STREET TULSA OK 74131 |
| HARP, DALE | ADDRESS ON FILE |
| HARP, DANIEL | ADDRESS ON FILE |
| HARP, LESTER E | ADDRESS ON FILE |
| HARP, SAMUEL | ADDRESS ON FILE |
| HARP, STACY | ADDRESS ON FILE |
| HARPER KIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARPER TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| HARPER, ALLEN | ADDRESS ON FILE |
| HARPER, ANDREA | ADDRESS ON FILE |
| HARPER, ARICO | ADDRESS ON FILE |
| HARPER, BRANDON | ADDRESS ON FILE |
| HARPER, DALVIN | ADDRESS ON FILE |
| HARPER, DOUGLAS J | ADDRESS ON FILE |
| HARPER, JANET | ADDRESS ON FILE |
| HARPER, JEFFREY | ADDRESS ON FILE |
| HARPER, KATHERINE | ADDRESS ON FILE |
| HARPER, KENNETH | ADDRESS ON FILE |
| HARPER, RANDALL | ADDRESS ON FILE |
| HARPER, ROBERT | ADDRESS ON FILE |
| HARPER, SAMUEL | ADDRESS ON FILE |
| HARPER, SHONTRELL | ADDRESS ON FILE |
| HARPER, STEVEN | ADDRESS ON FILE |
| HARPER, TELLY | ADDRESS ON FILE |
| HARPER, THOMAS | ADDRESS ON FILE |
| HARPER, TOMMIE | ADDRESS ON FILE |
| HARPER, WHITNEY | ADDRESS ON FILE |
| HARPOLE, JAY | ADDRESS ON FILE |
| HARREL, TERRY | ADDRESS ON FILE |
| HARRELL KING HEATING & AIR | P.O. BOX 202 BAINBRIDGE GA 39818 |
| HARRELL, D | ADDRESS ON FILE |
| HARRELL, STACEY | ADDRESS ON FILE |
| HARRELSON, JAMES | ADDRESS ON FILE |
| HARRIED, CAPRICE | ADDRESS ON FILE |
| HARRIER, ROBERT | ADDRESS ON FILE |
| HARRIET N KEENE | ADDRESS ON FILE |
| HARRIGAN, MAUREEN | ADDRESS ON FILE |
| HARRINGTON, COLT | ADDRESS ON FILE |
| HARRINGTON, JACOB | ADDRESS ON FILE |
| HARRINGTON, KEVIN | ADDRESS ON FILE |
| HARRINGTON, TIMOTHY | ADDRESS ON FILE |
| HARRINGTON, XAVIER | ADDRESS ON FILE |
| HARRINGTON-LAWSON, STEPHAAN | ADDRESS ON FILE |
| HARRIS & HARRIS LTD | 111 W JACKSON BLVD STE 400 CHICAGO IL 60604 |
| HARRIS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS COUNTY TAX ASSESSOR | PO BOX 4622 HOUSTON TX 77210 |
| HARRIS COUNTY TOLL ROAD AUTHORITY | PO BOX 4440 DEPT 8 HOUSTON TX 77210 |
| HARRIS EXPRESS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| HARRIS HILL NURSINGFACILITY | 2699 WEHRLE DRIVE ATTN DANIELLE WILLIAMSVILLE NY 14221 |
| HARRIS REAL ESTATE HOLDINGS, LLC | ATTN: BOB GERHARD 1001 STEPHENSON STREET NORWAY MI 49870 |
| HARRIS TRANSPORTATION CO. LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HARRIS TRUCKING LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| HARRIS, AARON | ADDRESS ON FILE |
| HARRIS, ADRIAN | ADDRESS ON FILE |
| HARRIS, AHKEEM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRIS, ALICIA | ADDRESS ON FILE |
| HARRIS, AMELIA | ADDRESS ON FILE |
| HARRIS, ANDRE | ADDRESS ON FILE |
| HARRIS, ANDREAS | ADDRESS ON FILE |
| HARRIS, ANDREW | ADDRESS ON FILE |
| HARRIS, ANTHONY | ADDRESS ON FILE |
| HARRIS, BENJAMIN | ADDRESS ON FILE |
| HARRIS, BRONSON | ADDRESS ON FILE |
| HARRIS, CALVIN | ADDRESS ON FILE |
| HARRIS, CHARITY | ADDRESS ON FILE |
| HARRIS, CHRISTOPHER | ADDRESS ON FILE |
| HARRIS, CLARENCE | ADDRESS ON FILE |
| HARRIS, CLYDE | ADDRESS ON FILE |
| HARRIS, COURTNEY | ADDRESS ON FILE |
| HARRIS, DAMAN | ADDRESS ON FILE |
| HARRIS, DAMION | ADDRESS ON FILE |
| HARRIS, DAMON | ADDRESS ON FILE |
| HARRIS, DANA | ADDRESS ON FILE |
| HARRIS, DANNY | ADDRESS ON FILE |
| HARRIS, DANNY J | ADDRESS ON FILE |
| HARRIS, DARREL | ADDRESS ON FILE |
| HARRIS, DARREL J | ADDRESS ON FILE |
| HARRIS, DARRETT | ADDRESS ON FILE |
| HARRIS, DARRYL | ADDRESS ON FILE |
| HARRIS, DEANGELO | ADDRESS ON FILE |
| HARRIS, DEONTAE | ADDRESS ON FILE |
| HARRIS, DEVON | ADDRESS ON FILE |
| HARRIS, DEVON | ADDRESS ON FILE |
| HARRIS, DWAYNE | ADDRESS ON FILE |
| HARRIS, EARNESTINE | ADDRESS ON FILE |
| HARRIS, ELIJAH | ADDRESS ON FILE |
| HARRIS, FRED | ADDRESS ON FILE |
| HARRIS, GEMARIO | ADDRESS ON FILE |
| HARRIS, GEMARIO J | ADDRESS ON FILE |
| HARRIS, GENE | ADDRESS ON FILE |
| HARRIS, GREG | ADDRESS ON FILE |
| HARRIS, GREGORY | ADDRESS ON FILE |
| HARRIS, GREGORY | ADDRESS ON FILE |
| HARRIS, GUY | ADDRESS ON FILE |
| HARRIS, HERB | ADDRESS ON FILE |
| HARRIS, ISRAEL | ADDRESS ON FILE |
| HARRIS, JAIVON | ADDRESS ON FILE |
| HARRIS, JAMES | ADDRESS ON FILE |
| HARRIS, JAMIE | ADDRESS ON FILE |
| HARRIS, JASON | ADDRESS ON FILE |
| HARRIS, JEFFERY | ADDRESS ON FILE |
| HARRIS, JEFFREY | ADDRESS ON FILE |
| HARRIS, JEROME | ADDRESS ON FILE |
| HARRIS, JIMMY W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRIS, JOCELYN | ADDRESS ON FILE |
| HARRIS, JOHN B | ADDRESS ON FILE |
| HARRIS, JOHN RYAN | ADDRESS ON FILE |
| HARRIS, JONATHAN | ADDRESS ON FILE |
| HARRIS, JOSEPH | ADDRESS ON FILE |
| HARRIS, JOSEPH | ADDRESS ON FILE |
| HARRIS, JOSEPH | ADDRESS ON FILE |
| HARRIS, KEARRA | ADDRESS ON FILE |
| HARRIS, KENNETH | ADDRESS ON FILE |
| HARRIS, KENNETH | ADDRESS ON FILE |
| HARRIS, KENNETH | ADDRESS ON FILE |
| HARRIS, KOVESKEY | ADDRESS ON FILE |
| HARRIS, LEONDO | ADDRESS ON FILE |
| HARRIS, LINNARD | ADDRESS ON FILE |
| HARRIS, LOY | ADDRESS ON FILE |
| HARRIS, MACY | ADDRESS ON FILE |
| HARRIS, MARQUETTE A | ADDRESS ON FILE |
| HARRIS, MARVIN | ADDRESS ON FILE |
| HARRIS, MATTHEW | ADDRESS ON FILE |
| HARRIS, MATTHEW | ADDRESS ON FILE |
| HARRIS, MAURICE | ADDRESS ON FILE |
| HARRIS, MAXUEL | ADDRESS ON FILE |
| HARRIS, MEYA | ADDRESS ON FILE |
| HARRIS, MICHAEL | ADDRESS ON FILE |
| HARRIS, MICHAEL | ADDRESS ON FILE |
| HARRIS, MYKEA | ADDRESS ON FILE |
| HARRIS, NICHOLAS | ADDRESS ON FILE |
| HARRIS, NICK | ADDRESS ON FILE |
| HARRIS, PAMELA | ADDRESS ON FILE |
| HARRIS, PATRICK | ADDRESS ON FILE |
| HARRIS, PHILLIP | ADDRESS ON FILE |
| HARRIS, QUANTAVIOUS | ADDRESS ON FILE |
| HARRIS, QUENTIN | ADDRESS ON FILE |
| HARRIS, QUINDARIUS | ADDRESS ON FILE |
| HARRIS, RAHMEL | ADDRESS ON FILE |
| HARRIS, RAY | ADDRESS ON FILE |
| HARRIS, RICHARD | ADDRESS ON FILE |
| HARRIS, RON | ADDRESS ON FILE |
| HARRIS, RYAN | ADDRESS ON FILE |
| HARRIS, STEPHEN | ADDRESS ON FILE |
| HARRIS, TAURACE | ADDRESS ON FILE |
| HARRIS, TERRIL R | ADDRESS ON FILE |
| HARRIS, TERRY | ADDRESS ON FILE |
| HARRIS, TOMMY | ADDRESS ON FILE |
| HARRIS, TONYA | ADDRESS ON FILE |
| HARRIS, TYLER | ADDRESS ON FILE |
| HARRIS, TYREE | ADDRESS ON FILE |
| HARRIS, TYSHAWN | ADDRESS ON FILE |
| HARRIS, VAUGHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRIS, VAUGHN F | ADDRESS ON FILE |
| HARRIS, VAUGHN F | ADDRESS ON FILE |
| HARRIS, WILLIAM | ADDRESS ON FILE |
| HARRIS, WILLIAM | ADDRESS ON FILE |
| HARRIS, WYLIE | ADDRESS ON FILE |
| HARRIS-SIMMONS, ERIC | ADDRESS ON FILE |
| HARRISON P LOGGINS | ADDRESS ON FILE |
| HARRISON PROPERTIESLLC | 12711 VENTURA BLVD, STE 310 STUDIO CITY 91604 |
| HARRISON, ANTHONY | ADDRESS ON FILE |
| HARRISON, BILL N DEB | ADDRESS ON FILE |
| HARRISON, BRANDON | ADDRESS ON FILE |
| HARRISON, DENNIS | ADDRESS ON FILE |
| HARRISON, GREG | ADDRESS ON FILE |
| HARRISON, GREGORY | ADDRESS ON FILE |
| HARRISON, HARTH | ADDRESS ON FILE |
| HARRISON, ISAAC | ADDRESS ON FILE |
| HARRISON, JAMES | ADDRESS ON FILE |
| HARRISON, KARA | ADDRESS ON FILE |
| HARRISON, KARA G | ADDRESS ON FILE |
| HARRISON, KEITH | ADDRESS ON FILE |
| HARRISON, MARSHALL | ADDRESS ON FILE |
| HARRISON, MICHAEL | ADDRESS ON FILE |
| HARRISON, PRESTON | ADDRESS ON FILE |
| HARRISON, RICHARD | ADDRESS ON FILE |
| HARRISON, RONALD | ADDRESS ON FILE |
| HARRISON, RUBEN | ADDRESS ON FILE |
| HARRISON, VIANTE | ADDRESS ON FILE |
| HARROP, DAWN | ADDRESS ON FILE |
| HARROW, NELTA | ADDRESS ON FILE |
| HARRY & AMY CHIN | ADDRESS ON FILE |
| HARRY CARGO INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HARRY HAGEN, TREASURER/TAX COLLECTOR | COUNTY OF SANTA BARBARA, PO BOX 579 SANTA BARBARA CA 93102 |
| HARRY J FILOON | ADDRESS ON FILE |
| HARRY PETERS | ADDRESS ON FILE |
| HARRY TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| HARSCH, KATRINA | ADDRESS ON FILE |
| HARSHA, ZACHARY | ADDRESS ON FILE |
| HARSIM TRANSPORT, INC. | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| HARSIM TRANSPORT, INC. | OR SINGH FINANCING 10206 FAIRBANKS N HOUSTON RD HOUSTON TX 77064 |
| HARSIN, MAURICE | ADDRESS ON FILE |
| HARSTER, MATTHEW | ADDRESS ON FILE |
| HART ELECTRIC INC. | 201 SOUTH RAILROAD, PO BOX 291 MATTHEWS MO 63867 |
| HART FUELING SERVICES LLC | PO BOX 9 NEWTOWN SQUARE PA 19073 |
| HART, ADRIAN | ADDRESS ON FILE |
| HART, ALLEN | ADDRESS ON FILE |
| HART, ANNETTE | ADDRESS ON FILE |
| HART, CHARLES | ADDRESS ON FILE |
| HART, CHRISTINA | ADDRESS ON FILE |
| HART, DERRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HART, DOUGLAS | ADDRESS ON FILE |
| HART, EMERSON/HEATHER | ADDRESS ON FILE |
| HART, JONATHON | ADDRESS ON FILE |
| HART, MARTINIQUE | ADDRESS ON FILE |
| HART, MARTY | ADDRESS ON FILE |
| HART, MIKEL | ADDRESS ON FILE |
| HART, MUSTAFA | ADDRESS ON FILE |
| HART, MYKILIA | ADDRESS ON FILE |
| HART, RANDY L | ADDRESS ON FILE |
| HART, RANDY L SR | ADDRESS ON FILE |
| HART, RAYMOND | ADDRESS ON FILE |
| HARTELL, TILLMAN | ADDRESS ON FILE |
| HARTER, BRENDA | ADDRESS ON FILE |
| HARTER, JACOB | ADDRESS ON FILE |
| HARTER, RONALD | ADDRESS ON FILE |
| HARTFIEL, LOGAN | ADDRESS ON FILE |
| HARTFORD FIRE INSURANCE COMPANY | PO BOX 913385 DENVER CO 80291 |
| HARTLE, AUSTIN JAMES | ADDRESS ON FILE |
| HARTLIEB, RICHARD J | ADDRESS ON FILE |
| HARTLINE, SHANE | ADDRESS ON FILE |
| HARTMAN ROAD LLC | ATTN: WADE GOETZ 1904 MONROE DRIVE SUITE 250 ATLANTA GA 30324 |
| HARTMAN, CHARLES | ADDRESS ON FILE |
| HARTMAN, CHELSEA | ADDRESS ON FILE |
| HARTMAN, DARRELL | ADDRESS ON FILE |
| HARTMAN, DENNIS | ADDRESS ON FILE |
| HARTMAN, HOLLY | ADDRESS ON FILE |
| HARTMAN, JUSTIN S | ADDRESS ON FILE |
| HARTMAN, THOMAS | ADDRESS ON FILE |
| HARTS ROAD SERVICE | 955 AIRPORT RHODHISS RD HICKORY NC 28601 |
| HARTSAW, ERIC | ADDRESS ON FILE |
| HARTSHORN, MARCOS | ADDRESS ON FILE |
| HARTT TRANSPORTATION SYSTEMS, INC. | PO BOX 1385 BANGOR ME 04402 |
| HARTWELL, JOHN | ADDRESS ON FILE |
| HARTWELL, LEVI | ADDRESS ON FILE |
| HARTWELL, ROGER | ADDRESS ON FILE |
| HARTWIG, TRAVIS | ADDRESS ON FILE |
| HARTZ TRUCK LINE, INC. | PO BOX 618 THIEF RIVER FALLS MN 56701 |
| HARTZOG, CARL | ADDRESS ON FILE |
| HARU EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HARUN TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HARUST COMPANY | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HARVEE LOGISTICS INC | OR T-PINE FINANCIAL SERVICES 6050 DIXIE ROAD MISSISSAUGA AB L5T1A6 CANADA |
| HARVELL, JOSEPH | ADDRESS ON FILE |
| HARVEST EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HARVEST MILES TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HARVEY & PRICE CO. | PO BOX 1910 EUGENE OR 97440 |
| HARVEY LOGISTICS LLC | OR CONNECT CAPITAL LLC 437 GRANT STREET; STE 2000 PITTSBURGH PA 15219 |
| HARVEY, ANGILA | ADDRESS ON FILE |
| HARVEY, BENNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARVEY, BERNICE | ADDRESS ON FILE |
| HARVEY, DANTHONY O | ADDRESS ON FILE |
| HARVEY, DERRICK | ADDRESS ON FILE |
| HARVEY, FRANKIE | ADDRESS ON FILE |
| HARVEY, GARY | ADDRESS ON FILE |
| HARVEY, JAMES | ADDRESS ON FILE |
| HARVEY, JAMES | ADDRESS ON FILE |
| HARVEY, JOHNNY | ADDRESS ON FILE |
| HARVEY, KENNETH | ADDRESS ON FILE |
| HARVEY, KEVIN Q | ADDRESS ON FILE |
| HARVEY, MARLON | ADDRESS ON FILE |
| HARVIE, STEVEN | ADDRESS ON FILE |
| HARVILL, LOUIS | ADDRESS ON FILE |
| HARWATEK, STEVE | ADDRESS ON FILE |
| HARWELL, JEFFERY | ADDRESS ON FILE |
| HARYANA EXPRESS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HARYANA TRANSPORT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HARYANA TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HAS TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HAS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HASA | 23119 DRAYTON ST SAUGUS CA 91350 |
| HASAN, ABDULKHALEQ A | ADDRESS ON FILE |
| HASART, MICHAEL | ADDRESS ON FILE |
| HASAS EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HASENBALG, YANNICK | ADDRESS ON FILE |
| HASENFELD, STEVE | ADDRESS ON FILE |
| HASH HOUSE | 5350 INTERNATIONAL DRIVE ORLANDO FL 32819 |
| HASIC EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HASIUK TRAILERS | A DIVISION OF 941807 ONTARIO LIMITED, P.O. BOX 722 COLBORNE ON K0K 1S0 CANADA |
| HASKELL, LANCE K | ADDRESS ON FILE |
| HASKELL, LLOYD | ADDRESS ON FILE |
| HASKELLS FURNITURE | 465 NEVADA AVE LOVELL WY 82431 |
| HASKETT, TERRY E | ADDRESS ON FILE |
| HASKIE, CAMMIE | ADDRESS ON FILE |
| HASKINS, JAY | ADDRESS ON FILE |
| HASKINS, KEVIN | ADDRESS ON FILE |
| HASKINS, ROBINSON | ADDRESS ON FILE |
| HASLIP, JASON | ADDRESS ON FILE |
| HASS, KERRY | ADDRESS ON FILE |
| HASSAN, HASSAN | ADDRESS ON FILE |
| HASSAN, YUSSUF | ADDRESS ON FILE |
| HASSAN, YUSSUF | ADDRESS ON FILE |
| HASSANI TRANS LLC | 5613 GREENBLUFF RD APT 204 LOUISVILLE KY 40219 |
| HASSELL, DELTON | ADDRESS ON FILE |
| HASSELL, DREXLER | ADDRESS ON FILE |
| HASSELL, JAMES | ADDRESS ON FILE |
| HASSEM INVESTMENT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HASSENMAYER, BRIAN | ADDRESS ON FILE |
| HASSINGER, MARK D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HASTE, ANTHONY | ADDRESS ON FILE |
| HASTEY, DALTON | ADDRESS ON FILE |
| HASTINGS, CARL | ADDRESS ON FILE |
| HASTINGS, CHARLES | ADDRESS ON FILE |
| HASTINGS, DARYL | ADDRESS ON FILE |
| HASTINGS, MARKICE | ADDRESS ON FILE |
| HASTINGS, ROWAN | ADDRESS ON FILE |
| HASTON HAULING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HASWELL, JOHN | ADDRESS ON FILE |
| HATCH, DENISE | ADDRESS ON FILE |
| HATCH, KEVIN | ADDRESS ON FILE |
| HATCH, ROB | ADDRESS ON FILE |
| HATCH, WILLIE | ADDRESS ON FILE |
| HATCHER, CHARLES | ADDRESS ON FILE |
| HATCHER, CLYDE | ADDRESS ON FILE |
| HATCHER, KORI | ADDRESS ON FILE |
| HATCHER, MAXINE | ADDRESS ON FILE |
| HATCHER, MICHAEL | ADDRESS ON FILE |
| HATFIELD TOWNSHIP | TAX COLLECTOR, 2028 LENHART ROAD HATFIELD PA 19440 |
| HATFIELD TOWNSHIP TAX COLLECTOR | 2000 SCHOOL RD HATFIELD PA 19440 |
| HATFIELD, JAMES | ADDRESS ON FILE |
| HATFIELD, MICHAEL | ADDRESS ON FILE |
| HATFIELD, RICHARD | ADDRESS ON FILE |
| HATHALE, JAYME | ADDRESS ON FILE |
| HATHAWAY, TURRELL | ADDRESS ON FILE |
| HATHORN, AARON | ADDRESS ON FILE |
| HATHORN, JONATHAN | ADDRESS ON FILE |
| HATHORN, WESLEY | ADDRESS ON FILE |
| HATTEN, ALEXANDER | ADDRESS ON FILE |
| HATTEN, JEFFREY | ADDRESS ON FILE |
| HATTON, MICHAEL | ADDRESS ON FILE |
| HATTON, SCOTTY | ADDRESS ON FILE |
| HATZEL & BUEHLER, INC. | ATTN: JOHN JAVA 307 23RD STREET EXT STE 550 PITTSBURGH PA 15215 |
| HAUCK, SCOTT | ADDRESS ON FILE |
| HAUGEN, ZACHARY | ADDRESS ON FILE |
| HAUGH, DEVIN | ADDRESS ON FILE |
| HAUGHT, JASON A | ADDRESS ON FILE |
| HAUKE, JAMES | ADDRESS ON FILE |
| HAUL AND SHINE LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HAUL ASS TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAUL ASSURED TRANSPORT LLC | PO BOX 550548 DALLAS TX 75355 |
| HAUL IT ALL TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAUL IT LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAUL IT RIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAUL OF FAME TRANSPORTATION | 8544 W. BELLFORT AVE. SUITE 281 HOUSTON TX 77071 |
| HAUL RIDER FREIGHT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HAUL RUN INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAUL TECH LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HAULN LLC | 69 BUCKEYE TRL GARNER NC 27529 |

| Claim Name | Address Information |
|---|---|
| HAULSEND LLC | PO BOX 59 RIVERSIDE IL 60546 |
| HAULVIP INC | OR HGS FUNDING, PO BOX 1359 RANCHO CUCAMONGA CA 91729 |
| HAULWELL TRANSPORT INC | 49 RIDGEMORE CRES BRAMPTON ON L7A2L4 CANADA |
| HAUN, MELANIE | ADDRESS ON FILE |
| HAUSER, CURTIS | ADDRESS ON FILE |
| HAUSER, PATRICK | ADDRESS ON FILE |
| HAUSER, PATRICK J | ADDRESS ON FILE |
| HAUSRATHS LANDSCAPE MAINTENANCE INC | D/B/A: HAUSRATH LANDSCAPE MAINTENANCE 451 MEYER ROAD AMHERST NY 14226 |
| HAUSSLER, CONNOR | ADDRESS ON FILE |
| HAUSTETTER, ERIC | ADDRESS ON FILE |
| HAUSWIRTH, EDWIN | ADDRESS ON FILE |
| HAUT, PAUL H | ADDRESS ON FILE |
| HAUVER, STEVEN | ADDRESS ON FILE |
| HAUVONEN, SEAN | ADDRESS ON FILE |
| HAVANA EXPRESS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| HAVANA LOGISTICS, LLC. | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| HAVE LIGHTS WILL TRAVEL, INC. | 605 BOXINGTON WAY 110 SPARKS NV 89434 |
| HAVEA, FELETI K | ADDRESS ON FILE |
| HAVENS, JAMES | ADDRESS ON FILE |
| HAVENS, NATHAN | ADDRESS ON FILE |
| HAVERFIELD, JEFFREY | ADDRESS ON FILE |
| HAVERLY, ADAM | ADDRESS ON FILE |
| HAVILAND, BRIAN D | ADDRESS ON FILE |
| HAVLICEK TRUCKING, INC. | 408 W NORTH ST MONONA IA 52159 |
| HAVMOORE LOGISTICS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HAVRE ST PIERRE EXPRESS | 1390 LIONEL BOULET BLVD VARENNES QC J3X 1P7 CANADA |
| HAWAII DEPT OF LABOR AND INDUSTRIAL | RELATIONS 830 PUNCHBOWL ST #321 HONOLULU HI 96813 |
| HAWAII DEPT OF LAND & NATURAL RESOURCES | KALANIMOKU BLDG 1151 PUNCHBOWL ST HONOLULU HI 96813 |
| HAWAII DEPT OF LAND & NATURAL RESOURCES | 1151 PUNCHBOWL ST HONOLULU HI 96813 |
| HAWAII DEPT OF TAXATION | 75 AUPUNI STREET #101 HILO HI 96720-4245 |
| HAWAII DEPT OF TAXATION | P.O. BOX 275 KAUNAKAKAI HI 96748 |
| HAWAII DEPT OF TAXATION | 3060 EIWA STREET #105 LIHUE HI 96766-1889 |
| HAWAII DEPT OF TAXATION | 54 S. HIGH STREET #208 WAILUKU HI 96793-2198 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HAWAII MEDICAL SERVICE ASSOCIATION | PO BOX 29810 HONOLULU HI 96820 |
| HAWAII PUBLIC UTILITIES COMM | 465 S KING ST ROOM 103 HONOLULU HI 96813 |
| HAWAII SECURITIES BRANCH | COMMISSIONER OF SECURITIES PO BOX 40 HONOLULU HI 96810 |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE, PO BOX 1425 HONOLULU HI 96806 |
| HAWAII STATE TAX COLLECTOR | PO BOX 1425 HONOLULU HI 96806 |
| HAWAII TEAMSTERS HEALTH & WELFARE TRUST | 560 N. NIMITZ HIGHWAY SUITE 209 HONOLULU HI 96817 |
| HAWAII TRANSPORTATION ASSOCIATION | PO BOX 30166 HONOLULU HI 96820 |
| HAWAII TRUCKERS - TEAMSTERS | UNION PENSION PLAN 560 N. NIMITZ HIGHWAY, SUITE 209 HONOLULU HI 96817 |
| HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET SUITE 2900 HONOLULU HI 96813 |
| HAWAIIAN TELCOM, INC. | PO BOX 30770 HONOLULU HI 96820 |
| HAWBAKER, ANDREW | ADDRESS ON FILE |
| HAWD TRUCKING LINES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HAWES, BOBBY | ADDRESS ON FILE |
| HAWG TYED BBQ | 9660 MANU RD FREMONT WI 54940 |
| HAWGSHOTS LLC | 19900 TUPELO ROAD SPRINGDALE AR 72764 |

| Claim Name | Address Information |
|---|---|
| HAWI EXPRESS LLC | 12250 ABRAMS ROAD APT 2223 DALLAS TX 75243 |
| HAWI EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HAWK CREEK FENCE LLC | 6088 US ROUTE 7 FERRISBURGH VT 05456 |
| HAWK EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| HAWK FRAME & AXLE | 77 OCONNOR ROAD FAIRPORT NY 14450 |
| HAWK HAULERS INC | OR SPEEDY INV LLC, 19425 GLENDALE TRL TINLEY PARK IL 60487 |
| HAWK HAULERS INC | 3390 COUNTRY VILLAGE RD 1218 RIVERSIDE CA 92509-1082 |
| HAWK HAULING INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HAWK JR, KENNETH | ADDRESS ON FILE |
| HAWK LOGISTICS (VANCOUVER WA) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| HAWK LOGISTICS LLC | OR BC FACTORING LLC DBA BRIDGE CAPITAL BUSINESS SERVICES LLC PO BOX 172091 MEMPHIS TN 38187 |
| HAWK LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HAWK TRANSPORTATION INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HAWK TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HAWK, AUTUMN | ADDRESS ON FILE |
| HAWK, COREY | ADDRESS ON FILE |
| HAWK, JOHN S | ADDRESS ON FILE |
| HAWK, THOMAS | ADDRESS ON FILE |
| HAWKEY TRANSPORTATION | ATTN: MIKE HAWKEY PO BOX 732 BEAVERTON OR 97075 |
| HAWKEYE INFORMATION SYSTEMS INC | PO BOX 2167 FORT COLLINS CO 80522 |
| HAWKEYE LIFT TRUCK SERVICE | PO BOX 37225 DES MOINES IA 50315-0320 |
| HAWKEYE TRANSPORT, LLC | PO BOX 381 SPENCER IA 51301 |
| HAWKEYE TRANSPORTATION, LLC | OR ADVANCED INVOICE FUNDING, PO BOX 1215 CEDAR FALLS IA 50613 |
| HAWKEYE WOOD SHAVINGS INC | 1500 SLOANS WAY PLEASANT HILL IA 50327 |
| HAWKINS ELECTRIC INC | 10 1033 PATTULLO AVENUE WOODSTOCK ON N4V 1C8 CANADA |
| HAWKINS IV, ROWLF | ADDRESS ON FILE |
| HAWKINS, CARLA | ADDRESS ON FILE |
| HAWKINS, CATHERINE DENISE | ADDRESS ON FILE |
| HAWKINS, CATHERINE DENISE | ADDRESS ON FILE |
| HAWKINS, CHARLES | ADDRESS ON FILE |
| HAWKINS, CHARLES | ADDRESS ON FILE |
| HAWKINS, CUYLER | ADDRESS ON FILE |
| HAWKINS, DANIELLE | ADDRESS ON FILE |
| HAWKINS, DARREN | ADDRESS ON FILE |
| HAWKINS, DAWN | ADDRESS ON FILE |
| HAWKINS, DENNIS | ADDRESS ON FILE |
| HAWKINS, ERIC | ADDRESS ON FILE |
| HAWKINS, GARY | ADDRESS ON FILE |
| HAWKINS, GLENN | ADDRESS ON FILE |
| HAWKINS, JACOB | ADDRESS ON FILE |
| HAWKINS, JAMES | ADDRESS ON FILE |
| HAWKINS, JEFFERSON | ADDRESS ON FILE |
| HAWKINS, JERRY | ADDRESS ON FILE |
| HAWKINS, JOHN | ADDRESS ON FILE |
| HAWKINS, JOHN | ADDRESS ON FILE |
| HAWKINS, KAYLAH | ADDRESS ON FILE |
| HAWKINS, KENNETH | ADDRESS ON FILE |
| HAWKINS, KIMBERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAWKINS, KIRK | ADDRESS ON FILE |
| HAWKINS, MICHAEL | ADDRESS ON FILE |
| HAWKINS, MICHAEL | ADDRESS ON FILE |
| HAWKINS, NICHOLOUS | ADDRESS ON FILE |
| HAWKINS, RASHARD | ADDRESS ON FILE |
| HAWKINS, SEAN | ADDRESS ON FILE |
| HAWKINS, SHAWN | ADDRESS ON FILE |
| HAWKINS, TERRELL | ADDRESS ON FILE |
| HAWKINS, TIMOTHY | ADDRESS ON FILE |
| HAWKINS, WILLIAM | ADDRESS ON FILE |
| HAWKS RANCH TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| HAWKS TRANSPORTATION | 44 RAINBROOK CLOSE BRAMPTON ON L6R 0Y9 CANADA |
| HAWKS, CHARLIE | ADDRESS ON FILE |
| HAWKSLEY, GREGORY | ADDRESS ON FILE |
| HAWLEY JR, NORMAN | ADDRESS ON FILE |
| HAWLEY, DAN | ADDRESS ON FILE |
| HAWORTH, DOUGLAS | ADDRESS ON FILE |
| HAWORTH, KARI | ADDRESS ON FILE |
| HAWORTH, INC. | PURCHASINGMANAGER ONE HAWORTH CENTER HOLLAND MI 49423 |
| HAWS CO | 1455 KLEPPE LN SPARKS NV 89431 |
| HAWS, GREGORY | ADDRESS ON FILE |
| HAWTHORNE HYDROPONICS | ATTN: KEVIN WALLACK LOCKBOX SVC 200054 2975 REGENT BLVD IRVING TX 75063 |
| HAWTHORNE HYDROPONICS LLC | ATTN: MOLLY BURNS LOCKBOX 200054 2975 REGENT BLVD IRVING TX 75063 |
| HAWTHORNE HYDROPONICS LLC. | LOCKBOX 200054 2975 REGENT BLVD IRVING TX 75063 |
| HAWTHORNE TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| HAXTON, BRANDON | ADDRESS ON FILE |
| HAY, SCOTT | ADDRESS ON FILE |
| HAYA, YANIS | ADDRESS ON FILE |
| HAYASHI, JERRAMY | ADDRESS ON FILE |
| HAYDEN PERRY | ADDRESS ON FILE |
| HAYDEN, JAISON | ADDRESS ON FILE |
| HAYDEN, MARQUIS | ADDRESS ON FILE |
| HAYDEN, ROBERT | ADDRESS ON FILE |
| HAYDEN, TIMOTHY | ADDRESS ON FILE |
| HAYDENS TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAYDER, BLAKE | ADDRESS ON FILE |
| HAYDON BOLTS, INC. | 1181 UNITY ST PHILADELPHIA PA 19124 |
| HAYDT, DAVID E | ADDRESS ON FILE |
| HAYDUCEK, ADAM | ADDRESS ON FILE |
| HAYER TRANSPORT LLC | 1890 TAHOE CT CANTON MI 48187 |
| HAYER TRANSPORT LLC (MC1212868) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HAYER TRUCK LINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HAYES BROS TRUCKING, INC. | 5297 US HWY 68 W BENTON KY 42025 |
| HAYES BUILDING CO | 325A 10TH ST ARCATA CA 95521 |
| HAYES TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| HAYES TRANSPORT, INC. | P O BOX 930279 VERONA WI 53593 |
| HAYES TRANSPORTATION LLC | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| HAYES, CHRISTIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYES, CURTIS | ADDRESS ON FILE |
| HAYES, CYNTHIA | ADDRESS ON FILE |
| HAYES, DANIEL | ADDRESS ON FILE |
| HAYES, DANIEL | ADDRESS ON FILE |
| HAYES, DANIEL | ADDRESS ON FILE |
| HAYES, DARLA | ADDRESS ON FILE |
| HAYES, DARREN | ADDRESS ON FILE |
| HAYES, DEBORAH | ADDRESS ON FILE |
| HAYES, DOMINIQUE | ADDRESS ON FILE |
| HAYES, ERNEST | ADDRESS ON FILE |
| HAYES, EVELYN | ADDRESS ON FILE |
| HAYES, HUNTER | ADDRESS ON FILE |
| HAYES, JAMAAL | ADDRESS ON FILE |
| HAYES, KENNETH R | ADDRESS ON FILE |
| HAYES, MAISHA | ADDRESS ON FILE |
| HAYES, MARSHALL | ADDRESS ON FILE |
| HAYES, MATTHEW | ADDRESS ON FILE |
| HAYES, MATTHEW H | ADDRESS ON FILE |
| HAYES, MICHAEL | ADDRESS ON FILE |
| HAYES, MOLLY | ADDRESS ON FILE |
| HAYES, MYLES | ADDRESS ON FILE |
| HAYES, PAUL | ADDRESS ON FILE |
| HAYES, PAUL E | ADDRESS ON FILE |
| HAYES, RANDALL | ADDRESS ON FILE |
| HAYES, ROBERT W | ADDRESS ON FILE |
| HAYES, SAMANTHA | ADDRESS ON FILE |
| HAYES, SHARON | ADDRESS ON FILE |
| HAYES, SHERRI | ADDRESS ON FILE |
| HAYES, TRAVON | ADDRESS ON FILE |
| HAYES, VALERIE | ADDRESS ON FILE |
| HAYES, WALTER L | ADDRESS ON FILE |
| HAYES, ZYNIA | ADDRESS ON FILE |
| HAYES, ZYNIA | ADDRESS ON FILE |
| HAYGOOD, JAMES | ADDRESS ON FILE |
| HAYNER TRANSPORTATION INC | 11385A VENTURE DR MIRA LOMA CA 91752 |
| HAYNES TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674 |
| HAYNES TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAYNES TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HAYNES, CRAIG | ADDRESS ON FILE |
| HAYNES, JAMIR | ADDRESS ON FILE |
| HAYNES, RICHARD | ADDRESS ON FILE |
| HAYNES, TAMEEKA | ADDRESS ON FILE |
| HAYNES, TERRELL | ADDRESS ON FILE |
| HAYNES, THOMAS | ADDRESS ON FILE |
| HAYNIE, JAMAL | ADDRESS ON FILE |
| HAYS CATTLE & TRUCKING | 1365 COUNTY ROAD 69 CANON CITY CO 81212 |
| HAYS, JACOB | ADDRESS ON FILE |
| HAYS, KEITH | ADDRESS ON FILE |
| HAYS, PAULA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYS, ROBERT | ADDRESS ON FILE |
| HAYS, RUSSELL | ADDRESS ON FILE |
| HAYSE LOCK AND SERVICE | 1111 CENTRAL PARK BOULEVARD N GREENWOOD IN 46143 |
| HAYTER, CHRISTOPHER | ADDRESS ON FILE |
| HAYU TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HAYWARD EDMOND JR | ADDRESS ON FILE |
| HAYWARD INDUSTRIES C/O ECHO | ATTN: SHAKITA WEBB 600 W CHICAGO AVE CHICAGO IL 60654 |
| HAYWARD WATER SYSTEM | 777 B ST. HAYWARD CA 94541 |
| HAYWARD, RANDOLPH | ADDRESS ON FILE |
| HAYWOOD, LINSEY | ADDRESS ON FILE |
| HAYWOOD, QUENTIN | ADDRESS ON FILE |
| HAZ MAT SPECIAL SERVICES LLC | 529 S 16TH ST LA PORTE TX 77571 |
| HAZ-MAT SERVICES INC | 1225 LE GILLILAND ROAD TEXARKANA AR 71854 |
| HAZARA TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAZARA TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAZARD EXPRESS, INC. | 931 W KY HIGHWAY 80, PO BOX 1599 HAZARD KY 41702 |
| HAZARD, MICHAEL | ADDRESS ON FILE |
| HAZEL EYES INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HAZEL, ALBERT | ADDRESS ON FILE |
| HAZEL, ANTHONY | ADDRESS ON FILE |
| HAZEL, COREY | ADDRESS ON FILE |
| HAZEL, DEMETRIUS | ADDRESS ON FILE |
| HAZELWOOD, BILL | ADDRESS ON FILE |
| HAZEMO TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HAZLETON OIL & ENVIRONMENTAL INC | 300 TAMAQUA STREET HAZLETON PA 18201 |
| HAZLETT, TANNER L | ADDRESS ON FILE |
| HAZLEWOOD, RICHARD | ADDRESS ON FILE |
| HAZO ENTERPRISES | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAZURE, KEVIN | ADDRESS ON FILE |
| HB LOGISTICS | 980 9TH STREET, 16TH FL SACRAMENTO CA 95814 |
| HB TRUCKING LLC (ORLEANS IN) | PO BOX 133 ORLEANS IN 47452-0133 |
| HBB TRANS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| HBC STRATEGIES | ATTN: GENERAL COUNSEL 165 MIDDLE ST SUITE 1101 LAKE MARY FL 32746 |
| HBC TRANSPORTATION INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T 5C5 CANADA |
| HBC TRANSPORTATION INC | 33 ARMSTRONG AVE UNIT 2 GEORGETOWN ON L7G4S1 CANADA |
| HBK LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HBM EXPRESS INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HBM LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| HBM TRUCK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HBY TRANSPORT LLC | 2820 BLAISDELL AVE APT 103 MINNEAPOLIS MN 55408 |
| HC MONEYBALL LLC | 333 E 75TH ST PHC NEW YORK NY 10021 |
| HCAA MEDICAL GROUP, PA | 25 BRIERCROFT OFFICE PARK LUBBOCK TX 79412 |
| HCC | C/O US SPECIALTY INS CO 13403 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HCH TRUCKING INC | 97 NEWKIRK ST, OFFICE 307 JERSEY CITY NJ 07306 |
| HD CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HD EXPRESS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HD TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HD TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HD TRANSPORTATION LLC | 8265 MISTY SHORE DRIVE WEST CHESTER OH 45069 |

| Claim Name | Address Information |
| --- | --- |
| HD TRANSPORTATION LLC (MC1299898) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HDH EXPRESS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HDH TRANSPORT LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| HDM TOWING & RECOVERY, LLC | 130 OASIS LANE, PO BOX 737 LAKE MILLS WI 53551 |
| HDM TRUCK CENTER LLC | 130 OASIS LN PO BOX 737 LAKE MILLS WI 53551 |
| HDMONA TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HDR TRANSPORT, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HE DID IT TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| HE, SAIRONG | ADDRESS ON FILE |
| HEAD, MONDARIUS | ADDRESS ON FILE |
| HEADING, MATTHEW | ADDRESS ON FILE |
| HEADLINER, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| HEADRICK, DANIEL | ADDRESS ON FILE |
| HEADRICK, PHILLIP | ADDRESS ON FILE |
| HEADS ELECTRIC INC | 2416 E MORGAN AVE EVANSVILLE IN 47711 |
| HEADZUP INC | PO BOX 2579 PLAZA NJ 07094 |
| HEALTH INDUSTRY DISTRIBUTORS ASSOCIATION | AND AFFINITY GROUP, INC EXECUTIVE DIRECTOR 510 KING ST SUITE 200 ALEXANDRIA VA 22314 |
| HEALTH TRUST PURCHASING GROUP | 1100 DR. MARTIN L. KING JR. BOULEVARD, SUITE 1100 NASHVILLE TN 37203 |
| HEALTHCARE EXPRESS LLP | PO BOX 5637 OAK LAWN TX 75505 |
| HEALTHGROUP OF ALABAMA, LLC | PO BOX 7187 HUNTSVILLE AL 35807 |
| HEALTHSOURCE INTEGRATED SOLUTIONS | ATTN: SUSAN SMITH 2121 SW CHELSEA DRIVE TOPEKA KS 66614 |
| HEALTHTRUST | ATTN: C/O WELLS FARGO, P.O. BOX 751576 CHARLOTTE NC 28275 |
| HEALTHTRUST PURCHASING GROUP, LP | ATTN: C/O WELLS FARGO, P.O. BOX 751576 CHARLOTTE NC 28275 |
| HEALTHTRUST PURCHASING GROUP, LP | 1100 DR. MARTIN L. KING JR. BOULEVARD, SUITE 1100 NASHVILLE TN 37203 |
| HEALTHWISE MEDICAL CLINIC PLLC | 101 OXBOW DRIVE ALPENA MI 49707 |
| HEALTHWORKS BILLING OFFICE | C\O FAIRGROUND MEDICAL CENTER, 400 NORTH 17TH ST, SUITE 207 ALLENTOWN PA 18104 |
| HEALTHWORKS OCCUPATIONAL HEALTY | 1501 4TH ST SW MASON CITY IA 50401 |
| HEALTHY LIVING HOUSING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEALTHY SOLUTIONS TRANSPORTATION LLC | 15232 FOOTHILL BLVD UNIT 142 SYLMAR CA 91342-8361 |
| HEALTHY TRUCKS RWEALTHY TRUCKS | ATTN COLIN POSTANCE 6807 N I-27 LUBBOCK TX 79403 |
| HEALWOLE, AMANDA | ADDRESS ON FILE |
| HEANEY, JOHN | ADDRESS ON FILE |
| HEARD, ANTHONY | ADDRESS ON FILE |
| HEARD, III, WILLIE F | ADDRESS ON FILE |
| HEARD, III, WILLIE F | ADDRESS ON FILE |
| HEARD, JAHMAL | ADDRESS ON FILE |
| HEARD, JALEESA | ADDRESS ON FILE |
| HEARD, JONATHAN | ADDRESS ON FILE |
| HEARD, LEMISHA | ADDRESS ON FILE |
| HEARD, RODRIGUEZ | ADDRESS ON FILE |
| HEARD, STEPHANIE | ADDRESS ON FILE |
| HEARD, TIMOTHY | ADDRESS ON FILE |
| HEARNE, CHRISTOPHER | ADDRESS ON FILE |
| HEARNE, SAMUEL | ADDRESS ON FILE |
| HEART OF AMERICA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HEARTBEAT GROUP LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HEARTBEAT TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HEARTH & HOME | WILLIAMS & ASSOCIATES, 405 E 78TH ST BLOOMINGTON MN 55420 |

| Claim Name | Address Information |
|---|---|
| HEARTHCO INC | C/O ECHO, 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| HEARTHSTONE QUALITY HHP | ATTN: SIMON TEECE 317 STAFFORD AVE MORRISVILLE VT 05661 |
| HEARTHSTONE QUALITY HOME HEATI | 317 STAFFORD AVE MORRISVILLE VT 05661 |
| HEARTLAND AUTO BODY & TOWING | 2642 MARKET HANNIBAL MO 63401 |
| HEARTLAND CUSTOMER SOLUTIONS LLC | 14206 OVERBROOK RD LEAWOOD KS 66224 |
| HEARTLAND ELECTRIC LLC | 715 N MORRIS AVE STE B BLOOMINGTON IL 61701 |
| HEARTLAND EXPRESS SERVICES INC | 901 N. KANSAS AVE NORTH LIBERTY IA 52317 |
| HEARTLAND TOWING & RECOVERY | 1909 W EVERGREEN EFFINGHAM IL 62401 |
| HEARTLAND TOWING & RECOVERY | P.O. BOX 1634 EFFINGHAM IL 62401 |
| HEARTSDALE TRUCKING LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320 |
| HEARTY, JOHNNIE | ADDRESS ON FILE |
| HEASLEY, DOUGLAS | ADDRESS ON FILE |
| HEASLEY, SEAN | ADDRESS ON FILE |
| HEATER, CHARLES | ADDRESS ON FILE |
| HEATH FOLCK | ADDRESS ON FILE |
| HEATH PAINTING | 2905 N. FORTH ST. FLAGSTAFF AZ 86004 |
| HEATH, BRANDON | ADDRESS ON FILE |
| HEATH, EDWARD | ADDRESS ON FILE |
| HEATH, MATTHEW G | ADDRESS ON FILE |
| HEATH, MICHAEL | ADDRESS ON FILE |
| HEATH, STEVE | ADDRESS ON FILE |
| HEATHER A TANNER | ADDRESS ON FILE |
| HEATHER M FRIEND | ADDRESS ON FILE |
| HEATHER NAUERT NORBY | ADDRESS ON FILE |
| HEATHER NAUERT NORBY | ADDRESS ON FILE |
| HEATHER SLIVAN | ADDRESS ON FILE |
| HEATHER THOMAS | ADDRESS ON FILE |
| HEATHER WEISS | ADDRESS ON FILE |
| HEATHER, MILES S | ADDRESS ON FILE |
| HEATHERTON, KURTIS | ADDRESS ON FILE |
| HEATHMAN, JEFFREY | ADDRESS ON FILE |
| HEATLEY, TIMOTHY | ADDRESS ON FILE |
| HEATWOLE, DAVID | ADDRESS ON FILE |
| HEAVEN EXPRESS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEAVEN EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| HEAVEN EXPRESS LLC (ALLENTOWN PA) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEAVEN GROUP TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HEAVENER, BRYAN | ADDRESS ON FILE |
| HEAVENER, RONALD | ADDRESS ON FILE |
| HEAVENLY BOUND EXPRESS SERVICES LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| HEAVY B TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HEAVY HAUL SOLUTIONS LLC | OR COMMERCIAL FUNDING INC, PO BOX 207527 DALLAS TX 75320-7527 |
| HEAVY LANE TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HEAVY LOAD TRANSPORT LLC | OR PDM FINANCIAL LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| HEAVY MOTORS & LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEAVY TREAD TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HEAWY TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HEB LOGISTICS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HEBENSTREIT, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEBERT, BRITTANY | ADDRESS ON FILE |
| HEBERT, CHRISTIAN | ADDRESS ON FILE |
| HEBERT, MICHAEL | ADDRESS ON FILE |
| HEBREW TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| HEBRON TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HECK, WESLEY A | ADDRESS ON FILE |
| HECKARD, ANDREW | ADDRESS ON FILE |
| HECKENBACH, WILLIAM | ADDRESS ON FILE |
| HECKMAN, STEVEN | ADDRESS ON FILE |
| HECKS LAWN SERVICE & SNOWPLOWING | 11724 CARROLL LYNN DRIVE FORT WAYNE IN 46818 |
| HECTOR D CARATACHEA | ADDRESS ON FILE |
| HECTOR M LOPEZ | ADDRESS ON FILE |
| HECTOR MARTINEZ TRANSP & LOGISTICS LLC | OR TETRA CAPITAL LLC PO BOX 25297 SALT LAKE CITY UT 84125 |
| HECTOR MONTENEGRO | ADDRESS ON FILE |
| HECTOR VARGAS | ADDRESS ON FILE |
| HEDAC TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEDDEN, TROY | ADDRESS ON FILE |
| HEDENKAMP, BILL | ADDRESS ON FILE |
| HEDGCOTH, STEVEN | ADDRESS ON FILE |
| HEDGE & HERBERG, INC. | PO BOX 98 BIG STONE CITY SD 57216 |
| HEDGECOCK, JAMES | ADDRESS ON FILE |
| HEDGER, JOHN | ADDRESS ON FILE |
| HEDGES, CHRISTOPHER | ADDRESS ON FILE |
| HEDING, COLTON | ADDRESS ON FILE |
| HEDKE, DANIEL L | ADDRESS ON FILE |
| HEDRICK, ADAM | ADDRESS ON FILE |
| HEDRICK, CASSANDRA | ADDRESS ON FILE |
| HEDRICK, JACQUELINE | ADDRESS ON FILE |
| HEDRICK, JEFFREY D | ADDRESS ON FILE |
| HEDRICK, REID | ADDRESS ON FILE |
| HEEG TRUCKING | PO BOX 1134 APPLETON WI 54912 |
| HEENAN, MICHAEL | ADDRESS ON FILE |
| HEER GROUP TRUCKING INC | OR BLACKJACK EXPRESS, INC., PO BOX 5699 CAROL STREAM IL 60197 |
| HEER TRUCKING INC | 10703 POKAGON WAY INDIANAPOLIS IN 46239 |
| HEER TRUCKING INC (MC001910) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HEETER PLUMBING LLC | 8633 N DIXIE DR DAYTON OH 45414 |
| HEFFERNAN, WILLIAM | ADDRESS ON FILE |
| HEFFLEFINGER, TERRY | ADDRESS ON FILE |
| HEFFLEY, JACK | ADDRESS ON FILE |
| HEFFNER, ADOLPHUS | ADDRESS ON FILE |
| HEFLIN ENTERPRISES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| HEFNER, RICHARD | ADDRESS ON FILE |
| HEFNER-MANUEL, KENYA | ADDRESS ON FILE |
| HEGAR, JESSIE | ADDRESS ON FILE |
| HEGERTY, WILLIAM | ADDRESS ON FILE |
| HEGGS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEGI, LEONARD | ADDRESS ON FILE |
| HEGRENES, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEH TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| HEHAR TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HEIBERG, CLAYT | ADDRESS ON FILE |
| HEICHEL, DENNIS | ADDRESS ON FILE |
| HEICHELBECH, TIM | ADDRESS ON FILE |
| HEIDELBERG, MICHAEL | ADDRESS ON FILE |
| HEIGHT, CHYANN | ADDRESS ON FILE |
| HEIGHT, DEMARIO | ADDRESS ON FILE |
| HEIGHTON, MIKE | ADDRESS ON FILE |
| HEIGL ADHESIVES | 7667 CAHILL RD 100 EDINA MN 55439 |
| HEIN, NATHAN | ADDRESS ON FILE |
| HEINAR TRUCKING LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| HEINECKE, BRANDON | ADDRESS ON FILE |
| HEINRICHS, BRANDON | ADDRESS ON FILE |
| HEINRICHS, GLEN | ADDRESS ON FILE |
| HEINS EMPLOYMENT LAW PRACTICE LLC | 1001 W GLEN OAKS LN MEQUON WI 53092 |
| HEINS, HERNANDEZ | ADDRESS ON FILE |
| HEINS, HERNANDEZ | ADDRESS ON FILE |
| HEINZ STRATEGIES LLC | CENTRAL STATE PENSION FUND ATTN: SUE ROGOWSKI 8647 W. HIGGINS ROAD CHICAGO IL 60631 |
| HEINZ, CHRISTOPHER | ADDRESS ON FILE |
| HEINZE, DON | ADDRESS ON FILE |
| HEISER LOGISTICS | 35 NORTH STREET SUITE 50 CANANDAIGUA NY 14424 |
| HEISER, JAMES | ADDRESS ON FILE |
| HEISEY, ROBERT JR | ADDRESS ON FILE |
| HEITMAN, RICHARD | ADDRESS ON FILE |
| HEITMANN, CAROL | ADDRESS ON FILE |
| HELBIG, GREGORY | ADDRESS ON FILE |
| HELD, MICHAEL | ADDRESS ON FILE |
| HELDA FRAGOSO | ADDRESS ON FILE |
| HELDERMAN, KEVIN | ADDRESS ON FILE |
| HELEN PITEO INTERIORS | 2795 W MAIN ST WAPPINGERS FALLS 12590 |
| HELENA AGRI ENTERPRISES | 3100 ORANGE GROVE AVE NORTH HIGHLANDS CA 95660 |
| HELENACHEMICALCO | TRANSPORTATIONDEPARTMENT 6075 POPLAR AVE SUITE 500 MEMPHIS TN 38119 |
| HELENS DELIVERY LLC | OR LOAD X FACTORING, PO BOX 41 JARRELL TX 76537 |
| HELEY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HELGESEN, KORBIN | ADDRESS ON FILE |
| HELIAE DEVELOPMENT LLC | 614 E GERMANN RD GILBERT AZ 85297 |
| HELIOSPHERE INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| HELIS, PAUL | ADDRESS ON FILE |
| HELIX MECHANICAL INC | 1100 N MAGNOLIA AVE SUITE L EL CAJON CA 92020 |
| HELIX UNDERWRITING PARTNERS LTD | 96 PITTS BAY ROAD CHESNEY HOUSE HAMILTON HM 08 BERMUDA |
| HELLERMAN, CINDY | ADDRESS ON FILE |
| HELLING, CHASE | ADDRESS ON FILE |
| HELLRICH, WESLEY | ADDRESS ON FILE |
| HELLSING TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HELLSING TRUCKING LLC | 1014 SAVI DR UNIT 103 CORONA CA 92880-7775 |
| HELM, PAULA | ADDRESS ON FILE |
| HELMAR | 100 RED SCHOOLHOUSE RD UNIT C7 CHESTNUT RIDGE NY 10977 |

| Claim Name | Address Information |
|---|---|
| HELMS, MISTY D | ADDRESS ON FILE |
| HELP ME HELP YOU HELP SOMEONE ELSE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HELP US HELP U LOGISTICS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HELPING HANDS SERVICES KANSAS | 311 E 7TH STREET STE. A JOPLIN MO 64801 |
| HELPING HANDS TRUCKING SERVICE LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC PO BOX 669130 HOUSTON TX 75266 |
| HELPSYSTEMS LLC | 6455 CITY WEST PARKWAY EDEN PRAIRIE MN 55344 |
| HELPSYSTEMS LLC | NW 5955, PO BOX 1450 MINNEAPOLIS MN 55485 |
| HELPU2BESEEN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HELSEL-JEPPERSON ELECTRICAL INCORPORATED | 103 N. HALSTED STREET, P.O. BOX 310 CHICAGO HEIGHTS IL 60412 |
| HELSINKI CUSTOMS AND REPAIR LLC | P.O. BOX 547 FRUITA CO 81521 |
| HELTON, CHARLES | ADDRESS ON FILE |
| HELTON, GALE | ADDRESS ON FILE |
| HELTON, RICHARD | ADDRESS ON FILE |
| HELTON, SHERRY | ADDRESS ON FILE |
| HELUKABEL | 1201 WESEMANN DR W DUNDEE IL 60118 |
| HELVIE, KEVIN | ADDRESS ON FILE |
| HELZER, KIRK | ADDRESS ON FILE |
| HEMANN, ZACHARY | ADDRESS ON FILE |
| HEMBREE, ANDREW | ADDRESS ON FILE |
| HEMET VALLEY RV | 4149 E FLORIDA AVE HEMET CA 92544 |
| HEMET VALLEY RV | 41491 E FLORIDA AVE HEMET CA 92544 |
| HEMET VALLEY RV0060091849) | 41491 STATE HIGHWAY 74 HEMET CA 92544 |
| HEMLOCK ENTERPRISE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HEMPHILL & SON, INC. | PO BOX 160 TOCCOA GA 30577 |
| HEMPHILL, MARK | ADDRESS ON FILE |
| HEMPSTEAD COUNTY SHERIFFS DEPT | PO BOX 416 HOPE AR 71802 |
| HEMPSTEAD HOT SHOT LLC | 30806 MELLMAN RD HEMPSTEAD TX 77445 |
| HEMY TRANSPORT LOGISTICS LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| HENDERSON CIRCUIT COURT CLERK | CLYDE GREGORY SUTTON, PO BOX 675 HENDERSON KY 42419 |
| HENDERSON NISSAN | ATTN: DENISE HENDRIX 295 AUTO MALL DRIVE HENDERSON NV 89014-6707 |
| HENDERSON SR, JOHN | ADDRESS ON FILE |
| HENDERSON, BETTY JO | ADDRESS ON FILE |
| HENDERSON, BRANDON | ADDRESS ON FILE |
| HENDERSON, BRUNARD | ADDRESS ON FILE |
| HENDERSON, CEDRIC | ADDRESS ON FILE |
| HENDERSON, CLAUDE | ADDRESS ON FILE |
| HENDERSON, DARIUS | ADDRESS ON FILE |
| HENDERSON, DEVIN | ADDRESS ON FILE |
| HENDERSON, DONYALE | ADDRESS ON FILE |
| HENDERSON, FRANKLIN | ADDRESS ON FILE |
| HENDERSON, HOLLIS | ADDRESS ON FILE |
| HENDERSON, JAAMAL | ADDRESS ON FILE |
| HENDERSON, JAMES | ADDRESS ON FILE |
| HENDERSON, JASHAUN | ADDRESS ON FILE |
| HENDERSON, JENNA | ADDRESS ON FILE |
| HENDERSON, JEWELL | ADDRESS ON FILE |
| HENDERSON, JOHN | ADDRESS ON FILE |
| HENDERSON, JOHNNIE L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENDERSON, JOSEPH M | ADDRESS ON FILE |
| HENDERSON, JOSHUA | ADDRESS ON FILE |
| HENDERSON, JOSHUA | ADDRESS ON FILE |
| HENDERSON, JOSIE | ADDRESS ON FILE |
| HENDERSON, LARRY | ADDRESS ON FILE |
| HENDERSON, MARCUS | ADDRESS ON FILE |
| HENDERSON, PAUL | ADDRESS ON FILE |
| HENDERSON, RANDY | ADDRESS ON FILE |
| HENDERSON, RASHAD | ADDRESS ON FILE |
| HENDERSON, ROSS | ADDRESS ON FILE |
| HENDERSON, SCOTT S | ADDRESS ON FILE |
| HENDERSON, SCOTT W | ADDRESS ON FILE |
| HENDERSON, TAMI | ADDRESS ON FILE |
| HENDERSON, TIM | ADDRESS ON FILE |
| HENDERSON, TRUDY | ADDRESS ON FILE |
| HENDERSON, TYJUAN | ADDRESS ON FILE |
| HENDERSON, YVONNE | ADDRESS ON FILE |
| HENDERSON-TRUCKING LLC | 2512 MEDFORD CAMPBELL BLVD MURFREESBORO TN 37127-6996 |
| HENDKING, MAURICE | ADDRESS ON FILE |
| HENDREN, TERRY | ADDRESS ON FILE |
| HENDRICK, ROBIN | ADDRESS ON FILE |
| HENDRICKS, BRETT | ADDRESS ON FILE |
| HENDRICKS, JOHN | ADDRESS ON FILE |
| HENDRICKS, LEROY | ADDRESS ON FILE |
| HENDRICKS, MARCUS | ADDRESS ON FILE |
| HENDRICKS, ROBERT | ADDRESS ON FILE |
| HENDRICKSON | EMERGENCY SERVICE, 140 HOFFMAN LANE ISLANDIA NY 11749 |
| HENDRICKSON TRUCK LINES | C/O TRANSPORTATION ALLIANCE BANK, PO BOX 150290 OGDEN UT 84415 |
| HENDRICKSON TRUCK LINES | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| HENDRIX, GALEN E | ADDRESS ON FILE |
| HENDRIX, NICOLE | ADDRESS ON FILE |
| HENDRIX, TIMOTHY | ADDRESS ON FILE |
| HENDRIX, VINCENT | ADDRESS ON FILE |
| HENEGHAN, KENNETH | ADDRESS ON FILE |
| HENG, SOKLA | ADDRESS ON FILE |
| HENG, STEVEN | ADDRESS ON FILE |
| HENGJIA TRANSPORTATION INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HENKE, PATRICK | ADDRESS ON FILE |
| HENKEL | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| HENKEL GLOBAL | PO BOX 490 TROY MI 48099 |
| HENKEL GLOBAL SUPPLY CHAIN | PO BOX 21511 NEW YORK NY 10087 |
| HENKEL GLOBAL SUPPLY CHAIN | PO BOX 21511 NEW YORK NY 10087-1511 |
| HENKES, JAMES | ADDRESS ON FILE |
| HENLEY, KEVIN | ADDRESS ON FILE |
| HENNEPIN COUNTY | A-600 GOVERNMENT CENTER 300 SOUTH 6TH STREET MINNEAPOLIS MN 55487 |
| HENNESSY & HENNESSY P.C. | PO BOX 5211 WEST CHESTER PA 19380 |
| HENNING, DANIEL | ADDRESS ON FILE |
| HENNING, MIKE | ADDRESS ON FILE |
| HENNING, RISASI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENNINGER, CLAY | ADDRESS ON FILE |
| HENO TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| HENOK TRANSPORTATION | 642 TIFFANY TR, 0 RICHARDSON TX 75081 |
| HENOS TRUCKING LLC | OR APEX CAPITAL CORP, P.O.BOX 961029 FORT WORTH TX 76161 |
| HENRI P ARDANTZ | ADDRESS ON FILE |
| HENRICHSMEYER, NICHOLAS | ADDRESS ON FILE |
| HENRICKSON, CHRISTOPHER | ADDRESS ON FILE |
| HENRICO LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HENRIKSEN, KEVIN | ADDRESS ON FILE |
| HENRIKSEN, THOMAS | ADDRESS ON FILE |
| HENRIQUES, KYLER | ADDRESS ON FILE |
| HENRIQUEZ, JOSE | ADDRESS ON FILE |
| HENRIQUEZ, MICHAEL | ADDRESS ON FILE |
| HENRY CO | 3810 MILLER PARK DR GARLAND TX 75042 |
| HENRY D GARAY | ADDRESS ON FILE |
| HENRY ELECTRIC INC | 3709 TRANSPORTATION DR FORT WAYNE IN 46818 |
| HENRY FORD ALLEGIANCE OCCL HEALTH | 100 E MICHIGAN AVE SUITE 101 JACKSON MI 49201 |
| HENRY NATIONAL TRANSPORTATION LLC | 7928 E 130TH CT GRANDVIEW MO 64030-2740 |
| HENRY POPIEL | ADDRESS ON FILE |
| HENRY ROBLES ROMERO | ADDRESS ON FILE |
| HENRY RODRIGUEZ ELECTRICAL CONTRACTOR | 14522 SW 142 PL CIR MIAMI FL 33186 |
| HENRY S GRAYS TOWING | D/B/A: REINERT & BENDER INC 12075 DIXIE HWY BIRCH RUN MI 48415 |
| HENRY S. GRAYS TOWING | D/B/A: REINERT & BENDER INC 12075 DIXIIE HIGHWAY BIRCH RUN MI 48415 |
| HENRY V HEIN | ADDRESS ON FILE |
| HENRY, BENJAMIN | ADDRESS ON FILE |
| HENRY, DAMON | ADDRESS ON FILE |
| HENRY, DONAVON | ADDRESS ON FILE |
| HENRY, JOSHUA | ADDRESS ON FILE |
| HENRY, JOSHUA | ADDRESS ON FILE |
| HENRY, JULIE | ADDRESS ON FILE |
| HENRY, LA TASHA | ADDRESS ON FILE |
| HENRY, MORLON | ADDRESS ON FILE |
| HENRY, PAUL A | ADDRESS ON FILE |
| HENRY, RICHARD | ADDRESS ON FILE |
| HENSCHEL, CRAIG | ADDRESS ON FILE |
| HENSLEY, CECIL | ADDRESS ON FILE |
| HENSLEY, DARREN | ADDRESS ON FILE |
| HENSLEY, INC. | PO BOX 597 OSAKIS MN 56360 |
| HENSLEY, JAMES | ADDRESS ON FILE |
| HENSLEY, ROBERT | ADDRESS ON FILE |
| HENSLEY, STEVE | ADDRESS ON FILE |
| HENSLEY, TODD | ADDRESS ON FILE |
| HENSON TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| HENSON, HENRY | ADDRESS ON FILE |
| HENSON, JAMES | ADDRESS ON FILE |
| HENSON, JIMMY | ADDRESS ON FILE |
| HENSON, MICHAEL | ADDRESS ON FILE |
| HENSON, NATASHA | ADDRESS ON FILE |
| HENSON, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENSON, TOMMY | ADDRESS ON FILE |
| HENTON, PAUL | ADDRESS ON FILE |
| HENTON, SHANIKA | ADDRESS ON FILE |
| HENWILL TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HENY TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HEO TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| HEP INC | PO BOX 14668 KNOXVILLE TN 37914 |
| HEPACO | PO BOX 746228 ATLANTA GA 30374 |
| HEPPERLE, NATHAN | ADDRESS ON FILE |
| HER, KYLE | ADDRESS ON FILE |
| HER, WINN | ADDRESS ON FILE |
| HERBER, ROBERT | ADDRESS ON FILE |
| HERBERT, ANTONIO | ADDRESS ON FILE |
| HERBERT, BRETT | ADDRESS ON FILE |
| HERBIE TRUCKING | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| HERBOTH, NICHOLAS | ADDRESS ON FILE |
| HERBSTER, MITCHELL | ADDRESS ON FILE |
| HERC RENTALS | PO BOX 936257 ATLANTA GA 31193 |
| HERC RENTALS | 770 LARSEN LN. BENSENVILLE IL 60106 |
| HERC RENTALS | P.O.BOX 650280 DALLAS TX 75265 |
| HERC U LIFT | 5655 HIGHWAY 12 MAPLE PLAIN MN 55359 |
| HERC U LIFT | 5655 US HWY 12 W MAPLE PLAIN MN 55359 |
| HERCHE, ARVIN | ADDRESS ON FILE |
| HERCIS LOGISTICS | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| HERCORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HERCULES IND | 255 S BABBITT DR FLAGSTAFF AZ 86001 |
| HERE & THERE TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| HERE AND THERE INTERNATIONAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HERE AND THERE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HERE WE COME TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HEREDIA, LUIS | ADDRESS ON FILE |
| HEREFORD, PHIL | ADDRESS ON FILE |
| HERGO EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| HERGZ GLOBAL LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HERING, JAMES | ADDRESS ON FILE |
| HERITAGE CARRIERS LLC | 504 DEACON RIDGE ST WAKE FOREST NC 27587 |
| HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE SUITE EAST C300 HOFFMAN ESTATES IL 60192 |
| HERITAGE CRYSTAL CLEAN LLC | 13621 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| HERITAGE EXPO | 950 GILLS DR ORLANDO FL 32824 |
| HERITAGE FREIGHT WAREHOUSING & LOGISTICS | PO BOX 125 SYLACAUGA AL 35150 |
| HERITAGE HAULERS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HERITAGE LOGISTICS LLC | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084-8244 |
| HERITAGE MEDICAL GROUP | PO BOX 7007 LANCASTER CA 93539 |
| HERITAGE PACKAGING | 625 FISHERS RUN VICTOR NY 14564 |
| HERITAGE PETROLEUM LLC | PO BOX 6850 EVANSVILLE IN 47719 |
| HERITAGE PETROLEUM, LLC | 516 N 7TH AVENUE EVANSVILLE IN 47710 |
| HERITAGE PROPANE | 1873 MILFORD AVE. MARYSVILLE OH 43040 |
| HERITAGE TRANSIT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| HERITAGE TRANSPORTATION GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HERITAGE VICTOR VALLEY MEDICAL GROUP | PO BOX 7007 LANCASTER CA 93539 |
| HERKEN, BLAIR | ADDRESS ON FILE |
| HERKEY, LISA | ADDRESS ON FILE |
| HERLACHE TRUCK LINES LLC | PO BOX 362 FOND DU LAC WI 54936 |
| HERLAND TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HERLIHY, DOUGLAS | ADDRESS ON FILE |
| HERMAN BRAXTON | ADDRESS ON FILE |
| HERMAN, DANIEL | ADDRESS ON FILE |
| HERMAN, GEORGE | ADDRESS ON FILE |
| HERMANMILLER | TRANSPORTATIONDEPARTMENT 8500 BRYON ROAD ZEELAND MI 49464 |
| HERMANN BROTHERS LOGGING & CONSTRUCTION | 2095 BLUE MOUNTAIN RD. PORT ANGELES WA 98362 |
| HERMANN TRANSPORTATION SERVICES | PO BOX 95000-5985, PO BOX 161086 PHILADELPHIA PA 19195-5985 |
| HERMANS BODY SHOP | 7510 TYLER BLVD MENTOR OH 44060 |
| HERMANSEN, BRETT | ADDRESS ON FILE |
| HERMELO O HIERRO | ADDRESS ON FILE |
| HERMES NVC CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HERMES NVC CORP. | 650 E. 107TH STREET SUITE 140 BOLINGBROOK IL 60440 |
| HERMES SERVICE AND SALES LLC | PO BOX 3304 BLOOMINGTON IL 61702 |
| HERMES SERVICE AND SALES, LLC | 409 S CENTER ST BLOOMINGTON IL 61701 |
| HERMES TRANS INC | OR ASSIST FINANCIAL SERVICES, PO BOX 347 MADISON SD 57042 |
| HERMES TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HERMOSILLO, RUBEN | ADDRESS ON FILE |
| HERNANDEZ BETANCES, NICOLE | ADDRESS ON FILE |
| HERNANDEZ CHAMBERLAIN, ADRIEL | ADDRESS ON FILE |
| HERNANDEZ CUEVAS, JOEL | ADDRESS ON FILE |
| HERNANDEZ ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HERNANDEZ HAULERS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HERNANDEZ JR., ANTONIO | ADDRESS ON FILE |
| HERNANDEZ REYES, JORGE | ADDRESS ON FILE |
| HERNANDEZ, ABI | ADDRESS ON FILE |
| HERNANDEZ, ADAM | ADDRESS ON FILE |
| HERNANDEZ, ADAM | ADDRESS ON FILE |
| HERNANDEZ, ALEJANDRO | ADDRESS ON FILE |
| HERNANDEZ, ALEXIS | ADDRESS ON FILE |
| HERNANDEZ, ALFREDO | ADDRESS ON FILE |
| HERNANDEZ, ALFREDO | ADDRESS ON FILE |
| HERNANDEZ, ANDREW | ADDRESS ON FILE |
| HERNANDEZ, ANGEL | ADDRESS ON FILE |
| HERNANDEZ, ANGEL | ADDRESS ON FILE |
| HERNANDEZ, ANGELA | ADDRESS ON FILE |
| HERNANDEZ, ANTHONY | ADDRESS ON FILE |
| HERNANDEZ, ANTHONY M | ADDRESS ON FILE |
| HERNANDEZ, ANTONIO | ADDRESS ON FILE |
| HERNANDEZ, ANTONIO | ADDRESS ON FILE |
| HERNANDEZ, BENIGNO | ADDRESS ON FILE |
| HERNANDEZ, BENJAMIN | ADDRESS ON FILE |
| HERNANDEZ, BRIAN | ADDRESS ON FILE |
| HERNANDEZ, CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, CESAR | ADDRESS ON FILE |
| HERNANDEZ, CRUZ | ADDRESS ON FILE |
| HERNANDEZ, DANIEL | ADDRESS ON FILE |
| HERNANDEZ, DANIEL | ADDRESS ON FILE |
| HERNANDEZ, DANIEL | ADDRESS ON FILE |
| HERNANDEZ, DAVID | ADDRESS ON FILE |
| HERNANDEZ, DAVID | ADDRESS ON FILE |
| HERNANDEZ, EDUARDO | ADDRESS ON FILE |
| HERNANDEZ, EDWARD | ADDRESS ON FILE |
| HERNANDEZ, ELIGIO | ADDRESS ON FILE |
| HERNANDEZ, ELMER | ADDRESS ON FILE |
| HERNANDEZ, ERIK | ADDRESS ON FILE |
| HERNANDEZ, ERIKA | ADDRESS ON FILE |
| HERNANDEZ, FRANCISCA | ADDRESS ON FILE |
| HERNANDEZ, FRANKIE | ADDRESS ON FILE |
| HERNANDEZ, GABRIEL | ADDRESS ON FILE |
| HERNANDEZ, GILBERT | ADDRESS ON FILE |
| HERNANDEZ, GRACE | ADDRESS ON FILE |
| HERNANDEZ, GREGORY | ADDRESS ON FILE |
| HERNANDEZ, GUADALUPE | ADDRESS ON FILE |
| HERNANDEZ, HENRY P | ADDRESS ON FILE |
| HERNANDEZ, HENRY P | ADDRESS ON FILE |
| HERNANDEZ, JEANETTE | ADDRESS ON FILE |
| HERNANDEZ, JOAQUIN G | ADDRESS ON FILE |
| HERNANDEZ, JOE | ADDRESS ON FILE |
| HERNANDEZ, JOEL | ADDRESS ON FILE |
| HERNANDEZ, JOEL | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSHUA | ADDRESS ON FILE |
| HERNANDEZ, JOSHUA | ADDRESS ON FILE |
| HERNANDEZ, JOSUE | ADDRESS ON FILE |
| HERNANDEZ, JUAN | ADDRESS ON FILE |
| HERNANDEZ, JUAN | ADDRESS ON FILE |
| HERNANDEZ, JUAN | ADDRESS ON FILE |
| HERNANDEZ, JULIAN | ADDRESS ON FILE |
| HERNANDEZ, JULIO | ADDRESS ON FILE |
| HERNANDEZ, KENNETH | ADDRESS ON FILE |
| HERNANDEZ, LEOVARDO | ADDRESS ON FILE |
| HERNANDEZ, LUIS | ADDRESS ON FILE |
| HERNANDEZ, LUIS | ADDRESS ON FILE |
| HERNANDEZ, LUIS | ADDRESS ON FILE |
| HERNANDEZ, MARCUS | ADDRESS ON FILE |
| HERNANDEZ, MARIO | ADDRESS ON FILE |
| HERNANDEZ, MIGUEL | ADDRESS ON FILE |
| HERNANDEZ, MIGUEL A | ADDRESS ON FILE |
| HERNANDEZ, MIGUEL A | ADDRESS ON FILE |
| HERNANDEZ, MIRANDA L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, PAUL | ADDRESS ON FILE |
| HERNANDEZ, RAUL | ADDRESS ON FILE |
| HERNANDEZ, RENE | ADDRESS ON FILE |
| HERNANDEZ, REYNALDO | ADDRESS ON FILE |
| HERNANDEZ, RICARDO | ADDRESS ON FILE |
| HERNANDEZ, RICHARD | ADDRESS ON FILE |
| HERNANDEZ, RICO JAIME | ADDRESS ON FILE |
| HERNANDEZ, RONNIE | ADDRESS ON FILE |
| HERNANDEZ, ROSARIO | ADDRESS ON FILE |
| HERNANDEZ, ROSENDO | ADDRESS ON FILE |
| HERNANDEZ, RUDY | ADDRESS ON FILE |
| HERNANDEZ, UZZIEL | ADDRESS ON FILE |
| HERNANDEZ, VICENTE | ADDRESS ON FILE |
| HERNANDEZ, VINCENTE | ADDRESS ON FILE |
| HERNANDEZ, WILLIAM | ADDRESS ON FILE |
| HERNANDEZ-ANAYA, DAVID | ADDRESS ON FILE |
| HERNANDEZ-CAMBERO, NOEL | ADDRESS ON FILE |
| HERNANDEZ-LACY, SEAN N | ADDRESS ON FILE |
| HERNANDEZ-RAMIREZ, MARIO | ADDRESS ON FILE |
| HERNANDEZ-RAMIREZ, MARIO | ADDRESS ON FILE |
| HERNDON, DUSTIN | ADDRESS ON FILE |
| HERNDON, ERIC | ADDRESS ON FILE |
| HERO FREIGHT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| HERO TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HEROD, DARRIN | ADDRESS ON FILE |
| HERRADA, DAVID | ADDRESS ON FILE |
| HERRADI, NABIHA | ADDRESS ON FILE |
| HERRERA CRISANTOS, JESUS | ADDRESS ON FILE |
| HERRERA EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| HERRERA, AARON | ADDRESS ON FILE |
| HERRERA, ALBERT | ADDRESS ON FILE |
| HERRERA, BETTE | ADDRESS ON FILE |
| HERRERA, CELINA | ADDRESS ON FILE |
| HERRERA, JEREMIAH | ADDRESS ON FILE |
| HERRERA, JOEY | ADDRESS ON FILE |
| HERRERA, JORGE | ADDRESS ON FILE |
| HERRERA, JUAN | ADDRESS ON FILE |
| HERRERA, JUAN | ADDRESS ON FILE |
| HERRERA, JUAN | ADDRESS ON FILE |
| HERRERA, MANUEL | ADDRESS ON FILE |
| HERRERA, MIGUEL | ADDRESS ON FILE |
| HERRERA, RAQUEL | ADDRESS ON FILE |
| HERRERA, RUDY R | ADDRESS ON FILE |
| HERRERA, SELSO | ADDRESS ON FILE |
| HERRERA-TIRADO, EMMANUEL | ADDRESS ON FILE |
| HERRERAS EXPRESS INC | 5455 S BOYLE AVE VERNON CA 90058 |
| HERRERAS TRANSPORT LLC | 1014 DE WITT AVE SANGER CA 93657 |
| HERRICK TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| HERRICK, MICHAEL | ADDRESS ON FILE |
| HERRICK, RAYMON G | ADDRESS ON FILE |
| HERRIN, MARK | ADDRESS ON FILE |
| HERRING, MARIO | ADDRESS ON FILE |
| HERRINGTON TRANSPORTATION INC | 432 PRAIRIE AVENUE PARIS IL 61944 |
| HERRINGTON, DANA | ADDRESS ON FILE |
| HERRINGTON, DAVID B | ADDRESS ON FILE |
| HERRINGTON, JAMES | ADDRESS ON FILE |
| HERRLEY, BENJAMIN | ADDRESS ON FILE |
| HERRMANN, CHRISTOPHER | ADDRESS ON FILE |
| HERRON HOTSHOT SERVICE | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HERRON SR., ANDRE | ADDRESS ON FILE |
| HERRON, CHARLES | ADDRESS ON FILE |
| HERRON, MAURICE | ADDRESS ON FILE |
| HERRON, RANDY | ADDRESS ON FILE |
| HERRON, SHAHAMA | ADDRESS ON FILE |
| HERSH PROPERTIES LLC | 11906 MEADOW LANE W MINNETONKA MN 55305-3822 |
| HERSHEY, BRENDA L | ADDRESS ON FILE |
| HERSHOWITZ, JOHN | ADDRESS ON FILE |
| HERSHOWITZ, JOHN | ADDRESS ON FILE |
| HERSMAN, ETHAN | ADDRESS ON FILE |
| HERSOL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HERSOL LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HERTEL, JAMES | ADDRESS ON FILE |
| HERTHER, ROBERT | ADDRESS ON FILE |
| HERTIAGE EXPO | EXECUTIVE DIRECTOR 620 SHENANADOAH AVENUE ST. LOUIS MO 63104 |
| HERTLE, STEVEN | ADDRESS ON FILE |
| HERTULIEN, GUIVENSEN | ADDRESS ON FILE |
| HERTWECK, BERNARD | ADDRESS ON FILE |
| HERTZ | PO BOX 921186 PEACHTREE CORNERS GA 30010 |
| HERTZ | 2302 S AIRPORT FRONTAGE RD DES MOINES IA 50321 |
| HERTZ | 9150 AVIATION BLVD INGLEWOOD CA 90301 |
| HERTZ FURNITURE SYS | ATTN: STACEY FORBES 170 WILLIAMS DR RAMSEY NJ 07446 |
| HERTZ FURNITURE SYS | ATTN: STACY FORBES 170 WILLIAMS DR 201-529-2100 RAMSEY NJ 07446 |
| HERUDA TRUCKING | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| HERVERY, MARILYN M. | ADDRESS ON FILE |
| HERZOG TRUCK SERVICES LLC | 4152 BRODHEAD RD MONACA PA 15061 |
| HES TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HES TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HESELSCHWERDT, CALEN | ADDRESS ON FILE |
| HESLES TRUCKING DIVISION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HESS, DANIEL | ADDRESS ON FILE |
| HESS, JAMES | ADDRESS ON FILE |
| HESS, JEFFERY | ADDRESS ON FILE |
| HESS, JOHN | ADDRESS ON FILE |
| HESS, JUSTIN | ADDRESS ON FILE |
| HESS, MICHAEL | ADDRESS ON FILE |
| HESSEL, KATHERINE | ADDRESS ON FILE |
| HESSMAN, GRANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HESSTIAN TRANSPORTATION LLC | OR FACTORTEK LLC P.O. BOX 1668, DEPT 330 HOUSTON TX 77251 |
| HESTER JR., THEODORE G | ADDRESS ON FILE |
| HESTER, AMY | ADDRESS ON FILE |
| HESTER, DAVID | ADDRESS ON FILE |
| HESTER, JAMES | ADDRESS ON FILE |
| HESTER, JAUNEE | ADDRESS ON FILE |
| HESTER, JERMAINE | ADDRESS ON FILE |
| HESTER, LEANN | ADDRESS ON FILE |
| HESTER, MARCUS | ADDRESS ON FILE |
| HESTER, PAUL | ADDRESS ON FILE |
| HESTER, THEODORE | ADDRESS ON FILE |
| HET-HORA EXPRESS | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HETH, SCOTT | ADDRESS ON FILE |
| HETLAND, MICHAEL | ADDRESS ON FILE |
| HETRICK, GREGORY S | ADDRESS ON FILE |
| HETTICK, RACHAEL L | ADDRESS ON FILE |
| HETTICK, RACHAEL L | ADDRESS ON FILE |
| HETTINGER TRUCKING LLC | PO BOX 273 DREXEL MO 64742 |
| HETTINGER, INC. | PO BOX 1429 KULPSVILLE PA 19443 |
| HETZEL, RICHARD | ADDRESS ON FILE |
| HEUNG CHAN KIM | ADDRESS ON FILE |
| HEUSS, SUSAN | ADDRESS ON FILE |
| HEVII TRANSPORT LLC | 1775 PARKER RD SE STE C210 CONYERS GA 30094 |
| HEVII TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEWITT, GREGORY | ADDRESS ON FILE |
| HEWITT, JIM | ADDRESS ON FILE |
| HEWITT, MARK | ADDRESS ON FILE |
| HEWITT, WILBUR | ADDRESS ON FILE |
| HEWLETT, ADONIS | ADDRESS ON FILE |
| HEWLETT, ARNOLD | ADDRESS ON FILE |
| HEWLETT, JARAUD | ADDRESS ON FILE |
| HEXION SPECIALITY CHEMICALS, INC. | TRANSPORTATION DEPARTMENT 180 EAST BROAD STREET COLUMBUS OH 46215 |
| HEY, TED | ADDRESS ON FILE |
| HEYA, JAMIE S | ADDRESS ON FILE |
| HEYBOER LANDSCAPE MAINT INC | 4735 8TH ST CALEDONIA MI 49316 |
| HEYER TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HEYSE, BRANDON | ADDRESS ON FILE |
| HEYSER, MICHAEL | ADDRESS ON FILE |
| HEYWARD & CO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEYWARD TRUCKING AND DISTRIBUTION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HEYWARD, LEON | ADDRESS ON FILE |
| HEZAGIRA LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| HEZAR, CAIRO | ADDRESS ON FILE |
| HEZAR, ZHILA J | ADDRESS ON FILE |
| HEZAR, ZHILA J | ADDRESS ON FILE |
| HF TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| HFC PRESTIGE INTL US LLC | ATTN: GARY MIRON 1400 BROADWAY RD SANFORD NC 27332 |
| HFC TRUCKING | 225 HWY 69 NORTH PARIS TN 38242 |
| HFM SERVICES CORP | OR RTS FINANCIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| HG FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HGC | 34 PERDUE COURT CALEDON ON L7C 3M6 CANADA |
| HH TRANSPORT LLC | 2071 ROXY LOOP FERNDALE WA 98248 |
| HHB TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HHF TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HHG TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HHH TRUCKING INC | 952 S JAKOB STREET GILBERT AZ 85296 |
| HHS SUPPLY SERVICE CENTER | BUILDING 14 PERRY POINT MD 21902 |
| HHV TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HI FI TRANS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HI FLOAT | 13025 MIDDLETOWN INDUSTRIAL BLVD LOUISVILLE KY 40223 |
| HI LOGISTICS NJ | ATTN: TANYA MORRELL 111 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| HI SPEED INDUSTRIAL SERVICE | PO BOX 2959 JACKSON MS 39207 |
| HI STAR GROUP INC | 23 BLUFFWOOD CRES BRAMPTON ON L6P 2P4 CANADA |
| HI TRUCKING INC. | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| HI-REL | 7575 JURUPA AVE. RIVERSIDE CA 92504 |
| HI-TECH EXPRESS, INC. | 8500 NAPLES ST MINNEAPOLIS MN 55449 |
| HI-TECH TRUCKING INC | PO BOX 632 RAHWAY NJ 07065 |
| HI-WAY 42 GARAGE & TOWING LLC | 8934 BONDE COURT MANITOWOC WI 54220 |
| HIAB USA INC | PO BOX 643148 PITTSBURGH PA 15264 |
| HIATT, JENNIFER | ADDRESS ON FILE |
| HIBBARD, DOYLE R | ADDRESS ON FILE |
| HIBBERD, PAYTON | ADDRESS ON FILE |
| HIBBERT, OSAVIA | ADDRESS ON FILE |
| HIBBERT, VALENCIA | ADDRESS ON FILE |
| HIBBITTS, TERRY | ADDRESS ON FILE |
| HIBBLER, TONITA | ADDRESS ON FILE |
| HIBBLER, TONITA | ADDRESS ON FILE |
| HIBO TRUCKING LLC | OR TAFS, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| HICKERSON, JAMES | ADDRESS ON FILE |
| HICKEY, ELAINE | ADDRESS ON FILE |
| HICKEY, JOSEPH | ADDRESS ON FILE |
| HICKEY, ROBERT | ADDRESS ON FILE |
| HICKEY, STEVEN | ADDRESS ON FILE |
| HICKMAN WILLIAMS & COMPANY | 2321 WEST PROGRESS DRIVE LAPORTE IN 46350 |
| HICKMAN, ALEXIS C | ADDRESS ON FILE |
| HICKMAN, DONALD | ADDRESS ON FILE |
| HICKMAN, ESSENCE | ADDRESS ON FILE |
| HICKMAN, JUSTIN | ADDRESS ON FILE |
| HICKMAN, LINDSEY | ADDRESS ON FILE |
| HICKMAN, MARKEITH | ADDRESS ON FILE |
| HICKMON LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HICKS TRANSPORTATION, INC. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| HICKS, ANTHONY | ADDRESS ON FILE |
| HICKS, EDWARD | ADDRESS ON FILE |
| HICKS, HALEY | ADDRESS ON FILE |
| HICKS, JACOB E | ADDRESS ON FILE |
| HICKS, JOSHUA | ADDRESS ON FILE |
| HICKS, KEIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HICKS, KEVIN | ADDRESS ON FILE |
| HICKS, MAREE | ADDRESS ON FILE |
| HICKS, MIYAKO | ADDRESS ON FILE |
| HICKS, RASHAD | ADDRESS ON FILE |
| HICKS, TEDDY JOE | ADDRESS ON FILE |
| HICKS, TEDDY JOE | ADDRESS ON FILE |
| HICKS, TYRONE | ADDRESS ON FILE |
| HICKS, VANCE | ADDRESS ON FILE |
| HICKS, ZACHERY | ADDRESS ON FILE |
| HICKSON, SHERMAINE | ADDRESS ON FILE |
| HIDALGO COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 17428 AUSTIN TX 78760-7428 |
| HIDALGO COUNTY IRRIGATION DISTRICT NO. 2 | PO BOX 6 SAN JUAN TX 78589 |
| HIDALGO COUNTY TAX ASSESSOR / COLLECTOR | PO BOX 178 EDINBURG TX 78540 |
| HIDALGO, JUAN | ADDRESS ON FILE |
| HIDALGO, WILLY | ADDRESS ON FILE |
| HIDAT TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HIDDEN VALLEY TRANSPORT LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| HIDROCALIDO TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HIEBER, ANTHONY | ADDRESS ON FILE |
| HIELKEMA, TODD | ADDRESS ON FILE |
| HIENTON, MICHAEL | ADDRESS ON FILE |
| HIENTON, MICHAEL | ADDRESS ON FILE |
| HIESRODT, JOSH | ADDRESS ON FILE |
| HIETPAS, JEFF | ADDRESS ON FILE |
| HIFI FREIGHT SYSTEMS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| HIGBEE, TODD A | ADDRESS ON FILE |
| HIGDON, THOMAS | ADDRESS ON FILE |
| HIGDON, WESLEY | ADDRESS ON FILE |
| HIGEAR CDL | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HIGGINBOTHAM, TIM | ADDRESS ON FILE |
| HIGGINBOTTOM, ALFONZO | ADDRESS ON FILE |
| HIGGINS HAULING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| HIGGINS JR, DANIEL | ADDRESS ON FILE |
| HIGGINS, ANTHONY | ADDRESS ON FILE |
| HIGGINS, ARTHUR | ADDRESS ON FILE |
| HIGGINS, FRANK | ADDRESS ON FILE |
| HIGGINS, JODY | ADDRESS ON FILE |
| HIGGINS, JONATHAN | ADDRESS ON FILE |
| HIGGINS, KRISTY | ADDRESS ON FILE |
| HIGGINS, LEE | ADDRESS ON FILE |
| HIGGINS, MICHAEL | ADDRESS ON FILE |
| HIGGINS, NATHAN | ADDRESS ON FILE |
| HIGGINS, RICHARD | ADDRESS ON FILE |
| HIGGINS, RICHARD | ADDRESS ON FILE |
| HIGGINS-WOODS, AMY | ADDRESS ON FILE |
| HIGGS, DAMAR | ADDRESS ON FILE |
| HIGGS, SEAN | ADDRESS ON FILE |
| HIGH CALIBER TRANSIT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |

| Claim Name | Address Information |
| --- | --- |
| HIGH CLOUD LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HIGH COUNTRY PLASTICS INC | 1502 AVIATION WAY CALDWELL ID 83605 |
| HIGH FREQUENCY FREIGHT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| HIGH LINER LOGISTIC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HIGH PERFORMANCE LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HIGH POINT LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| HIGH QUALITY ORGANICS | 12101 MOYA BLVD RENO NV 89506 |
| HIGH QUALITY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HIGH ROAD TOWING | D/B/A: HIGH ROAD TOWING & TRUCK REPAIR 2372 JACKSON PIKE BIDWELL OH 45614 |
| HIGH ROAD TOWING & TRUCK REPAIR LLC | 2372 JACKSON PIKE BIDWELL OH 45614 |
| HIGH ROAD TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| HIGH ROADS USA LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HIGH ROLLAS TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HIGH ROLLAS TRANSPORT LLC | 7367 LAGOON BLUE ST LAS VEGAS NV 89139 |
| HIGH SIERRA ELEVATOR INSPECTIONS | 4894 SPARKS BLVD SPARKS NV 89436 |
| HIGH SPEED TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HIGH STAR TRUCKING SERVICES, LLC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HIGH TEMP METALS | ATTN: JUAN J URIBE 12500 FOOTHILL BLVD SYLMAR CA 91342 |
| HIGH VISION TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HIGH-WAY TRUCKING INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HIGHBOOST CORP | 5 TERRITORIAL CT BOLINGBROOK IL 60440 |
| HIGHBRIDGE TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| HIGHER LEVEL LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HIGHLAND DALLAS FREIGHT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HIGHLAND ENTERPRISES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HIGHLAND EXPRESS INC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| HIGHLAND IMPORTS | ATTN: LIZ OCONNELL 74 LINWOOD AVE FAIRFIELD CT 06824 |
| HIGHLAND INVESTMENTS, LLLP | ATTN: ROXANNE FIE ANDERSON 4720 BOW MAR DRIVE BOW MAR CO 80123 |
| HIGHLAND PREP WEST | 12235 W. VAN BUREN ST. AVONDALE AZ 85323 |
| HIGHLAND PRODUCTS GROUP LLC | ATTN: CALEB CHARLES 220 CONGRESS PARK DR DELRAY BEACH FL 33445 |
| HIGHLANDER FREIGHT LINES LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HIGHLANDER TRANSPORTATION INC | 1300 LUNT AVE ELK GROVE VILLAGE IL 60007 |
| HIGHLANDER XPRESS INC | OR SEVENOAKS CAPITAL ASSOCIATES LLC PO BOX 669130 HOUSTON TX 75266 |
| HIGHLINE WARREN | 4500 MALONE RD STE 1 MEMPHIS TN 38118 |
| HIGHLINE WARREN | 4500 MALONE MEMPHIS TN 38118 |
| HIGHLINE WARREN | 4500 MCLONE RD MEMPHIS TN 38118 |
| HIGHQ TRANSPORT LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320-7527 |
| HIGHROAD CARRIERS INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| HIGHSIDE TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HIGHT, CANDACE | ADDRESS ON FILE |
| HIGHTECH TRUCKING LLC | 2587 N KAMIAKAN ST CORNELIUS OR 97113 |
| HIGHTOWER, CHANCE W | ADDRESS ON FILE |
| HIGHTOWER, CHANCE W SR | ADDRESS ON FILE |
| HIGHTOWER, LESLIE | ADDRESS ON FILE |
| HIGHTOWER, RYAN | ADDRESS ON FILE |
| HIGHTOWERS PETROLEUM COMPANY | 3577 COMMERCE DR MIDDLETON OH 45005 |
| HIGHWAY 65 INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HIGHWAY CARRIER INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HIGHWAY CUSTOMS WAREHOUSE LTD | 1-2091 BROOKSIDE BLVD WINNIPEG MB R2R 2Y3 CANADA |

| Claim Name | Address Information |
|---|---|
| HIGHWAY EXPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HIGHWAY EXPRESS INC (SHELBYVILLE KY) | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| HIGHWAY FREIGHTLINE LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HIGHWAY GARAGE, INC. | 1269 AMERICAN LEGION RD FREDERICKSBURG VA 22405 |
| HIGHWAY HARVESTERS, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HIGHWAY HAULERS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HIGHWAY HAULING EXPRESS INC | OR QUICK FREIGHT FACTOR INC PO BOX 203802 DALLAS TX 75320 |
| HIGHWAY HUSKIES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HIGHWAY LEGENDS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HIGHWAY LIVING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HIGHWAY MOTORS, INCORPORATED | 5307 PETERS CREEK RD ROANOKE VA 24019 |
| HIGHWAY STAR LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| HIGHWAY SURFERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HIGHWAY TO HEAVEN TRUCKING INCORPORATED | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| HIGHWAY TRAILER SALES, INC. | 1850 SOUTHERN RD KANSAS CITY MO 64120 |
| HIGHWAY TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| HIGHWAY TRANSPORT LLC | 19182 SE HWY 212 DAMASCUS OR 97089 |
| HIGHWAY TRUCKING LLC | PO BOX 2410 STOW OH 44224 |
| HIGHWAY XPRESS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| HIGHWAYMEN TRANSPORT COMPANY | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HIGHWAYS & SKYWAYS OF NC, INC. | 7617 BENTLEY ROAD SUITE A GREENSBORO NC 27409 |
| HIGHWAYS & SKYWAYS TRANSPORTATION LLC | HIGHWAYS & SKYWAYS TRANSPORTATION LLC, 927 DR MLK FR WAY GASTONIA NC 28054 |
| HIGINBOTHAM, CHRISTY | ADDRESS ON FILE |
| HIGUERA TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HIKARI SALES USA INC | ATTN: BONHAM SHAWN 2230 DAVIS CT HAYWARD CA 94545 |
| HIKIMA TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| HILAIRE ENTERPRISE INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HILAL ENTERPRISES LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| HILAO, DERRICK | ADDRESS ON FILE |
| HILARIOS SERVICE CENTER | 131 MOUNT PLEASANT RD NEWTOWN CT 06470 |
| HILARIOS SERVICE CENTER, INC. | 295 WHITE ST DANBURY CT 06810 |
| HILARY A RATHS | ADDRESS ON FILE |
| HILBISH, BRIAN | ADDRESS ON FILE |
| HILBURN, RAYMOND | ADDRESS ON FILE |
| HILDEBRAND, CHAD | ADDRESS ON FILE |
| HILDEBRAND, GEORGE | ADDRESS ON FILE |
| HILDEBRANDT, LEIF | ADDRESS ON FILE |
| HILDENBRAND, RICHARD | ADDRESS ON FILE |
| HILDERBRAND, THOMAS | ADDRESS ON FILE |
| HILDRETH, ARTHUR | ADDRESS ON FILE |
| HILFIKER RETAINING WALLS | 1902 HILFIKER LN EUREKA CA 95503 |
| HILINSKI JR, MICHAEL | ADDRESS ON FILE |
| HILKER, JORDAN | ADDRESS ON FILE |
| HILL CITY FREIGHT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HILL ELECTRIC, INC. | 1513 EMIL ST MADISON WI 53713 |
| HILL III, WILLIE | ADDRESS ON FILE |
| HILL INTERNATIONAL | 701 STEEL STREET ALIQUIPPA PA 15001 |
| HILL INTERNATIONAL | 47866 Y AND O RD EAST LIVERPOOL OH 43920 |

| Claim Name | Address Information |
| --- | --- |
| HILL JR, ROGER | ADDRESS ON FILE |
| HILL MANUFACTURING COMPANY INC | 1500 JONESBORO RD S E ATLANTA GA 30315 |
| HILL SERVICES | PO BOX 1000 DEPT 369 MEMPHIS TN 38148 |
| HILL SERVICES INDUSTRIAL & ENVIRONMENTAL | 4940 COVINGTON WAY MEMPHIS TN 38128 |
| HILL TRUCKING LLC | C/O G SQUARED FUNDING LLC, 8215 ROSWELL RD BLD 600 SANDY SPRINGS GA 30350 |
| HILL, AARON | ADDRESS ON FILE |
| HILL, ANTONIO | ADDRESS ON FILE |
| HILL, ASHLEY | ADDRESS ON FILE |
| HILL, BRANDON | ADDRESS ON FILE |
| HILL, BRIDGETT | ADDRESS ON FILE |
| HILL, CHRISTINE | ADDRESS ON FILE |
| HILL, CHRISTOPHER | ADDRESS ON FILE |
| HILL, CHRISTOPHER | ADDRESS ON FILE |
| HILL, CIERA | ADDRESS ON FILE |
| HILL, DANIEL | ADDRESS ON FILE |
| HILL, DARIZ | ADDRESS ON FILE |
| HILL, DENNIS | ADDRESS ON FILE |
| HILL, DOMENIQUE | ADDRESS ON FILE |
| HILL, DOMENIQUE | ADDRESS ON FILE |
| HILL, DONNIE | ADDRESS ON FILE |
| HILL, EARLENE | ADDRESS ON FILE |
| HILL, EDGAR | ADDRESS ON FILE |
| HILL, ERIC | ADDRESS ON FILE |
| HILL, GARY | ADDRESS ON FILE |
| HILL, GEORGE | ADDRESS ON FILE |
| HILL, HOLLIS | ADDRESS ON FILE |
| HILL, JAY | ADDRESS ON FILE |
| HILL, JEFFERY | ADDRESS ON FILE |
| HILL, JEFFERY | ADDRESS ON FILE |
| HILL, JEFFREY | ADDRESS ON FILE |
| HILL, JEFFREY | ADDRESS ON FILE |
| HILL, JOHN | ADDRESS ON FILE |
| HILL, JOHN | ADDRESS ON FILE |
| HILL, JOSEPH | ADDRESS ON FILE |
| HILL, JUSTIN | ADDRESS ON FILE |
| HILL, KATHERINE | ADDRESS ON FILE |
| HILL, KEVIN | ADDRESS ON FILE |
| HILL, KEVIN | ADDRESS ON FILE |
| HILL, KEVIN | ADDRESS ON FILE |
| HILL, LARRY | ADDRESS ON FILE |
| HILL, LASHAN | ADDRESS ON FILE |
| HILL, MARTIN | ADDRESS ON FILE |
| HILL, MARVIN | ADDRESS ON FILE |
| HILL, MICHAEL | ADDRESS ON FILE |
| HILL, MICHAEL | ADDRESS ON FILE |
| HILL, MICHELE | ADDRESS ON FILE |
| HILL, NORMAN | ADDRESS ON FILE |
| HILL, ORLANDER D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILL, ORLANDER D | ADDRESS ON FILE |
| HILL, PETER | ADDRESS ON FILE |
| HILL, RICHARD JEFFREY | ADDRESS ON FILE |
| HILL, RYAN | ADDRESS ON FILE |
| HILL, SALEEM | ADDRESS ON FILE |
| HILL, SAMUEL | ADDRESS ON FILE |
| HILL, SHAI | ADDRESS ON FILE |
| HILL, SHANE | ADDRESS ON FILE |
| HILL, STACIA | ADDRESS ON FILE |
| HILL, SUSAN | ADDRESS ON FILE |
| HILL, TAMIA | ADDRESS ON FILE |
| HILL, TEDDIE | ADDRESS ON FILE |
| HILL, TENAYA | ADDRESS ON FILE |
| HILL, THEODORE T | ADDRESS ON FILE |
| HILL, TINA | ADDRESS ON FILE |
| HILL, WILLIAM | ADDRESS ON FILE |
| HILL, WILLIAM | ADDRESS ON FILE |
| HILL, WILLIE | ADDRESS ON FILE |
| HILL-ROM SERVICES, INC. | GLOBAL LOGISTICS DEPARTMENT LEGAL DEPARTMENT 130 EAST RANDOLPH STREET SUITE 1000 CHICAGO IL 60601 |
| HILLAKER, KATHEN | ADDRESS ON FILE |
| HILLARD, DENNIS | ADDRESS ON FILE |
| HILLARD, KENYATTA | ADDRESS ON FILE |
| HILLARY, ALEXIS | ADDRESS ON FILE |
| HILLER, KEVIN | ADDRESS ON FILE |
| HILLER, LANCE | ADDRESS ON FILE |
| HILLHOUSE NATURALS | ATTN: BRENDA WILKERSON 1917 HUGHES RD WICKLIFFE KY 42087 |
| HILLIARD, GREGORY | ADDRESS ON FILE |
| HILLING, JASON | ADDRESS ON FILE |
| HILLIS, DIANE | ADDRESS ON FILE |
| HILLIS, SCOTT | ADDRESS ON FILE |
| HILLMAN, BILL | ADDRESS ON FILE |
| HILLMAN, JERRY | ADDRESS ON FILE |
| HILLS FREIGHT, LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| HILLS, BRIAN | ADDRESS ON FILE |
| HILLS, TAS | ADDRESS ON FILE |
| HILLSBORO TOWING SERVICE | 895 SW BASELINE HILLSBORO OR 97123 |
| HILLSBOROUGH COUNTY TAX | PO BOX 172920 TAMPA FL 33672 |
| HILLSIDE LOGISTICS COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HILLSMAN, ANTHONY | ADDRESS ON FILE |
| HILLSMAN, KENNETH | ADDRESS ON FILE |
| HILLTOP CREAMERY | 123 DAVY RD FORT PLAIN NY 13339 |
| HILLTOP DUMPING AND HAULING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HILLTOP EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HILLTOP SECS (0279) | ATT PROXY DEPT 1201 ELM ST STE 3500 DALLAS TX 75270 |
| HILLY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HILMAS DISTRIBUTINGINC. | 1107 W 1ST ST TRENTON NJ 66293 1085 |
| HILOWLE EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HILSCHER-CLARKE ELECTRIC CO. | 519 4TH STREET NW CANTON OH 44703 |

| Claim Name | Address Information |
|---|---|
| HILSENKOPF, EMILY | ADDRESS ON FILE |
| HILTI INC. | TRANSPORTATION DEPARTMENT 5400 S. 122ND EAST AVENUE TULSA OK 74146 |
| HILTON 5 TRANSPORTATION,LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HILTON, JAMES | ADDRESS ON FILE |
| HILTON, KENNETH | ADDRESS ON FILE |
| HILTON, OLIVER | ADDRESS ON FILE |
| HILTON, STEVEN | ADDRESS ON FILE |
| HILTS GARAGE INC | 208 DEADMORE ST ABINGDON VA 24210 |
| HIM TRANSPORTATION LLC | 3566 GARDEN MANOR DRIVE LOGANVILLE GA 30052 |
| HIMES, CALVIN | ADDRESS ON FILE |
| HIMES, MARK | ADDRESS ON FILE |
| HIMES, MYRON | ADDRESS ON FILE |
| HIMES, WALTER | ADDRESS ON FILE |
| HIMSTEDT, MICHAEL R | ADDRESS ON FILE |
| HINCKLEY SPRINGS | 6055 S HARLEM AVE CHICAGO IL 60638 |
| HINER, CHARLES E | ADDRESS ON FILE |
| HINER, JOSHUA T | ADDRESS ON FILE |
| HINES, BILLY | ADDRESS ON FILE |
| HINES, DEVON | ADDRESS ON FILE |
| HINES, JAMAR | ADDRESS ON FILE |
| HINES, JAMES | ADDRESS ON FILE |
| HINES, JEFFREY M | ADDRESS ON FILE |
| HINES, KHIRY | ADDRESS ON FILE |
| HINES, SAMMY K. | ADDRESS ON FILE |
| HINGST, SCOTT | ADDRESS ON FILE |
| HINKEL, KHRYSTAL | ADDRESS ON FILE |
| HINKLE, JEREMY | ADDRESS ON FILE |
| HINOJOSA, FERNANDO | ADDRESS ON FILE |
| HINOJOSA, FRANK | ADDRESS ON FILE |
| HINRICHSEN, RANDALL | ADDRESS ON FILE |
| HINSON, CHRISTOPHER | ADDRESS ON FILE |
| HINTHORN, DOUGLAS | ADDRESS ON FILE |
| HINTON EAGLE EXPRESS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HINTON EXPRESS FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HINTON TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HINTON, JESSE L | ADDRESS ON FILE |
| HINTON, JOE | ADDRESS ON FILE |
| HINTON, JOHNNY | ADDRESS ON FILE |
| HINTON, PETER | ADDRESS ON FILE |
| HINTT, SHANE | ADDRESS ON FILE |
| HIPOLITO, DEREK | ADDRESS ON FILE |
| HIPOLITO, MARCOS | ADDRESS ON FILE |
| HIRAN EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HIRD, JUSTIN | ADDRESS ON FILE |
| HIRE QUEST LLC | DBA TROJAN LABOR, PO BOX 890714 CHARLOTTE NC 28289 |
| HIRES, ROBERT | ADDRESS ON FILE |
| HIRKIC, SMAIL | ADDRESS ON FILE |
| HIRSCH, JUSTIN | ADDRESS ON FILE |
| HIRSCHBACH | 2460 KERPER BLVD DUBUQUE IA 52001 |

| Claim Name | Address Information |
|---|---|
| HIRSCHBACH TRANSPORTATION SERVICES, INC. | PO BOX 854409 MINNEAPOLIS MN 55485-4409 |
| HIRSCHFELD, DONALD J | ADDRESS ON FILE |
| HIRSCHFELT, MICHAEL | ADDRESS ON FILE |
| HIRSI EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| HIRSI LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HIRTZ, JOHN | ADDRESS ON FILE |
| HIS & HERRS LLC | 476 E WOODVIEW DR NAPPANEE IN 46550 |
| HISLE, ROBERT | ADDRESS ON FILE |
| HISPANIC PRODUCTS CORP | ATTN: OSMANJUJICA 2550 AMERA TRL ST CLOUD FL 34771 |
| HISPEED DELIVERY CORP | 3228 SW 62ND COURT MIAMI FL 33155 |
| HITACHI GLOBAL AIR POWER LLC | ATTN: PATTY MUSIAL 1 SULLAIR WAY MICHIGAN CITY IN 46360 |
| HITCHINER MANUFACTURING | 594 ELM ST MILFORD NH 03055 |
| HITES, SAMUEL | ADDRESS ON FILE |
| HITT, VICTOR | ADDRESS ON FILE |
| HITTERMAN, ALEC | ADDRESS ON FILE |
| HITZEMAN, GAVIN | ADDRESS ON FILE |
| HIWAY TOWING & TRUCK SERVICE | 1313 GORDON RD YAKIMA WA 98901 |
| HIWAY TRUCKING LLC | 15702 E 113TH STREET FORTVILLE IN 46040 |
| HIXON, RICHARD | ADDRESS ON FILE |
| HIXSON, HOWARD | ADDRESS ON FILE |
| HIYAB LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| HIYAB LLC | OR FIRST LINE FINDING GROUP, PO BOX 328 MADISON SD 57042 |
| HIYAB TRANSPORTATION LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| HIZER, LARRY | ADDRESS ON FILE |
| HJ PERTZBORN PLUMBING & | FIRE PROTECTION CORP 802 JOHN NOLEN DR MADISON WI 53713 |
| HJ TOWING & RECOVERY INC | 34 RICHCREEK RIDGE LANE LANDISBURG PA 17040 |
| HJC | 310 SW 24TH ST BENTONVILLE AR 72712 |
| HJETS TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HJR TRUCKING LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| HK DIRECT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HK HAUL ALL TRANSPORT, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HK TRANS LLC | 8689 BOWERS AVE SOUTH GATE CA 90280 |
| HK TRANSPORTATION LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HKK TRANSPORT INC | 190 SANDPIPER LANE GRAND ISLAND NY 14072 |
| HKM DIRECT MARKET COMMUNICATION | ATTN: GENERAL COUNSEL 5501 CASS AVE CLEVELAND OH 44102 |
| HKS GROUP LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| HL HOLMES | ADDRESS ON FILE |
| HL TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HLAVACS, JAMES | ADDRESS ON FILE |
| HLBJ | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HLH TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HLM TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HLY TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HM CLAUSE INC | 555 CODONI AVE MODESTO CA 95357 |
| HM NARVAEZ MALDONADO | ADDRESS ON FILE |
| HM TRANSPORT LLC | HM TRANSPORT LLC, 16115 23RD ST E LAKE TAPPS WA 98391 |
| HMC TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HMD EXPRESS IL INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| HMD FREIGHT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| HMD TRUCKING, INC. | D/B/A: HMD LLC OR HMD TRUCKING, INC. 10031 VIRGINIA AVE CHICAGO RIDGE IL 60415 |
| HMGB FLOORING | 309 THE KINGSWAY 103 ETOBICOKE ON M9A 3V3 CANADA |
| HMI TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HMNG TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HMS TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HN LOGISTICS LLC | 1 SPRING DRIVE BURLINGTON NJ 08016 |
| HN TRUCKING LLC | 21005 W 53RD TER SHAWNEE KS 66218-9245 |
| HNH VAN LINES, LTD. CO. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HNI CORP | C/O SCHNEIDER LOGISTICS INC, PO BOX 18157 MILWAUKEE WI 53278 |
| HNI CORP | C/O SCHNEIDER LOGISTICS INC, PO BOX 78158 MILWAUKEE WI 53278 |
| HNI CORP | C/O SCHNEIDER LOGISTICS, PO BOX 78158 MILWAUKEE WI 53278 |
| HNI CORPORATION | TRANSPORTATION DEPARTMENT 408 EAST SECOND STREET MUSCATINE MUSCATINE IA 52761 |
| HNI CORPORATION | ATTN: MARYJOY DIZON BARRAMEDA PO BOX 78158 MILWAUKEE WI 53278 |
| HNI CORPORATION | ATTN: MARYJOY DIZON BARRAMEDA SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| HNI CORPORATION | ATTN: MARYJOY DIZON BARRAMEDA SCHNEIDER LOGISTICS PO BOX 78158 MILWAUKEE WI 53278 |
| HNI CORPORATION | SCHNEIDER LOGISTICS, PO BOX 78158 MILWAUKEE WI 53278 |
| HNRY LOGISTICS | 1250 TERMINUS DR., SUITE 200 LITHIA SPRINGS GA 30122 |
| HNRY LOGISTICS | D/B/A: YELLOW LOGISTICS INC PO BOX 775556 CHICAGO IL 60677 |
| HNS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HNTC GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HO, DAVID | ADDRESS ON FILE |
| HOANG, UYEN L M | ADDRESS ON FILE |
| HOARD TELEPORT-HT | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HOBART K HOWARD | ADDRESS ON FILE |
| HOBBS DOCK AND DOORS INC | 4745 W 135TH ST BLDG D CRESTWOOD IL 60445 |
| HOBBS, CARLTON | ADDRESS ON FILE |
| HOBBS, DAVID | ADDRESS ON FILE |
| HOBBS, ENRIQUE | ADDRESS ON FILE |
| HOBBS, ENRIQUE | ADDRESS ON FILE |
| HOBBS, JOHN | ADDRESS ON FILE |
| HOBBS, MATTHEW J | ADDRESS ON FILE |
| HOBSON, DARNELL | ADDRESS ON FILE |
| HOBSON, JUAN | ADDRESS ON FILE |
| HOBSON, TYLER | ADDRESS ON FILE |
| HOCHBERG, KEITH | ADDRESS ON FILE |
| HOCHSTEDLER, JEFFREY | ADDRESS ON FILE |
| HOCHSTETLER, ANDREW | ADDRESS ON FILE |
| HOCHSTETLER, KENNETH | ADDRESS ON FILE |
| HOCKENBERRY, JAMES | ADDRESS ON FILE |
| HOCKENBERRY, MELISSA | ADDRESS ON FILE |
| HOCKENBERRY, STEVEN | ADDRESS ON FILE |
| HOCKETT, RICHARD | ADDRESS ON FILE |
| HOCKEY TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| HODAN TRANS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HODASI, ANDREW | ADDRESS ON FILE |
| HODGE COMPANY | 3890 STATE STREET BETTENDORF IA 52722 |

| Claim Name | Address Information |
| --- | --- |
| HODGE MATERIAL HANDLING | 7465 CHAVENELLE ROAD DUBUQUE IA 52002 |
| HODGE, AARON | ADDRESS ON FILE |
| HODGE, ALBERT | ADDRESS ON FILE |
| HODGE, ALBERT | ADDRESS ON FILE |
| HODGE, EMRITH | ADDRESS ON FILE |
| HODGE, JACKIE L | ADDRESS ON FILE |
| HODGE, TIMOTHY | ADDRESS ON FILE |
| HODGES HEAVY DUTY TRUCK PARTS & SVC INC | PO BOX 668 RUSSELLVILLE AR 72811 |
| HODGES LAWN CARE SERVICES | PO BOX 186 NORWALK IA 50211 |
| HODGES LOGISTICS LLC | 125 6TH STREET MONTGOMERY AL 36104 |
| HODGES, ALISON | ADDRESS ON FILE |
| HODGES, ANTHONY | ADDRESS ON FILE |
| HODGES, GORDON | ADDRESS ON FILE |
| HODGES, JEFFERY | ADDRESS ON FILE |
| HODGES, JOHN | ADDRESS ON FILE |
| HODGES, JOYCE | ADDRESS ON FILE |
| HODGES, LEWIS | ADDRESS ON FILE |
| HODGES, MALCOLM | ADDRESS ON FILE |
| HODGES, MICHAEL | ADDRESS ON FILE |
| HODGES, RONALD | ADDRESS ON FILE |
| HODGESON, ALBERT | ADDRESS ON FILE |
| HODGINS MENTZER, KIMBERLY | ADDRESS ON FILE |
| HODGSON FREIGHTWAYS | 5 9452 193A ST SURREY BC V4N 4E6 CANADA |
| HODGSON RUSS LP | 140 PEARL STREET STE 100 BUFFALO NY 14202 |
| HODMAN TRANSIT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HODO, SHELIA | ADDRESS ON FILE |
| HODOR, BRIAN MICHAEL | ADDRESS ON FILE |
| HODSON JR, DAVID | ADDRESS ON FILE |
| HODSON SR, DAVID | ADDRESS ON FILE |
| HODUM TRUCKING, INC. | 7505 HWY 18 WEST MENDENHALL MS 39114 |
| HOEFER, MYRON | ADDRESS ON FILE |
| HOEFT, JOANNA | ADDRESS ON FILE |
| HOEHN, TIMOTHY | ADDRESS ON FILE |
| HOEKS, STEVEN | ADDRESS ON FILE |
| HOENSCHEIDT TRANSPORTATION SERVICE | 6855 CALLE DE LINEA SAN DIEGO CA 92154 |
| HOEPFNER, LOREN | ADDRESS ON FILE |
| HOEPFNER, ROULA | ADDRESS ON FILE |
| HOEPNER, DENISE | ADDRESS ON FILE |
| HOERMAN, MICHELLE | ADDRESS ON FILE |
| HOERNER, PETER | ADDRESS ON FILE |
| HOERNER, TYLER | ADDRESS ON FILE |
| HOESCH, CANDIS | ADDRESS ON FILE |
| HOESLI DIESEL SERVICE | 8906 N KENTUCKY AVE EVANSVILLE IN 47725 |
| HOF ALAPAHA KENNELS | 212 JERICO RD SELKIRK NY 12158 |
| HOFER, CRAIG | ADDRESS ON FILE |
| HOFER, JAMIE | ADDRESS ON FILE |
| HOFER, MIKE L | ADDRESS ON FILE |
| HOFF, ETHAN | ADDRESS ON FILE |
| HOFFARTH, DALE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOFFBECK, JARED | ADDRESS ON FILE |
| HOFFER, DANNY R | ADDRESS ON FILE |
| HOFFER, TOMMY | ADDRESS ON FILE |
| HOFFMAN TEXAS, INC. | DBA ROTO-ROOTER SERVICE AND, 3817 CONFLANS IRVING TX 75061 |
| HOFFMAN TRANSIT COMPANY,INC. | P. O. BOX 87 GRESHAM WI 54128 |
| HOFFMAN TRANSPORT, INC. | 485 MASON DIXON ROAD GREENCASTLE PA 17225 |
| HOFFMAN TRANSPORTATION | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| HOFFMAN, ALBERTO | ADDRESS ON FILE |
| HOFFMAN, AUSTIN | ADDRESS ON FILE |
| HOFFMAN, DAVID | ADDRESS ON FILE |
| HOFFMAN, DILLON | ADDRESS ON FILE |
| HOFFMAN, GEORGE R | ADDRESS ON FILE |
| HOFFMAN, JASON | ADDRESS ON FILE |
| HOFFMAN, KATIE | ADDRESS ON FILE |
| HOFFMAN, LINDA | ADDRESS ON FILE |
| HOFFMAN, MANDY | ADDRESS ON FILE |
| HOFFMAN, MICHAEL | ADDRESS ON FILE |
| HOFFMAN, MICHAEL LYNN | ADDRESS ON FILE |
| HOFFMAN, MICHELE | ADDRESS ON FILE |
| HOFFMAN, PATRICK | ADDRESS ON FILE |
| HOFFMAN, RICHARD | ADDRESS ON FILE |
| HOFFMAN, SARAH | ADDRESS ON FILE |
| HOFFMAN, ZANE | ADDRESS ON FILE |
| HOFFMANN BROTHERS | 1025 HANLEY INDUSTRIAL COURT SAINT LOUIS MO 63144 |
| HOFFMANN, DAVID | ADDRESS ON FILE |
| HOFFPAUIR, JOE | ADDRESS ON FILE |
| HOFMANN TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HOFMANN, AMANDA | ADDRESS ON FILE |
| HOG TRANSPORT | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| HOGA, MICHAEL | ADDRESS ON FILE |
| HOGAN LOVELLS | COUNSEL TO THE BANK OF NEW YORK MELLON ATTN: RONALD SILVERMAN 390 MADISON AVENUE NEW YORK NY 10017 |
| HOGAN TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| HOGAN TRUCK LEASING, INC. | 2150 SCHUETZ RD, SUITE 210 SAINT LOUIS MO 63146 |
| HOGAN TRUCK LEASING, INC. | 7501 STADIUM DR. KANSAS CITY MO 64129 |
| HOGAN, EUGENE F | ADDRESS ON FILE |
| HOGAN, JOHN | ADDRESS ON FILE |
| HOGAN, JOHN | ADDRESS ON FILE |
| HOGAN, JONATHAN L | ADDRESS ON FILE |
| HOGAN, KEN | ADDRESS ON FILE |
| HOGAN, NATALIE | ADDRESS ON FILE |
| HOGAN, RODARIUS | ADDRESS ON FILE |
| HOGAN, TIMMY | ADDRESS ON FILE |
| HOGAN, TRISHA | ADDRESS ON FILE |
| HOGE, HENRY E | ADDRESS ON FILE |
| HOGG LIFE LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HOGGARD, ADAM | ADDRESS ON FILE |
| HOGGATT, KYLE | ADDRESS ON FILE |
| HOGGES, SANIJAWA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOGLAND TRANSFER | 6605 HARDESON ROAD SUITE 101 EVERETT WA 98203 |
| HOGLANDS | 6605 HARDESON RD 101 EVERETT WA 98203 |
| HOGMAN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HOGSTON, RALPH | ADDRESS ON FILE |
| HOGUE, SAMUEL | ADDRESS ON FILE |
| HOGUE, TOBOK | ADDRESS ON FILE |
| HOHL, GREGORY | ADDRESS ON FILE |
| HOHLMAIER, PAUL | ADDRESS ON FILE |
| HOHLT, BRYAN | ADDRESS ON FILE |
| HOHMAN, WILLIAM | ADDRESS ON FILE |
| HOHULIN FENCE COMPANY | P.O. BOX 107, 116 S HARRISON STREET GOODFIELD IL 61742 |
| HOJ TRANSPORTATION NC LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| HOKA INCORPORATED | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HOKER TRUCKING LLC | 30923 52ND AVENUE DIXON IA 52745 |
| HOLBA, JOHN | ADDRESS ON FILE |
| HOLBERT, RONNIE | ADDRESS ON FILE |
| HOLBERT, TKEYAH | ADDRESS ON FILE |
| HOLBROOK ASPHALT | 1545 E COMMERCE DR ST GEORGE 84790 |
| HOLBROOK MFG. | 288 HOLBROOK DRIVE WHEELING IL 60090 |
| HOLBROOK, KENNETH | ADDRESS ON FILE |
| HOLBROOK, TERRY | ADDRESS ON FILE |
| HOLCIM SOLUTIONS AND PRODUCTS US | ATTN: BRAD BRISKEY GL 800233 / PC 100000 PO BOX 93661 CHICAGO IL 60673 |
| HOLCIM SOLUTIONS AND PRODUCTS US LL | ATTN: BRAD BRISKEY PO BOX 93661 CHICAGO IL 60673 |
| HOLCIM SOLUTIONS AND PRODUCTS US, L | PO BOX 93661 CHICAGO IL 60673 |
| HOLCOMB, BRANDON | ADDRESS ON FILE |
| HOLCOMB, HUNTER | ADDRESS ON FILE |
| HOLCOMBE, DAVONTE | ADDRESS ON FILE |
| HOLCOMBE, JEFFERY | ADDRESS ON FILE |
| HOLD PROMOTIONS | 11 FIRST ROAD NOLALU ON P0T 2K0 CANADA |
| HOLDAHL, BRADLEY | ADDRESS ON FILE |
| HOLDEN AND SONS LOGISTICS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| HOLDEN, LARRY | ADDRESS ON FILE |
| HOLDEN, NICK | ADDRESS ON FILE |
| HOLDER, CRAIG | ADDRESS ON FILE |
| HOLDER, CRAIG | ADDRESS ON FILE |
| HOLDER, JOHN | ADDRESS ON FILE |
| HOLDER, RODNEY | ADDRESS ON FILE |
| HOLDER, TYRONE | ADDRESS ON FILE |
| HOLDERBAUGH, DAVID | ADDRESS ON FILE |
| HOLDERFIELD, CHRISTOPHER | ADDRESS ON FILE |
| HOLDERFIELD, MARK A | ADDRESS ON FILE |
| HOLDERITH, BRUCE | ADDRESS ON FILE |
| HOLDERMAN TRUCKING | 5643 LICKING CREEK RD MIFFLINTOWN PA 17059 |
| HOLDERMAN, STEPHEN | ADDRESS ON FILE |
| HOLE PRODUCTS | ATTN: MALORI MILLER 309 13TH AVE NW LITTLE FALLS MN 56345 |
| HOLEC, CLAYTON | ADDRESS ON FILE |
| HOLENCY, JOHN | ADDRESS ON FILE |
| HOLEVAS, NIKOLAOS | ADDRESS ON FILE |
| HOLEWINSKI, ANDREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLGATE MILLING | ATTN: BROOKE STCLAIR G510 COUNTY ROAD 14 HOLGATE OH 43527 |
| HOLGUIN, CHRISTOPHER | ADDRESS ON FILE |
| HOLGUIN, ERICA | ADDRESS ON FILE |
| HOLGUIN, JESUS | ADDRESS ON FILE |
| HOLIDAY STATIONSTORES LLC | 4567 AMERICAN BLVD W BLOOMINGTON MN 55437 |
| HOLIDAY TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HOLIDAY, DAVID | ADDRESS ON FILE |
| HOLLAND | 1536 GENSIS RD CROSSVILLE TN 38555 |
| HOLLAND & KNIGHT LLP | COUNSEL TO ALTER DOMUS PRODS, DIP AGENT ATTN: JOSHUA M. SPENCER 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 |
| HOLLAND & KNIGHT LLP | COUNSEL TO ALTER DOMUS PRODUCTS CORP. ADMIN AGT B2 TERM LOAN, ATTN: J. SPENCER 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 |
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE. HOLLAND MI 49423 |
| HOLLAND BOARD OF PUBLIC WORKS | 321 SETTLERS RD, STE 2 HOLLAND MI 49423 |
| HOLLAND LOGISTICS LLC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| HOLLAND PAVING | 4538 W 130TH STREET CLEVELAND OH 44135 |
| HOLLAND TRANSPORT SERVICES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| HOLLAND TRANSPORTATION COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HOLLAND TRUCKING LLC | 125 EVERGREEN FOREST DR OAKLAND MD 21550 |
| HOLLAND UNITED LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HOLLAND, ADAM | ADDRESS ON FILE |
| HOLLAND, CHRISTIAN | ADDRESS ON FILE |
| HOLLAND, DENNIS | ADDRESS ON FILE |
| HOLLAND, DERWIN | ADDRESS ON FILE |
| HOLLAND, DEVONNE | ADDRESS ON FILE |
| HOLLAND, GARY T | ADDRESS ON FILE |
| HOLLAND, JAMES | ADDRESS ON FILE |
| HOLLAND, LAZHAN | ADDRESS ON FILE |
| HOLLAND, ROBERT | ADDRESS ON FILE |
| HOLLAND, RONALD | ADDRESS ON FILE |
| HOLLAND, RONALD J | ADDRESS ON FILE |
| HOLLAND, SHANE | ADDRESS ON FILE |
| HOLLAND, THOMAS | ADDRESS ON FILE |
| HOLLAND, TYLER | ADDRESS ON FILE |
| HOLLANDBU | D/B/A: AFFORDABLE CLEANING & MAINTENANCE OF WI LLC PO BOX 942 ELKHORN WI 53121 |
| HOLLANDSWORTH, LEVI | ADDRESS ON FILE |
| HOLLANDSWORTH, LEVI | ADDRESS ON FILE |
| HOLLEMAN, GREGORY | ADDRESS ON FILE |
| HOLLENBECK, STEVE | ADDRESS ON FILE |
| HOLLERMAN, PEGGY | ADDRESS ON FILE |
| HOLLEY, CARL | ADDRESS ON FILE |
| HOLLEY, DALE | ADDRESS ON FILE |
| HOLLEY, DENISE | ADDRESS ON FILE |
| HOLLEY, GLEN | ADDRESS ON FILE |
| HOLLEY, JOSEPH | ADDRESS ON FILE |
| HOLLEY, TAQUAN | ADDRESS ON FILE |
| HOLLIDAY EXTERMINATING CO. INC | 2521 FRISCO MEMPHIS TN 38114 |
| HOLLIDAY, DONTRELLE | ADDRESS ON FILE |
| HOLLIDAY, JOYCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLLIDAY, STEVEN | ADDRESS ON FILE |
| HOLLIE LYNOTT | ADDRESS ON FILE |
| HOLLIE, HENRY | ADDRESS ON FILE |
| HOLLINGSWORTH PAVING INC | 1633 FERRELL PARK DRIVE MEMPHIS TN 38116 |
| HOLLINQUEST, ANDRE | ADDRESS ON FILE |
| HOLLINS, ANTONIO | ADDRESS ON FILE |
| HOLLINS, DIANE | ADDRESS ON FILE |
| HOLLINS, JOSEPHINE | ADDRESS ON FILE |
| HOLLINS, KENNY | ADDRESS ON FILE |
| HOLLINS, LARRY | ADDRESS ON FILE |
| HOLLINS, MARK | ADDRESS ON FILE |
| HOLLINSHEAD, ANTHONY | ADDRESS ON FILE |
| HOLLIS, AARON | ADDRESS ON FILE |
| HOLLIS, BLAKE | ADDRESS ON FILE |
| HOLLIS, DANIEL | ADDRESS ON FILE |
| HOLLIS, JOHN | ADDRESS ON FILE |
| HOLLIS, TALEAH | ADDRESS ON FILE |
| HOLLISTER, STACEY | ADDRESS ON FILE |
| HOLLOMAN, WARREN | ADDRESS ON FILE |
| HOLLON FIRE PROTECTION, LLC | 15750 E 590 RD INOLA OK 74036 |
| HOLLOWAY, BRIA | ADDRESS ON FILE |
| HOLLOWAY, CORNAE | ADDRESS ON FILE |
| HOLLOWAY, CORTEZ | ADDRESS ON FILE |
| HOLLOWAY, CORTEZ D | ADDRESS ON FILE |
| HOLLOWAY, DARREN | ADDRESS ON FILE |
| HOLLOWAY, DERRIN | ADDRESS ON FILE |
| HOLLOWAY, DONNICCO | ADDRESS ON FILE |
| HOLLOWAY, EZEKIEL | ADDRESS ON FILE |
| HOLLOWAY, HARVEY | ADDRESS ON FILE |
| HOLLOWAY, MAURICE | ADDRESS ON FILE |
| HOLLOWAY, MAURICE | ADDRESS ON FILE |
| HOLLOWAY, WILLIAM | ADDRESS ON FILE |
| HOLLOWELL TRANSPORT LLC | OR MURPHY HOFFMAN COMPANY, PO BOX 874091 KANSAS CITY MO 64187 |
| HOLLOWELL TRANSPORT LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| HOLLY, CECIL | ADDRESS ON FILE |
| HOLLY, JAMAL | ADDRESS ON FILE |
| HOLLY, RICHARD | ADDRESS ON FILE |
| HOLMAN RODRIGUEZ | ADDRESS ON FILE |
| HOLMAN TRUCKING LLC | OR SMART FREIGHT FUNDING 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| HOLMAN, BRAD | ADDRESS ON FILE |
| HOLMAN, DERICK | ADDRESS ON FILE |
| HOLMAN, RICKY | ADDRESS ON FILE |
| HOLMAN, ROBERT | ADDRESS ON FILE |
| HOLMBERG, COLLIN | ADDRESS ON FILE |
| HOLMES MANUFACTURING | 6775 COUNTY ROAD 624 MILLERSBURG OH 44654 |
| HOLMES, BENNIE | ADDRESS ON FILE |
| HOLMES, BRIAN | ADDRESS ON FILE |
| HOLMES, BRYAN | ADDRESS ON FILE |
| HOLMES, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOLMES, DANIEL | ADDRESS ON FILE |
| HOLMES, DONNIE | ADDRESS ON FILE |
| HOLMES, FLOYD | ADDRESS ON FILE |
| HOLMES, FREDRICKED | ADDRESS ON FILE |
| HOLMES, GRADY | ADDRESS ON FILE |
| HOLMES, JACK | ADDRESS ON FILE |
| HOLMES, JASON | ADDRESS ON FILE |
| HOLMES, JENNIFER | ADDRESS ON FILE |
| HOLMES, LAUREN | ADDRESS ON FILE |
| HOLMES, LAURENCE | ADDRESS ON FILE |
| HOLMES, MELISSA | ADDRESS ON FILE |
| HOLMES, RANDALL | ADDRESS ON FILE |
| HOLMES, RENO | ADDRESS ON FILE |
| HOLMES, ROBERT | ADDRESS ON FILE |
| HOLMES, ROBERT | ADDRESS ON FILE |
| HOLMES, TERRY | ADDRESS ON FILE |
| HOLMES, WILLIE | ADDRESS ON FILE |
| HOLMES, YOLANDA | ADDRESS ON FILE |
| HOLMS RADIATOR LLC | D/B/A: AMERICAN RADIATOR 1616 NE BROADWAY AVE DES MOINES IA 50313 |
| HOLMS RADIATOR LLC DBA AMERICAN RADIATOR | D/B/A: AMERICAN RADIATOR 1616 NE BROADWAY AVENUE DES MOINES IA 50313 |
| HOLOGIC INC | C/O GLOBAL POST AUDITING SOLUTIONS LLC 3401 SALTERBECK STREET STE 201 MOUNT PLEASANT SC 29466 |
| HOLOGIC INC | DATA2LOGISTICS, PO BOX 61050 FORT MYERS FL 33906 |
| HOLOGIC INC | PO BOX 61050 FORT MYERS FL 33906 |
| HOLSAPPLE, JOHN | ADDRESS ON FILE |
| HOLSAPPLE, MARSHA | ADDRESS ON FILE |
| HOLSBEKE, KAROLINE | ADDRESS ON FILE |
| HOLSEY, EDWIND | ADDRESS ON FILE |
| HOLSHOUSER, RUSSELL D | ADDRESS ON FILE |
| HOLSINGERS PLUMBING HEATING & AIR CONDI | & AIR CONDITIONING, 1326 POLK AVE ALTOONA PA 16602 |
| HOLSTEGE, DUANE | ADDRESS ON FILE |
| HOLSTER JR, HENRY | ADDRESS ON FILE |
| HOLSTON MEDICAL GROUP, P.C. | PO BOX 896230 CHARLOTTE NC 28289 |
| HOLSTON MEDICAL GROUP, P.C. | 105 W STONE DR STE 1J KINGSPORT TN 37660 |
| HOLSTON MEDICAL GROUP, P.C. | PO BOX 9 KINGSPORT TN 37662 |
| HOLSTROM, ERIN | ADDRESS ON FILE |
| HOLT JR, JERRY | ADDRESS ON FILE |
| HOLT OF CALIFORNIA | PO BOX 100001 SACRAMENTO CA 95813 |
| HOLT TRANSPORTATION | PO BOX 398 ATTN SUE HOLT EWING NE 68735 |
| HOLT TRUCK CENTER | PO BOX 675112 DALLAS TX 75267 |
| HOLT, CONSUELA | ADDRESS ON FILE |
| HOLT, DAVID | ADDRESS ON FILE |
| HOLT, JORDAN | ADDRESS ON FILE |
| HOLT, KELLY | ADDRESS ON FILE |
| HOLT, KEVIN | ADDRESS ON FILE |
| HOLT, LEROY | ADDRESS ON FILE |
| HOLT, MATTHEW | ADDRESS ON FILE |
| HOLT, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLT, MICHAEL | ADDRESS ON FILE |
| HOLT, MICHAEL | ADDRESS ON FILE |
| HOLT, RICHARD | ADDRESS ON FILE |
| HOLT, THOMAS | ADDRESS ON FILE |
| HOLT, THOMAS | ADDRESS ON FILE |
| HOLT, TREVOR | ADDRESS ON FILE |
| HOLT, VALRIE BAUMANN | ADDRESS ON FILE |
| HOLT, WHITNEY | ADDRESS ON FILE |
| HOLT, WILLIAM | ADDRESS ON FILE |
| HOLTEGAARD, LYDELL | ADDRESS ON FILE |
| HOLTON TRUCK LINE, INC. | PO BOX 358 ALAMO NV 89001 |
| HOLTON TRUCK LINES | P.O. BOX 358 ALAMO NV 89001 |
| HOLTON, WILLIAM | ADDRESS ON FILE |
| HOLUB, CHRIS | ADDRESS ON FILE |
| HOLUB, MARTIN | ADDRESS ON FILE |
| HOLWADEL, BRENDON | ADDRESS ON FILE |
| HOLY SPIRIT TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| HOLYCROSS TRUCKING LLC | OR AEROFUND FINANCIAL INC 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| HOLZER CLINIC | PO BOX 22880 BELFAST ME 04915 |
| HOMAN, ADAM | ADDRESS ON FILE |
| HOME CITY ICE COMPANY | PO BOX 111116 CINCINNATI OH 45211 |
| HOME DEPOT - RECEIVABLES0060099035) | FREIGHT CLAIM, PO BOX 7247-7491 PHILADELPHIA PA 19170 |
| HOME DEPOT CREDIT SERVICES | DEPT XXXXXX4057, PO BOX 9001043 LOUISVILLE KY 40290 |
| HOME DEPOT USA, INC. | (ATTN: MATT HALL) 2455 PACES FERRY RD, BLDGC-20 ATLANTA GA 30339 |
| HOME ELECTRICAL SERVICES LLC | 2254 MELODY LN NE MOSES LAKE WA 98837 |
| HOME FOLK TRANSPORTATION, LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| HOME HEATING AC & PLBG | 701 28TH ST S FARGO ND 58103 |
| HOME PRO INC | 1325 CAPITAL PKWY STE 117 CARROLLTON TX 75006 |
| HOME PRODUCTS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 4501 W 47TH ST CHICAGO IL 60632 |
| HOMELAND TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HOMELAND TRANSPORTATION INC | 3513 ALBANY KNOLL LN APT B COLUMBUS OH 43219-6274 |
| HOMELAND VINYL | 1550 RED HOLLOW RD. BIRMINGHAM AL 35215 |
| HOMERO ZENDEJAS | ADDRESS ON FILE |
| HOMERS BOX TRUCKING LLC | 4019 BROOKHEAD TRL HOUSTON TX 77066-3620 |
| HOMERUN TRUCKING INC | 18 CAMPUS BLVD 100 NEWTON SQUARE PA 19073 |
| HOMERUN TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HOMIB TRUCKING LLC | 14606 DALLAS PKWY APT 1062 DALLAS TX 75254 |
| HOMMYS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HOMONAI, JEFFREY | ADDRESS ON FILE |
| HOMOTOFF, STEPHEN | ADDRESS ON FILE |
| HON CARGO LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HONADICK, BRADLEY W | ADDRESS ON FILE |
| HONADICK, WHITNEY | ADDRESS ON FILE |
| HONCELL, ALEXANDER | ADDRESS ON FILE |
| HONCHELL, JAMES | ADDRESS ON FILE |
| HONCOOP TRUCKING, LLC | 8911 GUIDE MERIDIAN RD LYNDEN WA 98264 |
| HONDU MEX TRANSPORT LLLP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| HONEST EXPRESS LLC | OR YANKTON FACTORING INC, PO BOX 217 YANKTON SD 57078 |
| HONEY LOCUST FARMS, LLC | 2454 STONEY POINT ROAD EAST BERLIN PA 17316 |

| Claim Name | Address Information |
|---|---|
| HONEY-DOS LANDSCAPE MAINTENANCE | P.O. BOX 1402 SPRINGFIELD OR 97477 |
| HONEYBEE TRANSPORTATION INCORPORATED | OR HONEYBEE TRANSPORTATION INCORP 3655 MUNICH COURT WINDSOR ON N8N 0E7 CANADA |
| HONEYBUCKETS | D/B/A: HONEY BUCKET PORTABLE RESTROOMS PO BOX 73399 PUYALLUP WA 98373 |
| HONEYDEL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HONEYSAY LLC | 9805 TULE LAKE RD FORT WORTH TX 76177 |
| HONEYTREE ARBORIST SERVICES | 934 129TH AVE SHELBYVILLE MI 49344 |
| HONEYVILLE INC | ATTN: LIESEL BOROVSKY IL2000 PO BOX 8372 VIRGINIA BEACH VA 23450 |
| HONEYWELL FMT LLC | 14510 BOTTS RD. KANSAS CITY MO 64147 |
| HONEYWELL INTERNATIONAL | 833 W LINCOLN HWY SCHERERVILLE IN 46375 |
| HONEYWELL SCANNING AND MOBILITY | 9680 OLD BAILES ROAD FORT MILL SC 29707 |
| HONEYWELL SCANNING AND MOBILITY | DBA HAND HELD PRODUCTS INC, 9680 OLD BAILES ROAD FORT MILL SC 29707 |
| HONEYWELL SCANNING AND MOBILITY | 9680 OLD BAILES RD FORT MILL SC 29707-7539 |
| HONEYWELL SCANNING AND MOBILITY | DBA HAND HELD PRODUCTS INC., 62408 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HONEYWELL, STEVEN | ADDRESS ON FILE |
| HONG, HAN G | ADDRESS ON FILE |
| HONG, ISAAC | ADDRESS ON FILE |
| HONG, ISAAC | ADDRESS ON FILE |
| HONG, MARYBETH | ADDRESS ON FILE |
| HONG, SARIN | ADDRESS ON FILE |
| HONGTONG EXPRESS INC | 4700 GREGG RD PICO RIVERA CA 90660 |
| HONOLD, JEREMY | ADDRESS ON FILE |
| HONOLULU CITY AND COUNTY TAX COLLECTOR | PO BOX 4200 HONOLULU HI 96812 |
| HONOR FOODS | 5505 TACONY ST PHILDELPHIA PA 19137 |
| HONORABLE LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HONORABLE MICHAEL W GALLAGHER | ADDRESS ON FILE |
| HOOD, CHARLES | ADDRESS ON FILE |
| HOOD, FELTON | ADDRESS ON FILE |
| HOOD, LMARCUS | ADDRESS ON FILE |
| HOOD, SAM | ADDRESS ON FILE |
| HOODA TRANSPORT INC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| HOOGENDOORN, RICK | ADDRESS ON FILE |
| HOOK AND GO TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HOOK EXPRESS INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| HOOK TRANSPORTATION INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| HOOK TRANSPORTATION LLC | PO BOX 361 WASHINGTON C H OH 43160 |
| HOOKER, JASON | ADDRESS ON FILE |
| HOOKER, LORA | ADDRESS ON FILE |
| HOOKS, JOHNATHAN | ADDRESS ON FILE |
| HOOLEY, PATRICK | ADDRESS ON FILE |
| HOOPER, ANTONIO | ADDRESS ON FILE |
| HOOPER, CHARLES | ADDRESS ON FILE |
| HOOPER, JOSEPH | ADDRESS ON FILE |
| HOOPER, JUAN | ADDRESS ON FILE |
| HOOPER, MELVIN | ADDRESS ON FILE |
| HOOPER, MICHAEL | ADDRESS ON FILE |
| HOOPER, RILEY | ADDRESS ON FILE |
| HOOPER, RONNIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOOPES FIRE PREVENTION, INC. | PO BOX 7839 NEWARK DE 19714 |
| HOOSH LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HOOSIER CARRIER SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HOOSIER FREIGHT AND WAREHOUSING LLC | 5935 ENTERPRISE DR MCCORDSVILLE IN 46055 |
| HOOSIER SCALE COMPANY, LLC | PO BOX 192 MOORESVILLE IN 46158 |
| HOOT OWL TRUCKIN LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HOOTEN, JULIAN | ADDRESS ON FILE |
| HOOTEN, KENNETH | ADDRESS ON FILE |
| HOOTEN, STEVEN | ADDRESS ON FILE |
| HOOTS, NATHAN | ADDRESS ON FILE |
| HOOVER CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| HOOVER TRANSPORTATION SERVICES, INC. | 8200 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| HOOVER, ANDREW | ADDRESS ON FILE |
| HOOVER, BLAINE | ADDRESS ON FILE |
| HOOVER, DAVID | ADDRESS ON FILE |
| HOOVER, DEAN | ADDRESS ON FILE |
| HOOVER, JEREMY | ADDRESS ON FILE |
| HOOVER, MARK | ADDRESS ON FILE |
| HOOVER, MARK K | ADDRESS ON FILE |
| HOOVER, MEGANN | ADDRESS ON FILE |
| HOOVER, NATHANIEL | ADDRESS ON FILE |
| HOOVER, WILLIAM | ADDRESS ON FILE |
| HOOYO LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| HOOYO TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HOPE 27 EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HOPE EXPEDITED FREIGHT INC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| HOPE GAS | 781 CHESTNUT RIDGE ROAD MORGANTOWN WV 26505 |
| HOPE LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FT WORTH TX 76116 |
| HOPE TRANS INC | 2848 BARNES CT GREENWOOD IN 46143 |
| HOPE TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| HOPE, DANIEL | ADDRESS ON FILE |
| HOPE, MARK | ADDRESS ON FILE |
| HOPE, MARTY | ADDRESS ON FILE |
| HOPE, URICO | ADDRESS ON FILE |
| HOPEWELL TRANS INC | 7281 E VASSAR AVE FRESNO CA 93737-0005 |
| HOPGOOD, CHELSIE | ADDRESS ON FILE |
| HOPKINS DISTRIBUTION0060080841) | 1195 TRADEMARK DR, STE 201 RENO NV 89521 |
| HOPKINS MFG | ATTN: TRICIA SEYMOUR SUNSET TRANSPORTATION 10877 WATSON RD ST LOUIS MO 63127 |
| HOPKINS, AKEEME | ADDRESS ON FILE |
| HOPKINS, BAKARRIE | ADDRESS ON FILE |
| HOPKINS, CHIKA | ADDRESS ON FILE |
| HOPKINS, CHRISTOPHER S | ADDRESS ON FILE |
| HOPKINS, JASON | ADDRESS ON FILE |
| HOPKINS, KAREN | ADDRESS ON FILE |
| HOPKINS, KENYATTA | ADDRESS ON FILE |
| HOPKINS, LOVANTRICE | ADDRESS ON FILE |
| HOPKINS, MARK | ADDRESS ON FILE |
| HOPKINS, NICOLAUS J | ADDRESS ON FILE |
| HOPKINS, PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOPKINS, SHIIESHA | ADDRESS ON FILE |
| HOPKINS, STEVEN | ADDRESS ON FILE |
| HOPKINS, STEVEN | ADDRESS ON FILE |
| HOPKINS, TIM | ADDRESS ON FILE |
| HOPKINS, VICTOR | ADDRESS ON FILE |
| HOPLE, CHARLES | ADDRESS ON FILE |
| HOPP, BRIAN | ADDRESS ON FILE |
| HOPPE LAWN AND SNOW PLOWING | 2919 STANDFORD AVE FORT WAYNE IN 46808 |
| HOPPER SMITH, TYRELLE | ADDRESS ON FILE |
| HOPPER, ANTHONY | ADDRESS ON FILE |
| HOPPER, BRIAN | ADDRESS ON FILE |
| HOPPER, IAN | ADDRESS ON FILE |
| HOPPER, JOSHUA | ADDRESS ON FILE |
| HOPPER, MISTY | ADDRESS ON FILE |
| HOPPER, RODNEY | ADDRESS ON FILE |
| HOPPERS HAULING | OR GULF COAST BANK & TRUST COMPANY P.O. BOX 732148 DALLAS TX 75373-2148 |
| HOPSON, LOUIE | ADDRESS ON FILE |
| HORACE E CROUCH | ADDRESS ON FILE |
| HORAN, BRAD | ADDRESS ON FILE |
| HORD, BRIONNA | ADDRESS ON FILE |
| HOREB TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HORIZON CARRIER | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HORIZON DISTRIBUTORS | 4630A CORONA DR. CORPUS CHRISTI TX 78411 |
| HORIZON DISTRIBUTORS INC H520 | ATTN: LANCE HUGHES 3411 CHAPEL ST S LAKEWOOD WA 98499 |
| HORIZON EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HORIZON EXPRESS INC | 13855 RIO BRAVO AVE CHINO CA 91710-7492 |
| HORIZON EXPRESS SERVICES, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HORIZON FREIGHTLINES LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| HORIZON GLOBAL AMERICAS INC. | TRANSPORTATION DEPARTMENT 47774 ANCHOR COURT WEST PLYMOUTH MI 48170 |
| HORIZON IRRIGATION & TURF | 3112 NE 112TH AVE STE F VANCOUVER WA 98682 |
| HORIZON IRRIGATION & TURF SOL | 11135 NE 33RD PL BELLEVUE WA 98004 |
| HORIZON LANES | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| HORIZON LED ENERGY SOLUTIONS | 3420-Z SAINT VARDELL LANE CHARLOTTE NC 28217 |
| HORIZON LED ENERGY SOLUTIONS | 3421 SAINT VARDELL LANE, SUITE A CHARLOTTE NC 28217 |
| HORIZON MIDWEST INC | PO BOX 70242 CLEVELAND OH 44190 |
| HORIZON OVERHEAD DOOR SOLUTIONS | BOX 59 GRP 32 RR2 STE ANNE MB R5H 1R2 CANADA |
| HORIZON SOUTH INC | 8777 ROCKSIDE ROAD CLEVELAND OH 44125 |
| HORIZON TRANSPORT CORP | 8048 W GIDDINGS AVE NORRIDGE IL 60706 |
| HORIZON TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HORIZON TRANSPORTING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HORIZON TRUCKING AND DISPATCHING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| HORLICK, GARY | ADDRESS ON FILE |
| HORMAR LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HORMEL | 1816 9TH ST. NE AUSTIN MN 55912 |
| HORN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HORN, ELIJAH | ADDRESS ON FILE |
| HORN, JAMES | ADDRESS ON FILE |
| HORN, MELANIE | ADDRESS ON FILE |
| HORNACK, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HORNADY, DAVID | ADDRESS ON FILE |
| HORNAK, ROBERT | ADDRESS ON FILE |
| HORNBECK, JAMES | ADDRESS ON FILE |
| HORNE, DANIELLE | ADDRESS ON FILE |
| HORNE, EURIC | ADDRESS ON FILE |
| HORNE, JAMES | ADDRESS ON FILE |
| HORNE, JUSTIN | ADDRESS ON FILE |
| HORNE, MATTHEW | ADDRESS ON FILE |
| HORNE, ROBERT | ADDRESS ON FILE |
| HORNEDO, RAYMOND | ADDRESS ON FILE |
| HORNET TRUCKING | 8392 N LOCUST DR KIRTLAND OH 44094 |
| HORNINGS SUPPLY INC | 23 PARK LANE HEGINS PA 17938 |
| HORNISH BROS INC. | 2060 E 2ND ST STE 101 DEFIANCE OH 43512 |
| HORNOI LEASING LTD | 762 MCDONALD ST. REGINA SK S4N 7M7 CANADA |
| HORNSBY, SHAWN | ADDRESS ON FILE |
| HORNSTRA, ANDREW | ADDRESS ON FILE |
| HORRIGAN, ANTHONY | ADDRESS ON FILE |
| HORROCKS, JAMES T | ADDRESS ON FILE |
| HORSBURGH AND SCOTT | 5114 HAMILTON AVE. CLEVELAND OH 44114 |
| HORSE POWER TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HORSE POWER TRANSPORTATION, INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| HORSE TECH | ATTN: ISARLENE PEREZ 112 WALNUT ST LAURENS IA 50554 |
| HORSESHOE CARRIERS INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| HORSLEY, ERIC | ADDRESS ON FILE |
| HORTON LOGISTICS LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| HORTON, BRANDON | ADDRESS ON FILE |
| HORTON, CORIE | ADDRESS ON FILE |
| HORTON, GARY | ADDRESS ON FILE |
| HORTON, JACARI | ADDRESS ON FILE |
| HORTON, JEFF | ADDRESS ON FILE |
| HORTON, JOE | ADDRESS ON FILE |
| HORTON, KYLE | ADDRESS ON FILE |
| HORTON, LOUIS | ADDRESS ON FILE |
| HORTON, MARY | ADDRESS ON FILE |
| HORTON, MATTHEW | ADDRESS ON FILE |
| HORTON, OMAR | ADDRESS ON FILE |
| HORTON, POSEY | ADDRESS ON FILE |
| HORTON, ROBERT | ADDRESS ON FILE |
| HORTON, ROMEL | ADDRESS ON FILE |
| HORTON, SAMUEL | ADDRESS ON FILE |
| HORTON, TERRY | ADDRESS ON FILE |
| HORTONS ASAP ENTERPRISES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| HORVATH, BENJAMIN | ADDRESS ON FILE |
| HORVATH, CHRISTINA | ADDRESS ON FILE |
| HORVATH, JOSEPH | ADDRESS ON FILE |
| HORVATH, PAUL | ADDRESS ON FILE |
| HORVATITS, ANDREW | ADDRESS ON FILE |
| HORWITH FREIGHTLINER | RT 329 P O BOX 7 NORTHAMPTON PA 18067 |
| HOSANNA TRANSPORTATION INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| HOSBACH, JONATHAN | ADDRESS ON FILE |
| HOSE AND RUBBER SUPPLY | PO BOX 158 RANDOLPH UT 84064 |
| HOSE, JEFFREY | ADDRESS ON FILE |
| HOSEY, JAMES | ADDRESS ON FILE |
| HOSFORD, SCOTT | ADDRESS ON FILE |
| HOSH TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HOSH, MOHAMED | ADDRESS ON FILE |
| HOSIER, HOLT | ADDRESS ON FILE |
| HOSKINS ENTERPRISES LLC | 7668 ONEIDA RD GRAND LEDGE MI 48837 |
| HOSKINS ENTERPRISES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HOSKINS, ADAM | ADDRESS ON FILE |
| HOSKINS, ADRIAN | ADDRESS ON FILE |
| HOSKINS, BRANDON | ADDRESS ON FILE |
| HOSKINS, CAMRHN | ADDRESS ON FILE |
| HOSKINS, DENNIS | ADDRESS ON FILE |
| HOSKINS, JERRY | ADDRESS ON FILE |
| HOSKINS, LAVINA | ADDRESS ON FILE |
| HOSKINS, MUHAMMAD | ADDRESS ON FILE |
| HOSKINS, STEVE | ADDRESS ON FILE |
| HOSKINS, TREVOR | ADDRESS ON FILE |
| HOSKINS, VERNIE | ADDRESS ON FILE |
| HOSMER, NATHAN | ADDRESS ON FILE |
| HOSON LOGISTICS AMERICA INC | 476 THOMAS DRIVE BENSENVILLE IL 60106 |
| HOSPICE OF MICHIGAN | TEAMSTERS LOCAL 406, 3315 EASTERN AVE SE GRAND RAPIDS MI 49508 |
| HOST INDUSTRIES | 20545 MURRAY RD BEND OR 97701 |
| HOSTETLER, ANTHONY C | ADDRESS ON FILE |
| HOSTETLER, AUSTIN | ADDRESS ON FILE |
| HOSTETLER, TIMOTHY | ADDRESS ON FILE |
| HOSTETTER, EARL AND LAURA | ADDRESS ON FILE |
| HOSTLER FROM SAMS | 2101 SE SIMPLE SAVINGS DR BENTONVILLE AR 72712 |
| HOSTLER, DALE E | ADDRESS ON FILE |
| HOT LTL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HOT METAL EQUIPMENT, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HOT RODS EXPRESS LLC | OR TBS FACTORING SERIVCE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HOT SERVICE, LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| HOT SHOT EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| HOT SHOT FINAL MILE, LLC | PO BOX 701189, 0 HOUSTON TX 77270-1189 |
| HOTCHKISS, DONALD | ADDRESS ON FILE |
| HOTH, MICHAEL | ADDRESS ON FILE |
| HOTSHOT TRANSPORTES LIBERTAD INC | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| HOTSTAR TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HOTSY EQUIPMENT COMPANY OF CLEVELAND | 77 S ILLINOIS AVE MANSFIELD OH 44905 |
| HOTY-101 STORAGE | 3513 N. BAY DRIVE SANDUSKY OH 44870 |
| HOUCK, CECIL | ADDRESS ON FILE |
| HOUCK, MICHELLE | ADDRESS ON FILE |
| HOUG SPECIAL SERVICES, INC. | NW 7939, PO BOX 1450 MINNEAPOLIS MN 55485 |
| HOUGE, JOEL | ADDRESS ON FILE |
| HOUGH, KIM | ADDRESS ON FILE |
| HOUGHTON MIFFLIN COMPANY | TRANSPORTATION DEPARTMENT 2700 N. RICHARDT AVE INDIANAPOLIS IN 46219 |

| Claim Name | Address Information |
|---|---|
| HOUGLAND, BRENNEN | ADDRESS ON FILE |
| HOUHA, LEONARD | ADDRESS ON FILE |
| HOUK, BRIAN | ADDRESS ON FILE |
| HOUK, TIMOTHY W | ADDRESS ON FILE |
| HOULE, DONALD | ADDRESS ON FILE |
| HOULES PLUMBING HEATING | PO BOX 296 WATERVILLE ME 04901 |
| HOULTON, ETHAN | ADDRESS ON FILE |
| HOURIGAN, CASIE | ADDRESS ON FILE |
| HOUSBY, DAVID | ADDRESS ON FILE |
| HOUSE FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HOUSE HASSON HOWE | 122 PRICHARD INDUSTRIAL PARK RD PRICHARD WV 25555 |
| HOUSE OF GLASS | 2 STATE ST. N ABERDEEN SD 57401 |
| HOUSE OF LIGHTS | 2611 DOGWOOD ST. SANFORD NC 27332 |
| HOUSE, ANA | ADDRESS ON FILE |
| HOUSE, CHARLES | ADDRESS ON FILE |
| HOUSE, CHRISTOPHER | ADDRESS ON FILE |
| HOUSE, CRYSTAL | ADDRESS ON FILE |
| HOUSE, FRANK | ADDRESS ON FILE |
| HOUSE, GABRIEL | ADDRESS ON FILE |
| HOUSE, JOSHUA W | ADDRESS ON FILE |
| HOUSE, KENNETH | ADDRESS ON FILE |
| HOUSE, MAREO | ADDRESS ON FILE |
| HOUSEKNECHT, CURTIS | ADDRESS ON FILE |
| HOUSER, BRADLEY | ADDRESS ON FILE |
| HOUSLEY, JOHN | ADDRESS ON FILE |
| HOUSTON C OUSLEY | ADDRESS ON FILE |
| HOUSTON FREIGHTLINER INC | 9550 NORTH LOOP E HOUSTON TX 77029 |
| HOUSTON TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HOUSTON WIRE WORKS | ATTN: BARBARA LEGLER 1007 KENTUCKY ST S HOUSTON TX 77587 |
| HOUSTON, CHARQUAN | ADDRESS ON FILE |
| HOUSTON, DELVON R | ADDRESS ON FILE |
| HOUSTON, DEONTE | ADDRESS ON FILE |
| HOUSTON, DWIGHT | ADDRESS ON FILE |
| HOUSTON, ERIC | ADDRESS ON FILE |
| HOUSTON, ISAIAH | ADDRESS ON FILE |
| HOUSTON, JAMES | ADDRESS ON FILE |
| HOUSTON, JASON | ADDRESS ON FILE |
| HOUSTON, JEREMY | ADDRESS ON FILE |
| HOUSTON, KEVIN | ADDRESS ON FILE |
| HOUSTON, LARRY | ADDRESS ON FILE |
| HOUSTON, RICK | ADDRESS ON FILE |
| HOUSTON, TERRELL | ADDRESS ON FILE |
| HOUSTON, THERESA | ADDRESS ON FILE |
| HOUSTONS | ATTN: STEVE HALL 9799 SW FREEMAN DR WILSONVILLE OR 97070 |
| HOUX-SCHAEFFER, CLAIRE | ADDRESS ON FILE |
| HOVAN, MATTHEW | ADDRESS ON FILE |
| HOVATTER, DIANNE | ADDRESS ON FILE |
| HOVEN, STEPHEN | ADDRESS ON FILE |
| HOVIS TRUCK SERVICE | PO BOX 486 EMLENTON PA 16373 |

| Claim Name | Address Information |
|---|---|
| HOWARD & WATSON TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HOWARD COMPANIES | 2916 KENTUCKY AVE INDIANAPOLIS IN 46221 |
| HOWARD COUNTY | BUREAU OF UTILITIES 8250 OLD MONTGOMERY RD COLUMBIA MD 21045 |
| HOWARD COUNTY DIRECTOR FINANCE | BUSINESS TAX DIVISION, PO BOX 3370 ELLICOTT CITY MD 21041 |
| HOWARD COUNTY DIRECTOR FINANCE | 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD FAGGANS | ADDRESS ON FILE |
| HOWARD III, TILLMON | ADDRESS ON FILE |
| HOWARD JR, ALFRED | ADDRESS ON FILE |
| HOWARD K BOBO | ADDRESS ON FILE |
| HOWARD LOGISTICS | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| HOWARD STEEL, LLC | 3528 N GRAHAM ST CHARLOTTE NC 28206 |
| HOWARD STEEL, LLC | 2343 ROCKINGHAM RD DAVENPORT IA 52802 |
| HOWARD, ALEX | ADDRESS ON FILE |
| HOWARD, ANDRE | ADDRESS ON FILE |
| HOWARD, ANICIA | ADDRESS ON FILE |
| HOWARD, ASHLYN | ADDRESS ON FILE |
| HOWARD, BILLY | ADDRESS ON FILE |
| HOWARD, BRANDON | ADDRESS ON FILE |
| HOWARD, BRIAN | ADDRESS ON FILE |
| HOWARD, CHANADE M | ADDRESS ON FILE |
| HOWARD, DAKARAI | ADDRESS ON FILE |
| HOWARD, DANIEL | ADDRESS ON FILE |
| HOWARD, DESHAWNA | ADDRESS ON FILE |
| HOWARD, EDDIE A | ADDRESS ON FILE |
| HOWARD, EDWARD | ADDRESS ON FILE |
| HOWARD, EUGENE | ADDRESS ON FILE |
| HOWARD, GLORIA | ADDRESS ON FILE |
| HOWARD, HENRY | ADDRESS ON FILE |
| HOWARD, HENRY | ADDRESS ON FILE |
| HOWARD, HOBART | ADDRESS ON FILE |
| HOWARD, JAMES | ADDRESS ON FILE |
| HOWARD, JEREMY | ADDRESS ON FILE |
| HOWARD, JOHN | ADDRESS ON FILE |
| HOWARD, JOSEPH | ADDRESS ON FILE |
| HOWARD, JOSHUA | ADDRESS ON FILE |
| HOWARD, JOSHUA | ADDRESS ON FILE |
| HOWARD, KENNETH | ADDRESS ON FILE |
| HOWARD, LACLETHA N | ADDRESS ON FILE |
| HOWARD, LACLETHA N | ADDRESS ON FILE |
| HOWARD, LAUREN | ADDRESS ON FILE |
| HOWARD, MARK | ADDRESS ON FILE |
| HOWARD, MELVIN | ADDRESS ON FILE |
| HOWARD, MICHAEL | ADDRESS ON FILE |
| HOWARD, MICHELE | ADDRESS ON FILE |
| HOWARD, PATRICK | ADDRESS ON FILE |
| HOWARD, RAFE | ADDRESS ON FILE |
| HOWARD, RICHARD | ADDRESS ON FILE |
| HOWARD, RICKY | ADDRESS ON FILE |
| HOWARD, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD, RUPPERT W | ADDRESS ON FILE |
| HOWARD, STEVEN | ADDRESS ON FILE |
| HOWARD, TALISHA | ADDRESS ON FILE |
| HOWARD, TAWONDA | ADDRESS ON FILE |
| HOWARD, THOMAS | ADDRESS ON FILE |
| HOWARD, WAYNE | ADDRESS ON FILE |
| HOWARD, WILLIAM | ADDRESS ON FILE |
| HOWARDS WRECKER SERVICE | 2465 VENTURA PLACE SMYRNA GA 30080 |
| HOWARTH, DANIEL | ADDRESS ON FILE |
| HOWDEN AMERICAN FAN | ATTN: BRYCE KENNEDY 3025 SYMMES RD HAMILTON OH 45015 |
| HOWE FREIGHTWAYS, INC. | HOWE FREIGHTWAYS, INC., PO BOX 5763 ROCKFORD IL 61125 |
| HOWE, ANDREW | ADDRESS ON FILE |
| HOWE, BRIAN | ADDRESS ON FILE |
| HOWE, PAUL | ADDRESS ON FILE |
| HOWE, WILLIAM M | ADDRESS ON FILE |
| HOWELL, BECKY | ADDRESS ON FILE |
| HOWELL, BUTCH | ADDRESS ON FILE |
| HOWELL, DAMON | ADDRESS ON FILE |
| HOWELL, ELIJAH | ADDRESS ON FILE |
| HOWELL, JEFFREY | ADDRESS ON FILE |
| HOWELL, JESSE | ADDRESS ON FILE |
| HOWELL, KENNETH | ADDRESS ON FILE |
| HOWELL, RANDALL | ADDRESS ON FILE |
| HOWELL, SEDRIC | ADDRESS ON FILE |
| HOWELLS SUPPLY | 5959 YELLOW CREEK RD. BALL GROUND GA 30107 |
| HOWERTON, KENNETH F | ADDRESS ON FILE |
| HOWES OIL CO., INC. | 823 EAST 14TH STREET, PO BOX 1025 SIOUX FALLS SD 57101 |
| HOWINGTON, DWAYNE | ADDRESS ON FILE |
| HOWL TRANSPORTATION, LLC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HOWLAND, SUSAN | ADDRESS ON FILE |
| HOWLE TRUCKING AND LOGISTICS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HOWLER, AMY | ADDRESS ON FILE |
| HOWLETT TRANSPORTATION AND SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HOWLETT TRUCKING LLC | 9 CRYSTAL HEIGHTS PL VENTURA IA 50482 |
| HOWMET AEROSPACE | SUITE 2D TRANSAUDIT, INC WAPPINGERS FALLS NY 12590 |
| HOWZE TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| HOWZE, JOSEPH | ADDRESS ON FILE |
| HOXHA EXPRESS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| HOXWORTH, CARY L | ADDRESS ON FILE |
| HOYNACKI, PAUL | ADDRESS ON FILE |
| HOYT, BRUCE | ADDRESS ON FILE |
| HOYT, KEVIN | ADDRESS ON FILE |
| HOYT, WILLIAM | ADDRESS ON FILE |
| HOYTE, PRINCE-MICHAEL | ADDRESS ON FILE |
| HOYTS TRUCK REPAIR | 2613 STINA CT TOPEKA KS 66618 |
| HP FREIGHT INC | OR SOLISHUB, 465 W CROSSROADS PKWY BOLINGBROOK IL 60440 |
| HP LIFT & LOADER | D/B/A: HP FORKLIFTS 420 S. OUTER DRIVE SAGINAW MI 48601 |
| HP LOGISTICS | 543 S MAIN ST SWEETWATER TN 37874 |
| HP TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| HP TRANSPORT SISTEM CORPORATION | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| HP TRANSPORTATIONS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| HP UNITED TRUCKING INC | 67 BLUEGRASS WY NEW WHITELAND IN 46184 |
| HPK TRANSPORT INC. | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA QC L4Z 1X8 CANADA |
| HPSS TRANS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HPT TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HQ EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HQ TRANSPORT INC | 20 BONAVENTURE DR E WINNIPEG MB R3X0M9 CANADA |
| HR EXPRESS LLC (MC1154530) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HR MINISTRIES | ATTN: JONAS YODER 409 DAWSON RD PRINCETON KY 42445 |
| HR TRANSIT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HR TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| HR TRANSPORT, LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HR&B LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| HR07 TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HRAM LINE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HRC | 10135 56TH AVE NE MARYSVILLE WA 98270 |
| HRD EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| HRDLICKA, JOHN | ADDRESS ON FILE |
| HRIBAR BROS., INC. | 7213 HWY 41 CALEDONIA WI 53108 |
| HRISTOV, IVAN | ADDRESS ON FILE |
| HRN EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HRP TRUCKING CORP | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| HRT FIN LLC (0369) | ATT PROXY MGR 32 OLD SLIP 30TH FL NEW YORK NY 10005 |
| HRUBS | P.O. BOX 5911 VIRGINIA BEACH VA 23471-0911 |
| HS CARRIER LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HS CARRIER LLC | 5545 N MADELYN AVE FRESNO CA 93723 |
| HS EXPRESS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| HS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HS LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HS TRANSPORT INC | 42 OAKCREST DR EAST BRUNSWICK NJ 08816 |
| HS TRANSPORT LLC | 2052 MEADOWOOD BLVD TWINSBURG OH 44087 |
| HSB SERVICES LLC | 297 DIXON RUN ROAD JACKSON OH 45640 |
| HSB TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| HSBC BANK USA/CLEARING (8396) | ATT BARBARA SKELLY/PROXY MGR 545 WASHINGTON BLVD 10TH FL JERSEY CITY NJ 07310 |
| HSC TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HSG CARGO INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| HSM TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HST CARRIERS LLC | 1501 HALL JOHNSON RD P.O BOX 202 COLLEYVILLE TX 76034 |
| HST TRUCKING | 28409 STORMY SKIES CIRCLE MENIFEE CA 92585 |
| HT BUS SERVICES INC | 253 RIVER AVE LAKEWOOD NJ 08701 |
| HT EXPRESS LLC | 27016-111TH PL SE KENT WA 98030 |
| HT FASHION TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HT TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HT&T TRUCK CENTER | 311-A PACIFIC ST HONOLULU HI 96817 |
| HTC LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HTI | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| HTS TRANSPORT LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |

| Claim Name | Address Information |
| --- | --- |
| HU, SU XIA | ADDRESS ON FILE |
| HU, TING CANG | ADDRESS ON FILE |
| HU, TING CANG | ADDRESS ON FILE |
| HUA MING TECHNOLOGY CO. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HUANOSTA, DANIEL | ADDRESS ON FILE |
| HUB CITY PBE | 364 S ROYAL ST JACKSON TN 38301 |
| HUB CITY PBE INC | ATTN: BRANDON SHIDLER 344 S ROYAL ST JACKSON TN 38301 |
| HUB CITY TERMINAL | ATTN FREIGHT CLAIMS, 36258 TREASURY CTR CHICAGO IL 60694 |
| HUB CITY TERMINALS | INC, 36258 TREASURY CTR CHICAGO IL 60694 |
| HUB CITY TERMINALS INC | 36258 TREASURY CIRCLE CHICAGO IL 60694 |
| HUB CITY TERMINALS INC | ATTN: SHELLA ILAGAN 36258 TREASURY CENTER CHICAGO IL 60694 |
| HUB CITY TERMINALS INC | 36258 TREASURY CENTER CHICAGO IL 60694-6200 |
| HUB CITY TERMINALS INC | ATTN: SANETA BELGIRA 36258 TREASURY CENTER CHICAGO IL 60694-6200 |
| HUB LOGISTICS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HUB LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HUB TRANSPORTATION, LLC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HUBAL EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HUBBARD EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HUBBARD, CAMEO | ADDRESS ON FILE |
| HUBBARD, CHARLES | ADDRESS ON FILE |
| HUBBARD, JAMAL | ADDRESS ON FILE |
| HUBBARD, JESSE | ADDRESS ON FILE |
| HUBBARD, JUSTIN | ADDRESS ON FILE |
| HUBBARD, MICHAEL F | ADDRESS ON FILE |
| HUBBARD, VERNELL | ADDRESS ON FILE |
| HUBBELL | 1300 JOHN TIPTON BLVD PENNSAUKEN NJ 08110 |
| HUBBELL ELECTRICAL DIST | TRANS AUDIT INC, 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| HUBBELL LIGHTING INC | 701 MILLENNIUM BLVD GREENVILLE SC 29607 |
| HUBBELL LIGHTING INC | 701 MINNENNIUM BLVD GREENVILLE SC 29607 |
| HUBBELL POWER SYSTEMS INC | ATTN: MALED GOMEZ 300 N HOWARD BURTON CENTRALIA MO 65240 |
| HUBBELL, KURT | ADDRESS ON FILE |
| HUBBS, MICHAEL R | ADDRESS ON FILE |
| HUBER, BRYNA | ADDRESS ON FILE |
| HUBER, JAMES | ADDRESS ON FILE |
| HUBER, RHONDA | ADDRESS ON FILE |
| HUBER, STEVEN | ADDRESS ON FILE |
| HUBERT T BURTON | ADDRESS ON FILE |
| HUBERT, JIMMIE | ADDRESS ON FILE |
| HUBERT, RANDY D | ADDRESS ON FILE |
| HUBLYS TOWING & REPAIR INC | 2240 W STATION ST KANKAKEE IL 60901 |
| HUBTRAN, INC. | 12700 PARK CENTRAL DRIVE, SUITE 1700 DALLAS TX 75251 |
| HUCK, RANDY | ADDRESS ON FILE |
| HUCKABY, BENJAMIN A | ADDRESS ON FILE |
| HUCKABY, STEVE | ADDRESS ON FILE |
| HUCKLEBERRY TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| HUCKO, CODY | ADDRESS ON FILE |
| HUCKS, NOVELLA N | ADDRESS ON FILE |
| HUCKS, NOVELLA N | ADDRESS ON FILE |
| HUCZEK, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUDA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HUDAKS TRANSPORT INC | OR ALNED HOLDINGS LLC 1146 N. CENTRAL AVE, STE 606 GLENDALE CA 91202 |
| HUDDLESTON ENTERPRISES, INC. | 2525 FARRISVIEW MEMPHIS TN 38118 |
| HUDDLESTON MACHINERY MOVING INC | 7800 E 12TH STREET KANSAS CITY MO 64126 |
| HUDGINS, JALEEL | ADDRESS ON FILE |
| HUDGINS, PHILLIP | ADDRESS ON FILE |
| HUDNUT, ISAAC | ADDRESS ON FILE |
| HUDON, JEFFREY | ADDRESS ON FILE |
| HUDSON CARTAGE | ADDRESS ON FILE |
| HUDSON COUNTY MOTORS, INC. | 614 NEW COUNTY RD, PO BOX 2611 SECAUCUS NJ 07096 |
| HUDSON COUNTY MOTORS, INC. | P.O. BOX 2611, 290 SECAUCUS RD. SECAUCUS NJ 07096 |
| HUDSON COUNTY REGIONAL HEALTH COMMISSION | 595 COUNTY AVE BUILDING 1 SECAUCUS NJ 07094 |
| HUDSON EXPRESS COMPANY OF NY & NJ INC. | 202 KNOX AVE CLIFFSIDE PARK NJ 07010 |
| HUDSON LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HUDSON LOGISTICS LLC (MC031432) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HUDSON RIVER VALLEY GREENWAY | HUDSON RIVER VALLEY GREENWAY 625 BROADWAY, 4TH FL ALBANY NY 12233 2995 |
| HUDSON TEA CO ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| HUDSON TRUCKING, LLC | 236 PLAINVIEW LN DRAKES BRANCH VA 23937 |
| HUDSON, ARTHUR J | ADDRESS ON FILE |
| HUDSON, CHARLETTA | ADDRESS ON FILE |
| HUDSON, DARRELL | ADDRESS ON FILE |
| HUDSON, DAVID | ADDRESS ON FILE |
| HUDSON, DENNIS | ADDRESS ON FILE |
| HUDSON, DEONTE | ADDRESS ON FILE |
| HUDSON, EARNEST | ADDRESS ON FILE |
| HUDSON, JACQUELINE | ADDRESS ON FILE |
| HUDSON, JANAVIS | ADDRESS ON FILE |
| HUDSON, JAY | ADDRESS ON FILE |
| HUDSON, JERMARCUS | ADDRESS ON FILE |
| HUDSON, JUDITH | ADDRESS ON FILE |
| HUDSON, MARCUS | ADDRESS ON FILE |
| HUDSON, MARQUES | ADDRESS ON FILE |
| HUDSON, MICHAEL | ADDRESS ON FILE |
| HUDSON, MINGO | ADDRESS ON FILE |
| HUDSON, RACHEL | ADDRESS ON FILE |
| HUDSON, RAYMOND | ADDRESS ON FILE |
| HUDSON, RAYNEL | ADDRESS ON FILE |
| HUDSON, ROBERT | ADDRESS ON FILE |
| HUDSON, RONALD | ADDRESS ON FILE |
| HUDSON, STERLING | ADDRESS ON FILE |
| HUDSON, TERRELL | ADDRESS ON FILE |
| HUDSON, TREVON | ADDRESS ON FILE |
| HUDSON, TYRONE | ADDRESS ON FILE |
| HUDSON, WILLIAM | ADDRESS ON FILE |
| HUDSON, WILLIE | ADDRESS ON FILE |
| HUDSPETH, MARK | ADDRESS ON FILE |
| HUDYMA, DELORIS | ADDRESS ON FILE |
| HUENINK, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUERTA, ABRAHAM | ADDRESS ON FILE |
| HUERTA, ALEX | ADDRESS ON FILE |
| HUERTER, MITCHELL | ADDRESS ON FILE |
| HUERTER, WILL | ADDRESS ON FILE |
| HUEY, BOB | ADDRESS ON FILE |
| HUEY, CRAIG | ADDRESS ON FILE |
| HUEY, ROBERT | ADDRESS ON FILE |
| HUFF TRUCKING INC | 3170 ZIEGLER ROAD PIQUA OH 45356 |
| HUFF, CARLOS | ADDRESS ON FILE |
| HUFF, CHANCE | ADDRESS ON FILE |
| HUFF, HAROLD | ADDRESS ON FILE |
| HUFF, HUBERT | ADDRESS ON FILE |
| HUFF, JAMES | ADDRESS ON FILE |
| HUFF, JUWAUN | ADDRESS ON FILE |
| HUFF, SAMUEL | ADDRESS ON FILE |
| HUFF, TERRY | ADDRESS ON FILE |
| HUFFMAN, HANNAH | ADDRESS ON FILE |
| HUFFMAN, JONATHAN | ADDRESS ON FILE |
| HUFFMAN, LANCE | ADDRESS ON FILE |
| HUFFMAN, LEVI | ADDRESS ON FILE |
| HUFFMAN, MICHAEL | ADDRESS ON FILE |
| HUFFMAN, MICHAEL D | ADDRESS ON FILE |
| HUFFMANS LAWN SERVICE | 304 CRYSTAL COURT SERGEANT BLUFF IA 51054 |
| HUFFMASTER, RACHAEL | ADDRESS ON FILE |
| HUFFORD, BRIAN | ADDRESS ON FILE |
| HUFFSTUTLER, KYLE | ADDRESS ON FILE |
| HUGG AND HALL EQUIPMENT COMPANY | PO BOX 194110 LITTLE ROCK AR 72219 |
| HUGG AND HALL EQUIPMENT COMPANY | 4700 NORTH BRYANT OKLAHOMA CITY OK 73121 |
| HUGGINS WASTE SERVICES | 71 HORSETRAIL ROAD PEMBROKE GA 31321 |
| HUGHES BROTHERS TRANSPORT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HUGHES TRUCK REPAIR LLC | 881 N 300 E KOKOMO IN 46901 |
| HUGHES TRUCKING, INC. | W 1203 VAUGHN ROAD CAMBRIA WI 53923 |
| HUGHES, ADONIS | ADDRESS ON FILE |
| HUGHES, BELINDA M | ADDRESS ON FILE |
| HUGHES, BILLY | ADDRESS ON FILE |
| HUGHES, BRIAN | ADDRESS ON FILE |
| HUGHES, CADEN | ADDRESS ON FILE |
| HUGHES, CHRISTOPHER | ADDRESS ON FILE |
| HUGHES, DARRELL | ADDRESS ON FILE |
| HUGHES, EVERARD V | ADDRESS ON FILE |
| HUGHES, GREGORY A | ADDRESS ON FILE |
| HUGHES, JACK | ADDRESS ON FILE |
| HUGHES, JARMAINE | ADDRESS ON FILE |
| HUGHES, JENNIFER | ADDRESS ON FILE |
| HUGHES, KAITLYN | ADDRESS ON FILE |
| HUGHES, KYLE | ADDRESS ON FILE |
| HUGHES, MALIK | ADDRESS ON FILE |
| HUGHES, MILTON | ADDRESS ON FILE |
| HUGHES, TOMMY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUGHES, WARREN | ADDRESS ON FILE |
| HUGHES, WILLIAM | ADDRESS ON FILE |
| HUGHES, WIMBERLY | ADDRESS ON FILE |
| HUGHETT, ZACH | ADDRESS ON FILE |
| HUGHS BODY SHOP INC. | 452 ROANOKE RD. DALEVILLE VA 24083 |
| HUGO ENRIQUE SERRANO QUINTERO | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| HUGO PASSOS SIMAO | ADDRESS ON FILE |
| HUISENGA, ERIC | ADDRESS ON FILE |
| HUITT, CECIL | ADDRESS ON FILE |
| HUITT, SHENA | ADDRESS ON FILE |
| HUIZEN, BRAD | ADDRESS ON FILE |
| HUJDA, RICHARD | ADDRESS ON FILE |
| HUJO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HULBERT, CATRINA | ADDRESS ON FILE |
| HULEN, REX | ADDRESS ON FILE |
| HULETT, JOHN | ADDRESS ON FILE |
| HULK TRANSPORTATION INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| HULL LIFT TRUCK INC | 22105 ELKHART E BLVD ELKHART IN 46514 |
| HULL LIFT TRUCK INC | 22105 ELKHART EAST BLVD PARKMOR IN 46514 |
| HULL, ARTHUR | ADDRESS ON FILE |
| HULL, CIERRA | ADDRESS ON FILE |
| HULL, DAVID | ADDRESS ON FILE |
| HULL, DAVID | ADDRESS ON FILE |
| HULL, ELIJAH | ADDRESS ON FILE |
| HULL, JAMIN | ADDRESS ON FILE |
| HULL, MICHAEL | ADDRESS ON FILE |
| HULL, ROBERT | ADDRESS ON FILE |
| HULL, RYAN | ADDRESS ON FILE |
| HULLABY LLC | OR THUNDER CARRIER SERVICES LLC DEPT 3003 PO BOX 1000 MEMPHIS TN 38148-3003 |
| HULLETTE, BOBBY | ADDRESS ON FILE |
| HULLETTS SERVICE CENTER LLC | 608 WOODBURY HWY MANCHESTER TN 37355 |
| HULLINGER, THOMAS | ADDRESS ON FILE |
| HULSEY, DAVID | ADDRESS ON FILE |
| HULSING, JOHN | ADDRESS ON FILE |
| HULSIZER, STEVEN M | ADDRESS ON FILE |
| HULST, JEFFREY | ADDRESS ON FILE |
| HULX TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HUMAN PILOT TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HUMANA AUTOS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| HUMANE SOCIETY | 1 POMONA CA 91766 |
| HUMBERT SANITARY SERVICE, INC | P.O. BOX 2126 NORTH CANTON OH 44720-9968 |
| HUMBERTO GONZALEZ | ADDRESS ON FILE |
| HUMBERTO OROZCO PUERTAS | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| HUMBLE SERVICE TRANSPORT LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| HUMBLE TRANSLINK INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HUMBLE TRUCKLINE INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HUMBLE, ROBERT | ADDRESS ON FILE |
| HUMBLE, RODERICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUMBLET, ADAM | ADDRESS ON FILE |
| HUMBOLT COUNTY DEPT HEALTH & HUMAN SVCS | DIVISION OF ENVIRONMENTAL HEALTH, 100 H STREET SUITE 100 EUREKA CA 95501 |
| HUMEL, NORMAN | ADDRESS ON FILE |
| HUMES, TODD | ADDRESS ON FILE |
| HUMMEL, CARL | ADDRESS ON FILE |
| HUMMEL, HEATH | ADDRESS ON FILE |
| HUMMEL, HEATHER | ADDRESS ON FILE |
| HUMMEL, JEFFREY | ADDRESS ON FILE |
| HUMMELSUND, ERIK | ADDRESS ON FILE |
| HUMMINGBIRD EXPRESS CORP | 14172 E COLORADO DR 102 AURORA CO 80012 |
| HUMO LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HUMO TRANSPORT LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| HUMP LEASING, LLC. | P.O. BOX 2222 DECATUR AL 35609 |
| HUMPERT, JEFF | ADDRESS ON FILE |
| HUMPHREY, ANTHONY | ADDRESS ON FILE |
| HUMPHREY, JACK | ADDRESS ON FILE |
| HUMPHREY, JIMMIE | ADDRESS ON FILE |
| HUMPHREY, MICHAEL | ADDRESS ON FILE |
| HUMPHREYS, ANTHONY | ADDRESS ON FILE |
| HUMPHRIES, DON | ADDRESS ON FILE |
| HUNCHO TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HUND, MELISSA | ADDRESS ON FILE |
| HUNDAL BROS EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HUNDAL CARRIERS INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| HUNDAL TRANSPORT | 923 KIWI ST MADERA CA 93638 |
| HUNDT, PARKER | ADDRESS ON FILE |
| HUNERYAGER, KYLE | ADDRESS ON FILE |
| HUNG, YOU-JOU | ADDRESS ON FILE |
| HUNN, ERIC | ADDRESS ON FILE |
| HUNSPERGER, WILLIAM | ADDRESS ON FILE |
| HUNT ELECTRIC CORPORATION | ECSI SYSTEM INTEGRATORS, PO BOX 860531 MINNEAPOLIS MN 55486 |
| HUNT, AMBER | ADDRESS ON FILE |
| HUNT, ANDRE K | ADDRESS ON FILE |
| HUNT, ANDRE K | ADDRESS ON FILE |
| HUNT, ANDREW | ADDRESS ON FILE |
| HUNT, BRADLY | ADDRESS ON FILE |
| HUNT, CHAD | ADDRESS ON FILE |
| HUNT, FREDERICK | ADDRESS ON FILE |
| HUNT, JO | ADDRESS ON FILE |
| HUNT, LENDALE | ADDRESS ON FILE |
| HUNT, MARQUIS | ADDRESS ON FILE |
| HUNT, RICHARD | ADDRESS ON FILE |
| HUNT, ROY | ADDRESS ON FILE |
| HUNT, RYAN | ADDRESS ON FILE |
| HUNT, STEVEN | ADDRESS ON FILE |
| HUNT, TANNER | ADDRESS ON FILE |
| HUNT, TYLER | ADDRESS ON FILE |
| HUNT, ZACHARY | ADDRESS ON FILE |
| HUNTE, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUNTER & SONS ELECTRIC LLC | 106 JUPITER COURT BARTONSVILLE PA 18321 |
| HUNTER AUSTIN & DEBRA L AUSTIN | ADDRESS ON FILE |
| HUNTER AUTO & WRECKER SERVICE, INC. | PO BOX 5324 CHARLOTTE NC 28299 |
| HUNTER CARGO LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| HUNTER FREIGHT LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HUNTER JERSEY PETERBILT | ADDRESS ON FILE |
| HUNTER LANES TRANSPORTATION LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| HUNTER MACHINE | 4669 W 3500 S 6 WEST VALLEY CITY UT 84120 |
| HUNTER MAGNUS TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HUNTER R GOMEZ | ADDRESS ON FILE |
| HUNTER TRUCK SALES & SERVICE INC | 4637 CAMPBELLS RUN RD PITTSBURGH PA 15205 |
| HUNTER TRUCK SALES & SERVICE INC | PO BOX 640057 PITTSBURGH PA 15264 |
| HUNTER TRUCK SALES & SERVICE INC | 519 PITTSBURGH RD BUTLER PA 16001 |
| HUNTER, CHAD | ADDRESS ON FILE |
| HUNTER, CHARLES | ADDRESS ON FILE |
| HUNTER, DEVYN | ADDRESS ON FILE |
| HUNTER, GEORGE | ADDRESS ON FILE |
| HUNTER, GREGORY | ADDRESS ON FILE |
| HUNTER, HALE | ADDRESS ON FILE |
| HUNTER, HERBERT | ADDRESS ON FILE |
| HUNTER, JAY | ADDRESS ON FILE |
| HUNTER, JEREMY | ADDRESS ON FILE |
| HUNTER, JOSHUA | ADDRESS ON FILE |
| HUNTER, KAREEM | ADDRESS ON FILE |
| HUNTER, KRISTOFER | ADDRESS ON FILE |
| HUNTER, LARRY | ADDRESS ON FILE |
| HUNTER, MARK | ADDRESS ON FILE |
| HUNTER, MARVIN | ADDRESS ON FILE |
| HUNTER, NICHOLAS | ADDRESS ON FILE |
| HUNTER, PAUL | ADDRESS ON FILE |
| HUNTER, QUENTIN | ADDRESS ON FILE |
| HUNTER, ROY | ADDRESS ON FILE |
| HUNTER, SHACOLA | ADDRESS ON FILE |
| HUNTER, THAD | ADDRESS ON FILE |
| HUNTER, TIFFANY | ADDRESS ON FILE |
| HUNTER, WILLARD | ADDRESS ON FILE |
| HUNTERS BODY SHOP | 2433 KEITH DRIVE COLUMBIA TN 38401 |
| HUNTERS EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| HUNTINGTON TECHNOLOGY FINANCE INC. | ATTN: GENERAL COUNSEL 301 NJ-17 RUTHERFORD NJ 07070 |
| HUNTON ANDREWS KURTH LLP | 951 E BYRD ST RICHMOND VA 23219 |
| HUNTSMAN, PATRICK | ADDRESS ON FILE |
| HUNTSMAN, WILLIAM | ADDRESS ON FILE |
| HUNTZBERRY BROTHERS INC | 21536 CHEWSVILLE RD SMITHSBURG MD 21783 |
| HUNZEKER, JOSEPH | ADDRESS ON FILE |
| HUPFS REPAIR CENTER | 717 S. CENTER ST. BEAVER DAM WI 53916 |
| HUPPMANN, JONATHAN | ADDRESS ON FILE |
| HURD TRANSPORTATION | 390 NEW SWAMP ROAD HUDSON FALLS NY 12839 |
| HURD, BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HURD, JOE | ADDRESS ON FILE |
| HURD, LENORA | ADDRESS ON FILE |
| HURDIS, BRADLEY | ADDRESS ON FILE |
| HURDLE, JEFFREY S | ADDRESS ON FILE |
| HURLEY OCCUPATIONAL HEALTH | 1125 S LINDEN RD STE 950 FLINT MI 48532 |
| HURLEY OCCUPATIONAL HEALTH | 2050 S. LINDEN RD SUITE 300 FLINT MI 48532 |
| HURLEY, CHESTER | ADDRESS ON FILE |
| HURLEY, JAMES | ADDRESS ON FILE |
| HURLEY, JOSHUA | ADDRESS ON FILE |
| HURLEY, ROBERT | ADDRESS ON FILE |
| HURLEY, VIVIAN | ADDRESS ON FILE |
| HURN, MICHELLE | ADDRESS ON FILE |
| HURON LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HURON, NORA | ADDRESS ON FILE |
| HURRICANE PROOF | 889 NW 6TH AVENUE DELRAY BEACH FL 33444 |
| HURRICANE TRANSPORTATION | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| HURRY LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HURSH, THERESA | ADDRESS ON FILE |
| HURST HARDWOODS | ATTN: NATALIE VALENTINE 13902 LYNMAR BLVD TAMPA FL 33626 |
| HURST LOGISTICS , INC. | 2491 KERPER BLVD DUBUQUE IA 52001 |
| HURST TOWING & RECOVERY INC | PO BOX 852 FULTONDALE AL 35068 |
| HURST TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HURST, BRAD | ADDRESS ON FILE |
| HURST, GERALD | ADDRESS ON FILE |
| HURST, GERALD D | ADDRESS ON FILE |
| HURST, KATHRYN | ADDRESS ON FILE |
| HURST, TYLER | ADDRESS ON FILE |
| HURT, ANDRE | ADDRESS ON FILE |
| HURT, JASON | ADDRESS ON FILE |
| HURT, JOHN | ADDRESS ON FILE |
| HURT, RYAN | ADDRESS ON FILE |
| HURTADO HERNANDEZ, JOSEPH | ADDRESS ON FILE |
| HURTADO TRUCKING ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HURTADO, ANDERSON | ADDRESS ON FILE |
| HURTADO, HECTOR | ADDRESS ON FILE |
| HURTADO, NESTOR | ADDRESS ON FILE |
| HUSABOE, JULIE | ADDRESS ON FILE |
| HUSARY, FAIK | ADDRESS ON FILE |
| HUSBY, MICHAEL | ADDRESS ON FILE |
| HUSCH BLACKWELL LLP | ATTN MARK T BENEDICT 4801 MAIN ST, STE 1000 KANSAS CITY MO 64112 |
| HUSCH BLACKWELL LLP | 4801 MAIN ST KANSAS CITY MO 64180 |
| HUSER INTEGRATED TECHNOLOGIES | 1313 NW 17TH AVE PORTLAND OR 97209 |
| HUSKA LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HUSKER, CHRISTOPHER F | ADDRESS ON FILE |
| HUSKOVIC TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HUSKY TRANSPORTATION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HUSKY TRUCKING CO., LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HUSKYS HAULING LLC | 902 N WOOD ST APT A GRIFFITH IN 46319 |
| HUSMANN, SHAWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUSO, RAND | ADDRESS ON FILE |
| HUSQVARNA | A3 FREIGHT PAYMENT 3150 LENOX PARK BLVD STE 400 MEMPHIS TN 38115 |
| HUSQVARNA NORTH AMERICA | DIRECTOR - LOGISTICS OPERATIONS 7335 STATESVILLE RD CHARLOTTE NC 28269 |
| HUSS, ADAM | ADDRESS ON FILE |
| HUSS, WILFRED | ADDRESS ON FILE |
| HUSSAIN, BRENDA | ADDRESS ON FILE |
| HUSSAIN, CATHERINE | ADDRESS ON FILE |
| HUSSAIN, SABAH | ADDRESS ON FILE |
| HUSSAR LLC | 4456 HARBOR CIR HOFFMAN EST IL 60192 |
| HUSSEIN, ABDIKARIM | ADDRESS ON FILE |
| HUSSEIN, ANAS | ADDRESS ON FILE |
| HUSSEIN, BAKR | ADDRESS ON FILE |
| HUSSEIN, HASSAN M | ADDRESS ON FILE |
| HUSSEIN, ZAKARIA | ADDRESS ON FILE |
| HUSTLE & GO TRANSPORT | 14792 NW GLACIER LN BEAVERTON OR 97006 |
| HUSTLE HARD TRUCKING SERVICES | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| HUSTLE HYDRATION LLP | 8823 ZEALAND AVE NORTH, SUITE C BROOKLYN PARK MN 55445 |
| HUSTLE10 LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HUSTON, BRITNI | ADDRESS ON FILE |
| HUTCH PAVING | 3000 E 10 MILE ROAD WARREN MI 48091 |
| HUTCH, EDWIN | ADDRESS ON FILE |
| HUTCH, PETER | ADDRESS ON FILE |
| HUTCHCRAFT, LEON | ADDRESS ON FILE |
| HUTCHENS, CHARLES | ADDRESS ON FILE |
| HUTCHENS, DAVID | ADDRESS ON FILE |
| HUTCHENS, TYLER | ADDRESS ON FILE |
| HUTCHESON, GEOFFREY | ADDRESS ON FILE |
| HUTCHINGS, DONALD | ADDRESS ON FILE |
| HUTCHINS, JOHN | ADDRESS ON FILE |
| HUTCHINS, LARRY | ADDRESS ON FILE |
| HUTCHINS, LAWRENCE | ADDRESS ON FILE |
| HUTCHINSON | 621 CHAPEL AVENUE CHERRY HILL NJ 08034 |
| HUTCHINSON INDUSTRIES INC BUFF | ATTN: KENON GARDNER 92 MONSIGNOR VALENTE DR BUFFALO NY 14206 |
| HUTCHINSON, ANTJWUAN | ADDRESS ON FILE |
| HUTCHINSON, CARMELINO R | ADDRESS ON FILE |
| HUTCHINSON, LELAND | ADDRESS ON FILE |
| HUTCHISON, BENJAMIN | ADDRESS ON FILE |
| HUTCHS WRECKER SERVICE LLC | P.O. BOX 40, 45 LOWER DRIVE HANDLEY WV 25102 |
| HUTCHWAY HAULING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HUTSON, CLIFFORD | ADDRESS ON FILE |
| HUTSON, MARQUIS | ADDRESS ON FILE |
| HUTT, DAWN | ADDRESS ON FILE |
| HUTT, MAURICE | ADDRESS ON FILE |
| HUTT, STANLEY M | ADDRESS ON FILE |
| HUTTER, MICHAEL | ADDRESS ON FILE |
| HUTTING, DANIEL | ADDRESS ON FILE |
| HUX, JOHN | ADDRESS ON FILE |
| HUYAN INTERNATIONAL GROUP INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HUYAN INTERNATIONAL GROUP INC | 1051 S ROCKEFELLER AVE ONTARIO CA 91761 |

| Claim Name | Address Information |
|---|---|
| HVAC STARPLUS LLC | PO BOX 12530 WILMINGTON NC 28405 |
| HVIP INDUSTRIAL PARK | ATTN: BRENT COWDEN 3463 CEDARVILLE RD. BELLINGHAM WA 98226 |
| HVR SOFTWARE USA, INC. | 44 MONTGOMERY STREET, 3RD FLOOR SAN FRANCISCO CA 94104 |
| HVR SOFTWARE USA, INC. | 135 MAIN STREET, SUITE 850 SAN FRANCISCO CA 94105 |
| HWY 911 LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HWY EXPRESS INCORPORATED | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HWY LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HXI LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HY CONNECT INC | 200 E RANDOLPH ST, STE 3450 CHICAGO IL 60601 |
| HY FREIGHT INC | 1683 MORNING CREST LANE LILBURN GA 30047 |
| HY SPEED MACHINING | 353 CALIFORNIA ST GRANTS PASS OR 97526 |
| HYATT, FERRELL | ADDRESS ON FILE |
| HYATT, JOHN | ADDRESS ON FILE |
| HYATT, MARK | ADDRESS ON FILE |
| HYBRID TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HYC TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| HYCHE, DERRICK | ADDRESS ON FILE |
| HYDE MFG CO | ATTN: JUDITH MANDEVILLE 54 EASTFORD RD SOUTHBRIDGE MA 01550 |
| HYDE PARK INTERIORS | 8924 E PINNACLE PEAK RD SCOTTSDALE AZ 85255 |
| HYDEN, KYLE | ADDRESS ON FILE |
| HYDER, DANIEL | ADDRESS ON FILE |
| HYDRATE HQ OF SOCAL LLC | 79 NORTH MAIN STREET CHAGRIN FALLS OH 44022 |
| HYDRAULAX PRODUCTS, INC. | 6360 BASEHORE RD. MECHANICSBURG PA 17050 |
| HYDRAULAX PRODUCTS, INC. | PO BOX 9580, 5606 TULIP STREET PHILADELPHIA PA 19124 |
| HYDRAULIC CONTROLS | PO BOX 8007 EMERYVILLE CA 94662 |
| HYDRITE CHEMICALS CO | 1603 CLANCY CT VISALIA CA 93291 |
| HYDRO ONE NETWORKS INC | 483 BAY ST (SOUTH TOWER) 8TH FLOOR RECEPTION TORONTO ON M5G 2P5 CANADA |
| HYDRO QUEBEC | 75, BOULEVARD RENE-LEVESQUE OUEST MONTREAL QC H2Z 1A4 CANADA |
| HYDRO RAIN INC | PO BOX 540508 NORTH SALT LAKE UT 84054 |
| HYDRO TECH | 65 INDUSTRIAL COURT B SAULT STE MARIE P6B 5Z9 CANADA |
| HYDRO-FLO PRODUCTS,INC | 3655 ZN. 124TH ST 2452 BROOKFIELD WI 53005 |
| HYE TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HYEND TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HYGENEX | PO BOX 5334 CARSON CA 90749 |
| HYLAND SOFTWARE, INC. | 28500 CLEMENS ROAD WESTLAKE OH 44145 |
| HYLAND SOFTWARE, INC. | PO BOX 846261 DALLAS TX 75284 |
| HYLEMAN, DARRELL | ADDRESS ON FILE |
| HYLSKY, RYAN | ADDRESS ON FILE |
| HYMAN TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HYMER, JOHN | ADDRESS ON FILE |
| HYMON, TREZVANT | ADDRESS ON FILE |
| HYNDMAN AREA HEALTH CENTER, INC. | 104 RAILROAD ST BEDFORD PA 15522 |
| HYNES TRUCKING AND LOGISTICS LLC | 800 BRYCE ST BRANDON MS 39047 |
| HYNES, WILLIAM T | ADDRESS ON FILE |
| HYOSUK PARK | 2411 EAST RIDGE ROAD APT 171 ROCHESTER NY 14622 |
| HYPER FOX INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HYPER FREIGHT | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| HYPER FREIGHT | OR RM CAPITAL GROUP INC PO BOX 509141, DEPT 914 SAN DIEGO CA 92150 |
| HYPER LANE LOGISTICS CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |

| Claim Name | Address Information |
|---|---|
| HYPES, STANLEY | ADDRESS ON FILE |
| HYPES, STANLEY | ADDRESS ON FILE |
| HYPOLITE, TRACY | ADDRESS ON FILE |
| HYRE, STEPHAN | ADDRESS ON FILE |
| HYSENI, PERPARIM | ADDRESS ON FILE |
| HYSER, MICHAEL | ADDRESS ON FILE |
| HYTROL CONVEYOR COMPANY | TRAFFIC MANAGER 2021 HYTROL STREET JONESBORO AR 72401 |
| HYUNDAI MOTOR | D/B/A: GLOVIS AMERICA 17305 VON KARMAN AVE STE 200 IRVINE CA 92614 |
| HYUNDAI TRANSLEAD | ATTN: A/R DEPARTMENT, P.O. BOX 409472 ATLANTA GA 30384 |
| HYUNDAI TRANSLEAD | ATTN: ANA GRAGEOLA 8880 RIO SAN DIEGO DR STE 600 SAN DIEGO CA 92108 |
| HZ ELECTRIC SUPPLY/USESI | 22 WADE RD LATHAM NY 12110 |
| HZB LLC | 4316 W MINNESOTA ST INDIANAPOLIS IN 46241 |
| I & A EXPRESS INC | 551 SHELLY CT APT A WHEELING IL 60090 |
| I & A TRANS INC | 8509 ARROWROOT CIR ANTELOPE CA 95843-3725 |
| I & E TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| I & F TRANSPORT LLC | OR TAFS, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| I & L TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| I & S LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| I & Y TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| I & Z SERVICES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| I A VALMAS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| I B LOGISTICS | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| I B OF TEAMSTERS | UNION LOCAL 20, 435 S HAWLEY ST TOLEDO OH 43609 |
| I BELIEVE IN YOU LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| I D C TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| I D E TRANSPORTS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| I D TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| I DRIVE TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| I EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| I FREIGHT SOLUTIONS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| I L A UNION LOCAL 1730 | 576 ROCKAWAY STREET STATEN ISLAND NY 10307 |
| I L A UNION LOCAL 1730 | CHRISTOPHER WALSH, PO BOX 70116 STATEN ISLAND NY 10307 |
| I LABS INC | ATTN: RECEIVING 1111 MACARTHUR BLVD MAHWAH NJ 07430 |
| I LOAD LOGISTIC LLP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| I LOVE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| I M S DIV OF ANIXTER | KATHY BAKKE, 1305 JOHN FITCH BLVD SOUTH WINDSOR CT 06074 |
| I M TRUCKING | 3060 LAURELHURST DR APT 73 RANCHO CORDOVA CA 95670 |
| I N B T TRANSPORT LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| I N K TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| I O C TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| I R TRONIX | ATTN: MADHARA RATHNAYAKE 20900 NORMANDIE AVE BLDG B TORRANCE CA 90502 |
| I R TRONIX | ATTN: MADHARA 20900 NORMANDIE AVE BLDG B TORRANCE CA 90502 |
| I RUIZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| I S EXPRESS LLC | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| I S TRANSPORTATION CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| I S VENTURA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| I STATE TRUCK CENTER | NW7246, PO BOX 1450 MINNEAPOLIS MN 55485-7246 |
| I T NELLA INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| I T S TRUCKING | I T S TRUCKING, PO BOX 1057 INMAN SC 29349 |

| Claim Name | Address Information |
|---|---|
| I TRANSPORT INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| I TRUCKING LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| I&B TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| I&D GREEN LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| I&K TRUCKING INC | W53N166 GARFIELD CT CEDARBURG WI 53012 |
| I&R TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| I&S TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| I&S TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| I&V TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| I-44 TRUCK CENTER & WRECKER SERVICE LLC | 705 NORTH SERVICE RD SAINT CLAIR MO 63077 |
| I-55 LOGISTICS LLC | 131 PCR 528 PERRYVILLE MO 63775 |
| I-70 TOWING & RECOVERY LLC | 4201 INTERSTATE 70 DR. SE COLUMBIA MO 65201 |
| I-80 TOWING | PO BOX 2512, 1209 S 3RD ST LARAMIE WY 82070 |
| I-CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| I-DECAL SIGN CO | 600 N CONWAY AVE MISSION TX 78572 |
| I-KEY 2 0 LLC | 2630 SUMAC PLACE GREEN BAY WI 54313 |
| I-LOG TRANSPORTATION CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| I-LOG, LLC | PO BOX 3196 BONITA SPRINGS FL 34133 |
| I-TRADE LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| I. D. M. TRUCKING, INC. | 73 RAILSIDE DRIVE WEYERS CAVE VA 24486 |
| I. RAY ZIMMERMAN INC | 1100 HOCKLEY HILL RD TURBOTVILLE PA 17772 |
| I.B. OF T. UNION LOCAL 710 | D/B/A: IBT LOCAL 710 PENSION, 9179 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| I.V.P. INC. DBA V & L REPAIR | 13053 WHITTRAM AVENUE RANCHO CUCAMONGA CA 91739 |
| I5 SPORTS | 635 PACIFIC BLVD SW ALBANY OR 97321 |
| I5 TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| I95SOUTH TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IA DEPT OF PUBLIC TRANSPORTATION | 800 LINCOLN WAY ATTN CASHIER OFFICE AMES IA 50010 |
| IA EXPRESS LLC (N OLMSTED OH) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IAC | P.O. BOX 1239 JEFFERSONVILLE IN 47131 |
| IAC MAPLE | ATTN: JENNIFER SPENCER UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| IACONO, MARK | ADDRESS ON FILE |
| IAD XPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| IAG SOLUTIONS | 941 13TH W AVE VANCOUVER BC V5Z1P4 CANADA |
| IAKEEM ROBINSON | ADDRESS ON FILE |
| IAM | 9000 MACHINISTS PLACE UPPPER MARLBORO MD 20772 |
| IAM K CURTIS | ADDRESS ON FILE |
| IAM LOCAL 447 HEALTH/WELFARE FUND | 2914 PINE AVENUE NIAGARA FALLS NY 14301 |
| IAM LOCAL LODGE 698 / DISTRICT LODGE 60 | 841 N WAYNE ROAD WESTLAND MI 48185-3690 |
| IAM MOTOR CITY FRINGE | COMERICA BANK BENEFIT FUNDS, 411 W LAFAYETTE DETROIT MI 48226 |
| IAM MOTOR CITY H/W FUND | COMERICA BANK, 411 W LAFAYETTE DETROIT MI 48226 |
| IAM MOTOR CITY PENSION FUND | COMERICA BANK, 411 W LAFAYETTE DETROIT MI 48226 |
| IAM MOTOR CITY PENSION PLAN | 700 TOWER DRIVE SUITE 300 TROY MI 48098 |
| IAM NATIONAL 401K PLAN | 1300 CONNECTICUT AVE NW, SUITE 300 WASHINGTON DC 20036 |
| IAM NATIONAL 401K PLAN | ROBERT MARTINEZ, JR., PRESIDENT C/O INTERNATIONAL ASSO OF MACHINISTS 12365 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| IAM NATIONAL PENSION FUND | 99 M STREET, SE SUITE 600 WASHINGTON DC 20003 |
| IAM NATIONAL PENSION FUND | 99 M STREET, S.E. SUITE 600 WASHINGTON DC 20003-3799 |
| IAM NATIONAL PENSION FUND (BUF 447) | 9 M STREET SUITE 600 WASHINGTON DC 20003-3799 |

| Claim Name | Address Information |
|---|---|
| IAM NATIONAL PENSION FUND (ST PAUL) | 9 M STREET SUITE 600 WASHINGTON DC 20003-3799 |
| IAMFR8 INC | 25350 MAGIC MOUNTAIN PKWY STE 300 VALENCIA CA 91355 |
| IAN A STROUT | ADDRESS ON FILE |
| IAN DEFFEBACH | ADDRESS ON FILE |
| IAN L GERALD | ADDRESS ON FILE |
| IAN LAVALLEE | ADDRESS ON FILE |
| IANA INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| IANSWAY TRANSIT SYSTEM LLC | 501 CAMBRIA AVE SUITE 251 BENSALEM PA 19020 |
| IB LOGISTICS LLC | 405 G ST SE APT 3 QUINCY WA 98848-1570 |
| IB TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| IBARRA TRANSPORTATION LLC | 26620 OAK ST ELKO MN 55020 |
| IBARRA, JOSE | ADDRESS ON FILE |
| IBARRA, LUIS | ADDRESS ON FILE |
| IBARRA, MIGUEL | ADDRESS ON FILE |
| IBARRA, RUBIE | ADDRESS ON FILE |
| IBARRA-BASTIDAS, GABRIELA | ADDRESS ON FILE |
| IBARRA-BASTIDAS, GABRIELA | ADDRESS ON FILE |
| IBARRAS TRANSPORTATION, INC | OR CHARTER CAPITAL, P.O. BOX 270568 HOUSTON TX 77277-0568 |
| IBC AIRWAYS | 5600 NW 36TH ST. MIAMI FL 33166 |
| IBC LOCAL 104 | 1450 S. 27TH AVE PHOENIX AZ 85009 |
| IBE TRANSPORTE LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| IBERIA EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| IBI TRANSPORT INC | 16655 PENN DR LIVONIA MI 48154 |
| IBM | ATTN ESAUL ACEVES BANKRUPTCY COORDINATOR 2200 CAMINO A EL CASTILLO GUADALAJARA JA 45680 MEXICO |
| IBM CORPORATION | 6303 BARFIELD RD NE ATLANTA GA 30328 |
| IBOTAD TRANS INC | 6601 BAY PARKWAY APT 2E BROOKLYN NY 11204 |
| IBRA TRANSPORTATION | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| IBRAHIM GOUNE KANTE | ADDRESS ON FILE |
| IBRAHIM IBRAHIMOVIC. | ADDRESS ON FILE |
| IBRO FAMILY TRANS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| IBS SOLUTIONS/PITT PLASTICS | ATTN: 3Q61270 PO BOX 356 PITTSBURG KS 66762 |
| IBS TRANSPORT LTD | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON NS L6T 5C5 CANADA |
| IBSA TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| IBT - CAROLINA FREIGHT COUNCIL AND LOCAL | UNION 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| IBT - CONNECTICUT, MASSACHUSETTS, RHODE | ISLAND LOCAL UNIONS: 25, 59, 170, 191, 251, 404, 443, 493, 653, 671, AND 677 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| IBT - EASTERN - HIGHWAY TRUCK DRIVERS & | HELPERS 107, TEAMSTERS (TMS) 312,GEN TMS 326,CHAUFFEURS,TMS & HELPERS 331, TRUCK DRIVERS,CHA, 25 LOUISIANA AVE N.W WASHINGTON DC 20001 |
| IBT - EASTERN REGION - LOCAL UNION NOS. | 229, 401, 429, 764, 771, 773 AND 776 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| IBT - EASTERN REGION - NEW JERSEY/NEW | YORK AREA FREIGHT COUNCIL AND LOCAL UNION 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| IBT - EASTERN REGION - NEW YORK STATE | TEAMSTERS FREIGHT DIVISION, AND LOCAL UNION NOS. 118, 264, 294, 317, 449, 529, AND 687, 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| IBT - EASTERN REGION - NEW YORK STATE | TEAMSTERS FREIGHT DIVISION, AND LOCAL UNION NOS. 118,264,294,317,449,529,687. 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| IBT - EASTERN REGION - TEAMSTERS JOINT | COUNCIL NO. 40 FREIGHT DIVISION AND LOCAL UNIONS 30,110,249,261,397,491,538 AND 585, 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| IBT - FREIGHT DIVISION, CENTRAL REGION | OF TEAMSTERS AND LOCAL UNION 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| IBT – JOINT COUNCIL NO. 7 AND LOCAL | UNIONS 70, 287, 315, 665, 890, 912 AND 2785 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| IBT – MAINE, NEW HAMPSHIRE & VERMONT | LOCAL UNION 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| IBT – MARYLAND-DISTRICT OF COLUMBIA | FREIGHT COUNCIL AND LOCAL UNION NUMBERS 355, 453, 639 AND 992 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| IBT – SOUTHERN REGION OF TEAMSTERS AND | LOCAL UNIONS FOR AL, AR, FL, GA, LA, MS, OK, TENNESSEE, T 25 LOUISIANA AVE N.W WASHINGTON DC 20001 |
| IBT – SOUTHERN REGION OF TEAMSTERS AND | LOCAL UNIONS FOR AL, AR,FL, GA, LA, MISSISSIPPI, OKLAHOMA, TENNESSEE, T 25 LOUISIANA AVE N.W WASHINGTON DC 20001 |
| IBT – VIRGINIA FREIGHT COUNCIL AND LOCAL | UNION 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| IBT – WEST VIRGINIA FREIGHT COUNCIL AND | LOCAL UNION NO. 175 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| IBT – WESTERN MASTER FREIGHT DIVISION | AND LOCAL UNION FOR CALIFORNIA, WA, OR, NV, NM, AR, MONTANA, IDAHO, UT 25 LOUISIANA AVE N.W WASHINGTON DC 20001 |
| IBT – WESTERN MASTER FREIGHT DIVISION | AND LOCAL UNION CA, WA, OR, NV, NM, AR, MONTANA, IDAHO, UTAH, C 25 LOUISIANA AVE N.W WASHINGTON DC 20001 |
| IBT – WESTERN MASTER FREIGHT DIVISION | AND LOCAL UNION FOR CA,WA,OR,NV,NM, AZ, MONTANA, IDAHO, UTAH 25 LOUISIANA AVE N.W WASHINGTON DC 20001 |
| IBT – WESTERN MASTER FREIGHT DIVISION | AND LOCAL UNION CA, WA,OR, NV, NM, AZ, MONTANA, IDAHO, UTAH, C 25 LOUISIANA AVE N.W WASHINGTON DC 20001 |
| IBT – WESTERN MASTER FREIGHT DIVISION | AND LOCAL UNION FOR CA,WA,OR,NV,NM, ARIZONA, MONTANA, IDAHO, UTA 25 LOUISIANA AVE N.W WASHINGTON DC 20001 |
| IBT LOCAL 191 HEALTH SERVICES | & INSURANCE PLAN 1139 FAIRFIELD AVENUE BRIDGEPORT CT 06605 |
| IBT LOCAL 667 | 796 E BROOKS RD MEMPHIS TN 38116 |
| IBT LOCAL 710 | HEALTH & WELFARE, 9179 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| IBT LOCAL 710 HEALTH & WELFARE FUND | 9000 W. 187TH STREET MOKENA IL 60448 |
| IBT NO. 710 PENSION FUND | 9000 W. 187TH STREET MOKENA IL 60448 |
| IBY TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IC GLOBAL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| IC TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ICA INSULATION | 500 S. 9TH STREET LEHIGHTON PA 18235 |
| ICAT LOGISTICS | ATTN: BECKY DOSSETT SOUTHWIRE CO CLAIM DEPARTMENT 1900 BRANNAN RD, STE 300 MCDONOUGH GA 30253 |
| ICBC INCORPORATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ICBS LTD CO | 809 NAFTA BLVD LAREDO TX 78045 |
| ICC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ICC TRUCKING LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| ICD FREIGHT INC | 13202 W 98TH ST LENEXA KS 66215 |
| ICE FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ICE MASTERS INC | 6218 MELROSE LANE SHAWNEE KS 66203 |
| ICE MASTERS INC | PO BOX 650769 DALLAS TX 75265 |
| ICE SYSTEMS INC. | PO BOX 11126 HAUPPAUGE NY 11788 |
| ICE TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| ICEBOX LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ICEE CORPORATION | ATTN: HANNAH SWIFT FREIGHT MANAGEMENT INC 2900 E. LA PALMA AVE ANAHEIM CA 92806 |
| ICELAND TRANSPORT INC | 671 SOUDER ROAD SOUDERTON PA 18964 |
| ICENOGLE, JOSEPH | ADDRESS ON FILE |
| ICETECH INC | PO BOX 272610 OKLAHOMA CITY OK 73137 |
| ICIMS INC | 29348 NETWORK PLACE CHICAGO IL 60673 |
| ICKES, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ICLF TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ICM LOGISTICS LLC | 101 S CONCORD TER GALLOWAY 08205 |
| ICM TRANSPORT CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ICMS LOGISTICS LLC | 6449 CYPRESSDALE DR UNIT 101 RIVERVIEW FL 33578 |
| ICON FREIGHT LOGISTICS | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ICON TRANS INC | 1025 EBBETTS AVE MANTECA CA 95337 |
| ICONEX LLC | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| ICONIC CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ICONIC PINEAPPLE | ATTN: LAURA PINGEL 3015 RT 32 W FRIENDSHIP MD 21794 |
| ICOOL USA | 1638 THOMPSON RD SE HARTSELLE AL 35640 |
| ICP CONSTRUCTION | 10313 BUNSEN WAY LOUISVILLE KY 40299 |
| ICP.GG | ATTN JENNIFER MARTINEZ, 4161 E 7TH AVE TAMPA FL 33605 |
| ICROM LOGISTICS INC | OR WEX FLEETONE, PO BOX 94565 CLEVELAND OH 44101 |
| ICROM LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ICS JANITORIAL | D/B/A: INNOVATIVE CLEANING SOLUTIONS 2909 EASTHILLS DRIVE LEXINGTON KY 40515 |
| ICS JANITORIAL | D/B/A: INNOVATIVE CLEANING SOLUTIONS 3175 CUSTER DR STE 101 LEXINGTON KY 40517 |
| ID EXPRESS LLC | 1251 OLDE LEXINGTON RD HOSCHTON GA 30548 |
| ID TRUCKING, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ID WHOLESALER | PO BOX 95265 CHICAGO IL 60694 |
| IDA TRANSPORTATION SERVICES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| IDAHO DEPT OF AGRICULTURE | WEIGHTS AND MEASURES PO BOX 7249 BOISE ID 83707 |
| IDAHO DEPT OF ENVIRON. QUALITY | WASTE MGMT & REMEDIATION DIV UNDERGROUND STORAGE TANK LEAKING UST PRG, 1410 NORTH HILTON BOISE ID 83706 |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | ACCOUNTS RECEIVABLE-FISCAL OFFICE, 1410 NORTH HILTON BOISE ID 83706 |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | 1410 N HILTON ST BOISE ID 83706 |
| IDAHO DEPT OF LABOR | UNEMPLOYMENT INSURANCE 317 W MAIN ST BOISE ID 83735 |
| IDAHO DEPT OF LABOR | 317 W. MAIN ST BOISE ID 83735 |
| IDAHO DEPT OF WATER RESOURCES | IDAHO WATER CENTER 322 E FRONT ST STE 648 BOISE ID 83702-7371 |
| IDAHO DEPT OF WATER RESOURCES | PO BOX 83720 BOISE ID 83720-0098 |
| IDAHO MATERIAL HANDLING, INC. | 4800 N YELLOWSTONE HWY IDAHO FALLS ID 83401 |
| IDAHO POWER | P.O. BOX 70 BOISE ID 83707 |
| IDAHO SECRETARY OF STATE | 450 N 4TH STREET, PO BOX 83720 BOISE ID 83720 |
| IDAHO STATE TAX COMMISSION | 1111 N 8TH AVE POCATELLO ID 83201-5789 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301-3320 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402 |
| IDAHO STATE TAX COMMISSION | 1118 'F' ST LEWISTON ID 83501 |
| IDAHO STATE TAX COMMISSION | P O BOX 70012 BOISE ID 83707 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 BOISE ID 83707 |
| IDAHO STATE TAX COMMISSION | PO BOX 83784 BOISE ID 83707 |
| IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD BOISE ID 83714-1021 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR D'ALENE ID 83814-2371 |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION 304 N 8TH ST STE 208 BOISE ID 83702 |
| IDAHO STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM, 304 N 8TH ST STE 208 BOISE ID 83702 |
| IDAHO TRUCKING ASSOCIATION | 3405 E OVERLAND RD 175 MERIDIAN ID 83642 |
| IDAHOAN FOODS | 900 PIER VIEW DR IDAHO FALLS ID 83402 |
| IDE, KYLE | ADDRESS ON FILE |
| IDEA GROUP INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| IDEA LINE INC | 13488 MAGALA LN CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| IDEAL COURIER LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| IDEAL HEATING AC & REFRIG INC | 1417 N HARDING STREET INDIANAPOLIS IN 46202 |
| IDEAL LOGISTICS | 1810 E ESTES ELK GROVE VILLAGE IL 60007 |
| IDEAL LOGISTICS GROUP INC. | 6600 GOREWAY DRIVE UNIT E MISSISSAUGA ON L4V 1S6 CANADA |
| IDEAL STAIR PARTS | SANDY REGAN, 225 W MAIN ST LITTLE FALLS NY 13365 |
| IDEAL TRANS LLC | 1498 CLYDE WAITE DR BRISTOL PA 19007 |
| IDEAL TRUCK SERVICES, INC. | PO BOX 146 MOBILE AL 36601 |
| IDEALEASE OF ATLANTA, LLC | PO BOX 532256 ATLANTA GA 30353 |
| IDEALEASE OF ATLANTA, LLC | PO BOX 532256 ATLANTA GA 30353-2256 |
| IDEALEASE OF HOUSTON | 14201 HEMPSTEAD HWY., BLDG G HOUSTON TX 77040 |
| IDEALITY INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IDELIVER XPRESS, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| IDESES, STEVE | ADDRESS ON FILE |
| IDHB TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| IDI MACARTHUR CO | 1869 RESEARCH WAY WEST VALLEY UT 84119 |
| IDIL TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IDJ LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| IDLEBURG, WD | ADDRESS ON FILE |
| IDLI | PO BOX 870 SEVERNA PARK MD 21146 |
| IDLI | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| IDM GROUP INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| IDOW LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| IDS EXPRESS INC | 195 GREEN POND RD ROCKAWAY NJ 07866 |
| IDS TRANSPORT INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| IERENIMO F UINI | ADDRESS ON FILE |
| IEWC | ATTN: CONNIE STAFFORD MANAGED SERVICES 29857 NETWORK PLACE CHICAGO IL 60673 |
| IF LOGISTICS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| IFC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| IFIGOURMET | 360 HARBOR WAY SOUTH SAN FRANCISCO CA 94080 |
| IFIXIT | ATTN: MARK JENSEN 1330 MONTEREY ST SAN LUIS OBISPO CA 93401 |
| IFN INC | 2219 MAPLE HILL CT DOWNERS GROVE IL 60515 |
| IFREIGHT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| IFTIN CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| IFTING TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| IG TRANSPORTATION INC | 500 SOUTH LOMBARD RD UNIT A ADDISON IL 60101 |
| IGD TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| IGL EXPEDITED INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| IGLI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IGO FREIGHT LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| IGS LOGISTICS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| IHAUL FREIGHT, INC. | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| IHAUL FREIGHT, INC. | OR RM CAPITAL GROUP INC PO BOX 509141, DEPT 914 SAN DIEGO CA 92150 |
| IHAUL LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| IHAUL LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| IHC GROUP | 923 MILLWORKS CRESCENT MISSISSAUGA ON L5V 1C4 CANADA |
| IHOO GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| IHOUL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IHR TRANSPORT | PO BOX 2229 EDINBURG TX 78540 |
| II RICARDO INC | 16139 E PLEASURE DR LOXAHATCHEE FL 33470 |

| Claim Name | Address Information |
|---|---|
| IIA KANSAS CITY CHAPTER | C/O TOMMY KERR, 6110 W 55TH ST MISSION KS 66202 |
| III TRUCKING LLC | 6706 SAN MOORE DR PINSON AL 35126 |
| IINAD TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| IJM LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| IKAIA TRANSPORT SERVICES LLC | 293 W FOXTROT CIR FAIR GROVE MO 65648 |
| IKAPA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IKARD TOWING & SALES INC | 1841 DECHERD BLVD DECHERD TN 37324 |
| IKARUS INC | 6501 HARDING PIKE APT J40 NASHVILLE TN 37205 |
| IKE SQUAD LLC | 330 W 400 S TOOELE UT 84074 |
| IKHLAS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IKKO LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| IKO EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| IKOLMANAS INCORPORATED | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| IKON TRUCKING LLC | 1807 TATUM HWY LOVINGTON NM 88260 |
| IKONICK TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| IKUA, PATRICK | ADDRESS ON FILE |
| IL | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| IL DOT | 2300 S DIRKSEN PKWY SPRINGFIELD 62764 |
| IL DOT | ILLINOIS DOT 2300 S. DIRKSEN PARKWAY SPRINGFIELD IL 62764 |
| ILA LOCAL 1730 | ATTN: WAYNE WALSH, PRESIDENT P.O. BOX 61415 STATEN ISLAND NY 61415 |
| ILAGOR, STEVE | ADDRESS ON FILE |
| ILAHI LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ILAM TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| ILAN, BEN | ADDRESS ON FILE |
| ILC LOGISTICS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ILEANA TRUCKING CORP | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| ILEANA, MIHAIL | ADDRESS ON FILE |
| ILEYE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ILIC, IVAN | ADDRESS ON FILE |
| ILLIKAINEN, FLOYD | ADDRESS ON FILE |
| ILLINGWORTH, ADAM | ADDRESS ON FILE |
| ILLINOIS AMERICAN WATER | 208 SO LASALLE ST, SUITE 814 CHICAGO IL 60604-1101 |
| ILLINOIS COLORADO EXPRESS, INC. | 9529 NORTH KEYSTONE AVE SKOKIE IL 60076 |
| ILLINOIS DEPARTMENT OF AGRICULTURE | 801 E SANGAMON AVE SPRINGFIELD IL 62702 |
| ILLINOIS DEPARTMENT OF AGRICULTURE | BUREAU OF WEIGHTS & MEASURES PO BOX 19281 SPRINGFIELD IL 62794 |
| ILLINOIS DEPARTMENT OF AGRICULTURE | BUREAU OF WEIGHTS & MEASURES PO BOX 19281 STATE FAIRGRNDS SPRINGFIELD IL 62794-9281 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | 1 NATURAL RESOURCES WAY SPRINGFIELD IL 62702 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX19038 SPRINGFIELD IL 62794 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 7650 MAGNA DR, STE 120 BELLEVILLE IL 62223 |
| ILLINOIS DEPT OF LABOR | 160 N. LA SALLE STREET C-1300 CHICAGO IL 60601 |
| ILLINOIS DEPT OF LABOR | 524 S. 2ND STREET STE 400 SPRINGFIELD IL 62701 |
| ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESEOURCES WAY SPRINGFIELD IL 62702-1271 |
| ILLINOIS DEPT OF REVENUE | SUBURBAN N REGIONAL BLDG 9511 HARRISON ST DES PLAINES IL 60016-1563 |
| ILLINOIS DEPT OF REVENUE | 555 W MONROE, STE 1100 CHICAGO IL 60661 |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST ROCKFORD IL 61101 |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2 FAIRVIEW HEIGHTS IL 62208-1331 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG 101 W JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114 MARION IL 62959-1196 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | FISCAL SERVICES 2, PO BOX 19276 SPRINGFIELD IL 62794 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | FISCAL SERVICES 2, PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 N GRAND AVE E PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 N GRAND AVE E SPRINGFIELD IL 62794-9276 |
| ILLINOIS MATERIAL HANDLING | D/B/A: WOLTER INC KENSAR EQUIPMENT COMPANY, 2588 SOLUTIONS CENTER CHICAGO IL 60677 |
| ILLINOIS MATERIAL HANDLING | D/B/A: WOLTER INC 2588 SOLUTIONS CENTER CHICAGO IL 60677-2055 |
| ILLINOIS MECHANICAL SERVICE & DESIGN INC | PO BOX 10494 PEORIA IL 61612 |
| ILLINOIS OFFICE OF STATE FIRE MARSHAL | DIV OF PETROLEUM & CHEMICAL SAFETY 1035 STEVENSON DRIVE SPRINGFIELD IL 62703-4259 |
| ILLINOIS SECRETARY OF STATE | 501 S 2ND STREET SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 501 SOUTH 2ND STREET, 300 HOWLETT BLDG. SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES, 501 S 2ND ST ROOM 350 SPRINGFIELD IL 62756 |
| ILLINOIS SECURITIES DEPARTMENT | 69 W WASHINGTON ST, STE 1220 CHICAGO IL 60602 |
| ILLINOIS SECURITIES DEPARTMENT | 421 E. CAPITOL AVE. 2ND FL SPRINGFIELD IL 62701 |
| ILLINOIS SELF-INSURERS ADMIN FUND | 4500 S. SIXTH ST. FRONTAGE ROAD SPRINGFIELD IL 62703 |
| ILLINOIS STATE FIRE MARSHALL | DIVISION OF FIRE PREVENTION, 555 W MONROE ST SUITE 1300-N CHICAGO IL 60661 |
| ILLINOIS STATE TOLLHIGHWAY AUTHORITY | 2700 OGDEN AVE DOWNERS GROVE IL 60515-1703 |
| ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION P.O. BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION P.O. BOX 19496 SPRINGFIELD IL 62794-9496 |
| ILLINOIS TRANSPORT GROUP INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ILLINOIS TRUCKING ASSOCIATION INC | 2250 S CHICAGO STREET SUITE 201 JOLIET IL 60436 |
| ILLINOIS VALLEY TOWING | 1511 W LINCOLN AVE PEORIA IL 61605 |
| ILLINOIS VALLEY TOWING | 1541 W LINCOLN AVE PEORIA IL 61605 |
| ILLINOIS WORKERS COMPENSATION COMM | ATTN: FISCAL DEPARTMENT, 100 W RANDOLPH STE 8-329 CHICAGO IL 60601 |
| ILLINOIS WORKERS COMPENSATION COMM | FISCAL OFFICE, 100 W RANDOLPH ST STE 8-200 CHICAGO IL 60601 |
| ILLINOIS WORKERS COMPENSATION COMM | ATTN: FISCAL DEPARTMENT, 69 W WASHINGTON ST SUITE 900 CHICAGO IL 60602 |
| ILLINOIS WORKERS COMPENSATION COMM | OFFICE OF SELF INSURANCE, 400 S 9TH ST STE 106 SPRINGFIELD IL 62701 |
| ILLUMINATI COSMETICS | 595 PARK AVE, STE 300 SAN JOSE 95110 |
| ILOAD EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS 6300 RIDGLEA PL, STE 1101 FORTH WORTH TX 76116 |
| ILOAD TRUCKING LTD | 5308 E GREEN ALDER WAY, 0 REGINA SK S4V 3M7 CANADA |
| ILOCA SERVICES, INC. | 9S104 FRONTENAC STREET AURORA IL 60504 |
| ILOCA SERVICES, INC. | PO BOX 773395 CHICAGO IL 60677 |
| ILS INC. | 18618 S. FERRIS PL RANCHO DOMINGUEZ CA 90220 |
| ILYAS A GEELE | ADDRESS ON FILE |
| IM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IM, ANDREW | ADDRESS ON FILE |
| IMAGE FLOORING, LLC | 1325 N WARSON RD ST LOUIS MO 63132 |
| IMAGE IV SYSTEMS, INC. | 512 S VARNEY ST BURBANK CA 91502 |
| IMAGE LOGISTICS CORPORATION | 4323 SWAN DRIVE VALDOSTA GA 31602 |
| IMAGE TRANSPORTATION SERVICES INC. | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| IMAGING CENTER | 22647 VENTURA BLVD. STE. 661 WOODLAND HILLS CA 91364 |
| IMAGING CONCEPTS LLC | 3785 S 500 W SALT LAKE CITY UT 84115 |

| Claim Name | Address Information |
|------------|---------------------|
| IMAGININGS 3 SOURCE ALLIANCE | ATTN: NADIA NUNEZ 2023 W CARROLL AVE STE C205 CHICAGO IL 60612 |
| IMAN LOGISTICS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| IMAN LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| IMAN LOGISTICS LLC (MC1332695) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| IMAN TRANS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| IMAN TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IMAN TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| IMAN TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IMAN TRUCKING LLC (MC1072031) | 525 E LASALLE AVE BARRON WI 54812-1912 |
| IMAXX GROUP INC | OR TRUCKERS EMPIRE INC 228 MAIN ST, STE 70091 STATEN ISLAND NY 10307 |
| IMB TRUCKING, INCORPORATED | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| IMC INSULATION MATERIALS CORP. | 2941 DUTTON MILL ROAD ASTON PA 19014 |
| IMCO TRAILERS | 4565 E 7TH AVE COMMERCE CITY CO 80022 |
| IME LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IMEGA LOGISTICS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IMELDA TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| IMER EXPRESS INC | 17W544 SUTTON PL DARIEN IL 60561 |
| IMF TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| IMG LOGISTICS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| IMG TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| IMG TRUCKING INC | 1051 N GARFFIELD ST LOMBARD IL 60148 |
| IMG TRUCKING INC | 2001 CORNELL AVE MELROSE PARK IL 60160 |
| IMG, TRUCK LLC. | 1757 VERMONT DR ELK GROVE VILLAGE IL 60007 |
| IMHOFF, RALPH | ADDRESS ON FILE |
| IMI TRANSPORTATION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| IMMANUEL REALTY | 1400 WILLOW UNIT 1801-1802 LOUISVILLE KY 40204 |
| IMMANUEL TRINITY LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| IMMEDIATE FAMILY MEDICAL CARE | PO BOX 511519 LOS ANGELES CA 90051 |
| IMOVE FREIGHT LOGISTICS LLC | 2740 HUNTINGTON SPRINGS DR ROCKINGHAM VA 22801 |
| IMPACT ASSESSMENT AGENCY OF CANADA | 160 ELGIN ST, 22ND FL, PLACE BELL OTTAWA ON K1A 0H3 CANADA |
| IMPACT COLLISION | 11645 N. DESERT VISTA FOUNTAIN HILLS AZ 85268 |
| IMPACT DIVERSITY EXPRESS CORPORATION | 10115 WEST VAN BUREN SUITE C6 TOLLESON AZ 85353 |
| IMPACT FIRE | 552 AVENUE D SUITE 20 WILLISTON VT 05495 |
| IMPACT FIRE SERVICES | PO BOX 735063 DALLAS TX 75373 |
| IMPACT FIRE SERVICES | 1 CHISOLM TRAIL ROAD SUITE 330 ROUND ROCK TX 78681 |
| IMPACT PRODUCTS | ATTN: DONNA HAMILTON 1759 SHERIDAN ST RICHMOND IN 47374 |
| IMPACT WATER PRODUCTS | 2101 E FRANCIS ST ONTARIO CA 91761 |
| IMPALA XP INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| IMPEL TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| IMPERATO, MARK | ADDRESS ON FILE |
| IMPERIAL | 1128 SHEARBORN ST. CORONA CA 92879 |
| IMPERIAL EAGLE EXPRESS, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD. IMPERIAL CA 92251 |
| IMPERIAL LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| IMPERIAL LOGISTICS INC | 601 VALLEY AVE NE, SUITE L PUYALLUP WA 98372 |
| IMPERIAL LOGISTICS LLC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| IMPERIAL OIL LIMITED | PO BOX 1700 DON MILLS ON M3C 4J4 CANADA |
| IMPERIAL ONE INC | 304 JESSIE MARIE LN SAINT PETERS MO 63376 |
| IMPERIAL ROUTE TRANSPORT, INC. | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |

| Claim Name | Address Information |
|---|---|
| IMPERIAL SUPPLIES LLC | PO BOX 5362 JANESVILLE WI 53547-5362 |
| IMPERIAL SUPPLIES LLC | 300 N MADISON STREET GREEN BAY WI 54301 |
| IMPERIAL SUPPLIES LLC | PO BOX 11008 GREEN BAY WI 54307 |
| IMPERIAL TRUCK CENTER | 397 E EVAN HEWES HWY EL CENTRO CA 92243 |
| IMPERIAL TRUCK LINES INC | 1123 EAGLE RIDGE DR EL PASO TX 79912 |
| IMPERIAL WINDOW AND DOOR INC | 380 S MAIN CEDAR CITY UT 84720 |
| IMPERIO LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| IMPERIO TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IMPERIUM LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IMPERO WINE DISTRIBUTORS SAN D | ATTN: ANDREA DANGIO 8680 MIRALANI DR STE 124 SAN DIEGO CA 92126 |
| IMPORT & EXPORT BROKER LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| IMPSON, CLEVE | ADDRESS ON FILE |
| IMRAN INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| IMRIE DEMOLITION | 65 HIGGINS AVE WINNIPEG MB R3B 0A9 CANADA |
| IMS LINE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| IMS TRANSPORT, LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| IMSCO - ALBUQUERQUE NM | PO BOX 540757 DALLAS TX 75354 |
| IMT TRANSPORT | PO BOX 38 GARNER IA 50438 |
| IMV GROUP INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| IN & OUT DELIVERIES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IN AND OUT EXPRESS CARE | 838A OLD GEORGE WASHINGTON HWY CHESAPEAKE VA 23323 |
| IN DOT | 100 N SENATE AVENUEM INDIANAPOLIS IN 46204 |
| IN DOT | 100 N SENATE AVENUEM 46204 2249 |
| IN HOT WATER TRANSPORT | 431 LINDY WAY TOOELE UT 84074 |
| IN ROUTE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IN THE DITCH TOWING | ATTN: STACEY CHARLES 2915 INDUSTRIAL WAY MOUNTAIN HOME ID 83647 |
| IN TIME LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| IN TIME TRANSPORT CORP | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| IN TOLL BOOTH | 3200 CASSOPOLIS ST ELKHEART 46514 |
| IN TRANSIT FREIGHT, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IN-COM DATA SYSTEMS | 1810 CHEYENNE DR RICHARDSON TX 75080 |
| IN-HOUSE PRODUCTIONS | 6620 W ARBY AVE LAS VEGAS NV 89118-4663 |
| IN-PLACE | 3811 N. HOLTON ST MILWAUKEE WI 53208 |
| INA LOGISTICS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| INA XPRESS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| INABNIT, BENJAMIN | ADDRESS ON FILE |
| INB TRANSPORTATION INC | 9415 SUNSTONE DR WEST CHESTER OH 45241 |
| INBOSTON LLC | ATTN: JON JOO 73 DEWEY ST GARFIELD NJ 07026 |
| INCE MOTOR FREIGHT | 7202 NORTHERN BLVD EAST SYRACUSE NY 13057 |
| INCE, JONATHAN | ADDRESS ON FILE |
| INCE, KIRBY | ADDRESS ON FILE |
| INCOMING TRANSPORT LLC | OR LOVES SOLUTIONS DBA VERO BUSINESS CAPITAL PO BOX 639565 CINCINNATI OH 45263 |
| INCSTORES LLC | 2045 S VINEYARD AVE STE 118 MESA AZ 85210 |
| IND EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IND TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| IND. HEATING MELTING | 1745 OVERLAND AVE. NE WARREN OH 44483 |
| INDE TRANSPORTATION INC | 3612 WILLOW LANE SOUTH MILWAUKEE WI 53172 |
| INDEED, INC. | P.O. BOX 660367 DALLAS TX 75266 |
| INDEPENDENCE TRUCK REPAIR LLC | PO BOX 300274 WATERFORD MI 48330-0274 |

| Claim Name | Address Information |
|---|---|
| INDEPENDENCE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| INDEPENDENT AIR CONDITIONING INC | 3424 E 7TH AVE TAMPA FL 33605 |
| INDEPENDENT CONSTRUCTION COMPANY | 2163 WHITE LANE STOCKTON CA 95215 |
| INDEPENDENT CONSTRUCTION MANAGEMENT INC | 15 PERCIVAL DR EMERALD PARK SK S4L 1B7 CANADA |
| INDEPENDENT DAIRY | COMMODITIES INC, 1201 CENTRE ST STE 2 EASTON PA 18042 |
| INDEPENDENT ELECTRIC 74 | DIVISION OF SONEPAR, 777 E MACARTHUR CIR TUCSON AZ 85714 |
| INDEPENDENT ELECTRIC SUPPLY | 698 N LAVERNE AVE FRESNO CA 93727 |
| INDEPENDENT ELECTRIC SUPPLY | 1575 BURKE AVE SAN FRANCISCO CA 94124 |
| INDEPENDENT ELECTRIC SUPPLY | 446 S ABBOTT AVE MILPITAS CA 95035 |
| INDEPENDENT EQUIPMENT REPAIR | 1182 TOPSIDE RD LOUISVILLE TN 37777 |
| INDEPENDENT FIRE AND SAFETY COMPANY | PO BOX 22723 BAKERSFIELD CA 93390 |
| INDEPENDENT OVERHEAD DOOR CO INC | 176 US HIGHWAY 206 HILLSBOROUGH NJ 08844 |
| INDEPENDENT PET SUPPLY | 20124 BROADWAY AVE STE B101 SNOHOMISH WA 98296 |
| INDEPENDENT PLASTICS INC | ATTN: ROB FROST 3060 S COMMERCE DR NEW CASTLE IN 47362 |
| INDEPENDENT PUMPING | D/B/A: INDEPENDENT PUMPING GROUP INC 7056 ARCHIBALD AVE, SUITE 102-277 CORONA CA 92880 |
| INDEPENDENT UTILITY SUPPLY | 200 E LARCH RD TRACY CA 95304 |
| INDHO TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| INDHO TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| INDIA ON WHEELS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| INDIA TRANSPORT INC | 525 LAKE MEDLOCK DRIVE ALPHARETTA GA 30022 |
| INDIANA ATTORNEY GENERALS OFFICE | DIVISION OF UNCLAIMED PROPERTY, 35 SOUTH PARK BLVD GREENWOOD IN 46143 |
| INDIANA CAST STONE | 650 W. MARKET ST. SPENCER IN 47460 |
| INDIANA CONFERENCE OF TEAMSTERS | SAFETY TRAINING & EDUCATIONAL TRUST FUND 2829 MADISON AVE INDIANAPOLIS IN 46225 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON ST ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE, N-240, MS 108 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 1028 INDIANAPOLIS IN 46206 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 6032 INDIANAPOLIS IN 46206 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 INDIANAPOLIS IN 46207 |
| INDIANA DEPARTMENT OF REVENUE | MOTOR VEHICLES SERVICES 7811 MILLHOUSE RD INDIANAPOLIS IN 46241-9612 |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | OFFICE OF LAND QUALITY UNDERGROUND STORAGE TANK SECTION 100 N. SENATE AVENUE INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 3295 INDIANAPOLIS IN 46206 |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 3295 INDIANAPOLIS IN 46206-3295 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | INDIANA GOVERNMENT CENTER NORTH 100 N SENATE AVE INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | 100 N SENATE AVE INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF REVENUE | 100 N SENATE IGCN RM N105 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 1411 E 85TH AVE MERRILLVILLE IN 46410 |
| INDIANA DEPT OF REVENUE | 105 E JEFFERSON BLVD STE 350 SOUTH BEND IN 46601 |
| INDIANA DEPT OF REVENUE | 7230 ENGLE RD., STE. 314 FT WAYNE IN 46804 |
| INDIANA DEPT OF REVENUE | 124 W SUPERIOR ST KOKOMO IN 46901 |
| INDIANA DEPT OF REVENUE | 1200 MADISON ST STE E CLARKSVILLE IN 47129 |
| INDIANA DEPT OF REVENUE | 4475 RAY BOLL BLVD COLUMBUS IN 47203 |
| INDIANA DEPT OF REVENUE | 3640 N BRIARWOOD LN STE 5 MUNCIE IN 47304 |
| INDIANA DEPT OF REVENUE | 1531 S CURREY PIKE STE 400 BLOOMINGTON IN 47403 |
| INDIANA DEPT OF REVENUE | 500 S GREEN RIVER RD STE 202, GOODWILL BLDG EVANSVILLE IN 47715 |

| Claim Name | Address Information |
|---|---|
| INDIANA DEPT OF REVENUE | 30 N 8TH ST 3RD FL TERRE HAUTE IN 47807 |
| INDIANA DEPT OF REVENUE | 100 EXECUTIVE DR STE B LAFAYETTE IN 47905 |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | INDIANA GOVERNMENT CTR SOUTH 10 N SENATE AVE INDIANAPOLIS IN 46204 |
| INDIANA MICHIGAN POWER | 110 E WAYNE ST FORT WAYNE IN 46802 |
| INDIANA MOTOR TRUCK ASSN | DEPT 78738 PO BOX 78000 DETROIT MI 48278 |
| INDIANA OXYGEN CO. | P.O. BOX 78588 INDIANAPOLIS IN 46278 |
| INDIANA RAILROAD | ATTN: SHERRI WILSON 8864 N 1380 W JASONVILLE IN 47438 |
| INDIANA SECURITIES DIVISION | 302 WEST WASHINGTON ST ROOM E111 INDIANAPOLIS IN 46204 |
| INDIANA TEAMSTERS SAFETY | TRAINING & EDUCATIONAL, TRUST FUND INDIANAPOLIS IN 46225 |
| INDIANA WORKERS COMPENSATION BOARD | 402 W WASHINGTON ST W196 INDIANAPOLIS IN 46204 |
| INDIGO TRANSPORT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| INDOCAN LOGISTICS INC | OR V4U LOGISTICS INC, 27 HANSEN RD BRAMPTON ON L6W 3H7 CANADA |
| INDOMA INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| INDORE TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| INDOT | ATTN: AGENT CASHIER 100 N SENATE AVE IGCN 749 INDIANAPOLIS IN 46204 |
| INDUSTRIAL CHEM LABS | 55 BROOK AVE SUITE G DEER PARK NY 11729 |
| INDUSTRIAL CHEMICAL CORP. | 885 WEST SMITH ROAD MEDINA OH 44256 |
| INDUSTRIAL COMMISSION ARIZONA | ATTN TAX ACCOUNTANT 800 W WASHINGTON ST STE 301 PHOENIX AZ 85007 |
| INDUSTRIAL COMMISSION OF ARIZONA | LABOR DEPARTMENT 800 W. WASHINGTON ST PHOENIX AZ 85007 |
| INDUSTRIAL COMMUNICATIONS SALES, INC | 1100 N CARPENTER RD MODESTO CA 95351 |
| INDUSTRIAL ELECTRIC MOTOR | 3779 N 3400 E KIMBERLY ID 83341 |
| INDUSTRIAL EQUIPMENT & SPECIALTIES | PO. BOX 840602 DALLAS TX 75284 |
| INDUSTRIAL FAIRWAY SUPPLY | ATTN: DAN PEDERSON 1106 38TH ST NW FARGO ND 58102 |
| INDUSTRIAL FASTENERS INSTITUTE | EXECUTIVE DIRECTOR 6363 OAKTREE BLVD INDEPENDENCE OH 44131 |
| INDUSTRIAL FENCE & LANDSCAPING | 12030 PLEASANT STREET DETROIT MI 48217 |
| INDUSTRIAL FINISHES & SYST R | PO BOX 2824 EUGENE OR 97402 |
| INDUSTRIAL FINISHES & SYSTEMS, INC. | PO BOX 2824 EUGENE OR 97402 |
| INDUSTRIAL HORSEPOWER PLUS, INC. | PO BOX 845 VERNAL UT 84078 |
| INDUSTRIAL MED TESTING, INC. | 220 TOM MILLER ROAD PLATTSBURGH NY 12901 |
| INDUSTRIAL PLASTICS | ATTN: TM 14025 NW 58TH CT MIAMI LAKES FL 33014 |
| INDUSTRIAL RADIATOR SERVICES, INC. | 4954 PARA DR. CINCINNATI OH 45237 |
| INDUSTRIAL SCALE LTD | 445 MAXWELL CRES REGINA SK S4N 5X9 CANADA |
| INDUSTRIAL SERVICE COMPONENTS, INC. | PO BOX 363 VANCOUVER WA 98682 |
| INDUSTRIAL SUPPLY | 1704 WEST 2550 SOUTH OGDEN UT 84401 |
| INDUSTRIAL TRANSPORT SERVICES, LLC | PO BOX 608 MT VERNON IN 47620 |
| INDUSTRIAL TRUCK SERVICE LTD | 89 DURAND RD WINNIPEG MB R2J 3T1 CANADA |
| INDUSTRIAL TRUCK SERVICE LTD | 822 43RD ST SASKATOON SK S7K 3V1 CANADA |
| INDUSTRIAL WASTE SERVICE INC. | 960 EGYPT ROAD CAMDEN SC 29020 |
| INDUSTRIAL WELDING AND FABRICATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INDUSTRIOUS TRUCKING COMPANY LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| INDY CARGO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INDY LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| INDY ROADWAYS GROUP INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| INDY STAR TRANSPORT INC | OR ASSIST FINANCIAL SERVICES, PO BOX 347 MADISON SD 57042 |
| INDYS FINEST FENCE | 7009 W THOMPSON RD INDIANAPOLIS IN 46241 |
| INEFFABLE LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| INEXPRESS INC | LEE GILMORE, 10619 S JORDAN GTWY RIVERTON UT 84095 |
| INFALLIBLE LOGISTICS LLC | OR SAIL ON FINANCIAL, LLC, P O BOX 418 DAWSONVILLE GA 30534 |
| INFAMOUS TRANSPORT | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| INFINIT FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL P O BOX 610028 DALLAS TX 75261 |
| INFINITE EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| INFINITE LEGACY ENTERPRISE | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| INFINITE LOGISTICS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| INFINITE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INFINITE PROGRESS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INFINITE ROUTE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INFINITE SERVICES INC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| INFINITE TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| INFINITI ELITE DELIVERY SERVICES | 535 HAZELTTINE RD RED OAK TX 75154 |
| INFINITI FREIGHT LOGISTICS | OR ORANGE COMMERICAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| INFINITI LANEZ LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| INFINITY | 21707 NORTHERN BLVD. QUEENS NY 11361 |
| INFINITY 2 TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| INFINITY BROWN LAWN LLC | 1807 DUBOURG AVE LOUISVILLE KY 40216 |
| INFINITY CARRIERS INC | 7812 NE 217TH AVE VANCOUVER WA 98682 |
| INFINITY EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| INFINITY LINES INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| INFINITY LINES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| INFINITY RELIABLE TRANSPORT LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| INFINITY TRUCKING AND MORE LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| INFINITY TRUCKING LLC (MC1300698) | 110 JEFFERSON LN E HARTFORD CT 06118-2109 |
| INFINITY TRUCKING LLC (MC1300698) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| INFINITY WAY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| INFO TECH TRANS INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| INFO TECH TRANS INC | 17701 108TH AVE SE BOX NO 536 RENTON WA 98055 |
| INFOARMOR INC | DEPT 3189, PO BOX 123189 DALLAS TX 75312 |
| INFOARMOR INC | 7001 N SCOTTSDALE RD STE 2020 SCOTTSDALE AZ 85253 |
| INFOCOM USA LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| INFOIMPEX INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| INFOR (US), INC. | NW 7418, PO BOX 1450 MINNEAPOLIS MN 55485 |
| INFORMX TECHNOLOGIES, LLC | 452 E. SILVERADO RANCH #355 LAS VEGAS NV 89183 |
| INFORMX TECHNOLOGIES, LLC | ATTN CHRIS GOTCH, 452 E SIVERADO RANCH BLVD BOX 355 LAS VEGAS NV 89183 |
| INFOSAT COMMUNICATIONS LP | 302-809 MANNING RD NE CALGARY T2E 7M9 CANADA |
| INFOSTRETCH CORPORATION | 3200 PATRICK HENRY DRIVE, SUITE 250 SANTA CLARA CA 65054 |
| INGEBRETSEN, THOMAS | ADDRESS ON FILE |
| INGENIOUS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INGENIUM | 480 ALDO AVE SANTA CLARA CA 95054 |
| INGERSOLL RAND COMPANY | PO BOX 7415768 CHICAGO IL 60674 |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES, 15768 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INGERSOLL, MERLE | ADDRESS ON FILE |
| INGLE, BENJAMIN | ADDRESS ON FILE |
| INGLE, MICHAEL | ADDRESS ON FILE |
| INGRAM MICRO | 1759 WEHRLE DRIVE WILLIAMSVILLE NY 14221 |
| INGRAM, ANTONIO | ADDRESS ON FILE |
| INGRAM, BENNIE | ADDRESS ON FILE |
| INGRAM, BRAD | ADDRESS ON FILE |
| INGRAM, BRETT | ADDRESS ON FILE |
| INGRAM, CAMERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INGRAM, CHRISTOPHER | ADDRESS ON FILE |
| INGRAM, CHRISTOPHER | ADDRESS ON FILE |
| INGRAM, DON | ADDRESS ON FILE |
| INGRAM, JAVONIE | ADDRESS ON FILE |
| INGRAM, KEITH | ADDRESS ON FILE |
| INGRAM, LAFAYETTE | ADDRESS ON FILE |
| INGRAM, LATICIA | ADDRESS ON FILE |
| INGRAM, SARAH | ADDRESS ON FILE |
| INGRAM, SHANE | ADDRESS ON FILE |
| INGRAM, TAELOR | ADDRESS ON FILE |
| INGRAM, THOMAS | ADDRESS ON FILE |
| INGRAM, WILLIAM | ADDRESS ON FILE |
| INGRAM-RIGGS, VANTRELL | ADDRESS ON FILE |
| INGRID TRANSPORT INC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| INGVALDSON, PATRICK | ADDRESS ON FILE |
| INHAND TRANSPORTATION INC | 479 BYRON BLVD WASHINGTON TWP OH 45458 |
| INIGUEZ, MARTIN | ADDRESS ON FILE |
| INJI TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INKMANN, NICHOLAS | ADDRESS ON FILE |
| INLAND EXPRESS | 406 LAWNDALE DR SOUTH SALT LAKE UT 84115 |
| INLAND GLASS | 441 MCPHILLIPES STREET WINNIPEG MB R2X 2Z8 CANADA |
| INLAND KENWORTH (US) INC. | PO BOX 208756 DALLAS TX 75320 |
| INLAND KENWORTH FONTANA | ATTN: AUSTIN MCANINCH 9730 CHERRY AVE FONTANA CA 92335 |
| INLAND KENWORTH INC | 8314 W ROOSEVELT ST TOLLESON AZ 85353 |
| INLAND KENWORTH PARTNERSHIP | C/O VX5327C PO BOX 7727 VANCOUVER BC V6B 4E2 CANADA |
| INLAND KENWORTH-FARMINGTON | 3924 BLOOMFIELD HWY FARMINGTON NM 87401 |
| INLAND STAR DISTRIBUTION CNTR | PO BOX 2396 FRESNO CA 93745 |
| INLAND TRANSPORT INTERNATIONAL | PO BOX 92946 LONG BEACH CA 90809 |
| INLAND TRANSPORT LLC | 1218 E BLACKHAWK DR SPOKANE WA 99208 |
| INLAND TRUCK PARTS & SERVICE | PO BOX 3837 MISSOULA MT 59806 |
| INLAND TRUCK PARTS & SERVICE | 8801 N.E. PARVIN RD KANSAS CITY MO 64161 |
| INLAND TRUCK PARTS & SERVICE | P.O. BOX 2486 SCOTTSBLUFF NE 69361 |
| INLAND TRUCK PARTS & SERVICE | 4440 MARK DABLING BOULEVARD COLORADO SPRINGS CO 80907 |
| INLAND TRUCKING INC | INLAND TRUCKING INC, 3210 FRIENDLY AVE ORLANDO FL 32808 |
| INLITE RESEARCH INC | 615 TEMPLETON CT SUNNYVALE CA 94087 |
| INM EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INMAN, BRANDON | ADDRESS ON FILE |
| INMAN, DAVID | ADDRESS ON FILE |
| INMAN, FRANKIE | ADDRESS ON FILE |
| INMAN, MATTHEW | ADDRESS ON FILE |
| INMAN, PAUL | ADDRESS ON FILE |
| INMARK | ATTN: ARIAL WATERS 675 HARTMAN RD STE 100 AUSTELL GA 30168 |
| INMOD | SUITE 2N, 668 AMER LEGION DR TEANECK NJ 07666 |
| INNES & SONS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INNES, MICHAEL | ADDRESS ON FILE |
| INNFINITY LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| INNOCENT TRANSPORT LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| INNOVAPAD | PO BOX 95095 NEWTON MA 02495 |
| INNOVATION TRANSPORTATION | 43 ASH HILL AVENUE CALEDON EAST ON L7C 4E8 CANADA |

| Claim Name | Address Information |
|---|---|
| INNOVATIVE C/O MGN LOGISTICS | ATTN: DONNA PABON 89 PROVIDENCE HWY E STE 1F WESTWOOD MA 02090 |
| INNOVATIVE CLEANING SOLUTIONS | 154 PATCHEN DR STE 90 LEXINGTON KY 40517 |
| INNOVATIVE CLEANING SOLUTIONS | 3175 CUSTER DR STE 101 LEXINGTON KY 40517 |
| INNOVATIVE COMPANIES INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| INNOVATIVE CONCEPTS AND DESIGN | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| INNOVATIVE ENGINEERING SOLUTIONS, INC. | 37 PEARL STREET 1 BRAINTREE MA 02184 |
| INNOVATIVE EXPO | 285 ANDREW YOUNG INTERNATIONAL DR ATLANTA GA 30313 |
| INNOVATIVE EXPO, INC. | EXECUTIVE DIRECTOR 72242 WATT COURT THOUSAND PALMS CA 92276 |
| INNOVATIVE HEARTH PRODUCTS | 1769 E LAWRENCE ST E RUSSELLVILLE AL 35654 |
| INNOVATIVE LANDSCAPES | 68 WESTWOOD AVE DEER PARK NY 11729 |
| INNOVATIVE MARINE | ATTN: BRIAN HSIEH 16026 CARMENITA RD CERRITOS CA 90703 |
| INNOVATIVE STAMPING | 2068 E GLADWICK ST COMPTON CA 90220 |
| INNOVATIVE TRUCK LINES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| INNOVATIVE48 LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| INNOVATORS TRUCK LINE | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| INOAR PROFESSIONAL C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| INOCENTE, DHERLYS | ADDRESS ON FILE |
| INPAX SHIPPING SOLUTIONS INC | 2444 FORREST PARK RD ATLANTA GA 30315 |
| INPAX SHIPPING SOLUTIONS INC | OR GULF COAST BUSINESS CREDIT PO BOX 732148 DALLAS TX 75373-2148 |
| INPRO TECHNOLOGIES INC | DANIELLE REEVES, 5112 PEGASUS COURT SUITE Q FREDERICK MD 21704 |
| INSIGHT DIRECT USA, INC. | PO BOX 731069 DALLAS TX 75373 |
| INSIGHT LOGISTICS MANAGEMENT LLC | PO BOX 2437 CONWAY AR 72033 |
| INSIGHT REBUS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| INSIGHTSOFTWARE LLC | PO BOX 200386 PITTSBURGH PA 15251 |
| INSINC PROMOTIONS | 360 REVUS AVENUE UNIT 16 MISSISSAUGA ON L5G 4S4 CANADA |
| INSIXIENGMAY, DETPHASOUK | ADDRESS ON FILE |
| INSIXIENGMAY, SAVANA | ADDRESS ON FILE |
| INSLEY-MCENTEE EQUIPMENT CO. INC | 1112 EMERSON STREET ROCHESTER NY 14606 |
| INSOMNIA 888 CORP | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| INSPARISK | 18-10 WHITESTONE EXPRESSWAY, 3RD FLOOR WHITESTONE NY 11357 |
| INSPECTION TECHNOLOGY HOLDINGS LLC | C/O VIRTUAL FREIGHT INSPECTIONS 1500 N HALSTED ST, STE 200 CHICAGO IL 60642 |
| INSPIRE TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| INSTAFREIGHT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INSTALLATION SERVICES & DELIVERY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INSTALLATIONS BY GEMINI INC. | 120 FREEMAN LANE MANORVILLE NY 11949 |
| INSTANT SHIFT WORLDWIDE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| INSTANT TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| INSTANT TRANSPORT LLC (MC1387980) | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| INSTANT TRUCKING INC | PO BOX 2016 BRIDGEVIEW IL 60455 |
| INSTAWARES | CTS FREIGHT PAYMENT PO BOX 441326 KENNESAW GA 30160 |
| INSTAWARES C/O CTS | 1915 VAUGHN RD KENNESAW GA 30144 |
| INSTI CO EXPRESS, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| INSTITUTE FOR MANAGEMENT STUDIES | 241 RIDGE ST RENO NV 89501 |
| INSTITUTE FOR MANAGEMENT STUDIES, INC. | 201 W LIBERTY ST STE 100 RENO NV 89501 |
| INSTORE DESIGN DISPLAY | 105 W 26TH AVE NORTH KANSAS CITY MO 64116 |
| INSTRUCTIONAL TECHNOLOGIES INCORPORATED | 800 NE TENNEY RD, STE 110/203 VANCOUVER WA 98685 |
| INSTRUCTIONAL TECHNOLOGIES INCORPORATED | P.M.B 203, 800 N.E. TENNEY RD, STE 110 VANCOUVER WA 98685 |
| INSULATION DISTRIBUTORS INC | 1869 W RESEARCH WAY WEST VALLEY CITY UT 84119 |
| INSURANCE DIVISION OF IOWA | 1963 BELL AVENUE, SUITE 100 DES MOINES IA 50315 |

| Claim Name | Address Information |
|---|---|
| INT APP | PO BOX 207884 DALLAS TX 75320 |
| INT APP | 200 PORTAGE AVE PALO ALTO CA 94306 |
| INTACT LINES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| INTACT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INTAFOAM | 320 PRAIRIE ROAD PLATTEVILLE WI 53818 |
| INTASCO CORPORATION | 510 MCGREGOR AVE LONDON N6J 2S9 CANADA |
| INTC LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| INTEGRA GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| INTEGRAL EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| INTEGRATED DISTRIBUTION SVCS | 9431 ALL POINT PPKWY PLAINFIELD IN 46168 |
| INTEGRATED LOGISTICS 200 FORMERLY M.A.I. | LOGISTICS 4007 ATLANTIC AVE VIRGINIA BEACH VA 23452 |
| INTEGRATED LOGISTICS SERVICES LLC | EXECUTIVE DIRECTOR 2200 ORIOLE LANE WAUSAU WI 54401 |
| INTEGRATED MAINT SOLUTIONS | 15149 BOYLE AVE FONTANA CA 92337 |
| INTEGRATED OPENINGSSOLUTIONS | ATTN: BRANDON GUYETTE 14901 W 117TH STREET OLATHE KS 66062-9307 |
| INTEGRATED SECURITY SOLUTIONS | 1710 WEST 2ND STREET HASTINGS NE 68901 |
| INTEGRATED SECURITY TECHNOLOGIES LLC | 1273 METROPOLITAN AVE. SE STE 17692 ATLANTA GA 30316 |
| INTEGRATED SUPPLY NETWORK | DATA2LOGISTICS, PO BOX 61050 FORT MYERS FL 33906 |
| INTEGRATED SUPPORT SERV | 10926 DAVID TAYLOR DR 100 CHARLOTTE NC 28262 |
| INTEGRATED SUPPORT SERVICES | 10926 DAVID TAYLOR DR STE 100 CHARLOTTE NC 28262 |
| INTEGRISERV CLEANING SYST LLC | PO BOX 499 TOLEDO OH 43697 |
| INTEGRITY CARGO LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| INTEGRITY FIRE SAFETY SERVICES | PO BOX 748568 ATLANTA GA 30374 |
| INTEGRITY FREIGHT SERVICES, INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTEGRITY GROUP LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| INTEGRITY LOGISTICS OF IOWA LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| INTEGRITY TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| INTEGRITY TRANSPORTATION | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| INTEGRITY TRANSPORTATION LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| INTEGRITY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INTEGRITY WHOLESALE FURNITURE | 301 PORTLAND DRIVE VERMILION OH 44089 |
| INTELLIAS | 4215 BELTWOOD PARKWAY FARMERS BRANCH TX 75244 |
| INTELLIGENT MEDICAL SOLUTIONS, INC. | 1 SPECTRUM POINTE DR STE 140 LAKE FOREST CA 92630-2283 |
| INTELLIGENT SYSTEMS SERVICES INC | 371 BALM CT WOOD DALE IL 60191 |
| INTELLIGENT TRUCKING INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| INTELLIVATION | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| INTENSE FREIGHT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| INTEPLAST BUILDING PRODUCTS | ATTN: JEFF PAULUS CUSTOMER SERVICE - MOMB 2030 W BENDER RD GLENDALE WI 53209 |
| INTEPLAST GROUP CORP | 5125 E MADISON ST PHOENIX AZ 85034 |
| INTEPLAST GROUP-PITT PLASTICS | ATTN: ANN KELLER PO BOX 356 PITTSBURG KS 66762 |
| INTER 24 LLC | OR ARSENAL FUNDING LLC, PO BOX 150959 OGDEN UT 84415-0954 |
| INTER EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INTER FREIGHT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INTER GRAPHICS | 180 DEBAETS STREET WINNIPEG MB R2J 3W6 CANADA |
| INTER GROUP INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| INTER RAIL GROUP | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| INTER RAPID INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| INTER-CONTINENTAL GEAR & BRAKE USA | 923 WHITAKER ROAD, SUITE F PLAINFIELD IN 46168 |

| Claim Name | Address Information |
|---|---|
| INTER-CONTINENTAL GEAR & BRAKE USA | 1129 AVENUE R, UNIT 100 GRAND PRAIRIE TX 75050 |
| INTER-CONTINENTAL GEAR & BRAKE USA | 1326 WEST CARRIER PARKWAY GRAND PRAIRIE TX 75050 |
| INTER-MOUNTAIN ENTERPRISES LLC | OR SMART FREIGHT FUNDING 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| INTERACTIVE BROKERS (0534) | ATT KARIN MCCARTHY/PROXY DEPT 2 PICKWICK PLAZA, 2ND FL GREENWICH CT 06830 |
| INTERACTIVE MEDIA GROUP | 190 NORTH UNION STREET AKRON OH 44304 |
| INTERACTIVE MEDIA GROUP INC | D/B/A: EYEMG - INTERACTIVE MEDIA GROUP 190 N UNION ST STE 300 AKRON OH 44304 |
| INTERBORO PACKAGING CORP | ATTN: BLIMY MERTZ 114 BRACKEN RD MONTGOMERY NY 12549 |
| INTERBORO PACKAGING CORP. | C/O: CATANIA, MAHON & RIDER, PLLC ATTN: RICHARD M. MAHON 641 BROADWAY NEWBURGH NY 12550 |
| INTERCEPT LOGISTICS, INC. | 676 DOWD AVENUE ELIZABETH NJ 07201 |
| INTERCON CARRIERS, L.C. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| INTERCONTINENTAL CARRIERS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTERCONTINENTAL HOLDING & SHIPPING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTERDEL LOGISTICS | ECHO GLOBAL STE 725, 600 W CHICAGO AVE CHICAGO IL 60654 |
| INTERFLET TRANSPORT INC | 212 FLECHA LN LAREDO TX 78045 |
| INTERFLETES-ESCOBEDO TRUCKING, LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| INTERLINE | 701 SAN MARCO BLVD JACKSONVILLE FL 32207 |
| INTERLINK LOGISTICS PARTNERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTERLINK TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| INTERMETRO | FREIGHTWISE 214 CENTERVIEW DR STE 100 BRENTWOOD TN 37027 |
| INTERMODAL MAINTENANCE GROUP LLC | 5444 W 73RD ST BEDFORD PARK IL 60638 |
| INTERMODALL | 2472 CARROLLTON PIKE WOODLAWN VA 24381 |
| INTERMOUNTAIN GAS COMPANY | 555 S. COLE ROAD BOISE ID 83709 |
| INTERMOUNTAIN LIFT TRUCK | P.O. BOX 26893 SALT LAKE CITY UT 84126 |
| INTERMOUNTAIN PIPE & THREADING | ATTN: TRACI YOUNG 3621 BELL CASPER WY 82604 |
| INTERMOUNTAIN RADIATOR INC | 1612 S STATE ST SALT LAKE CITY UT 84115 |
| INTERMOUNTAIN TRAILER SALES & SVC LLC | 5510 W LAMPERT LANE WEST VALLEY CITY UT 84120 |
| INTERMOUNTAIN TRAILER SALES & SVC LLC | PO BOX 702390 WEST VALLEY UT 84170 |
| INTERMOUNTAIN WOOD PRODUCTS INC. | 1948 S WEST TEMPLE SALT LAKE CITY UT 84115 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | PO BOX 12192 COVINGTON KY 41012 |
| INTERNAL REVENUE SERVICE | STOP 8420G PO BOX 145595 CINCINNATI OH 45250-9734 |
| INTERNAL REVENUE SERVICE | ATTN: EIN OPERATION CINCINNATI OH 45999 |
| INTERNAL REVENUE SERVICE | NO ADDRESS REQUIRED CINCINNATI OH 45999 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNATIONAL AGRI-CENTER | 920 WILBECK DR HUTCHINSON KS 67505 |
| INTERNATIONAL ASSOC OF MACHINISTS (IAM) | ATTN: ROBERT MARTINEZ, JR., PRESIDENT 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772 |
| INTERNATIONAL ASSOCIATION OF | GEOSYNTHETIC INSTALLERS EXECUTIVE DIRECTOR 1078 S. SMITH W. ST PAUL MN 55118 |
| INTERNATIONAL ASSOCIATION OF DIECUTTING | EXECUTIVE DIRECTOR 651 W. TERRA COTTA AVE STE 132 CAPITOL LAKE IL 60014 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | AND AEROSPACE WORKERS, AFL-CIO, DISTRICT NO. 9, IAMAW 12365 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| INTERNATIONAL ASSOCIATION OF PLASTIC | DISTRIBUTORS EXECUTIVE DIRECTOR 4707 COLLEGE BLVD STE 105 LEAWOOD KS 66211 |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | C/O ZENITH AMERICAN SOLUTIONS PITTSBURGH 3 GATEWAY CTR 401 LIBERTY AVE STE 1200 PITTSBURGH PA 15222 |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | (IBT) 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | 25 LOUISIAN AVE, N.W. WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | ATTN: SEAN OBRIEN, GENERAL PRESIDENT AND JOHN MURPHY, FREIGHT DIRECTOR 25 LOUISIANA AVE, N.W. WASHINGTON DC 20001 |
| INTERNATIONAL CARRIER, INC. | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| INTERNATIONAL CODE COUNCIL | CERTIFICATION RENEWALS, WEST REG OFFICE 3060 SATURN ST, STE 100 BREA CA 92821 |
| INTERNATIONAL ENTERPRISE SOLUTIONS, INC. | PO BOX 373361 DECATUR GA 30037 |
| INTERNATIONAL FLATBED SERVICES INC. | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| INTERNATIONAL FLEET SERVICES | 7048 SMITH INDUSTRIAL DR AMHERSTBURG ON N0R 1J0 CANADA |
| INTERNATIONAL FLEET SERVICES | IFS TRUCK & TRAILER REPAIR, 5305 WALKER ROAD OLDCASTLE ON N0R 1L0 CANADA |
| INTERNATIONAL FOOD PACKAGING- | ATTN: MARIBEL LOPEZ 340 PORT ROAD 22 ( DOCK 105 STOCKTON CA 95203 |
| INTERNATIONAL FORMALWEAR ASSOCIATION | EXECUTIVE DIRECTOR 401 N. MICHIGAN AVE CHICAGO IL 60611 |
| INTERNATIONAL GRAPHICS ULC | 505 DOURO ST STRATFORD ON N5A 3S9 CANADA |
| INTERNATIONAL INTEGRITY TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| INTERNATIONAL MOULDING | 10708 VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| INTERNATIONAL PAPER COMPANYSYLVAMO | MANAGER, MOTOR CARRIER SOURCING SUPPLY CHAIN OPERATIONS 6400 POPLAR AVENUE 5TH FLOOR MEMPHIS TN 38197 |
| INTERNATIONAL SEALING DISTRIBUTION | ASSOCIATION EXECUTIVE DIRECTOR 180 ADRMIRAL COCHRANE DR STE 370 ANNAPOLIS MD 21401 |
| INTERNATIONAL SLEEP PRODUCTS ASSOCIATION | EXECUTIVE DIRECTOR 501 WYTHE STREET ALEXANDRIA VA 22314 |
| INTERNATIONAL SYSTEM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INTERNATIONAL TRANSPORT ASSOC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| INTERNATIONAL TRUCK & ENGINE | PO BOX 844508 DALLAS TX 75284 |
| INTERNATIONAL TRUCK & ENGINE | FLEET CHARGE, PO BOX 844508 DALLAS TX 75284-4315 |
| INTERNATIONAL TRUCKING SERVICE GBM INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTERNATIONAL WINES AND CRAFT BEERS | ATTN: CRUZ 100 GILBERT DR ALABASTER AL 35007 |
| INTERNATONIAL CARWASH ASSOCIATION | EXECUTIVE DIRECTOR 401 N. MICHIGAN AVE CHICAGO IL 60611 |
| INTERPLAST GROUP | 5125 E. MADISON ROAD PHOENIX AZ 85034 |
| INTERPOINT TRANSPORT | 7740 PAINTER AVE STE 204 WHITTIER CA 90602 |
| INTERPORT LOGISTICS | 12950 NW 25TH STREET MIAMI FL 33182 |
| INTERROLL ENGINEERING WEST | ATTN: CHRIS ZELEZNIKAR 1 FORGE RD CANON CITY CO 81212 |
| INTERSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| INTERSTATE 40 INC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| INTERSTATE 75 TOWING | D/B/A MILFORD TOWING 799 US 50 MILFORD OH 45150 |
| INTERSTATE AUTO & TRUCK BODY LLC | 1655 HIGHLAND RD TWINSBURG OH 44087 |
| INTERSTATE AUTO & TRUCK BODY LLC | C/O ROBERT N PELUNIS, ATTORNEY AT LAW PO BOX 39242 SOLON OH 44139 |
| INTERSTATE BATTERIES OF GRAND RAPIDS | PO BOX 88024 GRAND RAPIDS MI 49518 |
| INTERSTATE BATTERIES, INC. | 894 S FRONT ST CENTRAL POINT OR 97502 |
| INTERSTATE BATTERY | ATTN: ANTHONY CELSI RUAN TRANSPORT PO BOX 9319 DES MOINES IA 50306 |
| INTERSTATE BATTERY | ATTN: LUKE PARKER RUAN TRANSPORT PO BOX 9319 DES MOINES IA 50306 |
| INTERSTATE BATTERY | ATTN: THEA BEARD RUAN TRANS PO BOX 9319 DES MOINES IA 50306 |
| INTERSTATE BATTERY | C/O THEA BEARD OF RUAN TRANSPORT PO BOX 9319 DES MOINES IA 50306 |
| INTERSTATE BATTERY | RUAN LOGISTICS BILLING, PO BOX 9319 DES MOINES IA 50306 |
| INTERSTATE CARGO CARRIERS LLC | INTERSTATE CARGO CARRIERS LLC, 8 SANTA FE AVENUE OLD BRIDGE NJ 08857 |
| INTERSTATE CARGO INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| INTERSTATE CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| INTERSTATE CARRIERS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| INTERSTATE COMMIS. ON THE POTOMAC | RIVER BASIN 30 WEST GUDE DR, STE 450 ROCKVILLE MD 20850 |
| INTERSTATE DELAWARE & SOUTH INC | 2460 N GRAHAM AVE INDIANAPOLIS IN 46218 |

| Claim Name | Address Information |
|---|---|
| INTERSTATE FLEET SERVICES | PO BOX 807 HORSHAM PA 19044 |
| INTERSTATE FREIGHT AUDITING CO | 108 REID WAY WHITE HOUSE TN 37188 |
| INTERSTATE FREIGHTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| INTERSTATE GROUP INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| INTERSTATE HAULERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTERSTATE INSPECTIONS | 20 BLUEBERRY LANE SOUTH GLASTONBURY CT 06073 |
| INTERSTATE K.A.M.P LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTERSTATE LOGIC INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| INTERSTATE MECHANICAL SERVICE LLC | P.O. BOX 52788 KNOXVILLE TN 37950 |
| INTERSTATE MOTOR CARRIER | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| INTERSTATE ONE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INTERSTATE ONE INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| INTERSTATE PLASTICS | PO BOX 398 POST FALLS ID 83877 |
| INTERSTATE POWER SYSTEMS | 600 INDUSTRIAL PARK DRIVE IRON MOUNTAIN MI 49801 |
| INTERSTATE POWER SYSTEMS | NW 7244, PO BOX 1450 MINNEAPOLIS MN 55485-7244 |
| INTERSTATE POWER SYSTEMS | 3902 12TH AVE N FARGO ND 58102 |
| INTERSTATE POWER SYSTEMS | 10143 S 136TH ST OMAHA NE 68138 |
| INTERSTATE TOWING & RECOVERY | 8324 W I-40 SERVICE RD OKLAHOMA CITY OK 73128 |
| INTERSTATE TOWING & TRANSPORT SPECIALIST | P.O. BOX 670231 NORTHFIELD OH 44067 |
| INTERSTATE TOWING & TRANSPORT SPECIALIST | 1655 E HIGHLAND RD TWINSBURG OH 44087 |
| INTERSTATE TOWING & TRANSPORT SPECIALIST | C/O ROBERT N PELUNIS, ESQ PO BOX 39242 SOLON OH 44139 |
| INTERSTATE TOWING & TRANSPORT SPECIALIST | 124 B CLEVELAND RD. NORWALK OH 44857 |
| INTERSTATE TOWING INC. | 2600 NW 1ST AVE, STE B BOCA RATON 33431 6661 |
| INTERSTATE TRANS LLC | OR GATEWAY COMMERCIAL FINANCE PO BOX 1000, DEPT 996 MEMPHIS TN 38148-0996 |
| INTERSTATE TRANSP EQUIPMENT CO., INC. | PO BOX 3237 JOPLIN MO 64803 |
| INTERSTATE TRANSPORT LLC (MC1345575) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| INTERSTATE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INTERSTATE TRUCK CENTER | 2110 S SINCLAIR AVE STOCKTON CA 95215 |
| INTERSTATE TRUCK CENTER INC | D/B/A: COX AUTOMOTIVE MOBILITY - EMS DIV 13720 E 42ND TERRACE S INDEPENDENCE MO 64055 |
| INTERSTATE TRUCK CENTER INC | D/B/A: COX AUTOMOTIVE MOBILITY - EMS DIV 9403 E US HIGHWAY 40 INDEPENDENCE MO 64055 |
| INTERSTATE TRUCK CENTER INC | D/B/A: COX AUTOMOTIVE MOBILITY - EMS DIV PO BOX 334 RAYMORE MO 64083 |
| INTERSTATE TRUCK CENTER, LLC | 13720 E 42ND TERR S INDEPENDENCE MO 64055 |
| INTERSTATE TRUCK CENTER, LLC | INTERSTATE TRUCK CENTER, PO BOX 334 RAYMORE MO 64083 |
| INTERSTATE TRUCK LINES INC | 7011 PARK MANOR AVE, 0 VALLEY GLEN CA 91605 |
| INTERSTATE TRUCK REPAIR | 7739 NEW CARLISLE PIKE HUBER HEIGHTS OH 45424 |
| INTERSTATE TRUCKWAY INC | PO BOX 11530 CINCINNATI OH 45211 |
| INTERSTATE TRUCKWAY INC | 1755 DREMAN AVE CINCINNATI OH 45223 |
| INTERSTATE UTILITY TRAILER | 1755 DREMAN AVE CINCINNATI OH 45223 |
| INTERSTATE VENTURES INC | 1261 E TRI COUNTY BLVD OLIVER SPRINGS TN 37840 |
| INTERSTATE WASTE SVC | 300 FRANK W BURR BLVD. SUITE 39 TEANECK NJ 07666 |
| INTERSTATE WAYS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTERTAPE C/O UBER FREIGHT | PO BOX 518 LOWELL AR 72745 |
| INTERTAPE POLYMER | ATTN CLAIMS DEPT, 9999 CAVENDISH BLVD 200 SAINT-LAURENT QC H4M 2X5 CANADA |

| Claim Name | Address Information |
|---|---|
| INTERTAPE POLYMER | TRANSPLACE, PO BOX 518 LOWELL AR 72745 |
| INTERTAPE POLYMER CORP | C/O TRANSPLACE CARGO CLAIMS, PO BOX 518 LOWELL AR 72745 |
| INTERTAPE POLYMER GROUP | ATTN: AMY YAUK C/O TRANSPLACE CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| INTERTAPE POLYMER GROUP | C/O TRANSPLACE CARGO CLAIMS, PO BOX 518 LOWELL AR 72745 |
| INTERTAPE POLYMER GROUP | C/O UBER FREIGHT, PO BOX 518 LOWELL AR 72745 |
| INTERTECH FILTRATION SYSTEMS | 11907 S MEMORIAL DR STE C BIXBY OK 74008 |
| INTERWORLD FREIGHT INC | 9705 NW 108TH AVE STE 18 MIAMI FL 33178 |
| INTEX TRANSPORTATION, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INTL COMMERCE ENTERPRISE CAC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INTL FCSTONE FIN, INC. (0750) | ATT KEN SIMPSON OR PROXY MGR 2 PERIMETER PARK, STE 100W BIRMINGHAM AL 35209 |
| INTOUCH INSIGHT | 400 MARCH ROAD OTTAWA ON K2K 3H4 CANADA |
| INTOUCH INSIGHT INC | 400 MARCH RD OTTAWA ON K2K 3H4 CANADA |
| INTRA LOGIC LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTRA-NATIONAL TRANSPORTATION SVCS LLC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| INTRADO DIGITAL MEDIA LLC | D/B/A: DIGITAL MEDIA INNOVAT. NOTIFIED C/O WEST TECHNOLOGY GROUP LLC PO BOX 74007143 CHICAGO IL 60674 |
| INTRADO DIGITAL MEDIA LLC | D/B/A: DIGITAL MEDIA INNOVAT. NOTIFIED 11808 MIRACLE HILLS DR OMAHA NE 68154 |
| INTRANSIT WEST LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| INTRAPACK INDUSTRIES | ATTN: KATHRYN LU 10650 MARKISON RD DALLAS TX 75238 |
| INTRICATE AUTO GLASS | 828 RED CROSSBILL SAN ANTONIO TX 78253 |
| INTRIGUE SERVICES WORLDWIDE LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| INTROMATIC MOVES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTRUDER ALERT SYSTEMS OF SAN ANTONIO | PO BOX 791475 SAN ANTONIO TX 78279 |
| INTUIT, INC (QUICKBASE) | 2632 MARINE WAY MOUNTAIN VIEW CA 94043 |
| INVERGO, ANTHONY | ADDRESS ON FILE |
| INVERMEX, LLC | ATTN: PACO MONDRAGON 2741 CROWN HILL STE B EAGLE PASS TX 78852 |
| INVESTMENT CASTING INSTITUTE | EXECUTIVE DIRECTOR 136 SUMMIT AVENUE MONTVALE NJ 07645 |
| INVESTMENT LINK LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| INVESTMENTS TRUCKING AND TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| INVESTORS BANK | 99 WOOD AVENUE S ISELIN NJ 08830 |
| INVICTUS LOGISTICS LLC | 4214 HILL FOREST DR KINGWOOD TX 77345 |
| INVICTUS LOGISTICS LLC (MC1161870) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INVICTUS LOGISTICS LLC (MC1161870) | 4780 I-55 N, SUITE 100-1021 JACKSON MS 39211 |
| INVICTUS TRANSPORT LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| INVINCIBLE TRANSPORTS INC | OR SUMMAR FINANCIAL LLC 2299 SW 27TH AVE MIAMI FL 33145 |
| INVISIONAPP INC. | P.O. BOX 32126 NEW YORK NY 10087 |
| INXEPTION CORP | 185 VALLEY DR BRISBANE CA 94005 |
| INXPRESS AMERICAS | ATTN: MARY GARGIULO PO BOX 709030 SANDY UT 84070 |
| INXPRESS FRANCHISE 287 | ATTN: MARIO MARTINEZ 10619 S. JORDAN GATEWAY BLVD SUITE 110 SOUTH JORDAN UT 84095 |
| INZONE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IO FAST TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ION LIGHTING | 11483 ROCKET BLVD. ORLANDO FL 32824 |
| IONIQ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IONISIANI, IURI | ADDRESS ON FILE |
| IORIO, MARTIN | ADDRESS ON FILE |
| IOSCO TRUCKING, LLC | PO BOX 426 WILSONVILLE OR 97070 |
| IOWA CITY BRAKE, INC. | 2930 INDUSTRIAL PARK RD H IOWA CITY IA 52240 |
| IOWA CITY BRAKE, INC. | 2930 J INDUSTRIAL PARK RD IOWA CITY IA 52240 |

| Claim Name | Address Information |
|---|---|
| IOWA DEPARTMENT OF NATURAL RESOURCES | 502 EAST 9TH ST DES MOINES IA 50319-0034 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | 502 E 9TH ST, 4TH FL DES MOINES IA 50319-0034 |
| IOWA DEPARTMENT OF REVENUE | C/O OFFICE OF THE ATTORNEY GENERAL ATTN BANKRUPTCY UNIT 1305 E WALNUT DES MOINES IA 50319 |
| IOWA DEPT OF NATURAL RESOURCES | WALLACE STATE OFFICE BLDG 502 E 9TH ST, 4TH FL DES MOINES IA 50319-0034 |
| IOWA DEPT OF NATURAL RESOURCES | ENVIRONMENTAL SERVICES DIV LAND QUALITY BUREAU, UST SECTION 502 EAST 9TH STREET DES MOINES IA 50319-0034 |
| IOWA DEPT OF REVENUE | 1305 E WALNUT ST, 4TH FL DES MOINES IA 50319 |
| IOWA DIVISION OF LABOR | 150 DES MOINES STREET DES MOINES IA 50309-1836 |
| IOWA EXPRESS, INC. | OR ASSIST FINANCIAL SERVICES, PO BOX 347 MADISON SD 57042 |
| IOWA INSURANCE DIVISION | 1963 BELL AVE, STE 100 DES MOINES IA 50315 |
| IOWA MOTOR TRUCK ASSOCIATION INC | 717 E COURT AVE DES MOINES IA 50309 |
| IOWA OSHA | ADDRESS ON FILE |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | UNEMPLOYMENT INSURANCE SERVICES 1000 E GRAND AVE DES MOINES IA 50319-0209 |
| IP FREIGHT SYSTEMS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| IP TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| IPEX INC | ATTN: CLEMENT DREHER TRANSPORT 3 PLACE DU COMMERCE VERDUN QC H3E 1V6 CANADA |
| IPEX INC | ATTN: NAVJOT KAUR TRANSPORT 3 PLACE DU COMMERCE VERDUN QC H3E 1V6 CANADA |
| IPI TRANSPORT, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| IPICKUP LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| IPM TRANSPORT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| IPPOLITO, GREGG | ADDRESS ON FILE |
| IPS INDUSTRIES INC | ATTN: YUTO USUI 12641 166TH ST CERRITOS CA 90703 |
| IPS WORLDWIDE | ATTN: GENERAL COUNSEL 265 CLYDE MORRIS BLVD SUITE 100 ORMOND BEACH FL 32174 |
| IPT TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| IPUTON225 TRANSPORT LLC | 136 MAUMELLE VALLEY DR MAUMELLE AR 72113-6779 |
| IPV MOTOR LINES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| IQ TRANS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| IQ TRUCKING LLC | 1303 PARK AVE S MILWAUKEE WI 53172 |
| IQ TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IQBAL, JAVAID | ADDRESS ON FILE |
| IQOR CANADA LTD | C/O TH1034C, PO BOX 4283 POSTAL STATION A TORONTO ON M5W 5W6 CANADA |
| IQOR CANADA LTD | C/O TH1034U USD FUNDS PO BOX 4283 POSTAL STATION A TORONTO ON M5W 5W6 CANADA |
| IQS GROUP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IQUALITY LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IRA HANSEN AND SONS PLUMBING | 58 HARDY DR SPARKS NV 89431 |
| IRA P MATTHEWS | ADDRESS ON FILE |
| IRACHETA TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| IRBY LOGISTIC LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| IRBY, ROBERT | ADDRESS ON FILE |
| IREK ZIEMKIEWICZ | ADDRESS ON FILE |
| IRELAND, JEFFREY | ADDRESS ON FILE |
| IRELAND, JONATHAN | ADDRESS ON FILE |
| IRELAND, TERRENCE | ADDRESS ON FILE |
| IRFAN HADZIALIJAGIC | ADDRESS ON FILE |
| IRIS TRUCKING | 20822 CURRIER RD WALNUT CA 91789 |
| IRIS TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| IRISH S GRIFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRISKIC TRUCKING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| IRISTON INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| IRIZARRY, CHRISTOPHER | ADDRESS ON FILE |
| IRIZARRY, ISMAEL | ADDRESS ON FILE |
| IRIZARRY, JORGE | ADDRESS ON FILE |
| IRON A WAY | 220 W. JACKSON STREET MORTON IL 61550 |
| IRON BRIGADE LOGISTICS CORP | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320-7527 |
| IRON BROTHERS DIESEL REPAIR | 3804 W 1400 N CEDAR CITY UT 84721 |
| IRON FLEET TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IRON HILL HAULING | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| IRON HORSE TOWING INC | 211 W BROADWAY ST MISSOULA MT 59802 |
| IRON MOUNTAIN | 6301 WINCHESTER AVE KANSAS CITY MO 64133 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391 |
| IRON MOUNTAIN | PO BOX 601002 PASADENA CA 91189 |
| IRON OUTLAW TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| IRON OX LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IRON RIVER EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IRON SHORE CONSULTING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IRON STAG TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IRON TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IRON TRUCKS LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| IRON WAY TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IRONMAN INDUSTRIES LLC | 65 WILLOW STREET MELROSE MA 02176 |
| IRONS, ERICA C | ADDRESS ON FILE |
| IRONS, ERICA C | ADDRESS ON FILE |
| IRONS, JAMIENE | ADDRESS ON FILE |
| IRONS, JERRY | ADDRESS ON FILE |
| IRONTON AUTO BODY INC | 4136 MAUCH CHUNK ROAD COPLAY PA 18037 |
| IRONWOOD MFG | 1700 TURNER ST STE 1 MISSOULA MT 59802 |
| IRONWORKS INDIANAPOLIS LLC | 2727 E. 86TH ST. INDIANAPOLIS IN 46240 |
| IRR TRANSPORTATION LLC | OR OTR COLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| IRS - EXCISE TAX DIVISION | PO BOX 93500 LOUISVILLE KY 40293-2500 |
| IRV INC | 783 FEATHER SOUND DR BOLINGBROOK IL 60440 |
| IRVIN LEON MOLINA | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IRVIN TRUCKING, INC. | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| IRVIN, LEMUEL | ADDRESS ON FILE |
| IRVING ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| IRVING ISD TAX OFFICE | 2621 W AIRPORT FWY, PO BOX 152021 IRVING TX 75015 |
| IRVING, DWIGHT | ADDRESS ON FILE |
| IRVING, JOSEPH | ADDRESS ON FILE |
| IRWIN FITNESS AND SUPPLY | ATTN: GARTH IRWIN UNIT 5 79 4TH AVE NW CARMAN MB R0G 0J0 CANADA |
| IRWIN, GEORGE | ADDRESS ON FILE |
| IRWIN, JARED | ADDRESS ON FILE |
| IRYS TRUCKING INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| IS EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| IS EXPRESS LLC (MC1190146) | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ISA ART TRUCKING INC | 1136 WINCHESTER AVE APT 202 GLENDALE CA 91201-1856 |
| ISA TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |

| Claim Name | Address Information |
|---|---|
| ISA TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| ISAAC & SON LOGISTICS L.L.C. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ISAAC BROTHERS TRANSPORTATION INC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| ISAAC LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ISAAC PHOCOLE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ISAAC SERVICES INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| ISAAC TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ISAAC TRUCKING SERVICES INC | OR PDM FINANCIAL LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ISAAC TRUCKLINE LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ISAAC, JERMAIN | ADDRESS ON FILE |
| ISAACO ENTERPRISES LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ISAAS ENTERPRISES LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| ISAACS FORKLIFT REPAIR LLC | 6745 VAN WAGENER RD LONDON OH 43140 |
| ISAACS, BRYAN | ADDRESS ON FILE |
| ISAACS, CHRISTOPHER | ADDRESS ON FILE |
| ISAACS, ROGER | ADDRESS ON FILE |
| ISAAK, CATHERINE | ADDRESS ON FILE |
| ISABELL, LESLIE | ADDRESS ON FILE |
| ISABELLA CISNEROS | ADDRESS ON FILE |
| ISABELLE TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ISABELLE TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ISACC DAVID TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ISAIAH LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ISAILY, DECLAN | ADDRESS ON FILE |
| ISAK TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ISBELL, KENNETH D | ADDRESS ON FILE |
| ISENBERG, KEVIN | ADDRESS ON FILE |
| ISH TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ISHAA LOGISTICS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ISHAM, BRITT C | ADDRESS ON FILE |
| ISHAM, STEPHEN L | ADDRESS ON FILE |
| ISHAR TRANS | 1300 NORTH BLACKWOOD AVE CLOVIS CA 93619 |
| ISHER TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ISHER TRANSPORT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| ISHER TRANSPORTATION INC | 3214 ZACCARIA WAY STOCKTON CA 95212 |
| ISHIHARA CORP | C/O ECHO GLOBAL, 600 W CHICAGO STE 725 CHICAGO IL 60654 |
| ISI NORTH AMERICA | ATTN: ROBERT FALCO 175 US HIGHWAY 46 UNIT C FAIRFIELD NJ 07004 |
| ISIDOR A AVALOS | ADDRESS ON FILE |
| ISKA EXPRESS LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| ISKA LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ISLA GUZMAN LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ISLAND CHROME SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| ISLAND EXPRESS | 4771 WAYCROSS RD FORT MYERS FL 33905 |
| ISLAND FENCE, INC | PO BOX 397 JUNCTION CITY OR 97448 |
| ISLAND MOVERS INC. | PO BOX 17865 HONOLULU HI 96817 |
| ISLAND STONE | 3145 TIGER RUN CT STE 111 CARLSBAD CA 92010 |
| ISLAND VIBE LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| ISLAND WEST HOA | 2 CORPUS CHRISTI 302 HILTON HEAD SC 29928 |
| ISLANDAIRE | 500 MIDDLE COUNTRY RD. ST. JAMES NY 11780 |

| Claim Name | Address Information |
|---|---|
| ISLAS-TORRES, MARCO | ADDRESS ON FILE |
| ISLER, JOSH | ADDRESS ON FILE |
| ISMAEL IRIZARRY | ADDRESS ON FILE |
| ISMAEL, FARAH | ADDRESS ON FILE |
| ISMAEL, FARAH | ADDRESS ON FILE |
| ISMAIL HUMMOS & RASAHABUINNAD | ADDRESS ON FILE |
| ISN | 2727 INTERSTATE DR LAKELAND FL 33805 |
| ISO LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| ISOM, DAVID | ADDRESS ON FILE |
| ISOM, JERMMIE | ADDRESS ON FILE |
| ISR TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ISRAEL PEREZ | ADDRESS ON FILE |
| ISRAEL, MELEK | ADDRESS ON FILE |
| ISRAEL, PHAREZ | ADDRESS ON FILE |
| ISRAEL, YAWASAP B | ADDRESS ON FILE |
| ISRAEL, ZACHAIOS | ADDRESS ON FILE |
| ISRO TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ISS CORPORATE SOLUTIONS INC | 702 KING FARM BLVD SUITE 400 ROCKVILLE MD 20850 |
| ISSA LOGISTICS LLC | 6532 BEVERLY PLAZA ROMULUS MI 48174 |
| ISSACK TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ISSIE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IST FREIGHT INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| IST LEASING INCORPORATED | 6301 WEST 158TH STREET OVERLAND PARK KS 66223 |
| IST LOGISTICS | 701 RTE HARWOOD VAUDREUIL-DORION QC J7V 8P2 CANADA |
| IST TRANSPORTATION INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| ISTATE EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ISTOGROUP INC | OR TRUCKERS EMPIRE INC 228 MAIN ST, STE 70091 STATEN ISLAND NY 10307 |
| ISTRE, DANIEL | ADDRESS ON FILE |
| ISUZU WARRANTY CENTER | ATTN: MIHO KOTSUJI 1600 S CLAUDINA WAY ANAHEIM CA 92805 |
| ISW CORPORATION INC | 4300 GATEWAY BLVD SPRINGFIELD OH 45502 |
| ISX LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IT SERVICES LLC | 328 FARMDALE RD MOORESTOWN NJ 08057 |
| ITA | P.O. BOX 51718 LAFAYETTE LA 70505 |
| ITA | 2835 NW EVANGELINE THWY LAFAYETTE LA 70507 |
| ITANGISHAKA, RASHEL | ADDRESS ON FILE |
| ITASCA CONSTRUCTION | 341 HAMBRIDGE COURT LAWRENCEVILLE GA 30043 |
| ITDS, INC. | PO BOX 11530 CINCINATTI OH 45211-0530 |
| ITERNA | ATTN: HAMDI MOHAMED 479 QUADRANGLE DR STE D BOLINGBROOK IL 60440 |
| ITF LLC | 11990 MISSOURI BOTTON RD HAZELWOOD 63042 |
| ITL INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ITL INC (MC033177) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ITM EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ITM TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ITN EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ITNYRE, GEORGE | ADDRESS ON FILE |
| ITR CONCESSION CO. LLC | 3200 CASSOPOLIS STREET ELKHART IN 46514 |
| ITRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ITREND USA LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ITRUCK LOGISTICS, INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| ITRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ITRUCKING SERVICES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ITRUCKS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ITRUX LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ITS | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ITS (MC200276) | 8401 54TH AVE N NEW HOPE MN 55428 |
| ITS DELIVERED LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ITS HIS TRUCK LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ITS LOGISTICS | 555 VISTA BLVD SPARKS NV 89434 |
| ITS LOGISTICS | 50 W LIBERTY ST 400 RENO NV 89501 |
| ITS LOGISTICS R | 555 VISTA BLVD SPARKS NV 89434 |
| ITS NATIONAL, LLC | 555 VISTA BOULEVARD SPARKS NV 89434 |
| ITS TECHNOLOGIES & LOGISTICS LLC | ITS TECHNOLOGIES & LOGISTICS LLC, CHICAGO 63RD NS, 169 EAST 63RD STREET CHICAGO IL 60637 |
| ITURIAGA, JUAN | ADDRESS ON FILE |
| ITURRIAGA, ALVARO JAVIER | ADDRESS ON FILE |
| ITW BRANDS | 155 HARLEM AVE BLDG N3E GLENVIEW IL 60025 |
| ITW CONSTRUCTION PRODUCTS | 120 TRAVAIL RD MARKHAM ON L3S3J1 CANADA |
| ITW PERFORMANCE POLYMERS TRANSPORTATION | GROUP TRANSPORTATION DEPARTMENT 3255 HARVESTER RD KANSAS CITY KS 66115 |
| ITW PRO BRANDS | ATTN: JANE STUTZ 4647 HUGH HOWELL RD TUCKER GA 30084 |
| ITW PRO BRANDS | ATTN: PAMELA HARGROVE 4647 HUGH HOWELL RD TUCKER GA 30084 |
| ITW PRO BRANDS | ATTN: GAYLE KELLY 805 E OLD 56 HWY OLATHE KS 66061 |
| ITW SHAKEPROOF INDUSTRIAL | 2000 INDUSTRIAL IRON RIDGE WI 53035 |
| IUVO LOGISTICS, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IVADAN INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| IVAN & JS TRUCKING INC. | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| IVAN FERNANDEZ | ADDRESS ON FILE |
| IVAN ILIC | ADDRESS ON FILE |
| IVAN RAMOS | ADDRESS ON FILE |
| IVAN ROJAS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| IVARS DISPLAYS WEST | 2314 E LOCUST CT ONTARIO CA 91761 |
| IVATRANS INCORPORATED | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| IVEN, KEVIN | ADDRESS ON FILE |
| IVERY, DAVID | ADDRESS ON FILE |
| IVEY LEAGUE TRANSP & HOT SHOT SVC LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| IVEY SELF STORAGE INC | PO BOX 608 225 PEEDIN RD SMITHFIELD NC 27577 |
| IVEY SELF STORAGE, INC. | ATTN: LARRY FAUCI PO BOX 608 SMITHFIELD NC 27577 |
| IVEY, OCTAVIOUS | ADDRESS ON FILE |
| IVEY, TARRIE | ADDRESS ON FILE |
| IVEYS TOWING AND TRANSPORT | D/B/A: EAST COAST TOWING 100 RUPERT ROAD RALEIGH NC 27603 |
| IVF TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| IVIT LOGISTICS INC | 781 S MIDLOTHIAN RD 303 MUNDELEIN IL 60060 |
| IVORY LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| IVORY, KEIRE | ADDRESS ON FILE |
| IVORYS TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| IVP TRANSPORT LLC | 17793 PRINCETON CIR STRONGSVILLE OH 44149 |
| IVS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IVS TRANS INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| IVWT TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |

| Claim Name | Address Information |
|---|---|
| IVY COLD LLC | 2600 OAK STREET, 6041 SAINT CHARLES IL 60175 |
| IVY TECH COMMUNITY COLLEGE OF INDIANA | 220 DEAN JOHNSON BLVD SOUTH BEND IN 46601 |
| IVY, ROBERT | ADDRESS ON FILE |
| IVY, RODRIC | ADDRESS ON FILE |
| IVY, SCOTT | ADDRESS ON FILE |
| IVY, SHATILLA | ADDRESS ON FILE |
| IWASKIEWICZ, TIMOTHY | ADDRESS ON FILE |
| IWDC | ATTN: QUANTUNNA JOHNSON 6331 E 30TH ST INDIANAPOLIS IN 46219 |
| IWIN | 736 SW WASHINGTON ST PEORIA IL 61602 |
| IWM TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| IWS SALES | 3190 INDUSTRIAL WAY MOUNTAIN HOME ID 83647 |
| IZ EXPRESS | 375 JORDAN CREEK FARM RD WELLFORD SC 29385 |
| IZMA CONCEPTS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| IZMIRLIC, DAMIR | ADDRESS ON FILE |
| IZQUIERDO, JESUS | ADDRESS ON FILE |
| IZWORSKI, JOSH | ADDRESS ON FILE |
| IZZY COVERED WAGON SERVICES LLC | PO BOX 4618 NEW WINDSOR NY 12553-0618 |
| J & A FREIGHT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & A FREIGHT | 7619 LION STREET RANCHO CUCAMONGA CA 91730 |
| J & A TRANSLINE LLC | PO BOX 240 TATAMY PA 18085 |
| J & A TRANSPORT LLC | PO BOX 12321 CHICAGO IL 60612-9998 |
| J & A TRUCK LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J & A USA INC | ATTN: ALBERT KIM OFFICE ADMIN 335 CROOKED HILL RD BRENTWOOD NY 11717 |
| J & A USA INC | ATTN: ALBERT KIM SHIPPING 335 CROOKED HILL RD BRENTWOOD NY 11717 |
| J & ANGELS TRUCKING CORP | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| J & B GARAGE DOORS LLC | 2019 64TH ST LUBBOCK TX 79412 |
| J & B GORE ENTERPRISES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J & B HEATING | AND AIR CONDITIONING, 6170 INDUSTRIAL COURT GREENDALE WI 53129 |
| J & C BROTHERS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J & C CUSTOM DELIVERIES, INC. | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| J & C FREIGHT LLC | 5550 E MICHIGAN ST APT 1125 ORLANDO FL 32822-1656 |
| J & C GILMAN FAMILY LIMITED | 1940 DEWEY BLVD C/O FIRST NATIONAL BANK (234 664) BUTTE MT 59701 |
| J & C GILMAN FAMILY LIMITED | C/O FIRST NATIONAL BANK 234 664 1940 DEWEY BLVD, BUTTE MT 59701 |
| J & C GILMAN FAMILY LP | ATTN: DAN PETRITZ 3099 GRAND AVENUE BUTTE MT 59701 |
| J & C GILMAN LLC | D/B/A: J AND C GILMAN LLC 74 COFFEE CT BUTTE MT 59701 |
| J & C TRANSPORTATION LLC (MC915797) | OR WALLACE COMPANY INC, PO BOX 988 FULTON MS 38843 |
| J & D FLEET SERVICE INC | PO BOX 1324 WHITTIER CA 90609 |
| J & D JOHNSON SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J & D TRANSPORTATION | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| J & D TRUCK REPAIR INC | PO BOX 4882 789 CARTER DRIVE HELENA MT 59604 |
| J & E ARIAS TRANSPORT INC. | 14141 LAURAMORE CT FONTANA CA 92336 |
| J & E TRUCK SERVICE & REPAIR INC | 1483 W. ANDERSON ST. STOCKTON CA 95206 |
| J & F CLEANERS | 16 ARROW ST WINNIPEG MB R2R 0R7 CANADA |
| J & F TRUCKING INC | OR CFS INC DBA COMFREIGHT HAULPAY P.O. BOX 200400 DALLAS TX 75320-0400 |
| J & H BUILDERS WAREHOUSE | 2505 AVENUE C N SASKATOON SK S7L 6A6 CANADA |
| J & H DISTRIBUTING INC. | 398 MOUNT HERMAN ROAD HUDSON NC 28638 |
| J & H TRANSPORT LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| J & H TRUCKING INC | PO BOX 131 ANDOVER KS 67002 |

| Claim Name | Address Information |
|---|---|
| J & H TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & J AUTO BODY LLC / J & J TRUCK SVC | 103 S ST TROY NH 03465 |
| J & J CARRIERS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| J & J EXPRESS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J & J GROUND MAINTENANCE LLC | 3947 CUMBERLAND DR AUSTINTOWN OH 44515 |
| J & J HERNANDEZ INC | OR TAFS, PO BOX 872632 KANSAS CITY MO 64187 |
| J & J INTERIORS INC | PO BOX 41458 NASHVILLE TN 37204 |
| J & J LAWN SERVICES | 927 11TH AVENUE PLEASANT GROVE AL 35127 |
| J & J LOGISTICS COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J & J LOGISTICS OF FLORIDA, LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| J & J MOBILE REPAIR, LLC | 11 JOE TABOR RD CROSSVILLE TN 38571 |
| J & J MOTOR SERVICE INC | 2338 S INDIANA AVE CHICAGO IL 60616 |
| J & J MOTORING INC | 1185 BULLFROG RD FAIRFIELD PA 17320 |
| J & J TRAILER SERVICES LLC | 1228 PEMBERTON DR FORT WAYNE IN 46805 |
| J & J TRANSPORT COMPANY LLC | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| J & J TRUCKING | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| J & J TRUCKING AND HAULING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| J & JS TRUCKING SERVICE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J & K 24 HOUR DIESEL SERVICE INC | 385 N 400 W FILLMORE UT 84631 |
| J & K 24 HOUR DIESEL SERVICE INC | PO BOX 560021 SCIPIO UT 84656 |
| J & K MOVER LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| J & K TRUCKING | 403 TAA BELLA PL LINCOLN CA 95648 |
| J & K TRUCKING SERVICES, LLC | 24 SUE STREET WESTERN GROVE AR 72685 |
| J & L DOORS AND GATES LLC | 6490 JOHNSON RANCH RD FLAGSTAFF AZ 86004 |
| J & L FLOURISH EXPRESS INC | OR RTS FINANCIAL SERVICE IN PO BOX 840267 DALLAS TX 75284-0267 |
| J & L FLOURISH EXPRESS INC | 18351 COLIMA RD STE 523 ROWLAND HEIGHTS CA 91748 |
| J & M ELECTRIC INC | 2221 LIVINGSTON AVE MISSOULA MT 59801 |
| J & M EXCAVATION | 4159 TWELVE CORNERS RD MORAVIA NY 13118 |
| J & M FORKLIFT, INC. | 119 E. BURRVILLE ROAD CRETE IL 60417 |
| J & M HAULING CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| J & M LOGISTICS LLC (MC1117146) | OR MATCH FACTORS, PO BOX 13259 FLORENCE SC 29504 |
| J & M RAMIREZ TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| J & M SAINT LOGISTICS LLC | 1412 NW 208TH ST MIAMI FL 33169 |
| J & M TOWING INC | 8964 INKSTER RD ROMULUS MI 48174 |
| J & M TRANSPORT | 2907 LISMORE DR SEAGOVILLE TX 75159 |
| J & M TRANSPORT NORTH LTD | BOX 195, 19 MAPLE DRIVE CLANDEBOYE MB R0C 0P0 CANADA |
| J & M TRUCKING & TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & M VELASQUEZ CORPORATION | 11543 LOCUST AVENUE HESPERIA CA 92345 |
| J & M XPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| J & N TEAM EXPRESS INC | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| J & N TRUCKING CO | 1047 POPLAR SPRINGS RD ELBERTON GA 30635 |
| J & P TRUCKING, INC. | OR PROBILLING AND FUNDING SERVICE P.O. BOX 2222 DECATUR AL 35609 |
| J & R AUTO GROUP LLC | 330 E. COMMERCE STREET STE 577 BRIDGETON NJ 08302 |
| J & R EXPRESS, INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| J & R TRANS INC | 813 FIRESIDE DR GREENWOOD IN 46143 |
| J & R TRANSPORT | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA OK 73124-8920 |
| J & R TRANSPORT (MC767025) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & S DRAYAGE, LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |

| Claim Name | Address Information |
|---|---|
| J & S DRAYAGE, LLC | PO BOX 6818 OAKLAND CA 94603 |
| J & S ELECTRICAL CONTRACTORS INC | 3170 KNIGHTS RD BENSALEM PA 19020 |
| J & S TRANSPORTATION LLC | 279 S HWY 112 GRANTSVILLE UT 84029 |
| J & S TRUCKING (MC079588) | 588 BRAMBLEWOOD AVE LATHROP CA 95330-9369 |
| J & S TRUCKING SERVICES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & S XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & SS TRUCKING INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| J & T CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J & T DUNLAP TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & T MOTORFREIGHT LLC | P O BOX 429 HUBBARD IA 50122 |
| J & T TRUCKING | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| J & V RESTAURANT SUPPLY & REFRIGERATION | 810 1ST AVE N GREAT FALLS MT 59401 |
| J & W SWIFT LOGISTICS & TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| J & Y CARGO LOGISTIC LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| J & Y TRUCKING | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| J & Z TRUCKING SERVICE CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J 3 TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| J A C E LOGISTICS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| J A M EXPRESS LLC | 32020 HULL RD COTTAGE GROVE OR 97424 |
| J ADAMS MASONRY INC | 74 THUNDER TRL CRANSTON RI 02921 |
| J ALLEN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J AMARO LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| J AND A LOGISTICS LLC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| J AND C FREIGHT SOLUTIONS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| J AND C XPRESS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| J AND D TRANSPORTATION SERVICE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| J AND H INC. | ATTN: JOE SMITH 645 VOLUNTOWN ROAD JEWETT CITY CT 06351-2659 |
| J AND J HAULING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| J AND J LOGISTICS GROUP INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| J AND J TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| J AND L DOOR SERVICE INC. | PO BOX 56 CHESTERLAND OH 44026 |
| J AND M TRUCKING CO LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| J AND N TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| J AZTECA EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| J B EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| J B F EMPOWER TRUCKING | 10332 NEOPOLITAN PLACE LAS VEGAS NV 89144 |
| J B HUNT | ATTN: STEPHANIE GOBLE - CLAIM EXAMINER PO BOX 598 LOWELL AR 72745 |
| J B HUNT TRANSPORT INC | ATTN CARGO CLAIMS DEPT PO BOX 598 LOWELL AR 72745 |
| J B T TRANSPORT INC. | 105 GUTHRIE ST AYR ON N0B 1E0 CANADA |
| J B TRAILER SERVICES | 14962 VALLEY BLVD FONTANA CA 92335 |
| J B TRANSPORT LLC | OR GRADE A FUNDING INC., P.O. BOX 45 HUNTINGBURG IN 47542 |
| J BLACK TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| J C CARRIER LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| J C D EXPRESS INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| J C ELECTRIC LLC | 2421 WALL STREET MILLBROOK AL 36054 |
| J C MAINTENANCE | 1746 GLADIOLA LAREDO TX 78046 |
| J C TRUCKING COMPANY | 1415 W ANDERSON ST STOCKTON CA 95206 |
| J CHEEMA TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| J CHEEMA TRUCKING INC | OR HGS FUNDING, P.O. BOX 1359 RANCHO CUCAMONGA CA 91729 |
| J CLARK LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J D DICKINSON COMPRESSOR CO | 2557 W OLIVE ST SPRINGFIELD MO 65802 |
| J D FACTORS | ADDRESS ON FILE |
| J D FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| J D L TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| J D SCHMITZ TRUCKING | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J D SMITH | ADDRESS ON FILE |
| J D TRANS INC. | 993 CREEKSIDE DR WATERLOO ON N2V 2W3 CANADA |
| J D TRUCKING | 5788 N RUMI AVE FRESNO CA 93723 |
| J DOT LOGISTICS INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA NS L3V 6L4 CANADA |
| J DS HAULING & TOWING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| J DUMAS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J E ALLAN | ADDRESS ON FILE |
| J E H TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| J E HERRING MOTOR CO | 286 NEILAN RD SOMERSET PA 15501 |
| J E HOME CARE AND REPAIR LLC | 242585 COUNTY RD J WAUSAU WI 54403 |
| J E R O TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J EDWARDS TRUCKING & LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| J EXPRESS | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| J EXPRESS TRANSPORT LLC | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| J F AHERN CO | ACCOUNTING DEPARTMENT, PO BOX 1316 FOND DU LAC WI 54936 |
| J F BARNES AND SONS, LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| J FRANKLIN TRANSPORTATION INC | 2748 NW 104TH AVE, APT 407 SUNRISE FL 33322 |
| J G TRANSPORT SERVICE LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| J GALLOSO CUBAN TRUCK LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| J GROUP TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| J H CROSSROAD INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J H MOTORS INC | P O BOX 795 BILLINGS MT 59103 |
| J H SHACKLES3 TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| J HARRISON JONES TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| J I B CORPORATION | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| J I T TRANSPORT CORP | 106 RICHFIELD CT APT A CLIFTON NJ 07012 |
| J IVEY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J J KELLER & ASSOCIATES INC | PO BOX 548 NEENAH WI 54957 |
| J J S XPRESS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| J J TRUCKING LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| J J TRUCKLOAD LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| J JAVI EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J JORDAN 24 VENTURES LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| J JUNIOR TRUCKING INC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| J K LOGISTICS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| J K LOGISTICS LLC | 7051 KELTNER DR WEST CHESTER OH 45069 |
| J K S TRUCKING LLC | 2025 HARMON AVE COLUMBUS OH 43223 |
| J L BACON | ADDRESS ON FILE |
| J L BELL LOGISTICS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| J L SPENCER TRUCKING INC | 10832 ST RT 118 ANSONIA OH 45303 |

| Claim Name | Address Information |
|---|---|
| J LAZO TRANSPORT | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| J LEE MAC TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| J M GASTELUM TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| J M KELLEY | ADDRESS ON FILE |
| J M MOORE INVESTORS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J M TRANSIT | 1800 LEON HARMEL QUEBEC QC G1N 4R9 CANADA |
| J M W TRUCKING LLC C | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J M Z TRANSPORTATION INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| J MAC HAUL TRUCKING & TRANSPORTATION LLC | PO BOX 2001 RICHMOND TX 77406 |
| J MACS EXPRESS, LLC | 1557 PATTY ROAD CADES SC 29518 |
| J MENARD | ADDRESS ON FILE |
| J MONEY ENTERPRIZE LLC | PO BOX 2402 SAPULPA OK 74067 |
| J N J CARRIER, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| J N M TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| J N TRUCKING INC | 1314 VENICE CIR STOCKTON CA 95206 |
| J NAVARRO CORP | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| J ONE LOGISTICS INC | 910 YOSEMITE TRAIL D ROSELLE IL 60172 |
| J P M EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| J P TRUCKING SERVICES LLC | 62 DANIEL STREET PORT READING NJ 07064 |
| J PAYNE TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| J PLUS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J POWER | ADDRESS ON FILE |
| J R HILL TRANSPORTS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J R LINES CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| J R T TRANS CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| J RAM TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J RAM TRANSPORT LLC | PO BOX 450521 LAREDO TX 78045 |
| J RAMIREZ TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| J RAMOS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| J RAMOS TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J ROD TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| J ROJAS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J S B I LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J S DHATT TRUCKING INC | 8616 NE 90TH PLACE VANCOUVER WA 98662 |
| J STAR EQUIPMENT | 265 TOWNSHIP RD 1381 GREENWICH OH 44837 |
| J STAR EXPRESS | 5341 E CHAPMAN AVE FRESNO CA 93725 |
| J SUAREZ ENTERPRISE LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| J T FENNELL COMPANY INCORPORAT | ATTN: JOHN CASALINA 1104 N FRONT CHILLICOTHE IL 61523 |
| J T I | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| J T I EXPRESS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| J T RYAN TRUCKING | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| J TAYLOR TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| J TODD TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J TRANS, INCORPORATED | 2025 E 38TH ST MARION IN 46953 |
| J V CARGO CORP | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| J VARELA HOTSHOT FREIGHT CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J W COLE & SONS INC | 201 N RIVERSIDE AVE, SUITE E2-B SAINT CLAIR MI 48079 |

| Claim Name | Address Information |
|---|---|
| J W COLE & SONS INC | 6500 MT ELLIOTT DETROIT MI 48211 |
| J W NELSON LOGISTICS INC | PO BOX 68 BRADFORD AR 72020 |
| J WALTER EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J YARBROUGH EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J YOUNGSILVER TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| J&A CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| J&A FREIGHT SYSTEMS | 4704 W IRVING PARK RD STE 8 CHICAGO IL 60641 |
| J&A HOT SHOTS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J&A TRANSPORT INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| J&A TRUCKING LLC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| J&A TRUCKING LLC (MC083037) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J&B EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J&B LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J&C LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| J&C LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| J&C TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| J&C TRUCKING SERVICES CORP | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| J&CV INTERNATIONAL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J&D FLOOR COVERING & MILLWORKS | PO BOX 88, 4088 PEET STREET MIDDLEPORT NY 14105 |
| J&D TRANSPORT INC | OR BUSBOT INCORPORATED DBA DENIM PO BOX 392797 PITTSBURGH PA 15251-9797 |
| J&D TRUCK REPAIR | 4440 S HIGH SCHOOL RD STE E INDIANAPOLIS IN 46241 |
| J&DS SEALTECH | 138 CHANDLER ST BUFFALO NY 14207 |
| J&E ASPHALT MAINTENANCE INC | PO BOX 222 PICO RIVERA CA 90660 |
| J&E TRANS | 15035 PROCTOR AVE, D CITY OF INDUSTRY CA 91746 |
| J&F FREIGHT LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| J&G FORWARDING | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| J&G HOTSHOT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| J&G TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| J&H LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J&H TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| J&H TRANSPORTATION LLC | OR FLOWFACTOR CAPITAL, LLC, PO BOX 971 BERWICK PA 18603 |
| J&H TRANSPORTATION LLC | 715 108TH PL SE EVERETT WA 98208 |
| J&J CRUZ TRUCKING | 9750 VIA DE LA AMISTAD 6BQ SAN DIEGO CA 92154 |
| J&J EXCAVATING LLC | C/O JACK HOLLAND, 163 HARVESTERS SQUARE TUPELO MS 38801 |
| J&J EXPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| J&J INTERNATIONAL LLC | 184-54 149 AVE SPRINGFIELD GARDENS NY 11413 |
| J&J LOGISTICS & HAULING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| J&J MENDEZ TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J&J MILE 20 | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| J&J TRANSPORT LLC | 333 BRONDER DR FOLEY MN 56329 |
| J&J TRUCK LEASING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| J&L EXPRESS CARGO LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| J&L TRUCK ENTERPRISES INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| J&L TRUCK RECYCLING LTD | 303 PARKDALE ROAD ST ANDREWS MB R1A 3N9 CANADA |
| J&L TRUCKING SERVICE CORP | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| J&M AC RECOVERING CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J&M CARGO INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| J&M EXPRESS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| J&M EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J&M HILL TRANSPORT LLC | 227 LUCAS WAY, 0 STATHAM GA 30666 |
| J&O NISSI TRANSPORT INC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| J&O TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J&P AUTO COLLISION INC. | 3551 BEVERLY BLVD. LOS ANGELES CA 90004 |
| J&P EXPRES TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| J&P LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J&P LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J&R COVARRUBIAS TRUCKING | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| J&R TRUCKING EXPRESS LLC | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| J&S FUNK TRANSPORT LLC | 3499 SE 25TH RD SUMTERVILLE FL 33585 |
| J&S ROYAL TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| J&S TRANSPORTATION II LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J&S TRANSPORTATIONS CORPORATION | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| J&V XPRESS CARRIER LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| J&W TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| J&Y LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J-23 TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| J-8 EQUIPMENT CO. OF TEXAS, INC. | D/B/A: J8 EQUIPMENT CO OF TEXAS INC. P.O.BOX 224647 DALLAS TX 75222 |
| J-M NORTHWEST INC | P.O. BOX 1025 MEDFORD OR 97501 |
| J-M NORTHWEST INC | 4155 CRATER LAKE AVE MEDFORD OR 97504 |
| J-MAC EXPRESS LOGISTICS LLC | OR PARTNERS FUNDING INC. PO BOX 5431 CAROL STREAM IL 60197 |
| J-MAC RADIATOR SERVICE | 3520 S STATE ST SALT LAKE CITY UT 84115 |
| J-MAX TRANSPORTATION SERVICES, INC. | 10845 CHICAGO DRIVE ZEELAND MI 49464 |
| J-SONS LAND MANAGEMENT & TRUCKING LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| J. A. D. TRUCKING, INC. | 3601 SW 109TH AVE. MIAMI FL 33165 |
| J. A. TRUCKING, INC. | 212 COUNTRY LANE WEST NEWTON PA 15089 |
| J. ANTHONY EXPRESS, INC. | PO BOX 246 SWANSEA MA 02777-0246 |
| J. ASHLEYS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J. B. WRIGHT | ADDRESS ON FILE |
| J. COOPER ENTERPRISES, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| J. D. & BILLY HINES TRUCKING, INC., | PO BOX 777 PRESCOTT AR 71857 |
| J. D. HOLDEN TRUCKING, LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| J. GARNICA TRUCKING, INC. | P.O BOX 70715 BAKERSFIELD CA 93307 |
| J. H. MENGE & ASSOCIATES, LLC | 5825 PLAUCHE STREET HARAHAN LA 70123-4121 |
| J. HOGAN REFRIGERATION & MECHANICAL INC | PO BOX 67 PERU NY 12972 |
| J. J. A. MUNOZ DIST., INC. | PO BOX 291360 EL PASO TX 79929 |
| J. J. LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J. JONES MACHINE | 8876 E 400 S NEW ROSS IN 47968 |
| J. K. FREIGHTT, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA OK 73124-8920 |
| J. L. CLARK CORPORATION | ATTN: JACK CLARK PO BOX 1117 POCA WV 25159 |
| J. L. ROTHROCK, INC. | P O BOX 77257 GREENSBORO NC 27417 |
| J. M. LEASING CO. | P.O. BOX 27 CLARION PA 16214 |
| J. MELTON TRUCKING CO., INC. | 7627 EAST 600 SOUTH GLENWOOD IN 46133 |
| J. R. C. TRANSPORTATION INC. | PO BOX 366, PO BOX 366 THOMASTON CT 06787 |
| J. R. GUDDE FARM | 1444 SW STATE ROUTE 2 HOLDEN MO 64040 |
| J. R. S TRANSPORTATION, INC. | PO BOX 512, PO BOX 409 GREEN FOREST AR 72638 |

| Claim Name | Address Information |
| --- | --- |
| J. R. TRANSPORT, INC. | P.O. BOX 202 SUMMIT IL 60501 |
| J. RAYL TRANSPORT, INC. | J. RAYL TRANSPORT, INC., PO BOX 932499 CLEVELAND OH 44193 |
| J. SQUARED ENTERPRISES | 186 PRAIRIE SPRINGS AIRDRIE AB T4B 0G1 CANADA |
| J. T. EXPRESS, INC. | 311 N 350 E WASHINGTON IN 47501 |
| J. V. GONZALEZ TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| J.A. BRUNDAGE THE DRAIN DOCTOR INC | 1400 COLLEGE AVE NIAGARA FALLS NY 14305 |
| J.A. TURK TRUCKING LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| J.B.T. TRUCKING, INC. | 9815 KY HWY 1247 WAYNESBURG KY 40489 |
| J.C. PENNEY CORPORATION, INC. | SUPPLY CHAIN GROUP 6501 LEGACY DRIVE PLANO TX 75024-3698 |
| J.D. BRIGGS COMMUNICATION, INC. | PO BOX 66 BARSTOW CA 92311 |
| J.D. COCKBURN & ASSOCIATES INC | 2 MASSARI ST CALEDON VILLAGE ON L7K 0B6 CANADA |
| J.D. GARCIA TRANSPORTATION CORP | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| J.D. SAPP | OR TRANSPORT FACTORING INC. PO BOX 167648 IRVING TX 75016 |
| J.D.S. SERVICES | 340 4TH ST WHITEHALL PA 18052 |
| J.E.T., INC. OF SEARCY | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| J.F. YOUNG TRUCKING, L.L.C. | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| J.H.C, SOUTH, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| J.J. ADVANTAGE SECURITY | 24449 ARROWHEAD DR MANHATTAN IL 60442 |
| J.J. ADVANTAGE SECURITY | P.O. BOX 50 MANHATTAN IL 60442 |
| J.J. SANTINI SPECIALIZED TRANSPORT, LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| J.LEWIS TRUCKING, L.L.C. | 6 VIRUNGA CT APT L WINDSOR MILL MD 21244 |
| J.M.B TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J.O.Y. TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| J.P. ENTERPRISES, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| J.P. MORGAN/CLEARING (0352) | ATT CORPORATE ACTIONS TEAM 500 STANTON CHRISTIANA RD. NCC5 FL3 NEWARK DE 19713 |
| J.P.S AIR CONDITIONING SERVICE LTD | 69 MILLSTREAM WAY WINNIPEG MB R3T 5P8 CANADA |
| J.P.S AIR CONDITIONING SERVICE LTD | 90 LILAC BAY OAKBANK MB R5N 0J3 CANADA |
| J.R. ELECTRICAL LLC | 703 FAIRGATE RD, SUITE 103 MARIETTA GA 30064 |
| J.S. ALLISON TRANSPORT, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| J.S.L. FAMILY TRUCKING L.L.C. | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| J.T. MARTIN FIRE & SAFETY | PO BOX 670 CLARKSBURG WV 26302 |
| J.W. HURD FABRICATION INC | 939 ANTELOPE RD WHITE CITY OR 97503 |
| J1S LOGISTICS LLC | 141 MOUNTAIN VIEW DRIVE GARNER NC 27529 |
| J1SLOGISTICS | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J2 COMPANY LLC | 38 OLD HICKORY CV, SUITE E-100 JACKSON TN 38305 |
| J2 LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| J5 CARGO LLC | 300 LENORA ST 703 SEATTLE WA 98121 |
| J7 EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JA FREIGHT SERVICES INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JA GALLARDO TRANSPORT | 2398 SOLANO AVE TULARE CA 93274-6188 |
| JA GO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JA NATIONWIDE INC | ATTN: BECKY CONANT PO BOX 1090 MCHENRY IL 60051 |
| JA RENTALS | C/O ACCOUNTS RECEIVABLE, PO BOX 88893 CAROL STREAM IL 60188 |
| JA TRANSPORT LLC | 700 BARNETT HWY BREWTON AL 36426 |
| JAA TRANSPORT LOGISTICS LLC | OR ITHRIVE FUNDING DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| JAALEX TRANSPORTATION LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| JAAM TRUCKING INC | 12200 VISTA POINT CIR JACKSONVILLE FL 32246 |
| JAAZ FREIGHT TRANSPORTATION LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| JAAZ FREIGHT TRANSPORTATION LLC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| JABARI I HERRING | ADDRESS ON FILE |
| JABARI O LEWIS | ADDRESS ON FILE |
| JABI TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| JABLONSKI, JAMES | ADDRESS ON FILE |
| JAC TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JAC TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JAC TRUCKING CORPORATE INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JACE TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| JACEWICZ, ALAN | ADDRESS ON FILE |
| JACIAM SERVICES & TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JACINTO, JACK | ADDRESS ON FILE |
| JACK C. MOSS TRUCKING INC | N76W19651 BECKER DRIVE LANNON WI 53046 |
| JACK CHAMBERLAIN | ADDRESS ON FILE |
| JACK D SHUGURS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JACK GALLMAN TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JACK KITCHINGHAM | ADDRESS ON FILE |
| JACK MAGGS INSURANCE AGENCY | 5301 GROVE RD PITTSBURGH PA 15236 |
| JACK PEDOWITZ ENTERPRISES INC. | 1765 EXPRESS DRIVE NORTH HAUPPAUGE NY 11788 |
| JACK WARD & SONS PLUMBING CO. INC | 1100 TUCKAHOE DR NASHVILLE TN 37207 |
| JACK, BRUCE | ADDRESS ON FILE |
| JACK, BRYAN | ADDRESS ON FILE |
| JACKET TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JACKIE L FULLER | ADDRESS ON FILE |
| JACKIE TOBIN | ADDRESS ON FILE |
| JACKLICK, JOAQUIN | ADDRESS ON FILE |
| JACKMAN, RACHEL | ADDRESS ON FILE |
| JACKNOB CPR | ATTN: ANGELA COSTA 290 OSER AVE HAUPPAUGE NY 11788 |
| JACKO LOGIISTICS LLC | JACKO LOGIISTICS LLC, PO BOX 871627 VANCOUVER WA 98687 |
| JACKPOT LOGISTICS LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| JACKRAY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JACKS DO IT SHOP & UPHOLSTERY LLC | 2099 FARDOWN AVENUE SALT LAKE CITY UT 84121 |
| JACKSON AIR & HYDRAULIC, INC. | PO BOX 180142 RICHLAND MS 39218 |
| JACKSON ASSOCIATED EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JACKSON BIG RIGS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JACKSON COMMUNICATIONS INC | 309A AIRPORT RD SOUTH PEARL MS 39208 |
| JACKSON COMPACTION LLC | 6420 2ND ST NW ALBUQUERQUE NM 87107 |
| JACKSON CONTROL | 1708 E. 10TH ST. INDIANAPOLIS IN 46201 |
| JACKSON COUNTY AUD./TREAS. | P.O. BOX 226 JACKSON MN 56143-0226 |
| JACKSON COUNTY PAYMENT CTR | PO BOX 5020 PORTLAND OR 97208 |
| JACKSON COUNTY TAX COLLECTOR | PO BOX 219747 KANSAS CITY MO 64121 |
| JACKSON COUNTY TAX COMMISSIONER | PO BOX 247 JEFFERSON GA 30549 |
| JACKSON EMC | PO BOX 38 JEFFERSON GA 30052 |
| JACKSON EMC | P.O. BOX 38 850 COMMERCE ROAD JEFFERSON GA 30549 |
| JACKSON EMC | ATTN: KIM RODRIGUE PO BOX 38 JEFFERSON GA 30549 |
| JACKSON ENERGY AUTHORITY | 351 DR MARTIN LUTHER KING JR DR JACKSON TN 38301 |
| JACKSON EXPRESS TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JACKSON GLASS WORKS, INC | 555 SOUTH COOPER ST. JACKSON MI 49201 |
| JACKSON GROUP PORTLAND PETERBILT | 5555 N LAGOON AVE PORTLAND OR 97217 |

| Claim Name | Address Information |
| --- | --- |
| JACKSON JR, GLEN | ADDRESS ON FILE |
| JACKSON L PARSHALL | ADDRESS ON FILE |
| JACKSON OVERHEAD DOOR COMPANY | 2136 HOLLYWOOD DRIVE JACKSON TN 38305 |
| JACKSON PAPER COMPANY | 4400-C MANGUM DRIVE FLOWOOD MS 39232 |
| JACKSON ROYAL CARRIERS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JACKSON SERVICES | 1411 WHITESVILLE ST LAGRANGE GA 30240 |
| JACKSON SHIPPING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| JACKSON TRANSPORT SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JACKSON TRANSPORT XPRESS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| JACKSON TRANSPORTATION SERVICES, INC. | PO BOX 3154 GRAPEVINE TX 76099 |
| JACKSON TRUCK & TRAILER REPAIR, INC. | D/B/A: JACKSON TRAILER & EQUIPMENT, LLC PO BOX 6366 PEARL MS 39208 |
| JACKSON TRUCK & TRAILER REPAIR, INC. | PO BOX 10215 JEFFERSON LA 70181 |
| JACKSON TRUCKERS LLC | 5604 DAYWALT AVE BALTIMORE MD 21206-4407 |
| JACKSON TRUCKERS LLC | OR BOBTAIL CAPTIAL LLC, PO BOX 7410633 CHICAGO IL 60674-0633 |
| JACKSON V ENTERPRISE LLC | 1740 HUDSON BRIDGE RD STE 1207 STOCKBRIDGE GA 30281 |
| JACKSON, ABBIGAIL | ADDRESS ON FILE |
| JACKSON, ADAM | ADDRESS ON FILE |
| JACKSON, ALANDIS | ADDRESS ON FILE |
| JACKSON, ALFRED | ADDRESS ON FILE |
| JACKSON, ANTHONY | ADDRESS ON FILE |
| JACKSON, ANTHONY | ADDRESS ON FILE |
| JACKSON, AUSTIN | ADDRESS ON FILE |
| JACKSON, BENJAMIN | ADDRESS ON FILE |
| JACKSON, BOBBY R | ADDRESS ON FILE |
| JACKSON, BRYAN A | ADDRESS ON FILE |
| JACKSON, CALVIN | ADDRESS ON FILE |
| JACKSON, CECIL | ADDRESS ON FILE |
| JACKSON, CEDRIC | ADDRESS ON FILE |
| JACKSON, CHANDLER | ADDRESS ON FILE |
| JACKSON, CHRISTOPHER | ADDRESS ON FILE |
| JACKSON, CHRISTOPHER | ADDRESS ON FILE |
| JACKSON, CHRISTOPHER | ADDRESS ON FILE |
| JACKSON, COLLIN | ADDRESS ON FILE |
| JACKSON, CORNELL | ADDRESS ON FILE |
| JACKSON, DAMON | ADDRESS ON FILE |
| JACKSON, DARIUS | ADDRESS ON FILE |
| JACKSON, DARNELL | ADDRESS ON FILE |
| JACKSON, DARRELL | ADDRESS ON FILE |
| JACKSON, DAVID | ADDRESS ON FILE |
| JACKSON, DEANGELO | ADDRESS ON FILE |
| JACKSON, DEMARIUS | ADDRESS ON FILE |
| JACKSON, DEMESHUN | ADDRESS ON FILE |
| JACKSON, DENITA | ADDRESS ON FILE |
| JACKSON, DEVEYON | ADDRESS ON FILE |
| JACKSON, DEVONIA | ADDRESS ON FILE |
| JACKSON, DIANTAE | ADDRESS ON FILE |
| JACKSON, EARNEST | ADDRESS ON FILE |
| JACKSON, EDWARD | ADDRESS ON FILE |
| JACKSON, EDWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKSON, ERIC | ADDRESS ON FILE |
| JACKSON, ERIC | ADDRESS ON FILE |
| JACKSON, GAYLEN | ADDRESS ON FILE |
| JACKSON, GREGG | ADDRESS ON FILE |
| JACKSON, HAROLD | ADDRESS ON FILE |
| JACKSON, HENRY | ADDRESS ON FILE |
| JACKSON, IASSAC | ADDRESS ON FILE |
| JACKSON, JACK | ADDRESS ON FILE |
| JACKSON, JACKIE | ADDRESS ON FILE |
| JACKSON, JAMES | ADDRESS ON FILE |
| JACKSON, JAMES | ADDRESS ON FILE |
| JACKSON, JASMINE | ADDRESS ON FILE |
| JACKSON, JASON | ADDRESS ON FILE |
| JACKSON, JAYLEN | ADDRESS ON FILE |
| JACKSON, JEREMY | ADDRESS ON FILE |
| JACKSON, JEROME | ADDRESS ON FILE |
| JACKSON, JEROME | ADDRESS ON FILE |
| JACKSON, JEROME | ADDRESS ON FILE |
| JACKSON, JERRED | ADDRESS ON FILE |
| JACKSON, JERRY | ADDRESS ON FILE |
| JACKSON, JESSE | ADDRESS ON FILE |
| JACKSON, JIMMY | ADDRESS ON FILE |
| JACKSON, JOHNATHAN | ADDRESS ON FILE |
| JACKSON, JONATHAN A | ADDRESS ON FILE |
| JACKSON, JOSEPH | ADDRESS ON FILE |
| JACKSON, JOSEPH | ADDRESS ON FILE |
| JACKSON, JOSHUA | ADDRESS ON FILE |
| JACKSON, JULIUS | ADDRESS ON FILE |
| JACKSON, JULIUS | ADDRESS ON FILE |
| JACKSON, KEITH | ADDRESS ON FILE |
| JACKSON, KENNETH | ADDRESS ON FILE |
| JACKSON, KENNETH | ADDRESS ON FILE |
| JACKSON, KENNETH | ADDRESS ON FILE |
| JACKSON, KEVIN | ADDRESS ON FILE |
| JACKSON, KEVIN | ADDRESS ON FILE |
| JACKSON, KIVVON | ADDRESS ON FILE |
| JACKSON, LATORSHE | ADDRESS ON FILE |
| JACKSON, LATORSHE | ADDRESS ON FILE |
| JACKSON, LATOYA | ADDRESS ON FILE |
| JACKSON, LAWRENCE | ADDRESS ON FILE |
| JACKSON, LEROY | ADDRESS ON FILE |
| JACKSON, LEROY F | ADDRESS ON FILE |
| JACKSON, LEROY F | ADDRESS ON FILE |
| JACKSON, LOURDES | ADDRESS ON FILE |
| JACKSON, MALIK | ADDRESS ON FILE |
| JACKSON, MARCUS | ADDRESS ON FILE |
| JACKSON, MARK | ADDRESS ON FILE |
| JACKSON, MARLON | ADDRESS ON FILE |
| JACKSON, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKSON, MAURICE | ADDRESS ON FILE |
| JACKSON, MAURICE | ADDRESS ON FILE |
| JACKSON, MICHAEL | ADDRESS ON FILE |
| JACKSON, MICHAEL | ADDRESS ON FILE |
| JACKSON, MICHAEL | ADDRESS ON FILE |
| JACKSON, MICHAEL A | ADDRESS ON FILE |
| JACKSON, MIKE | ADDRESS ON FILE |
| JACKSON, MODEACON | ADDRESS ON FILE |
| JACKSON, MONTEZ | ADDRESS ON FILE |
| JACKSON, NETTA | ADDRESS ON FILE |
| JACKSON, NICHOLAS | ADDRESS ON FILE |
| JACKSON, ORLANDO | ADDRESS ON FILE |
| JACKSON, PAULA SAMANTHA | ADDRESS ON FILE |
| JACKSON, PERRY | ADDRESS ON FILE |
| JACKSON, PETER | ADDRESS ON FILE |
| JACKSON, PHILIP | ADDRESS ON FILE |
| JACKSON, RASHEED | ADDRESS ON FILE |
| JACKSON, RAYMOND O | ADDRESS ON FILE |
| JACKSON, RICHARD | ADDRESS ON FILE |
| JACKSON, ROBERT | ADDRESS ON FILE |
| JACKSON, RODERICK | ADDRESS ON FILE |
| JACKSON, ROY | ADDRESS ON FILE |
| JACKSON, SCOTT | ADDRESS ON FILE |
| JACKSON, SHANNON | ADDRESS ON FILE |
| JACKSON, STERLING | ADDRESS ON FILE |
| JACKSON, TARIUS | ADDRESS ON FILE |
| JACKSON, TERRANCE | ADDRESS ON FILE |
| JACKSON, TERRENCE | ADDRESS ON FILE |
| JACKSON, TERRY | ADDRESS ON FILE |
| JACKSON, THOMAS | ADDRESS ON FILE |
| JACKSON, TRAVIS | ADDRESS ON FILE |
| JACKSON, VAN | ADDRESS ON FILE |
| JACKSON, VICTOR | ADDRESS ON FILE |
| JACKSON, VINCENT | ADDRESS ON FILE |
| JACKSON, WILBERT | ADDRESS ON FILE |
| JACKSON, WILLIE | ADDRESS ON FILE |
| JACKSONS HEATING & AIR | 1411 WHITESVILLE ST LAGRANGE GA 30240 |
| JACKYMOON CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JACMA SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JACOB A LEINER | ADDRESS ON FILE |
| JACOB BURK | ADDRESS ON FILE |
| JACOB C CONOVER | ADDRESS ON FILE |
| JACOB CAVAZOS | ADDRESS ON FILE |
| JACOB D BOUTIN | ADDRESS ON FILE |
| JACOB DAUGHERTY | ADDRESS ON FILE |
| JACOB E THOMAS | ADDRESS ON FILE |
| JACOB J KITSON | ADDRESS ON FILE |
| JACOB O ALVA | ADDRESS ON FILE |
| JACOB O ALVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOB TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| JACOB TRANSPORT INC (MC426331) | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| JACOB, APOLLO | ADDRESS ON FILE |
| JACOBIN LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JACOBINOS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JACOBS ENTERPRISE, LLC | 260 E 200 N RUSHVILLE IN 46173 |
| JACOBS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JACOBS LOGISTICS LLC | 54 LANYARD COURT SACRAMENTO CA 95831 |
| JACOBS TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JACOBS, AMANDA | ADDRESS ON FILE |
| JACOBS, BARON | ADDRESS ON FILE |
| JACOBS, CHRISTOPHER | ADDRESS ON FILE |
| JACOBS, DERRICK | ADDRESS ON FILE |
| JACOBS, DERRIN | ADDRESS ON FILE |
| JACOBS, DWAYNE C | ADDRESS ON FILE |
| JACOBS, FALCON | ADDRESS ON FILE |
| JACOBS, JAKEISHA | ADDRESS ON FILE |
| JACOBS, JEFFREY | ADDRESS ON FILE |
| JACOBS, MIKE | ADDRESS ON FILE |
| JACOBS, ROBERT | ADDRESS ON FILE |
| JACOBS, SANDRA | ADDRESS ON FILE |
| JACOBS, TEDRICK | ADDRESS ON FILE |
| JACOBSON TRANS LLC | 587 ELWOOD DRIVE DUNCAN SC 29334 |
| JACOBSON, EMILY | ADDRESS ON FILE |
| JACOBSON, KIMBERLY | ADDRESS ON FILE |
| JACOBSON, RANDY | ADDRESS ON FILE |
| JACOBSON, RICH | ADDRESS ON FILE |
| JACOBSON, SAMUEL | ADDRESS ON FILE |
| JACOBSON, TONIA & RICHARD | ADDRESS ON FILE |
| JACOBSON, TONIA & RICHARD | ADDRESS ON FILE |
| JACOBUS ENERGY LLC | PO BOX 532156 ATLANTA GA 30353 |
| JACOBUS ENERGY LLC | 11815 W BRADLEY ROAD MILWAUKEE WI 53224 |
| JACOP LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| JACQUELINE M MINICH | ADDRESS ON FILE |
| JACQUELINE MCGILLICK | ADDRESS ON FILE |
| JACQUET, ROWAN | ADDRESS ON FILE |
| JACQULYN MINGLIN-DOWSETT | ADDRESS ON FILE |
| JAD EXPRESS CORP | PO BOX 335 LODI NJ 07644 |
| JAD EXPRESS CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JADA TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JADAN & WALL ENTERPRISES LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| JADE HEYERLY | ADDRESS ON FILE |
| JADE LOGISTICS | 4703 W GATE CITY BLVD GREENSBORO NC 27407-5303 |
| JADE TRANSPORT ENTERPRISE LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| JADE TRANSPORT ENTERPRISE LLC | 18638 NW 78TH COURT HIALEAH FL 33015 |
| JADEN EXPRESS INC | PO BOX 1676 CHINO CA 91708 |
| JADL LOGISTICS LLC | 19519 PORTSMOUTH DR HAGERSTOWN MD 21742 |
| JADPAK TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JAEGLE, DERRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAELLE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAES TOWING & REPAIR | 1697 HEBRON ROAD HEATH OH 43056 |
| JAEZRA TRANSPORT LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| JAF TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| JAFFAL, AHMED | ADDRESS ON FILE |
| JAFFE, MICHAEL | ADDRESS ON FILE |
| JAFRY CARTAGE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JAG FREIGHT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JAG PAVING CORP | 220 KEARNY AVE KEARNY NJ 07032 |
| JAG TRANSPORT USA INC | 2833 COLLETON DR MARIETTA GA 30066 |
| JAG TRUCKING, INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JAGAL TRANSPORTATION SERVICE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| JAGAR TRUCKING INC | 10129 FLAXMAN ST HOUSTON TX 77029 |
| JAGDEV GILL | ADDRESS ON FILE |
| JAGELSKI, BENJAMIN | ADDRESS ON FILE |
| JAGER, ALLEN | ADDRESS ON FILE |
| JAGGA TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JAGGIE, SHAWN | ADDRESS ON FILE |
| JAGUAR GLOBAL SOLUTIONS LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| JAGUAR GROUND EXPEDITE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JAGUAR HAULING LTD. | 3524-8ST, N2 EDMONTON AB T6T 1A2 CANADA |
| JAGUAR TRANS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| JAGUAR TRANSPORTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JAH & KING TRANSPORT LLC. | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAH TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAHBLESS EXPRESS | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| JAHG TRANSPORT LLC | 180 SEASE HILL ROAD LEXINGTON SC 29073 |
| JAHJA, AGRON | ADDRESS ON FILE |
| JAIEM TRANSPORT LLC | 3 TURNER STREET WILLIMANTIC CT 06226 |
| JAIKARA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JAILHOUSE ENTERPRISES, LLC | 220 GILMAN AVENUE MARIETTA OH 45750 |
| JAIME BARRAGAN | ADDRESS ON FILE |
| JAIMES, ALBINO | ADDRESS ON FILE |
| JAIN, SAMTA | ADDRESS ON FILE |
| JAIPUR LIVING | ATTN: HOLLY MENKE IL2000 PO BOX 8372 VIRGINIA BEACH VA 23450 |
| JAISON HAYDEN | ADDRESS ON FILE |
| JAJ TRUCKING | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JAJU, PRAKASH RAMRATON | ADDRESS ON FILE |
| JAK CARRIERS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JAK LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JAK S HAULER TRANSPORTING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JAKE BADOVINAC | ADDRESS ON FILE |
| JAKE GLENN | ADDRESS ON FILE |
| JAKE J DENNIS | ADDRESS ON FILE |
| JAKE MARSHALL SERVICE INC | 611 W. MANNING ST. PO BOX 4324 CHATTANOOGA TN 37405 |
| JAKE MARSHALL SERVICE INC | PO BOX 4324 CHATTANOOGA TN 37405 |
| JAKE TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JAKES, COURTNEY | ADDRESS ON FILE |
| JAKIELASZEK, MICHAEL T | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAKOB EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JAKS CONTINENTAL TRANSPORT INC. | PO BOX 6366 VANCOUVER WA 98668 |
| JAKUB MISZTAL | ADDRESS ON FILE |
| JAL TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JALEN T RICE | ADDRESS ON FILE |
| JALILZADEH, MOSTAFA | ADDRESS ON FILE |
| JALLA INTERNATIONAL SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JALLO LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JALLOH TRANSPORTATION LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| JAM BEST ONE FLEET SERVICE | 5353 STICKNEY AVE. TOLEDO OH 43612 |
| JAM BEST ONE FLEET SERVICE | 6202 FAIRFIELD DR. NORTHWOOD OH 43619 |
| JAM EXPRESS | OR MDR CAPITAL LLC, PO BOX 686 FORT JONES CA 96032 |
| JAM4 TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JAMAAL DOUGLAS | ADDRESS ON FILE |
| JAMAICAN WALKERS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JAMAL A MAHMOOD | ADDRESS ON FILE |
| JAMAL D JOHNSON | ADDRESS ON FILE |
| JAMAL DOUGLAS | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JAMAR PITTS | ADDRESS ON FILE |
| JAMBO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JAMCO EXPRESS LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| JAMCO EXPRESS LLC (MC1334114) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAMERE VALLEY LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JAMES & CO TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JAMES & JAMES FULFILLMENT INC | ATTN: SUPPORT 2235 SOUTHWEST BLVD STE H GROVE CITY OH 43123 |
| JAMES A DEUTSCHMAN | ADDRESS ON FILE |
| JAMES A NELSON | ADDRESS ON FILE |
| JAMES A SEMRAD | ADDRESS ON FILE |
| JAMES A SMITH JR | ADDRESS ON FILE |
| JAMES A WILLIS | ADDRESS ON FILE |
| JAMES A ZENTZ | ADDRESS ON FILE |
| JAMES A. SMITH TRANSPORTATION, INC. | PO BOX 1947 CULLMAN AL 35056 |
| JAMES ABERNATHY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAMES ACKER | ADDRESS ON FILE |
| JAMES AND JORDAN TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| JAMES B AUDLEY | ADDRESS ON FILE |
| JAMES BARTLETT | ADDRESS ON FILE |
| JAMES BROTHERS TRANSPORTATION, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAMES BUNTING | ADDRESS ON FILE |
| JAMES C OBRIEN | ADDRESS ON FILE |
| JAMES C VANDERHOOF | ADDRESS ON FILE |
| JAMES CHAPUT | ADDRESS ON FILE |
| JAMES D DUELLO | ADDRESS ON FILE |
| JAMES D HARTT | ADDRESS ON FILE |
| JAMES D JOHNSON | ADDRESS ON FILE |
| JAMES E HOFFMAN | ADDRESS ON FILE |
| JAMES E ISOM | ADDRESS ON FILE |
| JAMES E SIMMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES E WOOD | ADDRESS ON FILE |
| JAMES F ARIS | ADDRESS ON FILE |
| JAMES FAUGHT | ADDRESS ON FILE |
| JAMES FERGUSON | ADDRESS ON FILE |
| JAMES FREEMAN | ADDRESS ON FILE |
| JAMES G DEWISE | ADDRESS ON FILE |
| JAMES G MOORE | ADDRESS ON FILE |
| JAMES GASCHE | ADDRESS ON FILE |
| JAMES H COLEMAN | ADDRESS ON FILE |
| JAMES HINES | ADDRESS ON FILE |
| JAMES I FAIR | ADDRESS ON FILE |
| JAMES L BLANTON | ADDRESS ON FILE |
| JAMES L MILES | ADDRESS ON FILE |
| JAMES L SPENCE | ADDRESS ON FILE |
| JAMES L SPENCE | ADDRESS ON FILE |
| JAMES L TAUSCHER | ADDRESS ON FILE |
| JAMES LENZ | ADDRESS ON FILE |
| JAMES M CLAWSON | ADDRESS ON FILE |
| JAMES M COOPER | ADDRESS ON FILE |
| JAMES M DONLEY | ADDRESS ON FILE |
| JAMES M HOLT | ADDRESS ON FILE |
| JAMES M HOLT | ADDRESS ON FILE |
| JAMES M HOWLAND | ADDRESS ON FILE |
| JAMES M MULLEN | ADDRESS ON FILE |
| JAMES M VOGEL | ADDRESS ON FILE |
| JAMES MASON ENTERPRISES, INC. | 3810 BRIDGEPORT CIRCLE WICHITA KS 67219 |
| JAMES MCCORMICK | ADDRESS ON FILE |
| JAMES MOONEY | ADDRESS ON FILE |
| JAMES OLIVER | ADDRESS ON FILE |
| JAMES P ANGLIN | ADDRESS ON FILE |
| JAMES P GILLESPIE | ADDRESS ON FILE |
| JAMES P MCMANUS | ADDRESS ON FILE |
| JAMES P MCMANUS | ADDRESS ON FILE |
| JAMES PAULSEN | ADDRESS ON FILE |
| JAMES R BAAR | ADDRESS ON FILE |
| JAMES R DARENDINGER | ADDRESS ON FILE |
| JAMES R HARDY JR | ADDRESS ON FILE |
| JAMES R HARTMAN | ADDRESS ON FILE |
| JAMES R HENRY | ADDRESS ON FILE |
| JAMES R LOCKE | ADDRESS ON FILE |
| JAMES R OSBORNE | ADDRESS ON FILE |
| JAMES R OSBORNE | ADDRESS ON FILE |
| JAMES R RICHARDS | ADDRESS ON FILE |
| JAMES R WHITE | ADDRESS ON FILE |
| JAMES RICHARD ECK TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JAMES RIVER AIR LLC | 1955 GLENRIDGE DRIVE KERNERSVILLE NC 27284 |
| JAMES RIVER PETROLEUM INC | 10487 LAKERIDGE PKWY, STE 100 ASHLAND VA 23005 |
| JAMES RIVER PETROLEUM, INC. | DEPT 720067, P.O. BOX 1335 CHARLOTTE NC 28201 |
| JAMES ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES S BURN | ADDRESS ON FILE |
| JAMES SNEARLEY | ADDRESS ON FILE |
| JAMES T GROVES | ADDRESS ON FILE |
| JAMES T LOCKE | ADDRESS ON FILE |
| JAMES T ONEAL | ADDRESS ON FILE |
| JAMES TAYLOR JR | ADDRESS ON FILE |
| JAMES TRUCKING LLC | 32654 TIMBER POINT DR BROOKSHIRE TX 77423-2840 |
| JAMES V VIDA | ADDRESS ON FILE |
| JAMES W JACKSON | ADDRESS ON FILE |
| JAMES W JACKSON | ADDRESS ON FILE |
| JAMES W PAINTER | ADDRESS ON FILE |
| JAMES WAY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAMES WAYDULA | ADDRESS ON FILE |
| JAMES WEAKMAN | ADDRESS ON FILE |
| JAMES WILLETT | ADDRESS ON FILE |
| JAMES, ADIO | ADDRESS ON FILE |
| JAMES, AHMAD | ADDRESS ON FILE |
| JAMES, AMARAL G | ADDRESS ON FILE |
| JAMES, ANITA | ADDRESS ON FILE |
| JAMES, BARBARA | ADDRESS ON FILE |
| JAMES, COLE | ADDRESS ON FILE |
| JAMES, DARRIUS | ADDRESS ON FILE |
| JAMES, DEXTER | ADDRESS ON FILE |
| JAMES, ERIC | ADDRESS ON FILE |
| JAMES, FITZROY | ADDRESS ON FILE |
| JAMES, FREDERICK | ADDRESS ON FILE |
| JAMES, GARY | ADDRESS ON FILE |
| JAMES, KEITH | ADDRESS ON FILE |
| JAMES, KENNETH | ADDRESS ON FILE |
| JAMES, KRISTOPHER | ADDRESS ON FILE |
| JAMES, LANDIS | ADDRESS ON FILE |
| JAMES, LYSHATRIUS | ADDRESS ON FILE |
| JAMES, MARDERICA | ADDRESS ON FILE |
| JAMES, MARK | ADDRESS ON FILE |
| JAMES, MARQUICE | ADDRESS ON FILE |
| JAMES, MESHA | ADDRESS ON FILE |
| JAMES, NOAH | ADDRESS ON FILE |
| JAMES, RANDY | ADDRESS ON FILE |
| JAMES, RAYMOND | ADDRESS ON FILE |
| JAMES, ROY | ADDRESS ON FILE |
| JAMES, SHAY | ADDRESS ON FILE |
| JAMES, SIGRISS | ADDRESS ON FILE |
| JAMES, TIMOTHY | ADDRESS ON FILE |
| JAMES, TOBY | ADDRESS ON FILE |
| JAMES, TRENTON | ADDRESS ON FILE |
| JAMES-POWELL, EDWARD | ADDRESS ON FILE |
| JAMESKONEDO LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JAMIE DAVIS MOTOR TRUCK AND AUTO LTD | 19683 SILVER SKAGIT RD RR2 HOPE BC V0X 1L2 CANADA |
| JAMIE KOMORNIK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMIE L AL-BILALI FOSTER | ADDRESS ON FILE |
| JAMIE L AL-BILALI FOSTER | ADDRESS ON FILE |
| JAMIE L CAMP | ADDRESS ON FILE |
| JAMIE L STEWART | ADDRESS ON FILE |
| JAMIESON, CHAD | ADDRESS ON FILE |
| JAMIKE TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JAMISON, MARLO | ADDRESS ON FILE |
| JAMMIE KELLY | ADDRESS ON FILE |
| JAMMU BROS XPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JAMRAKK TRANSPORT LLC | 10017 WINDING LAKE RD APT 104 SUNRISE FL 33351 |
| JAMROCK TRUCKING COMPANY LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| JAMS INC | PO BOX 845402 LOS ANGELES CA 90084 |
| JAN DOOR | ADDRESS ON FILE |
| JAN FORRO | ADDRESS ON FILE |
| JAN O. KAFKA TRUCKING | 721 DANA DR VISTA CA 92083 |
| JAN-PRO CLEANING SYSTEMS OF SW ONTARIO | C/O JUDOE INC 335 SOVEREIGN RD UNIT 2 LONDON ON N6M 1A6 CANADA |
| JANA EXPRESS INC | 4156 SOUTHWYCK RD UNIONTOWN OH 44685 |
| JANAVIS S HUDSON | ADDRESS ON FILE |
| JANAVIS S HUDSON | ADDRESS ON FILE |
| JANCO TRANSPORT | 34 BURGESS PLACE WAYNE NJ 07470 |
| JANE JONES | ADDRESS ON FILE |
| JANE MUNGER | ADDRESS ON FILE |
| JANE TRANSPORTATION, INC. | OR WALLACE COMPANY INC, PO BOX 988 FULTON MS 38843 |
| JANELA, CARLOS | ADDRESS ON FILE |
| JANES, ERICA | ADDRESS ON FILE |
| JANES, NICHOLAS | ADDRESS ON FILE |
| JANET ATWOOD-LUTES | ADDRESS ON FILE |
| JANET S. BISCHER FARMS, INC. | 6121 PURDY ROAD RUTH MI 48470 |
| JANGA TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JANI LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JANIAK, BRADLEY | ADDRESS ON FILE |
| JANICE NIXON | ADDRESS ON FILE |
| JANICE STEWART | ADDRESS ON FILE |
| JANIS, MICHAEL | ADDRESS ON FILE |
| JANISERV INC. | P.O. BOX 95512 SOUTH JORDAN UT 84095 |
| JANITORIAL CORONAS | ADDRESS ON FILE |
| JANKOVIK, JAMES | ADDRESS ON FILE |
| JANKOWSKI, WENDY | ADDRESS ON FILE |
| JANNEY MONT. SCOTT INC. (0374) | ATT KURT DODDS OR PROXY MGR 1717 ARCH ST, 17TH FL PHILADELPHIA PA 19103 |
| JANOW, ROB | ADDRESS ON FILE |
| JANOWICZ, JOSEPH A. | ADDRESS ON FILE |
| JANSAN, JEGAN | ADDRESS ON FILE |
| JANSEN, COREY | ADDRESS ON FILE |
| JANSSEN PEST SOLUTIONS INC | 10552 JUSTIN DR URBANDALE IA 50322 |
| JANSSEN RESEARCH & DEVELOPMENT | ATTN: THUON THEP 1600 SIERRA POINT PKWY BRISBANE CA 94005 |
| JANSSEN, PENNEE | ADDRESS ON FILE |
| JANSY TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JANTZEN, JOELLE | ADDRESS ON FILE |
| JANUARY THRU DECEMBER TRUCKING LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| JANUS INTERNATIONAL GROUP,LLC | TRANSPORTATION DEPARTMENT 135 JANUS INTERNATIONAL BOULEVARD TEMPLE GA 30179 |
| JANUS INTERNATIONAL | 135 JANUS INTERNATIONAL BLVD TEMPLE GA 30179 |
| JAO TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JAP EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JAP TRANS INC | 11614 CANNINGTON CIR FISHERS IN 46037 |
| JAP TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JAP TRUCKING LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA AB L3V 6L4 CANADA |
| JAPRA CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JAQUEZ, JUAN | ADDRESS ON FILE |
| JAQUITA CAUGHRON | ADDRESS ON FILE |
| JAR EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAR-CRIS ENTERPRISES INC. | 65 ORVILLE DRIVE BOHEMIA NY 11716-2517 |
| JARA, GUILLERMO | ADDRESS ON FILE |
| JARA, JOHNATHAN H | ADDRESS ON FILE |
| JARAMILLO, BALTAZAR | ADDRESS ON FILE |
| JARAMILLO, HERNAN | ADDRESS ON FILE |
| JARAMILLO, HERNAN D | ADDRESS ON FILE |
| JARAMILLO, YOSUA | ADDRESS ON FILE |
| JARED A CLEMENTS | ADDRESS ON FILE |
| JARED M JONES | ADDRESS ON FILE |
| JARED S DYCK | ADDRESS ON FILE |
| JARED SCHREIWEIS | ADDRESS ON FILE |
| JAREK NICZYPORUK | ADDRESS ON FILE |
| JARGUELLO TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JARRED, CHRIS | ADDRESS ON FILE |
| JARRELL, JACOB | ADDRESS ON FILE |
| JARRETT LOGISTICS | 1347 N MAIN ST ORRVILLE OH 44667 |
| JARRETT LOGISTICS | ATTN: BRENDA BENEDUM 1347 N MAIN ST ORRVILLE OH 44667 |
| JARRETT LOGISTICS | ATTN: LORA RUFENER 1347 N MAIN ST ORRVILLE OH 44667 |
| JARRETT LOGISTICS SYSTEMS | 1347 N MAIN ST ORRVILLE OH 44667 |
| JARRETT, HUNTER | ADDRESS ON FILE |
| JARRETT, JORDAN | ADDRESS ON FILE |
| JARVIS CUTTING TOOLS | JARVIS CUTTING TOOLS, 100 JARVIS AVE ROCHESTER NH 03868 |
| JARVIS S ROWELL | ADDRESS ON FILE |
| JARVIS T NAYLOR | ADDRESS ON FILE |
| JARVIS, DEAN | ADDRESS ON FILE |
| JARVIS, DONALD | ADDRESS ON FILE |
| JARVIS, MICHAEL | ADDRESS ON FILE |
| JASB TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JASCO LOGISTICS LLC | 67 JACKSON AVENUE CARTERET NJ 07008 |
| JASCO PRODUCTS | UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| JASHON TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JASKANWAR TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JASMIN BAKIJA | ADDRESS ON FILE |
| JASMIN EXPRESS LLC | 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| JASMIN EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL STE 1101 FORT WORTH TX 76116 |
| JASON C OLINGER | ADDRESS ON FILE |
| JASON CURRY PERSONAL REP FOR | TOMLINSON ESTATE 2020 N KENNEDY ST ARLINGTON VA 22205 |

| Claim Name | Address Information |
|---|---|
| JASON J SEWILL | ADDRESS ON FILE |
| JASON JUNGERMAN | ADDRESS ON FILE |
| JASON L EVANS | ADDRESS ON FILE |
| JASON L JACKSON | ADDRESS ON FILE |
| JASON L WHITFIELD | ADDRESS ON FILE |
| JASON L WILSON | ADDRESS ON FILE |
| JASON M BONNEMA | ADDRESS ON FILE |
| JASON M CRUME | ADDRESS ON FILE |
| JASON M MCGARVEY | ADDRESS ON FILE |
| JASON M SMITH | ADDRESS ON FILE |
| JASON P GOOTEE | ADDRESS ON FILE |
| JASON PICKERILL | ADDRESS ON FILE |
| JASON R CALHOUN | ADDRESS ON FILE |
| JASON SCHNEBLIN | ADDRESS ON FILE |
| JASON SOLHEIM | ADDRESS ON FILE |
| JASON STRANGE | ADDRESS ON FILE |
| JASON STULL | ADDRESS ON FILE |
| JASON T RINGGENBERG | ADDRESS ON FILE |
| JASON TAYLOR | ADDRESS ON FILE |
| JASON TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JASON W BERGMAN | ADDRESS ON FILE |
| JASON W COOPER | ADDRESS ON FILE |
| JASON ZUR | ADDRESS ON FILE |
| JASON, TONY | ADDRESS ON FILE |
| JASPER COUNTY COLLECTOR | PO BOX 421 CARTHAGE MO 64836-0421 |
| JASPER WAREHOUSE | ATTN: COREY SCHERER 473 11TH AVE JASPER IN 47546 |
| JASPERSON, THOMAS | ADDRESS ON FILE |
| JASSAR LOGISTICS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| JASSAR TRANSPORT INC. | 18 AMBROSE CT AMHERST NY 14228 |
| JASSI TRANS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| JASSO, CHRISTINA | ADDRESS ON FILE |
| JASSO, DAVID | ADDRESS ON FILE |
| JASTREMSKY TRANSPORTS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JAT TRANSPORT SERVICES INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JATAES TRANSPORTATION, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JATEK LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JATHEDAR TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JATO LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JATSUN LOGISTICS LTD | 15 STARHILL CRESCENT BRAMPTON ON L6R 2P9 CANADA |
| JATT CARGO INC | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| JAUBERT, LIONELL | ADDRESS ON FILE |
| JAUME, MICHAEL | ADDRESS ON FILE |
| JAURA EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAUREGUI, LUIS | ADDRESS ON FILE |
| JAURIQUI, DAMIAN | ADDRESS ON FILE |
| JAV LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JAVA LOGISTICS AND TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| JAVASE PELOI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAVENER, PATTI | ADDRESS ON FILE |
| JAVI TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAVIER EVANS | ADDRESS ON FILE |
| JAVISAMM TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAVUREK EXPRESS LLC | PO BOX 1446 ELYRIA OH 44036 |
| JAX RIDERS CO | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JAXX TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAY & DEE EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| JAY B EXPRESS, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JAY D TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JAY F. MANNINO TRUST | ADDRESS ON FILE |
| JAY HUNTER | ADDRESS ON FILE |
| JAY J PLASTER | ADDRESS ON FILE |
| JAY J PLASTER | ADDRESS ON FILE |
| JAY KEY SERVICE, INC. | 1106 E SAINT LOUIS ST SPRINGFIELD MO 65806 |
| JAY L HARMAN FIRE EQUIPMENT CO | 1921 E YANDELL DR EL PASO TX 79903 |
| JAY L HARMAN FIRE EQUIPMENT CO | 1930 E YANDELL DR EL PASO TX 79903 |
| JAY L PROVO | ADDRESS ON FILE |
| JAY M HAYTER | ADDRESS ON FILE |
| JAY MAC BODY & FRAME | PO BOX 6118 CANTON OH 44706 |
| JAY MAHAKALI TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| JAY NATIONAL TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JAY TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JAY TRUCKING LLC | 17818 ELWOOD JUNCTION RD NEOSHO MO 64850 |
| JAY, DENNIS L | ADDRESS ON FILE |
| JAY-C TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAYCASH GROUP LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JAYCE TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JAYCOB TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84415 |
| JAYDA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JAYGA SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAYJAY TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JAYLEN EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| JAYNES, DARRYL | ADDRESS ON FILE |
| JAYNES, JOHN | ADDRESS ON FILE |
| JAYNES, SEAN L | ADDRESS ON FILE |
| JAYPUR LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| JAYS AIRWAYS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| JAYS KIRKLAND AUTOCARE | ATTN: KYLE BRYANT 817 7TH AVE. KIRKLAND WA 98033 |
| JAYS TRANSPORTATION GROUP I | 100 MCDONALD ST., BOX 4560 REGINA SK S4P 3Y3 CANADA |
| JAYS TRANSPORTATION GROUP I | 555 PARK ST, BOX 4560 REGINA SK S4P 3Y3 CANADA |
| JAYSON E WEIZEL | ADDRESS ON FILE |
| JAYSTAL TRUCKING, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAYTAY HAULING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAZ FREIGHT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JAZ LOGISTICS INC | 5370 N CENTRAL AVE APT 2 CHICAGO IL 60630 |
| JAZBAL TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JAZO CUEVAS, JULIO | ADDRESS ON FILE |
| JAZZI TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| JB CARRIER | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72401 |
| JB CARRIER | 1228 OSWALD RD YUBA CITY CA 95991 |
| JB CARRIERS LLC | 2452 CANDLEWICK CT SE GRAND RAPIDS MI 49546 |
| JB EXPRESS INCORPORATED | 12650 S CLINTON ST OLATHE KS 66061 |
| JB EXPRESS TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JB FREIGHT GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JB FREIGHT TRANSPORT | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| JB GROUP LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| JB HUNT | 615 JB UNT CORPORATE DR LOWELL 72745 |
| JB HUNT TRANSPORT INC | 9200 E 146TH ST NOBLESVILLE IN 46060 |
| JB HUNT TRANSPORT INC | ATTN: NICHOLE LEMING, PO BOX 598 LOWELL AR 72745 |
| JB HUNT TRANSPORTATION | PO BOX 598 LOWELL AR 72745 |
| JB INTERNATIONAL LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| JB KINGS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JB MIRE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JB ROADWAYS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JB ROMANO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JB TRANS CO LLC | OR SMARTTRUCKER LLC 33 NEW MONTGOMERY ST SUITE 1000 SAN FRANCISCO CA 94105 |
| JB TRANSPORT | 13693 RITA WAY GAINESVILLE VA 20155 |
| JB TRANSPORT LLC | 3120 W CAREFREE HIGHWAY SUITE 1-149 PHOENIX AZ 85086 |
| JB TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JB TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JB TRUCKN LLC | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| JB XPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JBAC TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JBARON TRANSPORTATION SOLUTIONS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JBB XPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JBC CARRIERS LLC | 1439 HEATHER WAY DALTON GA 30721 |
| JBC EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JBC TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JBC TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JBC TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| JBC TRUCKING LLC (MC1304567) | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| JBD TRANSPORT INC | 13170 ANDREA DR VICTORVILLE CA 92392 |
| JBE INC | 512 HARTLAND DR HARTSVILLE SC 29550 |
| JBF LOGISTICS | 1700 EAST PESCADERO AVE SUITE 101 TRACY CA 95304 |
| JBHS TRUCKING INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| JBI TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JBJ 1 TRANSPORT INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| JBM CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JBM FREIGHT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JBM TRUCK LINES | 343 SPRINGFIELD DR MANTECA CA 95337 |
| JBR TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JBRO TRANSPORT LLC | 10040 STAGE ROAD MCCLURE PA 17841 |
| JBS EXPRESS TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JBS TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JBT AEROTECH JETWAY SYSTEMS | ATTN: TRACY STRONG 3100 PENNSYLVANIA AVE OGDEN UT 84401 |
| JBT TRUCKER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JBTRANSCO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| JBX | P.O BOX 3336 YUBA CITY CA 95992 |
| JC & N TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JC & REINA TRANSPORTATION LLC | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| JC 34 TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JC AND JC HAULING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JC CARGO LINE INC | 2118 SADDLEBROOK ST STOCKTON CA 95209 |
| JC CARRIER CORP | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612-3848 |
| JC EHRLICH CO INC | P.O. BOX 740608 CINCINNATI OH 45274 |
| JC EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| JC EXPRESS LLC (MC090411) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JC EXPRESS LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| JC FENCE CO | 1924 ELMWOOD AVE WARWICK RI 02888 |
| JC FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JC GREENE LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JC GROUNDS MANAGEMENT | 20 GARDEN STREET DANVERS MA 01923 |
| JC LOADING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| JC ON THE ROAD LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| JC SPEED SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JC STAR TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JC TRANSPORT (MC761361) | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR 1 ST GEORGE UT 84790 |
| JC TRANSPORT LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| JC TRANSPORT LLC (MC858911) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JC XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JCA LOGISTIC CORP | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| JCC TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JCD TRANSPORTATION | 9543 M65 SOUTH LACHINE MI 49753 |
| JCJ FRESH LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JCJ LOGISTICS CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JCJ TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JCK ENGINEERING INC | 2424 COLLEGE AVE REGINA SK S4P 1C8 CANADA |
| JCL DEED FAITH TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| JCL DEED FAITH TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JCM CONSTRUCTION & LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JCM EXPRESS LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| JCM FREIGHT COMPANY LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JCM LOGISTICS | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JCM RIDERS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JCM TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| JCM TRUCKING LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| JCMC TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JCMX TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JCN TRUCKING AND LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JCP TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JCP&L | 33 WASHINGTON ST NEWARK 07102 |
| JCPENNEY COMPANY INC | ATTN: LORA MARTINEZ 4455 S 700 E SUITE 100 SALT LAKE CITY UT 84107 |

| Claim Name | Address Information |
|---|---|
| JCR TRANSPORT SERVICES | PO BOX 87 CULLMAN AL 35056 |
| JCROXABELLA LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JCS CARRIERS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| JCS ENTERPRISES | 3501 MORELAND AVE CONLEY GA 30288 |
| JCS ENTERPRISES | FABRICATION & WELDING, 3501 MORELAND AVE CONLEY GA 30288 |
| JCS ENTERPRISES | PO BOX 449 CONLEY GA 30288 |
| JCS LANDSCAPING & SNOW SERVICE LLC | 821 W RAYEN AVE YOUNGSTOWN OH 44502 |
| JCS LANDSCAPING & SNOW SERVICE LLC | D/B/A: JCS LANDSCAPING AND SNOW SERVICE 821 W RAYEN AVE YOUNGSTOWN OH 44502 |
| JCS LANDSCAPING AND SNOW SERVICE | 544 SYCAMORE DR CAMPBELL OH 44405 |
| JCS LANDSCAPING AND THE TREE DUDES | D/B/A: JCS LANDSCAPING AND SNOW SERVICE 821 W RAYEN AVE YOUNGSTOWN OH 44502 |
| JCT TRUCKING INC | P.O. BOX 369 FOWLER CA 93625 |
| JD & SONS FREIGHT DISTRIBUTION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JD CARRIERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JD EXPRESS, INC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| JD GOLDEN STATE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JD HAULERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JD LOGISTICS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JD LOGISTICS UNITED STATES COMPANY | 14112 ATLANTA DR LAREDO TX 78045 |
| JD MILLS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JD OGDEN PLUMBING | PO BOX 689 NEENAH WI 54957 |
| JD SPECIALIZED TRANSPORT COMPANY | 215 N WALNUT SAPULPA OK 74066 |
| JD TRANSPORT | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| JD TREMEC LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JD TRUCKLINE INC | 25061 AVE 18 MADERA CA 93638 |
| JDB LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JDB TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JDE EXPRESS INC | 427 SONJA CIR DAVENPORT FL 33897 |
| JDE FIRE & SECURITY | 2005 LEE ST, UNIT A LAKEWOOD CO 80215 |
| JDH DECKS & FENCES INC | 30 BRYCE INDUSTRIAL DR SAVANNAH GA 31405 |
| JDH LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JDH LOGISTICS LLC (MC1069486) | 2650 N LAKEVIEW AVE, UNIT 3703 CHICAGO IL 60614 |
| JDI EXPRESS CORP | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| JDI FAMILY LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JDI LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JDI LOGISTICS CORPORATION | ATTN: DANIEL CELOS 263 E REDONDO BEACH BLVD GARDENA CA 90248 |
| JDK RELIABLE FREIGHT- | JDK RELIABLE-JDK LLC OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| JDL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JDLE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JDM EXPEDITE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JDM FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JDM TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JDN TRANSPORTATIONS CORP | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193-3360 |
| JDS BROTHERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JDS SPEEDY COURIER SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JDS TRANSPORT LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| JDS TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JDW INTERNATIONAL | 21 UBE DRIVE SARNIA ON N4W 1B6 CANADA |
| JDX TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|------------|---------------------|
| JDX TRANSPORTATION SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JE EMPIRE LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JE RELIABLE TRUCKING | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JE TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JEA | 225 N. PEARL ST. JACKSONVILLE FL 32202 |
| JEAH MILES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JEAN DANIELS | ADDRESS ON FILE |
| JEAN ETIENNE | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JEAN PAUL R GREGORY | ADDRESS ON FILE |
| JEAN, AUBERNE E | ADDRESS ON FILE |
| JEAN, DAYAN | ADDRESS ON FILE |
| JEAN, KARL | ADDRESS ON FILE |
| JEAN-BAPTISTE, IRVING | ADDRESS ON FILE |
| JEAN-BAPTISTE, JEAN-CHARDINS | ADDRESS ON FILE |
| JEAN-BAPTISTE, ROSELIN | ADDRESS ON FILE |
| JEANETTE C TURNER | ADDRESS ON FILE |
| JEANNA LASSETT | ADDRESS ON FILE |
| JEANNIE JASIEN | ADDRESS ON FILE |
| JEANSIMON, GABRIEL | ADDRESS ON FILE |
| JEBA TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JEBABRA, MOHAMMED | ADDRESS ON FILE |
| JEBO CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JEC EXPRESS INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JECIEL, RICHARD | ADDRESS ON FILE |
| JED TRANSPORT, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JEDS, LLC | ATTN: JAMES JOHANNESSON 713 PARK DRIVE FARGO ND 58103 |
| JEDWARDS INTERNATIONAL INC | 141 CAMPANELLI DR BRAINTREE MA 02184 |
| JEDWARDS INTERNATIONAL INC | ATTN: LYNDA RICHARDS 141 CAMPANELLI DR BRAINTREE MA 02184 |
| JEEGO EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JEET TRANSPORT SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JEETA TRUCKING COMPANY | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JEF TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JEFCOAT FENCE CO INC | PO BOX 6197 PEARL MS 39288 |
| JEFCOAT FENCE CO., INC. | 4080 HIGHWAY 80 E PEARL MS 39208 |
| JEFES LAWN | PO BOX 641 JOPLIN MO 64802 |
| JEFF A GILBERT | ADDRESS ON FILE |
| JEFF A POPLIN | ADDRESS ON FILE |
| JEFF A TREVENA | ADDRESS ON FILE |
| JEFF ANDERS TRUCKING | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JEFF CUSHMAN | ADDRESS ON FILE |
| JEFF FOSTER TRUCKING INC. | PO BOX 367 SUPERIOR WI 54880 |
| JEFF HALL TRUCKING LLC | 201 ENGLE LAKE RD W LIGONIER IN 46767 |
| JEFF HEEREN TRUCKING, INC. | 8269 WEST SQUAW LAKE ROAD LAC DU FLAMBEAU WI 54538 |
| JEFF J CROOME | ADDRESS ON FILE |
| JEFF KISOR | ADDRESS ON FILE |
| JEFF LASSITER | ADDRESS ON FILE |
| JEFF M BARON | ADDRESS ON FILE |
| JEFF MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFF REEDER | ADDRESS ON FILE |
| JEFF S CARPENTER | ADDRESS ON FILE |
| JEFF WILLS | ADDRESS ON FILE |
| JEFF, HENRY | ADDRESS ON FILE |
| JEFFERDS CORPORATION | P.O. BOX 757 ST. ALBANS WV 25177 |
| JEFFERIES & CO, INC. (0019) | ATT ROBERT MARANZANO/PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JEFFERS, DANIEL | ADDRESS ON FILE |
| JEFFERSON COUNTY CIRCUIT COURT | 311 S CENTER AVE JEFFERSON WI 53549 |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE | TRAVIS A HULSEY DIRECTOR, PO BOX 12207 BIRMINGHAM AL 35202 |
| JEFFERSON COUNTY MAGISTRATE COURT | 210 COURTHOUSE WAY RIGBY ID 83442 |
| JEFFERSON COUNTY SHERIFFS | 531 COURT PLACE SUITE 604 LOUISVILLE KY 40202 |
| JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY TAX COLLECTOR | PO BOX 2112 BEAUMONT TX 77704 |
| JEFFERSON COUNTY, ALABAMA | ROOM 160 COURTHOUSE 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY, ALABAMA | ROOM 160 COURTHOUSE, 716 RICHARD ARRINGTON BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON ENTERPRISES LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JEFFERSON MOORE, TERRIQ | ADDRESS ON FILE |
| JEFFERSON TRUCKING, LLC | OR MDR CAPITAL LLC, P.O. BOX 686 FORT JONES CA 96032 |
| JEFFERSON, ALETHEA | ADDRESS ON FILE |
| JEFFERSON, ALEXANDRIA S | ADDRESS ON FILE |
| JEFFERSON, AMANDA | ADDRESS ON FILE |
| JEFFERSON, ARRON | ADDRESS ON FILE |
| JEFFERSON, CALVIN | ADDRESS ON FILE |
| JEFFERSON, CARL | ADDRESS ON FILE |
| JEFFERSON, CHRISTOPHER | ADDRESS ON FILE |
| JEFFERSON, CORY | ADDRESS ON FILE |
| JEFFERSON, DEMOND | ADDRESS ON FILE |
| JEFFERSON, DEMONTE | ADDRESS ON FILE |
| JEFFERSON, JAKOBE | ADDRESS ON FILE |
| JEFFERSON, KEITH | ADDRESS ON FILE |
| JEFFERSON, MARK | ADDRESS ON FILE |
| JEFFERSON, MARTELL ANTONIO | ADDRESS ON FILE |
| JEFFERSON, MICHAEL | ADDRESS ON FILE |
| JEFFERSON, NICHOLAS | ADDRESS ON FILE |
| JEFFERSONVILLE WASTEWATER DEPT | 423 LEWMAN WAY JEFFERSONVILLE IN 47130 |
| JEFFERY A THOMAS | ADDRESS ON FILE |
| JEFFERY C GREGA | ADDRESS ON FILE |
| JEFFERY C PETERSON | ADDRESS ON FILE |
| JEFFERY D TIPTON | ADDRESS ON FILE |
| JEFFERY F WHELESS | ADDRESS ON FILE |
| JEFFERY HOLCOMBE | ADDRESS ON FILE |
| JEFFERY MCGHEE | ADDRESS ON FILE |
| JEFFERY WILFONG | ADDRESS ON FILE |
| JEFFERY WILFONG | ADDRESS ON FILE |
| JEFFERYS ENVIRONMENTAL SERVICES INC | 3 INVICTA ST, BOX 126 WARREN MB R0C3E0 CANADA |
| JEFFREY A HOOVER | ADDRESS ON FILE |
| JEFFREY A ORMSBY | ADDRESS ON FILE |
| JEFFREY A SCOTT | ADDRESS ON FILE |
| JEFFREY A SNYDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY A VOYLES | ADDRESS ON FILE |
| JEFFREY A WORRELL | ADDRESS ON FILE |
| JEFFREY ANDERSON | ADDRESS ON FILE |
| JEFFREY B RICE | ADDRESS ON FILE |
| JEFFREY BURTIS - OW | ADDRESS ON FILE |
| JEFFREY C LAWRENCE | ADDRESS ON FILE |
| JEFFREY CASTILLO | ADDRESS ON FILE |
| JEFFREY D MOUL | ADDRESS ON FILE |
| JEFFREY ELLRICH - JO | ADDRESS ON FILE |
| JEFFREY FREIGHT LINES LLC | 3600 FORMOSA AVE, BLDG N MCALLEN TX 78503 |
| JEFFREY GLENN | ADDRESS ON FILE |
| JEFFREY HUDON | ADDRESS ON FILE |
| JEFFREY IRELAND | ADDRESS ON FILE |
| JEFFREY J HELM | ADDRESS ON FILE |
| JEFFREY L ZIMMERMAN | ADDRESS ON FILE |
| JEFFREY M HORIGAN | ADDRESS ON FILE |
| JEFFREY R HUDON | ADDRESS ON FILE |
| JEFFREY R PRINGLE | ADDRESS ON FILE |
| JEFFREY S BROWN | ADDRESS ON FILE |
| JEFFREY S GOODWIN | ADDRESS ON FILE |
| JEFFREY S. BROWN | ADDRESS ON FILE |
| JEFFREY T NOLAN | ADDRESS ON FILE |
| JEFFREY W RIKARD | ADDRESS ON FILE |
| JEFFREY WHITE - LI | ADDRESS ON FILE |
| JEFFREY ZALDIVAR | ADDRESS ON FILE |
| JEFFREY, CHARLES | ADDRESS ON FILE |
| JEFFREY, MICHAEL | ADDRESS ON FILE |
| JEFFRIES EXPRESS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| JEFFRIES, ERIC | ADDRESS ON FILE |
| JEFFRIES, RALPH | ADDRESS ON FILE |
| JEFFRIES, RENALDO | ADDRESS ON FILE |
| JEFFRIES, RICARDO | ADDRESS ON FILE |
| JEFFRIES, STEVEN | ADDRESS ON FILE |
| JEFFS DOUBLE B GARAGE & SERVICE | 3911 GOSHEN AVE FORT WAYNE IN 46818 |
| JEFFS MOBILE GLASS INC | 14450 GRIFFITH ST SAN LEANDRO CA 94577 |
| JEFFS TOWING | 3135 SPARTA ST MCMINNVILLE TN 37110 |
| JEFFS TOWING & TRUCK REPAIR LLC | 114 TRUCKERS LN MANCHESTER TN 37355 |
| JEHLE, CORY | ADDRESS ON FILE |
| JEHLE, JACOB | ADDRESS ON FILE |
| JEHNER, GREGORY | ADDRESS ON FILE |
| JEHOVAH TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JEIMY R MARTINEZ | ADDRESS ON FILE |
| JEK LOGISTICS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| JEL TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| JELD WEN INC | 31725 HIGHWAY 97 N STE A CHILOQUIN OR 97624 |
| JELD WEN INTERIOR DOORS 260 | DOOR DIVISION, 31725 HIGHWAY 97 N STE A B C CHILOQUIN OR 97624 |
| JELECOS LLC | 1010 N 96TH STREET, SUITE 100 OMAHA NE 68114 |
| JELJALANE, AZDEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JELLY BELLY | ATTN: DEBBIE PAULOS 2330 COURAGE DR FAIRFIELD CA 94533 |
| JELLY BELLY CANDY CO | 1 JELLY BELLY LN FAIRFIELD CA 94533 |
| JELONEK, JASON J | ADDRESS ON FILE |
| JEM LOGISTICS INC | OR FREIGHT COLLECT INC., P.O. BOX 603748 CHARLOTTE NC 28260 |
| JEMA TRANSPORT CO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JEMKO TRANSPORT, INC. | 3457 UNION ST NORTH CHILI NY 14514 |
| JEMPS TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| JEMS LOGISTICS, LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| JENAB, EDDIE | ADDRESS ON FILE |
| JENCO INC | DBA JEN SERVICE, 15990 N GREENWAY HAYDEN LOOP STE C110 SCOTTSDALE AZ 85260 |
| JENK TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JENKINS BOY LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JENKINS EXPRESS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| JENKINS GLOBAL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JENKINS, BRANDON | ADDRESS ON FILE |
| JENKINS, BRIAN | ADDRESS ON FILE |
| JENKINS, CHARLES | ADDRESS ON FILE |
| JENKINS, CHARLES | ADDRESS ON FILE |
| JENKINS, CHRISTINA | ADDRESS ON FILE |
| JENKINS, CHRISTOPHER | ADDRESS ON FILE |
| JENKINS, COREEN | ADDRESS ON FILE |
| JENKINS, DARNEAIL | ADDRESS ON FILE |
| JENKINS, DERRICK | ADDRESS ON FILE |
| JENKINS, DUANE A | ADDRESS ON FILE |
| JENKINS, EDMON | ADDRESS ON FILE |
| JENKINS, GREGORY | ADDRESS ON FILE |
| JENKINS, JAZZMEN R | ADDRESS ON FILE |
| JENKINS, JERRELL | ADDRESS ON FILE |
| JENKINS, JOSEPH | ADDRESS ON FILE |
| JENKINS, JUSTIN | ADDRESS ON FILE |
| JENKINS, KYERSTEN | ADDRESS ON FILE |
| JENKINS, LAKIRA | ADDRESS ON FILE |
| JENKINS, LEE | ADDRESS ON FILE |
| JENKINS, LESTER | ADDRESS ON FILE |
| JENKINS, MICHAEL | ADDRESS ON FILE |
| JENKINS, NICOLE | ADDRESS ON FILE |
| JENKINS, PAMELA | ADDRESS ON FILE |
| JENKINS, QUINCY | ADDRESS ON FILE |
| JENKINS, RICARDO | ADDRESS ON FILE |
| JENKINS, ROBERT | ADDRESS ON FILE |
| JENKINS, RODNEY | ADDRESS ON FILE |
| JENKINS, TIFFANY | ADDRESS ON FILE |
| JENKINS, TIMOTHY | ADDRESS ON FILE |
| JENKINS, TONETTA | ADDRESS ON FILE |
| JENKINS, TRACI | ADDRESS ON FILE |
| JENKINS, TREVONN | ADDRESS ON FILE |
| JENKINS, TYRELL | ADDRESS ON FILE |
| JENKINS, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENKINS, WYNDELL | ADDRESS ON FILE |
| JENKINSON, ROBERT | ADDRESS ON FILE |
| JENMAX FOODS LLC C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| JENNA EXPRESS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JENNIE L HALVERSON | ADDRESS ON FILE |
| JENNIFER BENNER | ADDRESS ON FILE |
| JENNIFER E MORRIS | ADDRESS ON FILE |
| JENNIFER FEAR | ADDRESS ON FILE |
| JENNIFER GARRETT | ADDRESS ON FILE |
| JENNIFER L REDAM | ADDRESS ON FILE |
| JENNIFER MARQUARDT - RO | ADDRESS ON FILE |
| JENNIFER N KETTNER | ADDRESS ON FILE |
| JENNIFER ROMO DOWD | ADDRESS ON FILE |
| JENNINGS LEASING, LC | ATTN: GILBERT JENNINGS 335 EAST ST. GEORGE BOULEVARD ST. GEORGE UT 84770 |
| JENNINGS PLUMBING & MECHANICAL LLC | 2733 GEORGIA ST MEDFORD OR 97501 |
| JENNINGS, ALBERT | ADDRESS ON FILE |
| JENNINGS, ANTWIONE | ADDRESS ON FILE |
| JENNINGS, BILLY | ADDRESS ON FILE |
| JENNINGS, DARRIUS | ADDRESS ON FILE |
| JENNINGS, DARRYL M | ADDRESS ON FILE |
| JENNINGS, JALEN | ADDRESS ON FILE |
| JENNINGS, JOHNAIJA | ADDRESS ON FILE |
| JENNINGS, KALON | ADDRESS ON FILE |
| JENNINGS, KYLE | ADDRESS ON FILE |
| JENNINGS, LARRY | ADDRESS ON FILE |
| JENNINGS, MATTHEW | ADDRESS ON FILE |
| JENNINGS, PETER | ADDRESS ON FILE |
| JENNINGS, RICHARD | ADDRESS ON FILE |
| JENNINGS, RODNEY | ADDRESS ON FILE |
| JENNINGS, RONALD | ADDRESS ON FILE |
| JENNINGS, TIMOTHY | ADDRESS ON FILE |
| JENNSONS TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JENNUM, ADAM | ADDRESS ON FILE |
| JENNY TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| JENSEN BYRD CO INC | TA, PO BOX 3708 SPOKANE WA 99220 |
| JENSEN, ADAM | ADDRESS ON FILE |
| JENSEN, AUSTIN K | ADDRESS ON FILE |
| JENSEN, JOHN | ADDRESS ON FILE |
| JENSEN, LANDON | ADDRESS ON FILE |
| JENSEN, MARK | ADDRESS ON FILE |
| JENSEN, MICHAEL | ADDRESS ON FILE |
| JENSEN, RICKY | ADDRESS ON FILE |
| JENSEN, ROGAN | ADDRESS ON FILE |
| JENSEN, SHANE | ADDRESS ON FILE |
| JENSEN, SPENCER | ADDRESS ON FILE |
| JENSON, ANTHONY | ADDRESS ON FILE |
| JEP TRANSPORTATION INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JEPPSON, EDWARD | ADDRESS ON FILE |
| JEPSEN, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEPSON, SHERI | ADDRESS ON FILE |
| JERAD W WOODWARD | ADDRESS ON FILE |
| JERALD K. HOFSTAD | ADDRESS ON FILE |
| JERDON, DAVID | ADDRESS ON FILE |
| JEREMI TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JEREMIAH A SMITH | ADDRESS ON FILE |
| JEREMIAH, THOMAS | ADDRESS ON FILE |
| JEREMIAS C OLVERA | ADDRESS ON FILE |
| JEREMY C GRIGSBY | ADDRESS ON FILE |
| JEREMY EVERETT | ADDRESS ON FILE |
| JEREMY EVERETT | ADDRESS ON FILE |
| JEREMY G MUELLER | ADDRESS ON FILE |
| JEREMY H BURLESON | ADDRESS ON FILE |
| JEREMY J HANNAH | ADDRESS ON FILE |
| JEREMY J NOTARO | ADDRESS ON FILE |
| JEREMY J THOMAS | ADDRESS ON FILE |
| JEREMY KEARNEY | ADDRESS ON FILE |
| JEREMY L CHARLES | ADDRESS ON FILE |
| JEREMY LEON | ADDRESS ON FILE |
| JEREMY M AVERS | ADDRESS ON FILE |
| JEREMY M THORNTON | ADDRESS ON FILE |
| JEREMY STEVENSON | ADDRESS ON FILE |
| JEREMY T RUSSELL | ADDRESS ON FILE |
| JEREMY TRANSPORT EXPRESS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| JERKINS, VERNICIA | ADDRESS ON FILE |
| JERMAINE G MEMBERS | ADDRESS ON FILE |
| JERMAINE J NAVARRO | ADDRESS ON FILE |
| JERNICK MOVING & STORAGE INC | PO BOX 826 SHELTER ISLAND NY 11964 |
| JERNIGAN, JOSEPH | ADDRESS ON FILE |
| JERNIGAN, MARK | ADDRESS ON FILE |
| JERO, JONATHAN | ADDRESS ON FILE |
| JEROME DISTRIBUTING, INC | PO BOX 3147 BISMARCK ND 58502 |
| JEROME MARSHALL | ADDRESS ON FILE |
| JEROME, SAMUEL | ADDRESS ON FILE |
| JERONIMO FREIGHT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| JEROR, ERIC | ADDRESS ON FILE |
| JERP TRANSPORT CO | OR CHUGH CAPITAL, LLC, PO BOX 4437 WARREN NJ 07059 |
| JERPBAK BAYLESS CO. | 34180 SOLON RD. SOLON OH 44139 |
| JERROLD B MEEKS (JERRY) | ADDRESS ON FILE |
| JERROLD MILANO | ADDRESS ON FILE |
| JERRY & KEITHS INC | 2814 LANDCO DR BAKERSFIELD CA 93308 |
| JERRY A ARROYO | ADDRESS ON FILE |
| JERRY B DE LA FUENTE | ADDRESS ON FILE |
| JERRY D PENLEY | ADDRESS ON FILE |
| JERRY E REKIETA | ADDRESS ON FILE |
| JERRY HALE | ADDRESS ON FILE |
| JERRY L BULLOCK | ADDRESS ON FILE |
| JERRY L FOSTER | ADDRESS ON FILE |
| JERRY L JENNINGS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY LEFTRIDGE | ADDRESS ON FILE |
| JERRY LIPPS, INC. | P O BOX F CAPE GIRARDEAU MO 63702 |
| JERRY SEINER DEALERSHIPS | 730 W 2100 S SALT LAKE CITY UT 84119 |
| JERRY W GRAY | ADDRESS ON FILE |
| JERRYS TOWING | 644 STARR LANE, PO BOX 66 ROBERTS WI 54023 |
| JERRYS TOWING | PO BOX 66 ROBERTS WI 54023 |
| JERRYS TRUCK AND TRAILER | 690 STARR LN ROBERTS WI 54023 |
| JERRYS TRUCK AND TRAILER | PO BOX 66 ROBERTS WI 54023 |
| JERRYS TRUCKING LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| JERS TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84415 |
| JERSEY AUTO TRANS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| JERSEY SMITH ELITE TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| JERSEY UNITED TRANSPORT LLC | 200 BRINKERHOFF ST RIDGEFIELD PARK NJ 07660 |
| JERZAK, TONY M | ADDRESS ON FILE |
| JERZY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JES TRANSPORTS OF MILWAUKEE, WI, L.L.C. | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JESCAR ENTERPRISES | 213 AIRPORT EXECUTIVE PARK NANUET NY 10954 |
| JESCAR TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JESHUA D BRUINSMA | ADDRESS ON FILE |
| JESPERSEN, RICHARD | ADDRESS ON FILE |
| JESS R BEACH | ADDRESS ON FILE |
| JESSE JAMES WEST EXPRESS LLC | OR BIG BROTHER FINANCIAL, P.O. BOX 1949 SUGAR LAND TX 77487-1949 |
| JESSE L PATTERSON | ADDRESS ON FILE |
| JESSE WHITE SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES, 501 S 2ND STREET SPRINGFIELD IL 62756 |
| JESSEE, KORRIN | ADDRESS ON FILE |
| JESSEE, TANNER | ADDRESS ON FILE |
| JESSEN, MICHAEL | ADDRESS ON FILE |
| JESSES TRUCKING | OR TETRA CAPITAL LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| JESSEY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JESSICA L PEMPSELL | ADDRESS ON FILE |
| JESSIE D PARSONS | ADDRESS ON FILE |
| JESSIE, CLARENCE | ADDRESS ON FILE |
| JESSIE, JASMINE | ADDRESS ON FILE |
| JESSOP, CLYDE | ADDRESS ON FILE |
| JESSUP, GARY | ADDRESS ON FILE |
| JESTER, TIMOTHY | ADDRESS ON FILE |
| JESUS HERNANDEZ | ADDRESS ON FILE |
| JESUS IZQUIERDO | ADDRESS ON FILE |
| JESUS MICHUA-HOWE | ADDRESS ON FILE |
| JESUS MORALES | ADDRESS ON FILE |
| JESUS PEREZ | ADDRESS ON FILE |
| JESUS R GALVAN | ADDRESS ON FILE |
| JET CARGO EXPRESS LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| JET DELIVERY, INC. | 2169 WRIGHT AVE LA VERNE CA 91750 |
| JET ESTATES | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| JET EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JET EXPRESS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| JET LINE PRODUCTS | ATTN: YING LOUIE 1400 TAYLORS LN CINNAMINSON NJ 08077 |
| JET PLUMBING & DRAIN SERVICE | 1553 HYMER AVE SPARKS NV 89431 |

| Claim Name | Address Information |
|---|---|
| JET REPAIR SERVICES | 1125 W WATERFORD AVE MILWAUKEE WI 53221 |
| JET STAR ENTERPRISES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JET TRANSPORTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JET TRUCKING & LOGISTICS LLC | 2600 HOMESTEAD PL COMPTON CA 90220 |
| JET XPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JET614 EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JETA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JETCO MACHINE & FAB | 1625 MAIN ST LEWISTON ID 83501 |
| JETER, DAVID | ADDRESS ON FILE |
| JETER, DEVONDA | ADDRESS ON FILE |
| JETER, GREGORY | ADDRESS ON FILE |
| JETEX FREIGHT LLC | 1001 W HUNTER FERRELL RD GRAND PRAIRIE TX 75050 |
| JETH TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JETSONS GLOBAL LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JETT, CARLTONITA | ADDRESS ON FILE |
| JETT, STEVEN | ADDRESS ON FILE |
| JETTEX LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| JETTS EXPRESS DELIVERY SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JETTS TRUCKING LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| JETWAY CARRIERS LLC | 509 WESTCLIFF DR EULESS TX 76040 |
| JETWIND LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JEUDY BROTHERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JEVAYUS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JEWEL OF THE NILE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JEWELL A LOWNSBERY | ADDRESS ON FILE |
| JEWELL A LOWNSBERY | ADDRESS ON FILE |
| JEWELL, LANCE | ADDRESS ON FILE |
| JEWETT, CHRISTOPHER | ADDRESS ON FILE |
| JEWETT, DANIEL | ADDRESS ON FILE |
| JEWETT, MICHAEL D | ADDRESS ON FILE |
| JEWETT, PAUL | ADDRESS ON FILE |
| JEYMAR TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JEZ EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| JEZ TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP FULTON PO BOX 206773 DALLAS TX 75320-6773 |
| JEZIORSKI, BRENDA | ADDRESS ON FILE |
| JF LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JF PETROLEUM GROUP | JF ACQUISITION LLC, PO BOX 531829 ATLANTA GA 30353 |
| JF TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JF TRANSPORT LLC (MC1296943) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JFC LOGISTICS | 1291 E GLENDALE AVE SPARKS NV 89431-6416 |
| JFG INTERNATIONAL INC | 2312 MARCONI PL SAN DIEGO CA 92154 |
| JFM TRUCKING INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| JFROG INC | DEPT LA 24906 PASADENA CA 91185 |
| JFROG INC | 270 EAST CARIBBEAN DR SUNNYVALE CA 94089 |
| JFS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JFS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JFT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JFT TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| JG CARRIERS INC. | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| JG FREIGHT TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| JG TRANSPORTATION LLC (MC997511) | 10930 RENN AVE CLOVIS CA 93619 |
| JGC EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JGC TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JGF TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JGL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JGM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JGM TRANSPORT LLC | PO BOX 545 WEST SACRAMENTO CA 95691 |
| JGONZALEZ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JH LOGISTICS LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| JH TRANS | 591 VISTA DR EASTON PA 18042 |
| JH TRANSPORTATION | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| JH TRANSPORTATION LLC | OR 18 WHEEL FUNDING LLC DEPARTMENT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| JHA TRANSPORT INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| JHAISCOB TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JHAMP DISTRIBUTION & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JHATTU EXPRESS LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| JHC TRUCKING | 1251 PEACH CT, 0 MADERA CA 93638 |
| JHI TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JHL EXPRESS INC (MC1252774) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JHL TRANSPORT LLC | OR BLU CAPITAL, PO BOX 17759 EL PASO TX 79917 |
| JHL XPRESS CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JHONY KERMITT ROSA TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JHOOK TOWING & RECOVERY | 865 FRONTAGE RD LONOKE AR 72086 |
| JHOOK TOWING & RECOVERY | 100 INMON DR NORTH LITTLE ROCK AR 72117 |
| JHOOK TOWING & RECOVERY | 7303 HWY 70 NORTH LITTLE ROCK AR 72117 |
| JHR TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JHS LOGISTIX LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JHT SERVICE & REPAIR LLC | 424 S 2ND ST LA SALLE CO 80645 |
| JHW EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JHW EXPRESS INC | PO BOX 2071 IRWINDALE CA 91706 |
| JI, ZHI PENG | ADDRESS ON FILE |
| JIANYI, ZHAO | ADDRESS ON FILE |
| JIBED TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JIE TRUCKING INC | 14001 HUNTERVALE DR EASTVALE CA 92880 |
| JIGSAW TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JIHAD R SANDERS | ADDRESS ON FILE |
| JIL TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JILLAMY WAREHOUSE & PACKAGING | ATTN: SUZANNE WASHINGTON 1070 HORSHAM RD N WALES PA 19454 |
| JILLY LIVRISON LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JIM AMAR TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JIM D WELBORN | ADDRESS ON FILE |
| JIM FREDRIK | ADDRESS ON FILE |
| JIM HAWK TRUCK TRAILER, INC. | 3119 S 9TH STREET COUNCIL BLUFFS IA 51501 |
| JIM HAWK TRUCK TRAILER, INC. | 3119 SOUTH 9TH ST COUNCIL BLFS IA 51501 |
| JIM HAWK TRUCK TRAILER, INC. | JIM HAWK TRUCK TRAILERS SIOUX FALLS, 3119 SOUTH 9TH ST COUNCIL BLFS IA 51501 |
| JIM HAWK TRUCK TRAILERS INC. | 7500 N E GARDNER AVE, PO BOX 34193 KANSAS CITY MO 64120 |
| JIM HEATHERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIM LAMB TRUCKING, INC. | 3001 CO RD 4 SW ALEXANDRIA MN 56308 |
| JIM MCCOY | ADDRESS ON FILE |
| JIM N I SERVICES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JIM OVERTON DUVAL COUNTY TAX COLLECTOR | PO BOX 44007 JACKSONVILLE FL 32231 |
| JIM RESSLER TRUCKING, INC. | PO BOX 2546 BISMARCK ND 58502 |
| JIM TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| JIM TRUCKING LLC (MC1316297) | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| JIMAVI TRANSPORT LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| JIMBUCKS ROAD SERVICE LLC. | 659 WEST CHESTNUT HILL RD NEWARK DE 19713 |
| JIMCAST TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JIMENEZ TRUCKING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JIMENEZ, AARON | ADDRESS ON FILE |
| JIMENEZ, EDGAR | ADDRESS ON FILE |
| JIMENEZ, ELENA | ADDRESS ON FILE |
| JIMENEZ, FRANCISCO | ADDRESS ON FILE |
| JIMENEZ, FRANK | ADDRESS ON FILE |
| JIMENEZ, FRANKLYN | ADDRESS ON FILE |
| JIMENEZ, IGNACIO | ADDRESS ON FILE |
| JIMENEZ, JOEL | ADDRESS ON FILE |
| JIMENEZ, JONATHAN | ADDRESS ON FILE |
| JIMENEZ, JOSE | ADDRESS ON FILE |
| JIMENEZ, JOSE | ADDRESS ON FILE |
| JIMENEZ, JOSE | ADDRESS ON FILE |
| JIMENEZ, JUAN | ADDRESS ON FILE |
| JIMENEZ, JUAN | ADDRESS ON FILE |
| JIMENEZ, KATHLEEN | ADDRESS ON FILE |
| JIMENEZ, LUIS | ADDRESS ON FILE |
| JIMENEZ, LUIS | ADDRESS ON FILE |
| JIMENEZ, LUIS | ADDRESS ON FILE |
| JIMENEZ, MOISES | ADDRESS ON FILE |
| JIMENEZ, OSCAR | ADDRESS ON FILE |
| JIMENEZ, ROBERTO | ADDRESS ON FILE |
| JIMENEZ, ROMANTE | ADDRESS ON FILE |
| JIMENEZ, SAMUEL | ADDRESS ON FILE |
| JIMERSON, CHRISTOPHER | ADDRESS ON FILE |
| JIMMA CARRIER LLC | 3570 BAYWATER TRL SNELLVILLE GA 30039 |
| JIMMA TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JIMMERSON, JULIUS | ADDRESS ON FILE |
| JIMMIES WRECKER SERVICE INC. | 4201 W MICHIGAN AVE JACKSON MI 49201 |
| JIMMU TRANSPORT LLC | 8944 LANDER ST WESTMINSTER CO 80031 |
| JIMMU TRANSPORT LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| JIMMY D CATHEY | ADDRESS ON FILE |
| JIMMY D TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JIMMY L CARMOUCHE | ADDRESS ON FILE |
| JIMMY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JIMMY W WELLS | ADDRESS ON FILE |
| JIMOH TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JIMS JANITORIAL SERVICE | PO BOX 4101 ABILENE TX 79608 |
| JIMS LOCK & SAFE SERVICE | 2005 N 77TH STREET KANSAS CITY KS 66109 |

| Claim Name | Address Information |
|---|---|
| JIMS TOWING SERVICE INC | PO BOX 40970 BAKERSFIELD CA 93384 |
| JINEZ LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JINEZ LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JINSKY TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JINXIN INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JIREH CARRIERS CORPORATION | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JIREH EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JIREH EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JIREH LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JIREH TRANSPORT, LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JIREH TRUCK LINES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JIRO & BROS EXPRESS | 24488 AVENUE 80 TERRA BELLA CA 93270 |
| JIROVEC, SHANE | ADDRESS ON FILE |
| JISZKA CLEMENT | ADDRESS ON FILE |
| JIT – EX, LLC | 3344 CAZASSA RD MEMPHIS TN 38116 |
| JIT TOYOTA-LIFT | 999 HARLEM RD WEST SENECA NY 14224 |
| JIT TOYOTA-LIFT | PO BOX 613 FREWSBURG NY 14738 |
| JITE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JIZAWI TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JJ CLEMENTE EXPRESS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| JJ KELLER & ASSOCIATES INC | PO BOX 6609 CAROL STREAM IL 60197 |
| JJ LOGISTIC SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JJ MULLEN TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JJ TRANSPORT (MCKINNEY, TX) | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JJ TRANSPORT LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| JJ TRANSPORT OF NC | OR ECAPITAL FRREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JJ TRANSPORTATION CORP | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| JJ TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JJ TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JJ TRUCKLINES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JJ&L LOGISTICS | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| JJB ENTERPRISE INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JJC TRUCKING & CARGO LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JJIREH07 ENT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JJJK SANTOS TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JJK TRANSPORT | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| JJK TRANSPORT LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| JJK XPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JJM TRUCK INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| JJP EXPRESS LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| JJS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JJS TRUCK & TRAILER REPAIR | 1989 ST JOHN AVE DYERSBURG TN 38024 |
| JJT TRANSPORTATION | PO BOX 412, 0 WATHENA KS 66090 |
| JJTD, LLC | 13 PLEASANT VALLEY COURT BUTLER KY 41006 |
| JK FREIGHT EXPRESS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| JK GROUP LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| JK TRANSPORT | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| JK TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JK TRUCKING (LOS ANGELES) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| JK&K TRANSPORTING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JKA TRUCKING, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JKD DESTINATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JKEP TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JKET LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JKG ELECTRIC | 2157 DON ST SPRINGFIELD OR 97477 |
| JKH TRANS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JKJ LOADS TRANSPORTATION LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| JKJ TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JKK ENTERPRISES INC | 3508 MOHAN CT SACHSE TX 75048 |
| JKL EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| JKL TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JKL TRUCKING LLC (MC1292385) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JKL TRUCKING LLC (MC1313806) | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| JKR TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JKR TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JKS ALL SERVICES, INC. | 14562 S APPALOOSA LN HOMER GLEN IL 60491 |
| JL & I TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JL CARRIERS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JL ELITE ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JL HAULING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JL INTERNATIONAL LOGISTICS SERVICE LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JL OCEAN CONTAINER SERVICE LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JLA LOGISTIC SOLUTIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JLB SYSTEMS | 250 RIVERVIEW AVE BLOOMSBURG PA 17815 |
| JLC FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JLE EXPRESS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| JLE TRUCKWASH LLC | DEPT 2140, PO BOX 986500 BOSTON MA 02298 |
| JLF INDUSTRIES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JLGB LOGISTICS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JLM | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JLM LOGISTICS INC | 710 HARDING STREET CHANNEL VIEW TX 77530 |
| JLM TRANSPORTATION LLC | PO BOX 199 MENA AR 71953 |
| JLN TRANSPORT INC. | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| JLONDONO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JLS SHIPPING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JLS TRANSPORT | 4905 W CHESTNUT AVENUE VISALIA CA 93277 |
| JLT MOBILE COMPUTERS INC. | 7402 WEST DETROIT STREET #150 MESA AZ 85226 |
| JM & SONS TRUCKS TRANSPORTATION | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JM CRUZ TRANSPORT INC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| JM EAGLE CO | 5200 W CENTURY BLVD FL 10 LOS ANGELES CA 90045 |
| JM EXPRESS LLC (MC1242851) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JM TRANSPORT | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| JM TRANSPORT (MC1018865) | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| JMA LLC | OR TAB BANK, P.O. BOX 150830 OGDEN UT 84415 |
| JMA ROCKET LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JMAC ELECTRIC LLC | 1010 E PENNSYLVANIA ST STE 204 TUCSON AZ 85714 |
| JMARCE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| JMB EXPRESS TRUCKING LLC | OR ENGAGED FINANCIAL, PO BOX 775553 CHICAGO IL 60677 |
| JMC EXPRESS INC | 3035 BELLBROOK CENTER DRIVE MEMPHIS TN 38116 |
| JMC LOGISTICS SERVICES INC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| JMC TRANS LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| JMC TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JMD CARRIERS INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| JMD RECYCLING SERVICES INC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| JME | ATTN: NADIA NUNEZ SOURCE ALLIANCE NETWOR 2023 W CARROLL AVE C 205 CHICAGO IL 60612 |
| JME EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JMEEXPRESS | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JMG PLUS LLC | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| JMG SECURITY SYSTEMS, INC. | 17150 NEWHOPE ST, SUITE 109 FOUNTAIN VALLEY CA 92708 |
| JMG TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JMH IMMEDIATE CARE | PO BOX 314 FRANKLIN IN 46131-0314 |
| JMH TRANSPORT LLC (BLOOMFIELD NJ) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JMJ EXPRESS CARRIERS, LLC | PO BOX 1495 EAGLE PASS TX 78853 |
| JMJ FREIGHT CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JMJ GROUP, LLC | PO BOX 1203 THOMASVILLE GA 31799 |
| JMJ TRANSPORTATION | PO BOX 7280 AKRON OH 44306 |
| JMJ TRANSPORTATION LLC | 240 HUGH DR COVINGTON GA 30016-9030 |
| JMJ TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JMK CARRIERS LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| JMK LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JMK TRANSPORT INC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| JML LOGISTICS SERVICES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JML TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| JML TRANSPORTATION, INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JMN LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JMONG LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JMOREL TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JMP EXPRESS INC | OR RIVIERA FINANCE OF IOWA PO BOX 310243 DES MOINES IA 50331-0243 |
| JMR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JMR OPERATIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JMRD TRUCKING | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JMS EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JMT EXPRESS INC | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| JMT FREIGHT SPECIALIST | 1011 LAKE RD MEDINA OH 44256 |
| JMT TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JMT TRANSPORTATION CORP | 6355 SW 8 ST UNIT 909 MIAMI FL 33144 |
| JMT TRANSPORTATION CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JMTK ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JMU TRANSPORTATION LLC | OR J.O.B.E SERVICES INC. P.O. BOX 4346 DEPT. 22 HOUSTON TX 77210 |
| JMV CARRIERS INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| JMV LOGISTICS INC | 2920 AVENUE F ARLINGTON TX 76011 |
| JMV LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JMV TRANS, LLC | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320 |
| JMY BROTHERS LOGISTIC INC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |

| Claim Name | Address Information |
|---|---|
| JMY TRANSPORTATION SERVICES LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| JMZ EXPRESS INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| JN EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JN TRANS LLC | 4140 BULRUSH ST TIPP CITY OH 45371 |
| JN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JN3 TRANSPORT LLC | OR TAFS, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| JNA EXPRESS | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JNAS TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JNB CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JNB LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JND LOGISTICS , LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JNG TRUCKING LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| JNJ CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JNJ CARRIER LLC. | 28 CHARLES ST FL 2 CARTERET NJ 07008-3102 |
| JNJ EXPRESS, INC. | 3935 OLD GETWELL ROAD MEMPHIS TN 38118 |
| JNJ EXPRESS, INC. | JNJ EXPRESS MEMPHIS TN 38130-0983 |
| JNJ EXPRESS, INC. | JNJ EXPRESS, INC., PO BOX 30983 MEMPHIS TN 38130-0983 |
| JNJ INVESTMENT GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JNJ MOTOR GROUP LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| JNL TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JNP EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JNP TRANSPORT, LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| JNR HAULING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JNR TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JNS EXPRESS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| JNS SMITHCHEM LLC | 90 6TH AVE PATERSON NJ 07524 |
| JNS TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| JNX INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JO HAMMER TRUCKING INC | OR GENERAL BUSINESS CREDIT 110 E. 9TH ST, STE C-900 LOS ANGELES CA 90079 |
| JO TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JO-ANN STORES, LLC | TRANSPORTATION DEPARTMENT 555 DARROW RD HUDSON OH 44236 |
| JOACHIM, PAMELA | ADDRESS ON FILE |
| JOAN C CRAWFORD | ADDRESS ON FILE |
| JOANN DITOMASSO | ADDRESS ON FILE |
| JOANN GRAHAM | ADDRESS ON FILE |
| JOANNA TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JOANNE VANDER ESPT | ADDRESS ON FILE |
| JOB SERVICE NORTH DAKOTA | UNEMPLOYMENT INSURANCE PO BOX 5507 BISMARCK ND 58506-5507 |
| JOB SHAKERS, LLC | 4851 MEADOWBROOK PKWY 140 PRAIRIE VILLAGE KS 66207 |
| JOB SHAKERS, LLC | 12105 HORTON OVERLAND PARK KS 66209 |
| JOBAR INTERNATIONAL | 3112 KASHIWA STREET TORRANCE CA 90505 |
| JOBE, NICHOLAS | ADDRESS ON FILE |
| JOBE, WETZEL | ADDRESS ON FILE |
| JOBI EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JOBVITE INC | 20 NORTH MERIDIAN STREET, SUITE 300 ATTENTION: LEGAL DEPARTMENT INDIANAPOLIS IN 46204 |
| JOBVITE INC | PO BOX 208262 DALLAS TX 75320 |
| JOCHENS, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JODAC OFFICE OUTFITTERS | ATTN: TIMBERLY HALL 2402 S MOBBERLY AVE LONGVIEW TX 75602-3818 |
| JODEE R LANTZ | ADDRESS ON FILE |
| JODETTE K PALACIOS | ADDRESS ON FILE |
| JODI CORRIGAN | ADDRESS ON FILE |
| JODY D WISENBAUGH | ADDRESS ON FILE |
| JODY DACKEWICH | ADDRESS ON FILE |
| JODY DACKEWICH | ADDRESS ON FILE |
| JOE & GLO TRANSPORTATION LLC | 539 W COMMERCE ST 1152 DALLAS TX 75208 |
| JOE BEARD AND SONS CORP | 5766 PROSPECT DRIVE NEWBURGH IN 47630 |
| JOE DICKEY ELECTRIC | PO BOX 158 NORTH LIMA OH 44452 |
| JOE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JOE FAMILY TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JOE GODDARD ENTERPRISES | ATTN: COURTNEY 11950 THOUSAND OAKS DR EDMOND OK 73034 |
| JOE L MARTINEZ | ADDRESS ON FILE |
| JOE PELICAN MOTOR FREIGHT CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JOE WHEELER EMC | PO BOX 460 TRINITY AL 35673 |
| JOE, SWITHSON | ADDRESS ON FILE |
| JOEL A MOYER | ADDRESS ON FILE |
| JOEL L KECK | ADDRESS ON FILE |
| JOEL MILNER | ADDRESS ON FILE |
| JOEL PINGEON TRUCKING, INC, | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| JOEL T NORRIS | ADDRESS ON FILE |
| JOEL, KIMBERLY | ADDRESS ON FILE |
| JOES AUTO RV & TRUCK | 561 N LAKE HAVASU AVE LAKE HAVASU CITY AZ 86403 |
| JOES GARAGE | 10603 BACK ORRVILLE RD ORRVILLE OH 44667 |
| JOES PAINT AND BODY SHOP INC | 35 INDUSTRIAL BLVD, PO BOX 523 CAMILLA GA 31730 |
| JOES TOWING & RECOVERY | 2233 SPRINGFIELD RD BLOOMINGTON IL 61701 |
| JOES TRANSPORTATION INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JOHA FLASH ENTERPRISE CORP | 11 STEINER PLACE, NORTH PLAINFIELD NJ 07060 |
| JOHAL TRANSPORT INC | 3039 N REDDA RD FRESNO CA 93737 |
| JOHAL TRUCK LINES | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JOHALS TRUCKING INC | 4731 SIMPSON DRIVE BURLINGTON ON L7M 0K4 CANADA |
| JOHAN CATANO | ADDRESS ON FILE |
| JOHANN, SHAUN | ADDRESS ON FILE |
| JOHANNINGMEIER, JAMES | ADDRESS ON FILE |
| JOHANSEN, TENA | ADDRESS ON FILE |
| JOHANSON, CLIFFORD | ADDRESS ON FILE |
| JOHANSSON, KURT | ADDRESS ON FILE |
| JOHN & JR EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JOHN A CHACON | ADDRESS ON FILE |
| JOHN A DAVIS JR | ADDRESS ON FILE |
| JOHN A RIZO | ADDRESS ON FILE |
| JOHN A ROBB | ADDRESS ON FILE |
| JOHN A RUSSELL | ADDRESS ON FILE |
| JOHN A RUSSELL | ADDRESS ON FILE |
| JOHN A WAGNER TRUCKING LLC | 649 SOUTHWICK RD SOMERDALE NJ 08083 |
| JOHN AGUILERA | ADDRESS ON FILE |
| JOHN ALLEN BARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN ALSTATT III | ADDRESS ON FILE |
| JOHN ANOP | ADDRESS ON FILE |
| JOHN B STOKES JR | ADDRESS ON FILE |
| JOHN B STOKES JR | ADDRESS ON FILE |
| JOHN BOUCHARD & SONS CO. | MSC 30305, PO BOX 415000 NASHVILLE TN 37241 |
| JOHN BOWKER | ADDRESS ON FILE |
| JOHN BRYANT | ADDRESS ON FILE |
| JOHN BUSSARD | ADDRESS ON FILE |
| JOHN C BENNETT | ADDRESS ON FILE |
| JOHN C HULETT | ADDRESS ON FILE |
| JOHN C QUANDT | ADDRESS ON FILE |
| JOHN C SCHRADER | ADDRESS ON FILE |
| JOHN CACERES III | ADDRESS ON FILE |
| JOHN CAMPBELL | ADDRESS ON FILE |
| JOHN CARRIER | ADDRESS ON FILE |
| JOHN CROSLIN | ADDRESS ON FILE |
| JOHN D KLEINHEKSEL | ADDRESS ON FILE |
| JOHN D MESSINA | ADDRESS ON FILE |
| JOHN D SARNO | ADDRESS ON FILE |
| JOHN D SARNO | ADDRESS ON FILE |
| JOHN D WEST | ADDRESS ON FILE |
| JOHN D WIDGER | ADDRESS ON FILE |
| JOHN DEERE CLAIMS | ADDRESS ON FILE |
| JOHN DEERE CLAIMS | ADDRESS ON FILE |
| JOHN DIBARI | ADDRESS ON FILE |
| JOHN E NIXON | ADDRESS ON FILE |
| JOHN E RUTH CO INC | 5621 OLD FREDERICK ROAD SUITE 2 BALTIMORE MD 21228 |
| JOHN E SAWYER | ADDRESS ON FILE |
| JOHN EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JOHN F RINGWOOD JR | ADDRESS ON FILE |
| JOHN F TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JOHN FAYARD MOVING & WAREHOUSING, LLC | P O BOX 2189 GULFPORT MS 39505 |
| JOHN G CATALDO AIA CSI ARCHITECT INC | 835 MISSION ST SOUTH PASADENA CA 91030 |
| JOHN GREENE | ADDRESS ON FILE |
| JOHN GRELLA | ADDRESS ON FILE |
| JOHN H NEWTON | ADDRESS ON FILE |
| JOHN HORSE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JOHN HORTON ENTERPRISE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JOHN J KOEHLER | ADDRESS ON FILE |
| JOHN J MCNAMARA | ADDRESS ON FILE |
| JOHN J MCNAMARA | ADDRESS ON FILE |
| JOHN J ZIRPOLI | ADDRESS ON FILE |
| JOHN K TATE | ADDRESS ON FILE |
| JOHN L ARMITAGE COMPANY | 545 NATIONAL DR GALLATIN TN 37066 |
| JOHN L CHRISTIE | ADDRESS ON FILE |
| JOHN L GROUP, THE | D/B/A JOHN L LOGISTICS 436 S SAGINAW ST, STE 300 FLINT MI 48502 |
| JOHN L HALL | ADDRESS ON FILE |
| JOHN L SELF | ADDRESS ON FILE |
| JOHN L. LOGISTICS | D/B/A: THE JOHN L GROUP 436 SAGINAW ST STE 300 FLINT MI 48502 |

| Claim Name | Address Information |
|---|---|
| JOHN M FISHER JR | ADDRESS ON FILE |
| JOHN M LAWLER | ADDRESS ON FILE |
| JOHN M MCCLURE | ADDRESS ON FILE |
| JOHN M STRAUCH | ADDRESS ON FILE |
| JOHN MARCUS | ADDRESS ON FILE |
| JOHN MASTERS ORGANIC | ATTN: CHARLIE SLUSHER 14201 C ST AUBURN WA 98001 |
| JOHN MATERA | ADDRESS ON FILE |
| JOHN MCBRIDE | ADDRESS ON FILE |
| JOHN MCMANIS TRUCKING | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| JOHN MICHAEL WOODDY | ADDRESS ON FILE |
| JOHN MONAHAN | ADDRESS ON FILE |
| JOHN MORGAN TRANSPORT, INC. | 621 SOUTH GROVE ST WAUPUN WI 53963 |
| JOHN P STRATTON | ADDRESS ON FILE |
| JOHN PACK | ADDRESS ON FILE |
| JOHN PERRY | ADDRESS ON FILE |
| JOHN R AMES | ADDRESS ON FILE |
| JOHN R CASHEN | ADDRESS ON FILE |
| JOHN R JOYCE | ADDRESS ON FILE |
| JOHN R ROLSTON | ADDRESS ON FILE |
| JOHN RANDALL CARNETT | ADDRESS ON FILE |
| JOHN RICHARD | ADDRESS ON FILE |
| JOHN SCHEIDT | ADDRESS ON FILE |
| JOHN SEARS JR | ADDRESS ON FILE |
| JOHN SHEI GARAGE LLC | 3011 WEST JOLIET RD LAPORTE IN 46350 |
| JOHN SHUCK PLUMBING | 120 W. WARREN ST., PO BOX 611 TOMAH WI 54660 |
| JOHN STEPANOV TRUCKING | 5978 S. VALLEY PIKE MT. CRAWFORD VA 22841 |
| JOHN STORLIE | ADDRESS ON FILE |
| JOHN T TRULUCK | ADDRESS ON FILE |
| JOHN TOSET | ADDRESS ON FILE |
| JOHN VER MULM | ADDRESS ON FILE |
| JOHN W EVANS | ADDRESS ON FILE |
| JOHN W MYERS | ADDRESS ON FILE |
| JOHN W. KENNEDY COMPANY - RI | 990 WATERMAN AVENUE, P.O. BOX 14217 EAST PROVIDENCE RI 02914 |
| JOHN WHITSELL | ADDRESS ON FILE |
| JOHN XXL | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JOHNATHAN ANDERSON | ADDRESS ON FILE |
| JOHNBOYS TOWING INC | 2091 21ST ST OCEANO CA 93445 |
| JOHNNIE L HENDERSON | ADDRESS ON FILE |
| JOHNNIE SHELTON | ADDRESS ON FILE |
| JOHNNY D ROSTYKUS | ADDRESS ON FILE |
| JOHNNY L NIGOS ELECTRIC | 1115 N 17TH ST EL CENTRO CA 92243 |
| JOHNNY MERIDITH | ADDRESS ON FILE |
| JOHNNY REID JR | ADDRESS ON FILE |
| JOHNNY STALLWORTH | ADDRESS ON FILE |
| JOHNNY TRANS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| JOHNNY TRANSPORT SERVICE LLC | PO BOX 437 BEATTYVILLE KY 41311 |
| JOHNNY VILLANUEVA & SONS | 2414 COLIMA SAN ANTONIO TX 78207 |
| JOHNNY WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNYS AUTO & TRUCK TOWING | 1122 SWEITZER AVE AKRON OH 44301 |
| JOHNNYS FINE FOODS | NFI INDUSTRIES, PO BOX 68671 SEATTLE WA 98168 |
| JOHNS GARAGE INC | 6332 W US 30 WANATAH IN 46390 |
| JOHNS HOME AND YARD SERVICE | PO BOX 21460 BILLINGS MT 59104 |
| JOHNS HOME RESTORATION & REPAIR | PO BOX 262 SIKESTON MO 63801 |
| JOHNS LAWN SERVICE | 644 GREEN POND ROAD ROCKAWAY NJ 07866 |
| JOHNS MOBILE REPAIR SERVICE | 1511 E COMMERCE AVE CARLISLE PA 17015 |
| JOHNS PAINT & GLASS | 1060 S MAIN STREET, P.O. BOX 72 POCATELLO ID 83204 |
| JOHNS TOWING & REPAIR SERVICE | 544 COMMERCE DR BRYAN OH 43506 |
| JOHNS TOWING & STORAGE | 1121 SHERIDAN DR TONAWANDA NY 14150 |
| JOHNS TRUCK AND TRAILER REPAIR, INC. | 1418 S 1ST AVE POCATELLO ID 83201 |
| JOHNS WELDING & TOWING, INC | 850 N. COUNTY RD. 11 TIFFIN OH 44883 |
| JOHNS, ARIST | ADDRESS ON FILE |
| JOHNS, BILLY | ADDRESS ON FILE |
| JOHNS, CAITLIN | ADDRESS ON FILE |
| JOHNS, DEREK | ADDRESS ON FILE |
| JOHNS, MATTHEW | ADDRESS ON FILE |
| JOHNS, SHERIE | ADDRESS ON FILE |
| JOHNS, TIMOTHY | ADDRESS ON FILE |
| JOHNSEN TRAILER SALES, INC. | 2100 INDUSTRIAL DR BISMARCK ND 58501 |
| JOHNSEN TRAILER SALES, INC. | P.O. BOX 1516 BISMARCK ND 58502 |
| JOHNSEN, CHRISTOPHER | ADDRESS ON FILE |
| JOHNSEN, DAVID | ADDRESS ON FILE |
| JOHNSEN, LAURA | ADDRESS ON FILE |
| JOHNSON & JOHNSON LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JOHNSON & JOHNSON TRANSP-KJS LOGISTICS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JOHNSON & MCKINNEY HOLDINGS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| JOHNSON & TOWERS INC | 500 WILSON POINT ROAD BALTIMORE MD 21220 |
| JOHNSON & TOWERS INC | PO BOX 7788 PORTSMOUTH VA 23707 |
| JOHNSON BROS. MFG. INC. | 47 MERIT CRESCENT, WEST ST PAUL MB R2P 2W5 CANADA |
| JOHNSON BROTHERS OF NE | 9320 J STREET OMAHA NE 68127 |
| JOHNSON CITY POWER | 2600 BOONES CREEK RD JOHNSON CITY 37615 |
| JOHNSON CONTROL | 10610 BLUEGRASS PKWY. LOUISVILLE KY 40299 |
| JOHNSON CONTROLS POOL | TRANS INTERNATIONAL, N93W16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371994 PITTSBURGH PA 15250 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | SOLUTIONS LLC, PO BOX 371967 PITTSBURGH PA 15250 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | DEPT CH 10320 PALATINE IL 60055 |
| JOHNSON COUNTY FEED | 1315 W. MAIN ST. TISHOMINGO OK 73460 |
| JOHNSON COUNTY PARK & RECREATION DIST | MILL CREEK ACTIVITY CENTER, 6518 VISTA DRIVE SHAWNEE KS 66218 |
| JOHNSON COUNTY TREASURER | PO BOX 2902 SHAWNEE MISSION KS 66201 |
| JOHNSON COUNTY TREASURER | 76 NORTH MAIN ST RM 102 BUFFALO WY 82834 |
| JOHNSON COUNTY TREASURER, KANSAS | 111 SOUTH CHERRY ST, SUITE 1200 OLATHE KS 66061 |
| JOHNSON COUNTY TREASURER, WYOMING | 76 NORTH MAIN ST RM 102 BUFFALO WY 82834 |
| JOHNSON COUNTY WASTEWATER | 111 S. CHERRY ST. OLATHE KS 66061 |
| JOHNSON CRUSHER INC | TCI, PO BOX 750236 MEMPHIS TN 38175 |
| JOHNSON FILTRATION | ATTN: JUSTIN MCKEE 1950 OLD HIGHWAY 8 NW NEW BRIGHTON MN 55112 |
| JOHNSON FRUIT & COLD STORAGE | PO BOX 916 SUNNYSIDE WA 98944 |
| JOHNSON GAS APPLIANCE CO | 520 E AVE NW CEDAR RAPIDS IA 52405 |
| JOHNSON HARDWARE COMPANY | 1201 PACIFIC STREET OMAHA NE 68108 |

| Claim Name | Address Information |
|---|---|
| JOHNSON JR, CLARENCE | ADDRESS ON FILE |
| JOHNSON PLUMBING | PO BOX 1265 TONTITOWN AR 72770 |
| JOHNSON STORAGE & MOVING INC | 7009 S JORDAN RD CENTENNIAL CO 80112 |
| JOHNSON TOWING & RECOVERY | 110 N BOLLMAN ST NEW BEDFORD IL 61346 |
| JOHNSON TOWING OF STEVENS POINT | 3801 PATCH ST STEVENS POINT WI 54481 |
| JOHNSON TRANSPORT SOLUTIONS, LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| JOHNSON TRANSPORT, INC. | 2844 TILGHMAN RD, 0 WILSON NC 27896 |
| JOHNSON TRUCK CENTER | 3801 IRONWOOD PLACE LANDOVER MD 20785 |
| JOHNSON TRUCK CENTER | 500 WILSON POINT BALTIMORE MD 21220 |
| JOHNSON TRUCK CENTER | PO BOX 7788 PORTSMOUTH VA 23707 |
| JOHNSON TRUCKIN LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JOHNSON TRUCKING (MC796198) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JOHNSON UNITED LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JOHNSON WORLDWIDE ASSOCIATES | ATTN: DEANNE CARBONNEAU 121 POWER DR MANKATO MN 56001 |
| JOHNSON, AARON | ADDRESS ON FILE |
| JOHNSON, ALAIA | ADDRESS ON FILE |
| JOHNSON, ALEX | ADDRESS ON FILE |
| JOHNSON, ALLEN | ADDRESS ON FILE |
| JOHNSON, AMY | ADDRESS ON FILE |
| JOHNSON, AMY | ADDRESS ON FILE |
| JOHNSON, ANDREA | ADDRESS ON FILE |
| JOHNSON, ANDREW | ADDRESS ON FILE |
| JOHNSON, ARIANNA | ADDRESS ON FILE |
| JOHNSON, ARTHUR | ADDRESS ON FILE |
| JOHNSON, AUSTIN | ADDRESS ON FILE |
| JOHNSON, AUSTIN | ADDRESS ON FILE |
| JOHNSON, AUSTIN | ADDRESS ON FILE |
| JOHNSON, BARRY | ADDRESS ON FILE |
| JOHNSON, BENNIE | ADDRESS ON FILE |
| JOHNSON, BILLY | ADDRESS ON FILE |
| JOHNSON, BOBBY | ADDRESS ON FILE |
| JOHNSON, BOBBY | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRENT | ADDRESS ON FILE |
| JOHNSON, BRENT | ADDRESS ON FILE |
| JOHNSON, BRIAN | ADDRESS ON FILE |
| JOHNSON, BRIAN | ADDRESS ON FILE |
| JOHNSON, BRIAN | ADDRESS ON FILE |
| JOHNSON, BRYAN | ADDRESS ON FILE |
| JOHNSON, CAMERON | ADDRESS ON FILE |
| JOHNSON, CAREY | ADDRESS ON FILE |
| JOHNSON, CARL | ADDRESS ON FILE |
| JOHNSON, CARROLL | ADDRESS ON FILE |
| JOHNSON, CEDGRIC | ADDRESS ON FILE |
| JOHNSON, CEDRIC | ADDRESS ON FILE |
| JOHNSON, CEDRIC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, CHARLES | ADDRESS ON FILE |
| JOHNSON, CHARLES | ADDRESS ON FILE |
| JOHNSON, CHARLES | ADDRESS ON FILE |
| JOHNSON, CHARLES | ADDRESS ON FILE |
| JOHNSON, CHAUNCEY | ADDRESS ON FILE |
| JOHNSON, CHAVON | ADDRESS ON FILE |
| JOHNSON, CLARENCE | ADDRESS ON FILE |
| JOHNSON, CLIFFORD | ADDRESS ON FILE |
| JOHNSON, CLINT | ADDRESS ON FILE |
| JOHNSON, COURTNEY | ADDRESS ON FILE |
| JOHNSON, CRAIG | ADDRESS ON FILE |
| JOHNSON, CRAIG | ADDRESS ON FILE |
| JOHNSON, CRAIG N | ADDRESS ON FILE |
| JOHNSON, DALE | ADDRESS ON FILE |
| JOHNSON, DAMION | ADDRESS ON FILE |
| JOHNSON, DAMON | ADDRESS ON FILE |
| JOHNSON, DANARY | ADDRESS ON FILE |
| JOHNSON, DANIEL | ADDRESS ON FILE |
| JOHNSON, DANNY | ADDRESS ON FILE |
| JOHNSON, DANNY B | ADDRESS ON FILE |
| JOHNSON, DARRYLE | ADDRESS ON FILE |
| JOHNSON, DARYL | ADDRESS ON FILE |
| JOHNSON, DASHAUN | ADDRESS ON FILE |
| JOHNSON, DAVID | ADDRESS ON FILE |
| JOHNSON, DAVID | ADDRESS ON FILE |
| JOHNSON, DAVID | ADDRESS ON FILE |
| JOHNSON, DAVID | ADDRESS ON FILE |
| JOHNSON, DAVID | ADDRESS ON FILE |
| JOHNSON, DEANGELO | ADDRESS ON FILE |
| JOHNSON, DEMAIL | ADDRESS ON FILE |
| JOHNSON, DEMARQUAE | ADDRESS ON FILE |
| JOHNSON, DENISE | ADDRESS ON FILE |
| JOHNSON, DENISE | ADDRESS ON FILE |
| JOHNSON, DEREK | ADDRESS ON FILE |
| JOHNSON, DERRICK | ADDRESS ON FILE |
| JOHNSON, DERRICK | ADDRESS ON FILE |
| JOHNSON, DEXTER | ADDRESS ON FILE |
| JOHNSON, DOMINIQUE | ADDRESS ON FILE |
| JOHNSON, DONALD | ADDRESS ON FILE |
| JOHNSON, DONALD | ADDRESS ON FILE |
| JOHNSON, DUANE | ADDRESS ON FILE |
| JOHNSON, DURANT | ADDRESS ON FILE |
| JOHNSON, DUSTIN | ADDRESS ON FILE |
| JOHNSON, EDDIE | ADDRESS ON FILE |
| JOHNSON, EDDIE | ADDRESS ON FILE |
| JOHNSON, EDWARD | ADDRESS ON FILE |
| JOHNSON, ELMOS | ADDRESS ON FILE |
| JOHNSON, EMMANUEL | ADDRESS ON FILE |
| JOHNSON, ERNEST | ADDRESS ON FILE |

YELLOW CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHNSON, FERDINAND | ADDRESS ON FILE |
| JOHNSON, FRED | ADDRESS ON FILE |
| JOHNSON, FREDERICK | ADDRESS ON FILE |
| JOHNSON, GABRIEL | ADDRESS ON FILE |
| JOHNSON, GARY | ADDRESS ON FILE |
| JOHNSON, GEORGE | ADDRESS ON FILE |
| JOHNSON, GERALD | ADDRESS ON FILE |
| JOHNSON, GLEN | ADDRESS ON FILE |
| JOHNSON, GLORIA | ADDRESS ON FILE |
| JOHNSON, HASSAN | ADDRESS ON FILE |
| JOHNSON, HEATHER | ADDRESS ON FILE |
| JOHNSON, HENRY | ADDRESS ON FILE |
| JOHNSON, IVAN | ADDRESS ON FILE |
| JOHNSON, JACOB | ADDRESS ON FILE |
| JOHNSON, JAMAL D | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JASON | ADDRESS ON FILE |
| JOHNSON, JASON | ADDRESS ON FILE |
| JOHNSON, JASON | ADDRESS ON FILE |
| JOHNSON, JASON | ADDRESS ON FILE |
| JOHNSON, JASON L | ADDRESS ON FILE |
| JOHNSON, JAY | ADDRESS ON FILE |
| JOHNSON, JAYLIN | ADDRESS ON FILE |
| JOHNSON, JEFFREY | ADDRESS ON FILE |
| JOHNSON, JEFFREY | ADDRESS ON FILE |
| JOHNSON, JEFFREY | ADDRESS ON FILE |
| JOHNSON, JEHOSHUAH | ADDRESS ON FILE |
| JOHNSON, JENNIFER | ADDRESS ON FILE |
| JOHNSON, JEREMY | ADDRESS ON FILE |
| JOHNSON, JEREMY | ADDRESS ON FILE |
| JOHNSON, JERRY | ADDRESS ON FILE |
| JOHNSON, JESSICA | ADDRESS ON FILE |
| JOHNSON, JIMMY | ADDRESS ON FILE |
| JOHNSON, JOEL | ADDRESS ON FILE |
| JOHNSON, JOEY | ADDRESS ON FILE |
| JOHNSON, JOHN | ADDRESS ON FILE |
| JOHNSON, JOHN | ADDRESS ON FILE |
| JOHNSON, JOHNATHAN | ADDRESS ON FILE |
| JOHNSON, JOHNNY L | ADDRESS ON FILE |
| JOHNSON, JORDAN | ADDRESS ON FILE |
| JOHNSON, JORDAN | ADDRESS ON FILE |
| JOHNSON, JOSEPH | ADDRESS ON FILE |
| JOHNSON, JOSEPH | ADDRESS ON FILE |
| JOHNSON, JOSHUA | ADDRESS ON FILE |
| JOHNSON, JOSHUA | ADDRESS ON FILE |
| JOHNSON, JOSHUA | ADDRESS ON FILE |
| JOHNSON, JUDY | ADDRESS ON FILE |
| JOHNSON, KAITLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, KELLY M | ADDRESS ON FILE |
| JOHNSON, KEMARI | ADDRESS ON FILE |
| JOHNSON, KENNETH | ADDRESS ON FILE |
| JOHNSON, KENNETH | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KIMBERLY | ADDRESS ON FILE |
| JOHNSON, KYLE | ADDRESS ON FILE |
| JOHNSON, KYLIN | ADDRESS ON FILE |
| JOHNSON, LACY | ADDRESS ON FILE |
| JOHNSON, LAQUASIA | ADDRESS ON FILE |
| JOHNSON, LARRY | ADDRESS ON FILE |
| JOHNSON, LARRY | ADDRESS ON FILE |
| JOHNSON, LELAND | ADDRESS ON FILE |
| JOHNSON, LILLIE P | ADDRESS ON FILE |
| JOHNSON, LILLIE P | ADDRESS ON FILE |
| JOHNSON, LINAE | ADDRESS ON FILE |
| JOHNSON, LISA | ADDRESS ON FILE |
| JOHNSON, MACHELLE | ADDRESS ON FILE |
| JOHNSON, MALIK | ADDRESS ON FILE |
| JOHNSON, MANDY | ADDRESS ON FILE |
| JOHNSON, MARK | ADDRESS ON FILE |
| JOHNSON, MARKITA | ADDRESS ON FILE |
| JOHNSON, MARKUS | ADDRESS ON FILE |
| JOHNSON, MARLON | ADDRESS ON FILE |
| JOHNSON, MARTAVIOUS | ADDRESS ON FILE |
| JOHNSON, MASON | ADDRESS ON FILE |
| JOHNSON, MATHIEU | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHEAL | ADDRESS ON FILE |
| JOHNSON, MICHEAL | ADDRESS ON FILE |
| JOHNSON, MONTRAY | ADDRESS ON FILE |
| JOHNSON, NAKESHA | ADDRESS ON FILE |
| JOHNSON, NATASHA | ADDRESS ON FILE |
| JOHNSON, NICHOLAS | ADDRESS ON FILE |
| JOHNSON, NOAH | ADDRESS ON FILE |
| JOHNSON, OSHAE | ADDRESS ON FILE |
| JOHNSON, PAMELA | ADDRESS ON FILE |
| JOHNSON, PATRICK | ADDRESS ON FILE |
| JOHNSON, PAUL C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, PETE | ADDRESS ON FILE |
| JOHNSON, POLLY | ADDRESS ON FILE |
| JOHNSON, QUINCY | ADDRESS ON FILE |
| JOHNSON, QUINN | ADDRESS ON FILE |
| JOHNSON, RANDY | ADDRESS ON FILE |
| JOHNSON, RASHEEK | ADDRESS ON FILE |
| JOHNSON, RAYMOND | ADDRESS ON FILE |
| JOHNSON, RAYMOND | ADDRESS ON FILE |
| JOHNSON, REGINALD | ADDRESS ON FILE |
| JOHNSON, REUBEN | ADDRESS ON FILE |
| JOHNSON, RICHARD T | ADDRESS ON FILE |
| JOHNSON, RICKIE | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, RODERICK | ADDRESS ON FILE |
| JOHNSON, RODNEY | ADDRESS ON FILE |
| JOHNSON, ROLAND | ADDRESS ON FILE |
| JOHNSON, RONALD | ADDRESS ON FILE |
| JOHNSON, RONNIE | ADDRESS ON FILE |
| JOHNSON, RONNIE | ADDRESS ON FILE |
| JOHNSON, RUSSELL | ADDRESS ON FILE |
| JOHNSON, RYAN | ADDRESS ON FILE |
| JOHNSON, SCOTT | ADDRESS ON FILE |
| JOHNSON, SCOTT | ADDRESS ON FILE |
| JOHNSON, SEANTORE | ADDRESS ON FILE |
| JOHNSON, SETH | ADDRESS ON FILE |
| JOHNSON, SHATELA | ADDRESS ON FILE |
| JOHNSON, STANLEY | ADDRESS ON FILE |
| JOHNSON, STEPHANIE | ADDRESS ON FILE |
| JOHNSON, STERLING | ADDRESS ON FILE |
| JOHNSON, STEVEN | ADDRESS ON FILE |
| JOHNSON, STEVEN | ADDRESS ON FILE |
| JOHNSON, TATIANA | ADDRESS ON FILE |
| JOHNSON, TATIANA | ADDRESS ON FILE |
| JOHNSON, TAVARES | ADDRESS ON FILE |
| JOHNSON, TERESA | ADDRESS ON FILE |
| JOHNSON, TERRY | ADDRESS ON FILE |
| JOHNSON, TIMOTHY | ADDRESS ON FILE |
| JOHNSON, TIMOTHY | ADDRESS ON FILE |
| JOHNSON, TIMOTHY | ADDRESS ON FILE |
| JOHNSON, TONY L | ADDRESS ON FILE |
| JOHNSON, TRACY | ADDRESS ON FILE |
| JOHNSON, TRACY | ADDRESS ON FILE |
| JOHNSON, TRAVIS | ADDRESS ON FILE |
| JOHNSON, TREVION | ADDRESS ON FILE |
| JOHNSON, TURNER | ADDRESS ON FILE |
| JOHNSON, TYLER | ADDRESS ON FILE |
| JOHNSON, VALERIE | ADDRESS ON FILE |
| JOHNSON, VALERIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, VICTOR | ADDRESS ON FILE |
| JOHNSON, VICTOR | ADDRESS ON FILE |
| JOHNSON, VINCE | ADDRESS ON FILE |
| JOHNSON, VINGILAN | ADDRESS ON FILE |
| JOHNSON, WALLACE | ADDRESS ON FILE |
| JOHNSON, WAYNE | ADDRESS ON FILE |
| JOHNSON, WAYNE | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, ZACH | ADDRESS ON FILE |
| JOHNSONS ELECTRONICS INC | 1437 MILLER STREET WINSTON-SALEM NC 27103 |
| JOHNSONS FLEET SERVICE INC | PO BOX 171149 AUSTIN TX 78717 |
| JOHNSONS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JOHNSONS TRANSPORTATION INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| JOHNSTON DIESEL & AUTOMOTIVE | PO BOX 2204 GOODLETTSVILLE TN 37072 |
| JOHNSTON EQUIPMENT | G.N. JOHNSTON EQUIPMENT CO. LTD., 5990 AVEBURY ROAD MISSISSAUGA ON L5R 3R2 CANADA |
| JOHNSTON HOTSHOTS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JOHNSTON, DOUGLAS | ADDRESS ON FILE |
| JOHNSTON, JOSEPH | ADDRESS ON FILE |
| JOHNSTON, LEO | ADDRESS ON FILE |
| JOHNSTON, SAMUEL H | ADDRESS ON FILE |
| JOHNSTON, STEPHEN | ADDRESS ON FILE |
| JOHNSTON, TODD | ADDRESS ON FILE |
| JOHNSTON, WALTER | ADDRESS ON FILE |
| JOHNSTON, WES | ADDRESS ON FILE |
| JOHNSTON, WILLIAM | ADDRESS ON FILE |
| JOHNSTONE SUPPLY | ECHO S-725, 600 W CHICAGO AVE CHICAGO IL 60654 |
| JOHNSTONE SUPPLY | C\O JOHNSTONE SUPPLY 372, 2324 KERMIT HIGHWAY ODESSA TX 79761 |
| JOHNSTONE SUPPLY | 1395 GREG ST STE 114 SPARKS NV 89431 |
| JOHNSTONE SUPPLY | 940 WALL ST REDDING CA 96002 |
| JOHNSTONE SUPPLY | 1212 E FRONT AVE SPOKANE WA 99202 |
| JOHNSTONE SUPPLY C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| JOINER, ALAN | ADDRESS ON FILE |
| JOINER, SHAWN | ADDRESS ON FILE |
| JOINER, TYRONE | ADDRESS ON FILE |
| JOINER, WALTER | ADDRESS ON FILE |
| JOINT COUNCIL 36 | CHARITY GOLF TOURNAMENT 490 EAST BROADWAY VANCOUVER BC V5T 1X3 CANADA |
| JOINT WESTERN AREA COMMITTEE | 379 W VALLEY BLVD RIALTO CA 92376 |
| JOINT WESTERN AREA COMMITTEE | LOCAL 63 379 W VALLEY BLVD RIALTO CA 92376 |
| JOJOLA, CARLTON | ADDRESS ON FILE |
| JOJOS TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JOKA, SLOBODAN | ADDRESS ON FILE |
| JOKE TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JOKER CARRIER LLC | 3207 PENDLETON CT COLUMBUS OH 43219-3248 |
| JOLENE MINDRUP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOLIET MACHINE & ENGINEERING | D/B/A: STANDARD TRUCK PARTS INC 566 N CHICAGO ST JOLIET IL 60432 |
| JOLIET SUSPENSION INC | 809 S LARKIN ROCKDALE IL 60436 |
| JOLLEY, DAVID | ADDRESS ON FILE |
| JOLLIFFE, LARRY M | ADDRESS ON FILE |
| JOLLY MAN LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JOLLY, KEVIN | ADDRESS ON FILE |
| JOLLY, TIM | ADDRESS ON FILE |
| JOLY, ROBERT | ADDRESS ON FILE |
| JOMA LOGISTICS INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| JOMIAS TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JOMIJE TRANSPORTING LLC | 4019 TRANSFER RD, SUITE A LAREDO TX 78045 |
| JON C FRANK | ADDRESS ON FILE |
| JON C MEADOWS | ADDRESS ON FILE |
| JON DON | ADDRESS ON FILE |
| JON HOMRICH DIESEL LLC | 2357 HICKORY RDG GALESBURG MI 49053 |
| JON K BROWN | ADDRESS ON FILE |
| JON R BEVILL | ADDRESS ON FILE |
| JONAS, DAVID L | ADDRESS ON FILE |
| JONAS, DON | ADDRESS ON FILE |
| JONAS, HELEN | ADDRESS ON FILE |
| JONAS, MICHAEL | ADDRESS ON FILE |
| JONAS, TYLER | ADDRESS ON FILE |
| JONATHAN & ASSOCIATES CHB SERVICES | ATTN: JAMES BAE 500 E CARSON PLAZA DR 219 CARSON CA 90746 |
| JONATHAN C DAVIS | ADDRESS ON FILE |
| JONATHAN D TAYLOR | ADDRESS ON FILE |
| JONATHAN D WILSON JR | ADDRESS ON FILE |
| JONATHAN HADIX | ADDRESS ON FILE |
| JONATHAN I SMITH | ADDRESS ON FILE |
| JONATHAN K ALLGOOD | ADDRESS ON FILE |
| JONATHAN L BRYANT | ADDRESS ON FILE |
| JONATHAN M MURRAY | ADDRESS ON FILE |
| JONATHAN M REPPERT | ADDRESS ON FILE |
| JONATHAN M ROMAN | ADDRESS ON FILE |
| JONATHAN R EDWARADS | ADDRESS ON FILE |
| JONATHAN SILVA | ADDRESS ON FILE |
| JONATHAN VILLA | ADDRESS ON FILE |
| JONATHAN W MCGUIRE | ADDRESS ON FILE |
| JONATHON L KING | ADDRESS ON FILE |
| JONCO TRANSPORTATION INCORPORATED | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| JONED TRANSPORT | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| JONES & FRANK CORP | D/B/A: JF PETROLEUM GROUP JF ACQUISITION LLC, PO BOX 531829 ATLANTA GA 30353 |
| JONES & JONES LOGISTICS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| JONES & PROCTOR TRANSPORTATION, LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| JONES - STARLING, CLAUDETTE | ADDRESS ON FILE |
| JONES BROTHERS TOWING AND TRUCKING, INC | 1995 BRADSHAW ROAD, P.O. BOX 83 HOPKINSVILLE KY 42241 |
| JONES CMJ LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| JONES EMPIRE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JONES FAMILY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JONES FREIGHT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
| --- | --- |
| JONES III, JOHN | ADDRESS ON FILE |
| JONES LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JONES MOTOR CO., INC. | PO BOX 137 SPRING CITY PA 19475 |
| JONES TOP TIER TRANSPORT LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| JONES TRANSPORTATION, INC. | 1160 STRIPLING CHAPEL RD CARROLLTON GA 30116 |
| JONES TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JONES TRUCKING LLC (MC1411789) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JONES, AARON | ADDRESS ON FILE |
| JONES, ADAM | ADDRESS ON FILE |
| JONES, ADAM | ADDRESS ON FILE |
| JONES, ALAN | ADDRESS ON FILE |
| JONES, ALBERT | ADDRESS ON FILE |
| JONES, ALLEN | ADDRESS ON FILE |
| JONES, AMIR | ADDRESS ON FILE |
| JONES, ANDRE | ADDRESS ON FILE |
| JONES, ANDRE | ADDRESS ON FILE |
| JONES, ANDREW | ADDRESS ON FILE |
| JONES, ANTHONY | ADDRESS ON FILE |
| JONES, ANTHONY | ADDRESS ON FILE |
| JONES, ASA | ADDRESS ON FILE |
| JONES, ASHLEY | ADDRESS ON FILE |
| JONES, BILL | ADDRESS ON FILE |
| JONES, BOBBY | ADDRESS ON FILE |
| JONES, BRANDEN | ADDRESS ON FILE |
| JONES, BRANDON | ADDRESS ON FILE |
| JONES, BRANDON | ADDRESS ON FILE |
| JONES, BRANDON | ADDRESS ON FILE |
| JONES, BRANDON E | ADDRESS ON FILE |
| JONES, BRENDA | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRYAN E | ADDRESS ON FILE |
| JONES, CALVIN | ADDRESS ON FILE |
| JONES, CARL | ADDRESS ON FILE |
| JONES, CARLOS | ADDRESS ON FILE |
| JONES, CARLOS | ADDRESS ON FILE |
| JONES, CARLTEZION | ADDRESS ON FILE |
| JONES, CEDRIC | ADDRESS ON FILE |
| JONES, CHARLES | ADDRESS ON FILE |
| JONES, CHARLES D | ADDRESS ON FILE |
| JONES, CHARON | ADDRESS ON FILE |
| JONES, CHRISTOPHER | ADDRESS ON FILE |
| JONES, CHRISTOPHER | ADDRESS ON FILE |
| JONES, CLARENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES, CLEVELAND | ADDRESS ON FILE |
| JONES, COREY | ADDRESS ON FILE |
| JONES, CORY | ADDRESS ON FILE |
| JONES, CORY | ADDRESS ON FILE |
| JONES, CORY | ADDRESS ON FILE |
| JONES, CURTIS | ADDRESS ON FILE |
| JONES, CURTIS | ADDRESS ON FILE |
| JONES, DAMARCUS | ADDRESS ON FILE |
| JONES, DANIEL | ADDRESS ON FILE |
| JONES, DANIEL | ADDRESS ON FILE |
| JONES, DARIUS | ADDRESS ON FILE |
| JONES, DARREON | ADDRESS ON FILE |
| JONES, DARVEZ | ADDRESS ON FILE |
| JONES, DAVID | ADDRESS ON FILE |
| JONES, DAVID | ADDRESS ON FILE |
| JONES, DAVID | ADDRESS ON FILE |
| JONES, DAVION | ADDRESS ON FILE |
| JONES, DEANDRE | ADDRESS ON FILE |
| JONES, DELORES | ADDRESS ON FILE |
| JONES, DEMETRIUS | ADDRESS ON FILE |
| JONES, DENZEL | ADDRESS ON FILE |
| JONES, DEOCTAVIOUS | ADDRESS ON FILE |
| JONES, DERICK | ADDRESS ON FILE |
| JONES, DERRELL | ADDRESS ON FILE |
| JONES, DILLON | ADDRESS ON FILE |
| JONES, DISHON | ADDRESS ON FILE |
| JONES, DOMINIQUE | ADDRESS ON FILE |
| JONES, DONALD | ADDRESS ON FILE |
| JONES, DOUG | ADDRESS ON FILE |
| JONES, DYLAN | ADDRESS ON FILE |
| JONES, EDDIE | ADDRESS ON FILE |
| JONES, ERIK | ADDRESS ON FILE |
| JONES, EUGENE | ADDRESS ON FILE |
| JONES, FLOYD | ADDRESS ON FILE |
| JONES, FRANK | ADDRESS ON FILE |
| JONES, FREDDIE | ADDRESS ON FILE |
| JONES, GARY W | ADDRESS ON FILE |
| JONES, GEORGE | ADDRESS ON FILE |
| JONES, GLENN | ADDRESS ON FILE |
| JONES, GREG | ADDRESS ON FILE |
| JONES, GREGORY | ADDRESS ON FILE |
| JONES, GREGORY | ADDRESS ON FILE |
| JONES, HARRY | ADDRESS ON FILE |
| JONES, ISAIAH R | ADDRESS ON FILE |
| JONES, JACOB | ADDRESS ON FILE |
| JONES, JACOB | ADDRESS ON FILE |
| JONES, JAHKAVEUS | ADDRESS ON FILE |
| JONES, JAHMAL | ADDRESS ON FILE |
| JONES, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES, JAMES | ADDRESS ON FILE |
| JONES, JANAZA | ADDRESS ON FILE |
| JONES, JASMINE | ADDRESS ON FILE |
| JONES, JAYRON | ADDRESS ON FILE |
| JONES, JEFFERY | ADDRESS ON FILE |
| JONES, JEFFREY | ADDRESS ON FILE |
| JONES, JENNIFER | ADDRESS ON FILE |
| JONES, JEREMY | ADDRESS ON FILE |
| JONES, JERYLE | ADDRESS ON FILE |
| JONES, JOHN | ADDRESS ON FILE |
| JONES, JOHN | ADDRESS ON FILE |
| JONES, JOHN | ADDRESS ON FILE |
| JONES, JON | ADDRESS ON FILE |
| JONES, JONATHAN | ADDRESS ON FILE |
| JONES, JONATHAN | ADDRESS ON FILE |
| JONES, JOSEPH | ADDRESS ON FILE |
| JONES, JOSEPH | ADDRESS ON FILE |
| JONES, JOSEPH | ADDRESS ON FILE |
| JONES, JOSEPH | ADDRESS ON FILE |
| JONES, JOSHUA | ADDRESS ON FILE |
| JONES, JOSHUA | ADDRESS ON FILE |
| JONES, KA-RON | ADDRESS ON FILE |
| JONES, KAMERON | ADDRESS ON FILE |
| JONES, KATHY | ADDRESS ON FILE |
| JONES, KAYLOB | ADDRESS ON FILE |
| JONES, KELLY | ADDRESS ON FILE |
| JONES, KENDRICK | ADDRESS ON FILE |
| JONES, KENNETH | ADDRESS ON FILE |
| JONES, KENNETH | ADDRESS ON FILE |
| JONES, KENNETH | ADDRESS ON FILE |
| JONES, KENT | ADDRESS ON FILE |
| JONES, KEVIN | ADDRESS ON FILE |
| JONES, KEVIN | ADDRESS ON FILE |
| JONES, KEVIN | ADDRESS ON FILE |
| JONES, KEVIN | ADDRESS ON FILE |
| JONES, KILE | ADDRESS ON FILE |
| JONES, KRYSTLE | ADDRESS ON FILE |
| JONES, KYLE | ADDRESS ON FILE |
| JONES, KYLE | ADDRESS ON FILE |
| JONES, KYMBER | ADDRESS ON FILE |
| JONES, LADAWN | ADDRESS ON FILE |
| JONES, LANCE | ADDRESS ON FILE |
| JONES, LASHUNDA | ADDRESS ON FILE |
| JONES, LEVI | ADDRESS ON FILE |
| JONES, LILLIE | ADDRESS ON FILE |
| JONES, LONNIE R | ADDRESS ON FILE |
| JONES, LORENZO | ADDRESS ON FILE |
| JONES, LORETTA | ADDRESS ON FILE |
| JONES, LYNDON B | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JONES, MARCUS | ADDRESS ON FILE |
| JONES, MARCUS | ADDRESS ON FILE |
| JONES, MARCUS | ADDRESS ON FILE |
| JONES, MARK | ADDRESS ON FILE |
| JONES, MARK | ADDRESS ON FILE |
| JONES, MARK | ADDRESS ON FILE |
| JONES, MARKESE | ADDRESS ON FILE |
| JONES, MARQUIS | ADDRESS ON FILE |
| JONES, MAURICE | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MIKE | ADDRESS ON FILE |
| JONES, NATHANIEL | ADDRESS ON FILE |
| JONES, OKOYE | ADDRESS ON FILE |
| JONES, PAM | ADDRESS ON FILE |
| JONES, PATRICIA | ADDRESS ON FILE |
| JONES, PHILLIP | ADDRESS ON FILE |
| JONES, RALPH | ADDRESS ON FILE |
| JONES, RAMATU | ADDRESS ON FILE |
| JONES, RAMON | ADDRESS ON FILE |
| JONES, RANDAL | ADDRESS ON FILE |
| JONES, REG | ADDRESS ON FILE |
| JONES, REGINA | ADDRESS ON FILE |
| JONES, REGINALD | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT K | ADDRESS ON FILE |
| JONES, RODNEY | ADDRESS ON FILE |
| JONES, RODNEY T | ADDRESS ON FILE |
| JONES, ROGER | ADDRESS ON FILE |
| JONES, ROSZINA | ADDRESS ON FILE |
| JONES, RYAN | ADDRESS ON FILE |
| JONES, SCOTT W | ADDRESS ON FILE |
| JONES, SCOTTIE | ADDRESS ON FILE |
| JONES, SEAN | ADDRESS ON FILE |
| JONES, SHANNON | ADDRESS ON FILE |
| JONES, SHARON | ADDRESS ON FILE |
| JONES, SHAUN | ADDRESS ON FILE |
| JONES, SHERILYN | ADDRESS ON FILE |
| JONES, SIROYA | ADDRESS ON FILE |
| JONES, STEPHON | ADDRESS ON FILE |
| JONES, TAMIEKA | ADDRESS ON FILE |
| JONES, TAMIEKA | ADDRESS ON FILE |
| JONES, TAMISHA | ADDRESS ON FILE |
| JONES, TERRY | ADDRESS ON FILE |
| JONES, TERRY | ADDRESS ON FILE |
| JONES, TERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES, THADDEUS | ADDRESS ON FILE |
| JONES, THOMAS | ADDRESS ON FILE |
| JONES, TIESHA | ADDRESS ON FILE |
| JONES, TIMMY R | ADDRESS ON FILE |
| JONES, TIMOTHY | ADDRESS ON FILE |
| JONES, TODD | ADDRESS ON FILE |
| JONES, TOMMY | ADDRESS ON FILE |
| JONES, TOMMY | ADDRESS ON FILE |
| JONES, TONY | ADDRESS ON FILE |
| JONES, TORRANCE | ADDRESS ON FILE |
| JONES, TRAVEON | ADDRESS ON FILE |
| JONES, TREMOND | ADDRESS ON FILE |
| JONES, TRENT | ADDRESS ON FILE |
| JONES, TRINITY | ADDRESS ON FILE |
| JONES, TROY | ADDRESS ON FILE |
| JONES, TYLAN | ADDRESS ON FILE |
| JONES, VINCENT | ADDRESS ON FILE |
| JONES, WAYNE | ADDRESS ON FILE |
| JONES, WESLEY | ADDRESS ON FILE |
| JONES, WESLEY | ADDRESS ON FILE |
| JONES, WILLIAM F | ADDRESS ON FILE |
| JONES, WILLIAM F | ADDRESS ON FILE |
| JONES, YASHIKA | ADDRESS ON FILE |
| JONES, ZAKEE | ADDRESS ON FILE |
| JONES-JOHNSON, CLIFFORD | ADDRESS ON FILE |
| JONEZ TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JONGGI TRANSPORT INC | OR T-PINE FINANCIAL SERVICES 34880 LYNDON B JOHNSON FWY DALLAS TX 75241 |
| JONJOHA TRUCKING LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| JONNEL GLEASON | ADDRESS ON FILE |
| JONSEY AND SON LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JOPLIN, WILLIAM | ADDRESS ON FILE |
| JOPOL INC | 2108 E 36TH STREET KEARNEY NE 68847 |
| JOPP, MAGEN | ADDRESS ON FILE |
| JOPRIS LAWN CARE & PAINTING LLC | 136 CENTER ST MILTON PA 17847 |
| JORAMO, STEVEN | ADDRESS ON FILE |
| JORDAN D WALBER | ADDRESS ON FILE |
| JORDAN EXPRESS, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JORDAN HIGH SCHOOL | 600 SUNSET DR JORDAN MN 55352 |
| JORDAN N TIRADO | ADDRESS ON FILE |
| JORDAN SCHERZI | ADDRESS ON FILE |
| JORDAN SNYDER | ADDRESS ON FILE |
| JORDAN SPATES | ADDRESS ON FILE |
| JORDAN TRANSPORT LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| JORDAN TRUCKING SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JORDAN WELLS PAVING | ADDRESS ON FILE |
| JORDAN, ADRIAN | ADDRESS ON FILE |
| JORDAN, ALONZO | ADDRESS ON FILE |
| JORDAN, ALONZO | ADDRESS ON FILE |
| JORDAN, ALTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORDAN, ANITA M | ADDRESS ON FILE |
| JORDAN, BARNARD | ADDRESS ON FILE |
| JORDAN, BRAD | ADDRESS ON FILE |
| JORDAN, BRYANT | ADDRESS ON FILE |
| JORDAN, CAREY C | ADDRESS ON FILE |
| JORDAN, CARLTON | ADDRESS ON FILE |
| JORDAN, CHARLES | ADDRESS ON FILE |
| JORDAN, CRAIG | ADDRESS ON FILE |
| JORDAN, DANIEL | ADDRESS ON FILE |
| JORDAN, DARELL | ADDRESS ON FILE |
| JORDAN, JACARIEN | ADDRESS ON FILE |
| JORDAN, JACKIE | ADDRESS ON FILE |
| JORDAN, JAMES | ADDRESS ON FILE |
| JORDAN, JARED | ADDRESS ON FILE |
| JORDAN, JOHNATHAN | ADDRESS ON FILE |
| JORDAN, JOSH | ADDRESS ON FILE |
| JORDAN, JOSHUA | ADDRESS ON FILE |
| JORDAN, KENNETH | ADDRESS ON FILE |
| JORDAN, KEONTAY | ADDRESS ON FILE |
| JORDAN, LLOYD | ADDRESS ON FILE |
| JORDAN, MARCUS | ADDRESS ON FILE |
| JORDAN, MATTHEW | ADDRESS ON FILE |
| JORDAN, MAYA | ADDRESS ON FILE |
| JORDAN, PARIS | ADDRESS ON FILE |
| JORDAN, RAYMOND | ADDRESS ON FILE |
| JORDAN, RICHARD | ADDRESS ON FILE |
| JORDAN, ROBIN | ADDRESS ON FILE |
| JORDAN, ROY A | ADDRESS ON FILE |
| JORDAN, SHANNON | ADDRESS ON FILE |
| JORDAN, THEOPHILUS | ADDRESS ON FILE |
| JORDAN, THOMAS | ADDRESS ON FILE |
| JORGABY FREIGHT SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JORGE L AREVALO | ADDRESS ON FILE |
| JORGE P LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JORGE RODRIGUEZ TRANSPORTATION INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JORGENSEN, RONALD | ADDRESS ON FILE |
| JORGENSEN, RYAN | ADDRESS ON FILE |
| JORGENSON INDUSTRIAL COMPANIES | D/B/A: DIVIS10N DIVIS10N, 3264 UNION ST SE WYOMING MI 49548 |
| JORGI LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JORMICH DEVELOPMENT LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| JOROLOVE TRANSPORTATION INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| JORRIS, KYLE | ADDRESS ON FILE |
| JOSAN LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| JOSAN TRANSPORT, INC. | OR HGS FUNDING, P.O. BOX 1359 RANCHO CUCAMONGA CA 91729 |
| JOSE 2 INC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| JOSE A AGUILAR | ADDRESS ON FILE |
| JOSE A FLORES-MORALES | ADDRESS ON FILE |
| JOSE A IBARRA | ADDRESS ON FILE |
| JOSE C MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE CRUZ PENALOZA | ADDRESS ON FILE |
| JOSE DAVILA | ADDRESS ON FILE |
| JOSE E RONDEROS | ADDRESS ON FILE |
| JOSE GUARDIOLA | ADDRESS ON FILE |
| JOSE H MOREIRA | ADDRESS ON FILE |
| JOSE J SERNA | ADDRESS ON FILE |
| JOSE L TRANSPORT CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JOSE LUIS TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JOSE M GARCIA | ADDRESS ON FILE |
| JOSE M PINA | ADDRESS ON FILE |
| JOSE M. PEREZ TRUCKING LLC | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| JOSE P FIMBRES | ADDRESS ON FILE |
| JOSE PONCE | ADDRESS ON FILE |
| JOSE R MARTINEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE S ESCOBAR | ADDRESS ON FILE |
| JOSE TREJO | ADDRESS ON FILE |
| JOSE VELAZQUEZ | ADDRESS ON FILE |
| JOSE VIDAL | ADDRESS ON FILE |
| JOSE WILFREDO ZEPEDA | ADDRESS ON FILE |
| JOSEAN RAMIREZ | ADDRESS ON FILE |
| JOSEF HLAVACEK | ADDRESS ON FILE |
| JOSEFINA PEREZ | ADDRESS ON FILE |
| JOSELYN HENDERSON | ADDRESS ON FILE |
| JOSEMAR SERVICE CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JOSEPH A HOLDEN | ADDRESS ON FILE |
| JOSEPH A LONG | ADDRESS ON FILE |
| JOSEPH A PALADINO | ADDRESS ON FILE |
| JOSEPH ALEXANDER WILLIAMS | ADDRESS ON FILE |
| JOSEPH AND MARCIA STIO | ADDRESS ON FILE |
| JOSEPH BELTRAN | ADDRESS ON FILE |
| JOSEPH C KING | ADDRESS ON FILE |
| JOSEPH DELBENE | ADDRESS ON FILE |
| JOSEPH E AMICK | ADDRESS ON FILE |
| JOSEPH EXPRESS DELIVERY LLC | 47 WARREN ST NEWLONDON CT 06320 |
| JOSEPH F LAUBACKER | ADDRESS ON FILE |
| JOSEPH G PISCOPO | ADDRESS ON FILE |
| JOSEPH GARCIA | ADDRESS ON FILE |
| JOSEPH GUDINO | ADDRESS ON FILE |
| JOSEPH INDUSTRIES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JOSEPH J MERCURIO PLUMBING & HEATING | 1042 PRINCETON ROAD PITTSBURGH PA 15205 |
| JOSEPH J MUFFOLETTO II | ADDRESS ON FILE |
| JOSEPH J MUFFOLETTO II | ADDRESS ON FILE |
| JOSEPH J STONE | ADDRESS ON FILE |
| JOSEPH JR., FELIX | ADDRESS ON FILE |
| JOSEPH KARLAR LOGISTIC LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JOSEPH L GANDY | ADDRESS ON FILE |
| JOSEPH L PATTERSON | ADDRESS ON FILE |
| JOSEPH M BURTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH M LEWIS | ADDRESS ON FILE |
| JOSEPH M PROVINO | ADDRESS ON FILE |
| JOSEPH OROCHENA | ADDRESS ON FILE |
| JOSEPH P LOREDO | ADDRESS ON FILE |
| JOSEPH P RAY | ADDRESS ON FILE |
| JOSEPH P SPIERING | ADDRESS ON FILE |
| JOSEPH PAHL | ADDRESS ON FILE |
| JOSEPH PALMER SPRING CO INC | 7 WALNUT HILL PARK WOBURN MA 01801 |
| JOSEPH S SAGER | ADDRESS ON FILE |
| JOSEPH SANTORO | ADDRESS ON FILE |
| JOSEPH T FAMAGELTTO | ADDRESS ON FILE |
| JOSEPH T FERRANTE | ADDRESS ON FILE |
| JOSEPH TOME | ADDRESS ON FILE |
| JOSEPH TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JOSEPH W MURRAY JR | ADDRESS ON FILE |
| JOSEPH W WHITEAKER | ADDRESS ON FILE |
| JOSEPH WILLIAMS | ADDRESS ON FILE |
| JOSEPH, ANDREW | ADDRESS ON FILE |
| JOSEPH, BRANDON | ADDRESS ON FILE |
| JOSEPH, DAVID | ADDRESS ON FILE |
| JOSEPH, EMMANUEL | ADDRESS ON FILE |
| JOSEPH, JEREMY | ADDRESS ON FILE |
| JOSEPH, JOSALYN | ADDRESS ON FILE |
| JOSEPH, MICHAEL | ADDRESS ON FILE |
| JOSEPH, MICHAEL | ADDRESS ON FILE |
| JOSEPH, MICHAEL | ADDRESS ON FILE |
| JOSEPH, NORMAN | ADDRESS ON FILE |
| JOSEPHS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JOSES DIESEL REPAIR | 2841 N VALLE VERDE DR NOGALES AZ 85621 |
| JOSES DIESEL REPAIR | D/B/A: NOGALES DIESEL REPAIR LLC 2841 N VALLE VERDE DRIVE NOGALES AZ 85621 |
| JOSH D OLIVER | ADDRESS ON FILE |
| JOSH M BLAKE | ADDRESS ON FILE |
| JOSH R ZAMBONI | ADDRESS ON FILE |
| JOSH ROBERTS TRUCKING INC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| JOSH SERVICES INC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| JOSHEN PAPER | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| JOSHS TRUCK CARE | PO BOX 74 CONNELLY SPRINGS NC 28612 |
| JOSHUA A EICKHOLT | ADDRESS ON FILE |
| JOSHUA D COBB | ADDRESS ON FILE |
| JOSHUA D REYNOLDS | ADDRESS ON FILE |
| JOSHUA D YATES | ADDRESS ON FILE |
| JOSHUA DICKSON | ADDRESS ON FILE |
| JOSHUA EXPRESS TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JOSHUA HOPPER | ADDRESS ON FILE |
| JOSHUA I THOMPSON | ADDRESS ON FILE |
| JOSHUA I THOMPSON | ADDRESS ON FILE |
| JOSHUA I WILSON | ADDRESS ON FILE |
| JOSHUA J WARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA L DENNERLINE | ADDRESS ON FILE |
| JOSHUA L DENNERLINE | ADDRESS ON FILE |
| JOSHUA L MAZUR | ADDRESS ON FILE |
| JOSHUA L PETERSON | ADDRESS ON FILE |
| JOSHUA M BOWEN | ADDRESS ON FILE |
| JOSHUA R BREWER | ADDRESS ON FILE |
| JOSHUA W COOPER | ADDRESS ON FILE |
| JOSHUA W GUTHRIE | ADDRESS ON FILE |
| JOSIA LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| JOSIAH JOHNSON | ADDRESS ON FILE |
| JOSIP BANIC | ADDRESS ON FILE |
| JOSJOR, DENNIS | ADDRESS ON FILE |
| JOSLIN & SON SIGNS | 630 MURFREESBORO PK NASHVILLE TN 37210 |
| JOSLIN SIGN & MAINTENANCE CO, INC | PO BOX 100994 NASHVILLE TN 37224 |
| JOSLIN, PAUL D | ADDRESS ON FILE |
| JOSMAY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JOSNITA LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JOST, DAVID L | ADDRESS ON FILE |
| JOST, SHERRI G | ADDRESS ON FILE |
| JOSWICK, GARRETT | ADDRESS ON FILE |
| JOSZEF M MICEK | ADDRESS ON FILE |
| JOT LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JOT TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JOT TRUCKING INC | 9610 NE 164TH AVE, 9610 NE 164TH AVE VANCOUVER WA 98682 |
| JOTO TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JOTUL AMERICA | 55 HUTCHERSON DR GORHAM ME 04038 |
| JOUQUIH J MCCALL | ADDRESS ON FILE |
| JOURNEY TRANSPORTATION CORPORATION | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| JOURNEYS TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| JOVA DELIVERIES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JOVA TRANSPORT INC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| JOVIAN M JACKSON | ADDRESS ON FILE |
| JOVIC INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| JOVIC TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JOVIC XPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JOVIS TRANSPORT LLC | 15233 RIDGEWAY AVE, ATTN ANA ALONZO MIDLOTHIAN IL 60445 |
| JOWIN EXPRESS, INC. | 1498 HIGHWAY 13 N COLUMBIA MS 39429 |
| JOY & JOY TRANSPORTATION INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| JOY TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JOY, MATTHEW | ADDRESS ON FILE |
| JOY, SEAN | ADDRESS ON FILE |
| JOYCE ANN WENGER | ADDRESS ON FILE |
| JOYCE TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JOYCE Y HODGES | ADDRESS ON FILE |
| JOYCE Y HODGES | ADDRESS ON FILE |
| JOYCE, BRIAN | ADDRESS ON FILE |
| JOYCE, DAVID H | ADDRESS ON FILE |
| JOYCE, DWAIN | ADDRESS ON FILE |
| JOYCE, JEFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOYCE, JEREMIAH | ADDRESS ON FILE |
| JOYCE, JOHN R | ADDRESS ON FILE |
| JOYCE, JOSH | ADDRESS ON FILE |
| JOYCE, LEO | ADDRESS ON FILE |
| JOYCE, MARY | ADDRESS ON FILE |
| JOYCE, TONY | ADDRESS ON FILE |
| JOYFUL NOISE ENTERPRISES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| JOYLINE TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JOYLINERS | OR SMART TRUCKING LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| JOYNER, AARON | ADDRESS ON FILE |
| JOYNER, FELISHA | ADDRESS ON FILE |
| JOYNER, GERALD | ADDRESS ON FILE |
| JOYNER, JEFFREY | ADDRESS ON FILE |
| JOYNER, NATHANIEL | ADDRESS ON FILE |
| JOYNER, SEAN | ADDRESS ON FILE |
| JOYNER, TIMOTHY | ADDRESS ON FILE |
| JOYNT, KENNETH | ADDRESS ON FILE |
| JOYRIDE LOGISTICS LLC | 809 W GERMANN RD CHANDLER AZ 85286 |
| JOYRIDE TRANSPORT LLC | 1059 OLD COLUMBUS RD WOOSTER OH 44691 |
| JP CARGO INC | 431 SEXTANT WAY SACRAMENTO CA 95838 |
| JP CARRIERS INC | 11202 LAGUNA MESA DR CYPRESS TX 77433 |
| JP CHARLES FREIGHT | OR GENERAL BUSINESS CREDIT 110 E. 9TH ST, STE C-900 LOS ANGELES CA 90079 |
| JP DISPLAY, LLC | EXECUTIVE DIRECTOR 327 REDBERRY DR DRAPER UT 84020 |
| JP DISPLAYS LLC | 327 W REDBERRY RD DRAPER UT 84020 |
| JP ELITE TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JP ENTERPRISE LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| JP EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JP FREIGHT INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| JP GOMEZ TRANSPORT LLC | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| JP HEATING OF NORTHERN MI LLC | 1830 DICKERSON RD GAYLORD MI 49734 |
| JP J&E TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| JP MARTINEZ TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JP MASONRY LLC | 1702 GOLF RD READING PA 19601 |
| JP MILLER TRUCKING, LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JP MORGAN SE | TAUNUSTOR 1 (TAUNUSTURM) FRANKFORT AM MAIN DE60310 GERMANY |
| JP MORGAN SE | AMSTERDAM BRANCH STRAWINSKYLAAN 1135, TOWER B AMSTERDAM 1077 XX NETHERLANDS |
| JP TRANS CARGO LLC | 5201 MEADOWVIEW AVE APT 2 NORTH BERGEN NJ 07047 |
| JP TRANSPORTATION | 27 HUTTON CRES CALEDON ON L7C 1A3 CANADA |
| JP TRANSPORTATION (MC1143392) | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JP TRANSPORTS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JP TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JPA 2 TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JPATT LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JPD SERVICES CORP | 7947 W 99TH ST PALOS HILLS IL 60465-1549 |
| JPG TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JPJ TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JPL LOGISTICS LLC | 1152 DEERFOOT TRL SANFORD NC 27332 |
| JPL WORLDWIDE INC | OR LEE INVESTMENT GROUP, PO BOX 893591 TEMECULA CA 92591 |

| Claim Name | Address Information |
|---|---|
| JPM CHASE/PUB EMPLOYEES (2975) | ATT KENNY CHIU PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JPMORGAN CHASE (0902) | ATT KENNY CHIU PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JPMORGAN CHASE (2357) | ATT KENNY CHIU PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JPMORGAN CHASE (3622) | ATT KENNY CHIU PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JPMORGAN CHASE / EURO (1970) | ATT KENNY CHIU PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 270 PARK AVE, 4TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NA | PO BOX 182051 COLUMBUS OH 43218-2051 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 9 HOUSTIN TX 77002 |
| JPP EXPRESS LOGISTICS | 2361 WEHRLE DR STE 5 WILLIAMSVILLE NY 14221 |
| JPS | 2201 S. MURRAY ST. ANDERSON SC 29624 |
| JPS CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JPS LOGISTIC LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JPS LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JPS TOOLS INC. | C/O JOHN SHEEHY, 13720 BOSTON STREET BRIGHTON CO 80602 |
| JPS TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JPS TRUCKING AND HAULING LLC | OR ENGAGED FUNDING, LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| JPS TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JPT TRANSPORTATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JQ TRANSPORT SERVICE LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| JR & SON TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JR BROWN TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JR CABALLERO TRUCKING LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| JR EXPRESS CORPORATION OF TN | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JR EXPRESS FREIGHT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JR KAYS TRUCKING INC | 31 RAILROAD STREET CLARENDON PA 16313 |
| JR LOGISTICS | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| JR MERRITT CONTROLSINC. | ATTN: VINCENT DENARDO 55 SPERRY AVE STRATFORD CT 06615-7317 |
| JR QUALITY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JR TRANS INC | 1500 CLYDE WAITE DR BRISTOL PA 19007 |
| JR TRANSFER | RIO SUCHIATE NO 67 FRACC EL CAMPANARIO CP NUEVO LAREDO 88160 MEXICO |
| JR TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JR. SERVICES & REPAIR CORP | 405 SE 30TH DR HOMESTEAD FL 33033 |
| JRAY TRUCKING LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| JRC & SONS LLC | 124 SE 11TH AVE MILTON FREEWATER OR 97862 |
| JRC MECHANICAL LLC | 417 NETWORK STATION STE 101 CHESAPEAKE VA 23320 |
| JRCO | 20195 S. DIAMOND LAKE RD SUITE 100 ROGERS MN 55374 |
| JRCT TRUCKING CORP | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| JRD TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| JRD TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JRE LOGISTICS, LLC | OR TREADSTONE US CAPITAL, PO BOX 631627 CINCINNATI OH 45263-1627 |
| JRE TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| JRG TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JRG TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JRJ LOGISTICS TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| JRJ TRUCKING EXPRESS INC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| JRK LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JROYAL TRANS INC | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |

| Claim Name | Address Information |
|---|---|
| JRS EXPEDITED FREIGHT LLC | PO BOX 4863 EVANSVILLE IN 47724 |
| JRS EXPRESS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JRS LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JRS TRANSPORTATION, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JRS TRUCKING | OR BLU CAPITAL, PO BOX 17759 EL PASO TX 79917 |
| JRT TRUCKING CORPORATION | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| JRW LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JS CARGO LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| JS MIANI TRUCKING INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| JS MULTI SERVICES LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| JS TRANS LLC | 12845 S GALLERY ST OLATHE KS 66062 |
| JS TRANSPORTATION INCORPORATED | 39959 HUDSON COURT TEMECULA CA 92591 |
| JS TRUCKING INC | 144 SOUTH LANE GRAND ISLAND NY 14072 |
| JS TRUCKING LLC (CITRUS HEIGHTS CA) | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| JS XPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JS1 TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JSA TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JSBH TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JSBS TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JSC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JSC LOGISTICS | 4799 GRAPHITE CREEK ROAD JURUPA CA 91754 |
| JSC LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JSC LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JSD TRANS INCORPORATED | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JSD TRUCKING CORP | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| JSE TRANSPORT CORP | PO BOX 262 BLOOMFIELD NJ 07003 |
| JSE TRANSPORT CORP | 358 PARKER STREET NEWARK NJ 07104 |
| JSFS TRANSPORT | 7531 FRANKLIN BLVD 9 SACRAMENTO CA 95823 |
| JSH TRANSPORT, INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JSI TRUCKING SERVICES LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JSIV TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JSJ TRANSPORTATION, INC. (MC978894) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JSJ TRUCKING INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JSK LOGISTICS | 848 STOUTT CRES MILTON ON L9T7R1 CANADA |
| JSK SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JSL EXPRESS LLC | 2802 KINGS MILL RD GREENSBORO NC 27407 |
| JSL TRANSPORT | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JSL TRUCKING INC | 2718 NE 126TH AVE VANCOUVER WA 98684 |
| JSM TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JSP HERAN TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JSP TRANSPORTATION LLC | 376 PIERINA DR PITTSBURGH PA 15243 |
| JSQ EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JSR TRANSPORTATION & LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JSR TRUCKING LLC | 857 GRAYSTONE CIR NORTHAMPTON PA 18067 |
| JST | PO BOX 146 HALLS TN 38040 |
| JST ENTERPRISES LLC | UNIQUE HEAVY RECOVERY, 2075 W WILLIAMS DR PHOENIX AZ 85027 |
| JSW EXPRESS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| JSW LOGISTICS INC | 604 CENTRAL AVENUE SUITE 2 EAST ORANGE NJ 07018 |

| Claim Name | Address Information |
|---|---|
| JSW TRANSPORT LTD | 6124 180 SURREY BC V3S 5W5 CANADA |
| JSX LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| JT CARGO INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JT CONSULTINA & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JT DAVIDSON INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JT FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JT HOLLIE, LLC | PO BOX 4779 TULSA OK 74159 |
| JT LOGISTICS LLC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| JT MAJESTIC TRUCKING COMPANY LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| JT NOVEC LLC | OR PTL FUNDING LLC, 17380 NACHTWEY ROAD MARIBEL WI 54227 |
| JT TRANS | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| JT TRANSPORT (MC0580767) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JT TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| JT TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| JT TRANSPORTATION, LLC | 3811 DIXON ST DES MOINES IA 50313 |
| JT TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JT TRUCKING (PALMVIEW TX) | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JTA EXPRESS CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JTB TRANSPORT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JTC FREIGHT AND LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JTD UNDER PRESSURE | D/B/A: JUST THE DETAILS 8661 FENWICK WAY DUBLIN CA 94568 |
| JTG MASTER PLUMBING CORP. | 500 MAMARONECK AVENUE, STE 320 HARRISON NY 10528 |
| JTH GARAGE DOOR LLC | 13215 OAKWOOD RD ZIMMERMAN MN 55398 |
| JTL EXPRESS INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JTL LLC | JAX TRANSPORTATION, 331 GARNER ROAD SPARTANBURG SC 29303 |
| JTM GLOBAL EXPRESS LLC | 3005 MORGAN ST HUNTSVILLE AL 35805 |
| JTR FREIGHT CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JTS EXPRESS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| JTS TOOLS SALES LLC | 100 BERRY GENTRY LN SCOTTSVILLE KY 42164 |
| JTS TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JTS TRANSPORT INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| JTT LOGISTICS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| JTT TRANSPORT OF PALM BEACH CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JUAN A MARTINEZ | ADDRESS ON FILE |
| JUAN A MARTINEZ | ADDRESS ON FILE |
| JUAN A QUINONES | ADDRESS ON FILE |
| JUAN C GONZABAY | ADDRESS ON FILE |
| JUAN CARLOS MARCIAL | ADDRESS ON FILE |
| JUAN E NIEVES GONZALOZ | ADDRESS ON FILE |
| JUAN F GALLO | ADDRESS ON FILE |
| JUAN GARCIA | ADDRESS ON FILE |
| JUAN H. PORTILLO | ADDRESS ON FILE |
| JUAN J GARZA TRUCKIN LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JUAN J MONTIEL TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JUAN L CASTILLO | ADDRESS ON FILE |
| JUAN PRADO | ADDRESS ON FILE |
| JUAN RANGEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANA ANGELICA SANCHEZ | ADDRESS ON FILE |
| JUAREZ EXPRESS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| JUAREZ, ALFREDO | ADDRESS ON FILE |
| JUAREZ, ANDREW | ADDRESS ON FILE |
| JUAREZ, ANDREW | ADDRESS ON FILE |
| JUAREZ, JULIO | ADDRESS ON FILE |
| JUAREZ, MARCIAL | ADDRESS ON FILE |
| JUAREZ, MAURICIO | ADDRESS ON FILE |
| JUAREZ, MICHAEL | ADDRESS ON FILE |
| JUAREZ, ROGER | ADDRESS ON FILE |
| JUB DELIVERY SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JUBA VALLEY TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JUBIDU LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JUBILANT TRANSPORTATION INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JUDAY, GRACE | ADDRESS ON FILE |
| JUDD & SHELLEY RIDDLE | ADDRESS ON FILE |
| JUDD, NICOLE | ADDRESS ON FILE |
| JUDE ROBERT | ADDRESS ON FILE |
| JUDGE EXPRESS LTD | 16 BURLWOOD RD BRAMPTON ON L6O 4E9 CANADA |
| JUDGE FARM LLC | 1765 TUSCANY DR YUBA CITY CA 95993 |
| JUDGE TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| JUDGE TRUCKLINES INC | OR J & J FUNDING INC, 2873 LARKIN AVE CLOVIS CA 93612 |
| JUDGE, BENJAMIN | ADDRESS ON FILE |
| JUDITH TRANSPORT & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JUDSON, JEFFREY | ADDRESS ON FILE |
| JUDY DAVENPORT | ADDRESS ON FILE |
| JUDY JONES TRUCKING, INC. | P O BOX 98 NAPLES NC 28760 |
| JUDY RIGGI | ADDRESS ON FILE |
| JUENEMANN, ALEXANDER | ADDRESS ON FILE |
| JUGGERNAUT | 179 W 500 S PAYSON UT 84651 |
| JUGNU TRUCKING LLC | 17906 WICHITA RIVER WAY CYPRESS TX 77433 |
| JUGRAN, AMIT | ADDRESS ON FILE |
| JUJHAR EXPRESS LLC | 507 BABBLING BROOKE DR MONROE OH 45050 |
| JUJHAR GILL | ADDRESS ON FILE |
| JUJU & D LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| JUJUAN STRICKLAND | ADDRESS ON FILE |
| JUJUS TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| JUKNYS LOGISTICS LTD | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| JUKS LOGISTICS & INVESTMENTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JULES JACQUES, BARBARA | ADDRESS ON FILE |
| JULIA ENTERPRISE INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| JULIA M GONZALEZ | ADDRESS ON FILE |
| JULIA TRUCKING CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JULIAN, ERIC | ADDRESS ON FILE |
| JULIAN, JOSE | ADDRESS ON FILE |
| JULIAN, JOSE | ADDRESS ON FILE |
| JULIANS TRANSPORT INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| JULIE C FLANAGAN | ADDRESS ON FILE |
| JULIEANN H AMBROISE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIO A CASTRO | ADDRESS ON FILE |
| JULIO A HERNANDEZ | ADDRESS ON FILE |
| JULIO AGUILAR III | ADDRESS ON FILE |
| JULIOS EASY STOP | 5945 GREENWOOD DRIVE CORPUS CHRISTI TX 78417 |
| JULIOS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JULIOUS, EDWARD | ADDRESS ON FILE |
| JULIUS, TREVOR | ADDRESS ON FILE |
| JUMAANE J MAYBERRY SR | ADDRESS ON FILE |
| JUMBO CARGO TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JUMELET, AJ | ADDRESS ON FILE |
| JUMP START CONSULTANTS INC | 4649 CAROLINA AVE RICHMOND VA 23222 |
| JUMPSPORT | ATTN: JACQUELINE CARRUTHERS ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| JUNCTION GS TRANSPORT SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JUNDT, MICHAEL E | ADDRESS ON FILE |
| JUNG Y CHUNG | ADDRESS ON FILE |
| JUNG, ELGIN | ADDRESS ON FILE |
| JUNG, JAMES | ADDRESS ON FILE |
| JUNG, MICHAEL | ADDRESS ON FILE |
| JUNGERMAN, JASON | ADDRESS ON FILE |
| JUNGERMAN, JOHN | ADDRESS ON FILE |
| JUNGEWAELTER, MITCHELL | ADDRESS ON FILE |
| JUNGLE, JAKE | ADDRESS ON FILE |
| JUNIOR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JUNIOR, AARON | ADDRESS ON FILE |
| JUNIOR, ROBERT | ADDRESS ON FILE |
| JUNIORDS TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JUNIPER LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JUNITOS LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JUNK KING MADISON | ADDRESS ON FILE |
| JUP TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JUPITER TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| JURAIN, RONALD | ADDRESS ON FILE |
| JURASINSKI, JIM | ADDRESS ON FILE |
| JURCISEK, JAMES | ADDRESS ON FILE |
| JURGENSMEYER, DAVID | ADDRESS ON FILE |
| JUS GLO TRUCKING CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JUSJUE TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| JUSSAUME, RICHARD | ADDRESS ON FILE |
| JUST - VAN TRANSPORT INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| JUST 4 YOU EH LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JUST DRAINS INC | 3129 KENTUCKY AVE INDIANAPOLIS IN 46221 |
| JUST DUCTLESS | 1951 NW MULHOLLAND DR STE 200 ROSEBURG OR 97470 |
| JUST ELITE TRANSPORT | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| JUST ENERGY | P.O.BOX 650518 DALLAS TX 75265 |
| JUST FAIR LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| JUST FOR FUN TRUCKING | 1630 LEXHAM AVE SOUTH EL MONTE CA 91733 |
| JUST GOODS INC | 311 W 43RD ST 12TH FLOOR NEW YORK NY 10036 |
| JUST IN TIME SERVICES INC | ATTN: INGRID FEIJOO 11450 NW 34TH ST STE 100 DORAL FL 33178 |

| Claim Name | Address Information |
|---|---|
| JUST IN TIME SYSTEMS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JUST LOAD IT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| JUST LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JUST MAN FREIGHT LINES, INC. | 4855 SOUTH ROBERT TRAIL EAGAN MN 55123 |
| JUST ON TIME TRANSPORT LTD | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| JUST RIDING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JUST TRUCKING ROSIE LLC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| JUST, BRADY | ADDRESS ON FILE |
| JUST-IN SERVICE ENTERPRISE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JUSTA DRIVER | 123 MAIN ST ANYTOWN IL 60101 |
| JUSTBUCKS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JUSTICE FIRE & SAFETY | 3601 N POTSDAM AVENUE SIOUX FALLS SD 57104 |
| JUSTICE FLEET MAINTENANCE | 3645 NC HIGHWAY 20 WEST SAINT PAULS NC 28384 |
| JUSTICE LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JUSTICE ROAD LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JUSTICE, ELIAS S | ADDRESS ON FILE |
| JUSTICE, WILLIAM | ADDRESS ON FILE |
| JUSTIN A ADKINS | ADDRESS ON FILE |
| JUSTIN A HESS | ADDRESS ON FILE |
| JUSTIN A MULLINS | ADDRESS ON FILE |
| JUSTIN A MULLINS | ADDRESS ON FILE |
| JUSTIN BASSETT | ADDRESS ON FILE |
| JUSTIN D LONG | ADDRESS ON FILE |
| JUSTIN E PIMENTEL | ADDRESS ON FILE |
| JUSTIN GOLDSTEIN | ADDRESS ON FILE |
| JUSTIN L BAILEY | ADDRESS ON FILE |
| JUSTIN L BAILEY | ADDRESS ON FILE |
| JUSTIN L WEITERS | ADDRESS ON FILE |
| JUSTIN M CAIRD | ADDRESS ON FILE |
| JUSTIN M CLINE | ADDRESS ON FILE |
| JUSTIN M PAONE | ADDRESS ON FILE |
| JUSTIN R LYONS | ADDRESS ON FILE |
| JUSTIN R POOLE | ADDRESS ON FILE |
| JUSTIN STOTTS | ADDRESS ON FILE |
| JUSTIN WILLIAMS TRUCKING COMPANY LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| JUSTIN WILLIAMSON | ADDRESS ON FILE |
| JUSTIN, WAYNE | ADDRESS ON FILE |
| JUSTUS, ROGER | ADDRESS ON FILE |
| JUVEN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JUVERA, JESUS | ADDRESS ON FILE |
| JUVONEN, WALTER K | ADDRESS ON FILE |
| JUZA LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JUZNI VETAR LOGISTICS INC. | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| JUZNI VETAR LOGISTICS INC. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| JUZNI VETAR LOGISTICS INC. | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| JV LOGISTICS,LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| JV TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |

| Claim Name | Address Information |
|---|---|
| JVA LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JVC MAJESTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JVC TRANSPORT | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| JVCA INVESTMENTS, LLC | ATTN: PATRICK WILSON 2400 E PACIFIC COAST HIGHWAY WILMINGTON CA 90744 |
| JVD TRANSFER INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JVG TRANS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JVI TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JVIS CO | 34501 HARPER AVE CLINTON TOWNSHIP MI 48035 |
| JVJ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JVM TRUCKING INC | 2105 SPRINGWOOD CARROLLTON TX 75006 |
| JVP TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JVP TRUCKING LLC (MC1386220) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JVQ TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JVR TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JVR TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JVS TRANSPORT LLC | 11962 COPPERFIELD DR CARMEL IN 46032 |
| JVS TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JVY EXPRESS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JW HELTON TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JW LOGISTICS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JW MARRIOTT GRAND RAPIDS | ATTN: NICOLE HOWE 235 LOUIS ST GRAND RAPIDS MI 49503 |
| JW MARRIOTT INDIANAPOLIS | ACCT ENDING IN 1170, 62960 COLLECTION DR CHICAGO IL 60693 |
| JW SUPREME XPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JW WELDING | 1012 THUNDER RD RIO RANCHO NM 87124 |
| JWA EXPRESS INC | JWA EXPRESS INC, 6499 WELLS SPRINGS ST EASTVALE CA 91752 |
| JWC TRUCKING LLC | PO BOX 345 GILLETT WI 54124 |
| JWP EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JWP TRANS INC | OR GENERAL BUSINESS CREDIT 110 E. 9TH ST, STE C-900 LOS ANGELES CA 90079 |
| JWR TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JX ENTERPRISES INC | PO BOX 689958 CHICAGO IL 60695 |
| JX ENTERPRISES INC. | BOX 689958 CHICAGO IL 60695-9958 |
| JX TRUCK CENTER | 925 WALNUT RIDGE DRIVE SUITE 150 HARTLAND WI 53029 |
| JX TRUCK CENTER | 1039 KRONENWETTER DR KRONENWETTER 54455 |
| JX TRUCK CENTER | 225 COURTLAND ST, BUILDING 2 MORTON IL 61550 |
| JX TRUCK CENTER-B CLARE | 9989 REBAK WAY CLARE MI 48617 |
| JYAKKS TRUCKING AND HAULING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JZ CONTRACTING, INC. | PRO SWEEP PLUS, 7341 RACETRACK DR MISSOULA MT 59808 |
| JZX INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| K & A EXPRESS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| K & A LOGISTICS LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| K & A SOMO TRUCKING INC | 11424 VIA RANCH SAN DIEGO, UNIT 89 EL CAJON CA 92019-5236 |
| K & A TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| K & B CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| K & B TRUCKING INC. | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| K & E EXPRESS TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| K & E TRANSPORTATION ASSOCIATES, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| K & E TRANSPORTING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K & H DISPATCH COURIERS | C145 6286 203 ST LANGLEY BC V2Y 3S1 CANADA |
| K & H DISPATCH COURIERS | 107-3950 191 ST SURREY BC V3Z 0Y6 CANADA |

| Claim Name | Address Information |
|---|---|
| K & H DISPATCH COURIERS | ATTN ACCOUNTS PAYABLE 3985 STILL CREEK AVE BURNABY BC V5C 4E2 CANADA |
| K & I TRANSPORTS LLC | 5148 LORING CT INDIANAPOLIS IN 46268 |
| K & I TRANSPORTS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| K & J CAMACHO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K & J FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K & J TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| K & K LOGISTICS LLC (MC787762) | OR GLOBAL EXPRESS INC. 4012 HUNSINGER LANE LOUISVILLE KY 40220 |
| K & K MAINTANCE CO INC | 5460 DIXIE HWY WATERFORD MI 48329 |
| K & K TRANSPORT INC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| K & K TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| K & K TRUCKING INC | 18898 HOSHEL RD THREE RIVERS MI 49093 |
| K & L FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| K & M EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| K & M TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| K & M TRANSPORTATION OF SPARTANBURG, LLC | PO BOX 875 ROEBUCK SC 29376 |
| K & M TRUCKING | 219 CENTER ST. NORTH ROTHSAY MN 56579 |
| K & R TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K & S PRO SERVICES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K & S TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| K & S TRANSPORTATION, LLC | P O BOX 357 LINEVILLE AL 36266 |
| K & T MOVING AND DELIVERY LLC | OR COPPERWOOD CAPITAL PO BOX 4776 DEPARTMENT 300 HOUSTON TX 77210 |
| K & W EXPRESS LLC | 8161 N THOMAS MEYERS DR APT E KANSAS CITY MO 64118 |
| K & Y TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| K A I TOTAL PAVEMENT MANAGEMENT | D/B/A: KANSAS ASPHALT INC 7000 W 206TH STREET BUCYRUS KS 66013 |
| K A P TRANSPORT CORP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| K A TRANSPORT LLC | 2125 129TH PL SE EVERETT WA 98208 |
| K AND B TRANSPORTATION LLC | P 0 BOX 240932 MONTGOMERY AL 36124 |
| K AND G TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K AND L TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K BROSS CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| K CROOM TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| K D TRUCK & TRAILER REPAIR | 3091 HWY 32N HOPE AR 71801 |
| K DARBY TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K DOMINICH TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| K EVANS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| K FRANCIS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| K I M EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K JR TRANSPORT LLC | 49732 BROADACRE DR MACOMB MI 48042 |
| K K LOGISTICS LLC | OR PIN STREET FACTORING PO BOX 339 CROSSETT AR 71635 |
| K L HARRING TRANSPORTATION LLC | P.O. BOX 56 BETHEL PA 19507 |
| K L TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| K LINE TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| K LINE TRANSPORT LLC (MC062984) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| K LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K MURDOCK DEVELOPMENTS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| K N T LOGISTICS LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| K N TRANSPORT INC. | 5355 W FREMONT AVE FRESNO CA 93722-8301 |
| K NATIONAL LINE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|------------|---------------------|
| K NINE TRANSPORTATION LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| K O R E TRANSPORTATION | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| K P TRUCKING | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| K RAIN MANUFACTURING | ATTN: RENIEL ZAMORA CUSTOMER SERVICE 1640 AUSTRALIAN AVE RIVIERA BEACH FL 33404 |
| K S K P CARRIER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K S K ROADLINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| K S TRANSPORT | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480 |
| K S TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| K SALEH TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K SCALE | ADDRESS ON FILE |
| K SEC TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K SQUARE LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| K STAR TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| K T C TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| K T I - KREKA TRANS, INC. | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| K TAHOE TRUCKING, INC | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193 |
| K TRANS | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| K TRANSCO INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| K W EXPRESS, INC. | 6100 E. BELDING RD. BELDING MI 48809 |
| K W TRANSPORTATION LLC | 44 TREATY LN CLAYTON DE 19938 |
| K W TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K Y K TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K&A TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| K&B EAGLE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| K&C LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING COR PO BOX 206773 DALLAS TX 75320-6773 |
| K&C TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| K&CEE TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K&D CONTRACT HAULING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K&D LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K&H DISPATCH CO LTD | #107-3950 191 ST SURREY BC V3Z 0Y6 CANADA |
| K&I LOGISTIC LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| K&J TRUCKING EXPRESS LLC | 555 MARRIOTT DR STE 315 NASHVILLE TN 37214 |
| K&K CARGO LINE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| K&K CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K&K CARRIER SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| K&K FREIGHTWAYS INC | OR J & J FUNDING INC, 2873 LARKIN AVE CLOVIS CA 93612 |
| K&K TRANSPORTATION USA LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| K&L ELITE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K&M FREIGHT SERVICES, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| K&N EXPRESS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| K&P LOGISTICS INC | 17192 MURPHY AVE 17672 IRVINE CA 92623 |
| K&S PLUMBING CO., INC. | 6980 HAMMOND, AVENUE SE CALEDONIA MI 49316 |
| K&S RELIABLE TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K&S ROAD TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K&S TRANSPORT AND LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| K&S XPRESS TRANSPORTATION LLC | 723 S BRIERWOOD AVE RIALTO CA 92376 |
| K&T LOGISTICS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| K-BECK LOGISTICS INC | OR MURPHY HOFFMAN COMPANY, PO BOX 874091 KANSAS CITY MO 64187 |
| K-BECK LOGISTICS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| K-HALL LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K-NIGHT CARRIERS INC | OR BVD CAPITAL CORPORATION, 8177 TORBRAM ROAD BRAMPTON ON L6T5C5 CANADA |
| K-WAY EXPRESS INC. | 281 RAMBLER DR CAPE GIRARDEAU MO 63701 |
| K-WAY EXPRESS, INC. | PO BOX 266 WINSTED MN 55395 |
| K. & T. TRANSPORT LTD. | P O BOX 389 FORT FAIRFIELD ME 04742 |
| K. B. & COMPANY LLC | ATTN: STEVEN MEREDITH 17603 HIGHWAY 31 S HENRYVILLE IN 47126-8638 |
| K. BUCKLEY TOWING & RECOVERY INC | PO BOX 918, 510 MAPLE PARK HILLS MO 63601 |
| K. M. PULLEY TRUCKING COMPANY, INC. | P O BOX 8043 ROCKY MOUNT NC 27804 |
| K.LATTIMORE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K.M. NEWHOUSE & SONS TRUCKING | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| K.M. NEWHOUSE & SONS TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| K.M.M. TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| K.N.T. TIRE & TRUCK SERVICE | PO BOX 5294 PRINCETON WV 24740 |
| K.W. TRANS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K1 TRANSFREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| K2 ELECTRIC | 4038 E SUPERIOR AVE 102 PHOENIX AZ 85040 |
| K2 EXPRESS, INC. | OR MARQUETTE TRANPORTATION FINANCE P O BOX 1450 NW 7939 MINNEAPOLIS MN 55485 |
| K2 EXPRESS, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| K2 TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K2 TRANSPORTATION LLC (MC1350380) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| K2M TRANSPORTATION | 2292 PEMBROOK PL NE ATLANTA GA 30324 |
| K7 GROUP LLC | 5580 PIERCE LANE RIVERBANK CA 95367 |
| KA EXPRESS LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| KA TRUCKING LLC | 4354 HIALEAH DR PASADENA TX 77503-3551 |
| KAA TRANSPORTATION LLC (MC1290833) | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| KAAA II, JOSEPH | ADDRESS ON FILE |
| KAAD ENTERPRISE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KAAIHUE, ALVIN | ADDRESS ON FILE |
| KAAMBO, UZERA | ADDRESS ON FILE |
| KAAWA, CHANTELL | ADDRESS ON FILE |
| KAAWA, CLINTON | ADDRESS ON FILE |
| KABA TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KABAMBA, ORVILLE | ADDRESS ON FILE |
| KABBA TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KABIR TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KABIR TRUCKS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| KABIROW LOGISTICS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| KABKABIYA INTERNATIONAL TRAVEL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KABMAR TRUCKIN LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| KABORK LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| KABREY, BAILEY | ADDRESS ON FILE |
| KABS EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| KABUL EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KABYSH, DANIIL | ADDRESS ON FILE |
| KAC FOOD PRODUCTS | 1366 MT PLEASANT ST NW NORTH CANTON OH 44720 |
| KAC TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KACS TRANSPORT, LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |

| Claim Name | Address Information |
|---|---|
| KACZMAREK, MICHAEL | ADDRESS ON FILE |
| KACZOR, BRIAN | ADDRESS ON FILE |
| KADANT UNIFLEX | PO BOX 1229 ANDERSON SC 29622 |
| KADAR TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| KADAS, JAMES | ADDRESS ON FILE |
| KADAS, JOHN | ADDRESS ON FILE |
| KADASH, JUDY | ADDRESS ON FILE |
| KADE LOGISTICS, LLC | 3315 S 250 W RENSSELAER IN 47978 |
| KADUCEUS TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KAE EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| KAFKA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KAFKA, TOM | ADDRESS ON FILE |
| KAGAN, EDUARD | ADDRESS ON FILE |
| KAGE INNOVATION C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| KAGET SERVICES LLC | OR TRUWEST CREDIT UNION, PO BOX 3489 SCOTTSDALE AZ 85271 |
| KAHALA BROTHERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| KAHIYE EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KAHLER, EDWIN | ADDRESS ON FILE |
| KAHLER, ERIC | ADDRESS ON FILE |
| KAHLER, GARY H | ADDRESS ON FILE |
| KAHLON TRUCK LINES INC | 2568 CORMORANT DR GREENWOOD IN 46143 |
| KAHLON TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KAHN, JOSHUA | ADDRESS ON FILE |
| KAHNSPORTATION INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KAHTAVA, ZACHARY | ADDRESS ON FILE |
| KAI LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KAIHEWALU, DEREK | ADDRESS ON FILE |
| KAILAND LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| KAILER, JOACHIM | ADDRESS ON FILE |
| KAINAN TRUCKLINE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KAION M DILLS | ADDRESS ON FILE |
| KAIRON TRANSPORT | 40 PAPILLON DOLLARD DES ORMEAUX QC H9B 3I7 CANADA |
| KAIRON TRANSPORT | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| KAIROS LOGISTICS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| KAISER FOUNDATION HEALTH PLAN - NCA | PO BOX 741562 LOS ANGELES CA 90074 |
| KAISER FOUNDATION HEALTH PLAN - NCA | FILE NUMBER 73029, PO BOX 60000 SAN FRANCISCO CA 94160 |
| KAISER FOUNDATION HEALTH PLAN - NW | PO BOX 34178 SEATTLE WA 98124 |
| KAISER FOUNDATION HEALTH PLAN - SCA | PO BOX 741562 LOS ANGELES CA 90074 |
| KAISER FOUNDATION HEALTH PLAN - SCA | WORLDWAY POSTAL CENTER, PO BOX 80204 LOS ANGELES CA 90080 |
| KAISER TRANSPORT INC. | 2907 E. MCCORMICK DR MILTON WI 53563 |
| KAISER TRANSPORT INC. | 2907 MCCORMICK DRIVE MILTON WI 53563 |
| KAISER, BLAIR | ADDRESS ON FILE |
| KAISER, CHARLES | ADDRESS ON FILE |
| KAISER, HOWARD | ADDRESS ON FILE |
| KAISER, JUSTIN | ADDRESS ON FILE |
| KAISER, ROBERT | ADDRESS ON FILE |
| KAJ TRANSPORTATION INC | 1665 COUNTRY CLUB DR GLENDALE CA 91208 |
| KAJ TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KAKUBO, MANDLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAL TRANSPORT INC | PO BOX 51465 LIVONIA MI 48151 |
| KALAFOGE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KALASHNIKOV, VICTOR B | ADDRESS ON FILE |
| KALE HEATING & AIR CONDITIONING | 122 RIVER DR MOLINE IL 61265 |
| KALEB TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KALEL TRANSPORT LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| KALESKAS, GARY | ADDRESS ON FILE |
| KALI CARGO INC | PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| KALIL VALLEY TRANSPORTATIONS LLC | 5420 W GLASS LN LAVEEN AZ 85339 |
| KALININ, DANNY | ADDRESS ON FILE |
| KALINOWSKI, TIFFANY | ADDRESS ON FILE |
| KALIRAI FREIGHT LLC | P O BOX 127 FOWLER CA 93625 |
| KALIRAI TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| KALISH, JASON | ADDRESS ON FILE |
| KALK, ANDREW | ADDRESS ON FILE |
| KALLIN-JOHNSON MONUMENT | 1914 N. 15TH ST. FT. DODGE IA 50501 |
| KALLOS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KALMAR TERMINAL TRACTORS UTAH | 4970 W 2100 S, PO BOX 25305 SALT LAKE CITY UT 84125 |
| KALMBACH, CHRISTOPHER | ADDRESS ON FILE |
| KALNASY, ANDREW | ADDRESS ON FILE |
| KALOGJERA, DIN | ADDRESS ON FILE |
| KALON TRUCKING LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| KALON TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KALONIAL TRANSPORT, LTD. | PO BOX 832 KALONA IA 52247 |
| KALONICK, MICHAEL | ADDRESS ON FILE |
| KALOUPEK, ZANE | ADDRESS ON FILE |
| KALTON FREIGHT, LLC | KALTON FREIGHT LLC, 2621 SANDY PLAINS ROAD 302 MARIETTA GA 30066 |
| KALTON FREIGHT, LLC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| KALV LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KALYAN, MIKE | ADDRESS ON FILE |
| KAM HYDRAULICS, INC. | 5340 S HARDING ST INDIANAPOLIS IN 46217 |
| KAM TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KAM TRANSPORTATION LLC (MC1123650) | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KAMAL CARRIER INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KAMAL CARRIER INC | 3556 LIBBY LN YUBA CITY CA 95993 |
| KAMALEBOS LLC | 339 PAIGE AVE BOWLING GREEN KY 42101 |
| KAMAN INDUSTRIAL | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| KAMAN INDUSTRIAL TECH | C/O ECHO GLOBAL 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| KAMAN, FOSTER | ADDRESS ON FILE |
| KAMARA, VARMUN | ADDRESS ON FILE |
| KAMAU CARRIERS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| KAMAU, ALLAN | ADDRESS ON FILE |
| KAMAX LP | 1805 BOWERS RD LAPEER MI 48446 |
| KAMBA, ELIJAH | ADDRESS ON FILE |
| KAMBALA, BLESSINGS | ADDRESS ON FILE |
| KAMBOJ EXPRESS INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| KAMBOJ, HEMANT | ADDRESS ON FILE |
| KAMCHE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| KAMER, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAMEX TRANSPORT LLC | 500 LINWOOD DRIVE APT 3H FORT LEE NJ 07024 |
| KAMGA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KAMINDOS LOGISTIC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KAMION SCM INC | 20715 N PIMA ROAD SUITE 108 SCOTTSDALE AZ 85255 |
| KAMMERMEYER, ANDREW | ADDRESS ON FILE |
| KAMO INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KAMP, DEBRA S | ADDRESS ON FILE |
| KAMP, DEBRA S | ADDRESS ON FILE |
| KAMPMAN, PATRICK | ADDRESS ON FILE |
| KAMS TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| KAMSTRA, RAYMOND | ADDRESS ON FILE |
| KAMUNA EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KAMWAY EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| KAMYON CARRIERS LLC | OR TRAVLYNN FINANCE LLC 1547 ESSARY ROAD LEXINGTON TN 38351 |
| KAMZ LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KAMZY FREIGHT SERVICES LLC | 5335 GARDEN TRAIL LN COLLIERVILLE TN 38017 |
| KAN, TIMOTHY | ADDRESS ON FILE |
| KANAAN TRUCKING SERVICES LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| KANAGY, REBECCA | ADDRESS ON FILE |
| KANAN TRUCKING LLC | 37 PARKVIEW TER BAYONNE NJ 07002-1708 |
| KANDATH, SANJAYAN | ADDRESS ON FILE |
| KANDICE BLODGETT | ADDRESS ON FILE |
| KANDICE BLODGETT | ADDRESS ON FILE |
| KANDOLA BROTHERS INC | 9700 BROOKS DRIVE MC CORDSVILLE IN 46055 |
| KANDREGULA, AARATHI | ADDRESS ON FILE |
| KANE, DARIUS | ADDRESS ON FILE |
| KANE, DARIUS | ADDRESS ON FILE |
| KANE, PATRICK | ADDRESS ON FILE |
| KANE, ROBERT | ADDRESS ON FILE |
| KANE, SARAH | ADDRESS ON FILE |
| KANEBRIDGE CORPORATION | SANDRA HARLOS, 153 BAUER DR OAKLAND NJ 07436 |
| KANETA, MICHAEL | ADDRESS ON FILE |
| KANG BROS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KANG BROS LOGISTICS LLC | 1114 SAM RIDER WAY YUBA CITY CA 95991-6727 |
| KANG BROS TRANSPORT INC | 5034 W RIALTO CT VISALIA CA 93277 |
| KANG FARMS & TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KANG TRUCKING INCORPORATED | 28 JEFFREY LANE EAST WINDSOR NJ 08520 |
| KANGAROO LOGISTICS | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| KANGAS, ARLIE | ADDRESS ON FILE |
| KANIHO, JOSHUA | ADDRESS ON FILE |
| KANNADAN, AJESH | ADDRESS ON FILE |
| KANNEGANTI, AKHIL | ADDRESS ON FILE |
| KANNON ELECTRICAL SERVICES LLC | PO BOX 60490 EWA BEACH HI 96706 |
| KANONE LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| KANSAS ASPHALT INC | 7000 W 206TH STREET BUCYRUS KS 66013 |
| KANSAS CHAMBER | 534 S KANSAS AVE, STE 1400 TOPEKA KS 66603 |
| KANSAS CHAMBER OF COMMERCE AND INDUSTRY | WORKERS COMPENSATION CORPORATION 835 SW TOPEKA BLVD TOPEKA KS 66612 |
| KANSAS CITY BD OF PUBLIC UTIL | 540 MINNESOTA AVE KANSAS CITY KS 66101 |
| KANSAS CITY FREIGHTLINER SALES, INC. | PO BOX 418050 KANSAS CITY MO 64141 |

| Claim Name | Address Information |
|---|---|
| KANSAS CITY INSTALLERS | ATTN: DENNIS 3117 HOLMES ST KANSAS CITY MO 64109 |
| KANSAS CITY INTERMODAL LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KANSAS CITY METROPOLITAN CRIME COMM | ATTN: BARRY MAYER, 3100 BROADWAY BLVD STE 1234 KANSAS CITY MO 64111 |
| KANSAS CITY SMARTPORT | ATTN CHRIS GUTIERREZ, 30 W PERSHING ROAD SUITE 200 KANSAS CITY MO 64108 |
| KANSAS CORPORATION COMMISSION | TRANSPORTATION DIVISION, 1500 S W ARROWHEAD ROAD TOPEKA KS 66604 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66625 |
| KANSAS DEPARTMENT OF REVENUE | RECORDS PROCESSING WITHHOLDING, TAX STATE OFFICE BLDG TOPEKA KS 66625 |
| KANSAS DEPARTMENT OF REVENUE | SALES TAX, 915 SW HARRISON TOPEKA KS 66625-5000 |
| KANSAS DEPT OF AGRICULTURE, DIVISION | OF WATER RESOURCES 1320 RESEARCH PARK DR MANHATTAN KS 66502-5000 |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | 1000 SW JACKSON ST TOPEKA KS 66612 |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | BUREAU OF ENVIRONMENTAL REMEDIATION STORAGE TANK SECTION 1000 S.W. JACKSON, SUITE 410 TOPEKA KS 66612 |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | DIVISION OF ENVIRONMENT 1000 SW JACKSON, STE 400 TOPEKA KS 66612 |
| KANSAS DEPT OF LABOR | EMPLOYMENT SECURITY UNEMPLOYMENT INSURANCE 4601 STATE AVE KANSAS CITY KS 66102 |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD TOPEKA KS 66603 |
| KANSAS DEPT OF REVENUE | PO BOX 12003 TOPEKA KS 66601 |
| KANSAS DEPT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612-1588 |
| KANSAS DEPT OF REVENUE | SALES AND EXCISE TAX TOPEKA KS 66625 |
| KANSAS DEPT OF REVENUE - WITHHOLDING TAX | TAX STATE OFFICE BLDG, RECORDS PROCESSING WITHHOLDING PO BOX 3506 TOPEKA KS 66625 |
| KANSAS FIRE & SAFETY EQUIPMENT INC | PO BOX 8004 TOPEKA KS 66608 |
| KANSAS GAS SERVICE | 7421 W. 129TH STREET OVERLAND PARK KS 66213 |
| KANSAS INSURANCE DEPARTMENT | 1300 SW ARROWHEAD, ATTN: COMPTROLLER DIVISION TOPEKA KS 66604 |
| KANSAS MOTOR CARRIERS ASSN INC | PO BOX 1673 TOPEKA KS 66601 |
| KANSAS OFFICE OF THE STATE | KANSAS STATE TREASURER, UNCLAIMED PROPERTY DIVISION, HOLDER SERVICES 900 SW JACKSON STE 201 TOPEKA KS 66612 |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL 1ST FLOOR, 120 SW 10TH AVE TOPEKA KS 66612 |
| KANSAS SECURITIES COMMISSIONER | KANSAS INSURANCE DEPT 1300 SW ARROWHEAD RD TOPEKA KS 66604 |
| KANT LOSE LOGISTICS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| KANTE, IBRAHIM | ADDRESS ON FILE |
| KANTO CORP | 13424 N WOODRUSH WAY PORTLAND OR 97203 |
| KANYER-VOTAW, KRISTEN | ADDRESS ON FILE |
| KAO EXPRESS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KAO USA INC. | CONTRACT ADMINISTRATOR 2535 SPRIGNS GROVE AVENUE CINCINNATI OH 45214 |
| KAOE TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KAOS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KAP LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KAPEL & ASSOCIATES INC | 60 PAVANE LINKWAY STE 1112 NORTH YORK ON M3C 1A2 CANADA |
| KAPELA, LAURA | ADDRESS ON FILE |
| KAPELL, EDWARD | ADDRESS ON FILE |
| KAPELO LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| KAPIL TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KAPLAN, ADAM | ADDRESS ON FILE |
| KAPLANOV, GEORGI | ADDRESS ON FILE |
| KAPLINSKI, KEVIN | ADDRESS ON FILE |
| KAPLLANI LLC | 200 GOVERNORS DR APT 30 WINTHROP MA 02152 |
| KAPP, ROBERT | ADDRESS ON FILE |
| KAPPA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KAPPEL, AMY | ADDRESS ON FILE |
| KAPPELMAN, REED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAPPER, ZACHARY | ADDRESS ON FILE |
| KAPRYKORN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KAPTAN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KAPUA, CHASITY | ADDRESS ON FILE |
| KAR TRUCKING, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KARA KUM CARRIER INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| KARA L KENNEDY | ADDRESS ON FILE |
| KARAGAT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KARAJ CARRIERS INC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| KARAKATSANIS, BENEDETTA E | ADDRESS ON FILE |
| KARALAN TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KARAM, ANDREW | ADDRESS ON FILE |
| KARAN 007 TRANSPORT INC | 94 VALLEY CREEK DR BRAMPTON ON L6P 2C8 CANADA |
| KARAN TRANSPORT INC | 3 RIBBON DR BRAMPTON ON L6R 1X3 CANADA |
| KARAN, DIYA | ADDRESS ON FILE |
| KARANICOLA, NICK | ADDRESS ON FILE |
| KARAPETYAN FAMILY TRANS INC | OR CAPITALITY MANAGEMENT 3651 LINDELL RD STE D1195 LAS VEGAS NV 89103 |
| KARAVAN LINE INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KARAVAN LINE INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| KARBAN, JOHN | ADDRESS ON FILE |
| KARBOWSKI, ROBERT | ADDRESS ON FILE |
| KARDAN TRUCKING, INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KARDIL TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KAREEM TEAM CO | 4620 E 53RD ST STE 200 DAVENPORT IA 52807 |
| KARELL R CARTER | ADDRESS ON FILE |
| KAREN D KENT | ADDRESS ON FILE |
| KAREN KASE | ADDRESS ON FILE |
| KAREN KISOR | ADDRESS ON FILE |
| KAREN MOLONEY | ADDRESS ON FILE |
| KAREN WILLIAMS | ADDRESS ON FILE |
| KAREN YACKANICZ | ADDRESS ON FILE |
| KAREY CARGO SYSTEMS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KARGOMITTEN INC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| KARI FLORES | ADDRESS ON FILE |
| KARI FLORES | ADDRESS ON FILE |
| KARIM II, SHARRIEFF | ADDRESS ON FILE |
| KARIM II, SHARRIEFF A | ADDRESS ON FILE |
| KARIM LI, SHARRIEFF | ADDRESS ON FILE |
| KARIM TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KARINA/ ELIZABETH PETTENGER | 49B S KLEPALDO RD LAKE ARIEL PA 18436 |
| KARINE GUAY | ADDRESS ON FILE |
| KARINS, JONATHAN S | ADDRESS ON FILE |
| KARL A MENDENHALL | ADDRESS ON FILE |
| KARL BUSINESS MACHINES | ATTN: RICK DUTCZAK 2562 NOTTINGHAM WAY HAMILTON NJ 08619 |
| KARL VIEMEISTER | ADDRESS ON FILE |
| KARL W PETREY | ADDRESS ON FILE |
| KARLS SONS EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KARLSON, JARED | ADDRESS ON FILE |
| KARLSON, LENNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARMA TRANSPORT LLC | OR OPENROAD FINANCIAL SERVICES INC PO BOX 484 DALLAS OR 97338 |
| KARMA TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KARMUE, EMMANUEL | ADDRESS ON FILE |
| KARNER, CAROL J | ADDRESS ON FILE |
| KARNEY TRANSPORT LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| KARONJO, BONFACE | ADDRESS ON FILE |
| KARR, CHRISTOPHER | ADDRESS ON FILE |
| KARRAKER, MICHAEL | ADDRESS ON FILE |
| KARREN TRUCKING LLC | PO BOX 904 MOUNTAIN HOME ID 83647 |
| KARRIEM, WILLIAM | ADDRESS ON FILE |
| KARS TRANSPORT | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| KARS TRANSPORT | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KARSTEN, BRAD | ADDRESS ON FILE |
| KARTAR SONS TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KARWACKI, KRISTINE | ADDRESS ON FILE |
| KARWAN EXPRESS LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| KARY ENVIRONMENTAL SERVICES, INC. | 641 S DREW ST MESA AZ 85210 |
| KASAK, TERESA | ADDRESS ON FILE |
| KASAL, KENNETH | ADDRESS ON FILE |
| KASAS LOGISTICS LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| KASAT TRUCKING AND TRANSPORTATION | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KASCO HEATING & AIR, INC. | 18596 LONGS WAY B19 PARKER CO 80134 |
| KASCO HVAC/R INC. | P.O. BOX 461387 AURORA CO 80046 |
| KASE TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KASH LOGISTICS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 63187 |
| KASHI TRANSPORT CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KASHMIR TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KASOWITZ BENSON TORRES LLP | 1633 BROADWAY NEW YORK NY 10019 |
| KASPER EXPRESS INC | 12820 W PHEASANT CT HOMER GLEN IL 60491 |
| KASPER, JAMES | ADDRESS ON FILE |
| KASPRZYK, EDWARD | ADDRESS ON FILE |
| KASS FREIGHT LINES, INC. | 2 EAST BUTLER DR STE 5 DRUMS PA 18222 |
| KASS LOGISTICS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| KASSAM, HALWAN | ADDRESS ON FILE |
| KASSIRI TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KASSNER, ERIN | ADDRESS ON FILE |
| KASTA TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| KASTEN, RAYMOND | ADDRESS ON FILE |
| KASTING, NEAL | ADDRESS ON FILE |
| KASTLE WEST DISTRIBUTING, INC. | 1688 S 2700 W ABERDEEN ID 83210 |
| KASTNING, SCOTT | ADDRESS ON FILE |
| KASTROLL, HOWARD | ADDRESS ON FILE |
| KASTUKEVICH, GREGORY | ADDRESS ON FILE |
| KASUNIC, GEORGE | ADDRESS ON FILE |
| KAT PRODUCTS LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| KAT TRUCKING INC | 385 COLONIAL DRIVE WEST GRAND ISLAND NY 14072 |
| KATAMAR LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KATANICH, SAMUEL | ADDRESS ON FILE |
| KATH TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN COOPER | ADDRESS ON FILE |
| KATHRYN C GRAY | ADDRESS ON FILE |
| KATHY HOWELL | ADDRESS ON FILE |
| KATHY L MASLIN | ADDRESS ON FILE |
| KATHY LOMBARDO | ADDRESS ON FILE |
| KATHY THOMAS LOGISTICS TRANSP LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| KATKIY TRUCKING LLC | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| KATMANN GROUP LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| KATOSANG, SCOTT | ADDRESS ON FILE |
| KATRINA M TILLMAN | ADDRESS ON FILE |
| KATT, BRADLEY | ADDRESS ON FILE |
| KATY LOGISTIC GROUP INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KATY TRANS INC | 8839 ARCADIA AVE SAN GABRIEL CA 91775 |
| KATZ DELIVERY SERVICE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KAUFF, JOHN E | ADDRESS ON FILE |
| KAUFFMAN, RICK | ADDRESS ON FILE |
| KAUFFMANS TRANSPORT LLC | KAUFFMANS TRANSPORT LLC, 6371 GA HWY57 EAST WRIGHTSVILLE GA 30196 |
| KAUFFS OF FT PIERCE INC | D/B/A: KAUFFS TRANSPORTATION SYSTEMS P.O. BOX 628703 ORLANDO FL 32862 |
| KAUFFS OF MIAMI, INC. | GUARDIAN FLEET SERVICES INC, P.O. BOX 628703 ORLANDO FL 32862 |
| KAUFFS OF MIAMI, INC. | 2435 ALI BABA AVE OPA LOCKA FL 33054 |
| KAUFFS OF PALM BEACH, INC. | P.O. BOX 628703 ORLANDO FL 32862 |
| KAUFFS OF PALM BEACH, INC. | KAUFFS TRANSPORTATION SYSTEMS, 4701 EAST AVENUE WEST PALM BEACH FL 33407 |
| KAUFFS TRANSPORTATION SYSTEMS | P.O. BOX 628703 ORLANDO FL 32862 |
| KAUFFS TRANSPORTATION SYSTEMS | KAUFFS TRANSPORTATION SYSTEMS, 8920 NW GLADES CUTOFF RD PORT ST. LUCIE FL 34986 |
| KAUFMAN & SON TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KAUFMANN, BRUCE | ADDRESS ON FILE |
| KAUL, IBRAHIME | ADDRESS ON FILE |
| KAULPUR EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KAUR LOGISTICS LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| KAUR, HARWINDER | ADDRESS ON FILE |
| KAUR, RAVNEET | ADDRESS ON FILE |
| KAURA TRUCKING LTD | 8 JAYFIELD RD BRAMPTON ON L6S 3G6 CANADA |
| KAUSHAL TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KAVA TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| KAVANAGH, MARCEAU | ADDRESS ON FILE |
| KAVANAUGH, ALEC | ADDRESS ON FILE |
| KAVKAZ EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KAVSAR LLC | 9393 W 110TH ST SUITE 500 PMB 5178 OVERLAND PARK KS 66210 |
| KAWAHARA, BRIAN | ADDRESS ON FILE |
| KAWASAKI MOTOR CORPORATION | TRANSPORTATION DEPARTMENT 9950 JERONIMO RD IRVINE CA 92618 |
| KAWRAL FREIGHT SYSTEM LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KAWTHOOLEI TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| KAY B TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KAY LOGISTICS LLC | 1117 SPANISH DOVE DR LITTLE ELM TX 75068 |
| KAY TRANS LLC | OR MCDOWELL FACTOR & CAPITAL SVCS LLC PO BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| KAY TRANS LLC | 12701 PRAIRIE DR URBANDALE IA 50323 |
| KAY, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAY, HEATHER | ADDRESS ON FILE |
| KAYAK EXPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KAYAK KTALOGUE CORP | ATTN: CINDY OKNESKI 2000 COMMERCE PKWY LANCASTER NY 14086 |
| KAYAK POOL CORP | 2000 COMMERCE PKWY LANCASTER NY 14086 |
| KAYDEN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| KAYEMBE, THIERRY | ADDRESS ON FILE |
| KAYHAN TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KAYLEN LOGISITCS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KAYLOR OF COLORADO WHSE | 237 22ND ST GREELEY CO 80631 |
| KAYROS CONTRACTING INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| KAYS, JAMES | ADDRESS ON FILE |
| KAYSEN, TYLER | ADDRESS ON FILE |
| KAZIBA, RICHARD | ADDRESS ON FILE |
| KB BROTHERS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KB CARRIERS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| KB ELECTRIC LLC | 114 GRIGSBY DR BOSSIER CITY LA 71112 |
| KB EXPEDITING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KB FREIGHT LLC | P O BOX 272 HOPELAND PA 17533 |
| KB TRANSPORT | OR APEX CPAITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KB TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KB TRUCK REPAIR, INC. | 2358 HWY 111 PONTOON BEACH IL 62040 |
| KB TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KB XPRESS CORP | 14 E 5TH STREET PATERSON NJ 07524 |
| KBA TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KBB LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KBB LOGIX INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KBB TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KBB TRUCKING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| KBC SAFE TRANSPORT CORP. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| KBD TRANSPORTATION | PO BOX 1310 IROQUOIS ON K0E 1K0 CANADA |
| KBG COMMERCIAL INC. | ATTN: JON CRUZ 50 INEZ DRIVE BAY SHORE NY 11706-2204 |
| KBHL CARRIERS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| KBINNS COMMUNICATIONS INC | 12 PHILLIPS RD POQUOSON VA 23662 |
| KBK TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KBL TRUCKING LLC | OR YANKTON FACTORING INC, PO BOX 217 YANKTON SD 57078 |
| KBS CONSTRUCTORS, INC | 14955 W 117TH ST OLATHE KS 66062 |
| KBS TRANSPORT INC | OR GENERAL BUSINESS CREDIT 110 E 9TH ST SUITE C-900 LOS ANGELES CA 90079 |
| KBX LOGISTICS LLC | TRANSPORTATION DEPARTMENT 1919 S. BROADWAY GREEN BAY WI 54304 |
| KC CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KC DISTRIBUTION | ATTN: CHRIS KING 7400 E 12TH ST UNIT 4 KANSAS CITY MO 64126 |
| KC FREIGHT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KC KRICHBAUM | ADDRESS ON FILE |
| KC LOGISTICS | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KC SNOW TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| KC TRANSPORT | 3361 DAVIDSON RD LAPEER 48446 |
| KC TRANSPORT LLC | 40513 W CRANE DR MARICOPA AZ 85138 |
| KC TRANSPORTATION SERVICE INCORPORATED | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| KC WATER | 4800 EAST 63RD STREET KANSAS CITY MO 64130 |
| KCA TRUCKING CO. | 773 OLLER STREET STE A MENDOTA CA 93640-2377 |

| Claim Name | Address Information |
| --- | --- |
| KCC LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KCD | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KCD ENTERPRISES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| KCI CORP. | 475 GEORGE WASHINGTON HWY SMITHFIELD RI 02917 |
| KCJ LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KCL TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KCP&L | 1200 MAIN ST KANSAS CITY MO 64105 |
| KCPK TRUCKING, INC. | PO BOX 57 DEMING WA 98244-0057 |
| KCS CARGO ON THE GO LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| KCS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KD CHICAGO LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| KD ELECTRIC | PO BOX 34373 RENO NV 89533 |
| KD ELITE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KD EXPRESS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KD TRANSPORT LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| KDA LOGISTIC INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KDA LOGISTIC INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| KDB TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KDC INC AN EMCOR COMPANY | ATTN BEN MARTIN 4462 CORPORATE CENTER DR LOS ALAMITOS CA 90720-2539 |
| KDK LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| KDK TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| KDK TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KDM SPECIALIZED TRANSPORT | 10101 NORTH GRAY ROAD INDIANAPOLIS IN 46280 |
| KDS TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KE INTERSTATE TRANSPORT, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KE LOVE FREIGHT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| KEALEY, RICK | ADDRESS ON FILE |
| KEANE FIRE & SAFETY | 1500 MAIN ST WALTHAM MA 02451 |
| KEANE, WHITLEY | ADDRESS ON FILE |
| KEARNEY VOLUNTEER FIRE DEPT | 2211 A AVE KEARNEY NE 68847 |
| KEARNEY, ANDREW | ADDRESS ON FILE |
| KEARNEY, MICHAEL | ADDRESS ON FILE |
| KEARNEY, VICTORIA | ADDRESS ON FILE |
| KEARNS, ANDRE | ADDRESS ON FILE |
| KEARNY MUNICIPAL UTILITIES | 39 CENTRAL AVENUE KEARNY NJ 07032 |
| KEARNY MUNICIPAL UTILITIES AUTHORITY | UTILITIES AUTHORITY, 39 CENTRAL AVE KEARNY NJ 07032 |
| KEARNY WATER DEPT | 570 ELM ST KEARNY NJ 07032 |
| KEARSE, ROMANDEL | ADDRESS ON FILE |
| KEAST, PENNY | ADDRESS ON FILE |
| KEATING, JAMES | ADDRESS ON FILE |
| KEATON TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| KEATON, DAVID | ADDRESS ON FILE |
| KEATON, SAMUEL | ADDRESS ON FILE |
| KEAWE I STRICKLAND | ADDRESS ON FILE |
| KEB, CYNTHIA | ADDRESS ON FILE |
| KEBRON EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KEBRON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KECK HEATING & AIR CONDITIONING INC | 431 STATE ST QUINCY IL 62301 |

| Claim Name | Address Information |
|---|---|
| KECK, ALAN | ADDRESS ON FILE |
| KECK, DAVE | ADDRESS ON FILE |
| KECK, DONALD | ADDRESS ON FILE |
| KECK, JOEL | ADDRESS ON FILE |
| KECKLER, ANTHONY | ADDRESS ON FILE |
| KECKS REPAIR | 7123 SW 82ND AVE OWATONNA MN 55060 |
| KED TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KEDANIS, KENNY | ADDRESS ON FILE |
| KEE SAFETY | ATTN: AMANDA DUNNING 100 STRADTMAN ST STE 8 BUFFALO NY 14206 |
| KEECO | 1420 N. TAMARIND AVE. RIALTO CA 92376 |
| KEEFE SUPPLY CO | 12000 E 45TH AVE STE 100 DENVER CO 80239 |
| KEEFE, JOHN | ADDRESS ON FILE |
| KEEFE, MICHAEL | ADDRESS ON FILE |
| KEEFER, BRIAN | ADDRESS ON FILE |
| KEEFER, MICHAEL | ADDRESS ON FILE |
| KEEGAN, JOHN | ADDRESS ON FILE |
| KEEHN TRUCKING L.L.C. | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KEELE, KERRIGAN | ADDRESS ON FILE |
| KEELER, THOMAS | ADDRESS ON FILE |
| KEELING, AARON | ADDRESS ON FILE |
| KEELING, MARK | ADDRESS ON FILE |
| KEELS, RAMONE | ADDRESS ON FILE |
| KEELY, ANTHONY | ADDRESS ON FILE |
| KEEN CARGO INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KEEN TRANSPORT & LOGISTICS INC | 180 RYAN STREET WINNIPEG MB R2R 0P1 CANADA |
| KEEN, DANNIE | ADDRESS ON FILE |
| KEEN, DUANE | ADDRESS ON FILE |
| KEEN, JULIE | ADDRESS ON FILE |
| KEENAN LAW & CONSULTING | 6465 N QUAIL HOLLOW SUITE 200 MEMPHIS TN 38120 |
| KEENE, BRANDON | ADDRESS ON FILE |
| KEENE, FRANK E | ADDRESS ON FILE |
| KEENE, HARRIET | ADDRESS ON FILE |
| KEENE, JAMES | ADDRESS ON FILE |
| KEENE, MICHAEL | ADDRESS ON FILE |
| KEENE, NICHOLAS | ADDRESS ON FILE |
| KEENEY, ADAM | ADDRESS ON FILE |
| KEENEY, ILYANA | ADDRESS ON FILE |
| KEENEYE TRUCKING INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| KEEP IT MOVING TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| KEEP IT MOVING TRANSPORT LLC (MC1387927) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEEP IT MOVING TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEEP IT PUSHING TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| KEEP IT PUSHING TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEEP IT TRELL BOX TRUCK LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KEEP MOVING FREIGHT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| KEEP ON TRUCKIN | 1520 44TH AVE DES MOINES IA 50313 |
| KEEP ON TRUCKIN | 1520 NE 44TH AVE DES MOINES IA 50313 |
| KEEP ON TRUCKIN TRANSPORTATION LLC | 10 MAYFIELD COURT HIRAM GA 30141 |

| Claim Name | Address Information |
| --- | --- |
| KEEP ON TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KEEP ON TRUCKING LLC (MC1374146) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEEP TRUCKING LLC (MC772268) | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| KEEP TRUCKING LLC (MC772268) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLS TX 75284-0267 |
| KEEP TRUCKING TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEEPING IT SIMPLE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEEPING UP WITH THE JONES TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| KEESE, MICHAEL | ADDRESS ON FILE |
| KEETER, ANDREW | ADDRESS ON FILE |
| KEETON EXPRESS LLC | OR TBS FACTORING, P.O. BOX 248920 OKLAHOMA CITY OK 73124 |
| KEEVER, KEVIN | ADDRESS ON FILE |
| KEEWATIN TRUCK SERVICE | 610 KEEWATIN ST WINNIPEG MB R2X 2R9 CANADA |
| KEHE, AARON | ADDRESS ON FILE |
| KEHL, KENNETH | ADDRESS ON FILE |
| KEIFMAN, WAYNE | ADDRESS ON FILE |
| KEIGHTLEY, WILLIAM | ADDRESS ON FILE |
| KEILA EXPRESS LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| KEILHOLZ, JAMES G | ADDRESS ON FILE |
| KEIM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEIM, CHRISTOPHER | ADDRESS ON FILE |
| KEIM, KEVIN | ADDRESS ON FILE |
| KEISER, MATT | ADDRESS ON FILE |
| KEITA, BASALIF M | ADDRESS ON FILE |
| KEITH A BUTLER | ADDRESS ON FILE |
| KEITH A HUGHES | ADDRESS ON FILE |
| KEITH ALAN WALKER | ADDRESS ON FILE |
| KEITH E LIENHARD | ADDRESS ON FILE |
| KEITH HARPER TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KEITH JACKSON | ADDRESS ON FILE |
| KEITH L CONRAD | ADDRESS ON FILE |
| KEITH MCNEILL PLUMBING INC | 3505 N MONROE STREET TALLAHASSEE FL 32303 |
| KEITH R HORVATH | ADDRESS ON FILE |
| KEITH SOYZA - BR | ADDRESS ON FILE |
| KEITH TRANSFER LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KEITH WALKER | ADDRESS ON FILE |
| KEITH, AUSTIN | ADDRESS ON FILE |
| KEITH, CHRISTOPHER | ADDRESS ON FILE |
| KEITH, ROBERT | ADDRESS ON FILE |
| KEITH, ROBERT | ADDRESS ON FILE |
| KEITHS TOWING SERVICE | 830 TWIN VIEW BLVD REDDING CA 96003 |
| KEKA LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KEKIMO TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| KEKO TRUCK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEL & NATE TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEL LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KELA TRANSPORT LLC | PO BOX 270564 HARTFORD WI 53027 |
| KELANI LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KELDAR LAWN & GARDEN | 132 CENTER RD PENNELLVILLE NY 13132 |
| KELE R BEDELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KELEMEN, JOSEPH | ADDRESS ON FILE |
| KELIN SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| KELL, DUSTIN | ADDRESS ON FILE |
| KELLAR, DAVID | ADDRESS ON FILE |
| KELLENBERGER, JOHN | ADDRESS ON FILE |
| KELLER FIRE & SAFETY, INC. | 1138 KANSAS AVE KANSAS CITY KS 66105 |
| KELLER SUPPLY | 5600 SW 107TH AVE BEAVERTON OR 97005 |
| KELLER SUPPLY 46 | 16212 E MARIETTA LN SPOKANE VALLEY WA 99216 |
| KELLER SUPPLY BRS2 | 3330 LATHROP ST FAIRBANKS AK 99701 |
| KELLER TRUCK LLC | 3743 E ADAMS AVE CUDAHY WI 53110 |
| KELLER, ANDREW | ADDRESS ON FILE |
| KELLER, CHAD | ADDRESS ON FILE |
| KELLER, DAVID | ADDRESS ON FILE |
| KELLER, ERIC W | ADDRESS ON FILE |
| KELLER, JOSEPH W | ADDRESS ON FILE |
| KELLER, JOSHUA | ADDRESS ON FILE |
| KELLER, KARRY | ADDRESS ON FILE |
| KELLER, MICHAEL | ADDRESS ON FILE |
| KELLER, RCHIAD | ADDRESS ON FILE |
| KELLER, ROBERT | ADDRESS ON FILE |
| KELLER, SARAH | ADDRESS ON FILE |
| KELLER, TIFFANY | ADDRESS ON FILE |
| KELLERMAN WOODWORKS,LLC | 1820 WOODDALE COURT BATON ROUGE LA 70806 |
| KELLERMANN, KATHRYN L | ADDRESS ON FILE |
| KELLEY CONNECT | 3521 AVION DR. MEDFORD OR 97504 |
| KELLEY M WHITE | ADDRESS ON FILE |
| KELLEY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KELLEY TRANSPORTATION LLC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| KELLEY, ANTONIO | ADDRESS ON FILE |
| KELLEY, BRADLEY | ADDRESS ON FILE |
| KELLEY, DAVID L | ADDRESS ON FILE |
| KELLEY, ED | ADDRESS ON FILE |
| KELLEY, EDWARD | ADDRESS ON FILE |
| KELLEY, HERSCHEL | ADDRESS ON FILE |
| KELLEY, JACK | ADDRESS ON FILE |
| KELLEY, JOHN | ADDRESS ON FILE |
| KELLEY, MICHAEL | ADDRESS ON FILE |
| KELLEY, ROBERT | ADDRESS ON FILE |
| KELLEY, RONALD | ADDRESS ON FILE |
| KELLEY, TIMOTHY | ADDRESS ON FILE |
| KELLIE TRANSPORT INCORPORATED | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KELLISON, DONALD | ADDRESS ON FILE |
| KELLOG, DAVID | ADDRESS ON FILE |
| KELLOGG, DAVID J | ADDRESS ON FILE |
| KELLOGG, HALEY | ADDRESS ON FILE |
| KELLOGG, MARK | ADDRESS ON FILE |
| KELLUM, JASON | ADDRESS ON FILE |
| KELLUM, MIKE | ADDRESS ON FILE |
| KELLY ANDERTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KELLY ANSELME | ADDRESS ON FILE |
| KELLY CURTIS | ADDRESS ON FILE |
| KELLY IVERSON TRUCKING, INC. | W26941 HUNT LN ELEVA WI 54738 |
| KELLY PAPER COMPANY | NATIONAL TRAFFIC SERVICE, 151 JOHN JAMES AUDUBON PKWY AMHERST NY 14228 |
| KELLY RYAN EQUIPMENT | ATTN: DALLAS FLYNN 900 KELLY RYAN DR BLAIR NE 68008 |
| KELLY SPARKS | ADDRESS ON FILE |
| KELLY SPICERS | ATTN: ROSE GOMEZ 47422 KATO RD FREMONT CA 94538 |
| KELLY T JONES | ADDRESS ON FILE |
| KELLY TRUCKING EXPRESS LLC | 3307 MANZANILLA FORNEY TX 75126 |
| KELLY TRUCKING EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KELLY, BRYANT | ADDRESS ON FILE |
| KELLY, CHRISTIAN | ADDRESS ON FILE |
| KELLY, CHRISTOPHER | ADDRESS ON FILE |
| KELLY, DONNIE | ADDRESS ON FILE |
| KELLY, EDWARD | ADDRESS ON FILE |
| KELLY, FRIZZELL | ADDRESS ON FILE |
| KELLY, GARY | ADDRESS ON FILE |
| KELLY, GUY | ADDRESS ON FILE |
| KELLY, JAMES | ADDRESS ON FILE |
| KELLY, JAMES | ADDRESS ON FILE |
| KELLY, JOHNNY | ADDRESS ON FILE |
| KELLY, JOSEPH | ADDRESS ON FILE |
| KELLY, JUSTIN A | ADDRESS ON FILE |
| KELLY, JUSTIN A | ADDRESS ON FILE |
| KELLY, KAITLIN | ADDRESS ON FILE |
| KELLY, KEVIN | ADDRESS ON FILE |
| KELLY, KEVIN | ADDRESS ON FILE |
| KELLY, LEONARD | ADDRESS ON FILE |
| KELLY, LOREAL | ADDRESS ON FILE |
| KELLY, MARGARET | ADDRESS ON FILE |
| KELLY, MICHAEL | ADDRESS ON FILE |
| KELLY, NICHOLAS | ADDRESS ON FILE |
| KELLY, RICARDO | ADDRESS ON FILE |
| KELLY, RONALD | ADDRESS ON FILE |
| KELLY, TIMOTHY | ADDRESS ON FILE |
| KELLY, TRENT | ADDRESS ON FILE |
| KELLY, WILLIAM | ADDRESS ON FILE |
| KELLYLYNN FAUGHT | ADDRESS ON FILE |
| KELLYS AUTO REPAIR | 105 W GALLATIN ST VANDALIA IL 62471 |
| KELLYS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| KELLYS TRUCK AND TIRE REPAIR | 102 W 7TH ST RUSSELL KS 67665 |
| KELLYZZ TRUCKING SERVICES LLC | 1823 MARCEAU DR CONLEY GA 30288-1968 |
| KELLYZZ TRUCKING SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KELRON TRUCKING | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| KELSAN, INC. | P. O. BOX 639235 CINCINNATI OH 45263 |
| KELSAY, ANTHONY | ADDRESS ON FILE |
| KELSIE, ADAM | ADDRESS ON FILE |
| KELSIE, ADAM S | ADDRESS ON FILE |
| KELSO, ADONIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELSO, JOHN | ADDRESS ON FILE |
| KELSO, KENDRA | ADDRESS ON FILE |
| KELSO-BURNETT CO | PO BOX 1125 BEDFORD PARK IL 60499 |
| KELVA EXPRESS LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| KELVIN D WILLIAMS | ADDRESS ON FILE |
| KEM TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| KEM TRUCKING LLC | 3722 W CTY RD 1100 N FARMERSBURG IN 47850 |
| KEMCO OF BURLINGTON | 428 AUTO PARK DRIVE GRAHAM NC 27253 |
| KEMMANN, RICK | ADDRESS ON FILE |
| KEMMERER MASONRY INC | PO BOX 532 MOUNTAIN TOP PA 18707 |
| KEMNA ENTERPRISES | OR KEMNA FINANCIAL, PO BOX 942 JEFFERSON CITY MO 65102 |
| KEMP, JAY | ADDRESS ON FILE |
| KEMP, SHANNON | ADDRESS ON FILE |
| KEMPER SYSTEMS | 1200 NORTH AMERICAN DR. WEST SENECA NY 14224 |
| KEMPS LOGISTICS & TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| KEN CENTRAL TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEN CORE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEN DEVRIES | ADDRESS ON FILE |
| KEN GRAHAM TRUCKING, INC. | 5018 W M-28 BRIMLEY MI 49715 |
| KEN GRIFFIN | ADDRESS ON FILE |
| KEN MACE | ADDRESS ON FILE |
| KEN R KASTEN | ADDRESS ON FILE |
| KEN RELL LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KEN TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEN TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| KEN TRUCKING LLC | 168 CHESTNUT ST BOONTON NJ 07005 |
| KENAER TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KENAGY, PAMELA | ADDRESS ON FILE |
| KENAN ADVANTAGE GROUP, INC. | 137 SOUTH OLIVE STREET NORTH CANTON OH 44720 |
| KENAN EXPRESS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| KENDALE TRUCKING LLC | 634 W EXCHANGE ST UNIT 22208 AKRON OH 44302-9509 |
| KENDALL ELECTRIC | 15 COLWELL LN CONSHOHOCKEN PA 19428 |
| KENDALL HUNT PUBLISHING | 4050 WESTMARK DR DUBUQUE IA 52002 |
| KENDALL SUPPLY | 388 RICHARDSON RD SW CALHOUN GA 30701 |
| KENDALL, BOBBY E | ADDRESS ON FILE |
| KENDALL, BOBBY E | ADDRESS ON FILE |
| KENDALL, JEFF | ADDRESS ON FILE |
| KENDALL, KELLY | ADDRESS ON FILE |
| KENDER, GREGORY | ADDRESS ON FILE |
| KENDLE, BENJAMIN | ADDRESS ON FILE |
| KENDRA GARLAND | ADDRESS ON FILE |
| KENDRICK, DARREN | ADDRESS ON FILE |
| KENDRICK, DAVID | ADDRESS ON FILE |
| KENDRICK, FRANITA | ADDRESS ON FILE |
| KENDRICK, FREDERICK | ADDRESS ON FILE |
| KENDRICK, JAY | ADDRESS ON FILE |
| KENDRICK, JUSTIN | ADDRESS ON FILE |
| KENDRICK, MARQUIS | ADDRESS ON FILE |
| KENDRICK, WALTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENIMOND, RICHARD | ADDRESS ON FILE |
| KENIN EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KENKAT LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| KENLEY F FLEURIDOR | ADDRESS ON FILE |
| KENMAR EXPRESS, INC. | OR KMX LOGISTICS, PO BOX 12175 GREENVILLE SC 29612 |
| KENN M L.L.C | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| KENNALLY, BERNIE | ADDRESS ON FILE |
| KENNEBEC WATER DISTRICT | 131 DRUMMOND AVE WATERVILLE ME 04901 |
| KENNECOTT UTAH COPPER | 4700 W DAYBREAK PKWY SOUTH JORDAN UT 84009 |
| KENNEDY WELDING LLC | PO BOX 196 MIAMITOWN OH 45041 |
| KENNEDY, BRANDE | ADDRESS ON FILE |
| KENNEDY, BRIAN | ADDRESS ON FILE |
| KENNEDY, DEANGELO | ADDRESS ON FILE |
| KENNEDY, DERIC D | ADDRESS ON FILE |
| KENNEDY, DYLAN | ADDRESS ON FILE |
| KENNEDY, ERIC | ADDRESS ON FILE |
| KENNEDY, ERIC | ADDRESS ON FILE |
| KENNEDY, ERICA | ADDRESS ON FILE |
| KENNEDY, JEFFREY D | ADDRESS ON FILE |
| KENNEDY, LARRY | ADDRESS ON FILE |
| KENNEDY, MARTIN | ADDRESS ON FILE |
| KENNEDY, NATHAN | ADDRESS ON FILE |
| KENNEDY, RUEBIN | ADDRESS ON FILE |
| KENNEDY, RUEBIN | ADDRESS ON FILE |
| KENNEDY, TERI L | ADDRESS ON FILE |
| KENNEDY, WES | ADDRESS ON FILE |
| KENNELL, MICHAEL | ADDRESS ON FILE |
| KENNELLY, MATTHEW | ADDRESS ON FILE |
| KENNETH A CHADWICK | ADDRESS ON FILE |
| KENNETH ARYCHUK | ADDRESS ON FILE |
| KENNETH B PERRIMAN JR | ADDRESS ON FILE |
| KENNETH B TUCKER | ADDRESS ON FILE |
| KENNETH BENNETT SR | ADDRESS ON FILE |
| KENNETH BUTTERFIELD | ADDRESS ON FILE |
| KENNETH C HENRICKSEN | ADDRESS ON FILE |
| KENNETH CHILTON | ADDRESS ON FILE |
| KENNETH E HAWK SR | ADDRESS ON FILE |
| KENNETH E SMITH | ADDRESS ON FILE |
| KENNETH GETHERS | ADDRESS ON FILE |
| KENNETH HARDISON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH L CURTIS | ADDRESS ON FILE |
| KENNETH LEYDA | ADDRESS ON FILE |
| KENNETH R ALDER | ADDRESS ON FILE |
| KENNETH R BAKER | ADDRESS ON FILE |
| KENNETH R MEARIDA | ADDRESS ON FILE |
| KENNETH R PETTIE | ADDRESS ON FILE |
| KENNETH W BOWERS | ADDRESS ON FILE |
| KENNETH W BURKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH WHITE | ADDRESS ON FILE |
| KENNETH WILSON TRUCKING | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| KENNEWICK INDUSTRIAL | 113 E COLUMBIA DR KENNEWICK WA 99336 |
| KENNEY, BIN | ADDRESS ON FILE |
| KENNEY, CLAY | ADDRESS ON FILE |
| KENNEY, RICHARD | ADDRESS ON FILE |
| KENNON, KYLE | ADDRESS ON FILE |
| KENNY CARPETS | 2995 SHERIDAN DRIVE CHEEKTOWAGA NY 14226 |
| KENNY PERALES & LINDA PERALES | ADDRESS ON FILE |
| KENOWA AUTO SUPPLY | 2665 84TH ST. BYRON CENTER MI 49315 |
| KENS CRANE SERVICE | SHERBROOK MOTORS, 1350 WALL STREET WINNIPEG MB R3E 2S3 CANADA |
| KENS SERVICE CENTER LLC | 2023 AVON STREET LA CROSSE WI 54603 |
| KENS TL/LTL HAULING LLC | 2605 BERWICK BLVD. COLUMBUS OH 43209 |
| KENS TOWING INC | P.O. BOX 1145 OZARK AR 72949 |
| KENS TOWING SERVICE | HAPPY DAY INC, PO BOX 709 BAKER CA 92309 |
| KENSINGER, MICHAEL | ADDRESS ON FILE |
| KENSTAR TRANSPORT LTD | 378 CARTERSIAN GATE WINNIPEG MB R2P 1W4 CANADA |
| KENT COMMUNICATIONS INC | 3901 EAST PARIS AVE SE GRAND RAPIDS MI 49512 |
| KENT COMMUNICATIONS INC | D/B/A: KCI 3901 EAST PARIS AVE SE GRAND RAPIDS MI 49512 |
| KENT CORPORATION | MANAGER OF MOTOR OPERATIONS 1600 OREGON STREET MUSCATINE IA 52761 |
| KENT COUNTY TREASURERS OFFICE | COUNTY ADMIN BLDG, 300 MONROE AVE NW GRAND RAPIDS MI 49503 |
| KENT DESIGN & MANUFACTURING | 3522 LOUSMA DR. SE GRAND RAPIDS MI 49548 |
| KENT R ADAMS | ADDRESS ON FILE |
| KENT RUBBER SUPPLY CO | 4655 CLYDE PARK SW GRAND RAPIDS MI 49509 |
| KENT RUBBER SUPPLY COMPANY | ATTN: PAUL MOSHER 4655 CLYDE PARK SW GRAND RAPIDS MI 49509 |
| KENT, AMBER | ADDRESS ON FILE |
| KENT, CLYDE | ADDRESS ON FILE |
| KENT, DENISHA R | ADDRESS ON FILE |
| KENT, ELIJAH | ADDRESS ON FILE |
| KENT, GEORGE | ADDRESS ON FILE |
| KENT, JORDAN | ADDRESS ON FILE |
| KENT, MALIK | ADDRESS ON FILE |
| KENT, NICHOLAS | ADDRESS ON FILE |
| KENT, RICHARD | ADDRESS ON FILE |
| KENT, WILLIE | ADDRESS ON FILE |
| KENTUCKIANA BLINDS LLC | 365 WHITESIDE RD. COXS CREEK KY 40013 |
| KENTUCKIANA COMFORT CENTER | PO BOX 99369 LOUISVILLE KY 40269 |
| KENTUCKIANA COMFORT CENTER | 2716 GRASSLAND DRIVE LOUISVILLE KY 40299 |
| KENTUCKY BLUE GRASS LTD | 6107 34 ST EDMONTON AB T6B 2V6 CANADA |
| KENTUCKY BLUE GRASS LTD | 8450 13 ST EDMONTON AB T6P 0C7 CANADA |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, 1050 US HWY 127 S STE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPT FOR NATURAL RESOURCES | 300 SOWER BLVD FRANKFORT KY 40601 |
| KENTUCKY DEPT OF | ENVIRONMENTAL PROTECTION 300 SOWER BLVD FRANKFORT KY 40601 |
| KENTUCKY DEPT OF ENVIRON. PROTECTION | 300 SOWER BLVD FRANKFORT KY 40601 |
| KENTUCKY DEPT OF REVENUE | 600 W CEDAR ST, 2ND FL WEST LOUISVILLE KY 40202 |
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST, STATION 38 FRANKFORT KY 40601-2103 |
| KENTUCKY DEPT OF REVENUE | FRANKFORT KY 40620 |
| KENTUCKY DEPT OF REVENUE | KENTUCKY DEPT. OF REVENUE FRANKFORT KY 40620-0003 |
| KENTUCKY DEPT OF REVENUE | 15100 N US 26 E, STE 2 CORBIN KY 40701 |

| Claim Name | Address Information |
|---|---|
| KENTUCKY DEPT OF REVENUE | TURFWAY RIDGE OFFICE PARK 7310 TURFWAY RD, STE 190 FLORENCE KY 41042 |
| KENTUCKY DEPT OF REVENUE | 1539 GREENUP AVE ASHLAND KY 41101 |
| KENTUCKY DEPT OF REVENUE | UNIPLEX CENTER 126 TRIVETTE DR, STE 203 PIKEVILLE KY 41501 |
| KENTUCKY DEPT OF REVENUE | CLARK BUSINESS COMPLEX, STE G 2928 PARK AVE PADUCAH KY 42001 |
| KENTUCKY DEPT OF REVENUE | 201 W PROFESSIONAL PARK CT BOWLING GREEN KY 42104 |
| KENTUCKY DEPT OF REVENUE | 181 HAMMOND DR HOPKINSVILLE KY 42240 |
| KENTUCKY DEPT OF REVENUE | CORPORATE CENTER 401 FREDERICA ST BDLG C, STE 201 OWENSBORO KY 42301 |
| KENTUCKY LABOR CABINET | 500 METRO ST, 3RD FL FRANKFORT KY 40601 |
| KENTUCKY PERSONNEL CABINET | 501 HIGH ST FRANKFORT KY 40601 |
| KENTUCKY SECURITIES DIVISION | 500 METRO ST FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | DIV OF WASTE MGMT HAZ WASTE FUND ATTN JENNIE PERRY 300 SOWER BLVD 2ND FL FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 1050 US HWY 127 SOUTH FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | KY TRANSPORTATION CABINET-DMC, PO BOX 2004 FRANKFORT KY 40602 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE, PO BOX 5110 FRANKFORT KY 40619 |
| KENTUCKY TRUCKING ASSOCIATION | P.O. BOX 818 FRANKFORT KY 40602 |
| KENWAL TRANSPORT INC | 2079 LAUREL LEAF LN AVON IN 46123 |
| KENWORTH | 291 MADAWASKA RD GRAND FALLS NB E3Y 1A4 CANADA |
| KENWORTH NORTHEAST GROUP INC. | 100 COMMERCE DRIVE BUFFALO NY 14218 |
| KENWORTH NORTHWEST | 11300 31ST DR NE MARYSVILLE WA 98271 |
| KENWORTH NORTHWEST INC. | PO BOX 98967 SEATTLE WA 98198 |
| KENWORTH OF BUFFALO | 100 COMMERCE DR. BUFFALO NY 14218 |
| KENWORTH OF PENNSYLVANIA | 4909 LOUISE DRIVE SUITE 105 MECHANICSBURG PA 17055 |
| KENWORTH SALES COMPANY | 2125 S CONSTITUTION WEST VALLEY CITY UT 84119 |
| KENWORTH SALES COMPANY | DEPT 001, PO BOX 27088 SALT LAKE CITY UT 84127 |
| KENWORTH SALES ELKO | DEPT 001, PO BOX 27088 SALT LAKE CITY UT 84127 |
| KENWORTH TRUCK CENTRES | 500 CREDITSTONE RD. CONCORD ON L4K 3Z3 CANADA |
| KENYO TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KENYON, BOB | ADDRESS ON FILE |
| KENYON, JASON | ADDRESS ON FILE |
| KENYON, JONATHAN | ADDRESS ON FILE |
| KENYON, TIMOTHY | ADDRESS ON FILE |
| KEOGH, MICHAEL | ADDRESS ON FILE |
| KEOHANE, DAVID | ADDRESS ON FILE |
| KEPHART, CLINT | ADDRESS ON FILE |
| KEPPLE, MICHAEL | ADDRESS ON FILE |
| KERCE, JAMES V | ADDRESS ON FILE |
| KERIC S MCKENNA | ADDRESS ON FILE |
| KERIN, MIKE | ADDRESS ON FILE |
| KERMA MEDICAL PRODUCTS | ATTN: KERMA MEDICAL PRODUCTS 215 SUBURBAN DR SUFFOLK VA 23434 |
| KERMA MEDICAL PRODUCTS | ATTN: KRYSTINA MROCZKOWSKI RECONEX 384 INVERNESS PKWY STE 140 ENGLEWOOD CO 80112 |
| KERN COUNTY TREASURER | TAX COLLECTOR 2ND FL, 1115 TRUXTUN AVE BAKERSFIELD CA 93301 |
| KERN COUNTY TREASURER TAX COLLECTOR | PO BOX 579 BAKERSFIELD CA 93302-0580 |
| KERN, CALEB | ADDRESS ON FILE |
| KERN, DONALD | ADDRESS ON FILE |
| KERN, MATTHEW | ADDRESS ON FILE |
| KERNEL POPS | ATTN: MARIA BOODY 2126 MCCULLOCH BLVD N STE 18 LAKE HAVASU CITY AZ 86403 |
| KERNEL TRANSPORT SYSTEMS INC | 600 PHIPPS BLVD NE 2607 ATLANTA GA 30326 |

| Claim Name | Address Information |
|---|---|
| KERNEL TRANSPORT SYSTEMS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KERO, SCOTT | ADDRESS ON FILE |
| KERR LAKESIDE INC. | 26841 TUNGSTEN RD. EUCLID OH 44132 |
| KERR S LEACH SR | ADDRESS ON FILE |
| KERR, DUDLEY L | ADDRESS ON FILE |
| KERR, HERCHEL | ADDRESS ON FILE |
| KERR, JOHN | ADDRESS ON FILE |
| KERR, JUSTIN | ADDRESS ON FILE |
| KERR, RAYMOND | ADDRESS ON FILE |
| KERRIGAN, JUDE | ADDRESS ON FILE |
| KERRY AUTER | ADDRESS ON FILE |
| KERRY INGREDIENTS | 220 24TH AVE. OWATONNA MN 55060 |
| KERRY STATES LOGISTICS | CLAIMS DEPT KERRY INC, 3400 MILLINGTON RD BELOIT WI 53511 |
| KERSCHNER, SCOTT | ADDRESS ON FILE |
| KERSHAN TRUCKING INC | PO BOX 442 DOTHAN AL 36302 |
| KERSHAW, NATHAN | ADDRESS ON FILE |
| KES | 726 HWY. 44 WEST SHEPHERDSVILLE KY 40165 |
| KES TRANSPORTATION CORP | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425 |
| KESH EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KESHAV TRANSPORT INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| KESKES, ERIK | ADDRESS ON FILE |
| KESS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KESSINGER, BRYAN | ADDRESS ON FILE |
| KESSLER, DELBERT L | ADDRESS ON FILE |
| KESTER, ROBERT | ADDRESS ON FILE |
| KESTNER, DAVID | ADDRESS ON FILE |
| KESTREL CROSSDOCK LLC | ATTN: JIM KEMMERER 310 SPRUCE ST MISSOULA MT 59802 |
| KESTREL GROWTH BRANDS | 255 WALLIS ST 1 EUGENE OR 97402 |
| KESTREL LOGISTICS GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KESYTONE | ATTN: JANAU WASHINGTON ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| KETCHEM, KODY | ADDRESS ON FILE |
| KETCHUM, JUSTIN | ADDRESS ON FILE |
| KETELS, RICHARD | ADDRESS ON FILE |
| KETNER & SONS ELECTRIC INC | 1416 LAFAYETTE AVE TERRE HAUTE IN 47804 |
| KETNER, DYLAN | ADDRESS ON FILE |
| KETTLES, CHRISTIAN | ADDRESS ON FILE |
| KETTOU, MOHAMMED | ADDRESS ON FILE |
| KEVEN RAE | ADDRESS ON FILE |
| KEVIN A CORREIA | ADDRESS ON FILE |
| KEVIN A RUBALCAVA | ADDRESS ON FILE |
| KEVIN A UTLEY | ADDRESS ON FILE |
| KEVIN A WILSON | ADDRESS ON FILE |
| KEVIN B HASKINS | ADDRESS ON FILE |
| KEVIN BROWN | ADDRESS ON FILE |
| KEVIN C BONILLA | ADDRESS ON FILE |
| KEVIN C JACKSON | ADDRESS ON FILE |
| KEVIN C THAO | ADDRESS ON FILE |
| KEVIN CARLETON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN CUNNINGHAM | ADDRESS ON FILE |
| KEVIN D CALLAHAN | ADDRESS ON FILE |
| KEVIN D FLETCHER | ADDRESS ON FILE |
| KEVIN D LEGLER | ADDRESS ON FILE |
| KEVIN D ROBINSON | ADDRESS ON FILE |
| KEVIN D WESTWOOD | ADDRESS ON FILE |
| KEVIN E JOHNSON | ADDRESS ON FILE |
| KEVIN J MCCOLLUM | ADDRESS ON FILE |
| KEVIN L HAYES | ADDRESS ON FILE |
| KEVIN L HENLEY | ADDRESS ON FILE |
| KEVIN LUCAS TRUCKINGINC | 12276 HARDINSBURG RD VERTREES KY 42724 |
| KEVIN M MCGINNIS | ADDRESS ON FILE |
| KEVIN PAGLIEI | ADDRESS ON FILE |
| KEVIN RYMAN, INC. | PO BOX 366 BERWICK PA 18603 |
| KEVIN S LEWIS | ADDRESS ON FILE |
| KEVIN S ROST | ADDRESS ON FILE |
| KEVIN SEABORN | ADDRESS ON FILE |
| KEVIN TRANSPORT | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| KEVINS ROAD SERVICE | PO BOX 94 SAINT GEORGES DE 19733 |
| KEVION D LEWIS | ADDRESS ON FILE |
| KEVION L BRODIE | ADDRESS ON FILE |
| KEVLIN, ROBYN | ADDRESS ON FILE |
| KEVYN TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEX DISTRIBUTION | 343 W 400 S SALT LAKE CITY UT 84101 |
| KEY EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| KEY LOGISTICS | PO BOX 64548 ROCHESTER NY 14624 |
| KEY LOGISTICS GROUP, LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KEY TRANSPORTATION INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEY WEST EXPRESS | PO BOX 1120 FORT LANGLEY BC V1M 2A0 CANADA |
| KEY, COURTNEY F | ADDRESS ON FILE |
| KEY, JAMES A | ADDRESS ON FILE |
| KEY, JOCELYN N | ADDRESS ON FILE |
| KEY, MICHAEL | ADDRESS ON FILE |
| KEY, ROBERT | ADDRESS ON FILE |
| KEYASHA N LEWIS | ADDRESS ON FILE |
| KEYES TRANSPORTATION & LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEYES, JAKWAN | ADDRESS ON FILE |
| KEYES, NAOMI | ADDRESS ON FILE |
| KEYES, WESLEY | ADDRESS ON FILE |
| KEYNNECT LOGISTICS INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEYNNECT LOGISTICS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KEYS, BOB | ADDRESS ON FILE |
| KEYS, EVA M | ADDRESS ON FILE |
| KEYS, EVA M | ADDRESS ON FILE |
| KEYSER VALLEY AUTO WRECKERS, INC | DBA MILEWSKI TOWING, 2300 WASHBURN STREET SCRANTON PA 18504 |
| KEYSHIP EXPRESS | GLOBAL TRANZ, PO BOX 6348 SCOTTSDALE AZ 85261 |
| KEYSTONE AUTOMOTIVE ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| KEYSTONE AUTOMOTIVE ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| KEYSTONE AUTOMOTIVE OPERATIONS | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| KEYSTONE C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| KEYSTONE CARRIER LLC | 576 STATE ROUTE 93 SUGARLOAF PA 18249 |
| KEYSTONE COLLECTIONS GROUP | 546 WENDEL RD IRWIN PA 15642 |
| KEYSTONE DEDICATED LOGISTICS | PO BOX 752 CARNEGIE PA 15106 |
| KEYSTONE ELECTRONICS | ATTN: JIMMY WANG 55 DENTON AVE S NEW HYDE PARK NY 11040 |
| KEYSTONE INDUSTRIES | ATTN: VICKIE STEGMAN 52 W KING ST MYERSTOWN PA 17067 |
| KEYSTONE PETROLEUM EQUIPMENT, LTD. | 981 W TRINDLE RD MECHANICSBURG PA 17055 |
| KEYSTONE RV | ADDRESS ON FILE |
| KEYSTONE TECH | 2221 CABOT WEST LANGHOME PA 19040 |
| KEYSTONE TECHNOLOGIES | 2750 MORRIS RD LANSDALE PA 19446 |
| KEYSTONE TRAILER SERVICE | 100 W CRONE RD YORK PA 17406 |
| KEYTA LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| KEYTE JR, SCOTT | ADDRESS ON FILE |
| KEYTHREE LOGISTICS LLC | 6021 FAIRVIEW ROAD SUITE 200 CHARLOTTE NC 28210 |
| KEZO EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| KFC TRUCKING LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| KFC TRUCKING LTD | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| KFK TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| KFM TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| KFORCE | PO BOX 277997 ATLANTA GA 30384 |
| KG 20 20 TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KG EXPRESS SHIPPING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KG FREIGHT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KG LINE INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| KG LOADED INC | OR RTS FINANCIAL SERVICE INC. PO BOX 840267 DALLAS TX 75284 |
| KG STAR INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KG TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| KG TRANZ CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KG TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KGC LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KGF TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KGG LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KGG TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KGI GROUP INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| KGP CO RENO | ATTN: VIRIDIANA GERMAN 13900 MOUNT LIMBO ST RENO NV 89506 |
| KGP TELECOMMUNICATIONS | ATTN: SHANNON HOLTGRAVER 310 MAIN AVE WAY SE HICKORY NC 28602 |
| KGP TELECOMMUNICATIONS OUTBOUND | ATTN: SHANNON HOLTGRAVER 310 MAIN AVE WAY SE HICKORY NC 28602 |
| KGP TELECOMMUNICATIONS, LLC | 3305 HWY 60 W SARIBAULT MN 55021 |
| KGS LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KGW | 1501 SW JEFFERSON ST. PORTLAND OR 97201 |
| KGZ TRANSPORT CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KGZ03 INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KHABE CORP | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| KHADIJAH TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KHAIR, NAEAZY | ADDRESS ON FILE |
| KHAIRA BROS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KHAIRA FREIGHT | 1339 INDUSTRIAL RD, 0 CAMBRIDGE ON N3H 4W3 CANADA |

| Claim Name | Address Information |
| --- | --- |
| KHAIRA TRANSPORT INC | 17738 ALMOND ORCHARD WAY LATHROP CA 95330 |
| KHAIRA, JARNAIL S | ADDRESS ON FILE |
| KHAIRA, JARNAIL S | ADDRESS ON FILE |
| KHAIRA, JARNAIL SINGH | ADDRESS ON FILE |
| KHAJA, SALEEM | ADDRESS ON FILE |
| KHAKH CARRIER LLC | 29 VAN BUREN ST WOODBRIDGE NJ 07095-2409 |
| KHALID, SHARIF | ADDRESS ON FILE |
| KHALIQ, HAMZA | ADDRESS ON FILE |
| KHALSA TRANS INC | 1876 TULE AVE MANTECA CA 95337 |
| KHALSA TRANSPORT | 3870 SARAVA COURT RENO NV 89512 |
| KHALSA TRANSPORTATION, INC. | 13371 SOUTH FOWLER AVE SELMA CA 93662 |
| KHAN LOGISTICS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| KHAN TRANSPORT LLC | 525 E EDGEWOOD BLVD, APT 820 LANSING MI 48911 |
| KHAN, ASHRAF | ADDRESS ON FILE |
| KHAN, FAWAD | ADDRESS ON FILE |
| KHAN, MURTUZA | ADDRESS ON FILE |
| KHAN, NUR | ADDRESS ON FILE |
| KHAN, SAHAR | ADDRESS ON FILE |
| KHAN, ZIYARAT | ADDRESS ON FILE |
| KHAREL, CHANDRA | ADDRESS ON FILE |
| KHAYLEN D MOSS | ADDRESS ON FILE |
| KHD ENTERPRISES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KHE EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| KHEDER, DJAFFAR | ADDRESS ON FILE |
| KHEEL, ANTHONY | ADDRESS ON FILE |
| KHEHRA RELOAD LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| KHELA FREIGHTLINES INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| KHELLA TRANSPORT | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KHELLA TRANSPORT | 1322 ESTRELLA WAY TURLOCK CA 95382 |
| KHER BROTHERS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KHERA TRANSPORT INC | OR T-PINE FINANCIAL SERVICES 1450 MEYERSIDE DR 4TH FL SUITE 401 MISSISSAUGA ON L5T 2N5 CANADA |
| KHERA TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KHJ TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KHM EXPRESS INC | 9384 BAY COLONY DR APT 2N DES PLAINES IL 60016 |
| KHODARHAM, AMIGHI | ADDRESS ON FILE |
| KHOZA TRUCKING | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KHR ON WHEELS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KHRYSTAL L HINKEL | ADDRESS ON FILE |
| KHUA, JOHNATHON | ADDRESS ON FILE |
| KHUON, JUSTIN | ADDRESS ON FILE |
| KI | ATTN: DEANNA SNELL ACCOUNTS RECEIVABLE P.O. BOX 204576 DALLAS TX 75230-4576 |
| KI | ATTN: DEANNA SNELL ATTN: ACCOUNTS RECEIVABLE PO BOX 204576 DALLAS TX 75320 |
| KI | ATTN: DEANNA SNELL ACCOUNTS RECEIVABLE PO BOX 737048 DALLAS TX 75373 |
| KI | ATTN: DEANNA SNELL PO BOX 737048 DALLAS TX 75373 |
| KI | PO BOX 737048 DALLAS TX 75373 |
| KI | ATTN: DEANNA SNELL ACCOUNTS RECEIVABLE P.O. BOX 737048 DALLAS TX 75373-7048 |
| KI | ATTN: DEANNA SNELL P.O. BOX 737048 DALLAS TX 75373-7048 |

| Claim Name | Address Information |
|---|---|
| KI TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| KIA, HADDA | ADDRESS ON FILE |
| KIANDY EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| KIANKA, MICHAEL | ADDRESS ON FILE |
| KIANKA, MICHAEL W | ADDRESS ON FILE |
| KIARA MURPHY | ADDRESS ON FILE |
| KIB LOGISTICS LLC | 612 KENT LANE WHITE LAKE MI 48386 |
| KIBEL, JASON | ADDRESS ON FILE |
| KIBLER, MARK | ADDRESS ON FILE |
| KIBROM TRANSPORTATION LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| KICHLER LIGHTING LLC | ATTN: ED CARUSO 7650 CHIPPEWA RD STE 300 BRECKSVILLE OH 44141 |
| KICINSKI, CHERIE | ADDRESS ON FILE |
| KID FOX TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KIDA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KIDANE, HENOK | ADDRESS ON FILE |
| KIDANE, MENGESHA | ADDRESS ON FILE |
| KIDD TRUCKING GROUP INC | 10260 SW GREENBURG RD, 4TH FLOOR PORTLAND OR 97223 |
| KIDD, GARRET | ADDRESS ON FILE |
| KIDD, RON | ADDRESS ON FILE |
| KIDD, WILLIAM | ADDRESS ON FILE |
| KIDD, WILLIAM | ADDRESS ON FILE |
| KIDDE | 1016 CORPORATE PARK DR MEBANE NC 27302 |
| KIDDER, RAYMOND | ADDRESS ON FILE |
| KIDDO TRANSPORT | 12535 KENNEDY RD CALEDON ON L7C 3T6 CANADA |
| KIDS WHEELS | ATTN: FLAVIO LEAL 13055 FM 971 GRANGER TX 76530 |
| KIDSMANIA INC | 5012 4TH ST IRWINDALE CA 91706 |
| KIDUSE TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KIDWELL ELECTRIC | 100 FRONT STREET WEST SPRINGFIELD MA 01089 |
| KIDWELL, DAVID | ADDRESS ON FILE |
| KIDWELL, THOMAS | ADDRESS ON FILE |
| KIEBACH, TERRY | ADDRESS ON FILE |
| KIEFFER, CRAIG | ADDRESS ON FILE |
| KIEFFER, FRANZ | ADDRESS ON FILE |
| KIEFT, STEVEN | ADDRESS ON FILE |
| KIEHL, PHILLIP | ADDRESS ON FILE |
| KIEL, BROOKLYN | ADDRESS ON FILE |
| KIEL, TAYLOR | ADDRESS ON FILE |
| KIELING, JOHN | ADDRESS ON FILE |
| KIERAN J MILLER | ADDRESS ON FILE |
| KIERNAN, LARRY | ADDRESS ON FILE |
| KIERNEY, DAVID | ADDRESS ON FILE |
| KIERNEY, JAMES | ADDRESS ON FILE |
| KIERSTEIN, JOHN | ADDRESS ON FILE |
| KIESTER, JERRY | ADDRESS ON FILE |
| KIESTER, JERRY | ADDRESS ON FILE |
| KIEV TRANSPORTATION INC | 477 S KINGSTON CIR AURORA CO 80012 |
| KIFFA CARGO INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| KIGER, CAITLIN | ADDRESS ON FILE |
| KIK, LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |

| Claim Name | Address Information |
|---|---|
| KIKER, JEFFREY | ADDRESS ON FILE |
| KIKI, JARON | ADDRESS ON FILE |
| KIKIRIKI TRUCKING | 477 NEW BRIGHTON DR SE CALGARY AB T2Z 0N9 CANADA |
| KILCOYNE, TERRENCE | ADDRESS ON FILE |
| KILE, SUSAN | ADDRESS ON FILE |
| KILGORE II, RICK | ADDRESS ON FILE |
| KILGORE, CARL | ADDRESS ON FILE |
| KILGORE, RONALD | ADDRESS ON FILE |
| KILICHOWSKI, DANIEL | ADDRESS ON FILE |
| KILIMANJARO EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| KILIMANJARO LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| KILION, RICHARD | ADDRESS ON FILE |
| KILISZEWSKI, MARY | ADDRESS ON FILE |
| KILKENNY, JAMES | ADDRESS ON FILE |
| KILLEEN, SYLVIA | ADDRESS ON FILE |
| KILLEN, JORDAN | ADDRESS ON FILE |
| KILLIAN, CHRISTOPHER | ADDRESS ON FILE |
| KILLIAN, DIAMOND | ADDRESS ON FILE |
| KILLINGSWORTH, DAVID | ADDRESS ON FILE |
| KILLION INDUSTRIES | 1380 POINSETTIA AVE. VISTA CA 92081 |
| KILLION, EMILLY | ADDRESS ON FILE |
| KILMER, RENEE | ADDRESS ON FILE |
| KILPATRICK, BRIAN | ADDRESS ON FILE |
| KILPATRICK, JOE | ADDRESS ON FILE |
| KILPATRICK, RICK | ADDRESS ON FILE |
| KILROY ARCHITECTURAL WINDOWS INC | 425 AUSTIN PL BRONX NY 10455 |
| KILSON, DAVID | ADDRESS ON FILE |
| KILSON, JAMES | ADDRESS ON FILE |
| KIM & LAE TRUCKING CORP | 1506 RUSTIC DR APT 5 OCEAN NJ 07712 |
| KIM & LAE TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KIM BARRIE | ADDRESS ON FILE |
| KIM FORD | ADDRESS ON FILE |
| KIM HASTIE REVENUE COMMISSIONER | PO BOX 1169 MOBILE AL 36633 |
| KIM L SEIBEL | ADDRESS ON FILE |
| KIM LOGISTIC INC | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84415 |
| KIM M LAIRD | ADDRESS ON FILE |
| KIM STROM | ADDRESS ON FILE |
| KIM TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KIM TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KIM, DEVIN | ADDRESS ON FILE |
| KIM, GUNHO | ADDRESS ON FILE |
| KIM, GYEONGSIK | ADDRESS ON FILE |
| KIM, MI-HE | ADDRESS ON FILE |
| KIM, SUHYUN | ADDRESS ON FILE |
| KIMANI TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KIMBALL MIDWEST | DEPT L 2780 COLUMBUS OH 43260 |
| KIMBALL MIDWEST | DEPT L-2780 COLUMBUS OH 43260-2780 |
| KIMBER L BRYAN | ADDRESS ON FILE |
| KIMBERLY E RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIMBERLY LYNN TAYLOR | ADDRESS ON FILE |
| KIMBERLY MEETER | ADDRESS ON FILE |
| KIMBERLY PEARSON | ADDRESS ON FILE |
| KIMBERLY TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| KIMBLE RECYCLING & DISPOSAL | 3596 STATE ROUTE 39 DOVER OH 44622 |
| KIMBLE, ASHLEY | ADDRESS ON FILE |
| KIMBLE, BRANDON | ADDRESS ON FILE |
| KIMBLE, JEFFREY | ADDRESS ON FILE |
| KIMBLE, MONTREL | ADDRESS ON FILE |
| KIMBRO DAIRY PRODUCTS INC. | 206 E VINE DR ASTORIA 61501 |
| KIMBRO MECHANICAL, LLC | 1877 AIR LANE DRIVE NASHVILLE TN 37210 |
| KIMBROUGH ELECTRIC, INC | LICENSE 81262, 4600 LINCOLN RD. NE SUITE 11 ALBUQUERQUE NM 87109 |
| KIMBROUGH TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| KIMBROUGH, CATHERINE | ADDRESS ON FILE |
| KIMBROUGH, KAMERON | ADDRESS ON FILE |
| KIMCHRIS XPRESS TRANSPORT LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC P O BOX 669130 HOUSTON TX 75266 |
| KIMELI TRUCKLINE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KIMERER, STEVEN | ADDRESS ON FILE |
| KIMIL CONSTRUCTION INC | 493 KENNEDY ROAD CHEEKTOWAGA NY 14227 |
| KIMK LOGISTICS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| KIMLER, BRANDON | ADDRESS ON FILE |
| KIMMEN PLUMBING & HEATING, INC. | 415 SOUTH DARTMOUTH LANE ALTOONA PA 16602 |
| KIMMONS, TERENCE | ADDRESS ON FILE |
| KIMPTON TRUCK SERVICE | 401 HOLLAND ST TOMAH WI 54660 |
| KIMPTONS TRUCK SERVICE | D/B/A: KIMPTON TRUCK SERVICE INC 401 HOLLAND ST TOMAH WI 54660 |
| KIMS TOWING | 1601 HWY 72 W CORINTH MS 38834 |
| KIMTEK CORPORATION | ATTN: KIMBALL JOHNSON 326 INDUSTRIAL PARK LN ORLEANS VT 05860 |
| KINA TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KINARD, KAITLIN | ADDRESS ON FILE |
| KINARD, KENNETH | ADDRESS ON FILE |
| KINCADE TRUCKING SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KINCAID, CHARLES | ADDRESS ON FILE |
| KINCAID, JEROME | ADDRESS ON FILE |
| KINCAID, KENNETH | ADDRESS ON FILE |
| KINCAID, LARISSA | ADDRESS ON FILE |
| KINCER, JESSE | ADDRESS ON FILE |
| KINCHELOW, ERIK | ADDRESS ON FILE |
| KIND EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| KIND HEART CARRIERS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| KIND TRANSPORT INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| KINDER ACADEMY | 3259 W. BASELINE LAVEEN AZ 85339 |
| KINDER, KENNETH | ADDRESS ON FILE |
| KINDER, RAQUAN | ADDRESS ON FILE |
| KINDERKNECHT, THOMAS | ADDRESS ON FILE |
| KINDERSLEY TRANSPORT LTD | PO BOX 7290 SASKATOON SK S7K4J2 CANADA |
| KINDIG, WALTER | ADDRESS ON FILE |
| KINDLE, MICHAEL | ADDRESS ON FILE |
| KINDOLL, RICHARD | ADDRESS ON FILE |
| KINEDYNE | 9350 METCALF AVE OVERLAND PARK KS 66212 |

| Claim Name | Address Information |
|---|---|
| KINETIC SOLUTIONS, LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| KINETIC SUPPLY CHAIN SERVICES LLC | 16 BETHANY ROAD HAZLET NJ 07730 |
| KINETIC SUPPLY CHAIN SERVICES LLC | 5 VILLAGE CT HAZLET TOWNSHIP NJ 07730 |
| KINEY, SEAN | ADDRESS ON FILE |
| KING ABATCHA TRUCKING INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KING AND QUEEN TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KING CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KING CARRIERS, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KING CASTLE TRUCKING LLC | OR TRAKKXPAY 1302 N COAST HWY 101 SUITE 201 ENCENITAS CA 92024 |
| KING COUNTY FINANCE | KING COUNTY TREASURY DIVISION, 500 FOURTH AVE 600 SEATTLE WA 98104 |
| KING COUNTY TREASURY | 201 S JACKSON ST 710 SEATTLE WA 98104 |
| KING DOOR CO INC | PO BOX 21675 BAKERSFIELD CA 93390 |
| KING DOVE EXPRESS L.L.C. | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| KING EXPRESS FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KING FAMILY ENTERPRISE INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KING INDUSTRIES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KING K TRUCKING INC | 16635 DARLINGTON ST DELHI CA 95315 |
| KING KANG LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| KING OF DIAMONDS LOGISTIC INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| KING OF THE ROAD TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KING PALLET | 1112 HENGEMIHLE AVE BALTIMORE MD 21221 |
| KING RADIATOR, INC. | 316 KIRBY ROAD KING NC 27021 |
| KING REYES TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KING SAFE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KING SHA LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KING SOLUTIONS | ATTN: DANIELLE BURSLIE 11011 HOLLY LN N DAYTON MN 55369 |
| KING SOLUTIONS | ATTN: HEATHER HUBERTY 11011 HOLLY LN N DAYTON MN 55369 |
| KING SOOPERS | 1015 S. TAFT HILL RD. FORT COLLINS CO 80521 |
| KING SR, TIMOTHY | ADDRESS ON FILE |
| KING TOWING | 1625 SHAWSON DR MISSISSAUGA ON L4W 1T7 CANADA |
| KING TOWING INC | 251 14TH ST SE LOVELAND CO 80537 |
| KING TRANS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KING TRANS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KING TRANSPORT INC (KENT, WA) | 10302 SE 230TH PL KENT WA 98031 |
| KING TRANSPORTATION | 15426 RANCHO FONTANA VILLAGE PKWY, STE P FONTANA 92336 |
| KING TRUCKING LTD | 7280 131 STREET, 131STREET SURREY BC V3W 5V2 CANADA |
| KING V TALAMONI | ADDRESS ON FILE |
| KING, AARON J | ADDRESS ON FILE |
| KING, ADAM | ADDRESS ON FILE |
| KING, ADRIAN | ADDRESS ON FILE |
| KING, AMANDA | ADDRESS ON FILE |
| KING, ANDREW AND ANSTICE | ADDRESS ON FILE |
| KING, ANTHONY | ADDRESS ON FILE |
| KING, BERNADETTE | ADDRESS ON FILE |
| KING, BRIAN | ADDRESS ON FILE |
| KING, CHARLES | ADDRESS ON FILE |
| KING, CHRIS | ADDRESS ON FILE |
| KING, CHRIS | ADDRESS ON FILE |
| KING, CHRISTION | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KING, DARRELL | ADDRESS ON FILE |
| KING, DAVID | ADDRESS ON FILE |
| KING, DESHANNON | ADDRESS ON FILE |
| KING, DONALD | ADDRESS ON FILE |
| KING, DONTEZ | ADDRESS ON FILE |
| KING, DYLAN | ADDRESS ON FILE |
| KING, EMILY | ADDRESS ON FILE |
| KING, GENA | ADDRESS ON FILE |
| KING, JAMES | ADDRESS ON FILE |
| KING, JAMES | ADDRESS ON FILE |
| KING, JAYLIN | ADDRESS ON FILE |
| KING, JOHN N | ADDRESS ON FILE |
| KING, JONATHON | ADDRESS ON FILE |
| KING, JOSHUA | ADDRESS ON FILE |
| KING, KAMARR | ADDRESS ON FILE |
| KING, KEVIN | ADDRESS ON FILE |
| KING, LAHN | ADDRESS ON FILE |
| KING, LEVI | ADDRESS ON FILE |
| KING, LUIS | ADDRESS ON FILE |
| KING, MARTIN | ADDRESS ON FILE |
| KING, MELODY | ADDRESS ON FILE |
| KING, MICHAEL | ADDRESS ON FILE |
| KING, MURCHISON | ADDRESS ON FILE |
| KING, NATHANIEL | ADDRESS ON FILE |
| KING, PHILLIP | ADDRESS ON FILE |
| KING, PRINCESS | ADDRESS ON FILE |
| KING, RITCHIE | ADDRESS ON FILE |
| KING, RONALD | ADDRESS ON FILE |
| KING, RONALD M | ADDRESS ON FILE |
| KING, SAMUEL | ADDRESS ON FILE |
| KING, SHANTILA | ADDRESS ON FILE |
| KING, TAMMY | ADDRESS ON FILE |
| KING, TIMOTHY | ADDRESS ON FILE |
| KING, TIMOTHY | ADDRESS ON FILE |
| KING, TODD | ADDRESS ON FILE |
| KING, TYLER | ADDRESS ON FILE |
| KING, WILLIAM | ADDRESS ON FILE |
| KING, WILLIAM | ADDRESS ON FILE |
| KINGARM INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| KINGDOM EXPRESS COURIER SERVICE INC. | 110 CLIMBING VINE RUN ELIZABETH CITY NC 27909 |
| KINGDOM EXPRESS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| KINGDOM EXPRESS LLC (MONTGOMERY, IL) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KINGDOM SHIPPING MANAGEMENT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KINGDOM TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KINGDOM TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KINGFISHER LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| KINGFISHER TRANSPORT INC | 1452 DUNCAN WAY STREETSBORO OH 44241 |
| KINGFISHER TRANSPORTATION INC | PO BOX 9185 FRESNO CA 93791 |

| Claim Name | Address Information |
|---|---|
| KINGLOAD LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KINGMAN STORAGE | 2740 W. LEXINGTON AVE ELKHART IN 46514 |
| KINGMAN TRUCK SERVICE INC | 2740 W LEXINGTON AVE ELKHART IN 46514 |
| KINGPIN TRAILERS LTD. | 15210 YELLOWHEAD TRAIL EDMONTON AB T5V 1A1 CANADA |
| KINGPIN TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| KINGS ACQUISITIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KINGS CARGO INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| KINGS CROWN LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| KINGS FLEET NW LLC | DBA TACOMA & FIFE TRAILER REPAIR, 10020 SALES RD S LAKEWOOD WA 98499 |
| KINGS MOUNTAIN NATIONAL CARRIERS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KINGS OF LOGISTICS LLC | OR VIVA CAPITAL FUNDING, INC PO BOX 17548 EL PASO TX 79917 |
| KINGS OF TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| KINGS TRANSPORTATION INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KINGS TRUCKING | OR RIVIERA FINANCE OF CA, PO BOX 848062 LOS ANGELES CA 90084-8062 |
| KINGS TRUCKING ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KINGS WAY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KINGS-LAND TRUCKING INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| KINGSAKOUNTHONG, KINGSADA | ADDRESS ON FILE |
| KINGSBURY, JEFFERY | ADDRESS ON FILE |
| KINGSBY, NIGEL | ADDRESS ON FILE |
| KINGSCO TRANSPORT LTD | 77 WHEELER ROAD FOUR CORNERS NB E4G 2W5 CANADA |
| KINGSLANDING LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| KINGSLANE LOGISTICS | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T 5C5 CANADA |
| KINGSLEY TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| KINGSMEN SERVICES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| KINGSMILLS AUTO SERVICE INC | 1732 BENEFIT ST NEW ORLEANS LA 70122 |
| KINGSTON LOGISTICS LLC | PO BOX 13294 MILWAUKEE WI 53213-0294 |
| KINGSTON, WAYNE | ADDRESS ON FILE |
| KINGSVILLE TOWING & REPAIR INC | 5370 STATE ROUTE 193 KINGSVILLE OH 44048 |
| KINGWORLD TRUCKLINE | 67 BINDERTWINE TRAILE BRAMPTON ON L6X 4T2 CANADA |
| KINLEY GOLF | 5101 FLEUR DR. DES MOINES IA 50321 |
| KINLEY, NATHAN | ADDRESS ON FILE |
| KINMAN TOWING & RECOVERY CO | 1420 S CR 450 WEST NORTH VERNON IN 47265 |
| KINMAN, CHRISTOPHER | ADDRESS ON FILE |
| KINNARD, TERRENCE | ADDRESS ON FILE |
| KINNEY, JESSE | ADDRESS ON FILE |
| KINNEY, MICHAEL L | ADDRESS ON FILE |
| KINNIE TRANSPORTATION GROUP, INC. | 32097 HOLLINGSWORTH AVE WARREN MI 48092 |
| KINOLAND LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| KINOS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KINS, CORTNEY | ADDRESS ON FILE |
| KINSAM ENTERPRISE LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| KINSELLA, JEANETTE C | ADDRESS ON FILE |
| KINSEY, DEVON | ADDRESS ON FILE |
| KINSEY, DOUGLAS | ADDRESS ON FILE |
| KINSEY, JAY | ADDRESS ON FILE |
| KINSEYS LAWN & TRACTOR | PO BOX 1272 PADUCAH KY 42002 |
| KINSLEY POWER SYSTEMS | DEPARTMENT 2150, PO BOX 986500 BOSTON MA 02298 |

| Claim Name | Address Information |
|---|---|
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT S DR EAST GRANBY CT 06026 |
| KINSLEY, CORY | ADDRESS ON FILE |
| KINSTON TRUCKING AND TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| KINT | PO BOX 60490 HARRISBURG PA 17106 |
| KIP DANIELSON | ADDRESS ON FILE |
| KIRA TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KIRAT TRUCKING LLC | 503 E CONNER CT. OAK CREEK WI 53154 |
| KIRBERG COMPANY | 1400 SOUTH THIRD ST. ST. LOUIS MO 63104 |
| KIRBY TRANSPORT INC | OR OPEN ROAD, PO BOX 484 DALLAS OR 97338 |
| KIRBY, AARON | ADDRESS ON FILE |
| KIRBY, ARTHUR | ADDRESS ON FILE |
| KIRBY, ARTHUR | ADDRESS ON FILE |
| KIRBY, COREY G | ADDRESS ON FILE |
| KIRBY, JIMMY | ADDRESS ON FILE |
| KIRBY, NICHOLAS | ADDRESS ON FILE |
| KIRBY, RELONDA | ADDRESS ON FILE |
| KIRBY, VICKI | ADDRESS ON FILE |
| KIRBY, WILLIAM | ADDRESS ON FILE |
| KIRBYS REMODELING & FLOORING CENTER INC | 5200 E. TRINDLE ROAD MECHANICSBURG PA 17050 |
| KIRCHNER, DARYL | ADDRESS ON FILE |
| KIRCHNER, STACY | ADDRESS ON FILE |
| KIRCHOFF, MIKE | ADDRESS ON FILE |
| KIRILOV, SVYATOSLAV | ADDRESS ON FILE |
| KIRK A ROGERS | ADDRESS ON FILE |
| KIRK TRUCKING SERVICE, INC. | PO BOX 365 DELMONT PA 15626 |
| KIRK, EVAN | ADDRESS ON FILE |
| KIRK, KELLY | ADDRESS ON FILE |
| KIRKENDALL, DYLAN | ADDRESS ON FILE |
| KIRKENDALL, JOSHUA | ADDRESS ON FILE |
| KIRKER, DANIEL | ADDRESS ON FILE |
| KIRKLAND LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KIRKLAND, CHRISTOPHER | ADDRESS ON FILE |
| KIRKLAND, ERIC | ADDRESS ON FILE |
| KIRKLAND, LEROY | ADDRESS ON FILE |
| KIRKLANDS TRANSPORT & LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KIRKPATRICK, ANGELA | ADDRESS ON FILE |
| KIRKPATRICK, JEFF | ADDRESS ON FILE |
| KIRKPATRICK, JOHN | ADDRESS ON FILE |
| KIRKPATRICK, TIMOTHY | ADDRESS ON FILE |
| KIRKS TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| KIRKSEY TRUCKING, INC. | 4650 RIVER ROAD MANTACHIE MS 38855 |
| KIRKUK EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KIRKWOOD, RICHARD | ADDRESS ON FILE |
| KIRLIN-WAY MECHANICAL LLC | 8610 WALLISVILLE RD HOUSTON TX 77029 |
| KIRN, AMANDA | ADDRESS ON FILE |
| KIRN, COLENAN B | ADDRESS ON FILE |
| KIRN, COLENAN B | ADDRESS ON FILE |
| KIRSAAN | 23935 PINECREEK PT SPRING TX 77373 |
| KIRSCH TRUCKING, LLC | 11064 ALEXANDER RD ATTICA NY 14011 |

| Claim Name | Address Information |
|------------|---------------------|
| KIRSCH, TERRENCE | ADDRESS ON FILE |
| KIRSCHNER IMPL INC | 12 KINGS CT KEARNEY NE 68845 |
| KIRVEM TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KIRWIN, JJ | ADDRESS ON FILE |
| KIRYK, KEVIN | ADDRESS ON FILE |
| KIS MAYO TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| KIS TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KISER, MICKEY | ADDRESS ON FILE |
| KISERI ENTERPRISE LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KISH, STEVE | ADDRESS ON FILE |
| KISLANS TRUCKING | C/O EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| KISLEY, BEN | ADDRESS ON FILE |
| KISLO, LUCAS | ADDRESS ON FILE |
| KISMAYO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KISS MY GLASS LLC | 5135 CORUNNA RD FLINT MI 48532 |
| KISSAH EXPRESS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KISSEL, BRIAN | ADDRESS ON FILE |
| KISSINGER, BRETT | ADDRESS ON FILE |
| KISSOON TRUCKING USA LLC | 652 TORONTO CIR HAMPTON GA 30228 |
| KISTLER, LARRY | ADDRESS ON FILE |
| KISTNER, PAMELA | ADDRESS ON FILE |
| KISWANI NATIONAL INC | 555 WEST TAFT DRIVE SOUTH HOLLAND IL 60473 |
| KIT GLOBAL LLC | 9961 NW 51ST LANE DORAL FL 33178 |
| KITANA TRUCKING XPRESS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| KITCH, ALAN | ADDRESS ON FILE |
| KITCH, SHERRY L | ADDRESS ON FILE |
| KITCHEN BATH COLLECTION | 2860 CALIFORNIA ST TORRANCE CA 90503 |
| KITCHEN KABOODLE | ATTN: ALEX WOODWARD CLAIMS 2344 NW 21ST AVE PORTLAND OR 97209 |
| KITCHEN, WILLIAM | ADDRESS ON FILE |
| KITCHENS, CHRISTOPHER | ADDRESS ON FILE |
| KITCHINGS, MARCUS | ADDRESS ON FILE |
| KITENGE, BRIAN | ADDRESS ON FILE |
| KITEUR ENTERPRISES, INC. | OR LOVES SOLTUIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KITEX USA LLC | 160 SUMMIT AVE MONTVALE NJ 07645 |
| KITSON, JACOB | ADDRESS ON FILE |
| KITT, CAMERON | ADDRESS ON FILE |
| KITT, LOUISE M | ADDRESS ON FILE |
| KITTLE EXCAVATING COMPANY | 183 KITTLE RD FLEMINGTON WV 26347 |
| KITTLE, KEITH | ADDRESS ON FILE |
| KITTRELL, ANTHONY | ADDRESS ON FILE |
| KITTRELL, DARRELL D | ADDRESS ON FILE |
| KITTS, ROBERT | ADDRESS ON FILE |
| KITTY CAT CARRIER LLC | 4041 POWDER MILL RD, SUITE 310 UNIT 301 BELTSVILLE MD 20705 |
| KITTY TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KITZMILLER, CHRISTIE | ADDRESS ON FILE |
| KITZMILLER, CHRISTIE | ADDRESS ON FILE |
| KITZMILLER, EUGENE | ADDRESS ON FILE |
| KIV CARGO LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| KIWI LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| KIWI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KIYA EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| KIYOSHI, PHILLIP MANNY | ADDRESS ON FILE |
| KIZER FIRE PROTECTION COMPANY, LLC | PO BOX 267 LEXINGTON TN 38351 |
| KJ CARRIERS LLC | 18203 W DEVONSHIRE AVE GOODYEAR AZ 85395 |
| KJ FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KJ LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KJ TOOLS LLC | 3260 W 2700 S SYRACUSE UT 84075 |
| KJ TRANSPORT, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KJ1 TRUCKING LLC | PO BOX 362 N HOUSTON BLVD CENTERVILLE GA 31028 |
| KJA TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| KJAJ TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KJAM TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KJB TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| KJELDGAARD, MIKE | ADDRESS ON FILE |
| KJELL ANDREW BAUMGARTEN | ADDRESS ON FILE |
| KJELL P ENGEBRETSEN | ADDRESS ON FILE |
| KJK TRUCKING | 24710 MEADOW CREEK CT. ACAMPO CA 95220 |
| KJM WORLDWIDE LLC | OR TRIUMPH FINANCIAL SERVICES PO BOX 610028 DALLAS TX 75261-0028 |
| KJR & SONS TRUCKING SERVICE LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| KJS CARRIERS INC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE AB L6A 1S5 CANADA |
| KJV EXPRESS | 12329 HIGH COUNTRY DR BAKERSFIELD CA 93312 |
| KK CARRIER INC (FONTANA CA) | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| KK PENNER TIRE CENTERS INC | BOX 9 BLUMENORT MB R0A 0C0 CANADA |
| KK SAFEWAY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KK TRUCKING EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KKAY WAY TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KKCB ENTERPRISE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KKM HOLDINGS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| KKM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| KKR LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| KL & A TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KL HARDY TRUCKING LLC | OR RIVIERA FINANCE OF PHILADELPHIA, INC PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| KL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KL PRICE TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KLAAHSEN, RYAN | ADDRESS ON FILE |
| KLABEN CHRYSLER | 1338 W. MAIN ST. KENT OH 44240 |
| KLAGES, RICHARD | ADDRESS ON FILE |
| KLAGGE, DAVID | ADDRESS ON FILE |
| KLAMATH COUNTY JUSTICE COURT | 6500 S 6TH ST KLAMATH FALLS OR 97603 |
| KLAMECKI, CHRISTOPHER | ADDRESS ON FILE |
| KLANN, GREG | ADDRESS ON FILE |
| KLAPACZ, MICHAEL | ADDRESS ON FILE |
| KLASHORST, AMBER | ADDRESS ON FILE |
| KLASHORST, AMBER L | ADDRESS ON FILE |
| KLATT EQUIPMENT, INC. | 5969 S PENNSYLVANIA CUDAHY WI 53110 |
| KLATT, JACOB | ADDRESS ON FILE |
| KLAUKE, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KLAYMAN, ALEXANDER | ADDRESS ON FILE |
| KLC BROKERAGE, INCORPORATED | 2111 EAST PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| KLC TRANSPORTATION LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| KLEA TRANSPORTATION INC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| KLEBS, GREG | ADDRESS ON FILE |
| KLECAN, ADAM | ADDRESS ON FILE |
| KLECKNER, JASON | ADDRESS ON FILE |
| KLEE, JACOB | ADDRESS ON FILE |
| KLEIN TRANSPORTATION CORP | 15245 MANOR LN HOMER GLEN IL 60491 |
| KLEIN, SEAN W | ADDRESS ON FILE |
| KLEIN, TOM | ADDRESS ON FILE |
| KLEINEWEBER, ROGER | ADDRESS ON FILE |
| KLEINJANS, STANLEY | ADDRESS ON FILE |
| KLEINSCHMIDT INC. | 450 LAKE COOK RD, DEERFIELD IL 60015 |
| KLEINSCHMIT TRUCKING, INC. | 88780 HWY. 57 HARTINGTON NE 68739-6113 |
| KLEMP, LYNNE | ADDRESS ON FILE |
| KLEOPPEL, GARRETT | ADDRESS ON FILE |
| KLEPAREK, MARTIN | ADDRESS ON FILE |
| KLF LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KLF TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KLH TRANSPORT LLC | 3321 N COUNTY RD H CATO WI 54230 |
| KLICH, JEFFERY | ADDRESS ON FILE |
| KLIESE, NICHOLAS | ADDRESS ON FILE |
| KLIGYS, DEIDRE | ADDRESS ON FILE |
| KLIM INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| KLIME INC | PO BOX 962 RIO LINDA CA 95673 |
| KLIMECKO, DARYL | ADDRESS ON FILE |
| KLINE & CO | PO BOX 798 FAIRLAND OK 74343 |
| KLINE, JOE | ADDRESS ON FILE |
| KLINE, JOE | ADDRESS ON FILE |
| KLINE, RONALD N | ADDRESS ON FILE |
| KLINE, SCOTT | ADDRESS ON FILE |
| KLINE, STEPHEN | ADDRESS ON FILE |
| KLINE, SYLVIA | ADDRESS ON FILE |
| KLINE, TROY | ADDRESS ON FILE |
| KLINETOBE, JAMES | ADDRESS ON FILE |
| KLING, DANIEL | ADDRESS ON FILE |
| KLINGAMAN, JASON | ADDRESS ON FILE |
| KLINGBEIL, JEREMY | ADDRESS ON FILE |
| KLINGBEIL, RONALD L | ADDRESS ON FILE |
| KLINGELHOFER, JOHN | ADDRESS ON FILE |
| KLINGENSMITH, DALTON | ADDRESS ON FILE |
| KLINGER, DON | ADDRESS ON FILE |
| KLINGER, NICHOLAS | ADDRESS ON FILE |
| KLINGSHIRN & SONS TRUCKING, INC. | P O BOX 98 BURKETTSVILLE OH 45310 |
| KLINKEL, CAMERON | ADDRESS ON FILE |
| KLITZKE, MARVIN | ADDRESS ON FILE |
| KLJ TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| KLJUCO, SAMIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KLKL TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KLLM | 135 RIVERVIEW DR RICHLAND 39218 |
| KLM LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KLM TRANS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| KLME LOGISTICS GROUP LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KLO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KLOCKE, WESLEY | ADDRESS ON FILE |
| KLOEP, JAMES | ADDRESS ON FILE |
| KLOEP, KYLE | ADDRESS ON FILE |
| KLOEP, KYLE | ADDRESS ON FILE |
| KLON ENTERPRISES INC | 244 CAMBRIDGE RD DES PLAINES IL 60016 |
| KLOSS, JOHN | ADDRESS ON FILE |
| KLOTZ, BRENT | ADDRESS ON FILE |
| KLOTZ, STEVEN | ADDRESS ON FILE |
| KLP TRUCKING & TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KLR TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| KLUG TRANSPORT, INC. | 5813 HWY DD FARMINGTON MO 63640 |
| KLUG, KYLE | ADDRESS ON FILE |
| KLUGE SERVICES | 2013 VONDRON RD MADISON WI 53716 |
| KLUGE SERVICES | PO BOX 75 WILD ROSE WI 54984 |
| KLUSMAN, GREG | ADDRESS ON FILE |
| KLUXEN, MICHAEL | ADDRESS ON FILE |
| KLUXEN, MICHAEL | ADDRESS ON FILE |
| KLV LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KLW TRANSFER LLC | OR FLAT RATE FUNDING GROUP, LLC P.O. BOX 150581 OGDEN UT 84415 |
| KLX LLC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| KLY EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KM CARRIER INC | OR PARTNERS FUNDING, INC., PO BOX 5431 CAROL STREAM IL 60197-5431 |
| KM FREIGHT LINE LLC | 64 RENEE CT JACKSON NJ 08527 |
| KM NATIONWIDE TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KM TRANSPORT LLC | 15447 468TH AVE STOCKHOLM SD 57264 |
| KM WALKER TRUCK & TRAILER REPAIR | 2143 VALLEY PIKE DAYTON OH 45404 |
| KMAN SERVICES | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KMASH LOGISTICS LLC | 5299 LINCOLN HWY W THOMASVILLE PA 17364 |
| KMB LOGISTICS GROUP INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| KMBS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KMCI TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KMD TRANSPORTATION INC | OR ROYALTY CAPITAL, INC., P.O. BOX 842205 DALLAS TX 75284 |
| KME LOGISTIC LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KMENT, CASADY | ADDRESS ON FILE |
| KMH TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| KMI, INC. | ATTN: PAM HUBBARD 2010 RAILROAD ST STATHAM GA 30666 |
| KMJ LOGISITICS | 2134 S RENE DRIVE SANTA ANA CA 92704 |
| KMJ LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| KML CARRIERS, LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| KML EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KMOP LLC | 10821 PLANTSIDE DR, STE 102 LOUISVILLE KY 40299 |
| KMS EXPRESS INC (ELK GROVE VILLAGE IL) | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| KMS HUTCH | ATTN: KYLE HOUGH 3401 E 4TH AVE HUTCHINSON KS 67501 |

| Claim Name | Address Information |
|---|---|
| KMS TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KMU PERFORMANCE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| KN EXPRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| KN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KNAFF, ROBERT | ADDRESS ON FILE |
| KNAGA LOGISTICS LLC | OR AEROFUND FINANCIAL, INC., 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| KNAPP TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| KNAPP, VIC | ADDRESS ON FILE |
| KNAPP, WILLIAM | ADDRESS ON FILE |
| KNAR EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KNARR, RICKI | ADDRESS ON FILE |
| KND TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| KND TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| KNEESE, JAMES | ADDRESS ON FILE |
| KNEPP, LAURA | ADDRESS ON FILE |
| KNEPPER, TIMOTHY | ADDRESS ON FILE |
| KNEPPYS FIREWORKS INC. | PO BOX 253 WINBURNE PA 16879-0253 |
| KNESE ENTERPRISES INC | PO BOX 475 FLORAL PARK NY 11002 |
| KNETTER, RHONDA | ADDRESS ON FILE |
| KNF NEILLE OLSON | C/O ECHO GLOBAL LOGISTICS, 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| KNF TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| KNICKERBOCKER BED CO | 770 COMMERCIAL AVE CARLSTADT NJ 07072 |
| KNICKERBOCKER BED COMPANY | ATTN: LAZAR POLEVOY 770 COMMERCIAL AVE CARLSTADT NJ 07072 |
| KNICKERBOCKER RUSSELL CO. INC. | 4759 CAMPBELLS RUN RD. PITTSBURGH PA 15205 |
| KNICKERBOCKER, CHARLES | ADDRESS ON FILE |
| KNICKERBOCKER, KEVIN | ADDRESS ON FILE |
| KNIFE RIVER MATERIALS | PO BOX 1427 ROSEBURG OR 97470 |
| KNIFE RIVER MATERIALS | PO BOX 1145 MEDFORD OR 97501 |
| KNIGHT CARPET CO | 3401 N 1ST ST ABILENE TX 79603 |
| KNIGHT JR, RICHARD | ADDRESS ON FILE |
| KNIGHT LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KNIGHT RIDER EXPRESS, LLC | 370 WHITING RD WEBSTER NY 14580 |
| KNIGHT RIDERS TRANS LLC | OR TRANSPORTATION PERFORMANCE SOLUTONS, PO BOX 45 HUNTINGBURG IN 47542 |
| KNIGHT RYDERS TRANSPORT INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| KNIGHT STORAGE TRAILER, LLC | P.O. BOX 4632 OCALA FL 34478 |
| KNIGHT SWEEPING | P.O. BOX 2595 SPARKS NV 89432 |
| KNIGHT TRAIN EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KNIGHT TRAIN TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KNIGHT TRANSPORTATION | C/O HIRST APPLEGATE LLP ATTN: RICHARD A. MINCER P.O. BOX 1083 CHEYENNE WY 82003 |
| KNIGHT TRANSPORTATION | 20002 N 19TH AVE PHOENIX 85027 |
| KNIGHT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KNIGHT, AARON | ADDRESS ON FILE |
| KNIGHT, BRANDON | ADDRESS ON FILE |
| KNIGHT, BRIAN | ADDRESS ON FILE |
| KNIGHT, DALLAS | ADDRESS ON FILE |
| KNIGHT, DOLRELL | ADDRESS ON FILE |
| KNIGHT, HAKHIEM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KNIGHT, JACK | ADDRESS ON FILE |
| KNIGHT, JAHEIM | ADDRESS ON FILE |
| KNIGHT, JAMAL | ADDRESS ON FILE |
| KNIGHT, JEROME | ADDRESS ON FILE |
| KNIGHT, JOHNNY | ADDRESS ON FILE |
| KNIGHT, LEVI | ADDRESS ON FILE |
| KNIGHT, MICHAEL | ADDRESS ON FILE |
| KNIGHT, MICHAEL | ADDRESS ON FILE |
| KNIGHT, RAYMAR | ADDRESS ON FILE |
| KNIGHT, TERRY | ADDRESS ON FILE |
| KNIGHT, THOMAS | ADDRESS ON FILE |
| KNIGHT-SWIFT TRANSPORTATION | PO BOX 71963 CHICAGO IL 60694 |
| KNIGHTON, JEROME | ADDRESS ON FILE |
| KNIGHTS PLUMBING | PO BOX 590639 HOUSTON TX 77259 |
| KNIGHTS TRUSTED TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| KNIPPER, KELLYLYNN | ADDRESS ON FILE |
| KNIPPLE, CHERRY | ADDRESS ON FILE |
| KNISELY & SONS, INC. | 125 EAST PITT STREET BEDFORD PA 15522 |
| KNITTLES TOWING | 2412 JEFFERSON ST. NE ALBUQUERQUE NM 87110 |
| KNM EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KNM SERVICES INC | PO BOX 1828 WATERLOO IA 50704 |
| KNM TRANSPORT INC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| KNN | 10505 SAILPOINTE AVE STOCKTON CA 95219 |
| KNOBLETT, RANDY | ADDRESS ON FILE |
| KNOCKOUT SUPPLIES | ATTN: MICHAEL KROITOR 3315 SW 13TH ST STE 205 OCALA FL 34474 |
| KNOCKOUT TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KNODEL, RODNEY | ADDRESS ON FILE |
| KNOFF, JERRED | ADDRESS ON FILE |
| KNOLL INC | 1235 WATER ST EAST GREENVILLE PA 18041 |
| KNOPPEL, MARK | ADDRESS ON FILE |
| KNOR, SCOTT | ADDRESS ON FILE |
| KNOR, TYLER | ADDRESS ON FILE |
| KNOTEK, KYLE | ADDRESS ON FILE |
| KNOTH, DEWITT | ADDRESS ON FILE |
| KNOTT, WILLIAM | ADDRESS ON FILE |
| KNOTTS, WESLEY | ADDRESS ON FILE |
| KNOW HOW AUTO | 2116 NY 208 MONTGOMERY NY 12549 |
| KNOWLDEN, DAVID | ADDRESS ON FILE |
| KNOWLEDGE IN A BOX LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| KNOWLES, GREGORY | ADDRESS ON FILE |
| KNOWLES, STANLEY D | ADDRESS ON FILE |
| KNOWLES, STEVE L | ADDRESS ON FILE |
| KNOWLTON TOWING, INC. | 7609 W HATCHER PEORIA AZ 85345 |
| KNOX CANYON TRANSPORT LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| KNOX COUNTY CLERK | PO BOX 1566 KNOXVILLE TN 37901 |
| KNOX COUNTY TRUSTEE | PO BOX 70 KNOXVILLE TN 37901 |
| KNOX COUNTY TRUSTEE | FRED SISK, P.O. BOX 70 KNOXVILLE TN 37901-0070 |
| KNOX COUNTY TRUSTEE | 400 MAIN ST, STE 427 KNOXVILLE TN 37902 |

| Claim Name | Address Information |
|---|---|
| KNOX FIRE EXTINGUISHER | 1201 UNIVERSITY AVE KNOXVILLE TN 37921 |
| KNOX III, ROBERT | ADDRESS ON FILE |
| KNOX, DARION | ADDRESS ON FILE |
| KNOX, EDWARD | ADDRESS ON FILE |
| KNOX, EMANUEL | ADDRESS ON FILE |
| KNOX, HILARY | ADDRESS ON FILE |
| KNOX, STEVEN | ADDRESS ON FILE |
| KNPM TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| KNR ENTERPRISE LLC | 4122 L ST PHILADELPHIA PA 19124-5347 |
| KNS LOGISTICS GROUP INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| KNT EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KNT FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KNUDSEN TRUCKING INC | N1811 785TH ST HAGER CITY WI 54014 |
| KNUDSEN, SARAH L | ADDRESS ON FILE |
| KNUDSON, JOEL | ADDRESS ON FILE |
| KNUDSON, KELSIE | ADDRESS ON FILE |
| KNUTSON, GARY | ADDRESS ON FILE |
| KNUTSON, KYLE | ADDRESS ON FILE |
| KNZ TRANSWINNERS LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195 |
| KO ELITE TRANSIT INC | 280 CRESTVIEW BLVD COMMERCE TWP MI 48390 |
| KOAHL S DESHAZER | ADDRESS ON FILE |
| KOBAN TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KOBE EXPRESS | 1232 INGLE RD SUITE B WAYLAND MI 49348 |
| KOBE M EDLUND | ADDRESS ON FILE |
| KOBILKA, ANTHONY | ADDRESS ON FILE |
| KOBOAT TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| KOCAK TRANSPORTATION AND LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KOCEV TRUCKING INC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320-5154 |
| KOCH EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KOCH EXPRESS INC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320 |
| KOCH, CRAIG | ADDRESS ON FILE |
| KOCH, KEITH | ADDRESS ON FILE |
| KOCH, KEVIN | ADDRESS ON FILE |
| KOCH, MICHAEL | ADDRESS ON FILE |
| KOCH, THOMAS | ADDRESS ON FILE |
| KOCHANI TRUCKING INC | 1229 HARTMANN DR SCHAUMBURG IL 60193 |
| KOCHANOWSKI, DAVID | ADDRESS ON FILE |
| KOCHEL EQUIPMENT CO, INC | 3030 RIDGE RD ELVERSON PA 19520 |
| KOCHERSBERGER, THEODORE | ADDRESS ON FILE |
| KOCHESKI, PETER | ADDRESS ON FILE |
| KOCHEVAR, MADELEINE | ADDRESS ON FILE |
| KOCHIS, RICKY | ADDRESS ON FILE |
| KODAK | 100 LATONA RD BLDG 326 ROCHESTER NY 14652 |
| KODAK | ATTN: DONALD ROOT 100 LATONA RD B326 RM 316 ROCHESTER NY 14652 |
| KODAK COMPANY | 1999 LAKE AVU ROCHESTER NY 14650 |
| KODAL TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KODEX GROUP INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KODIAK LOGISTICS LLC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| KODIAK TRUCKING, LLC | 131 HAGUE CIR PARKER CO 80138 |

| Claim Name | Address Information |
| --- | --- |
| KODY TEXAS ENTERPRISES LLC | 11115 BLUE FEATHER DR HOUSTON TX 77064-4366 |
| KOEBEL, STEVEN | ADDRESS ON FILE |
| KOEGER TRUCKING LLC | DBA THE DRAYAGE COMPANY LLC, PO BOX 708 BENTON MO 63736 |
| KOEHLE, MATTHEW | ADDRESS ON FILE |
| KOEHLER, ALVIN | ADDRESS ON FILE |
| KOEHLER, JOHN | ADDRESS ON FILE |
| KOEHLER, MICHEAL | ADDRESS ON FILE |
| KOELLING, JACOB R | ADDRESS ON FILE |
| KOERNER, ERIN | ADDRESS ON FILE |
| KOESTER METALS INC | ATTN: KAIA DONAY 301 W WATER ST FREMONT IN 46737 |
| KOESTER, KENT | ADDRESS ON FILE |
| KOESTERS BODY SHOP | 6818 US HWY 30 E FORT WAYNE IN 46803 |
| KOETTNER, JACOB | ADDRESS ON FILE |
| KOF TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KOG TRANSPORTATION, LLC | OR TREADSTONE US CAPITAL, LLC, PO BOX 631627 CINCINNATI OH 45263-1627 |
| KOHEL INTERSTATE TRANSPORT CORP. | 1425 E RAMSDELL ST MARION WI 54950 |
| KOHEL, MARVIN | ADDRESS ON FILE |
| KOHL, JOHNNY E | ADDRESS ON FILE |
| KOHL, JOSHUA | ADDRESS ON FILE |
| KOHLER, DALTON C | ADDRESS ON FILE |
| KOHLER, DEBBY | ADDRESS ON FILE |
| KOHLER, KASEY | ADDRESS ON FILE |
| KOHLER, RONALD | ADDRESS ON FILE |
| KOHLER, ZACHARY L | ADDRESS ON FILE |
| KOHLS, RICHARD | ADDRESS ON FILE |
| KOHMAN, JAMES L | ADDRESS ON FILE |
| KOHOL, CHRISTIAN | ADDRESS ON FILE |
| KOI AUTO PARTS | 11849 KEMPER SPRINGS DR CINCINNATI OH 45240 |
| KOI ENTERPRISES, INC. | D/B/A: KOI AUTO PARTS 11849 KEMPER SPRINGS DR CINCINNATI OH 45240 |
| KOK GLOBAL | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| KOKOB TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KOKOFU, ERNEST | ADDRESS ON FILE |
| KOLADE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KOLB, MICHAEL | ADDRESS ON FILE |
| KOLEILAT, MAHER | ADDRESS ON FILE |
| KOLESAR, WAYNE | ADDRESS ON FILE |
| KOLESNIKOV TRUCKING INC. | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320 |
| KOLESNIKOV, FEDOR | ADDRESS ON FILE |
| KOLKA LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KOLLA, GARY | ADDRESS ON FILE |
| KOLLAR VARNER | ADDRESS ON FILE |
| KOLLER, TIMOTHY | ADDRESS ON FILE |
| KOLOAMATANGI, VUNA | ADDRESS ON FILE |
| KOLONKAN LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL, PO BOX 1130 SIOUX FALLS SD 57101 |
| KOLOVRAT EXPRESS, INC. | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KOLTON L TEACHEY | ADDRESS ON FILE |
| KOM TRANSPORT INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| KOMANECK, STEVEN | ADDRESS ON FILE |
| KOMAR ANCHOR PLUMBING | PO BOX 3279 YOUNGSTOWN OH 44513 |

| Claim Name | Address Information |
|---|---|
| KOMAROCK LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| KOMATSU FORKLIFT NORTHERN CAL | 15868 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| KOMATSU FORKLIFT NORTHERN CAL | PO BOX 749389 LOS ANGELES CA 90074 |
| KOMATZ, JESSE | ADDRESS ON FILE |
| KOMELON USA | ATTN: BILL AYERS N8W22380 JOHNSON DRIVE WAUKESHA WI 53186 |
| KOMISARCIK, PHILLIP | ADDRESS ON FILE |
| KOMMY LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| KOMOROWICZ, MAREK | ADDRESS ON FILE |
| KOMP, NATHAN | ADDRESS ON FILE |
| KOMPAS LOGISTICS INC | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| KON KRETE | ADDRESS ON FILE |
| KONA TRANSPORTATION CO INC | 74-5039A QUEEN KAAHUMANU HWY KAILUA KONA HI 96740 |
| KONARSKE, TERRY | ADDRESS ON FILE |
| KONCEPT LOGISTICS LLC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| KONCHAN, RICHARD | ADDRESS ON FILE |
| KONDOR EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KONDRATOWICZ, PIOTR | ADDRESS ON FILE |
| KONECRANES INC | PO BOX 641807 PITTSBURGH PA 15264 |
| KONECRANES INC | CHA-CHARLOTTE, NC, 4205 STUART ANDREW BLVD, STE J CHARLOTTE NC 28217 |
| KONECRANES, INC. | PO BOX 644994 PITTSBURGH PA 15264 |
| KONECRANES, INC. | CATEGORY MANAGER - LOGISTICS 400 GATEWAY BLVD SPRINGFIELD OH 45502 |
| KONED LOGISTICS INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284 |
| KONEKT TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KONETA INC | PO BOX 644222 PITTSBURGH PA 15264 |
| KONETA INC | RO0016, PO BOX 644222 PITTSBURGH PA 15264 |
| KONETA INC | 1400 LUNAR DR WAPAKONETA OH 45895 |
| KONETA INC | PO BOX 150 WAPAKONETA OH 45895 |
| KONETA INC | PO BOX 150, 1400 LUNAR DRIVE WAPAKONETA OH 45895 |
| KONG COMPANY | 16191 TABLE MOUNTAIN PKWY STE D GOLDEN CO 80403 |
| KONG, TERRY | ADDRESS ON FILE |
| KONHAUS, PAUL | ADDRESS ON FILE |
| KONICA MINOLTA BUSINESS SOLUTIONS | 10 FALCON CREST DR GREENVILLE SC 29607 |
| KONIGSBERG, LEAH | ADDRESS ON FILE |
| KONIX LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| KONKOL, CALEB | ADDRESS ON FILE |
| KONKOS TRANSPORTATION LLC | 6212 W UMATILLA AVE KENNEWICK WA 99336 |
| KONNEH TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KONOP, JOEL | ADDRESS ON FILE |
| KONQUEST LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KONRAD TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KONTZ, TERESA | ADDRESS ON FILE |
| KONZELMAN, MARK | ADDRESS ON FILE |
| KOOB AUTOMOTIVE & TOWING INC | 110 W 11TH ST MONTICELLO IA 52310 |
| KOOL RUNNINGS TRANSPORT | 2053 OCTOBER DRIVE DURHAM NC 27703 |
| KOOLA BUCK INC | ATTN: NIKKI FREMER 494 SERVICE CENTER RD BROOKVILLE PA 15825 |
| KOOLATRON | 4330 COMMERCE DR BATAVIA NY 14020 |
| KOOM TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| KOOMEN, JONATHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KOONER FREIGHTLINES INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KOONER LOGISTICS INC | OR SOUND FINANCE CORPORATION, PO BOX 679281 DALLAS TX 75267-9281 |
| KOONER ROADLINES INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| KOONER TRANSPORT GROUP | 2931 CEDAR CREEK ROAD AYR ON N0B 1E0 CANADA |
| KOONER TRUCK LINES INC. | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| KOONS TRUCKING, LLC | PO BOX 25307 DALLAS TX 75225 |
| KOONS, DAWSON | ADDRESS ON FILE |
| KOONTZ, HARRY | ADDRESS ON FILE |
| KOORSEN FIRE & SECURITY INC | 875 SEVILLE RD WADSWORTH OH 44281 |
| KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE INDIANAPOLIS IN 46218 |
| KOPCHAR, CHARLES | ADDRESS ON FILE |
| KOPCZYNSKI, KURT | ADDRESS ON FILE |
| KOPE, MATTHEW | ADDRESS ON FILE |
| KOPELAND CARRIERS LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| KOPELEVICH, VIKTORIYA | ADDRESS ON FILE |
| KOPP, ISAAC | ADDRESS ON FILE |
| KOPPA, ZACHARY | ADDRESS ON FILE |
| KOR EXPEDITE LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| KORAB, SCOTT | ADDRESS ON FILE |
| KORANA TRANSIT INC | 540 NORTH AVE TALLMADGE OH 44278 |
| KORAY CORPORATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KORBIN LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| KORDUN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KORENEWSKY, JOSEPH | ADDRESS ON FILE |
| KORETZ, JOSEPH | ADDRESS ON FILE |
| KORGAN, CAROL | ADDRESS ON FILE |
| KORINEK, THOMAS | ADDRESS ON FILE |
| KORMAN, BARTOSZ | ADDRESS ON FILE |
| KORNMAIER, MARK | ADDRESS ON FILE |
| KOROSA, JOHN | ADDRESS ON FILE |
| KORPELA, MICK | ADDRESS ON FILE |
| KORRECT PLUMBING HEATING & A/C | 7967 W 3RD ST DAYTON OH 45417 |
| KORRECT PLUMBING HEATING & AIR | CONDITIONING INC 7967 W 3RD ST DAYTON OH 45417 |
| KORTE, DOUG | ADDRESS ON FILE |
| KORTE, PAUL | ADDRESS ON FILE |
| KORTEE, JENNIFER | ADDRESS ON FILE |
| KOSA, BLAIR | ADDRESS ON FILE |
| KOSCIOLEK, KENNETH | ADDRESS ON FILE |
| KOSCIUCZYK, KRZYSZTOF | ADDRESS ON FILE |
| KOSGEI, AMOS | ADDRESS ON FILE |
| KOSHT, GEORGE | ADDRESS ON FILE |
| KOSIEK, EUGENE | ADDRESS ON FILE |
| KOSIR, PAUL | ADDRESS ON FILE |
| KOSKI TRUCKING, INC. | P O BOX F HURLOCK MD 21643 |
| KOSKI, ANDREW | ADDRESS ON FILE |
| KOSKO SERVICES LLC | OR ORANGE COMMERCIAL CREDIT, PO BOX 11099 OLYMPIA WA 98508-1099 |
| KOSKOVICH, FRANK | ADDRESS ON FILE |
| KOSSEN, MICHAEL & SUSANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KOST TRANSPORT LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| KOSTIC INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KOSTOS, DANIEL | ADDRESS ON FILE |
| KOSTYK, DAVID | ADDRESS ON FILE |
| KOSYSTEM LLC | 19584 CROSS TRL N STRONGSVILLE OH 44136-8201 |
| KOSZEWSKI, EDWARD | ADDRESS ON FILE |
| KOT LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| KOTCHIK, CHRISTOPHER | ADDRESS ON FILE |
| KOTLA EXPRESS LLC | 2639 WALNUT HILL LN STE 108 DALLAS TX 75229 |
| KOTLEWSKI, MARK | ADDRESS ON FILE |
| KOTSKO, RICHARD | ADDRESS ON FILE |
| KOUASSI, BI GOORE JULIS | ADDRESS ON FILE |
| KOUDOU, ROMUALD | ADDRESS ON FILE |
| KOULOUJIAN, HAGOP | ADDRESS ON FILE |
| KOUNDOG TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KOVAC EXPRESS INC | OR SAFINANCIAL GROUP INC, PO BOX 195 GRANGER IN 46530 |
| KOVAC, RACHEL | ADDRESS ON FILE |
| KOVACIK, NICHOLAS | ADDRESS ON FILE |
| KOVACS, BRYAN | ADDRESS ON FILE |
| KOVACS, JEFFREY | ADDRESS ON FILE |
| KOVAL SUPPLY | 65 SCOTT AVE MORGANTOWN WV 26508 |
| KOVAL TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KOVALICK, CHRISTOPHER | ADDRESS ON FILE |
| KOVALICK, DANIEL | ADDRESS ON FILE |
| KOVALSCIK, JOSHUA | ADDRESS ON FILE |
| KOVTUN INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KOWALCZEWSKI, PATRICIA | ADDRESS ON FILE |
| KOWALSKI MARTINEZ | ADDRESS ON FILE |
| KOWALSKI, DAVID | ADDRESS ON FILE |
| KOWALSKI, EDWARD | ADDRESS ON FILE |
| KOWALSKI, KEVIN | ADDRESS ON FILE |
| KOWALSKI, WALTER | ADDRESS ON FILE |
| KOZAK TRANSPORT INC | OR MD FINANCE, INC, PO BOX 5202 BUFFFALO GROVE IL 60089 |
| KOZIEL, ANDREW | ADDRESS ON FILE |
| KOZNOWSKY, GARY | ADDRESS ON FILE |
| KPAKIWA, ALEX | ADDRESS ON FILE |
| KPEGLO, KOKOU | ADDRESS ON FILE |
| KPELAPAUZE, EMMANUEL | ADDRESS ON FILE |
| KPETEMEY, ADJEODAH | ADDRESS ON FILE |
| KPK TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KPM LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KPMG LLP | DEPT 0522, PO BOX 120522 DALLAS TX 75312 |
| KPMG LLP | DEPT 0970, PO BOX 120970 DALLAS TX 75312 |
| KPO LOGISTICS INC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| KPO LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| KPT TRUCKING INC | PO BOX 432 DEMOTTE IN 46310 |
| KR CARRIERS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KR PERRY TRUCKING LLC | 1885 CENTER MILLS ROAD ASPERS PA 17304 |
| KRACHT, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRAETON FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KRAFT TRUCKING LLC | 2000 WAYNE TRACE FORT WAYNE IN 46803 |
| KRAGT, AARON | ADDRESS ON FILE |
| KRAHN, FRANK | ADDRESS ON FILE |
| KRAJCIK, DANIEL | ADDRESS ON FILE |
| KRALIS, CHELSEY | ADDRESS ON FILE |
| KRALL, JACOB | ADDRESS ON FILE |
| KRAMER & FELDMAN, INC. | 7636 PRODUCTION DRIVE CINCINNATI OH 45237 |
| KRAMER, DWAYNE | ADDRESS ON FILE |
| KRAMER, DWAYNE | ADDRESS ON FILE |
| KRAMER, PATRICK | ADDRESS ON FILE |
| KRANE, SHERRY | ADDRESS ON FILE |
| KRANICH, NICHOLAS | ADDRESS ON FILE |
| KRANSKE, PHILIP | ADDRESS ON FILE |
| KRANZ AUTO BODY | 2012 TELEVISION PLACE KANSAS CITY MO 64126 |
| KRANZER, KYLE | ADDRESS ON FILE |
| KRAR LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KRASNENKOV, VADIM | ADDRESS ON FILE |
| KRASNER, MICHAEL | ADDRESS ON FILE |
| KRASNIQI DOUBLE EAGLE | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KRASNIQI TRANSPORTATION LLC | 1801 E 5650 S OGDEN UT 84403 |
| KRASOWSKI, JOSEPH P | ADDRESS ON FILE |
| KRATZ TRUCKING, INC. | 160 KEYSTONE DRIVE TELFORD PA 18969 |
| KRAUS DAIRY LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KRAUS, JEFFREY | ADDRESS ON FILE |
| KRAUS, SHELLY | ADDRESS ON FILE |
| KRAUSE, CHRISTINE | ADDRESS ON FILE |
| KRAUSE, KEITH | ADDRESS ON FILE |
| KRAUSE, T | ADDRESS ON FILE |
| KRAUSE, WAYNE | ADDRESS ON FILE |
| KRAUSNICK, JAMES | ADDRESS ON FILE |
| KRAYNYK, BOHDAN | ADDRESS ON FILE |
| KRAZY K INC. | 11393 1400 ROAD FREDONIA KS 66736 |
| KRC T & T LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KREBS, JOHN | ADDRESS ON FILE |
| KREED LOGISTICS INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| KREFTA SNOW & ICE MANAGEMENT, LLC | 223 RANGEWAY RAOD BILLERICA MA 01862 |
| KREGEL, EMILY | ADDRESS ON FILE |
| KREIDER, JEFFREY | ADDRESS ON FILE |
| KREIGER, TIFFANY | ADDRESS ON FILE |
| KREILKAMP TRUCKING, INC. | 6487 HWY 175 ALLENTOWN WI 53002 |
| KREIMEYER, NATHAN | ADDRESS ON FILE |
| KREINER, PHYLLIS | ADDRESS ON FILE |
| KREISER, LONNIE | ADDRESS ON FILE |
| KREISER, RUSSELL | ADDRESS ON FILE |
| KREITZBURG, LORI | ADDRESS ON FILE |
| KREMEN, VLAD | ADDRESS ON FILE |
| KREMER TRUCKING, LLC | 452 MANTON RD BARDSTOWN KY 40004 |
| KREMER, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KRENZ EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KREPS, DAKOTA | ADDRESS ON FILE |
| KRESEFSKI, RAYMOND B | ADDRESS ON FILE |
| KRESTON LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| KRETZER, CHARLES | ADDRESS ON FILE |
| KRETZER, WAYNE | ADDRESS ON FILE |
| KREUSER, TRAVIS | ADDRESS ON FILE |
| KREYLA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KRG BAYONNE URBAN RENEWAL, LLC | ATTN: TORI YEAST 30 SOUTH MERIDIAN ST., SUITE 1 INDIANAPOLIS IN 46204 |
| KRI CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| KRICHILSKY, ANDREW | ADDRESS ON FILE |
| KRICKHAN, DAVID | ADDRESS ON FILE |
| KRIEBLE, THEODORA | ADDRESS ON FILE |
| KRIEG, HUGH | ADDRESS ON FILE |
| KRIEG, MICHAEL | ADDRESS ON FILE |
| KRIETE TRUCK CENTER MADISON | KRIETE GROUP, PO BOX 2208 DECATUR AL 35609 |
| KRIKOR BARSOUMIAN | DBA: WICKED MOTOR WORKS 21422 PARTHENIA STREET CANOGA PARK CA 91304 |
| KRIKORIAN MOTORS INC | 432 FRANKLIN STREET WORCESTER MA 01604 |
| KRIMINAL INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| KRINER, VAUGHN | ADDRESS ON FILE |
| KRINGEN, ANGIE | ADDRESS ON FILE |
| KRINKE, JOHN | ADDRESS ON FILE |
| KRIS BREWER | ADDRESS ON FILE |
| KRISCHARIS INTERNATIONAL LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| KRISHNA, AKASH | ADDRESS ON FILE |
| KRISKE, JEFFERY E | ADDRESS ON FILE |
| KRISSADA NOKIANGTHONG | ADDRESS ON FILE |
| KRISTAL D BOLEN | ADDRESS ON FILE |
| KRISTI DUKE | ADDRESS ON FILE |
| KRISTIAAN PROVOST | ADDRESS ON FILE |
| KRISTIN D ZIEGLER | ADDRESS ON FILE |
| KRISTINE LEONARD | ADDRESS ON FILE |
| KRK PETROLEUM ENGINEERING SOLUTIONS LLC | 2929 PRAIRIE COURT LAWRENCE KS 66046 |
| KRL HOTSHOT SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KRO TRUCKING INC. | OR INTEGRATED LOGISTICS & ASSOCIATES, PO BOX 25189 FARMINGTON NY 14425 |
| KROCK, JAMES | ADDRESS ON FILE |
| KROETCH, TIM | ADDRESS ON FILE |
| KROGER, RICHARD | ADDRESS ON FILE |
| KROGSTAD, SAMUEL | ADDRESS ON FILE |
| KROL, JOHN | ADDRESS ON FILE |
| KROLL, ANDREW | ADDRESS ON FILE |
| KROLL, ANDREW E | ADDRESS ON FILE |
| KROM, JOSEPH | ADDRESS ON FILE |
| KROME TRUCK WASH & REPAIR, LLC | 800 E. STANFIELD AVE STANFIELD OR 97875 |
| KROMER, JEREMIAH | ADDRESS ON FILE |
| KRONENWETTER, THADDAEUS | ADDRESS ON FILE |
| KRONOS CANADA INC | LOCKBOX 916110 PO BOX 4090 STN A TORONTO ON M5W 0E9 CANADA |
| KRONOS CANADA INC | PO BOX 743114 ATLANTA GA 30374 |

| Claim Name | Address Information |
|---|---|
| KRONOS CANADIAN SYSTEMS INC | A UKG CO C/O LOCKBOX 916110 PO BOX 4090 STN A TORONTO ON M5W 0E9 CANADA |
| KRONOS CANADIAN SYSTEMS INC | 900 CHELMSFORD ST LOWELL MA 01851 |
| KRONOS CANADIAN SYSTEMS INC | ATTN CATHERINE R CHOE, ESQ 420 S ORANGE AVE, STE 1200 ORLANDO FL 32801 |
| KRONOS INCORPORATED | ATTN KEVIN BENJAMIN 900 CHELMSFORD ST LOWELL MA 01851 |
| KRONOS INCORPORATED | 900 CHELMSFORD STREET LOWELL MA 01851 |
| KRONOS INCORPORATED | ATTN CATHERINE R CHOE, ESQ 420 S ORANGE AVE, STE 1200 ORLANDO FL 32801 |
| KROPF, STEVEN | ADDRESS ON FILE |
| KROUT, TIFFANY | ADDRESS ON FILE |
| KRS LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KRSO EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KRUEGER INTERNATIONAL INC | ATTN: DEANNA SNELL ACCOUNTS RECEIVABLE PO BOX 8100 GREEN BAY WI 54308-8100 |
| KRUEGER TRUCKING, INC. | 21964 STATE HWY 56 AUSTIN MN 55912 |
| KRUEGER, BLAINE | ADDRESS ON FILE |
| KRUEGER, KEVIN M | ADDRESS ON FILE |
| KRUEPKE TRUCKING, INC. | KRUEPKE TRUCKING, INC., PO BOX 503 JACKSON WI 53037 |
| KRUG TRANSPORTATION, INC. | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| KRUG, STEPHEN | ADDRESS ON FILE |
| KRUGER, DARLENE | ADDRESS ON FILE |
| KRUGER, HOWARD | ADDRESS ON FILE |
| KRUGER, HOWARD W | ADDRESS ON FILE |
| KRUGER, MICHAEL | ADDRESS ON FILE |
| KRUGS TOWING & REPAIR | N3470 COUNTY ROAD Q MEDFORD WI 54451 |
| KRUK TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KRUKOWSKI, CHRIS | ADDRESS ON FILE |
| KRUL, THOMAS | ADDRESS ON FILE |
| KRUM, JUSTIN | ADDRESS ON FILE |
| KRYPTIC TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| KRYPTONITE CONSTRUCTION SERVICES | 7N540 IL RT 25 ELGIN IL 60120 |
| KRYPTONITE CONSTRUCTION SERVICES | DBA TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| KRYSTAL KLEER LLC | PO BOX 3069 WOBURN MA 01888 |
| KRYSTAL L WILSON | ADDRESS ON FILE |
| KRYSTAL TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| KRZEMINSKI, ZENON | ADDRESS ON FILE |
| KRZYZANOWSKI, TERRI | ADDRESS ON FILE |
| KS DIVISION OF WORKERS COMPENSATION | 401 SW TOPEKA BLVD STE 2 TOPEKA KS 66603 |
| KS PRIME LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| KS SIDHU EXPRESS | 553 HOWELL RD CHOWCHILLA CA 93610 |
| KS TRUCK SERVICE | 1035 MCDOWELL AVE NE ROANOKE VA 24012 |
| KS TRUCKING EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KSA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KSAFE CORP. | 422 N WESTERN AVE CHICAGO IL 60612 |
| KSB LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KSC TRUCKING LLC | 3903 KLINE AVE READING PA 19606 |
| KSC TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| KSDS CLEANING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| KSI FREIGHT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KSL TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| KSM CARRIER GROUP INC | OR PRO FUNDING INC, DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| KSM TRANSPORTATION LLC | 33533 AVENIDA CHRISTEL DR STERLING HTS MI 48312 |

| Claim Name | Address Information |
|---|---|
| KSM TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| KSN EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| KSN TRANS | 3548 MONROE DRIVE YUBA CITY CA 95993 |
| KSR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KSSL TRANSPORT LLC | OR TRANSPORT FACTORING, INC PO BOX 167648 IRVING TX 75016 |
| KST SERVICE INC | OR NEAL FREEMAN INVESTMENTS, PO BOX 505062 ST LOUIS MO 63150 |
| KSTALLION INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KSTALLION INC | PO BOX 2440 FONTANA CA 92334 |
| KSV TRANSPORT LLC | 8258 ZEPHYR ST ARVADA CO 80004 |
| KSX TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KT HANDY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KT LOGISTICS, LLC | 850 HELEN DRIVE LEBANON PA 17042 |
| KT TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KT TRANSPORT | PO BOX 463, P O BOX 463 ROCKFORD MI 49341 |
| KTAN TRUCKING LLC | 8 E PARK LOOP BLUFFTON SC 29910 |
| KTC CARRIER LLC | 3637 COLUMBUS AVE APT 1 MINNEAPOLIS MN 55407 |
| KTC-USA TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KTH TRANSPORT | 2662 N CONSTANCE AVE FRESNO CA 93722 |
| KTI, LTD. | PO BOX 946 PULASKI VA 24301 |
| KTK LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KTL | OR CAPITAL SOLUTIONS, PO BOX 930330 ATLANTA GA 31193-0330 |
| KTL LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KTL TRANSPORTATION CORP. | 2955 OATES STREET WEST SACRAMENTO CA 95691 |
| KTL TRUCK LINES | 8655 TRUMPET CT ELK GROVE CA 95624 |
| KTL TRUCKING, LLC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| KTM LOGISTICS LLC | 102 APOLLO CT MUKWONAGO WI 53149-1701 |
| KTM UNITED INC | OR PRO FUNDING INC, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| KTN EXPRESS LLC | 4115 TOWNHOUSE RD APT S HENRICO VA 23228 |
| KTOWN DELIVERY INC | PO BOX 8073 STATION T OTTAWA ON K1G 3H9 CANADA |
| KTS HYDRAULIC & TOOL REPAIR LLC | 702 S LYNHURST INDIANAPOLIS IN 46241 |
| KTX LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| KUB | 445 S. GAY STREET KNOXVILLE TN 37902 |
| KUB LLC | OR OTR CAPITAL DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KUB TRADESHOW SUPPORT, LLC | 19 N TEXAS AVENUE ORLANDO FL 32805 |
| KUBAT EQUIPMENT & SERVICE CO. | 1070 S GALAPAGO ST DENVER CO 80223 |
| KUBAT, RONALD | ADDRESS ON FILE |
| KUCHINSKI, MICHAEL | ADDRESS ON FILE |
| KUCHINSKI, STEPHEN | ADDRESS ON FILE |
| KUDELKA, ROBBIE | ADDRESS ON FILE |
| KUDUS TRUCKING LLC | 886 BLUE HERON DR FORNEY TX 75126 |
| KUDUS TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KUEBELBECK, TAYLOR | ADDRESS ON FILE |
| KUEBLER-HUNT, CHEYENNE | ADDRESS ON FILE |
| KUEHN, FRANK | ADDRESS ON FILE |
| KUEHN, MARK | ADDRESS ON FILE |
| KUEHNE + NAGEL, INC. | 10 EXCHANGE PLACE, 20TH FLOOR JERSEY CITY NJ 07302 |
| KUEHNE NAGEL FKA RETRANS FREIGHT | 15450 DIPLOMATIC PLAZA DR HOUSTON TX 77032 |
| KUEHNE NAGEL INC | ATTN S MUNIZ, 22 SPENCER ST NAUGATUCK CT 06770 |

| Claim Name | Address Information |
| --- | --- |
| KUETH, NHIAL | ADDRESS ON FILE |
| KUETTELS SEPTIC SERVICE LLC | N2057 CTY RD T HORTONVILLE WI 54944 |
| KUHLMAN, JASON | ADDRESS ON FILE |
| KUHLMAN, JENNIFER | ADDRESS ON FILE |
| KUHN, JONATHAN | ADDRESS ON FILE |
| KUHN, STEVEN | ADDRESS ON FILE |
| KUIPER, DOUGLAS | ADDRESS ON FILE |
| KUIPER, KELLEN | ADDRESS ON FILE |
| KUKENAN LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KUL LOGISTICS SOLUTIONS CO | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| KULANDAIVELU, BALASUBRAMANIAN | ADDRESS ON FILE |
| KULAR TRANSPORT INC | 253 CATHERINE ST, 253 CATHERINE ST SOUTH AMBOY NJ 08879 |
| KULAR TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT, PO BOX 11099 OLYMPIA WA 98508-1099 |
| KULAS, DAVE | ADDRESS ON FILE |
| KULAW, JOSEPH | ADDRESS ON FILE |
| KULCSAR, PHILIP | ADDRESS ON FILE |
| KULCSAR, TERRY | ADDRESS ON FILE |
| KULESA, ERIN | ADDRESS ON FILE |
| KULESZYNSKI, MATTHEW | ADDRESS ON FILE |
| KULIKOWSKI, CASMIR | ADDRESS ON FILE |
| KULINSKI, KENNETH | ADDRESS ON FILE |
| KULKIN, IVAN | ADDRESS ON FILE |
| KULLAN EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| KULWAY TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| KULZER INC | ATTN: STEVE SCHULTZ 4315 S LAFAYETTE S BEND IN 46614 |
| KUMAR, ASHOK | ADDRESS ON FILE |
| KUMAR, NARINDER | ADDRESS ON FILE |
| KUMARI, SUDESH | ADDRESS ON FILE |
| KUMARS LOGISTICS INCORPORATED | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KUMBIER, AUSTIN | ADDRESS ON FILE |
| KUMLER, KADEN | ADDRESS ON FILE |
| KUMUL TRANSPORTATION LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| KUNDE, STEVEN | ADDRESS ON FILE |
| KUNDRA BROS TRANSPORT | OR T-PINE FINANCIAL SERVICES, 6050 DIXIE ROAD MISSISSAUGA SK L5T1A6 CANADA |
| KUNDRA BROS TRANSPORT | 3315 GREEN LILY RD REGINA SK S4V 3M3 CANADA |
| KUNKEL, JOEL | ADDRESS ON FILE |
| KUNKEL, RYAN | ADDRESS ON FILE |
| KUNKLE, MATHEW | ADDRESS ON FILE |
| KUNOW EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| KUNZ, JOSEPH R | ADDRESS ON FILE |
| KUO LIN TANG | ADDRESS ON FILE |
| KUPERUS TRUCKING, INC. | 2225 CENTER INDUSTRIAL COURT JENISON MI 49428 |
| KUPISZEWSKI, JANICE | ADDRESS ON FILE |
| KUPLIC, MICHAEL | ADDRESS ON FILE |
| KURANT, KEVIN | ADDRESS ON FILE |
| KURT KOPCZYNSKI | ADDRESS ON FILE |
| KURT, ANTHONY | ADDRESS ON FILE |
| KURTH, CHARLES | ADDRESS ON FILE |
| KURTZ, AMBER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KURTZ, KENNETH | ADDRESS ON FILE |
| KURYLUK, SEBASTIAN | ADDRESS ON FILE |
| KURZROCK, MIKE | ADDRESS ON FILE |
| KUSAK, SEAN | ADDRESS ON FILE |
| KUSAMA, YOKO | ADDRESS ON FILE |
| KUSH TRUCK SERVICE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KUSH, THOMAS | ADDRESS ON FILE |
| KUSH, THOMAS | ADDRESS ON FILE |
| KUSHNER, MARJORIE | ADDRESS ON FILE |
| KUSIAK, CHRIS | ADDRESS ON FILE |
| KUSICK, MITCHELL | ADDRESS ON FILE |
| KUSTOM KWIK PRINT, INC. | 212 W IRVING BLVD IRVING TX 75060 |
| KUSUM TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KUTCHER, PAUL | ADDRESS ON FILE |
| KUTOL PRODUCTS COMPANY | ATTN: NOREEN TIMBERS PO BOX 630104 CINCINNATI OH 45263 |
| KUTZ, JOSHUA | ADDRESS ON FILE |
| KUTZ, RICHARD | ADDRESS ON FILE |
| KUTZNER, SCOTT | ADDRESS ON FILE |
| KUYCHIYEV, ISLAM | ADDRESS ON FILE |
| KUYKENDALL, DELOIS | ADDRESS ON FILE |
| KUYKENDALL, DELOIS | ADDRESS ON FILE |
| KUYPER, ALLEN | ADDRESS ON FILE |
| KUYPERS, DOUGLAS | ADDRESS ON FILE |
| KUZDA, KENNETH | ADDRESS ON FILE |
| KUZIAN, STEVE J | ADDRESS ON FILE |
| KUZNIA, RUSSELL | ADDRESS ON FILE |
| KV EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KV EXPRESS INC | OR TRANSPORT FINANCIAL SOLUTIONS, PO BOX 845981 DALLAS TX 75284 |
| KV FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KV PRIDE TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KVAN TRUCKING LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| KVDY BLESSED TRUCK INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| KVRJ TRANSPORTATION COMPANY | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| KVV TRANSPORT LLC | OR EAGLE CAPITAL CORPORATION, PO BOX 4215 TUPELO MS 38803 |
| KW FUEL INC. | PO BOX 1288 HOBBS NM 88241 |
| KW TRANSPORT AND SERVICES CO | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320-5154 |
| KWAK, SUJIN | ADDRESS ON FILE |
| KWAKUYI, DAVID | ADDRESS ON FILE |
| KWC TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KWEENS TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| KWESI TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KWESI TRUCKING LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| KWIATKOWSKI, DANIEL | ADDRESS ON FILE |
| KWIATKOWSKI, JEFFREY | ADDRESS ON FILE |
| KWIECINSKI, ELIZABETH | ADDRESS ON FILE |
| KWIK LINE XPRESS | OR CARRIERNET GROUP FINANCIAL, PO BOX 1130 SIOUX FALLS SD 57101 |
| KWIK TRIP INC | PO BOX 1597 LACROSSE WI 54602-1597 |
| KWIK TRUCKING SERVICES INC | OR ECAPITAL ORILLIA (CAN), 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |

| Claim Name | Address Information |
|---|---|
| KWIK TRUCKING SERVICES INC | 779 SHEPPARD ST WINNIPEG MB R2P 0H6 CANADA |
| KWIK X TRANSPORT | 45 LISSON CRES BRAMPTON ON L6X 5H9 CANADA |
| KWIKSHOT TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KWL, INC. | 15 LIBERTY WAY FRANKLIN MA 02038 |
| KY EXPRESS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| KY LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KY TRANS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KY TRUCK LINES LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| KY TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| KYA TRANSPORT, INC. | 421 S DARRINGTON RD EL PASO TX 79928 |
| KYAM EXPRESS INC | OR TRIUMPHS BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KYG EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KYLE A MAYFIELD | ADDRESS ON FILE |
| KYLE D JONES | ADDRESS ON FILE |
| KYLE E MARAGH | ADDRESS ON FILE |
| KYLE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KYLE J HUGHES | ADDRESS ON FILE |
| KYLE MABREY | ADDRESS ON FILE |
| KYLE MEINHART | ADDRESS ON FILE |
| KYLE O POKORNEY | ADDRESS ON FILE |
| KYLE, GRAHAM | ADDRESS ON FILE |
| KYLE, PHILLIP | ADDRESS ON FILE |
| KYLE, ROCKY | ADDRESS ON FILE |
| KYLER, DREW | ADDRESS ON FILE |
| KYLIE P MCDONALD | ADDRESS ON FILE |
| KYNGW TRANSPORTATION LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| KYRA J HARPER | ADDRESS ON FILE |
| KYRISH TRUCK CENTERS OF AUSTIN | 8900 NORTH LOOP EAST HOUSTON TX 77029 |
| KYRISH TRUCK CENTERS OF HOUSTON | 8900 NORTH LOOP E HOUSTON TX 77029 |
| KYRISH TRUCK CENTERS OF HOUSTON | 9100 NORTH LOOP EAST HOUSTON TX 77029 |
| KYRISH TRUCK CENTERS OF SAN ANTONIO | 1380 ACKERMAN RD SAN ANTONIO TX 78219 |
| KYROWS TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KYTONEN, ALEX | ADDRESS ON FILE |
| KYZ TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KYZER TRUCK AND TRAILER REPAIR | P.O. BOX 90513 COLUMBIA SC 29290 |
| KZ MIDWEST INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KZM TRANSPORT INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| L & A PRO GROUP INC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320-5154 |
| L & A TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| L & A TRANSPORTATION INCORPORTAED | 12955 HARLON AVE LAKEWOOD OH 44107 |
| L & B CARTAGE, INC. | PO BOX 404 BRIDGEPORT MI 48722 |
| L & C WILLIAMS INC. | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 46187 |
| L & D TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| L & E LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| L & G TRUCKING LLC (MC1232317) | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| L & H TRUCKING | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| L & H TRUCKING (MC553264) | 107 SANTA ELENA AVE SAN JUAN TX 78589 |
| L & J EXPRESS INC | 425 W COUNTRY CLUB DR WESTAMPTON NJ 08060 |

| Claim Name | Address Information |
|---|---|
| L & J EXPRESS LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| L & J TAMPA TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| L & J TRANSPORT, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L & J TRUCKING | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| L & J TRUCKING AND TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L & J TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| L & L AUTO GROUP | OR FACTORING EXPRESS LLC, P.O. BOX 150205 OGDEN UT 84415 |
| L & L EXPRESS SVC LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| L & L LESTER TRUCKING | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| L & L XPRESS CORP | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| L & M BAG & SUPPLY INC | 126 TEXAS AVE BLDG 2 SAN MARCOS TX 78666 |
| L & M TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| L & M TRUCKING | OR PARIKH FINANCIAL, 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| L & O TIRE SERVICE INC | 14555 ST-RT 119 ANNA OH 45302 |
| L & P TRUCKING LLC | OR FINANCIAL CARRIER SERVICES, PO BOX 151052 OGDEN UT 84415 |
| L & S TRUCKING SERVICE INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L & T BROOKS LOGISTICS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| L & T TOWING INC | 459 N COLUSA STREET WILLOWS CA 95988 |
| L & W ENGINEERING | 13112 ONEIDA ROAD GRAND LEDGE MI 48837 |
| L & Y DYNAMIC TRUCKING INC | 22932 RIO LOBOS RD DIAMOND BAR CA 91765 |
| L & Y TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| L A & SONS FARM | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| L A COUNTY DEPT OF PUBLIC WORKS | PO BOX 1460 ALHAMBRA CA 91802 |
| L A COUNTY SHERIFF DEPT CARSON STN | 21356 AVALON BLVD CARSON CA 90745 |
| L A ELECTRIC | 902 INCENTIVE DR FORT WAYNE IN 46825 |
| L A W TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| L AND P TRANSPORTATION LLC | RT. 10 GREEN HILLS READING PA 19603 |
| L B TRUCKING LLC | OR FLAT RATE FUNDING GROUP, LLC, PO BOX 150581 OGDEN UT 84415 |
| L BROTHERS LOGISTICS INC | OR ASSIST FINANCIAL SERVICES, INC., PO BOX 347 MADISON SD 57042 |
| L CARTER TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L DILLON TRANSPORT LLC | 1190 BRENT RD SUMMIT MS 39666 |
| L DINO TRUCKING LLC | OR INSIGHT TECHNOLOGY, INC, PO BOX 200399 DALLAS TX 75320-0399 |
| L G N TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| L K LEWIS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| L KNIGHT LLC | PO BOX 2310 VALDOSTA GA 31605 |
| L LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| L MARTIN TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| L MOON TRANSPORT, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| L N S AMERICA | ATTN: CHUCK RHOADES 4621 E TECH DR CINCINNATI OH 45245 |
| L N Z TRUCKING | OR LEE INVESTMENT GROUP, PO BOX 893591 TEMECULA CA 92591 |
| L O R TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| L P I CORPORATION | ATTN: TRACY ATKINSON 3000 TAFT ST HOLLYWOOD FL 33021 |
| L REYES TRANSPORTATION INC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| L S D LOGISTICS LLC | PO BOX 661 EFFINGHAM SC 29541 |
| L SIX TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| L STARZ ENTERPRISE LLC | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| L T I | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| L T TRUCKING | PO BOX 133 MIRA LOMA CA 91752 |
| L TRANSPORTATION | OR PARIKH FINANCIAL, 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| L TRIPLE J LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| L V TRANSPORT | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| L W MILLER TRUCK & TRAILER REPAIR | 94 NORTH 400 WEST NORTH SALT LAKE UT 84054 |
| L WILLIAMS TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| L Y EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| L& V EXPRESS TRANSPORTATION, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| L&A DELIVERY SERVICE LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| L&A LOGISTICS LLC (MC109424) | OR CAPITAL DEPOT, 8930 N WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| L&C DIVERSE BUSINESS MANAGEMENT | AND CONSULTING INC 1455 NW LEARY WAY SUITE 400 SEATTLE WA 98107 |
| L&C TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L&C TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L&C TRANSPORTATION LLC | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| L&C TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| L&D CONSTRUCTION | 11620 COUNTY ROAD L WAUSEON OH 43567-9252 |
| L&D TRANSPORT | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| L&D TRANSPORTATION OF ILLINOIS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| L&H TRANSPORT LLC | 2781 MALLARD CT IMPERIAL MO 63052-1499 |
| L&H TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L&J FIRE EQUIPMENT | ATTN: MARK PUCEL 10926 DAVID TAYLOR DR CHARLOTTE NC 28262 |
| L&K PREMIER LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| L&L (LOCAL & LONG-DISTANCE) | TRANSPORTATION LLC OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| L&L NURSERY SUPPLY EDI | 2507 FRANK ALBERT RD E C130 FIFE WA 98424 |
| L&L NURSERY SUPPLY INC | 2552 SHENANDOAH WAY SAN BERNARDINO CA 92407 |
| L&L NURSERY SUPPLY INC EDI | 2552 SHENANDOAH WAY SAN BERNARDINO CA 92407 |
| L&L TRANSPORT GROUP LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| L&O TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 151052 OGDEN UT 84415 |
| L&P AUTO TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L&R MANAGEMENT AND CONSULTING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| L&R TRANSPORT | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| L&T ELITE TRANSPORT LLC | 1510 ROOSEVELT DR SHARON HILL PA 19079 |
| L&V USA TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| L&W SUPPLY CORPORATION | PO BOX 745813 ATLANTA GA 30374 |
| L&W SUPPLY CORPORATION | PO BOX 74008229 CHICAGO IL 60674 |
| L&Z FREIGHT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L'OREAL | TRANSPORTATION DEPARTMENT 10 HUDSON YARDS NEW YORK NY 10001 |
| L. E.D. TRUCKING, INC. | 60 INDY LANE INMAN SC 29349 |
| L. E.D. TRUCKING, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| L. J. ROGERS, JR. TRUCKING, INC. | L. J. ROGERS, JR. TRUCKING, INC., PO BOX 75999 CHARLOTTE NC 28275-0999 |
| L. L. LEASING, INC. | 3327 SOUTH ROSE KALAMAZOO MI 49001 |
| L. S. S. D. INC. | PO BOX 167 GRIGGSVILLE IL 62340 |
| L.A PERKS PLUMBING & HEATING, INC | 765 EAST GREG ST. 103 SPARKS NV 89431 |
| L.E.C. TRANSPORT INC | OR OTR CAPITAL DBA OTR SOLTUIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L.M.R. TRANSPORT | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| L.R. LOGISTICS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| L13 LOGISTICS | 630 KILEY DR HOUSTON TX 77073 |
| L4 CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| L7 TRUCKING LLC | 12216 VERDELHO AVE BAKERSFIELD CA 93312 |
| L7 TRUCKING LLC (MC1377424) | OR DORADO FINANCE, 1790 LEE TREVINO STE 600 EL PASO TX 79936 |
| LA CABAL TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LA CITY CLERK SUNSET & VINE BID | 200 N SPRING ST, ROOM 360 LOS ANGELES CA 90012 |
| LA COSTA SHADE | ATTN: RYAN 2121 ENTERPRISE ST ESCONDIDO CA 92029 |
| LA COUNTY AGRICULTURE COMMISSION | WEIGHTS & MEASURES, 11012 GARFIELD AVE SOUTH GATE CA 90280 |
| LA CRANE LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LA CROIX, JEFF | ADDRESS ON FILE |
| LA CROSSE CITY TREASURER | 400 LA CROSSE ST LA CROSSE WI 54601 |
| LA CROSSE TRUCK CENTER, INC. | 3959 N KINNEY COULEE RD LA CROSSE WI 54601 |
| LA CROSSE TRUCK CENTER, INC. | 205 CAUSEWAY BLVD. LA CROSSE WI 54603 |
| LA ERA CONSTRUCTION MATERIALS HAULER INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LA FE TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| LA FLOTILLA TRANS | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| LA FRECCE CARRIER CORP | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| LA GREENWHEELS TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| LA HAULERS LLC | 5544 JUBILEE PL, UNIT B EASTVALE CA 91752 |
| LA MACHINISTS BENEFIT TRUST (LOCAL 1186) | 1325 N GRAND AVE. SUITE 200 COVINA CA 91724 |
| LA MAJIA DEL TRANSPORTE CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LA NETWORK LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LA PORTE, LORI | ADDRESS ON FILE |
| LA ROCCO, CAMALA | ADDRESS ON FILE |
| LA ROSA-ORTEGA, CHRISTIAN | ADDRESS ON FILE |
| LA RUEDA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LA SEA INC | 30745 VIA LA CRESTA RCH PALOS VRD CA 90275-5310 |
| LA SHIPMENTS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LA TRANSPORT OHIO LLC | 6728 CENTENNIAL DR REYNOLDSBURG OH 43068 |
| LA TRUCK & TRAILER | 1860 MEYERSIDE DR MISSISSAUGA ON L5T 1B4 CANADA |
| LA TRUCKING ENTERPRISES, INC. | PO BOX 5142 BUFFALO GROVE IL 60089 |
| LA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LA XPRESSWAY CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LAA TRUCKING INC. | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| LAARS C/O MGN LOGISTICS, INC | ATTN: DONNA PABON 89 PROVIDENCE HWY, STE 1F WESTWOOD MA 02090 |
| LAARS C/O MGN LOGISTICS, INC | ATTN: DONNA PABON LAARS C/O MGN LOGISTICS INC 89 PROVIDENCE HWY, STE 1F WESTWOOD MA 02090 |
| LAB PRODUCTS | ATTN: RAFAEL LEMUS 2225 PULASKI HWY ABERDEEN MD 21001 |
| LAB, MICHAEL | ADDRESS ON FILE |
| LABADIE, JAMES | ADDRESS ON FILE |
| LABAFF, TERRY | ADDRESS ON FILE |
| LABANA TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LABARBERA, FRANK | ADDRESS ON FILE |
| LABELLA ASSOCIATES DPC | 300 STATE ST STE 201 ROCHESTER NY 14614 |
| LABELLE, JAY | ADDRESS ON FILE |
| LABENDEIRA, ELANA | ADDRESS ON FILE |
| LABES, PAUL | ADDRESS ON FILE |
| LABOR FINDERS | P.O. BOX 6458 LAKE WORTH FL 33466 |
| LABORDE, TIMOTHY | ADDRESS ON FILE |
| LABORDENENS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| LABORERS LOCAL 1191 | 2161 W GRAND BLVD DETROIT MI 48208 |
| LABORLAWCENTER INC | 3501 W GARRY AVE SANTA ANA CA 92704 |
| LABORTREE, LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| LABOY EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LABOY EXPRESS LLC | PO BOX 150523, PO BOX 150523 OGDEN UT 84415-0664 |
| LACE TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LACEY, RYAN | ADDRESS ON FILE |
| LACEY, SANDRA | ADDRESS ON FILE |
| LACH EXPRESS CORP. | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LACHEMEIER-MILLER | 1320 LESLIE DR DOUGLASVILLE GA 30134 |
| LACHI ENTERPRISE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LACHINA, ANTHONY | ADDRESS ON FILE |
| LACKAWANNA RVR BASIN SWR AUTH | PO BOX 280 OLYPHANT PA 18447-0280 |
| LACKEY, CHRISTOPHER | ADDRESS ON FILE |
| LACKEY, GEORGE | ADDRESS ON FILE |
| LACKEY, MICHELE L | ADDRESS ON FILE |
| LACKEY, PHILLIP L | ADDRESS ON FILE |
| LACKEY, WINSTON | ADDRESS ON FILE |
| LACKI, PAUL | ADDRESS ON FILE |
| LACKING, LAMAR | ADDRESS ON FILE |
| LACKNER-RODRIGUEZ ENTERPRISES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LACLEDE CHAIN MANUFACTURING CO | ATTN: RICKY L HART 2500 E FIRST ST MARYVILLE MO 64468 |
| LACLEDE CHAIN MANUFACTURING COMPANY LLC | PO BOX 32127 SAINT LOUIS MO 63132 |
| LACLEDE TRAINING CONSULTANTS, LLC | 8129 DELMAR AVE., SUITE 203 UNIVERSITY CITY MO 63130 |
| LACOUETTE, NICHOLAS | ADDRESS ON FILE |
| LACRETE TRANSPORT | PO BOX 248 LACRETE AB T0H 2H0 CANADA |
| LACY, GLENN | ADDRESS ON FILE |
| LACY, KADARRION | ADDRESS ON FILE |
| LACY, LAROBERT | ADDRESS ON FILE |
| LADA TRANSPORTATION | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| LADA, KEITH | ADDRESS ON FILE |
| LADD TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LADD, MICHAEL | ADDRESS ON FILE |
| LADD-PORTER, DOROTHY | ADDRESS ON FILE |
| LADDAWN INC | 155 JACKSON RD DEVENS MA 01434 |
| LADEKOP EXPRESS LLC | OR THUNDER CARRIER SERVICES, LLC, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LADHAR TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LADIES FIRST TRANSIT LLC | 8508 CRENSHAW DR GROVETOWN GA 30813-8319 |
| LADNER, TRENT | ADDRESS ON FILE |
| LADSON, DERRICK | ADDRESS ON FILE |
| LADUKE, MICHAEL C | ADDRESS ON FILE |
| LADWIG, BRADLEY | ADDRESS ON FILE |
| LADY BLUE LOGISTICS, INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LADY TRUCKER LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LAF LOGISTICS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| LAFAYETTE COUNTY CIRCUIT COURT | 116 S 10TH STREET LEXINGTON MO 64067 |
| LAFAYETTE, DANIEL | ADDRESS ON FILE |
| LAFAYETTE, DAVID | ADDRESS ON FILE |
| LAFERO SERVICE | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |

| Claim Name | Address Information |
| --- | --- |
| LAFEVER TRUCKING LLC | 120 IAN CT STEPHENS CITY VA 22655 |
| LAFFERTY, GERALD | ADDRESS ON FILE |
| LAFFERTY, HOWARD | ADDRESS ON FILE |
| LAFFERTY, JAMES J JR | ADDRESS ON FILE |
| LAFIL TRUCKING LLC | 1718 AIRCRAFT DR SE MARIETTA GA 30060 |
| LAFLAMME, ANDREW | ADDRESS ON FILE |
| LAFOCA, SAMUEL | ADDRESS ON FILE |
| LAFONN LLC | 6721 KATELLA AVE CYPRESS CA 90630 |
| LAFOU TRANSPORTATION LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| LAFOY, CAMERON | ADDRESS ON FILE |
| LAFRANCE, MOIESE | ADDRESS ON FILE |
| LAFRATTA, BARRY | ADDRESS ON FILE |
| LAFT INC | 715 E ALONDRA BLVD COMPTON CA 90220 |
| LAFT INC | ATTN: HYANG SHIN, 16794 DEER RIDGE ROAD SAN DIEGO CA 92127 |
| LAGBUKAS & SON LOGISTIC LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LAGERSMITH CAN SUPPLY CO | 2077 ELLIS AVE DOOR 27 ST PAUL MN 55114 |
| LAGO PLUS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| LAGO TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LAGORIO, LAWRENCE | ADDRESS ON FILE |
| LAGRANGE FIRE PROTECTION SERVICES, INC | 2447 WEST POINT ROAD LA GRANGE GA 30240 |
| LAGRANGE LOCK & SAFE | 5546 SOUTH BRAINARD COUNTRYSIDE IL 60525 |
| LAGUARDIA, JASON | ADDRESS ON FILE |
| LAGUNA EXPRESS INC | OR CAPITAL DEPOT, 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| LAGUNA TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LAGUNA, HELMER | ADDRESS ON FILE |
| LAGUNAS ARELLANO, SAUL | ADDRESS ON FILE |
| LAGUNAS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LAHA, MICHAEL | ADDRESS ON FILE |
| LAHEY, JEREMY | ADDRESS ON FILE |
| LAHR, JAKE | ADDRESS ON FILE |
| LAHR, JOHN | ADDRESS ON FILE |
| LAHUE, STEPHAN | ADDRESS ON FILE |
| LAI, JASON | ADDRESS ON FILE |
| LAIDLAW, DENNIS | ADDRESS ON FILE |
| LAIN, JOE | ADDRESS ON FILE |
| LAINE, BLAKE | ADDRESS ON FILE |
| LAINEZ, CARLOS | ADDRESS ON FILE |
| LAIPPLE, JANA | ADDRESS ON FILE |
| LAIRD, JEREMY | ADDRESS ON FILE |
| LAIRD, MICHAEL P | ADDRESS ON FILE |
| LAITH LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LAJ TRUCKING LLC | OR THUNDER CARRIER SERVICES, LLC, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LAKAR LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LAKAY TRUCKING LLC | 1745 CHRISTINA LEE LN SAINT CLOUDS FL 34769 |
| LAKE CITY FIRE EQUIPMENT | 42 SKYWAY PLAZA SUITE 5 PLATTSBURGH NY 12901 |
| LAKE CITY TOWING | 2904 WINTER ST SUPERIOR WI 54880 |
| LAKE CITY TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320-5154 |
| LAKE COUNTY GRADINGCOMPANY LLC | PO BOX L LIBERTYVILLE IL 60048-4912 |
| LAKE ERIE LOGISTICS | PO BOX 8307 ERIE PA 16505 |

| Claim Name | Address Information |
|---|---|
| LAKE ERIE TRUCKING, LLC | P.O. BOX 8307 ERIE PA 16505 |
| LAKE HAVASU CITY | PO BOX 5142 HARLAN IA 51593 |
| LAKE HAVASU CITY | PO BOX 5142 HARLAN IA 51593-0642 |
| LAKE HAVASU CITY | 2330 MCCULLOCH BLVD N LAKE HAVASU CITY AZ 86403 |
| LAKE LEMON | SHORE DR. UNIONVILLE IN 47468 |
| LAKE OF GRACE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LAKE SIDE CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LAKE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LAKE VUE ELECTRIC LLC | 227 TOPSAIL WATCH DR HAMPSTEAD NC 28443 |
| LAKE WEST MEDICAL CENTER | 36000 EUCLID AVE. WILLOUGHBY OH 44094 |
| LAKE, CRAIG | ADDRESS ON FILE |
| LAKEBERG, KATHRYN M | ADDRESS ON FILE |
| LAKEITH ROSE TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| LAKELAND DELIVERY SERVICE, INC. | 153 THOMPSON AVE E WEST SAINT PAUL MN 55118 |
| LAKELAND FEED | 110 MILL ST HAMILTON MT 59840 |
| LAKELAND LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| LAKELAND TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LAKES INC. | 3744 S BROOKS RD MUSKEGON MI 49444 |
| LAKES STATES TRUCKING LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC, 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| LAKESHORE EXHIBIT SERVICE INC | 5850 W OGDEN AVE CICERO IL 60804 |
| LAKESHORE TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LAKESIDE BOOK COMPANY | ATTN: MICHAEL SAUTNER 600 STATE ROAD 32 W CRAWFORDSVILLE IN 47933 |
| LAKEVILLE TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LAKEWOOD LOGISTICS, INC | 9475 NICKLAUS LN CRYSTAL LAKE IL 60014 |
| LAKHA TRANSPORT INC | 122 GOODWIN CRES MILTON ON L9E 1H9 CANADA |
| LAKHA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LAKOU22 TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LAL TRANSPORT INC | 7915 E EMERSON AVE SUIT B 250 INDIANAPOLIS IN 46237-9836 |
| LALA TRANS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LALLER TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| LALLY, RYAN | ADDRESS ON FILE |
| LALO EXPRESS INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LALONDE TRANSPORTATION INC. | P.O. BOX 482 STANDISH MI 48658 |
| LALONE, DUSTIN | ADDRESS ON FILE |
| LALY BARRY TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LALY EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| LAM CARGO LLC | 15938 CAMINO DEL SOL DRIVE HOUSTON TX 75222 |
| LAM TRUCK LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| LAM TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| LAM, TODD | ADDRESS ON FILE |
| LAMA EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LAMA EXPRESS LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LAMA TRUCKING INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LAMAR D BROWN | ADDRESS ON FILE |
| LAMAR MILTON | ADDRESS ON FILE |
| LAMAR, ANTARRIOS | ADDRESS ON FILE |
| LAMAR, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LAMAR, SHANTE | ADDRESS ON FILE |
| LAMAR, TONY | ADDRESS ON FILE |
| LAMARC GROUP LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| LAMARQUIS, IVY | ADDRESS ON FILE |
| LAMARTI, MARISSA | ADDRESS ON FILE |
| LAMARTI-MILLER, HAYLIE | ADDRESS ON FILE |
| LAMARTINA, GIANFRANCO | ADDRESS ON FILE |
| LAMASSU TRANSPORT INC | OR JD FACTORS, 500 SILVER SPUR RD PALOS VERDES CA 90275 |
| LAMATTINA, MATTHEW | ADDRESS ON FILE |
| LAMB, DENNIS | ADDRESS ON FILE |
| LAMB, KENNETH | ADDRESS ON FILE |
| LAMB, MARCELLIS | ADDRESS ON FILE |
| LAMB, MICHAEL | ADDRESS ON FILE |
| LAMB, NATHAN | ADDRESS ON FILE |
| LAMB, WILLIAM | ADDRESS ON FILE |
| LAMBERSON, KARLA | ADDRESS ON FILE |
| LAMBERT, ARMANI | ADDRESS ON FILE |
| LAMBERT, DAVID | ADDRESS ON FILE |
| LAMBERT, JANET | ADDRESS ON FILE |
| LAMBERT, JOEY D | ADDRESS ON FILE |
| LAMBERT, JOSHUA | ADDRESS ON FILE |
| LAMBERT, MARISSA | ADDRESS ON FILE |
| LAMBERT, MICHAEL R | ADDRESS ON FILE |
| LAMBERT, NANCY | ADDRESS ON FILE |
| LAMBERT, PAUL | ADDRESS ON FILE |
| LAMBERT, RICKEY | ADDRESS ON FILE |
| LAMBERT, SHAWN | ADDRESS ON FILE |
| LAMBERTH & SONS PLUMBING CO | PO BOX 1410 GOODLETTSVILLE TN 37072 |
| LAMBERTS TRANSPORT SERVICES INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LAMBOURNE, BRET | ADDRESS ON FILE |
| LAMBOY, ANTHONY | ADDRESS ON FILE |
| LAMBRECHT, HAROLD | ADDRESS ON FILE |
| LAMBROS, LYNN | ADDRESS ON FILE |
| LAMBUS, AHMAD | ADDRESS ON FILE |
| LAMI MUSIC | 20768 E. ARROW HIGHWAY COVINA CA 91724 |
| LAMI, MELISSA | ADDRESS ON FILE |
| LAMIN, ELMER | ADDRESS ON FILE |
| LAMKER, DARRELL | ADDRESS ON FILE |
| LAMOILLE FENCING | PO BOX 281275 LAMOILLE NV 89828 |
| LAMON, PAIGE | ADDRESS ON FILE |
| LAMON, TAYLOR | ADDRESS ON FILE |
| LAMOND FERGUSON | ADDRESS ON FILE |
| LAMONT JENKINS | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| LAMONT SUPERIOR COURT | 12022 MAIN ST LAMONT CA 93241 |
| LAMONTA WADE | ADDRESS ON FILE |
| LAMONTE TOREGANO | ADDRESS ON FILE |
| LAMOORE, MICHAEL | ADDRESS ON FILE |
| LAMOSEK, JEFFREY | ADDRESS ON FILE |
| LAMOURIE, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAMPEN, STACY | ADDRESS ON FILE |
| LAMPHERE, TINA | ADDRESS ON FILE |
| LAMPKIN, CHARLES | ADDRESS ON FILE |
| LAMPKIN, EUNICE | ADDRESS ON FILE |
| LAMPKIN, KEVIN | ADDRESS ON FILE |
| LAMPORT, ALYSSA | ADDRESS ON FILE |
| LAMPTEY, GEOFFREY | ADDRESS ON FILE |
| LAMTORO TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LAMTRANS INC | 79 CH DES CEDRES RIGAUD QC J0P 1P0 CANADA |
| LAMUNION, DENNIS | ADDRESS ON FILE |
| LAMUREN, PAUL | ADDRESS ON FILE |
| LAMZA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LANAY MCCORD | ADDRESS ON FILE |
| LANCASTER CONSTRUCTION CO | 806 WARRINGTON AVE DANVILLE IL 61832 |
| LANCASTER TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| LANCASTER, CYNTHIA | ADDRESS ON FILE |
| LANCASTER, INC | TOTAL TRUCK SERVICE, 910 RADFORD RD CHRISTIANSBURG VA 24073 |
| LANCE A WHITE | ADDRESS ON FILE |
| LANCE EXPRESS, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LANCE, ARTIE | ADDRESS ON FILE |
| LANCE, DAVID | ADDRESS ON FILE |
| LANCE, JOSEPH | ADDRESS ON FILE |
| LANCER CAMPBELL | ADDRESS ON FILE |
| LANCER EXPRESS LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| LANCER L MARTIN | ADDRESS ON FILE |
| LANCES WRECKER SERVICE, LLC | 64 RUTLEDGE ROAD FLETCHER NC 28732 |
| LANCOUR, CHARLES | ADDRESS ON FILE |
| LAND CRUISER LOGISTICS | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LAND EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LAND FREIGHT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LAND JET TRANS INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| LAND LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LAND LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LAND MASTER FREIGHT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LAND N SEA | 3421 E NORTH AVE 101 FRESNO CA 93725 |
| LAND O LAKES/FARMLAND/PURINA | FREIGHT PAYABLES MS 5505, PO BOX 64406 SAINT PAUL MN 55164 |
| LAND ROVER JAGUAR WEST CHESTER | 1330 WILMINGTON PIKE WEST CHESTER PA 19382 |
| LAND SEA AIR MEDICAL REVIEW | 910 ROUTE 109, N LINDENHURST NY 11757 |
| LAND SEA AND AIR CONSULTING & TESTING | 910 ROUTE 109 LINDENHURST NY 11757 |
| LAND XPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LAND, CRAIG | ADDRESS ON FILE |
| LAND, JACOB | ADDRESS ON FILE |
| LAND, PETE | ADDRESS ON FILE |
| LAND, TIM | ADDRESS ON FILE |
| LANDAIR LOGISICS | PO BOX 938 GREENEVILLE TN 37744 |
| LANDAIR LOGISTICS | PO BOX 938 GREENEVILLE TN 37744 |
| LANDE TRUCKING INC | PO BOX 15454 TAMPA FL 33684-5454 |
| LANDER TRANSPORT INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| LANDEROS, MIGUEL | ADDRESS ON FILE |
| LANDERS TOWING & COLLISION INC | 1862 CHARLESTON RD SALEM IL 62881 |
| LANDES, ROBERT | ADDRESS ON FILE |
| LANDFORCE CORPORATION | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LANDGRAF, G W | ADDRESS ON FILE |
| LANDHAWK CARRIERS INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LANDIN, ALBERTO | ADDRESS ON FILE |
| LANDIN, LINDSAY | ADDRESS ON FILE |
| LANDLINER INC | OR PATHWARD NATIONAL ASSOCIATION, PO BOX 682348 FRANKLIN TN 37068 |
| LANDMARK | 3230 ARENA BLVD SUITE 245-246 SACRAMENTO CA 95834 |
| LANDMARK EXCAVATING & DEVELOPING LLC | PO BOX 73 THOMPSON RIDGE NY 10985 |
| LANDMARK IDEALEASE | 4550 RUTLEDGE PIKE KNOXVILLE TN 37914 |
| LANDMARK TRANSFER LTD | BOX 102 LANDMARK MB R0A 0X0 CANADA |
| LANDMARK TRUCKS, LLC | 4550 RUTLEDGE PIKE KNOXVILLE TN 37914 |
| LANDMARK TRUCKS, LLC | PO BOX 6539 KNOXVILLE TN 37914 |
| LANDMESSERS TOOLS CO INC | 960 S CASS LAKE RD WATERFORD MI 48328 |
| LANDON TRUCKING INC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195 |
| LANDON, CHARLES | ADDRESS ON FILE |
| LANDONS DIESEL SERVICE | 540 S 300W PRICE UT 84501 |
| LANDRAU, JEREMY | ADDRESS ON FILE |
| LANDRIGAN, BRUCE | ADDRESS ON FILE |
| LANDRITH, BRET | ADDRESS ON FILE |
| LANDRY, GLENN D | ADDRESS ON FILE |
| LANDRY, LAWRENCE | ADDRESS ON FILE |
| LANDRY, MKENDRA | ADDRESS ON FILE |
| LANDSCAPES UNLIMITED | 5321 WILLOW LAKE DR CLARENCE NY 14031 |
| LANDSDOWNE-MOODY COMPANY | 8445 EAST FRWY. HOUSTON TX 77029 |
| LANDSHARK EXPRESS, LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| LANDSHARK TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LANDSTAR EXPRESS AMERICA, INC. | 16881 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LANDSTAR GEMINI, INC. | LANDSTAR RANGER, PO BOX 784293 PHILADELPHIA PA 19178-4293 |
| LANDSTAR GLOBAL LOGISTICS | ATTN: BETSY HARPER 13410 SUTTON DR. SOUTH JACKSONVILLE FL 32224 |
| LANDSTAR GLOBAL LOGISTICS | ATTN: BETSY HARPER 13410 SUTTON PARK DR S JACKSONVILLE FL 32224 |
| LANDSTAR LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LANE 5 TRANSPORTATION & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LANE COUNTY TAX COLLECTOR | PO BOX 3014 PORTLAND OR 97208 |
| LANE ENTERPRISES | 8271 MERCER ST PULASKI PA 16143 |
| LANE JR., RONALD | ADDRESS ON FILE |
| LANE TRUCKING CORP | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LANE, ADAM | ADDRESS ON FILE |
| LANE, BRODERICK | ADDRESS ON FILE |
| LANE, COLT E | ADDRESS ON FILE |
| LANE, FRANKIE | ADDRESS ON FILE |
| LANE, GARRETT | ADDRESS ON FILE |
| LANE, GERMAINE | ADDRESS ON FILE |
| LANE, GREGORY | ADDRESS ON FILE |
| LANE, JERAME | ADDRESS ON FILE |
| LANE, JIM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANE, JONATHAN | ADDRESS ON FILE |
| LANE, LANCE | ADDRESS ON FILE |
| LANE, MAIYA | ADDRESS ON FILE |
| LANE, MICHAEL | ADDRESS ON FILE |
| LANE, NICHOLAS | ADDRESS ON FILE |
| LANE, ROBERT | ADDRESS ON FILE |
| LANE, ROSEANN | ADDRESS ON FILE |
| LANE, TERRANCE | ADDRESS ON FILE |
| LANE2 TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LANES EXPOSED LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LANES TRANSFER, INC. | 807 N JACKSON ST LIMA OH 45801 |
| LANEY, JOHN | ADDRESS ON FILE |
| LANEY, TYLER | ADDRESS ON FILE |
| LANG, DOUGLAS J | ADDRESS ON FILE |
| LANG, IMANI | ADDRESS ON FILE |
| LANG, JOHN | ADDRESS ON FILE |
| LANG, JOSEPH R | ADDRESS ON FILE |
| LANG, LOREN | ADDRESS ON FILE |
| LANG, MICHAEL | ADDRESS ON FILE |
| LANG, MICHAEL | ADDRESS ON FILE |
| LANG, TONYA L | ADDRESS ON FILE |
| LANG, WESLEY | ADDRESS ON FILE |
| LANGAN, TERESA | ADDRESS ON FILE |
| LANGBEL, MATIAS | ADDRESS ON FILE |
| LANGE FREIGHT & LOGISTICS LLC | 7613 CARRIAGE LN CINCINNATI OH 45242 |
| LANGE MOVING & STORAGE | 615 W DALE AVE MUSKEGON MI 49441 |
| LANGE TRUCK LINES | PO BOX 28 PLEASANTON TX 78064 |
| LANGE, AMANDA | ADDRESS ON FILE |
| LANGE, COLTON | ADDRESS ON FILE |
| LANGERMEIER, ERIC | ADDRESS ON FILE |
| LANGEVIN, STEVEN | ADDRESS ON FILE |
| LANGEVIN, STEVEN | ADDRESS ON FILE |
| LANGEVIN, STEVEN | ADDRESS ON FILE |
| LANGFELDT, TIMOTHY J | ADDRESS ON FILE |
| LANGFORD, CHRISTOPHER | ADDRESS ON FILE |
| LANGFORD, JAMES | ADDRESS ON FILE |
| LANGFORD, KEVIN | ADDRESS ON FILE |
| LANGFORD, RICKEY | ADDRESS ON FILE |
| LANGLEY, BRANDON L | ADDRESS ON FILE |
| LANGLEY, MICHAEL | ADDRESS ON FILE |
| LANGLEY, WYATT | ADDRESS ON FILE |
| LANGSCHWAGER ELECTRIC CORPORATION | 725 BUFFALO RD ROCHESTER NY 14611 |
| LANGSDORF, DAVID | ADDRESS ON FILE |
| LANGSTER, BRIAN | ADDRESS ON FILE |
| LANHAM TRUCKING LLC | ATTN: TIM LANHAM PO BOX 23 MONTICELLO IN 47960-0023 |
| LANHAM, DANNY | ADDRESS ON FILE |
| LANHAM, DAVID | ADDRESS ON FILE |
| LANIER TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LANIER, JONATHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LANIER, KIMBERLY | ADDRESS ON FILE |
| LANITA SPECIALIZED LLC | PO BOX 7747 LANCASTER PA 17604 |
| LANJERON LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LANKFORD, DANIEL | ADDRESS ON FILE |
| LANKFORD, JAMES | ADDRESS ON FILE |
| LANKFORD, JOHN | ADDRESS ON FILE |
| LANKFORD, LORENZA | ADDRESS ON FILE |
| LANKOTA | ATTN: MICHEAL JOHNSON SHIPPING 270 WESTPARK AVE HURON SD 57350 |
| LANMAN & KEMP | ATTN: MOLLY BURNS 25 WOODLAND AVE WESTWOOD NJ 07675 |
| LANMAN, TERRANCE | ADDRESS ON FILE |
| LANNING, BLAIR | ADDRESS ON FILE |
| LANNOM, GREGORY | ADDRESS ON FILE |
| LANSDALE, NICHOLAS | ADDRESS ON FILE |
| LANSDOWNE, RAYMOND | ADDRESS ON FILE |
| LANSING BUILDING PRODUCTS | 11810 N. LAKERIDGE PKWY. BUILDING C ASHLAND VA 23005 |
| LANSING, NEIL | ADDRESS ON FILE |
| LANTIGUA, JOSE | ADDRESS ON FILE |
| LANTRIP, JOHN | ADDRESS ON FILE |
| LANTZ, JESSE | ADDRESS ON FILE |
| LANZA, ADRIAN | ADDRESS ON FILE |
| LAP TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| LAP, RICHARD | ADDRESS ON FILE |
| LAPEARL, MICHAEL | ADDRESS ON FILE |
| LAPIANA, GIOVANNI-GIUSEPPE | ADDRESS ON FILE |
| LAPIANA, JOHN | ADDRESS ON FILE |
| LAPOLLA, BLAISE E | ADDRESS ON FILE |
| LAPORTA, FRANK A | ADDRESS ON FILE |
| LAPPIN ELECTRIC 526 | ATTN: DIVISION OF CED 3160 PRAIRIE AVE BELOIT WI 53511 |
| LARA BRIZUELA, SAYDA JOHANA | ADDRESS ON FILE |
| LARA CASCHERA | ADDRESS ON FILE |
| LARA LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LARA, BRIANNA | ADDRESS ON FILE |
| LARA, BRYANT | ADDRESS ON FILE |
| LARA, JOSE A | ADDRESS ON FILE |
| LARA, MARIO | ADDRESS ON FILE |
| LARA, OMAR | ADDRESS ON FILE |
| LARA, PEDRO | ADDRESS ON FILE |
| LARA-RAMIREZ, JOSE | ADDRESS ON FILE |
| LARAMIE COUNTY TAX COLLECTOR | PO BOX 125 CHEYENNE WY 82003 |
| LARAMORE, LATOYA | ADDRESS ON FILE |
| LARDZABAL, NESTOR | ADDRESS ON FILE |
| LAREDO EXPRESS INC | 1625 HUNTER ROAD HANOVER PARK IL 60133 |
| LARIMORE, BOBBY | ADDRESS ON FILE |
| LARIN TRANSPORT | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195 |
| LARIVE, BRIAN | ADDRESS ON FILE |
| LARIZZA, EDWARD | ADDRESS ON FILE |
| LARJ LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| LARK ELLEN FARM | ATTN: MIKE MENDOZA 420 BRYANT CIRCLE OJAI CA 93023 |
| LARKIN, BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARKIN, DANIEL | ADDRESS ON FILE |
| LARKIN, KEVIN | ADDRESS ON FILE |
| LARKIN, KRISTINA | ADDRESS ON FILE |
| LARKIN, NATHAN | ADDRESS ON FILE |
| LARKIN, SAVANNAH | ADDRESS ON FILE |
| LARKIN, SEAN | ADDRESS ON FILE |
| LARKIN, SEAN | ADDRESS ON FILE |
| LAROCQUE, CHASE | ADDRESS ON FILE |
| LAROCQUE, CHRISTOPHER | ADDRESS ON FILE |
| LARON TRANSPORTATION LLC | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| LAROSE, ALEX | ADDRESS ON FILE |
| LARRABEES TIRE SERVICE LLC | 17 HUNT CREEK RD NICHOLS NY 13812 |
| LARRALDE TRANSPORT COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LARRANCE, TAYLOR | ADDRESS ON FILE |
| LARRY A SWAFFORD | ADDRESS ON FILE |
| LARRY ALLEN - GY | ADDRESS ON FILE |
| LARRY ALLEN - GY | ADDRESS ON FILE |
| LARRY BRANTON | ADDRESS ON FILE |
| LARRY CAMPBELLS TOWING & RECOVERY INC | 7327 OLD STATESVILLE ROAD CHARLOTTE NC 28269 |
| LARRY D BRINEY | ADDRESS ON FILE |
| LARRY D WILLARD | ADDRESS ON FILE |
| LARRY E GRASTEIT | ADDRESS ON FILE |
| LARRY GOODEN | ADDRESS ON FILE |
| LARRY KENNEDY EQUIPMENT REPAIR | 4669 FISHER LN SENECA MO 64865 |
| LARRY L COLE | ADDRESS ON FILE |
| LARRY L GREEN | ADDRESS ON FILE |
| LARRY MILLER FORD | 11595 W. 6TH AVE. LAKEWOOD CO 80215 |
| LARRY QUICK TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LARRY REAMY | ADDRESS ON FILE |
| LARRY SAM FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LARRY STEWNER | ADDRESS ON FILE |
| LARRY THOMPSON | ADDRESS ON FILE |
| LARRY TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LARRY W HAMBY | ADDRESS ON FILE |
| LARRY WILLIAMS TRUCKING, L.L.C. | 3000 HWY 412 WEST COLCORD OK 74338 |
| LARRY WILSON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LARRY, CHRISTOPHER | ADDRESS ON FILE |
| LARRY, JAMES | ADDRESS ON FILE |
| LARRYS SERVICE AND TOWING | 73111 FULTON ST ARMADA MI 48005 |
| LARRYS TOOLS & HYDRAULIC JACK SERVICES | 702 S LYNHURST DR INDIANAPOLIS IN 46241 |
| LARRYS TRUCK & TRAILER SERVICE | 1050 N US 421, PO BOX 202 MADISON IN 47250 |
| LARRYS TRUCKING & WAREHOUSING, INC. | 7402 RIDGEWOOD ROAD ST CLOUD MN 56303 |
| LARSA TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LARSEN TRANSPORTATION LLC | OR FREIGHT FACTORING SPECIALISTS LLC, DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| LARSEN, BRANDON | ADDRESS ON FILE |
| LARSEN, DANICA | ADDRESS ON FILE |
| LARSEN, JOHN | ADDRESS ON FILE |
| LARSEN, KEVIN | ADDRESS ON FILE |
| LARSEN, KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARSEN, PAUL | ADDRESS ON FILE |
| LARSEN, TIMOTHY J | ADDRESS ON FILE |
| LARSEN, ZACHERY | ADDRESS ON FILE |
| LARSON, BEN | ADDRESS ON FILE |
| LARSON, BRANDON | ADDRESS ON FILE |
| LARSON, BRAXTON | ADDRESS ON FILE |
| LARSON, DONNA | ADDRESS ON FILE |
| LARSON, JAY | ADDRESS ON FILE |
| LARSON, JAY M | ADDRESS ON FILE |
| LARSON, JOHANN | ADDRESS ON FILE |
| LARSON, PATRICK | ADDRESS ON FILE |
| LARSON, ROBERT S | ADDRESS ON FILE |
| LARSONS SEASONAL ENTERPRISES INC | 31 SMITH ST BLUE POINT NY 11715 |
| LARUE, JALEN | ADDRESS ON FILE |
| LARUE, LYNN D | ADDRESS ON FILE |
| LARY, DEANDRE | ADDRESS ON FILE |
| LAS BALAS, CORP. | 15311 SW 307 ROAD HOMESTEAD FL 33033 |
| LAS MARIAS PALLETS | ADDRESS ON FILE |
| LAS TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LAS VEGAS LOGISTICS LLC | PO BOX 357 HAZLET NJ 07730 |
| LAS VEGAS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LASARA GOLDEN LLC | OR ASSIST FINANCIAL SERVICES, INC., PO BOX 347 MADISON SD 57042 |
| LASARTE, ARIEL | ADDRESS ON FILE |
| LASER LINE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LASER TRANSPORT INC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LASHANDAS TRUCKING SERVICE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LASHAW, RICHARD | ADDRESS ON FILE |
| LASHAW, RICHARD | ADDRESS ON FILE |
| LASHWAY, DARRELL L | ADDRESS ON FILE |
| LASKER, ALAN | ADDRESS ON FILE |
| LASLEY, JASON | ADDRESS ON FILE |
| LASLEY, SKYI | ADDRESS ON FILE |
| LASSALLE, NICHOLAS | ADDRESS ON FILE |
| LASSEN CARGO INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LASSITER, CODY | ADDRESS ON FILE |
| LASSITER, CRYSTAL | ADDRESS ON FILE |
| LASSITER, DAVID | ADDRESS ON FILE |
| LASSITER, JEFF | ADDRESS ON FILE |
| LASSWELL, TAVINE | ADDRESS ON FILE |
| LAST CHANCE TRANSPORT LLC | 10913 ALDER AV BLOOMINGTON CA 92316 |
| LAST CHOICE TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195 |
| LAST FRONTIER TRANSPORT LLC | 4481 W MEDICINE MAN RD PAHRUMP NV 89048 |
| LAST MILE SIGNATURE LLC | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| LAST MILES EXPRESS LLC | OR FINANCIAL CARRIER SERVICES, PO BOX 151052 OGDEN UT 84415 |
| LAST MINUTE EXPRESS LLC | PO BOX 301075, STE 350 KANSAS CITY MO 64130 |
| LASTA TRANS INC | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| LASTORIA, ETHAN | ADDRESS ON FILE |
| LASWELL, DON | ADDRESS ON FILE |
| LAT LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| LATENDER, DONALD L | ADDRESS ON FILE |
| LATENDER, DONALD L | ADDRESS ON FILE |
| LATHAM, GEORGE | ADDRESS ON FILE |
| LATHONS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LATI TRANS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LATIC EXPRESS, INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LATICRETE INTERNATIONAL INC | 4620 W 84TH ST INDIANAPOLIS IN 46268 |
| LATIFAH LLC | OR OTR CAPITAL DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LATIMER, JAKE | ADDRESS ON FILE |
| LATIMORE TRUCKING INC | OR TRANSAM FINANCIAL SERVICES, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| LATIMORE, STEPHEN | ADDRESS ON FILE |
| LATIN TRANSPORT INC | OR FINANCIAL CARRIER SERVICES, PO BOX 151052 OGDEN UT 84415 |
| LATIN, TREJOHN | ADDRESS ON FILE |
| LATMAN, EMILY | ADDRESS ON FILE |
| LATOURNEAU, ADAM | ADDRESS ON FILE |
| LATOYA JONES | ADDRESS ON FILE |
| LATOZ, KRAIG | ADDRESS ON FILE |
| LATRICE A EDMOND | ADDRESS ON FILE |
| LATTA, WILLIAM | ADDRESS ON FILE |
| LATTIMORE, SETH | ADDRESS ON FILE |
| LATULIPPE, JONATHAN | ADDRESS ON FILE |
| LATUSZEK, STEVE P | ADDRESS ON FILE |
| LATY SENGNAVONG | ADDRESS ON FILE |
| LAU HOLDINGS | 4509 SPRINGFIELD ST. DAYTON OH 45431 |
| LAUBACH, BRYAN | ADDRESS ON FILE |
| LAUBACKER, JOSEPH | ADDRESS ON FILE |
| LAUBENTHAL, MELISSA ANNE | ADDRESS ON FILE |
| LAUDERDALE, VINCENT | ADDRESS ON FILE |
| LAUER, DANIEL | ADDRESS ON FILE |
| LAUER, MANDI | ADDRESS ON FILE |
| LAUGHERY TRUCKING, LLC | 7600 OLD MEADVILLE RD UNION CITY PA 16438 |
| LAUGHERY TRUCKING, LLC | OR TRANSAM FINANCIAL SERVICES, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| LAUGHNAN, MICHAEL | ADDRESS ON FILE |
| LAUNDRA, LINDA | ADDRESS ON FILE |
| LAUNDRY SERVICE OF TENNESSEE | 1506 W MEADOW CT SEVIERVILLE TN 37862 |
| LAURA AKER | ADDRESS ON FILE |
| LAURA KAPELA | ADDRESS ON FILE |
| LAURA L NICHOLS | ADDRESS ON FILE |
| LAURA SCHULZ | ADDRESS ON FILE |
| LAURA WAGNER | ADDRESS ON FILE |
| LAURAS ORIGINAL BOSTON BROWNIES IN | ATTN: STEPHEN MADURI 818 VANDERBILT PI SAN DIEGO CA 92103 |
| LAURAS TRUCKING INC. | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| LAUREANO, JESUS | ADDRESS ON FILE |
| LAUREN A ROBLES | ADDRESS ON FILE |
| LAUREN A ROBLES | ADDRESS ON FILE |
| LAUREN FLORIDA TRUCKS INC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| LAUREN M CALHOUN | ADDRESS ON FILE |
| LAUREN M CALHOUN | ADDRESS ON FILE |
| LAUREN N HOWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURENCE D WILCOX | ADDRESS ON FILE |
| LAURENCE, GREGG A | ADDRESS ON FILE |
| LAURENCE, JOSHUA | ADDRESS ON FILE |
| LAURENTIAL BK OF CAN/CDS(5001) | ESTELLE COLLE OR PROXY MGR 1981 MCGILL COLLEGE AVE STE 100 MONTREAL QC H3A 3K3 CANADA |
| LAURIE AND ROBERT WALTER | ADDRESS ON FILE |
| LAURIE, NELSON | ADDRESS ON FILE |
| LAURITZEN, ERIC | ADDRESS ON FILE |
| LAURY, DEVERAND | ADDRESS ON FILE |
| LAUSH TRUCKING LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LAUTERBACH, BENJAMIN | ADDRESS ON FILE |
| LAUZARDO, DANIEL | ADDRESS ON FILE |
| LAUZAU, THOMAS | ADDRESS ON FILE |
| LAUZON LOGISTICS | 4729 PERIWINKLE CR WINDSOR ON N9G 3G5 CANADA |
| LAVALLE TRANSPORTATION, INC. | PO BOX 550 POTSDAM NY 13676 |
| LAVATAI, BRYTON | ADDRESS ON FILE |
| LAVAZZA PROFESSIONAL NORTH AMERICA, LLC | LEGAL COUNSEL 11301 WILSON DRIVE WEST CHESTER PA 19380 |
| LAVEEN EXPRESS LLC | OR ADVANCED COMMERCIAL CAPITAL, 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| LAVELLE, ANDREW | ADDRESS ON FILE |
| LAVENDERS TRUCKING 1 LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| LAVERN CROSS TRUCKING | 14728 C.R. 20 MIDDLEBURY IN 46540 |
| LAVISH TRANSPORT LTD. | 344 DAWSON ROAD N WINNIPEG MB R2J 0S7 CANADA |
| LAVOIE, RICHARD | ADDRESS ON FILE |
| LAVULO, OSAIASI | ADDRESS ON FILE |
| LAW OFFICE OF AMANDA L IRELAND | AND MICHAEL E. ELBRADER, 260 FRANKLIN STREET 14TH FLOOR BOSTON MA 02110 |
| LAW OFFICE OF LARRY R DAVIDSON | CLIENTS TRUST ACCOUNT 121 SW MORRISON ST STE 1020 PORTLAND OR 97204 |
| LAW OFFICES OF JAMES M GULLEY | 119 S MAIN ST SUITE 500 MEMPHIS TN 38103 |
| LAW OFFICES OF MICHAEL T SMITH | & ASSOCIATES PC C/O KIM HOLESHA, 735 FAIRVIEW LN SOUTH ELGIN IL 60177 |
| LAW TRANSPORT LLC | OR WEX FLEET ONE, P.O. BOX 94565 CLEVELAND OH 44101 |
| LAW, JACK | ADDRESS ON FILE |
| LAWALL TRUCKING, INC. | 134 POND HILL MT RD WAPWALLOPEN PA 18660 |
| LAWANDA JACKSON HEYTHALER | ADDRESS ON FILE |
| LAWCO FIRE PROTECTION | 5350 BOUNTY LANE CENTRAL POINT OR 97502 |
| LAWHEAD, RYAN | ADDRESS ON FILE |
| LAWIM TRUCKING | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| LAWLER, JOHN M | ADDRESS ON FILE |
| LAWLOR, ROBERT | ADDRESS ON FILE |
| LAWN CARE EQUIPMENTCOMPANY | 8925 WATSON ROAD WEBSTER GROVES MO 63119 |
| LAWN PROS | PO BOX 869 SERGEANT BLUFF IA 51054 |
| LAWRENCE | 872 LEE HIGHWAY ROANOKE VA 24019 |
| LAWRENCE & ASSOCIATES LAWRENCEQUEEN | 701 EAST FRANKLIN STREET SUITE 700 RICHMOND VA 23219 |
| LAWRENCE CULPEPPER LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| LAWRENCE E. TURNER TRUCKING, LLC | 4859 175TH AVENUE HERSEY MI 49639 |
| LAWRENCE GLASS COMPANY INC. | 294 HERMITAGE AVENUE NASHVILLE TN 37210 |
| LAWRENCE J WILHELM | ADDRESS ON FILE |
| LAWRENCE LYNN | ADDRESS ON FILE |
| LAWRENCE REUBIN | ADDRESS ON FILE |
| LAWRENCE TRANSPORTATION COMPANY | 1515 INDUSTRIAL DRIVE NW ROCHESTER MN 55901 |
| LAWRENCE, ANDREW J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAWRENCE, BARRY | ADDRESS ON FILE |
| LAWRENCE, BRENT | ADDRESS ON FILE |
| LAWRENCE, CLIFTON R | ADDRESS ON FILE |
| LAWRENCE, DEMARCUS | ADDRESS ON FILE |
| LAWRENCE, EMMANUEL | ADDRESS ON FILE |
| LAWRENCE, ERIC | ADDRESS ON FILE |
| LAWRENCE, JEFFREY | ADDRESS ON FILE |
| LAWRENCE, KENDALL | ADDRESS ON FILE |
| LAWRENCE, MALEAK | ADDRESS ON FILE |
| LAWRENCE, MATTHEW | ADDRESS ON FILE |
| LAWRENCE, PAUL | ADDRESS ON FILE |
| LAWRENCE, ROBERT S | ADDRESS ON FILE |
| LAWRENCE, SHANNON | ADDRESS ON FILE |
| LAWRENCE, STEV | ADDRESS ON FILE |
| LAWRENCE, THORMONN | ADDRESS ON FILE |
| LAWS, SCOTT A | ADDRESS ON FILE |
| LAWSON LOGISTICS LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| LAWSON TRUCKING EXPRESS LLC | OR PRO FUNDING INC, DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| LAWSON TRUCKING LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| LAWSON, BRIAN | ADDRESS ON FILE |
| LAWSON, CHARLES | ADDRESS ON FILE |
| LAWSON, DEBRA | ADDRESS ON FILE |
| LAWSON, FRANK | ADDRESS ON FILE |
| LAWSON, GLENN | ADDRESS ON FILE |
| LAWSON, GREG | ADDRESS ON FILE |
| LAWSON, JERTARA | ADDRESS ON FILE |
| LAWSON, JRAMIER | ADDRESS ON FILE |
| LAWTON FREIGHT LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LAWTON, STEPHEN | ADDRESS ON FILE |
| LAWYER, CHARLES | ADDRESS ON FILE |
| LAWYERS FOR JUSTICE PC | ATTN EDWIN AIWAZIAN, 410 ARDEN AVE STE 203 GLENDALE CA 91203 |
| LAY, BRANDON | ADDRESS ON FILE |
| LAYLAND, DEREK | ADDRESS ON FILE |
| LAYMAN, BRIAN | ADDRESS ON FILE |
| LAYMAN, VICKIE | ADDRESS ON FILE |
| LAYMANCE, RICKEY | ADDRESS ON FILE |
| LAYMON, CODY | ADDRESS ON FILE |
| LAYON TRANSPORT LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| LAYOR LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LAYTE FAMILY LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LAYTON, JON | ADDRESS ON FILE |
| LAYTON, WILLIAM | ADDRESS ON FILE |
| LAYTON, YVONNE | ADDRESS ON FILE |
| LAYTRUCKING LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| LAZAR FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LAZARD TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LAZARO LEOVEL TRUCKING | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| LAZARUS, JAMES | ADDRESS ON FILE |
| LAZENBY, RANDALL M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAZERFOCUS TRANSPORTATIONS LLC | OR TREADSTONE US CAPITAL, LLC, PO BOX 631627 CINCINNATI OH 45263-1627 |
| LAZIZ CARGO INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LAZMAR TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LAZO EXPRESS CORP | OR FREIGHT FACTORING SPECIALISTS LLC, DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| LAZO EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LAZO, MICHAEL | ADDRESS ON FILE |
| LAZYSUZY | ATTN: ARZAN RAIMALWALA 1461 7TH AVE SAN FRANCISCO CA 94122 |
| LB INDEPENDENT CORP | OR NEXT DAY FUNDING, INC, PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| LB TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320-5154 |
| LB TRANSPORT LTD | OR J D FACTORS CORPORATION, 315 MATHESON BLVD EAST MISSISSAUGA AB L4Z 1X8 CANADA |
| LB TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| LBH TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LBI TRANSPORT | 2711 LOS MISIONEROS LAS CRUCES NM 88011-9044 |
| LBJ TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LBJ TRANSPORTATION GROUP LLC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| LBL TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| LBM WORLDWIDE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LBY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LC CARRIER INC. | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LC EMPIRE TRUCKING LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| LC INNOVATIVE LOGISTICS L | CARRIE KUREK, PO BOX 1375 BUFFALO NY 14226 |
| LC TRANSPORTING LLC | 6816 KIVETTE HOUSE RD GIBSONVILLE NC 27249-8763 |
| LCD TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| LCD XPRESS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| LCH FREIGHT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| LCI | OR BARON FINANCE CALIFORNIA INC DA REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| LCP LITEHOUSE CUSTOM PRINTING | PO BOX 216 SANDPOINT ID 83864 |
| LCR TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LD TRANS INC | 7235 N RIVERSIDE DR FRESNO CA 93722-3684 |
| LDA TRANSPORT, LLC | PO BOX 1023 BRUSH PRAIRIE WA 98606 |
| LDG TECHNICAL SERVICES CORP | ATTN: LEISHA VAZQUEZ PO BOX 190275 SAN JUAN PR 00919 |
| LDH FREIGHT, INC. | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195 |
| LDH FREIGHT, INC. | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LDH TRUCKING INC | OR OTR CAPITAL DBA OTR SOLUTIONS , PO BOX 1175760 ATLANTA GA 30368-7576 |
| LDI ENTERPRISES | OR SMART FREIGHT FUNDING, 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| LDK & SONS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LDL LOGISTICS INC | 110 SHINNECOCK DRIVE MANALAPAN NJ 07726 |
| LDM 816913 | OR CFS INC DBA COMFREIGHT HAULPAY, P.O. BOX 200400 DALLAS TX 75320-0400 |
| LDM TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LDS EXPRESS CORP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LDS TRANSPORTATION LLC (LOS ANGELES CA) | OR INTERNET TRUCKSTOP PAYMENTS, LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LDW TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LE JADE TRANSPORT LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| LE PRESTON MANAGEMENT | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LE TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |

| Claim Name | Address Information |
|------------|---------------------|
| LE, ALEX | ADDRESS ON FILE |
| LE, TOMSON | ADDRESS ON FILE |
| LEA TRANSPORT LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| LEA, DENNIS | ADDRESS ON FILE |
| LEA, STEFON | ADDRESS ON FILE |
| LEAA TRANSPORT LLC | 1315 LEVICK STREET PHILADELPHIA PA 19111 |
| LEACH BROS INC | 6721 PARK AVE PENNSAUKEN NJ 08109 |
| LEACH TRUCKING CO. | 6150 JUNCTION ROAD BRIDGEPORT MI 48722 |
| LEACH, DENNIS | ADDRESS ON FILE |
| LEACH, DOUGLAS | ADDRESS ON FILE |
| LEACOCK, MARVIS | ADDRESS ON FILE |
| LEAD CARGO INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LEAD CARGO INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LEAD LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LEAD TRUCKING TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEADEN, MATTHEW | ADDRESS ON FILE |
| LEADER FREIGHT SYSTEMS INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LEADER GROUP INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEADER ONE INC. | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LEADERS IN FREIGHT, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LEADERSHIP INNOVATIONS | 324 SE WILLIAMSBURG CIRCLE LEES SUMMIT MO 64063 |
| LEADING EDGE COMPOSITES | 645 SANDS CT COATESVILLE PA 19320 |
| LEADING LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LEADWAY TRANSPORTATION INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| LEAF TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEAGUE, CLIFFORD | ADDRESS ON FILE |
| LEAH J DESPAIN | ADDRESS ON FILE |
| LEAHY, MARGARET | ADDRESS ON FILE |
| LEAL TRANSPORT SERVICES, CORP. | PO BOX 8138 CORAL SPRINGS FL 33075 |
| LEAL, DANIEL | ADDRESS ON FILE |
| LEAL, FRED | ADDRESS ON FILE |
| LEAL, SEBASTIAN | ADDRESS ON FILE |
| LEALAO, SOLOMON | ADDRESS ON FILE |
| LEALS TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| LEAMER, RONALD E | ADDRESS ON FILE |
| LEAN ENVIRONMENT INC | 2335 S HOOD ST TACOMA WA 98402 |
| LEAN LANE, L.L.C. | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEAN STAFFING SOLUTIONS INC | 11555 HERON BAY BLVD, STE 310 CORAL SPRINGS FL 33076 |
| LEAN STAFFING SOLUTIONS INC | 11555 HERON BAY BLVD SUITE 301 CORAL GABLES FL 33076 |
| LEANDRO GUERRERO | ADDRESS ON FILE |
| LEANNE SHELDON | ADDRESS ON FILE |
| LEANO, ANDREW | ADDRESS ON FILE |
| LEANOS, SANDRA | ADDRESS ON FILE |
| LEAP LOGISTICS LLC | 4595 N BAIN AVE FRESNO CA 93722-7532 |
| LEAP TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LEASAU, JESSE | ADDRESS ON FILE |
| LEASURE, RYAN | ADDRESS ON FILE |
| LEATHER TECHNOLOGY | 1010 RICHARDS ROAD HARTLAND WI 53029 |
| LEATHERS, COLT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEATHERWOOD, ANTHONY | ADDRESS ON FILE |
| LEATHERWOOD, DUANE | ADDRESS ON FILE |
| LEATHERWOOD, ROBERT | ADDRESS ON FILE |
| LEAVITT, JUSTIN | ADDRESS ON FILE |
| LEAVITT, ROBERT | ADDRESS ON FILE |
| LEAVITT, ROBERT | ADDRESS ON FILE |
| LEBANON COUNTY | SPECIAL OPERATIONS & HAZMAT TEAM 400 S 8TH ST RM 12 LEBANON PA 17042 |
| LEBANON COUNTY | ROOM 103, 400 SOUTH 8TH STREET LEBANON PA 17042 |
| LEBANON TRUCK & TRAILER SERVICE LP | PO BOX 2121 LEBANON IN 46052 |
| LEBAP INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEBBERT, RYAN | ADDRESS ON FILE |
| LEBEAU, JENNETTE | ADDRESS ON FILE |
| LEBEC ROAD SERVICE | PO BOX 1685 FRAZIER PARK CA 93225 |
| LEBER ELECTRIC INC | 1017 W LACKAWANNA AVENUE SCRANTON PA 18504 |
| LEBO, JONATHAN | ADDRESS ON FILE |
| LEBRON, ALEXANDER | ADDRESS ON FILE |
| LEBRUN, MARK A | ADDRESS ON FILE |
| LEC TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING INC, PO BOX 206773 DALLAS TX 75320-6773 |
| LECHUGA, ALONSO | ADDRESS ON FILE |
| LECKA INC | OR CAPITAL DEPOT, 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| LECKEY, REGINALD | ADDRESS ON FILE |
| LECNA TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LECURU, NICHOLAS | ADDRESS ON FILE |
| LECUYER, DARRELL | ADDRESS ON FILE |
| LED BY CHRIST TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LEDAY, BERNARD | ADDRESS ON FILE |
| LEDBETTER, COREY | ADDRESS ON FILE |
| LEDBETTER, COREY D | ADDRESS ON FILE |
| LEDBETTER, JEFFREY | ADDRESS ON FILE |
| LEDBETTER, PIERRE | ADDRESS ON FILE |
| LEDBETTER, WILLIAM | ADDRESS ON FILE |
| LEDEN LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LEDESMA TRUCKING | OR INSIGHT TECHNOLOGY, INC, PO BOX 200399 DALLAS TX 75320-0399 |
| LEDESMA TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LEDESMA, MICHELLE | ADDRESS ON FILE |
| LEDESMA, STEVAN | ADDRESS ON FILE |
| LEDFORD, BRANDON | ADDRESS ON FILE |
| LEDFORD, KEITH | ADDRESS ON FILE |
| LEDFORD, KEVIN | ADDRESS ON FILE |
| LEDGERWOOD, MICHAEL | ADDRESS ON FILE |
| LEDGISTER&SONS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEDNAM LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LEDO TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LEDOUX, ALAN | ADDRESS ON FILE |
| LEDUC, MEGAN | ADDRESS ON FILE |
| LEDUC, MICHAEL | ADDRESS ON FILE |
| LEDVANCE LLC | 11 MARSHALL ROAD SUITE 2D WAPPINGERS FALLS NY 12590 |
| LEE A COLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEE A WELLS | ADDRESS ON FILE |
| LEE A. WIGGINS | ADDRESS ON FILE |
| LEE COUNTY CLERK OF COURT | 701 AVENUE F, FORT MADISON IA 52627 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 FORT MYERS FL 33901 |
| LEE COUNTY TAX COLLECTOR | PO BOX 271 TUPELO MS 38802 |
| LEE ENTERPRISE | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| LEE FAST TRACK LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEE HI TOWING & RECOVERY | 210 CARVER AVE NE ROANOKE VA 24012 |
| LEE JR, CHRIS | ADDRESS ON FILE |
| LEE RAPAPORT | ADDRESS ON FILE |
| LEE RICKS LOGISTICS LLC | 9401 JIMBERT DR PINE BLUFF AR 71603-6606 |
| LEE TRANSPORTATION INC | 563 N CASS AVE PONTIAC MI 48342 |
| LEE TRANZ LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LEE TRUCKING EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEE, AARON | ADDRESS ON FILE |
| LEE, ALEX | ADDRESS ON FILE |
| LEE, ALEXANDER | ADDRESS ON FILE |
| LEE, ALFRED | ADDRESS ON FILE |
| LEE, ALISSA | ADDRESS ON FILE |
| LEE, ANTHONY | ADDRESS ON FILE |
| LEE, ANTWAN | ADDRESS ON FILE |
| LEE, CHRIS | ADDRESS ON FILE |
| LEE, CHRISTINE | ADDRESS ON FILE |
| LEE, CHRISTOPHER | ADDRESS ON FILE |
| LEE, CHRISTOPHER | ADDRESS ON FILE |
| LEE, CHUEYEE | ADDRESS ON FILE |
| LEE, DAMIEN | ADDRESS ON FILE |
| LEE, DARRELL | ADDRESS ON FILE |
| LEE, DAVID | ADDRESS ON FILE |
| LEE, DAVID | ADDRESS ON FILE |
| LEE, DILLON | ADDRESS ON FILE |
| LEE, DONALD | ADDRESS ON FILE |
| LEE, DUSTIN | ADDRESS ON FILE |
| LEE, EMMANUEL | ADDRESS ON FILE |
| LEE, EUN | ADDRESS ON FILE |
| LEE, EUN | ADDRESS ON FILE |
| LEE, GARY | ADDRESS ON FILE |
| LEE, HARLEY | ADDRESS ON FILE |
| LEE, JEFFREY | ADDRESS ON FILE |
| LEE, JERRY | ADDRESS ON FILE |
| LEE, JESSE | ADDRESS ON FILE |
| LEE, JHONG | ADDRESS ON FILE |
| LEE, JULIUS | ADDRESS ON FILE |
| LEE, JUSTIN | ADDRESS ON FILE |
| LEE, KADEN | ADDRESS ON FILE |
| LEE, KENNETH | ADDRESS ON FILE |
| LEE, KEYSHAWN | ADDRESS ON FILE |
| LEE, KOBE | ADDRESS ON FILE |
| LEE, MABLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEE, MATTHEW | ADDRESS ON FILE |
| LEE, MERCY | ADDRESS ON FILE |
| LEE, MYRA | ADDRESS ON FILE |
| LEE, NICOLE | ADDRESS ON FILE |
| LEE, PATRICK | ADDRESS ON FILE |
| LEE, PAUL D | ADDRESS ON FILE |
| LEE, PAUL KWANGWON | ADDRESS ON FILE |
| LEE, RAVEN | ADDRESS ON FILE |
| LEE, RAYMOND | ADDRESS ON FILE |
| LEE, REMOND | ADDRESS ON FILE |
| LEE, RICKY | ADDRESS ON FILE |
| LEE, ROBERT | ADDRESS ON FILE |
| LEE, ROGER | ADDRESS ON FILE |
| LEE, RONALD | ADDRESS ON FILE |
| LEE, ROXANNE REGINA | ADDRESS ON FILE |
| LEE, SAMUEL | ADDRESS ON FILE |
| LEE, SEGRO | ADDRESS ON FILE |
| LEE, SHAWNDELL | ADDRESS ON FILE |
| LEE, SHAY | ADDRESS ON FILE |
| LEE, SUNG M | ADDRESS ON FILE |
| LEE, SUNG M | ADDRESS ON FILE |
| LEE, SUNGGUEN | ADDRESS ON FILE |
| LEE, TIMOTHY | ADDRESS ON FILE |
| LEE, VINCENT | ADDRESS ON FILE |
| LEE, WAYNE | ADDRESS ON FILE |
| LEE, WILLIAM | ADDRESS ON FILE |
| LEE-WARD, KATRINA | ADDRESS ON FILE |
| LEED CARRIERS LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| LEED WAY LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| LEEKS, VIOLET | ADDRESS ON FILE |
| LEELO LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LEENA TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| LEEPER TRANSPORTERS LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LEEPER, MASON B | ADDRESS ON FILE |
| LEES HAULING SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEES HEATING & AIR CONDITIONING | 404 IRONWOOD DRIVE SALT LAKE CITY UT 84115 |
| LEES LOGISTICS & TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LEES SERVICE INC | 9971 US 26, 9901 RD 92 BRIDGEPORT NE 69336 |
| LEES TRANSPORT | 244 OAKHURST LN 4936800 ARCADIA CA 91007 |
| LEES TRUCKIN LLC | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| LEESER TX, INC. | 6985 CO RD 326 PALMYRA MO 63461 |
| LEESHANTEA JOHNSON | ADDRESS ON FILE |
| LEFEBVRE, SERGE | ADDRESS ON FILE |
| LEFELD INDUSTRIAL &WELDING SUPPLIES | 600 N. 2ND ST. COLDWATER OH 45828 |
| LEFFEW, GERALD | ADDRESS ON FILE |
| LEFFLER ENERGY | PO BOX 70282 PHILADELPHIA PA 19176 |
| LEFFLER, JUSTIN | ADDRESS ON FILE |
| LEFKER, STEVEN | ADDRESS ON FILE |
| LEFLORE, DONYELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEFLORE, JOHN | ADDRESS ON FILE |
| LEFLORE, MICHAEL | ADDRESS ON FILE |
| LEFROY INTERNATIONAL INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LEFT COAST SCALE SERVICES | 1310 DODSON WAY RIVERSIDE CA 92507 |
| LEFTRIDGE, JERRY | ADDRESS ON FILE |
| LEFTRIDGE, KEITH | ADDRESS ON FILE |
| LEG TRUCKING | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LEGACY CARGO & CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| LEGACY ELECTRICAL SERVICES INC | 2421 LANCE CT STE C LOGANVILLE GA 30052 |
| LEGACY EXPRESS LLC | W6974 COUNTY ROAD OO FOND DU LAC WI 54937 |
| LEGACY EXPRESS LLC (CLEVELAND OH) | 3208 MEADOW LANE NORTH ROYALTON OH 44133 |
| LEGACY FASTENERS LLC | 5710 TECHNICAL DR POPLAR BLUFF MO 63901 |
| LEGACY FREIGHT SERVICE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LEGACY HEATING & AIR | 6502 BLUFFTON ROAD FORT WAYNE IN 46809 |
| LEGACY INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LEGACY LOGISTICS | 840 N 700 W NORTH SALT LAKE UT 84054 |
| LEGACY LOGISTICS (MC1393480) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEGACY LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LEGACY LOGISTICS LLC (CALERA AL) | 938 TIMERLINE CIRCLE CALERA AL 35040 |
| LEGACY LOGISTICS/CAPSTONE | 840 N 700 W NORTH SALT LAKE UT 84054 |
| LEGACY PLUMBING, LLC | 3955 40TH AVE S SUITE A FARGO ND 58104 |
| LEGACY PORT TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LEGACY TAT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEGACY TRANSPORT SERVICES LLC | 1938 COLLINGWOOD DETROIT MI 48206 |
| LEGACY TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| LEGACY TRANSPORTATION SYSTEMS, LLC | 840 NORTH 700 WEST NORTH SALT LAKE UT 84054 |
| LEGACY TRAVELS LLC | 128 WHALEHEAD RD GALES FERRY CT 06335 |
| LEGACY, MONICA | ADDRESS ON FILE |
| LEGAL FREIGHTLINES | OR TRAKKXPAY, 1302 N COAST HWY 101 SUITE 201 ENCENITAS CA 92024 |
| LEGELEGE, OUMAR | ADDRESS ON FILE |
| LEGELEGE, OUMAR | ADDRESS ON FILE |
| LEGEND EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEGEND LANDSCAPE CO | PO BOX 717 DEER PARK NY 11729 |
| LEGEND SEATING | ADDRESS ON FILE |
| LEGENDARY FLOORS INC | ATTN: SHARON JORDAN 3036 PARQUET DR DALTON GA 30720 |
| LEGENDARY MOTORCAR CO LTD | ATTN: SARAH YUAN 8220 FIFTH LINE GEORGETOWN ON L7G 4S6 CANADA |
| LEGENDARY TRUCKING MATTERS INC | OR TRANSAM FINANCIAL SERVICES, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| LEGENDS ASIAN MART | ADDRESS ON FILE |
| LEGENDS MECHANICAL | 5526 W 13400 S 217 HERRIMAN UT 84096 |
| LEGERE, KYLE | ADDRESS ON FILE |
| LEGERITY TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| LEGG, CHAZ | ADDRESS ON FILE |
| LEGGETT PLATT | 611 LOWELL ST ELYRIA OH 44035 |
| LEGGIO, VINCENT | ADDRESS ON FILE |
| LEGIER, ANTHONY | ADDRESS ON FILE |
| LEGION CARGO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEGION LOGISTICS LTD | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LEGION TRANSIT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LEGION TRUCKING INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |

| Claim Name | Address Information |
| --- | --- |
| LEGIONARY TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEGIT EXPRESS | OR TRANSAM FINANCIAL SERVICES, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| LEGLER, KEVIN | ADDRESS ON FILE |
| LEGO SYSTEMS | ATTN: HEATHER SHELDON 100 PRINT SHOP RD ENFIELD CT 06082 |
| LEGO TRANSPORTATION INC | 804 FREDERICK TRL SOUTH LEBANON OH 45065 |
| LEGRAND | WILLIAMS AND ASSOCIATES 405 E 78TH ST BLOOMINGTON MN 55420 |
| LEGRAND AV INC. F/K/A MILESTONE AV | TECHNOLOGIES TRANSPORTATION DEPARTMENT 6436 CITY WEST PARKWAY EDEN PRAIRIE MN 55344 |
| LEGRAND WIREMOLD | 80 WOODLAWN ST WEST HARTFORD CT 06110 |
| LEGRAND, DYLAN | ADDRESS ON FILE |
| LEGRAND, JEFFREY | ADDRESS ON FILE |
| LEGRAND, NOAH | ADDRESS ON FILE |
| LEGREE, BREANNA | ADDRESS ON FILE |
| LEHIGH TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LEHIGH VALLEY CREMATORY SERVICES | 326 MAIN STREET HELLERTOWN PA 18055 |
| LEHIGH VALLEY FENCE CO | 6587 JACKSONVILLE RD BATH PA 18014 |
| LEHIGH VALLEY PHYSICIAN GROUP | AR COORDINATED HEALTH BETHLEHEM, 2300 HIGHLAND AVE BLDG A BETHLEHEM PA 18020 |
| LEHIGH VALLEY PHYSICIAN GROUP HAZLETON | COORDINATED HEALTH BETHLEHEM, 2300 HIGHLAND AVE BLDG A BETHLEHEM PA 18020 |
| LEHIGH VALLEY ROADSIDE, LLC | OR WEX BANK, PO BOX 94565 CLEVELAND OH 44101 |
| LEHMAN TRUCKING | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| LEHMAN, ANDREW | ADDRESS ON FILE |
| LEHMAN, DAVID | ADDRESS ON FILE |
| LEHMAN, JEFFREY | ADDRESS ON FILE |
| LEHMAN, JULIA A | ADDRESS ON FILE |
| LEHNE, LUKE | ADDRESS ON FILE |
| LEHNER, JAMES M | ADDRESS ON FILE |
| LEHNHOF, LORI | ADDRESS ON FILE |
| LEHRA TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LEIBHAM, AMANDA | ADDRESS ON FILE |
| LEIDY, RONALD | ADDRESS ON FILE |
| LEIF E HILDEBRANDT | ADDRESS ON FILE |
| LEIFHEIT, ANNE | ADDRESS ON FILE |
| LEIGH, VANCE | ADDRESS ON FILE |
| LEIGHNER, DUSTIN | ADDRESS ON FILE |
| LEIGHNOR, ROBERT | ADDRESS ON FILE |
| LEIGHTON, STANLEY | ADDRESS ON FILE |
| LEILANIES TRANSPORT INC | OR ADVANCED COMMERCIAL CAPITAL, 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| LEIMER, SCOTT | ADDRESS ON FILE |
| LEINONEN, LYNN | ADDRESS ON FILE |
| LEISA WEIR | ADDRESS ON FILE |
| LEISCHNER, EARL | ADDRESS ON FILE |
| LEISURE CONCEPTS | 5342 N FLORIDA ST SPOKANE WA 99217 |
| LEISURETIME | 1500 SOUTHFORD RD. SOUTHBURY CT 06488 |
| LEITZ, STEVEN E | ADDRESS ON FILE |
| LEITZMAN, CODY | ADDRESS ON FILE |
| LEJSEK, KEITH | ADDRESS ON FILE |
| LEKAJ, IDRIZ | ADDRESS ON FILE |
| LEKELA TRANS EXPRESS,LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| LEKO, NATHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LELAND MULLENNIX | ADDRESS ON FILE |
| LELAND TRAILER | 616 N LAKE RD SPOKANE VALLEY WA 99212 |
| LEM LOGISTICA LLC | OR PARIKH FINANCIAL, 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| LEM LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LEMASTUS, JASON | ADDRESS ON FILE |
| LEMBERG GROUP INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LEMBERG GROUP INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LEMBERG LOGISTICS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| LEMBKE, JESSICA | ADDRESS ON FILE |
| LEMELLE, ELROY | ADDRESS ON FILE |
| LEMIEUX, JOANNE | ADDRESS ON FILE |
| LEMIEUX, TIMOTHY | ADDRESS ON FILE |
| LEMING, JAMES | ADDRESS ON FILE |
| LEMLEM TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| LEMMAN, ATBI | ADDRESS ON FILE |
| LEMON TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LEMON, DEWONE M | ADDRESS ON FILE |
| LEMON, JOE | ADDRESS ON FILE |
| LEMON, SHATIQUE | ADDRESS ON FILE |
| LEMONS, AUSTIN | ADDRESS ON FILE |
| LEMONS, SAMANTHA | ADDRESS ON FILE |
| LEMORE ENTERPRISES LLC | 15250 SCHOOL STREET FORT MYERS FL 33908 |
| LEMOS, DAREN | ADDRESS ON FILE |
| LEMUR-COURIER&SUPPLIES LLC | OR GATEWAY COMMERCIAL FINANCE, P.O BOX 1000. DEPT 996 MEMPHIS TN 38148 |
| LEMUS TRUCKING EXPRESS INC | 6336 REDBIRD DR PICO RIVERA CA 90660 |
| LENART, MARK | ADDRESS ON FILE |
| LENAS TRANSPORT LLC | OR ASSIST FINANCIAL SERVICES, INC., PO BOX 347 MADISON SD 57042 |
| LENDECHE GOMEZ, LEONARDO | ADDRESS ON FILE |
| LENDING CLUB (FKA RADIUS BANK) | ATTN: MICHAEL GABELL & GREGORY BURKE 1 HARBOR STREET SUITE 201 BOSTON MA 02210 |
| LENDING CLUB BANK NA | 1 HARBOR STREET STE 201 BOSTON MA 02210 |
| LENER, SUSAN | ADDRESS ON FILE |
| LENEVICH, CHRISTOPHER | ADDRESS ON FILE |
| LENGEMA DULIA, AXEL | ADDRESS ON FILE |
| LENGEN, MARK | ADDRESS ON FILE |
| LENGOR EXPRESS INC | 2698 JACKSON RD LA GRANGE TX 78945 |
| LENHART, KENNETH | ADDRESS ON FILE |
| LENK, KURT | ADDRESS ON FILE |
| LENKE, THOMAS | ADDRESS ON FILE |
| LENKER, GARY L | ADDRESS ON FILE |
| LENKER, GARY L | ADDRESS ON FILE |
| LENKTIS, ROBERT | ADDRESS ON FILE |
| LENN CORPORATION | OR CD CONSORTIUM CORP., 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| LENNEAR, ANTHONY | ADDRESS ON FILE |
| LENNON, JAQUAN | ADDRESS ON FILE |
| LENNOX | 31659 GLENDALE ST LIVONIA MI 48150 |
| LENNOX A ABRAHAMS | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| LENNOX INDUSTRIES | BAY 40 5350 86TH AVE SE CALGARY AB T2C 4L7 CANADA |
| LENNOX INDUSTRIES | 2962 LAKE CITY WAY BURNABY BC V5A 3A2 CANADA |

| Claim Name | Address Information |
|---|---|
| LENNOX INDUSTRIES | 1400 AIP DR MIDDLETOWN PA 17057 |
| LENNOX INDUSTRIES INC | ATTN: SUZY EDWARDS 4000 HAMNER AVE MIRA LOMA CA 91752 |
| LENNOX RESIDENTIAL A520 | 2105 70TH AVE E STE 100 FIFE WA 98424 |
| LENNYS FURNITURE | 15485 S TAMIAMI TRAIL FORT MYERS FL 33908 |
| LENSKING LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LENTZ, DAVID T | ADDRESS ON FILE |
| LENTZ, JEFFREY | ADDRESS ON FILE |
| LENTZ, PATRICK | ADDRESS ON FILE |
| LEO EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEO EXPRESS LLC (MC074906) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LEO LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LEO TRANS | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LEO W ROOHAN | ADDRESS ON FILE |
| LEO, SHAWN | ADDRESS ON FILE |
| LEON A STOTTS | ADDRESS ON FILE |
| LEON CANNON TRUCKING LLC | PO BOX 979 LOWELL AR 72745 |
| LEON TRANS INC | OR PRO FUNDING INC, DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| LEON, ARIEL | ADDRESS ON FILE |
| LEON, BALTAZAR | ADDRESS ON FILE |
| LEON, CLARA | ADDRESS ON FILE |
| LEON, DOUGLAS | ADDRESS ON FILE |
| LEON, ENRIQUE | ADDRESS ON FILE |
| LEON, ERIN | ADDRESS ON FILE |
| LEON, JOSE | ADDRESS ON FILE |
| LEON, JOSE M | ADDRESS ON FILE |
| LEON, WILMER | ADDRESS ON FILE |
| LEON, YASMANI | ADDRESS ON FILE |
| LEONARD LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEONARD MECHANICAL SERVICES | 145 HARRISBURG DRIVE ENGLEWOOD OH 45322 |
| LEONARD'S EXPRESS, INC. | 6070 COLLETT ROAD FARMINGTON NY 14424 |
| LEONARD, BRIAN | ADDRESS ON FILE |
| LEONARD, CALANDRA | ADDRESS ON FILE |
| LEONARD, DANIEL | ADDRESS ON FILE |
| LEONARD, DARRYL | ADDRESS ON FILE |
| LEONARD, GUILHERME J | ADDRESS ON FILE |
| LEONARD, JAMES | ADDRESS ON FILE |
| LEONARD, JAMES | ADDRESS ON FILE |
| LEONARD, JAMISON | ADDRESS ON FILE |
| LEONARD, JORDAN | ADDRESS ON FILE |
| LEONARD, JUSTIN | ADDRESS ON FILE |
| LEONARD, KADEN | ADDRESS ON FILE |
| LEONARD, KEITH | ADDRESS ON FILE |
| LEONARD, KRISTINE A | ADDRESS ON FILE |
| LEONARD, MAEGHAN | ADDRESS ON FILE |
| LEONARD, MATTHEW | ADDRESS ON FILE |
| LEONARD, NATHAN | ADDRESS ON FILE |
| LEONARD, OKEEFE | ADDRESS ON FILE |
| LEONARD, ROBERT | ADDRESS ON FILE |
| LEONARD, TERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONARD, WILLIAM B | ADDRESS ON FILE |
| LEONARDO GARZA | ADDRESS ON FILE |
| LEONARDO LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEONARDO TRANSPORTATION, INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| LEONARDO TRUCK & EQUIPMENT REPAIR | PO BOX 1143 EAGLE POINT OR 97524 |
| LEONARDOS TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEONARDS EXPRESS, INC. | PO BOX 25130 FARMINGTON NY 14425 |
| LEONARDS EXPRESS, INC. | P O BOX 92901 CLEVELAND OH 44194 |
| LEONE, ANTHONY | ADDRESS ON FILE |
| LEONE, BRUCE | ADDRESS ON FILE |
| LEONE, CRAIG B | ADDRESS ON FILE |
| LEONE, MICHAEL J | ADDRESS ON FILE |
| LEONEL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEONHARD, BRYAN | ADDRESS ON FILE |
| LEONHARD, PAUL | ADDRESS ON FILE |
| LEONS TRANSPORTATION SERVICE CO LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LEONTIOS, LUCIFER | ADDRESS ON FILE |
| LEOPARD TRANSPORTATION INC | 16329 CADMIUM CT CHINO HILLS CA 91709 |
| LEOPOLD, JOHNATHAN | ADDRESS ON FILE |
| LEOPOLDO RIOJAS | ADDRESS ON FILE |
| LEOS ONE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEOS OVERHEAD DOOR INC | 540 PAWLING AVE TROY NY 12180 |
| LEOS TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| LEOS TRUCKING LLC (MC1072123) | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEOS TRUCKING TX LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LEOTEK ELECTRONICS | ATTN: ANH 1955 LUNDY AVE SAN JOSE CA 95131 |
| LEPAGE, LANDON | ADDRESS ON FILE |
| LEPES TRANSPORTATION LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| LEPISTO, MICHELLE | ADDRESS ON FILE |
| LEPPER, JOE | ADDRESS ON FILE |
| LERMA, KEVIN | ADDRESS ON FILE |
| LERO LOGISTICS | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| LEROY WASHINGTON | ADDRESS ON FILE |
| LES EMBALLAGES CARROUSEL INC | 1401 AMPERE BOUCHERVILLE QC J4B5Z5 CANADA |
| LES OVERNIGHT TRANSPORTATION LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| LES PORTES LALIBERTE INC | 740 RUE SICARD MASCOUCHE QC J7K 3G5 CANADA |
| LES SERV.DE COURRIER CHAMPION INC. | 3750 BOUL. CREMAZIE EST 102 MONTREAL QC H2A 1B6 CANADA |
| LES SERVICES DENTRETIEN NANO INC | 104 1447 PAINTER CIRCLE SAINT-LAURENT QC H4L 3C2 CANADA |
| LES SERVICES DENTRETIEN NANO INC. | 104-1447 RUE DE PAINTER CIRCLE SAINT-LAURENT QC H4L 3C2 CANADA |
| LES SERVICES DENTRETIEN NANO INC. | D/B/A: SERVICE DENTRETIEN NANO INC 104-1447 RUE DE PAINTER CIRCLE SAINT-LAURENT QC H4L 3C2 CANADA |
| LES TRANSPORTS JEAN-FRANCOIS INC. | 770 AVE GUY POULIN ST-JOSEPH-DE-BEA QC G0S 2V0 CANADA |
| LESAGE, THOMAS R | ADDRESS ON FILE |
| LESCANEC, LAWRENCE | ADDRESS ON FILE |
| LESGO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LESHAWN W TERRY | ADDRESS ON FILE |
| LESKA INTERNATIONAL CARRIERS, COM. | OR ATLAS FACTORING LLC, 906 N. MESA STE 301 EL PASO TX 79902 |
| LESKERA LAW FIRM | 120 E CHURCH ST COLLINSVILLE IL 62234 |
| LESLEY, NICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LESLIE CROMWELL | ADDRESS ON FILE |
| LESLIE TRANSPORT LLC | PO BOX 340 SPRING GREEN WI 53588 |
| LESLIE, DANIEL | ADDRESS ON FILE |
| LESLIES POOLMART C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| LESSO AMERICAN INC | 2075 W BEECHER RD ADRIAN MI 49221 |
| LESTER B JONES | ADDRESS ON FILE |
| LESTER D ALLEN | ADDRESS ON FILE |
| LESTER R WIDENER | ADDRESS ON FILE |
| LESTER, BROOKE | ADDRESS ON FILE |
| LESTER, EMORY | ADDRESS ON FILE |
| LESTER, JASON | ADDRESS ON FILE |
| LESTER, JERRY D | ADDRESS ON FILE |
| LESTER, JOE | ADDRESS ON FILE |
| LESTER, KEVIN D | ADDRESS ON FILE |
| LESTER, KIMBERLY | ADDRESS ON FILE |
| LESTER, MICHAEL | ADDRESS ON FILE |
| LESTER, RUDOLPH | ADDRESS ON FILE |
| LESTER, SHEILA | ADDRESS ON FILE |
| LESTINA, SCOTT | ADDRESS ON FILE |
| LET IT RIDE TRUCKING LLC | 6935 ALIANTE PKWY STE 104-102 NORTH LAS VEGAS NV 89084 |
| LETEM TRANSPORTATION LLC | 2828 SOUTH 35TH AVE PHOENIX AZ 85009-6700 |
| LETICIA PONCE QUISMORIO | ADDRESS ON FILE |
| LETICIA ROBLES RODRIGUEZ | ADDRESS ON FILE |
| LETKE, DAVID | ADDRESS ON FILE |
| LETOURNEAU, ADAM | ADDRESS ON FILE |
| LETRO P BRUNDIDGE | ADDRESS ON FILE |
| LETS GET MOVING LLLP | 119928 RICK JONES WAY BUTTE MT 59750 |
| LETS GO LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LETS MOVE IT, INC. | ATTN: GENERAL COUNSEL 401 EAST LOUTHER STREET CARLISLE PA 17013 |
| LETS ROLL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LETSON, THOMAS | ADDRESS ON FILE |
| LETT, BRANDEN | ADDRESS ON FILE |
| LETTES HAULING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LETTS DO CARS | 55 6TH AVE LINEVILLE AL 36266 |
| LEUENBERGER, MATTHEW | ADDRESS ON FILE |
| LEUF OF FLORIDA INC | 7900 GLADES ROAD SUITE 120 BOCA RATON FL 33434 |
| LEUNG, MARINA | ADDRESS ON FILE |
| LEUSZLER, ANNA | ADDRESS ON FILE |
| LEVAN ASSET MANAGEMENT CORP | 8250 COLLEGE PARKWAY SUITE 201 AGENT FOR MID CAPE 954 FORT MYERS FL 33919 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8869 |
| LEVEL 3 COMMUNICATIONS,LLC; CENTURYLINK | 220 N 5TH ST ATTN BANKRUPTCY BISMARCK ND 58501 |
| LEVEL 3 COMMUNICATIONS,LLC; CENTURYLINK | CENTURYLINK COMMUNICATIONS, LLC. ATTN: LEGAL BANKRUPTCY 1025 EL DORADO BLVD BROOMFIELD CO 80021 |
| LEVEL ONE LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LEVELED UP ONE LOGISTICS LLC | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| LEVELS H & C INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEVELS TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING INC, PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| LEVEN, ROGELIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEVENE, KAITLYN | ADDRESS ON FILE |
| LEVERETT, MICHAEL | ADDRESS ON FILE |
| LEVERING, WYATT | ADDRESS ON FILE |
| LEVERTON, WILLIAM | ADDRESS ON FILE |
| LEVET, JUSTIN | ADDRESS ON FILE |
| LEVI, ANDREW | ADDRESS ON FILE |
| LEVI, DUKE | ADDRESS ON FILE |
| LEVI, RUSSELLY | ADDRESS ON FILE |
| LEVIATHAN FREIGHT LTD CO | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| LEVINE, SUE | ADDRESS ON FILE |
| LEVINS, ALLEN | ADDRESS ON FILE |
| LEVISTRAUSS | TRANSPORTATIONCOORDINATOR 501 DENIM WAY CANTON MS 93046 |
| LEVITON MFG CO | ATTN: ANGELA BARBARO 103 LEVITON DR LEBANON TN 37090 |
| LEVITON MFG CO INC | 201 N SERVICE RD MELVILLE NY 11747 |
| LEVITT SAFETY | ADDRESS ON FILE |
| LEVIYA TRUCKING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| LEVSKI INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LEVY & LEVY S.C. | N61 W6058 COLUMBIA ROAD CEDARBURG WI 53012 |
| LEVY SHOW SERVICE INC | 11160 SILVERSMITH WAY RICHMOND BC V7A5E3 CANADA |
| LEVY SHOW SERVICE, INC. | EXECUTIVE DIRECTOR 12011 RIVERSIDE WAY SUITE 210 RICHMOND BC V6W1K6 CANADA |
| LEVY, RAVON | ADDRESS ON FILE |
| LEWANDOWSKI, JAMES | ADDRESS ON FILE |
| LEWE, JAMES | ADDRESS ON FILE |
| LEWIN, SCOTT | ADDRESS ON FILE |
| LEWINGTON, CATHARINE | ADDRESS ON FILE |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | 2929 N CENTRAL AVE STE 1700 PHOENIX AZ 85012 |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | 633 W 5TH ST STE 4000 LOS ANGELES CA 90071 |
| LEWIS IV, ROBERT | ADDRESS ON FILE |
| LEWIS JR, DELBERT | ADDRESS ON FILE |
| LEWIS LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LEWIS TIRE & TRUCK REPAIR, L.L.C. | 1837 HIGHWAY 531 MINDEN LA 71055 |
| LEWIS TRUCKING L.L.C. | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| LEWIS WAGNER LLP | 1411 ROOSEVELT AVE STE 102 INDIANAPOLIS IN 46201 |
| LEWIS, ALEXIA | ADDRESS ON FILE |
| LEWIS, ANTHONY | ADDRESS ON FILE |
| LEWIS, BRAM | ADDRESS ON FILE |
| LEWIS, BRENDA | ADDRESS ON FILE |
| LEWIS, CALEB | ADDRESS ON FILE |
| LEWIS, CALVIN | ADDRESS ON FILE |
| LEWIS, CARL | ADDRESS ON FILE |
| LEWIS, CHRIS | ADDRESS ON FILE |
| LEWIS, CHRISTINA | ADDRESS ON FILE |
| LEWIS, CURTIS | ADDRESS ON FILE |
| LEWIS, DARWIN | ADDRESS ON FILE |
| LEWIS, DAVID | ADDRESS ON FILE |
| LEWIS, DEANTHONY | ADDRESS ON FILE |
| LEWIS, DERRICK | ADDRESS ON FILE |
| LEWIS, DEVONTA | ADDRESS ON FILE |
| LEWIS, DONELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEWIS, DONOVAN | ADDRESS ON FILE |
| LEWIS, ELIJAH | ADDRESS ON FILE |
| LEWIS, GARY | ADDRESS ON FILE |
| LEWIS, GARY | ADDRESS ON FILE |
| LEWIS, GERALD | ADDRESS ON FILE |
| LEWIS, HOWARD | ADDRESS ON FILE |
| LEWIS, ISAIAH | ADDRESS ON FILE |
| LEWIS, JACK | ADDRESS ON FILE |
| LEWIS, JAMEISHA | ADDRESS ON FILE |
| LEWIS, JAVON | ADDRESS ON FILE |
| LEWIS, JEREMY | ADDRESS ON FILE |
| LEWIS, JESSIE | ADDRESS ON FILE |
| LEWIS, JOE | ADDRESS ON FILE |
| LEWIS, JOHN | ADDRESS ON FILE |
| LEWIS, JOHN | ADDRESS ON FILE |
| LEWIS, JONATHAN | ADDRESS ON FILE |
| LEWIS, JOSEPH | ADDRESS ON FILE |
| LEWIS, JOSHUA | ADDRESS ON FILE |
| LEWIS, JOSHUA | ADDRESS ON FILE |
| LEWIS, KAHLIK | ADDRESS ON FILE |
| LEWIS, KEITH | ADDRESS ON FILE |
| LEWIS, KEVIN | ADDRESS ON FILE |
| LEWIS, KEVION | ADDRESS ON FILE |
| LEWIS, LAMAR | ADDRESS ON FILE |
| LEWIS, LANCE R | ADDRESS ON FILE |
| LEWIS, LAWRENCE | ADDRESS ON FILE |
| LEWIS, LAWRENCE | ADDRESS ON FILE |
| LEWIS, LEE | ADDRESS ON FILE |
| LEWIS, LUCAS | ADDRESS ON FILE |
| LEWIS, MARION | ADDRESS ON FILE |
| LEWIS, MONICA | ADDRESS ON FILE |
| LEWIS, PAUL | ADDRESS ON FILE |
| LEWIS, RAY | ADDRESS ON FILE |
| LEWIS, RAY | ADDRESS ON FILE |
| LEWIS, REGINALD | ADDRESS ON FILE |
| LEWIS, RICHARD | ADDRESS ON FILE |
| LEWIS, ROBERT | ADDRESS ON FILE |
| LEWIS, ROSS | ADDRESS ON FILE |
| LEWIS, RYAN | ADDRESS ON FILE |
| LEWIS, RYAN | ADDRESS ON FILE |
| LEWIS, SAMUEL | ADDRESS ON FILE |
| LEWIS, SARIAH | ADDRESS ON FILE |
| LEWIS, SHAUN | ADDRESS ON FILE |
| LEWIS, SHAWN | ADDRESS ON FILE |
| LEWIS, STEVEN | ADDRESS ON FILE |
| LEWIS, SUSAN | ADDRESS ON FILE |
| LEWIS, SUSAN | ADDRESS ON FILE |
| LEWIS, TAMEKA | ADDRESS ON FILE |
| LEWIS, THEODORE L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEWIS, TIMOTHY | ADDRESS ON FILE |
| LEWIS, TIMOTHY | ADDRESS ON FILE |
| LEWIS, TODD | ADDRESS ON FILE |
| LEWIS, TROBIA | ADDRESS ON FILE |
| LEWIS, WILLIAM A | ADDRESS ON FILE |
| LEWIS, WILLIAM A | ADDRESS ON FILE |
| LEWISON, BETH | ADDRESS ON FILE |
| LEWISTON WELDING & MACHINING LLC | 25022 CO RD 29 LEWISTON MN 55952 |
| LEWTER, JOHN | ADDRESS ON FILE |
| LEWTER, KIMBERLY | ADDRESS ON FILE |
| LEX LEX EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LEX-LONDON | C/O AMERICAN INTERNATIONAL REINSURANCE CO LTD 27 RICHMOND ROAD HAMILTON HM 08 BERMUDA |
| LEX-LONDON | C/O AMERICAN INTERNATIONAL GROUP UK LIMITED 58 FENCHURCH ST LONDON EC3M 4AB UNITED KINGDOM |
| LEXACT CARRIERS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| LEXINGTON COMPUTER RECYCLING L | ATTN: SHANE 3007 PARK CENTRAL AVE BLDG B NICHOLASVILLE KY 40356 |
| LEXINGTON FAYETTE URBAN CO GOV | 200 E MAIN ST LEXINGTON KY 40507 |
| LEXINGTON INSURANCECOMPANY | C/O WHITE AND WILLIAMS LLP ATTN: MARCIA RICHARDS 1650 MARKET STREET, SUITE 1800 PHILADELPHIA PA 19103 |
| LEXINGTON INSURANCECOMPANY | 2118 E. ONTARIO ST. PHILADELPHIA PA 19134 |
| LEXINGTON PLUMBING & HEATING CO INC | 1620 TROOST AVE KANSAS CITY MO 64108 |
| LEXINGTON PLUMBING & HTG. CO., INC. | PO BOX 875810 KANSAS CITY MO 64187 |
| LEXINGTON TRUCK SALES, INC. | PO BOX 11276 LEXINGTON KY 40574 |
| LEXINGTON-FAYETTE URBAN COUNTY GVT | DIVISION OF REVENUE PO BOX 14058 LEXINGTON KY 40512 |
| LEXMARK CANADA INC | 125 COMMERCE VALLEY DR WEST STE 600 MARKHAM ON L3T 7W4 CANADA |
| LEXMARK CANADA INC | BANK OF AMERICA 181 BAY ST, SUITE 400 TORONTO ON M5J 2V8 CANADA |
| LEXMARK CANADA INC | C/O 911470 PO BOX 4090, STN A TORONTO ON M5W 0E9 CANADA |
| LEXMARK INTERNATIONAL | ATTN: RHONDA MCGWIER RYDER 13599 PARK VISTA BLVD 38 FORT WORTH TX 76177 |
| LEXMARK INTERNATIONAL, INC. | PO BOX 402285 ATLANTA GA 30384 |
| LEXMARK INTERNATIONAL, INC. | 740 NEW CIRCLE RD NW LEXINGTON KY 40550 |
| LEXMARK INTERNATIONAL, INC. | 740 WEST NEW CIRCLE ROAD LEXINGTON KY 40550 |
| LEXMARK INTL PUERTO RICO | PO BOX 11898 SAN JUAN PR 00919 |
| LEXON TRANSPORT INC | OR CROSSROAD SERVICES, PO BOX 653076 DALLAS TX 75265-3076 |
| LEY, FREDERICK | ADDRESS ON FILE |
| LEYHEW, RICHARD | ADDRESS ON FILE |
| LEYVA D TRUCKING | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| LEYVA DE LA CRUZ, ALEXANDER | ADDRESS ON FILE |
| LEYVA MIAMI EXPRESS CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEYVA, DANIEL | ADDRESS ON FILE |
| LEYVA, LUIS | ADDRESS ON FILE |
| LEYVA, REINALDO | ADDRESS ON FILE |
| LEZAMA EXPRESS LLC | OR PHOENIX CAPITAL GROUP LLC PO BOX 1415 DES MOINES IA 50305 |
| LEZAMA, MARCO | ADDRESS ON FILE |
| LF TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LFG LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LFS USA TRUCKING INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| LG CARGO LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LG ELECTRONICS USA | TRANSPORTATION DEPARTMENT 1000 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| LG EXPRESS GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
| --- | --- |
| LG EXPRESS INC (MC986037) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LG LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LG LOGISTICS LLC | OR ASSIST FINANCIAL SERVICE PO BOX 347 MADISON SD 57042 |
| LG TRUCK LINES LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| LG XPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LGG TRANSPORTATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LGIAE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LGL INC | 376 QUAIL RIDGE IRVINE CA 92603 |
| LGM FASTER & SAFER EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LGM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LGO TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LH LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LH TRUCKING | 2725 LAUREL HILL DR FLOWER MOUND TX 75028 |
| LHAMO, TSERING | ADDRESS ON FILE |
| LHL TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LHR EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LHW TRANSPORT, LLC. | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| LI, FANFU | ADDRESS ON FILE |
| LI, SHUANG | ADDRESS ON FILE |
| LIA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LIA LOGISTICS CO | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| LIAH TRANSPORTATION LLC | 5475 SUNCREEK CT ORLANDO FL 32839 |
| LIAMS DEE EXPRESS, INC. | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| LIANDA CORPORATION | 8285 DARROW RD TWINSBURG OH 44087 |
| LIANIDES, JAMES | ADDRESS ON FILE |
| LIB FAST-TRACK TRANSPORT LLC | OR CAPITAL DEPOT 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| LIBBY, LAWRENCE | ADDRESS ON FILE |
| LIBERITY TRANSPORT INC | 727 LEGACY BLVD GREENWOOD IN 46143 |
| LIBERITY TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LIBERTI, VINCENT | ADDRESS ON FILE |
| LIBERTY CARGO COMPANY | 1050 E INTERSTATE AVE SECOND FLOOR BISMARCK ND 58503 |
| LIBERTY CARRIERS | 247 BELLEPERCHE PL, 0 WINDSOR ON N8S 3B6 CANADA |
| LIBERTY ELECTRIC | ATTN: MELISSA MORALES DYNAMIC LOGISTIX FREIGHT CLAIMS D PO BOX 26353 OVERLAND PARK KS 66225 |
| LIBERTY ENVIRONMENTAL INC | 505 PENN STREET SUITE 400 READING PA 19601 |
| LIBERTY EXCAVATORS, INC. | 4402 GETTYSBURG RD CAMP HILL PA 17011 |
| LIBERTY FIELD SERVICES LLC | 1958 NEWARD RD ZANESVILLE OH 43701 |
| LIBERTY FIRE PROTECTION, INC. | PO BOX 42239 CHARLESTON SC 29423 |
| LIBERTY FIRE SOLUTIONS, LLC. | 13210 DUNNINGS HIGHWAY CLAYSBURG PA 16625 |
| LIBERTY FURNITURE INDUSTRIES | 6021 GREENSBORO DR SW ATLANTA GA 30336 |
| LIBERTY HILL COUNTRY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LIBERTY LAND CARRIERS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| LIBERTY LINEHAUL WEST INC. | 1501 CHAPIN ROAD MONTEBELLO CA 90640 |
| LIBERTY MOTORS LLC | ATTN: IVAN 77 CENTER AVE SALT LAKE CITY UT 84107 |
| LIBERTY MULTI-MODAL | ATTN: TOM ARANT 9498 SW BARBUR BLVD STE 200 PORTLAND OR 97219 |
| LIBERTY MUTUAL/SAFECO INSURANCE | PO BOX 4155 SARASOTA FL 34230 |
| LIBERTY PLUMBING LLC | 7853 DRAPER RD JACKSON MI 49201 |
| LIBERTY POWER HOLDINGS | 2100 W CYPRESS CREEK ROAD SUITE 130 FORT LAUDERDALE FL 33306 |

| Claim Name | Address Information |
| --- | --- |
| LIBERTY ROAD TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LIBERTY TRADE & LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LIBERTY TRAILER CO., INC. | P.O. BOX 17940 NORTH LITTLE ROCK AR 72117 |
| LIBERTY TRANSIT LLC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| LIBERTY TRANSPORT | PO BOX 1213 MIDLOTHIAN VA 23113 |
| LIBERTY TRANSPORT CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LIBERTY TRANSPORT GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LIBERTY TRANSPORT LLC | P.O.. BOX 844556 LOS ANGELES CA 90084 |
| LIBERTY TRANSPORT, INC. | PO BOX 8 WEVER IA 52658 |
| LIBERTY TRANSPORTATION, INC. | 838 CROFT ROAD GREENSBURG PA 15601 |
| LIBERTY TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LIBERTY UTILITIES MIDSTATES | 2751 N HIGH ST JACKSON MO 63755-4003 |
| LIBERTY XPRESS TRUCKING INC | 50 LIBERTY WAY HORSEHEADS NY 14845-9013 |
| LIBERTY, MICHAEL | ADDRESS ON FILE |
| LIBERTYHILL TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LIBRA EXPRESS LLC | 1778 N MAIN STREET LOS ANGELES CA 90031 |
| LIBRA HAULING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LIBRA TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| LIC-A-LOAD TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LICAJ TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LICASTRI, JOE | ADDRESS ON FILE |
| LICEA, LETICIA | ADDRESS ON FILE |
| LICHAY, STEVEN | ADDRESS ON FILE |
| LICHTAS, PAUL | ADDRESS ON FILE |
| LICHTEFELD, MICHAEL | ADDRESS ON FILE |
| LICHTLE, MICHAEL | ADDRESS ON FILE |
| LIDDELL, AARON | ADDRESS ON FILE |
| LIDDELL, MARK | ADDRESS ON FILE |
| LIDER EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LIDO TRANSPORT INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| LIDO TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| LIEBERT | 1050 DEARBORN DRIVE COLUMBUS OH 43229 |
| LIEDEL, ALEXA | ADDRESS ON FILE |
| LIENS, RAYMOND | ADDRESS ON FILE |
| LIERAS, XAVIER | ADDRESS ON FILE |
| LIESER, MATTHEW J | ADDRESS ON FILE |
| LIEUTENANT TRANSPORTATION LLC | 532 PENNINGTON ST. 2ND FL ELIZABETH NJ 07202 |
| LIEVROUW, DENNIS | ADDRESS ON FILE |
| LIF INDUSTRIES | 5 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| LIFE AND DREAM LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LIFE GATE LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LIFEBOOST LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LIFELINE LOGISTICS INC | 3365 SMOKETREE DR APT 254 SACRAMENTO CA 95834-1824 |
| LIFES LESSONS TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| LIFESAFE SERVICES, LLC | 5971 POWERS AVE STE 108 JACKSONVILLE FL 32217 |
| LIFESPAN FITNESS | 785 W 1700 S STE 3 SALT LAKE CITY UT 84104 |
| LIFETIME CHIMNEY SUPPLY | 171 E. AMES CT. PLAINVIEW NY 11803 |
| LIFETIME HOME IMPROVEMENT | 7022 S. REVERE PARKWAY STE. 240 CENTENIAL CO 80112 |
| LIFETIME PRODUCTS, INC. | ATTN: TAZIA PTACEK LOCK BOX 271102, PO BOX 35146 SEATTLE WA 98124 |

| Claim Name | Address Information |
|---|---|
| LIFETIME TEA | 3235 N ARIZONA AVE STE D4 CHANDLER AZ 85225 |
| LIFT INC | PO BOX 7657 LANCASTER PA 17604 |
| LIFT PRO EQUIPMENT CO., INC. | 3621 N POTSDAM AVE, PO BOX 1482 SIOUX FALLS SD 57101 |
| LIFT SOLUTIONS, INC | 14616 SHEPARD STREET OMAHA NE 68138 |
| LIFT TRUCK CENTER, INC. | PO BOX 17084 WICHITA KS 67217 |
| LIFT TRUCK SALES, SERVICE AND RENTAL INC | 201 VAN HUSS AVE. KNOXVILLE TN 37917 |
| LIFT TRUCK SERVICES | 1701 MAGOFFIN AVE EL PASO TX 79901 |
| LIFT TRUCK SPECIALISTS OF KS INC | 529 N BROADWAY BLVD. SALINA KS 67401 |
| LIFT TRUCK SUPPLY INC | PO BOX 8251 TYLER TX 75711 |
| LIFTGATE INTERSTATE TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| LIFTGATE SERVICE | 953 N ENTERPRISE ST ORANGE CA 92867 |
| LIFTONE | PO BOX 602727 CHARLOTTE NC 28260-2727 |
| LIFTONE LLC | PO BOX  1095 CHARLOTTE NC 28201 |
| LIFTONE LLC | 440  E. WESTINGHOUSE BLVD. CHARLOTTE NC 28273 |
| LIFTOW LIMITED | C.P. 8092 STN A TORONTO ON M5W 3W5 CANADA |
| LIFTOW LIMITED | PO BOX 8092, STN A TORONTO ON M5W 3W5 CANADA |
| LIGE, ANTHEAUS | ADDRESS ON FILE |
| LIGER TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LIGGETT TRANSPORT & CRANE LLC | 292 STATE HWY 230 UNIT B LARAMIE WY 82070 |
| LIGHT EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LIGHT LOGISTICS, LLC | 6825 S 7TH ST UNIT 8422 PHOENIX AZ 85042 |
| LIGHT SPEED LOGISTICS INC. | 122 CARMEK BLVD ROCKY VIEW AB T1X 1X1 CANADA |
| LIGHT SPEED TRANS LLC | OR SOUND FINANCE CORPORATION P.O. BOX 679281 DALLAS TX 75267-9281 |
| LIGHT SPEED TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LIGHT SPEED TRANSPORT LLC (MC1193645) | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LIGHTCRAFT INC | 766 THERESE TER DES PLAINES IL 60016 |
| LIGHTFOOT, DEREK | ADDRESS ON FILE |
| LIGHTFOOT, ERNEST | ADDRESS ON FILE |
| LIGHTFOOT, JASON | ADDRESS ON FILE |
| LIGHTING OF GEORGIA, INC. | PO BOX 1927 POWDER SPRINGS GA 30127 |
| LIGHTING PICK | 20525 SW DIPOLE RD SHERWOOD OR 97140 |
| LIGHTING RES LLC | 498 PARK 800 DR. GREENWOOD IN 46143 |
| LIGHTING WORLD DECORATOR | 1720 RICHMOND AVE STATEN ISLAND NY 10314 |
| LIGHTNER, GEORGE | ADDRESS ON FILE |
| LIGHTNER, GREG | ADDRESS ON FILE |
| LIGHTNING AUTO ASSISTANCE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LIGHTNING GLASSWORKS & SCREENS LLC | PO BOX 21 PENROSE CO 81240 |
| LIGHTNING KHALSA TRANSPORT | 84 DURANGO DR BRAMPTON ON L6X 5G9 CANADA |
| LIGHTNING TRANSPORT AND LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| LIGHTNING TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| LIGHTNING TRANSPORTATION LLC (MC1220622) | 312 EAST RAILROAD ST RAWLINS WY 82301-6384 |
| LIGHTNING TWO-WAY RADIO, INC. | 784 REDBUD LANE GREENWOOD IN 46142 |
| LIGHTSEY, JENNIFER | ADDRESS ON FILE |
| LIGMAN, BUCK | ADDRESS ON FILE |
| LIGNE DYNAMIQUE | ADDRESS ON FILE |
| LIGON, MAURICE | ADDRESS ON FILE |
| LIGON, SHANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIGONDE, JENNIFER | ADDRESS ON FILE |
| LIGONS, GEORGIANN | ADDRESS ON FILE |
| LIGONS, SUVEAHA | ADDRESS ON FILE |
| LIIBAAN EXPRESS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| LIJON, KHALIL | ADDRESS ON FILE |
| LIKA EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LIKE TRUCKING CORP | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LIKE WIND TRANSPORT LLC | 5511 TERRITORIAL RD NW ALBUQUERQUE NM 87120 |
| LIKIS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| LIL GRIZ TRUCKING LLC | OR TRUENORTH SERVICES LLC PO BOX 30516, DEPT 509 LANSING MI 48909 |
| LIL HOMIE TRANSPORTATION LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| LILA KATE TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| LILDA EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LILE INTERNATIONAL COMPANIES | 8060 SW PFAFFLE ST 200 TIGARD OR 97223 |
| LILES, CHARLES | ADDRESS ON FILE |
| LILES, PHILLIP | ADDRESS ON FILE |
| LILES, TIMOTHY | ADDRESS ON FILE |
| LILI TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LILIENTHAL, JAMES | ADDRESS ON FILE |
| LILLARD, DANIEL | ADDRESS ON FILE |
| LILLEY, PATRICK O | ADDRESS ON FILE |
| LILLEY, THOMAS | ADDRESS ON FILE |
| LILLIE NELMS | ADDRESS ON FILE |
| LILLY, ASHLEY | ADDRESS ON FILE |
| LILLY, BRANDON W | ADDRESS ON FILE |
| LILLY, MATTHEW | ADDRESS ON FILE |
| LILLY, MITCH | ADDRESS ON FILE |
| LILLYS T EXPRESS | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| LILY PEREZ TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LILYDALE DANCE HALLAND EVENT CENTER | 6343 COUNTY ROAD HWY N CHIPPEWA FALLS WI 54729 |
| LIM, CHRIS | ADDRESS ON FILE |
| LIMA 22 TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LIMA EXPEDITED INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LIMA MEMORIAL HEALTH SYSTEM | PO BOX 182014 COLUMBUS OH 43218 |
| LIMA MEMORIAL HEALTH SYSTEM | 1001 BELLEFONTAINE AVENUE LIMA OH 45804 |
| LIMA PEREZ, JUAN | ADDRESS ON FILE |
| LIMA TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LIMA, ANDRE | ADDRESS ON FILE |
| LIMA, RIJKAARD | ADDRESS ON FILE |
| LIMBERS, TOM | ADDRESS ON FILE |
| LIMEHOUSE, TYREEK | ADDRESS ON FILE |
| LIMITED EDITION TRANSPORTATION INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| LIMITLESS EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| LIMITLESS LOGISTICS LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC PO BOX 669130 HOUSTON TX 75266 |
| LIMITLESS SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LIMITLESS TRANSPORTATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LIMITLESS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LIMO TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
| --- | --- |
| LIMOGE & SONS GARAGE DOORS | 136 JAMES BROWN DR WILLISTON VT 05495 |
| LIMONS ROAD SERVICE, LTD. | PO BOX 831214 SAN ANTONIO TX 78283 |
| LIMONTA, JOSE | ADDRESS ON FILE |
| LIN TRANSPORT INC | 38517 TERRY LN WESTLAND MI 48185 |
| LIN TRANSPORT INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| LIN-MAR MOTORS INC | 5940 W OAKTON ST. MORTON GROVE IL 60053-3306 |
| LIN-MAR TOWING & RECOVERY L.L.C. | 5940 W. OAKTON ST. MORTON GROVE IL 60053 |
| LINA TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LINAHON ELECTRIC, INC. | 817 S WASHINGTON AVE MASON CITY IA 50401 |
| LINARES TRANSPORT | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LINARES TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| LINARES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LINARES, JOSE | ADDRESS ON FILE |
| LINAT LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LINCLAU LOGISTICS & CONSULTING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LINCOLN BOWEN LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LINCOLN CRUDE OIL MARKETING | ATTN: JESSE HINTON. P O BOX 1449 MT. VERNON IL 62864 |
| LINCOLN ELECTRIC COMPANY | ATTN: RONNIE RANSOM 22801 ST. CLAIR AVE. CLEVELAND OH 44117 |
| LINCOLN ENTERPRISES | 1265 YARDVILLE ALLENTOWN RD. ALLENTOWN NJ 08501 |
| LINCOLN ENTERPRISES | 4165 S BROAD ST YARDVILLE NJ 08620 |
| LINCOLN LANSING DRAINAGE DIST | 2685 E LINCOLN HWY CHICAGO HEIGHTS IL 60411 |
| LINCOLN, JAMES | ADDRESS ON FILE |
| LINCOLN, MARY | ADDRESS ON FILE |
| LINCOLN, STEPHEN | ADDRESS ON FILE |
| LINCOLN, UT | ADDRESS ON FILE |
| LINCOLN, WILLIE | ADDRESS ON FILE |
| LIND, FRANK | ADDRESS ON FILE |
| LIND, KRISTOPHER C | ADDRESS ON FILE |
| LIND, STEPHEN C | ADDRESS ON FILE |
| LINDA A ALVARADO LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LINDA DZURA | ADDRESS ON FILE |
| LINDA PRICE | ADDRESS ON FILE |
| LINDAVID INC DBA C&C FENCE | 2680 HIGHWAY 42 N MCDONOUGH GA 30253 |
| LINDE GAS & EQUIPMENT | ATTN: CHRIS FLINT 4236 STATESVILLE RD CHARLOTTE NC 28269 |
| LINDE GAS & EQUIPMENT INC. | PO BOX 382000 PITTSBURGH PA 15250 |
| LINDE GAS & EQUIPMENT INC. | DEPT CH 10660 PALATINE IL 60055 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 DALLAS TX 75312 |
| LINDE GAS & EQUIPMENT INC. | DEPT LA 21511 PASADENA CA 91185 |
| LINDEMANN, VICTOR | ADDRESS ON FILE |
| LINDEN ELECTRIC, INC | 9401 MIERAS RD YAKIMA WA 98901 |
| LINDGREN, DANIEL | ADDRESS ON FILE |
| LINDHOLM, BORJE | ADDRESS ON FILE |
| LINDO, KISHAWN | ADDRESS ON FILE |
| LINDSAY LAWRENCE ARBITRATION | & MEDIATION SERVICES, PO BOX 146 3219 YONGE ST TORONTO ON M4N 2L3 CANADA |
| LINDSAY WINDOWS | ATTN: DEE NELSON 11 CEDAR CT UNION MO 63084 |
| LINDSAY, CAPO | ADDRESS ON FILE |
| LINDSAY, DARIUS | ADDRESS ON FILE |
| LINDSAY, JOHN | ADDRESS ON FILE |
| LINDSAY, KADIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDSAY-WILLIAMS, DEANNA | ADDRESS ON FILE |
| LINDSEY E HICKMAN | ADDRESS ON FILE |
| LINDSEY M CUNNINGHAM | ADDRESS ON FILE |
| LINDSEY, AL | ADDRESS ON FILE |
| LINDSEY, BRUCE | ADDRESS ON FILE |
| LINDSEY, CEDRIC | ADDRESS ON FILE |
| LINDSEY, MILBURN | ADDRESS ON FILE |
| LINDSEY, RICHARD | ADDRESS ON FILE |
| LINDSTROM, STEPHEN | ADDRESS ON FILE |
| LINDSTROM, THERESA | ADDRESS ON FILE |
| LINE DRIVE TRUCKING INC | 5942 EDINGER AVE STE 113 HUNTINGTON BEACH CA 92649 |
| LINE IT UP STRIPING LLC | 3540 W LOUISIANA STATE RD KENNER LA 70065 |
| LINE STAR CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LINE XPRESS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LINEA TEAM LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LINEAGE | 8208 NIEMAN RD LENEXA KS 66214 |
| LINEAGE TRANSPORT LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| LINEAGE TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LINEAGE TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| LINES, CHRISTOPHER | ADDRESS ON FILE |
| LINESTAR LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LINEY-STANTIAL, SAMANTHA | ADDRESS ON FILE |
| LINEY-STANTIAL, SAMANTHA | ADDRESS ON FILE |
| LINFANTE, JOHN J | ADDRESS ON FILE |
| LINGENFELTER, HARRY | ADDRESS ON FILE |
| LINGERFELT, WILLIAM | ADDRESS ON FILE |
| LINGLE, GILBERT | ADDRESS ON FILE |
| LINGNAU, DAVID | ADDRESS ON FILE |
| LINGNER, JOHN | ADDRESS ON FILE |
| LINH, SOKEREY | ADDRESS ON FILE |
| LINK AND LAURA WELBORN | ADDRESS ON FILE |
| LINK EXPRESS LLC | PO BOX 234 GALLOWAY OH 43119-0234 |
| LINK LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| LINK PLUS FRIGHT LLC | 9141 116TH ST RICHMOND HILL NY 11418 |
| LINK TRANSPORT LLC | 36914 SE BRAEBURN STREET SNOQUALMIE WA 98065 |
| LINK TRANSPORTATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LINK TRUCKING LLC | 8517 VALLEY VIEW RD CUSTER WA 98240 |
| LINK US TRANSPORTATION INC | 12429 DENHOLM DR EL MONTE CA 91732 |
| LINK, TIMOTHY | ADDRESS ON FILE |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| LINKEDIN CORPORATION | 1000 WEST MAUDE AVE SUNNYVALE CA 94085 |
| LINKEL COMPANY LLC | ATTN: JAMA LINKEL 1081 MORRIS ROAD BATESVILLE IN 47006-8490 |
| LINKER, ALLEN | ADDRESS ON FILE |
| LINKHAUER, CURT | ADDRESS ON FILE |
| LINKQUE TRUCKING LLC | 706 HICKORY LANE LOGANVILLE GA 30052 |
| LINKS XPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LINKTRANS LLC | 96 OUTLAW RD CAMDEN SC 29020-7744 |
| LINN EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LINN OWEN TRUCKING INC | 2495 E HWY 190 SAN SABA TX 76877 |

| Claim Name | Address Information |
|---|---|
| LINNE, JEFFREY | ADDRESS ON FILE |
| LINNELL, STEVEN | ADDRESS ON FILE |
| LINNEN, TERENCE | ADDRESS ON FILE |
| LINO EXPRESS INC | 707 N WORKMAN ST SAN FERNANDO CA 91340 |
| LINQ HOTEL & CASINO | ATTN: MICHAEL FAUFHN 3535 S LAS VEGAS BLVD LAS VEGAS NV 89109 |
| LINSCOTT, ERIN | ADDRESS ON FILE |
| LINT, DAVID | ADDRESS ON FILE |
| LINTON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LINTZ LAWN & LANDSCAPING INC | 8638 LEPERE SCHOOL RD MILLSTADT IL 62260 |
| LINZY, DESHON | ADDRESS ON FILE |
| LION & LIONESS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LION BG INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LION CARGO INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LION FORCE TRANSPORT INC | 6950 KENDERRY GATE MISSISSAUGA ON L5T 2S7 CANADA |
| LION HEART LOGISTICS LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| LION KING EXPRESS INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| LION KING ROAD INC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| LION KING TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LION TRANS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LION TRANSPORTATION LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LION TRUCKING INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE230 MORTON GROVE IL 60053 |
| LION TRUCKING INC (MC1140958) | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| LION TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LIONESS LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LIONHART TRANSPORTATION LLC | PO BOX 809107 CHICAGO IL 60680 |
| LIONHEART HELPING HANDS LLC | 50 CARRIAGE TRCE STOCKBRIDGE GA 30281-1328 |
| LIONIX CARGO LLC | 1324 S 51ST AVE CICERO IL 60804 |
| LIONIZE DELIVERY SOLUTIONS, INC. | P O BOX 157 DUNDEE IL 60118 |
| LIONS | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| LIONS CARRIER INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LIONS EMPIRE INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| LIONSFLEET LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LIONSTAR EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LIPCZYNSKI, LYNN | ADDRESS ON FILE |
| LIPFORD, RANDALL | ADDRESS ON FILE |
| LIPFORD, RENALDO | ADDRESS ON FILE |
| LIPICO INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| LIPOME, SALVATORE D | ADDRESS ON FILE |
| LIPP, TODD | ADDRESS ON FILE |
| LIPPER INTERNATIONAL | 235 WASHINGTON ST WALLINGFORD CT 06492 |
| LIPPINCOTT PLUMBING-HEATING | & AIR CONDITIONING INC 872 ST JOHNS AVE LIMA OH 45804 |
| LIPPS, ADAM | ADDRESS ON FILE |
| LIPPY, TONO | ADDRESS ON FILE |
| LIPSCOMB, ERIK | ADDRESS ON FILE |
| LIPSCOMB, RODERICK | ADDRESS ON FILE |
| LIPSCOMB, THOMAS | ADDRESS ON FILE |
| LIPSEY TRUCKING LLC | 5600 BRAINERD RD, SUITE E2 CHATTANOOGA TN 37411 |
| LIQUID PRODUCTS | ATTN: NATASIA FIELDS ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO |

| Claim Name | Address Information |
|---|---|
| LIQUID PRODUCTS | IL 60654 |
| LIQUIDX TRANSPORTATION LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| LIRANZO ORTEGA, JUAN | ADDRESS ON FILE |
| LIRAS TRUCKING LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| LIRETTE, DINA | ADDRESS ON FILE |
| LIS TRANSPORT CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LIS, SEBASTIAN | ADDRESS ON FILE |
| LISA D TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LISA D TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LISA HOWARD | ADDRESS ON FILE |
| LISA KASTELIC | ADDRESS ON FILE |
| LISA LONGLAND | ADDRESS ON FILE |
| LISA R EVANS | ADDRESS ON FILE |
| LISA TRANSPORTATION LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| LISA TREADWAY | ADDRESS ON FILE |
| LISENBEE, GARRY | ADDRESS ON FILE |
| LISENBEE, HASHARA | ADDRESS ON FILE |
| LISENBEE, ZANE | ADDRESS ON FILE |
| LISENBERY, SEAN | ADDRESS ON FILE |
| LISI, ANDREW | ADDRESS ON FILE |
| LISK, MICHAEL | ADDRESS ON FILE |
| LISNIK LLC | 115 CATKIN DR SOUTH BURLINGTON VT 05403 |
| LISS LOGISTICS | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LISSA COULSON | ADDRESS ON FILE |
| LIST TRUCKING INC | 1500 STEVENS AVE APT E SAN GABRIEL CA 91776-1340 |
| LISTER, WILLIAM | ADDRESS ON FILE |
| LISTO SERVICES | 817 OHARE PKWY MEDFORD OR 97504 |
| LISTON, ADAM | ADDRESS ON FILE |
| LISZT, PATRICK | ADDRESS ON FILE |
| LIT EXPRESS LLC | 1226 S 206TH AVE BUCKEYE AZ 85326 |
| LITA & SONS TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LITAMOSA LOGISTICS LLC | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 88714 MILWAUKEE WI 53288-8714 |
| LITCHFIELD SPORTS LLC | 311 W KIRKHAM ST LITCHFIELD IL 62056 |
| LITCHFIELD, JOSHUA | ADDRESS ON FILE |
| LITEHOUSE CUSTOM PRINTING | ATTN: SUSAN MCDADE 1920 INDUSTRIAL DR SANDPOINT ID 83864 |
| LITHCO 1, LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| LITHERLAND, QUENTIN | ADDRESS ON FILE |
| LITHIA FORD L267 | 3943 BROOKS ST MISSOULA MT 59804 |
| LITHKO CONTRACTING | 1811A OLD HWY 14 S ATTN MICHELLE CARROLL GREER SC 29651 |
| LITIMCO, JAMES | ADDRESS ON FILE |
| LITLE, MARY L | ADDRESS ON FILE |
| LITSAS, PETER | ADDRESS ON FILE |
| LITTLE AS DELIVERY SERVICE | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| LITTLE BEAR ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LITTLE BEE TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LITTLE BEE TRUCKING COMPANY | 3118 E LAVENDER DR ONTARIO CA 91762 |
| LITTLE G TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LITTLE H EXPRESS TRUCKING, LLC | 204 PEPPERTOWN RD LORETTO TN 38469 |
| LITTLE H TRUCKING | PO BOX 343 VERNON CENTER MN 56090 |

| Claim Name | Address Information |
| --- | --- |
| LITTLE MAN TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| LITTLE RIVER TRANSPORTATION LLC | OR PROBILLING & FUNDING SERVICES P.O. BOX 2222 DECATUR AL 35609 |
| LITTLE ROCK DEPARTMENT OF FINANCE& ADMIN | PO BOX 896 ROOM 230 PO BOX 3861 LITTLE ROCK AR 72203 |
| LITTLE SR, MICHAEL A | ADDRESS ON FILE |
| LITTLE STAR TRANS INC | OR CAPITAL DEPOT 8930 WAUKEGAN RD, STE230 MORTON GROVE IL 60053 |
| LITTLE, ANTOINE | ADDRESS ON FILE |
| LITTLE, DERRICK | ADDRESS ON FILE |
| LITTLE, DIEDRE | ADDRESS ON FILE |
| LITTLE, DONOVAN | ADDRESS ON FILE |
| LITTLE, KENNETH | ADDRESS ON FILE |
| LITTLE, LACHAROB | ADDRESS ON FILE |
| LITTLE, LAMONICA | ADDRESS ON FILE |
| LITTLE, LARRY | ADDRESS ON FILE |
| LITTLE, LASHANGUS | ADDRESS ON FILE |
| LITTLE, MICHAEL | ADDRESS ON FILE |
| LITTLE, MICHAEL | ADDRESS ON FILE |
| LITTLE, MICHAEL V | ADDRESS ON FILE |
| LITTLE, ROBERT | ADDRESS ON FILE |
| LITTLE, ROBERT W | ADDRESS ON FILE |
| LITTLE, TIMOTHY | ADDRESS ON FILE |
| LITTLE, TRACY | ADDRESS ON FILE |
| LITTLEFIELD, BRENDA | ADDRESS ON FILE |
| LITTLEFORD, STEVEN | ADDRESS ON FILE |
| LITTLEJOHN, JOSEPH | ADDRESS ON FILE |
| LITTLEJOHN, THEAUTRY | ADDRESS ON FILE |
| LITTLEJOHN, TRAVIS | ADDRESS ON FILE |
| LITTLEPAGE, ROBERT | ADDRESS ON FILE |
| LITTLER, ANDREW | ADDRESS ON FILE |
| LITTLEROCK SHIPPING INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| LITTLES TRANSPORTATION LLC | 10610 GREENHEAD VIEW RD CHARLOTTE NC 28262 |
| LITTLES, AARON | ADDRESS ON FILE |
| LITTLES, DEMOND | ADDRESS ON FILE |
| LITTLETON, DAMIEN | ADDRESS ON FILE |
| LITTMANN, MARK | ADDRESS ON FILE |
| LITTRAL, WILLIAM A | ADDRESS ON FILE |
| LITZ, ABBI | ADDRESS ON FILE |
| LITZENBERGER, TROY | ADDRESS ON FILE |
| LITZENBERGERS SEPTIC SERVICE | 460 UNION RD LEBANON PA 17046 |
| LIU, DANIEL | ADDRESS ON FILE |
| LIU, JIMMY | ADDRESS ON FILE |
| LIU, SHIYAO | ADDRESS ON FILE |
| LIU, YAOHUA | ADDRESS ON FILE |
| LIV ENTERPRISES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LIVE 61 INC | 6619 E ALMERIA RD SCOTTSDALE AZ 85257 |
| LIVECCHI, VINCENT | ADDRESS ON FILE |
| LIVELY, MICHAEL | ADDRESS ON FILE |
| LIVELY, ROBERT | ADDRESS ON FILE |
| LIVEN 4 BETTER TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
|---|---|
| LIVENCIEO J WHITLOCK | ADDRESS ON FILE |
| LIVEPERSON, INC. | 530 7TH AVE FLOOR M1 NEW YORK NY 10018 |
| LIVEPERSON, INC. | 27260 NETWORK PLACE CHICAGO IL 60673 |
| LIVEPERSON, INC. | 27260 NETWORK PL CHICAGO IL 60673-1272 |
| LIVERS, RICHARD | ADDRESS ON FILE |
| LIVESAY, TIMOTHY J | ADDRESS ON FILE |
| LIVESTOCK LENS | 14617 S KAW DR OLATHE KS 66062 |
| LIVEX LIGHTING | 46 CLYDE RD SOMERSET NJ 08873 |
| LIVING ESSENTIALS | ATTN: SARALYN TYNER 200 BOND ST WABASH IN 46992 |
| LIVING SPACES FURNITURE | 14501 ARTESIA BLVD LA MIRADA CA 90638 |
| LIVINGOODS APPLIANCE | 126 WESTSIDE BLVD POOLER GA 31322 |
| LIVINGSTON TRUCKING, INC. | PO BOX 7761 TEXARKANA TX 75505 |
| LIVINGSTON, SPENCER | ADDRESS ON FILE |
| LIVINGTREE TRANSPORTATION CORP | 12782 HUNGARIAN ST EASTVALE CA 92880 |
| LIVONGO HEALTH INC | DEPT CH 17624 PALATINE IL 60055 |
| LIVONGO HEALTH INC | 150 W EVELYN AVENUE SUITE 150 MOUNTAIN VIEW CA 94041 |
| LIZ GLOVER | ADDRESS ON FILE |
| LIZ TRANSPORTATION, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LIZAK, DANIEL P | ADDRESS ON FILE |
| LIZAK, JOANNE | ADDRESS ON FILE |
| LIZAMA TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| LIZAMA TRUCKING CORPORATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LIZANO TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| LIZARRAGA, RUBEN | ADDRESS ON FILE |
| LIZAS EXPRESS INC | 2225 BENSON AVE APT 3C BROOKLYN NY 11214 |
| LIZAS EXPRESS INC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425 |
| LIZUT MECHANICAL INC | 905 ORCHARD LAKE RD PONTIAC MI 48341 |
| LJ EVANS TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LJ LIGHTNING TRANSPORT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| LJ STAR LOGISTICS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| LJM INTERNATIONAL LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LJP TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LJS ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LKQ | A3 FREIGHT PAYMENT 3150 LENOX PARK BLVD STE 400 MEMPHIS TN 38115 |
| LKQ BELLEVILLE | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| LKQ CORP | 5846 CROSSINGS BLVD ANTIOCH TN 37013 |
| LKQ CORP | 125 S GOLD ST WYKOFF MN 55990 |
| LKQ HEAVY TRUCK | 1019 S 50TH ST TAMPA FL 33619 |
| LKQ ROUTE 16 AUTO PARTS | ATTN: DARREL WESTON 4 OLD DOUGLAS ROAD WEBSTER MA 01570-3206 |
| LKQ WESTERN TRUCK PARTS | 9090 BRIGHTON RD HENDERSON CO 80640 |
| LKR POWER CORP | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| LKS EXPRESS INC | 2805 W HELLMAN AVE ALHAMBRA CA 91803 |
| LKS TRUCKIN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LKWATKINSLLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| LL BEAN | 4222 EASTON LOOP W COLUMBUS OH 43219 |
| LL TRUCKING COMPANY LLC | 11087 SKY COUNTRY DR MIRA LOMA CA 91752 |
| LL&R TRANSPORTATION LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| LLA EXPRESS INC | 24415 KENNEDY CIR PLAINFIELD IL 60544 |
| LLAH EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| LLAMAS PEREZ, JOSE | ADDRESS ON FILE |
| LLAMAS, GLORIA | ADDRESS ON FILE |
| LLC, FLEET EXPRESS DPF CLEANING (INDIANA | FLEET EXPRESS DPF CLEANING 2655 RAND RD INDIANAPOLIS IN 46241 |
| LLEWELLYN, STEVE | ADDRESS ON FILE |
| LLEWELYN, ROBERT | ADDRESS ON FILE |
| LLH FREIGHT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LLI | 145 ENGLAND DRIVE NEW TAZEWELL TN 37825 |
| LLJ CARRIER SERVICES LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LLOYD BARKER | ADDRESS ON FILE |
| LLOYD GRAY WHITEHEAD & MONROE PC | 880 MONTCLAIR RD STE 100 BIRMINGHAM AL 35213 |
| LLOYD LONDON DAVIS | ADDRESS ON FILE |
| LLOYD SPEARMAN | ADDRESS ON FILE |
| LLOYD, ANTHONY | ADDRESS ON FILE |
| LLOYD, CHRISTOPHER | ADDRESS ON FILE |
| LLOYD, DAVELL | ADDRESS ON FILE |
| LLOYD, DEMARCUS | ADDRESS ON FILE |
| LLOYD, DERRICK | ADDRESS ON FILE |
| LLOYD, KOLBY | ADDRESS ON FILE |
| LLOYD, MARIEL | ADDRESS ON FILE |
| LLOYD, MARK | ADDRESS ON FILE |
| LLOYD, MAURICE | ADDRESS ON FILE |
| LLOYD, SHELBY | ADDRESS ON FILE |
| LLOYD, TARA | ADDRESS ON FILE |
| LLOYDS OF LONDON | UNDERWRITERS AT LLOYDS LONDON ONE LIME ST LONDON EC3M 7HA UNITED KINGDOM |
| LLP TRANSPORTATION | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LLZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LM HOTSHOT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LM STANDING LLC | 1018 E 161ST PL SOUTH HOLLAND IL 60473 |
| LM TRANSPORTATION SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LMA TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LMB DISTRIBUTORS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LMB EXPRESS INC | 3454 HANOVER DR BRUNSWICK OH 44212 |
| LMC TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| LMC TRUCKING LLC | 9973 W FARM ROAD 56 WALNUT GROVE MO 65770-8441 |
| LMD INTEGRATED LOGISTICS SERVICES, INC. | 3136 EAST VICTORIA STREET RANCHO DOMINGUEZ CA 90221 |
| LMD LOG INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LMD TRUCKING CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| LMG ASSOCIATES | ATTN: DARCIE SCHULTZ 1705 BYFIELD CT GAMBRILLS MD 21054 |
| LMG CARRIER INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LMH TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| LMI | 606 POST RD E WESTPORT CT 06880 |
| LMI DESIGNS | 606 POST RD E WESTPORT CT 06880 |
| LMJ TRUCKING INC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| LMK TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LML EXPRESS NC LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LML TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LMM EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LMN JOBARTEHS GROUP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| LMZ TRUCKING, INC. | 1620 VIVIAN COURT WEST BEND WI 53090 |
| LN PEREZ TRUCKING LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| LNA SOLUTIONS | ATTN: MARGIE SCHWINDLER SALES SUPPORT 100 STRADTMAN ST STE 8 BUFFALO NY 14206 |
| LNA TRUCKING LLC | OR TRUENORTH SERVICES LLC C/O STABLE 2261 MARKET ST 4697 SAN FRANCISCO CA 94114 |
| LNB COURIER LLC | 177 LEDFORD LN MC DONALD TN 37353 |
| LNC LLC | 7350 GREEN ASH DR OLIVE BRANCH MS 38654 |
| LNC TRUCKING 1 LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LNT TRANSPORT L.L.C. | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LNV ENTERPRISE | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LNW TRUCKING LLC | 18196 COUNTY ROAD M1 NAPOLEON OH 43545 |
| LO PRINGLEY TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LO TRANS INC | 17 W 415 ROOSEVELT RD OAKBROOK TERRACE IL 60181 |
| LO, KA | ADDRESS ON FILE |
| LO, ROBBERT | ADDRESS ON FILE |
| LOAD & GO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOAD & GO LLC | 2594 WALLCREST BLVD COLUMBUS OH 43231 |
| LOAD & ROLL EXPRESS INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| LOAD CARRIERS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| LOAD DASH LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LOAD EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOAD INTEGRITY TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LOAD KING TRANSPORT INC | 181 TRADE VALLEY DRIVE WOODBRIDGE ON L4H3N6 CANADA |
| LOAD KING TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| LOAD KINGS TRUCKING LLC | OR LOVES FUNDING LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LOAD MASTER & MOVERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOAD MONSTER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOAD MY FREIGHT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LOAD N GO, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOAD ON LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOAD ONE, LLC | 13221 INKSTER ROAD TAYLOR MI 48180 |
| LOAD RIDER LOGISTICS LLC | LOAD RIDER LOGISTICS LLC, 328 E BEECH ST HAZLETON PA 18201 |
| LOAD RIDER LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LOAD RUNNER TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOAD RUNNERS CARRIERS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| LOAD SOLUTIONS USA INC | 2121 LOCKPORT RD NIAGARA FALLS NY 14304 |
| LOAD TIME TRUCKING | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| LOAD TIME TRUCKING | 3007 MERLIN CT VACAVILLE CA 95688 |
| LOAD TO RIDE TRANSPORTATION LLC | PO BOX 72655 CLEVELAND OH 44192-0002 |
| LOAD TO RIDE TRANSPORTATION LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| LOAD-EXP LOGISTICS | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LOADANDGO | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| LOADB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOADBUDDY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOADEX INC | 6713 BROOK FALLS CIR STOCKTON CA 95219 |
| LOADLINK EXPRESS, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LOADLINK LOGISTICS LLC | PO BOX 36 RUSSELLVILLE TN 37860 |
| LOADMODE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LOADOUT TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| LOADPAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOADPRO CARRIER LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LOADPRO TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LOADS 24-7 TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LOADS AND HAULING SOLUTIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LOADS LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LOADS OF FAITH TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| LOADS ON THE MOVE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOADS TO ROADS LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LOADSMART | ATTN: CLAIMS DEPT PO BOX 2999 PHOENIX AZ 85062-2999 |
| LOADSMART INC | CLAIMS DEPARTMENT PO BOX 2999 PHOENIX AZ 85062 |
| LOADSMART INC | PO BOX 2999 PHOENIX AZ 85062 |
| LOADSTAR LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| LOADSTAR TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LOADWARE TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOADX LOGISTICS LLC | PO BOX 41 JARRELL TX 76537 |
| LOBB, DAVID A | ADDRESS ON FILE |
| LOBBY TRAFFIC SYSTEMS INCORPORATED | 8583 IRVINE CENTER DRIVE 10 IRVINE CA 92618 |
| LOBERG ROOFING.COM INC | 5800 188TH ST SW STE A LYNNWOOD WA 98037 |
| LOBETTI, STEVEN | ADDRESS ON FILE |
| LOBO-RAMIREZ, RAMIRO | ADDRESS ON FILE |
| LOBOS, LUIS | ADDRESS ON FILE |
| LOC UNION 705 IBT | 1645 W JACKSON BLVD, 7TH FLOOR CHICAGO IL 60612 |
| LOC. DE CAMIONS RYDER | ADDRESS ON FILE |
| LOCAL 1908 | TCU, PO BOX 79891 BALTIMORE MD 21279 |
| LOCAL 457 | 2590 BERLIN TURNPIKE SUITE 1 BERLIN CT 06037 |
| LOCAL 493 HEALTH SERVICE& INSURANCE PLAN | 18 CRESCENT STREET UNCASVILLE CT 06382 |
| LOCAL 641 WELFARE FUND | 714 RAHWAY AVENUE 2ND FLOOR UNION NJ 07083 |
| LOCAL 667 (MICAH FARRIS) | 796 E BROOKS RD MEMPHIS TN 38116 |
| LOCAL 701 MID JERSEY TRUCKING | 2003 US HIGHWAY 130 STE A NORTH BRUNSWICK NJ 08902 |
| LOCAL 705 IBOF T HEALTH AND WELFARE FUND | AND WELFARE FUND, 1645 W JACKSON CHICAGO IL 60612 |
| LOCAL 705 IBT PENSION PLAN | 1645 WEST JACKSON BLVD. SUITE 700 CHICAGO IL 60612 |
| LOCAL 707 | NEW PENN PENSION FUND 14 FRONT ST STE 301 HEMPSTEAD NY 11550 |
| LOCAL 710 STIPEND | 9000 WEST 187TH ST MOKENA IL 60448 |
| LOCAL 805 H & W PENSION FUND | 60 BROAD ST NEW YORK NY 10004 |
| LOCAL 805 PENSION AND RETIREMENT PLAN | 60 BROAD STREET 37TH FLOOR NEW YORK NY 10004 |
| LOCAL 805 PENSION AND RETIREMENT PLAN | ARTHUR KATZ, PLAN TRUSTEE 60 BROAD STREET 37TH FLOOR NEW YORK NY 10004 |
| LOCAL HAULING LLC | 12215 HUNTERS CHASE DR UNIT 4103N AUSTIN TX 78729 |
| LOCAL HAULING LLC | 9900 QUAIL BLVD APT 124 AUSTIN TX 78758 |
| LOCAL LODGE 778, INTERNATIONAL | ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS 9 M STREET, SUITE 600 WASHINGTON DC 20003-3799 |
| LOCAL MOVERS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| LOCAL TRUCK REPAIR | 4362 GLENN HIGHWAY CAMBRIDGE OH 43725 |
| LOCAL UNION 002 | PO BOX 3745 BUTTE NH 59702 |
| LOCAL UNION 371 | 101 31ST AVENUE ROCK ISLAND IL 61201 |
| LOCAL UNION 495 | 800 S BARRANCA AVE STE 320 COVINA CA 91723 |
| LOCAL UNION 495 | 225 N BARRANCA ST 4TH FLOOR WEST COVINA CA 91791 |
| LOCAL UNION 687 | 14 ELM ST POTSDAM NY 13676 |

| Claim Name | Address Information |
|---|---|
| LOCAL UNION 737 | 1010 E HIGHWAY 96 VADNAIS HEIGHTS MN 55127 |
| LOCAL UNION 795 | 4921 E CESSNA DR WICHITA KS 67210 |
| LOCAL UNION 89 | 3813 TAYLOR BLVD LOUISVILLE KY 40215-2695 |
| LOCHE, WILLIAM | ADDRESS ON FILE |
| LOCK N KEY STORAGE | 1669 COKER BUTTE RD. MEDFORD OR 97502 |
| LOCK SURGEON INC | 17812 118 AVE EDMONTON AB T5S 2W3 CANADA |
| LOCKDOWN MANAGEMENT, INC. | 815 NORTHWOOD HILLS AVE DURHAM NC 27704 |
| LOCKDOWN7 LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| LOCKE, ANDREW | ADDRESS ON FILE |
| LOCKE, CHRISTOPHER | ADDRESS ON FILE |
| LOCKE, DANNY | ADDRESS ON FILE |
| LOCKE, RYAN | ADDRESS ON FILE |
| LOCKE, TYLER | ADDRESS ON FILE |
| LOCKE, WALTER | ADDRESS ON FILE |
| LOCKED-UP TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOCKER, LINLEY | ADDRESS ON FILE |
| LOCKETT LOGISTICS INC. | 8222 N MARSTON AVE KANSAS CITY MO 64151-3710 |
| LOCKETT TRUCKING AND TRANSPORT LLC | 612 COLEBRIDGE DR BLACKLICK OH 43004 |
| LOCKHART, DWAYNE | ADDRESS ON FILE |
| LOCKHART, KENDRA | ADDRESS ON FILE |
| LOCKHEED MARTIN AERONAUTICS CO | ATTN: JOE CHASTAIN TRAFFIC OFFICE, MZ 6888 1 LOCKHEED BLVD BLDG 182 FT WORTH TX 76108 |
| LOCKHEED MARTIN CORPORATI | SUITE 300 CONDATA OAK BROOK IL 60523 |
| LOCKMER PLUMBING HEATING & UTILITIES INC | P.O. BOX 591 BUTTE MT 59703 |
| LOCKOUT EXPRESS | 233 MATTESON STREET DYER IN 46311 |
| LOCKPORT EXPRESS MEDICAL GROUP INC | PO BOX 84040 CHICAGO IL 60689 |
| LOCKREY, KENNETH | ADDRESS ON FILE |
| LOCKRIDGE, NATHAN | ADDRESS ON FILE |
| LOCKRIDGE, TAMEKIA | ADDRESS ON FILE |
| LOCKSHINE, JOSHUA | ADDRESS ON FILE |
| LOCKSMITH AND MORE LLC | 516 5TH SE WATERTOWN SD 57201 |
| LOCKSMITH DISCIPLES LLC | 3015 85TH AVE N MINNEAPOLIS MN 55444 |
| LOCKSMITH DISCIPLES LLC | 8470 XERXES AVE N BROOKLYN PARK MN 55444 |
| LOCKSMITH SERVICES | 117 S 6TH ST MILLVILLE NJ 08332 |
| LOCKTON | 444 W 47TH ST. SUITE 900 KANSAS CITY MO 64112 |
| LOCKTON COMPANIES | FOUNDERS SERIES C/O COMMERCE BANK 444 W 47TH STREET SUITE 900 KANSAS CITY MO 64112 |
| LOCKTON COMPANIES | C/O COMMERCE BANK, PO BOX 802707 KANSAS CITY MO 64180 |
| LOCKTON COMPANIES INTERNATIONAL | (BERMUDA) LTD, THE EMPORIUM BUILDING 69 FRONT STREET, 3RD FL HAMILTON HM12 BERMUDA |
| LOCKTON COMPANIES LLP | THE ST BOTOLPH BUILDING 138 HOUNDSDITCH LONDON EC3A 7AG UNITED KINGDOM |
| LOCKTON INVESTMENT ADVISORS LLC | DEPT 999224, PO BOX 219153 KANSAS CITY MO 64121 |
| LOCKWOOD, RICHARD | ADDRESS ON FILE |
| LOCKWOOD, SEBASTIAN | ADDRESS ON FILE |
| LOCKWOOD, STEVE | ADDRESS ON FILE |
| LOCRICCHIO, VITO | ADDRESS ON FILE |
| LODI METALS | PO BOX 337 BELLVILLE OH 44813 |
| LODI TRUCKING INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |

| Claim Name | Address Information |
|---|---|
| LODICO, JONATHAN | ADDRESS ON FILE |
| LODX LLC | 2200 W MAIN ST CARMEL IN 46032 |
| LOEFFLER JR., GARY | ADDRESS ON FILE |
| LOEFFLER, ROBERT | ADDRESS ON FILE |
| LOEHR, MARY | ADDRESS ON FILE |
| LOERA, SAUL | ADDRESS ON FILE |
| LOESCH, JOHN | ADDRESS ON FILE |
| LOEUNG, JOHNSON | ADDRESS ON FILE |
| LOEWE, HEATHER | ADDRESS ON FILE |
| LOEWENSTEIN, MIKE | ADDRESS ON FILE |
| LOFA TRUCKING, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| LOFTLY, KENNETH | ADDRESS ON FILE |
| LOFTON, ADINA | ADDRESS ON FILE |
| LOFTON, CALVINO | ADDRESS ON FILE |
| LOFTON, KEVIN | ADDRESS ON FILE |
| LOFTON, NEHARI | ADDRESS ON FILE |
| LOFTY, DONALD | ADDRESS ON FILE |
| LOGAN ALLEN | ADDRESS ON FILE |
| LOGAN ALUMINUM | ADDRESS ON FILE |
| LOGAN COUNTY COLLECTOR | PO BOX 400 LINCOLN IL 62656 |
| LOGAN J ALLRED | ADDRESS ON FILE |
| LOGAN TOWING | 45 LEWIS AVE JERSEY CITY NJ 07306 |
| LOGAN TRANSPORTATION LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| LOGAN VANCE | ADDRESS ON FILE |
| LOGAN, BRANDON | ADDRESS ON FILE |
| LOGAN, KEVIN | ADDRESS ON FILE |
| LOGAN, SANDRA | ADDRESS ON FILE |
| LOGAN, SCOTT | ADDRESS ON FILE |
| LOGAN, TERRANCE | ADDRESS ON FILE |
| LOGAN, TRAVIS | ADDRESS ON FILE |
| LOGAN, VENUS | ADDRESS ON FILE |
| LOGEX TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| LOGGERS, DEMETRIUS | ADDRESS ON FILE |
| LOGGINS LOGISTICS, INC. | 5706 COMMERCE SQUARE JONESBORO AR 72401 |
| LOGGINS, DANIEL | ADDRESS ON FILE |
| LOGGINS, HARRISON | ADDRESS ON FILE |
| LOGHRY-JANSEN, JACOB | ADDRESS ON FILE |
| LOGI-FREIGHT TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| LOGICO LINES LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| LOGIFLEX | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOGIPRO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LOGIST TRANSPORT INC | OR CAPITAL DEPOT 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| LOGISTIC LANES LLC | 3700 KYLE XING KYLE TX 78640 |
| LOGISTICA ZEMOG | OFICINAS CAMPESTRE BULEVAR TOMAS FERNANDEZ 7930-EDIFICIO B, INT 408, CAMINO REAL CHIHUAHUA, CIUDAD JUAREZ 32460 MEXICO |
| LOGISTICAL LABS | 640 N LASALLE DR 555 CHICAGO IL 60654 |
| LOGISTICIZE LTD | 861 E PERRY ST PAULDING OH 45879 |
| LOGISTICS 365 LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LOGISTICS ENTERPRISE INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| LOGISTICS EXPERTS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LOGISTICS EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOGISTICS FOX | 7461 GARDEN GROVE BLVD STE A GARDEN GROVE CA 92841 |
| LOGISTICS FREIGHT SOLUTIONS IN | ATTN: ANDRES GIRALDO PO BOX 720637 MIAMI FL 33172 |
| LOGISTICS FREIGHT SOLUTIONS INC | PO BOX 720637 MIAMI FL 33172 |
| LOGISTICS LLC | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320-4695 |
| LOGISTICS MANAGEMENT | BLDG 1177 FT BLISS TX 79906 |
| LOGISTICS MANAGEMENT SERVICES | GENERAL COUNSEL 2700 COMMERCE ST STE1500 DALLAS TX 75226 |
| LOGISTICS NATION LLC | 145 PIKE DR ELLERSLIE GA 31807 |
| LOGISTICS SERVICE GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LOGISTICS SERVICES, INC. | 900 APOLLO ROAD EAGAN MN 55121 |
| LOGISTICS SOLUTIONS GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LOGISTICS SUPPLY | 10926 DAVID TAYLOR DR STE 100 CHARLOTTE NC 28262 |
| LOGISTICS SUPPLY | 10926 LORD TAYLOR DR 100 CHARLOTTE NC 28262 |
| LOGISTICSTAR, LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| LOGISTIX SERVICES INC | 61953 US 31 S SOUTH BEND IN 46614-5017 |
| LOGIX TRANSPORTATION, INC. | NW 7215, PO BOX 1450 MINNEAPOLIS MN 55485-7215 |
| LOGOLOGO, TOEUPU | ADDRESS ON FILE |
| LOGOS TRANSIT LINES INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| LOGPAC EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| LOGSTAR | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| LOGTRANS CORPORATION | 21447 BURGUNDY DR FRANKFORT IL 60423 |
| LOGUIDICE, MICHAEL | ADDRESS ON FILE |
| LOGUS LTD | OR ASSIST FINANCIAL SERVICE INC PO BOX 347 MADISON SD 57042 |
| LOGWIN TRUCKING LTD | DBA ARKTEK XPRESS LTD, 1224 240 STREET LANGLEY BC V2Z 2Y6 CANADA |
| LOHER, KEVIN | ADDRESS ON FILE |
| LOHR, OMAR | ADDRESS ON FILE |
| LOHRMAN, CHARLES | ADDRESS ON FILE |
| LOIACONO, MARLEE | ADDRESS ON FILE |
| LOJEWSKI, STANLEY | ADDRESS ON FILE |
| LOKDAL TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LOKEY ENTERPRISE LLC | OR RIVIERA FINANCE OF PHILADELPHIA INC PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| LOKKEN, BRADLEY | ADDRESS ON FILE |
| LOKKO, GEORGE | ADDRESS ON FILE |
| LOKMIC, ALMEDIN | ADDRESS ON FILE |
| LOKO FAYE SERVICES LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| LOLA M STEPHENSON | ADDRESS ON FILE |
| LOLA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOLI EXPRESS LLC | 4003 S MADISON BLVD FRANKLIN WI 53132 |
| LOLY TRANSPORT | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| LOMAE, KENNETH | ADDRESS ON FILE |
| LOMAE, LAAN | ADDRESS ON FILE |
| LOMAX JR, BILLY | ADDRESS ON FILE |
| LOMAX, ROMEO | ADDRESS ON FILE |
| LOMBARDI, RICHARD | ADDRESS ON FILE |
| LOMBARDO, LEAH | ADDRESS ON FILE |
| LOMBARDO, MARY JO | ADDRESS ON FILE |
| LOMBARDO, MASSIMO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOMBARDO, ROBERT | ADDRESS ON FILE |
| LOMBARDY DOOR SALES & SERVICE CORP | 734 BELLEVILLE AVE BELLEVILLE NJ 07109 |
| LOMBERA, ABRAHAM | ADDRESS ON FILE |
| LOMC | 3202 N FOURTH ST STE 100 LONGVIEW TX 75605 |
| LOMEDICO, JOSEPH | ADDRESS ON FILE |
| LOMELI, ADOLFO | ADDRESS ON FILE |
| LOMELI, ESMERALDA | ADDRESS ON FILE |
| LOMELIN, MANUEL | ADDRESS ON FILE |
| LOMIWAY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LONDON LIFE INSURANCE COMPANY | PO BOX 7200 STATION MAIN WINNIPEG MB R3C 4W4 CANADA |
| LONDON TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LONDON, ANTONIO | ADDRESS ON FILE |
| LONDON, BRYAN | ADDRESS ON FILE |
| LONDON, DAVID | ADDRESS ON FILE |
| LONDON, TRENT | ADDRESS ON FILE |
| LONE CONE | ADDRESS ON FILE |
| LONE OAK TRUCKING | 12 S HUDSON AVE TULSA OK 74112 |
| LONE RANGER EXPRESS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| LONE STAR DECORATING | EXECUTIVE DIRECTOR 8801 HIGHWAY 87 LUBBOCK TX 79423 |
| LONE STAR DECORATING SERVICE CONTRACTOR | 2212 CLOVIS RD LUBBOCK TX 79415 |
| LONE STAR ELECTRIC CO | P.O. BOX 6451 ABILENE TX 79608 |
| LONE STAR ENTERPRISES AND LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LONE STAR TRUCK AND TIRE, INC | PO BOX 514, 4173 HWY 21 BROOKLYN IA 52211 |
| LONESTAR ELECTRIC | ATTN: GARRETT WELCH 4036 BINZ ELECTRIC STE 208 SAN ANTONIO TX 78219 |
| LONESTAR EXPEDITORS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LONESTAR GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LONESTAR LOGISTICS | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| LONESTAR LOGISTICS | 1347 HELSINKI COURT WINDSOR ON N9G 0B4 CANADA |
| LONESTAR MAINTENANCE | 16418 S. INTERSTATE 35 BRUCEVILLE TX 76630 |
| LONESTAR TRUCK GROUP | LONESTAR TRUCK SHREVEPORT 7300 GRENWOOD RD SHREVEPORT LA 71119 |
| LONESTAR TRUCK GROUP | 4848 N GENERAL BRUCE TEMPLE TX 76501 |
| LONEXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LONEY, ALEXANDER | ADDRESS ON FILE |
| LONG & LOW TRUCKING LLC | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458-0054 |
| LONG ELECTRIC | 704 N. 36TH ST. LAFAYETTE IN 47905 |
| LONG ELECTRIC COMPANY, INC. | 6902 HAWTHORN PARK DR INDIANAPOLIS IN 46220 |
| LONG FENCE COMPANY, INC. | 1910 BETSON COURT ODENTON MD 21113 |
| LONG HAUL TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LONG HAUL TRUCKING COMPANY, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LONG LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LONG LOGISTICS LLC (MC879697) | OR MATCH FACTORS, PO BOX 13259 FLORENCE SC 29504 |
| LONG ROAD TRANSPORTATION LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| LONG ROAD TRANSPORTATION LLC (KENT, WA) | 13036 SE KENT-KANGLEY RD, PMB 541 KENT WA 98030 |
| LONG RUN EXPRESS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| LONG TYME TRUCKING, LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| LONG VIEW RV SUPERSTORES | 27 LAWRENCE ROAD WINDSOR LOCKS CT 06096 |
| LONG YUN LOGISTICS INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| LONG, AMANDA | ADDRESS ON FILE |
| LONG, ARAMIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LONG, BRANDON | ADDRESS ON FILE |
| LONG, CHRISTOPHER | ADDRESS ON FILE |
| LONG, COLEEN | ADDRESS ON FILE |
| LONG, CRISSY | ADDRESS ON FILE |
| LONG, CYNTHIA | ADDRESS ON FILE |
| LONG, DANIEL | ADDRESS ON FILE |
| LONG, DUANE | ADDRESS ON FILE |
| LONG, GARRETT | ADDRESS ON FILE |
| LONG, GEORGE | ADDRESS ON FILE |
| LONG, JACOB | ADDRESS ON FILE |
| LONG, JAJA | ADDRESS ON FILE |
| LONG, JAMES | ADDRESS ON FILE |
| LONG, JASON | ADDRESS ON FILE |
| LONG, JEARL | ADDRESS ON FILE |
| LONG, JEFFERY | ADDRESS ON FILE |
| LONG, JEFFREY | ADDRESS ON FILE |
| LONG, JEREMY | ADDRESS ON FILE |
| LONG, JERRY | ADDRESS ON FILE |
| LONG, JOSEPH | ADDRESS ON FILE |
| LONG, JOSHUA | ADDRESS ON FILE |
| LONG, JOSHUA | ADDRESS ON FILE |
| LONG, KELSIE | ADDRESS ON FILE |
| LONG, KEVIN | ADDRESS ON FILE |
| LONG, KYLE | ADDRESS ON FILE |
| LONG, MARK | ADDRESS ON FILE |
| LONG, MATTHEW | ADDRESS ON FILE |
| LONG, NATHAN | ADDRESS ON FILE |
| LONG, SAOL | ADDRESS ON FILE |
| LONG, TIM | ADDRESS ON FILE |
| LONGBOW LOGISTICS LLC | 67 ELM AVE CORAM NY 11727 |
| LONGBOW TRANSPORTATION AND LOGISTICS LLC | PO BOX 809107 CHICAGO IL 60680 |
| LONGCHAMP, TIMOTHY | ADDRESS ON FILE |
| LONGEVITCH, RONALD | ADDRESS ON FILE |
| LONGEVITY CENTER, C.A. | 1608 W CAMPBELL AVE 334 CAMPBELL 95008 |
| LONGHAUL LOGISTICS LLC | OR TRANSPORT FACTORING INC. PO BOX 167648 IRVING TX 75016 |
| LONGIA TRUCK LINES | 7272 E VESSAR AVE FRESNO CA 93737 |
| LONGO, JOSEPH | ADDRESS ON FILE |
| LONGO, MICHAEL | ADDRESS ON FILE |
| LONGRUNTRUCKINGLLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LONGS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LONGSHIP FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LONGSTREET LIVING LLC | ATTN: NICK LONGSTREET 720 E CHICAGO ROAD COLDWATER MI 49036-9404 |
| LONGVIEW LOGISTICS LTD | OR JD FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| LONGVIEW OF AMERICA LLC | PO BOX 200410 PITTSBURGH PA 15250 |
| LONGVIEW TRUCKLINE LTD | OR ECAPITAL FREIGHT FACTORING INC 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V 6L4 CANADA |
| LONGWAY TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LONGWAY TRUCKLINE INC | 12620 FM 1960 W STE A-4 127 HOUSTON TX 77065 |

| Claim Name | Address Information |
|---|---|
| LONGWORTH TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LONIEWSKI, MAREK | ADDRESS ON FILE |
| LONNEL D FOSTER | ADDRESS ON FILE |
| LONNEVILLE, JACOB | ADDRESS ON FILE |
| LONNIE JOHNSON | ADDRESS ON FILE |
| LOOFTANZA ROADLINER EXPRESS LLC | PO BOX 271048 PO BOX 271048 DALLAS TX 75227 |
| LOOKOUT PEST CONTROL | PO BOX 5408 FT. OGLETHORPE GA 30742 |
| LOOM EXPRESS LOGISTICS LLC | 470 GOLD KNOB RD SALISBURY NC 28146 |
| LOOM EXPRESS LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| LOOM EXPRESS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LOOMIS, MARSHALL | ADDRESS ON FILE |
| LOONA INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOONEY, BILLY | ADDRESS ON FILE |
| LOONEY, RONNIE | ADDRESS ON FILE |
| LOONSFOOT, TIMOTHY | ADDRESS ON FILE |
| LOOP TRUCKING LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| LOOP XPRESS INC | 1660 CHARL ANN DR ALLIANCE OH 44601 |
| LOPAC, JOHN | ADDRESS ON FILE |
| LOPES, CARLOS | ADDRESS ON FILE |
| LOPES, WILSON | ADDRESS ON FILE |
| LOPEX.LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOPEZ AUTO FREIGHT | D/B/A: LOPEZ ISLAND FREIGHT LLC (URDFM:0060002612) PO BOX 92 LOPEZ ISLAND WA 98261 |
| LOPEZ BROS TRANSPORT LLC | 17014 LA VIDA CT FONTANA CA 92337 |
| LOPEZ CAMACHO, EVERADO | ADDRESS ON FILE |
| LOPEZ EXPRESS FREIGHT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOPEZ FONTALVO, HUMBERTO | ADDRESS ON FILE |
| LOPEZ HERRERA, ENRIQUE | ADDRESS ON FILE |
| LOPEZ ISLAND FREIGHT LLC | PO BOX 92 LOPEZ ISLAND WA 98261 |
| LOPEZ JACINTO, DANIEL | ADDRESS ON FILE |
| LOPEZ JR., RAMON | ADDRESS ON FILE |
| LOPEZ JUAREZ, LUIZ | ADDRESS ON FILE |
| LOPEZ LOGISTICS | 436 PINE BROOK PL WILKESBORO NC 28697 |
| LOPEZ LORETO, ROBERTO | ADDRESS ON FILE |
| LOPEZ NIEVES, IRVIN | ADDRESS ON FILE |
| LOPEZ ROSADO, ADALBERTO | ADDRESS ON FILE |
| LOPEZ TRANSPORTATION INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| LOPEZ TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOPEZ TRUCKING 1 LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LOPEZ VAZQUEZ, JORGE | ADDRESS ON FILE |
| LOPEZ, AGUSTIN | ADDRESS ON FILE |
| LOPEZ, ALFREDO | ADDRESS ON FILE |
| LOPEZ, ANDREW | ADDRESS ON FILE |
| LOPEZ, BEATRICE | ADDRESS ON FILE |
| LOPEZ, BEN V | ADDRESS ON FILE |
| LOPEZ, BREIER | ADDRESS ON FILE |
| LOPEZ, CARLOS | ADDRESS ON FILE |
| LOPEZ, CARLOS N | ADDRESS ON FILE |
| LOPEZ, CRISTHIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, DANNY J | ADDRESS ON FILE |
| LOPEZ, DOROTEO | ADDRESS ON FILE |
| LOPEZ, EDWARD | ADDRESS ON FILE |
| LOPEZ, EDWIN | ADDRESS ON FILE |
| LOPEZ, EMMANUEL | ADDRESS ON FILE |
| LOPEZ, ERIC | ADDRESS ON FILE |
| LOPEZ, ERIC | ADDRESS ON FILE |
| LOPEZ, ERICK | ADDRESS ON FILE |
| LOPEZ, ERIK | ADDRESS ON FILE |
| LOPEZ, ERNEST | ADDRESS ON FILE |
| LOPEZ, FERNANDO | ADDRESS ON FILE |
| LOPEZ, FERNANDO | ADDRESS ON FILE |
| LOPEZ, FERNANDO | ADDRESS ON FILE |
| LOPEZ, FERNANDO | ADDRESS ON FILE |
| LOPEZ, FERNANDO | ADDRESS ON FILE |
| LOPEZ, FIDEL | ADDRESS ON FILE |
| LOPEZ, GEOFFREY | ADDRESS ON FILE |
| LOPEZ, HECTOR | ADDRESS ON FILE |
| LOPEZ, JAIRON | ADDRESS ON FILE |
| LOPEZ, JERRY | ADDRESS ON FILE |
| LOPEZ, JESSICA | ADDRESS ON FILE |
| LOPEZ, JONATHAN | ADDRESS ON FILE |
| LOPEZ, JORDAN | ADDRESS ON FILE |
| LOPEZ, JORGE | ADDRESS ON FILE |
| LOPEZ, JOSE | ADDRESS ON FILE |
| LOPEZ, JOSE | ADDRESS ON FILE |
| LOPEZ, JOSEPH | ADDRESS ON FILE |
| LOPEZ, JUAN | ADDRESS ON FILE |
| LOPEZ, JUAN R | ADDRESS ON FILE |
| LOPEZ, KOMASQUIN | ADDRESS ON FILE |
| LOPEZ, LAURA | ADDRESS ON FILE |
| LOPEZ, LUCIANO | ADDRESS ON FILE |
| LOPEZ, LUIS | ADDRESS ON FILE |
| LOPEZ, LUIS | ADDRESS ON FILE |
| LOPEZ, LUIS | ADDRESS ON FILE |
| LOPEZ, LYDIA | ADDRESS ON FILE |
| LOPEZ, MANUEL | ADDRESS ON FILE |
| LOPEZ, MARCO | ADDRESS ON FILE |
| LOPEZ, MARIANDRE | ADDRESS ON FILE |
| LOPEZ, MICHAEL | ADDRESS ON FILE |
| LOPEZ, OMAR | ADDRESS ON FILE |
| LOPEZ, OMAR | ADDRESS ON FILE |
| LOPEZ, OSCAR | ADDRESS ON FILE |
| LOPEZ, PEDRO | ADDRESS ON FILE |
| LOPEZ, PEDRO | ADDRESS ON FILE |
| LOPEZ, QUINTON | ADDRESS ON FILE |
| LOPEZ, RAMON | ADDRESS ON FILE |
| LOPEZ, RAY | ADDRESS ON FILE |
| LOPEZ, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOPEZ, ROBERT | ADDRESS ON FILE |
| LOPEZ, ROBERTO | ADDRESS ON FILE |
| LOPEZ, ROMAN | ADDRESS ON FILE |
| LOPEZ, SERGIO | ADDRESS ON FILE |
| LOPEZ, TIMOTHY | ADDRESS ON FILE |
| LOPEZ, WILLIAM | ADDRESS ON FILE |
| LOPEZ-BUILES, MARTHA | ADDRESS ON FILE |
| LOPICCOLO, PETE | ADDRESS ON FILE |
| LOPOUR, KEVIN | ADDRESS ON FILE |
| LOR, MAI | ADDRESS ON FILE |
| LOR, PORCHOUA | ADDRESS ON FILE |
| LORA G TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| LORAND EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LORD TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| LORD, BETTY | ADDRESS ON FILE |
| LORD, ROBERT | ADDRESS ON FILE |
| LOREDO, ARMANDO | ADDRESS ON FILE |
| LOREDO-DELAO, ANNA | ADDRESS ON FILE |
| LOREEN BUTCHER | ADDRESS ON FILE |
| LORENE MARIE JOHNSON | ADDRESS ON FILE |
| LORENS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LORENSEN, PAUL | ADDRESS ON FILE |
| LORENZ, BRIAN | ADDRESS ON FILE |
| LORENZ, DONALD | ADDRESS ON FILE |
| LORENZANA, MARTHA | ADDRESS ON FILE |
| LORENZANA, MICHAEL | ADDRESS ON FILE |
| LORENZI, ALEXANDER | ADDRESS ON FILE |
| LORENZO B WILKERSON | ADDRESS ON FILE |
| LORENZO PATTERSON | ADDRESS ON FILE |
| LORENZO RICHARDS | ADDRESS ON FILE |
| LORENZO TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| LORENZO, SANDRA | ADDRESS ON FILE |
| LORES TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LORI ANN GILMORE | ADDRESS ON FILE |
| LORI M SPRADLING | ADDRESS ON FILE |
| LORI TROYER | ADDRESS ON FILE |
| LORI TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LORIAN TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LORIGA EXPRESS LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| LORIN C PENDLEY | ADDRESS ON FILE |
| LORIN C PENDLEY | ADDRESS ON FILE |
| LORMAND, TIM | ADDRESS ON FILE |
| LORRAINE CARLSON | ADDRESS ON FILE |
| LORRARK TRUCKING INC | 648 WESTFIELD AVE 308 ELIZABETH NJ 07208 |
| LORRY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LOS ALAMOS EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LOS ANGELES COUNTY | PO BOX 54088 LOS ANGELES CA 90039 |
| LOS ANGELES COUNTY AUDITOR - CONTROLLER | PROPERTY TAX SERVICES DIVISION, 500 WEST TEMPLE STREET, RM 153 LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES COUNTY DEPT OF PUBLIC WORKS | CASHIER UNIT, PO BOX 1460 ALHAMBRA CA 91802 |
| LOS ANGELES COUNTY FIRE DEPT | PO BOX 513148 LOS ANGELES CA 90051 |
| LOS ANGELES COUNTY SHERIFFS DEPARTMENT | BAKER 3121703040427, PO BOX 843580 LOS ANGELES CA 90084 |
| LOS ANGELES COUNTY TAX | COLLECTOR, PO BOX 54027 LOS ANGELES CA 90054 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 513191 LOS ANGELES CA 90051 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 LOS ANGELES CA 90054 |
| LOS ANGELES COUNTY TREASURER | PO BOX 54088 LOS ANGELES CA 90039 |
| LOS ANGELES DEPT OF WTR & PWR | LADWP GENERAL CORRESPONDENCE PO BOX 51111 LOS ANGELES CA 90051-0100 |
| LOS ANGELES FASTENERS ASSOCIATION | EXECUTIVE DIRECTOR PO BOX 15862 LONG BEACH CA 90815 |
| LOS ANGELES TRUCK CENTERS, LLC | FREIGHTLINER OF ARIZONA LLC DEPT 880097 PO BOX 29650 PHOENIX AZ 85038 |
| LOS ANGELES TRUCK CENTERS, LLC | C/O VELOCITY TRUCK CENTERS PO BOX 101284 PASADENA CA 91189 |
| LOS ANGELES TRUCK CENTERS, LLC | PO BOX 101284 PASADENA CA 91189 |
| LOS ANGELES TRUCK CENTERS, LLC | FONTANA FREIGHTLINER, 13800 VALLEY BLVD FONTANA CA 92335 |
| LOS MACHOS GONZALEZ INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOS OCHOA TRUCKING LLC | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| LOSEV TRUCKING LLC | 167 CHERRY STREET SUITE 416 MILFORD CT 06460 |
| LOSH, LANCE | ADDRESS ON FILE |
| LOSHIAVO, RICK | ADDRESS ON FILE |
| LOSIEWICZ, EDWIN | ADDRESS ON FILE |
| LOSING, EDWARD | ADDRESS ON FILE |
| LOSLO, PAUL | ADDRESS ON FILE |
| LOSS, JENNIFER | ADDRESS ON FILE |
| LOST CHORD GUITARS | ATTN: ANNA MKRTCHYAN 1576 COPENHAGEN DR STE 101 SOLVANG CA 93463 |
| LOSTRA BROTHERS TOWING & | WRECK RECOVERY SERVICE PO BOX 2742 ELKO NV 89803 |
| LOSTRA BROTHERS TOWING AND WRECK | RECOVERY SERVICE, LLC, A NEVADA LLC DBA LOSTRA BROS TOWING & WRECK REC. SVC PO BOX 2742 ELKO NV 89803 |
| LOSTWORLD TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LOSURDO, SAM | ADDRESS ON FILE |
| LOTAKI, LEGION | ADDRESS ON FILE |
| LOTAKI, MACARUTHER | ADDRESS ON FILE |
| LOTS OF LOADS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LOTT, DERRICK | ADDRESS ON FILE |
| LOTT, ROBERT | ADDRESS ON FILE |
| LOTT, THOMAS | ADDRESS ON FILE |
| LOTTE CHEMICAL | 6 CENTERPOINT LA PALMA CA 90623 |
| LOTTE GLOBAL LOGISTICS NORTH AMERICA INC | 19875 PACIFIC GATEWAY DR LOS ANGELES CA 90502 |
| LOTUS TRANSPORT INC (MC1219777) | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LOTZ, RAYMOND | ADDRESS ON FILE |
| LOU, STEVEN | ADDRESS ON FILE |
| LOUCKS, EDWARD R | ADDRESS ON FILE |
| LOUCKS, MIRIAM | ADDRESS ON FILE |
| LOUD, RICHARD | ADDRESS ON FILE |
| LOUDON COUNTY TRUCKING, LLC. | PO BOX 529 LOUDON TN 37774 |
| LOUELLA D BARNETT | ADDRESS ON FILE |
| LOUIS & TRENNY MAIER | ADDRESS ON FILE |
| LOUIS A CALONICO | ADDRESS ON FILE |
| LOUIS BROTHERS LOGISTIC INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LOUIS HERNDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOUIS, JOSEPH | ADDRESS ON FILE |
| LOUIS, KERBY | ADDRESS ON FILE |
| LOUIS, KIRBY | ADDRESS ON FILE |
| LOUIS, ROBERT | ADDRESS ON FILE |
| LOUISIANA DEPARTMENT OF REV AND TAXATION | PO BOX 91011 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REV AND TAXATION | PO BOX 751 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REV AND TAXATION | POST OFFICE BOX 3138 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION 1051 N. 3RD ST, RM 150 BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION LOUISIANA STATE CAPITOL BLDG 900 N THIRD ST, 3RD FL BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF TRANSPORTATION | AND DEVELOPMENT, LADOTD SECTION 52 PO BOX 94245 BATON ROUGE LA 70804 |
| LOUISIANA DEPT OF | 602 N FIFTH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | 602 N FIFTH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF NATURAL RESOURCES | 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA MOTOR TRANSPORT ASSOC INC | PO BOX 80278 BATON ROUGE LA 70898 |
| LOUISIANA OFFICE OF FINANC. INSTITUTIONS | SECURITIES DIVISION 8660 UNITED PLAZA BLVD. 2ND FLOOR BATON ROUGE LA 70809 |
| LOUISIANA WORKFORCE COMMISSION | LA OWC ASSESSMENTS DEPT 165026 PO BOX 62600 NEW ORLEANS LA 70162 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST BATON ROUGE LA 70802 |
| LOUISSAINT, GARRY | ADDRESS ON FILE |
| LOUISSANT, HENRISEL | ADDRESS ON FILE |
| LOUISVILLE LADDER | TMCO-OP, 500 WINN SCHOOL RD GLASGOW KY 42141 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 LOUISVILLE KY 40232 |
| LOUISVILLE SWITCHING | 8901 N. INDUSTRIAL ROAD PEORIA IL 61615 |
| LOUKYA INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LOUNA TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LOUNNIVONGSA, SINEKA | ADDRESS ON FILE |
| LOUPE, DENIS J | ADDRESS ON FILE |
| LOURDES OCCUPATIONAL HLTH CTR | ATTN: ACCOUNTS RECEIVABLE, PO BOX 94331 SEATTLE WA 98124 |
| LOURDES OCCUPATIONAL HLTH CTR | PO BOX 94331 SEATTLE WA 98124 |
| LOURO, EMILY | ADDRESS ON FILE |
| LOURO, EMILY J | ADDRESS ON FILE |
| LOUS ENTERPRISES, LLC | 550 HOLLYWOOD AVENUE SOUTH PLAINFIELD NJ 07080 |
| LOUTTIT, GEORGE | ADDRESS ON FILE |
| LOVAN, BOBBI | ADDRESS ON FILE |
| LOVAR TRUCKING LLC | ATTN: DAVID EDUARDO LOPEZ GUTI 11110 ESCANDON DR LAREDO TX 78045 |
| LOVARE TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| LOVATO, KENNETH | ADDRESS ON FILE |
| LOVE EXPRESS TRUCKING CORP | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| LOVE FREIGHTWAYS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOVE II, IVAN | ADDRESS ON FILE |
| LOVE IS THE CURE TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LOVE IT ENTERPRISES LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| LOVE, BRANDON | ADDRESS ON FILE |
| LOVE, CODY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOVE, DANYA | ADDRESS ON FILE |
| LOVE, DONALD | ADDRESS ON FILE |
| LOVE, GEORGE | ADDRESS ON FILE |
| LOVE, ISAAC | ADDRESS ON FILE |
| LOVE, JAMIS | ADDRESS ON FILE |
| LOVE, JOSHUA | ADDRESS ON FILE |
| LOVE, KELVIN | ADDRESS ON FILE |
| LOVE, LEE | ADDRESS ON FILE |
| LOVE, LORENZO | ADDRESS ON FILE |
| LOVE, MARIA | ADDRESS ON FILE |
| LOVE, MARKUS | ADDRESS ON FILE |
| LOVE, NDIAH C | ADDRESS ON FILE |
| LOVE, TERRY | ADDRESS ON FILE |
| LOVEHONEY LTD | 5156 SOUTHRIDGE PKWY STE 110/120 COLLEGE P ATLANTA GA 30349 |
| LOVEHONEY LTD | ATTN: GEORGIA RETAIL 5156 SOUTHRIDGE PKWY STE 100/120 COLLEGE PARK ATLANTA GA 30349 |
| LOVEJOY, RONALD | ADDRESS ON FILE |
| LOVEL, ROBERT | ADDRESS ON FILE |
| LOVELACE, MADELEINE | ADDRESS ON FILE |
| LOVELACE, MICHAEL | ADDRESS ON FILE |
| LOVELACE, NICHOLAS | ADDRESS ON FILE |
| LOVELACE, NICHOLAS | ADDRESS ON FILE |
| LOVELACE, TERRANCE | ADDRESS ON FILE |
| LOVERIDGE, CRAIG | ADDRESS ON FILE |
| LOVES PAVING | ADDRESS ON FILE |
| LOVES TRAVEL STOPS | PO BOX 26210 OKLAHOMA CITY OK 73126 |
| LOVES TRAVEL STOPS & COUNTRY STORES INC | 10601 N PENNSYLVANIA OKLAHOMA CITY OK 73120 |
| LOVES TRAVEL STOPS & COUNTRY STORES INC | LOVES TIRE CARE 339, 1901 I-20 ODESSA TX 79766 |
| LOVES TRUCK STOPS | PO BOX 26210 ATTN RISK MGT OKLAHOMA CITY OK 73126 |
| LOVETT INC | 6920 NE 42ND AVE PORTLAND OR 97218 |
| LOVETT TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LOVETT, DONAVAN | ADDRESS ON FILE |
| LOVETT, GLENN | ADDRESS ON FILE |
| LOVETT, JOE D | ADDRESS ON FILE |
| LOVEYS TOWING AND RECOVERY | 632 LAKE ST SHREWSBURY MA 01545 |
| LOVIE FULSE | ADDRESS ON FILE |
| LOVISTA TRANSPORT & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOVO SYSTEMS, INC | 5480 SWANTON DR LEXINGTON KY 40509 |
| LOVRIC, MARKO | ADDRESS ON FILE |
| LOW BOBS DISCOUNT TOBACCO | 126 N 6TH STREET RICHMOND IN 47374-3019 |
| LOWBROW CUSTOMS | 2873 INTERSTATE PKWY. BRUNSWICK OH 44212 |
| LOWDON, LYNSEY | ADDRESS ON FILE |
| LOWE & MOYER GARAGE INC. | 731 CHURCH ST., P.O. BOX 266 FOGELSVILLE PA 18051 |
| LOWE'S HOME CENTERS, LLC | 1000 LOWE'S BLVD MOORSEVILLE NC 28117 |
| LOWE'SHOMECENTERS,INC. | TRANSPORTATIONDEPARTMENT 1605 CURTIS BRIDGE RD WILKESBORO NC 28697 |
| LOWE, ALEXANDER | ADDRESS ON FILE |
| LOWE, ANTHONY J | ADDRESS ON FILE |
| LOWE, CHERYL | ADDRESS ON FILE |
| LOWE, DENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOWE, GLENN | ADDRESS ON FILE |
| LOWE, JOSHUA | ADDRESS ON FILE |
| LOWE, LANELL | ADDRESS ON FILE |
| LOWE, MATTHEW | ADDRESS ON FILE |
| LOWE, SANDRA | ADDRESS ON FILE |
| LOWE, SCOTT | ADDRESS ON FILE |
| LOWE, TARA | ADDRESS ON FILE |
| LOWE, WILFRED | ADDRESS ON FILE |
| LOWELL CAMPBELL | ADDRESS ON FILE |
| LOWELL FLEET MAINTENANCE, LLC | PO BOX 9010 LOWELL MA 01853 |
| LOWER CAPE CANVAS & SAIL | 65 WHITES PATH S YARMOUTH MA 02664 |
| LOWER MAINLAND FIRE & SAFETY LTD. | 14926 76A AVE SURREY BC V3S 1S3 CANADA |
| LOWERY LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LOWERY, BILL | ADDRESS ON FILE |
| LOWERY, CURTIS | ADDRESS ON FILE |
| LOWERY, JEFFERY | ADDRESS ON FILE |
| LOWERY, JOSEPH | ADDRESS ON FILE |
| LOWERY, SHAWN | ADDRESS ON FILE |
| LOWERY, STEVEN | ADDRESS ON FILE |
| LOWERY, WILLIAM | ADDRESS ON FILE |
| LOWERYS TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LOWHORN, BRIANNA | ADDRESS ON FILE |
| LOWNDES COUNTY TAX OFFICE | 300 N PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWRANCE, BRIAN | ADDRESS ON FILE |
| LOWRANCE, HERBERT D | ADDRESS ON FILE |
| LOWRY, CASEY | ADDRESS ON FILE |
| LOWRY, MICHAEL | ADDRESS ON FILE |
| LOWTHARP, GORDON | ADDRESS ON FILE |
| LOWTHER, JOHN | ADDRESS ON FILE |
| LOX TRUCKING LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| LOY, STEVEN | ADDRESS ON FILE |
| LOYA TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| LOYA, MANUEL | ADDRESS ON FILE |
| LOYAL EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LOYAL ROOTS TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LOYAL TRUCKING | OR AFFINITAS LLC, PO BOX 823473 PHILADELPHIA PA 19182-3473 |
| LOYAL TRUCKING LLC (MC1216021) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LOYALTY 1ST LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LOYALTY 5 TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOYALTY COURIER SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOYALTY ENTERPRISE INDUSTRIES CORP | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LOYALTY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOYALTY TRANSPORT CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LOYALTY TRANSPORT CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOYALTY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LOYD, GREGORY | ADDRESS ON FILE |
| LOYOLA, ANGEL | ADDRESS ON FILE |
| LOZADA, ANGEL | ADDRESS ON FILE |
| LOZANO & SON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| LOZANO ROMO, JORGE | ADDRESS ON FILE |
| LOZANO, DANNY | ADDRESS ON FILE |
| LOZANO, FRED | ADDRESS ON FILE |
| LOZANO, RAFAEL ANTONIO | ADDRESS ON FILE |
| LOZIER | PO BOX 3285 OMAHA NE 68103 |
| LOZORIA, VICTOR MANUEL TAPIA | ADDRESS ON FILE |
| LOZOYA, ANGEL | ADDRESS ON FILE |
| LOZZI, FRED | ADDRESS ON FILE |
| LP TRUCKING INC | 2102 WOODCREEK CROSSING BLVD AVON IN 46123 |
| LPH | 2975 FAIRFAX AVE SAN JOSE CA 95148 |
| LPJ INCORPORATE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LPL FIN CORP (0075) | ATT CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| LPS OFFICE INTERIOR | 75 BROAD HOLLOW ROAD FARMINGDALE NY 11735 |
| LPZ CARGO LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LPZ EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LPZ TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LQS TRANSPORT LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| LR CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LRB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LRH SOLUTIONS | ATTN: RON LUCARELLI CDS 171 WEST WING STREET SUITE 204A ARLINGTON HEIGHTS IL 60005 |
| LRH SOLUTIONS C/O CDS | 171 WEST WING ST 204A ARLINGTON HEIGHTS IL 60005 |
| LRL ENTERPRISE LOGISTICS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| LRL TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LRP JANITORIAL SERVICE | 149 LOTTVILLE ROAD CANTON MS 39046 |
| LRP JANITORIAL SERVICE | C\O LRP JANITORIAL AND LAWN SERVICES PO BOX 1024 CANTON MS 39046 |
| LS & R TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LS BUILDING PRODUCTS | 211 SOUTH STALEY ROAD CHAMPAIGN IL 61822 |
| LS GHOTRA TRUCKING CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LS LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LS TRANSPORT LLC | 26056 PRADO CT INKSTER MI 48141-1913 |
| LSC COMMUNICATIONS LOGISTICS | ATTN: PHIL ALTES 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |
| LSC COMMUNICATIONS MCL LLC | 1000 WINDHAM PARKWAY BOLINGBROOK IL 60490 |
| LSC COMMUNICATIONS US, LLC FARRINGTON, | LLC AND CLARK DISTRIBUTION SYSTEMS, INC. LEGAL COUNSEL 191 N. WACKER DRIVE STE 1400 CHICAGO IL 60606 |
| LSE FREIGHT LLC | PO BOX 23782 OVERLAND PARK KS 66283 |
| LSI INDUSTRIES, INC. | TRANSPORTATION DEPARTMENT 10000 ALLIANCE RD CINCINNATI OH 45242 |
| LSJ TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LSKY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LSL HEALTHCARE INC. | 6200 W. HOWARD STREET NILES IL 60714 |
| LSL INDUSTRIES INC | 6200 W HOWARD ST NILES IL 60714 |
| LSL LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LSM TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LSMA INC | 4097 ABA LANE NORTH PORT FL 34287 |
| LSR ONE LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LSR REFRIGERATED INC | PO BOX 537 GARDEN CITY UT 84028 |
| LST EXPRESS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| LT DELIVERY, INC. | 7163 SW KAREN RD TRIMBLE MO 64492 |
| LT TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| LT TRUCKING COMPANY | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| LT UNITED EXPRESS INC | 2640 MITCHELL DR APT 1 WOODRIDGE IL 60517 |
| LTA MANUFACTURING | 801 E NORTH ST OTTAWA KS 66067 |
| LTA SANT CORP., | 530 CHASE DR APT 13 CLARENDON HILLS IL 60514 |
| LTA TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LTC LOGISTICS LLC | 7313 W US HIGHWAY 90 LAKE CITY FL 32055 |
| LTC PROFESSIONALS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LTE TRANS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LTE TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LTF HANDYMAN SERVICES LLC | 250 PEHLE AVE STE 200 SADDLE BROOK NJ 07663 |
| LTL LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LTL LUX TRUCK LINE | OR AMERICAS FACTORS INC 10430-28 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| LTL SERVICE, INC. | 330 E MAHN COURT STE 200 OAK CREEK WI 53154 |
| LTR LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LTS ENTERPRISES | 7362 EASTMAN ROAD NORTH SYRACUSE NY 13212 |
| LTT TRUCKING LLC | 119 SHADY SHORES DR MABANK TX 75156 |
| LTU LOGISTICS | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| LTX LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LTX TEXAS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LTYH AMERICAN TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LU LEGENDARY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LUBANA TRUCKLINE INC | OR REV CAPITAL - HEAD OFFICE 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | 1715 26TH ST P O BOX 10568 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | C/O LAURA J MONROE PO BOX 817 LUBBOCK TX 79408 |
| LUBE-TECH & PARTNERS, LLC | 28873 NETWORK PLACE CHICAGO IL 60673-1288 |
| LUBECON USA LLC | SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| LUBENOW EXPRESS, LLC | PO BOX 28207 GREEN BAY WI 54324-0207 |
| LUBER, JASON | ADDRESS ON FILE |
| LUCAS COUNTY TREASURER | ONE GOVERNMENT CTR 500 TOLEDO OH 43604 |
| LUCAS LIFTRUCK SERVICES LTD | 402 ALLANBURG RD THOROLD ON L2V 1A4 CANADA |
| LUCAS OIL PRODUCTS, INC. | 3199 HARRISON WAY CORYDON IN 47112 |
| LUCAS TRUCK SALES | 205 STATE STREET ZANESVILLE OH 43701 |
| LUCAS, CASSIE | ADDRESS ON FILE |
| LUCAS, DAVID | ADDRESS ON FILE |
| LUCAS, DONOVAN | ADDRESS ON FILE |
| LUCAS, ERIK | ADDRESS ON FILE |
| LUCAS, GENERAL | ADDRESS ON FILE |
| LUCAS, HAZEEZ | ADDRESS ON FILE |
| LUCAS, JEFFREY | ADDRESS ON FILE |
| LUCAS, MAULANA | ADDRESS ON FILE |
| LUCAS, MICHAEL | ADDRESS ON FILE |
| LUCAS, MICHAEL | ADDRESS ON FILE |
| LUCAS, NATHADIS | ADDRESS ON FILE |
| LUCAS, RAMON | ADDRESS ON FILE |
| LUCAS, RICHARD E | ADDRESS ON FILE |
| LUCAS, RODNEY | ADDRESS ON FILE |
| LUCAS, STEPHEN | ADDRESS ON FILE |
| LUCAS, TYRONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCAS, WILLIE | ADDRESS ON FILE |
| LUCAYA LAKE CLUB | C/O INFRAMARK 2654 CYPRESS RIDGE BLVD STE101 WESLEY CHAPEL FL 33544-6322 |
| LUCE, JOHN | ADDRESS ON FILE |
| LUCERO, FRANK | ADDRESS ON FILE |
| LUCERO, ISAAC | ADDRESS ON FILE |
| LUCERO, JOIE | ADDRESS ON FILE |
| LUCIDWORKS, INC | DEPT LA 25179 PASADENA CA 91185 |
| LUCIDWORKS, INC | 235 MONTGOMERY STREET SUITE 500 SAN FRANCISCO CA 94104 |
| LUCIOUS WAY TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LUCK, DONAVYN | ADDRESS ON FILE |
| LUCKETT, AMY | ADDRESS ON FILE |
| LUCKETT, ANDY | ADDRESS ON FILE |
| LUCKETT, BRODERICK | ADDRESS ON FILE |
| LUCKETT, DOMINIQUE | ADDRESS ON FILE |
| LUCKETT, JAMES H | ADDRESS ON FILE |
| LUCKETT, LARRY | ADDRESS ON FILE |
| LUCKETT, MARCEL B | ADDRESS ON FILE |
| LUCKETT, ROLAND | ADDRESS ON FILE |
| LUCKETT, THOMAS | ADDRESS ON FILE |
| LUCKIE EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LUCKY 2 TRANSPORTATION LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| LUCKY 247 LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUCKY 7 TAVAREZ TRUCKING COMPANY | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LUCKY 7 TRANSPORTATION INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LUCKY 7 TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LUCKY BEAR TRANSPORT INC | 232 W LE ROY AVE ARCADIA CA 91007 |
| LUCKY CHARM LOGISTICS INCORPORATED | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LUCKY EXPRESS GROUP INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| LUCKY EXPRESS TRANSPORTATION CORP | OR J D FACTORS, PO BOX 687 WHEATON IL 60187 |
| LUCKY HAULERS INC. | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| LUCKY ROAD INC | 6322 W IRVING PARK RD UNIT 3 CHICAGO IL 60634 |
| LUCKY STAR TRUCKING | 603 SUTHERLAND DR STOCKTON CA 95210-4470 |
| LUCKY STARR LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LUCKY STARS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUCKY STONE EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUCKY STONE EXPRESS INC | 5988 EL PRADO AVE EASTVALE CA 92880 |
| LUCKY THREE TRANS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LUCKY TRANSPORT LLC | PO BOX 316 CARTERET NJ 07008 |
| LUCKY TRANSPORT LLC (ST LOUIS MO) | 5953 SOUTHCREST WAY SAINT LOUIS MO 63129 |
| LUCKY TRANSPORTATION INC (WEBSTER, NY) | 1083 MT READ BLVD ROCHESTER NY 14606 |
| LUCKY WEST COAST EXPRESS INC | 5201 WB GOODMAN LANE FAIRFIELD CA 94533 |
| LUCKY WORLD INC | 4450 137TH PLACE CRESTWOOD IL 60418 |
| LUCKY WORLD INC | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| LUCKY7 TRANSPORTATION | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LUCKYCHLOGISTICS LLC | 5900 BALCONES DR STE 8089 AUSTIN TX 78731 |
| LUCKYDOWG LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LUCKYJM TRANSPORT INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| LUCKYS OF VERMONT | 402 VT ROUTE 107 SOUTH ROYALTON VT 05068 |
| LUCKYS ON TIME FREIGHT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |

| Claim Name | Address Information |
|------------|---------------------|
| LUCRATIVE TRANSPORTATION & LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUCRATIVE TRUCKING SERVICE INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LUCRATIVE VENTURES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LUCZYNSKI, ADAM | ADDRESS ON FILE |
| LUDA EXPRESS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LUDA INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LUDA INC | 165 PATRICK AVE WILLOW SPGS IL 60480 |
| LUDEN TRANSPORT | 4910 KENTWALK DRIVE HOUSTON TX 77041 |
| LUDEN, MICHAEL | ADDRESS ON FILE |
| LUDINGTON, ROBERT | ADDRESS ON FILE |
| LUDINGTON, RYAN | ADDRESS ON FILE |
| LUDOLPH, THOMAS A | ADDRESS ON FILE |
| LUDTKE-PACIFIC TRUCKING, INC. | 4059 BAKERVIEW VALLEY RD BELLINGHAM WA 98226 |
| LUDWIN A FLORES | ADDRESS ON FILE |
| LUEDTKE, PERRY | ADDRESS ON FILE |
| LUEL SOLUTIONS | ATTN: BARB SMITH 6340B CLINTON HWY KNOXVILLE TN 37912 |
| LUELEY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LUELLEN, MONTY | ADDRESS ON FILE |
| LUERA, ELISHA | ADDRESS ON FILE |
| LUETA LOGISTICS LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| LUGAN, JESS | ADDRESS ON FILE |
| LUGARI WRECKER SERVICE | 510 W SOUTH SIDE DRIVE DECATUR IL 62521 |
| LUGG, ERIC | ADDRESS ON FILE |
| LUGO CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LUGO TRANSPORTATION LP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUGO, ELI | ADDRESS ON FILE |
| LUGO, FERNANDO | ADDRESS ON FILE |
| LUHM, STEVEN | ADDRESS ON FILE |
| LUHUMU FORKLIFT II ENGINE LLC | 7555 NW 82 PLACE, P.O. BOX 668433 MIAMI FL 33166 |
| LUHUMU FORKLIFT II ENGINE LLC | PO BOX 668433 MIAMI FL 33166 |
| LUIKEN, NOAH | ADDRESS ON FILE |
| LUIS A CERRITOS | ADDRESS ON FILE |
| LUIS A COLON | ADDRESS ON FILE |
| LUIS A JUNCO | ADDRESS ON FILE |
| LUIS A PIMENTEL | ADDRESS ON FILE |
| LUIS D VELAZQUEZ | ADDRESS ON FILE |
| LUIS FERNANDO GARCIA | ADDRESS ON FILE |
| LUIS FERNANDO GARCIA | ADDRESS ON FILE |
| LUIS G ROSETE TRANSPORT | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LUIS G ZAVALA | ADDRESS ON FILE |
| LUIS J CONCEPCION | ADDRESS ON FILE |
| LUIS M LEYVA | ADDRESS ON FILE |
| LUIS MIGUEL BARRERA SARPEC | ADDRESS ON FILE |
| LUIS R MARTINEZ | ADDRESS ON FILE |
| LUIS R VELEZ | ADDRESS ON FILE |
| LUIS ROJAS CABRERA | ADDRESS ON FILE |
| LUIS, DANIEL | ADDRESS ON FILE |
| LUISA V PELE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUJAN TRUCKING | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| LUJAN, ANDY | ADDRESS ON FILE |
| LUJAN, DAVID | ADDRESS ON FILE |
| LUJAN, JOSHUA | ADDRESS ON FILE |
| LUJAN, MICHAEL | ADDRESS ON FILE |
| LUKA TRANSPORT | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LUKA TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LUKAH LOGISTICS CORP | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| LUKAS, JACK | ADDRESS ON FILE |
| LUKAS, LACY | ADDRESS ON FILE |
| LUKBEYOND LLC | 553 BURRITT ST NEW BRITAIN CT 06053-2823 |
| LUKE A BYERS | ADDRESS ON FILE |
| LUKE EXPRESS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| LUKE OIL CO INC | 3592 N HOBART RD HOBART IN 46342 |
| LUKE OIL CO INC | 3592 NORTH HOBART ROAD HOBART TN 46342 |
| LUKE, BRANDON | ADDRESS ON FILE |
| LUKE, LAURENCE | ADDRESS ON FILE |
| LUKENS SEPTIC SERVICE INC | C\O WILLIAM THARP, 2412 HILL ROAD SELLERSVILLE PA 18960 |
| LUKENS, ROBERT | ADDRESS ON FILE |
| LUKES, MARK | ADDRESS ON FILE |
| LUKMAN, UTOSO | ADDRESS ON FILE |
| LUL TRUCKING LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| LULA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LULA LOGISTICS INC | OR RIVIERA FINANCE OF CA, PO BOX 848062 LOS ANGELES CA 90084-8062 |
| LULENDO, MABENDO J | ADDRESS ON FILE |
| LULU FREIGHT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| LUMEN CONCEPTS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LUMEN TECHNOLOGIES | C/O JNR ADJUSTMENT CO., INC. PO BOX 27070 MINNEAPOLIS MN 55427 |
| LUMENDATA INC | 5201 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| LUMENDATA INC | 5201 GREAT AMERICA PARKWAY SUITE 320 SANTA CLARA CA 95054 |
| LUMINOR ENVIRONMENTAL INC | ATTN: MIKE ISLEY 80 SOUTHGATE DR UNIT 4 GUELPH ON N1G 4P5 CANADA |
| LUMLEY, CHRISTOPHER | ADDRESS ON FILE |
| LUMLEY, THOMAS | ADDRESS ON FILE |
| LUMPKIN, ROBERT | ADDRESS ON FILE |
| LUMSDEN, ZAKIYAH | ADDRESS ON FILE |
| LUNA AYALA, EDUARDO | ADDRESS ON FILE |
| LUNA DE LA ROSA, ARNOLDO | ADDRESS ON FILE |
| LUNA JR, FRANK | ADDRESS ON FILE |
| LUNA TRAILER REPAIR | PO BOX 39273 DOWNEY CA 90239 |
| LUNA TRUCKING (SOCORRO TX) | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| LUNA, ANTONIO | ADDRESS ON FILE |
| LUNA, ANTONIO | ADDRESS ON FILE |
| LUNA, CARLOS | ADDRESS ON FILE |
| LUNA, EDGAR | ADDRESS ON FILE |
| LUNA, ENRIQUE | ADDRESS ON FILE |
| LUNA, HERIK | ADDRESS ON FILE |
| LUNA, JONATHAN | ADDRESS ON FILE |
| LUNA, JUAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUNA, MANUEL | ADDRESS ON FILE |
| LUNA, OSCAR | ADDRESS ON FILE |
| LUNA, RAMON | ADDRESS ON FILE |
| LUNA, SERGIO | ADDRESS ON FILE |
| LUNA, YANETTE | ADDRESS ON FILE |
| LUNAS TRUCKING | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DRIVE 1 ST GEORGE UT 84790 |
| LUNAS TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| LUNCEFORD, PAUL | ADDRESS ON FILE |
| LUND, JACLYN | ADDRESS ON FILE |
| LUND, JACLYN M | ADDRESS ON FILE |
| LUND, STORM | ADDRESS ON FILE |
| LUNDAY, BRYAN | ADDRESS ON FILE |
| LUNDBERG, DILLON | ADDRESS ON FILE |
| LUNDBERG, MARISA | ADDRESS ON FILE |
| LUNDBLADE, WALTER | ADDRESS ON FILE |
| LUNDGREN, DANIEL | ADDRESS ON FILE |
| LUNDYZ TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LUNGHI, MARCO | ADDRESS ON FILE |
| LUNHAAS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUNN, RYAN | ADDRESS ON FILE |
| LUNN, SEAN | ADDRESS ON FILE |
| LUNORT LOGISTICS CORPORATION | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| LUNSFORD, PATRICK | ADDRESS ON FILE |
| LUNSFORD, QUNITIN | ADDRESS ON FILE |
| LUONG, STACY | ADDRESS ON FILE |
| LUPE, ARNOLD | ADDRESS ON FILE |
| LUPER, COLETON | ADDRESS ON FILE |
| LUPESCU, CHRISTIAN | ADDRESS ON FILE |
| LUPIA PAT C | MUHLENBERG TWP TAX COLLECTOR 210 GEORGE STREET READING PA 19605 |
| LUPILLO TRANSPORTATION SERVICES INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LUPUS 7 INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LUPUS EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LUPUS SUPERIOR LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LUQUIS, SAMUEL | ADDRESS ON FILE |
| LURMAX EXPRESS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| LURRY SR, KENNETH | ADDRESS ON FILE |
| LUSANIA, JESSICA | ADDRESS ON FILE |
| LUSBY, BRENT | ADDRESS ON FILE |
| LUSH, CHRISTOPHER | ADDRESS ON FILE |
| LUSITANO TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| LUSK, GERALD | ADDRESS ON FILE |
| LUSK, JERRY | ADDRESS ON FILE |
| LUSK, JOHN | ADDRESS ON FILE |
| LUSS, JEFFREY | ADDRESS ON FILE |
| LUTH, ROBERT | ADDRESS ON FILE |
| LUTHER LOGISTIC TRANSPORTATION LLC | 50 64TH AVE COOPERSVILLE MI 49404 |
| LUTHER, ALEXANDER | ADDRESS ON FILE |
| LUTHER, ELENA | ADDRESS ON FILE |
| LUTHER, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUTHRA, AMIT | ADDRESS ON FILE |
| LUTINSKI, JOHN | ADDRESS ON FILE |
| LUTSK EXPRESS LLC | 9310 OLD KINGS RD S, STE 404 JACKSONVILLE FL 32257 |
| LUTTRULL, SHAUN | ADDRESS ON FILE |
| LUTU, SIAOSI | ADDRESS ON FILE |
| LUTZ, ALLYSON | ADDRESS ON FILE |
| LUTZ, DAVID | ADDRESS ON FILE |
| LUTZ, MICAH | ADDRESS ON FILE |
| LUU, TONY | ADDRESS ON FILE |
| LUVERT, EUGENE | ADDRESS ON FILE |
| LUX DELIVERY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LUX EXPRESS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LUX TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LUX TRANSPORTING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| LUXE LOGISTICS LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| LUXMI TRUCKING LLC | 101 CAMPUS LN GREENWOOD IN 46143-1410 |
| LUXMORE, LEONARD | ADDRESS ON FILE |
| LUXO GROUP INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| LUXOR DRIVE INC | 1812 GROVE AVE SCHAUMBURG IL 60193 |
| LUXURY GOURMET SWEETS | ATTN: OFIRA DAYAN 80 58TH ST BROOKLYN NY 11220 |
| LUXURY LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LUZBETAK, JEFFREY | ADDRESS ON FILE |
| LUZS MEXICAN FOOD | 2715 3RD AVE NW GREAT FALLS MT 59404 |
| LV COMPANY, INC. | RT 329 PO BOX 7 NORTHAMPTON PA 18067 |
| LV EXPRESS LLC (HENDERSON, NV) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LV TRANSPORT | 4650 PEPPERWOOD AVE LONG BEACH CA 90808 |
| LV XPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LVA TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LVD TRANSPORT LLC | 5333 TOPAZ ST, 5333 LAS VEGAS NV 89120 |
| LVG TRANSPORT LLC | 15057 N 900 E ODON IN 47562-5256 |
| LVL TRANSPORT LLC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| LVM EXPRESS COMPANY | 4136 C ALDER LN AURORA IL 60504-8155 |
| LVOV TRUCKING INCORPORATED | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LVT TRANS INC | 12363 S BLUE WATER PARKWAY PLAINFIELD IL 60585 |
| LVVWD | 1001 S VALLEY VIEW BLVD, LASVEGAS NV 89153 |
| LW TRUCKING, INC | 6322 CARNABY COURT RANCHO CUCAMONGA CA 91739 |
| LXT CARRIER LLC | 1757 BAYLAND ST ROUND ROCK TX 78664 |
| LY LOGISTICS INC | 6828 SWEET CLOVER CT CORONA CA 92880 |
| LYA AUTO TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LYA SERVICES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LYA SERVICES INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LYBECK, GENEVA | ADDRESS ON FILE |
| LYELL, RONALD | ADDRESS ON FILE |
| LYEWSKI, MICHAEL | ADDRESS ON FILE |
| LYG TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LYH TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LYKINS, CHRISTIAN | ADDRESS ON FILE |
| LYLE POST | ADDRESS ON FILE |
| LYLE, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYLE, ED | ADDRESS ON FILE |
| LYLE, PARRIS | ADDRESS ON FILE |
| LYLES LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LYLES SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LYLES, JAMES | ADDRESS ON FILE |
| LYLES, JUSTIN | ADDRESS ON FILE |
| LYLES, MARTIN | ADDRESS ON FILE |
| LYLES, RON | ADDRESS ON FILE |
| LYM EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LYMAN, CHRISTOPHER | ADDRESS ON FILE |
| LYNCH LOGISTICS, INC. | 78 RICE STREET BANGOR ME 04401 |
| LYNCH OIL COMPANY INC (FLORIDA) | PO BOX 450669 KISSIMMEE FL 34745 |
| LYNCH OIL, INC (IDAHO) | PO BOX 790 BURLEY ID 83318 |
| LYNCH OIL, INC (IDAHO) | 411 OVERLAND AVE BURLEY ID 83318 |
| LYNCH, ALSTON | ADDRESS ON FILE |
| LYNCH, BAHIN | ADDRESS ON FILE |
| LYNCH, KAREEM | ADDRESS ON FILE |
| LYNCH, MICHAEL | ADDRESS ON FILE |
| LYNCH, PHIL | ADDRESS ON FILE |
| LYNCH, ROBERT | ADDRESS ON FILE |
| LYNCH, SEAN | ADDRESS ON FILE |
| LYNCH, THOMAS | ADDRESS ON FILE |
| LYNCH, WARREN | ADDRESS ON FILE |
| LYNCH, ZACHARY | ADDRESS ON FILE |
| LYNDELL W COLBURN | ADDRESS ON FILE |
| LYNDEN P LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| LYNDEN TRANSPORT, INC. | PO BOX 34026 SEATTLE WA 98124 |
| LYNDON C GOLDSTEIN | ADDRESS ON FILE |
| LYNDON TRUCK CENTER | 83 HEMLOCK LANE, PO BOX 21 LYNDONVILLE VT 05851 |
| LYNETTES TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| LYNFOX FREIGHT SYSTEM | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE AB L6A 1S5 CANADA |
| LYNN ANDERSON TRUCKING | 15118 400TH AVE SPRINGFIELD MN 56087 |
| LYNN MALONE WRECKER | REPAIR SHOP, PO BOX 355 GREENEVILLE TN 37744 |
| LYNN QUIGLEY | ADDRESS ON FILE |
| LYNN TRUCKING, INC. | PO BOX 654 TAYLOR MI 48180 |
| LYNN, DANIEL | ADDRESS ON FILE |
| LYNN, ELLEN | ADDRESS ON FILE |
| LYNN, NATHAN | ADDRESS ON FILE |
| LYNN, PHILLIP | ADDRESS ON FILE |
| LYNN, WILSON | ADDRESS ON FILE |
| LYNNCO SUPPLY CHAIN SOLUTIONS | TRANSPORTATION DEPARTMENT 2448 EAST 81ST STREET SUITE 2600 TULSA OK 74137 |
| LYNNIE PEARL TRUCKING, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LYNX AMERICA | 151 WOODPECKER LANE PORT MATILDA PA 16870 |
| LYNX INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LYNX TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LYNXUS SOLUTIONS LLC | 1820 N CORPORATE LAKES BLVD STE 109 WESTON FL 33326 |
| LYON DISTRICT COURT | PO BOX 565 EDDYVILLE KY 42038 |
| LYON LLC | 420 N MAIN ST MONTGOMERY IL 60538 |
| LYON LOGISTICS, LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
| --- | --- |
| LYON, EVERETT | ADDRESS ON FILE |
| LYON, MICHAEL | ADDRESS ON FILE |
| LYON, ROBERT | ADDRESS ON FILE |
| LYONS ELECTRIC COMPANY, INC. | 650 E. ELM AVE LA GRANGE IL 60525 |
| LYONS ELECTRIC COMPANY, INC. | 650 E. ELM AVE., PO BOX 749 LA GRANGE IL 60525 |
| LYONS, CRAIG | ADDRESS ON FILE |
| LYONS, DELONTATE M | ADDRESS ON FILE |
| LYONS, EARL | ADDRESS ON FILE |
| LYONS, HEE J | ADDRESS ON FILE |
| LYONS, JAMES | ADDRESS ON FILE |
| LYONS, JUSTIN | ADDRESS ON FILE |
| LYONS, KIANA | ADDRESS ON FILE |
| LYONS, MARK | ADDRESS ON FILE |
| LYONS, MARTY | ADDRESS ON FILE |
| LYONS, MARVELLE | ADDRESS ON FILE |
| LYONS, RANDY | ADDRESS ON FILE |
| LYONTRANS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LYONTRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LYSAK TRUCKING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| LYSANDER TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| LYSHER, JOHN | ADDRESS ON FILE |
| LYTLE EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LYTTLE, ASIA | ADDRESS ON FILE |
| LYTX, INC. | 9785 TOWNE CENTRE DRIVE SAN DIEGO CA 92121 |
| LZ EXPRESS LLC (MC1393454) | OR APEX CPAITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LZM 2 LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| M & A CARGO | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| M & A EXPRESS TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| M & A FREIGHT CORPORATION | 24608 MELROSE PL ELKHART IN 46517 |
| M & A TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| M & A TRUCKING, LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| M & C TRANSPORTATION CO LLC | OR SOUTHLAND TRANSPORT SERVICE 1085 HWY 165 NORTH STUTTGART AR 72160 |
| M & D TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| M & D TRANSPORTATION CO., INC. | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| M & D TRANSPORTATION SERVICES LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| M & D TRUCKING | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| M & G CARGO INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| M & G CARRIERS, LLC. | PO BOX 96607, PO BOX 96607 HOUSTON TX 77213 |
| M & G TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| M & G TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M & G TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| M & G TRUCKING & TRANSPORTATION INC | 444 NARRAGANSETT PARK DRIVE PAWTUCKET RI 02861 |
| M & G TRUCKING, LTD. | P O BOX 110 MANAWA WI 54949 |
| M & H BROTHERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| M & H FREIGHT INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| M & H TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| M & H TRUCKING LLC (LUGOFF SC) | OR TRUENORTH SERVICES LLC PO BOX 30516 DEPT 509 LANSING MI 48909 |
| M & J BROWN TRUCKING LLC | OR TRUENORTH SERVICES LLC 2261 MARKET ST 4697 C/O STABLE SAN FRANCISCO CA |

| Claim Name | Address Information |
|---|---|
| M & J BROWN TRUCKING LLC | 94114 |
| M & J GROUP TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M & J TRANSPORT INC | OR CFS INC DBA COMFREIGHT HAULPAY P.O. BOX 200400 DALLAS TX 75320-0400 |
| M & J TRANSPORT LLC | 35 CHESTER RIDGE RD CLARKSBURG WV 26301 |
| M & J TRANSPORTATION COMPANY | 5036 GARDNER AVE KANSAS CITY MO 64120 |
| M & J TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| M & J TRUCK AUTOMOTIVE REPAIR INC | 2201 S STOUGHTON RD MADISON WI 53716 |
| M & J TRUCK AUTOMOTIVE REPAIR INC | D/B/A: M & J TRUCK AUTO REPAIR INC 2201 S STOUGHTON RD MADISON WI 53716 |
| M & J TRUCKING | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| M & JEFF ENTERPRISES CORP | 718 GRIER AVE, 2ND FLOOR ELIZABETH NJ 07202 |
| M & K QUALITY TRUCK SALES | PO BOX 268 BYRON CENTER MI 49315 |
| M & K TRANS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| M & K TRANS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| M & K TRANSPORT CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M & K UNITED TRANSPORTING LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| M & L COUNTERTOPS & MORE INC | 3919 17TH ST BLDG 3 EAST MOLINE IL 61244 |
| M & L TRANS | TAMI BECKWITH, PO BOX 4140 ROME NY 13440 |
| M & M AMERICAN, INC. | 7300 INDUSTRIAL ROW DRIVE MASON OH 45040 |
| M & M EXPRESS INC | 4701-B W ELECTRIC AVE, PO BOX 28827 WEST MILWAUKEE WI 53219 |
| M & M FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| M & M HOTSHOT SERVICE, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| M & M LIGHTING SUPPLY, INC. | PO BOX 100821 NASHVILLE TN 37224 |
| M & M REPAIR AND TOWING, INC | 1901 N LINDEN ST VALDEZ CO 81082 |
| M & M RIDERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| M & M TRANS. | 17 JUNE STRET OXFORD MA 01540 |
| M & M TRANSPORT | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| M & M TRUCKING AND TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M & M TRUCKING INC. | 264 ST RT 2839 DIXON KY 42409 |
| M & M TRUCKING LIMITED LIABILITY COMPANY | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| M & M WRECKER SERVICE | PO BOX 31 CARTHAGE MO 64836 |
| M & M WRECKER SERVICE | 1619 US HIGHWAY 67 N PRESCOTT AR 71857 |
| M & N LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M & N TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M & P LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M & P TRUCKING | 150 W SOUTH BOUNDARY ST PMB127 PERRYSBURG OH 43551 |
| M & R ARIAS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M & R BEST TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M & R TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M & R TRUCKING ENTERPRISES, INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| M & S EQUIPMENT | 5798 COUNTY D CASHTON WI 54619 |
| M & S EXPRESS TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 61029 FT WORTH TX 76161-1029 |
| M & S GLOBAL LOGISTICS INC | 1558 DARIEN LAKE DRIVE DARIEN IL 60561 |
| M & S TRANS LOGISTICS | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| M & S TRANSPORTATION | 1600 MARSH ST SAN JOSE CA 95122 |
| M & S TRANSPORTATION | 1660 MARSH ST SAN JOSE CA 95122 |
| M & T TRANSMISSIONS LLC | 51 31 59TH PLACE WOODSIDE NY 11377 |
| M & T TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| M & T TRUCKING | 2300 E PHILLIP AVE, LOT 8AA NORTH PLATTE NE 69101 |
| M & W TRANSPORTATION CO., INC. | PO BOX 100225 NASHVILLE TN 37224 |
| M & W TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| M & Y TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| M 1 TRANSPORTATION INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M 712 TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| M A C FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M A GERMAN TRANSPORT INC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| M A J TRANSPORT | 303 S VIRGINIA AVE AZUSA CA 91702 |
| M A LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| M A R CARRIER LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| M ACEVES TRANSPORT | 2131 ACACIA AVE SANGER CA 93657 |
| M AND A EXPRESS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M AND J ELECTRIC | 5209 INDUSTRIAL WAY ANDERSON CA 96007 |
| M AND J TRANSPORTATION | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| M AND N FARMS | 562 MULCAHY RD TOWANDA PA 18848 |
| M AND P TRUCKING | 1187 WELFORD PLACE WOODSTOCK ON N4S 7W3 CANADA |
| M AND P TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| M B P TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84415 |
| M BELTON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M C G FREIGHT EXPRESS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| M C G TRANSPORT LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| M C TANK TRANSPORT INC | ATTN: JEFF KELLEY, 10134 MOSTELLER LN WEST CHESTER TOWNSHIP OH 45069 |
| M DAY TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| M DESIGN VILLAGE | 701 COTTONTAIL LN SOMERSET NJ 08873 |
| M GARRY TRANSPORT | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE AB L4L 8E3 CANADA |
| M GLOSSER & SONS INC | 72 MESSENGER ST JOHNSTOWN PA 15902 |
| M GRANDE TRANSPORT ENTERPRISES LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| M GROUP LOGISTICS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| M H GROUP LLC | 4237 US HWY 57 EAGLE PASS TX 78852 |
| M H MOOSER | ADDRESS ON FILE |
| M H TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| M HERNANDEZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M HOLLAND | C/O ECHO, 600 W CHICAGO STE 725 CHICAGO IL 60654 |
| M I E TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M I J TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| M J ROCK PROPERTY LLC | PO BOX 2166 POCATELLO ID 83206 |
| M J ROCK PROPERTY, LLC | ATTN: MARVIN ROCK/ ETHLENE ROCK C/O SALMON RIVER STAGES PO BOX 2166 POCATELLO ID 83206 |
| M L WILLIS LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| M LEWIS LOGISTICS INC | 75 DOVE TRAIL HOSCHTON GA 30548 |
| M LOPEZ TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| M M 2 TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| M MCNEILL LLC | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| M N A EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M N H LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M O A TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |

| Claim Name | Address Information |
|---|---|
| M O DION & SONS INC | 1543 W 16TH ST LONG BEACH CA 90813 |
| M ORTIZ TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| M P G TRANSPORT LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| M P R TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| M P SERVICES LLC | 9 CARO DR OAK RIDGE NJ 07438 |
| M PLUS LOGISTICS INC | 1501 PARKER CANYON RD WALNUT CA 91789 |
| M PLUS TRANSPORTATION CORPORATION | 15774 S LA GRANGE RD ST 128 ORLAND PARK IL 60462 |
| M POWER LOGISTICS INC | 1585 DENNISON ROAD HOFFMAN ESTATES IL 60169 |
| M R D TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M R L LOGISTICS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| M R M SERVICES INC. | PO BOX 327 DOUSMAN WI 53118 |
| M R S TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| M RODRIGUEZ TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M ROMOS TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| M S BROTHERS LOGISTICS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| M S CARRIERS INC | 3063 STANLEY DRIVE STOCKTON CA 95212 |
| M S INTERNATIONAL INC | ATTN: KAVYANJALI 2095 N BATAVIA ORANGE CA 92865 |
| M S N A LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M S TRANSPORT CO | 9401 WALLISVILLE ROAD HOUSTON TX 77013 |
| M S TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M SEA SOLUTIONS | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| M SIMS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M SMALLS ENTERPRISE LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| M SPINELLO & SON | PO BOX 1116, 522 CHESTNUT ST ROCKFORD IL 61105 |
| M T P ENTERPRISE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| M T T P EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| M TRANS EXPRESS LLC | 2487 S GILBERT RD 106-426 GILBERT AZ 85295 |
| M TRANSPORTATION | 16989 BELLCHASE ROAD LATHROP CA 95330 |
| M TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| M V O INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| M W CARRIERS LLC | PO BOX 333 BEDFORD PA 15522 |
| M&A TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M&B LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M&B TRUCKING EXPRESS CORP | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| M&C CHOCO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M&C INTEGRITY TRANSPORT LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| M&C TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| M&C503 TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| M&D FAMILY TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| M&D LOGISTICS LLC | 30196 65TH AVE S AUBURN WA 98001 |
| M&E EXPRESS TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| M&F TRANSPORT LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| M&G LOGISTICS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| M&G TRUCKING SOLUTIONS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M&H ELECTRIC | 2387 71ST STREET AVOCA MN 56114 |
| M&H EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| M&H TRANSPORT LLC | 938 EAST SWAN CREEK RD 263 FORT WASHINGTON MD 20744 |
| M&H TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| M&I IMPORTS INC | 2772 SKOKIE VALLEY RD HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| M&J CARRIERS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| M&J INTERMODAL LLC | 4900 S MASON AVE CHICAGO IL 60638 |
| M&J TRUCKING | 2310 S ROCK CITY RD RIDOTT IL 61067 |
| M&K EXPRESS CARRIERS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| M&K LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| M&K SAFELOAD LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| M&K SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| M&K TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M&K TRANSIT LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M&K TRANSPORTATION | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| M&L GARCIA TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| M&L TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M&L TRANSPORT OF PALLC | 1 REVERE PARK ROME NY 13440 |
| M&L WORLDWIDE LOGISTICS | P O BOX 4140 ROME NY 13442 |
| M&M EXPRESS LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| M&M FLEET LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| M&M FREIGHT LINES INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| M&M FREIGHT LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| M&M HEATING AND COOLING LLC | 1515 WASHINGTON ST TOLEDO OH 43604 |
| M&M MOVING SERVICES CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| M&M SISTERS TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M&M TRANS INC | 237 RIVER PARK NORTH DRIVE WOODSTOCK GA 30188 |
| M&M TRANSIT LLC | 6664 WHITTEN GROVE DR MEMPHIS TN 38134 |
| M&M TRANSPORTATION | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| M&M TRANSPORTATION LLC | 2019 SUNNY LANE ASHEBORO NC 27205 |
| M&M WORLDWIDE LOGISTICS LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| M&P TRANSPORT | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| M&P TRANSPORT SERVICES LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| M&P TRANSPORT SERVICES LLC | PO BOX 45605 TACOMA WA 98448-5605 |
| M&R DREAMS ENTERPRISES, LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| M&R TRANSPORT SOLUTIONS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| M&R TRUCKING, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M&S CONTEH TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| M&S READY 2 LOAD INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| M&V TRANSPORTATION | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| M&V TRANSPORTATIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| M&Y TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M, MEGAN | ADDRESS ON FILE |
| M-A-K EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| M-D BUIDLING SUPPLY / TOWER SEALANTS | TRANSPORTATION DEPARTMENT 2448 EAST 81ST STREET SUITE 2600 TULSA OK 74137 |
| M-EAST TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M-ENGINEERING | 750 BROOKSEDGE BLVD WESTERVILLE OH 43081 |
| M-WEST-EXPRESS LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| M. D. TRANSPORT CO. LTD. | 1683 MT LEHMAN RD ABBOTSFORD BC V2T 6H6 CANADA |
| M.A.A. EXPRESS INC. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| M.A.C. TRANSPORT, INC. | 4225 QUINLAN DR BURTON MI 48529 |
| M.A.P. ENTERPRISE TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| M.C. FREIGHT | 101 SKINNER INDUSTRIAL DRIVE ST CHARLES MO 63301 |
| M.J. HENRY PLUMBING & DRAIN CLEANING | 855 FERNWOOD AVE LANGHORNE PA 19047 |

| Claim Name | Address Information |
|---|---|
| M.M & R.R TRUCKING, LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| M.O.S. ENTERPRISE, INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| M.R DAVISON LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| M.R. TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M.R.S. ENTERPRISES INC | 15 BLACKSMITH ROAD OAK BLUFF MB R4G 0A2 CANADA |
| M1 FINANCE (1497) | ATTN PROXY MGR 200 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| M1 LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| M1 TRUCKING LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| M2 TRUCKING INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| M3 ALLIANCE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| M3 DELIVERY INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| M3 EXPRESS INC | 200 NEW HOPE RD THOMASVILLE NC 27360-9268 |
| M3 TEXAS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M365 LOGISTICS LLC | 111 STONECUTTER CT GARNER NC 27529 |
| M3V EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| M4 TERMINALS, LLC | ATTN: JOAN MOSES C/O MARK IV CAPITAL, INC. 4450 MACARTHUR BOULEVARD NEWPORT BEACH CA 92660 |
| M4 TERMINALS, LLC | ATTN: JOAN MOSES C/O MARK IV CAPITAL, INC. 4450 MACARTHUR BLVD, 2ND FLOOR NEWPORT BEACH CA 92660 |
| M53 AUTO SALES | 2246 E. 12 MILE ROAD WARREN MI 48092 |
| MA . HOTSHOT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MA DOT | 10 PARK PLAZA ROOM 3740 BOSTON MA 02116 |
| MA DOT | 10 PARK PLAZA SUITE 4160 BOSTON MA 02116 |
| MA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MA JA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MA LOGISTICS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| MA TRANSPORT LLC (CHASKA MN) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MA TRANSPORT SOLUTIONS INC | MCDOWELL FACTOR & CAPITAL SERVICES LLC P.O. BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| MA YARTU EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| MAAAD TRUCKING SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAACO COLLISION COLLISION BURNSVILLE MN | 12220 RIVERWOOD DRIVE BURNSVILLE MN 55337 |
| MAAG TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 151052 OGDEN UT 84415 |
| MAAN ENTERPRISE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MAAN TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MAAN TRANSPORT LLC (MC1113556) | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| MAAN TRUCKS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAAS LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAAZ EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MAAZY TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAB 2 TRUCKING, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAB-TRANS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MABERY, MCKAYLA | ADDRESS ON FILE |
| MABIEN, LASHA | ADDRESS ON FILE |
| MABON, DARREN | ADDRESS ON FILE |
| MABON, KEDRIC | ADDRESS ON FILE |
| MABON, NORMAN | ADDRESS ON FILE |
| MABRY, MICHAEL A | ADDRESS ON FILE |
| MAC | 50855 E. RUSSELL SCHMIDT BLVD. CHESTERFIELD MI 48051 |
| MAC INDUSTRIES, INC. | P O BOX 1041 WEST PLAINS MO 65775 |

| Claim Name | Address Information |
| --- | --- |
| MAC RIDE TRANSPORTATION LLC | 133 TYSON WOODS RD ACWORTH GA 30102 |
| MAC TOOLS DISTRIBUTOR | 224 W 1100 SOUTH LEHI UT 84043 |
| MAC TRAILER AFTERMARKET PARTS, INC | 14599 COMMERCE ST ALLIANCE OH 44601 |
| MAC TRANSPORT CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAC TRANSPORT EXPRESS LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| MAC TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAC TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAC TRUCKING LLC (MC076463) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MACABIO, MARIA | ADDRESS ON FILE |
| MACALLAN TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| MACASPAC, ANTHONY | ADDRESS ON FILE |
| MACCARONE PLUMBING INC. | 10 SEA CLIFF AVE GLEN COVE NY 11542 |
| MACCIA, PATRICK | ADDRESS ON FILE |
| MACDANIEL, TROY | ADDRESS ON FILE |
| MACDONALD, JOHN | ADDRESS ON FILE |
| MACDONALD, KENNETH | ADDRESS ON FILE |
| MACDONALD, MATHEW | ADDRESS ON FILE |
| MACDONALD, STEVE | ADDRESS ON FILE |
| MACDONALD, WILLIAM | ADDRESS ON FILE |
| MACDORMAND, ROBERT | ADDRESS ON FILE |
| MACDOUGALL, RORY | ADDRESS ON FILE |
| MACE, ADAM | ADDRESS ON FILE |
| MACH, JESUS | ADDRESS ON FILE |
| MACHADO XPRESS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MACHADO, FRANCISCO | ADDRESS ON FILE |
| MACHADO, HENRY | ADDRESS ON FILE |
| MACHAIN RODRIGUEZ, MIGUEL | ADDRESS ON FILE |
| MACHALICEK, JOEL | ADDRESS ON FILE |
| MACHHAL TRUCK LINES CORP | OR T-PINE FINANCIAL SERVICES 6050 DIXIE ROAD MISSISSAUGA ON L5T1A6 CANADA |
| MACHHOUR, SALAH | ADDRESS ON FILE |
| MACHIN TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MACHINE FABRICATION & REPAIR, INC. | 3122 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| MACHINE ICE CO | 8915 SWEETWATER LN STE A HOUSTON TX 77037 |
| MACHUTTA, TAYLOR | ADDRESS ON FILE |
| MACIAS H, GUADALUPE | ADDRESS ON FILE |
| MACIAS, ANTONIO | ADDRESS ON FILE |
| MACIAS, EDGAR | ADDRESS ON FILE |
| MACIAS, JOSE | ADDRESS ON FILE |
| MACIAS, JOSETTE | ADDRESS ON FILE |
| MACIAS, LATISHA | ADDRESS ON FILE |
| MACIAS, OSCAR | ADDRESS ON FILE |
| MACIAS, OSCAR | ADDRESS ON FILE |
| MACIEL, GABRIEL | ADDRESS ON FILE |
| MACIEL, JIMI | ADDRESS ON FILE |
| MACIEL, JOSE | ADDRESS ON FILE |
| MACIEL, MCKENZIE | ADDRESS ON FILE |
| MACIK, JOHN | ADDRESS ON FILE |
| MACIK, ROBERT | ADDRESS ON FILE |
| MACK CARTER FREIGHT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |

| Claim Name | Address Information |
|---|---|
| MACK LOGISTICS INC | 206 WISTERIA CT WOOD DALE IL 60191 |
| MACK MANITOBA LTD. | 385 EAGLE DRIVE GROUP 200 BOX 99 RR2 WINNIPEG MB R3C 2E6 CANADA |
| MACK SALES & SERVICE OF MANITOBA LTD | 385 EAGLE DR WINNIPEG MB R3C 2E6 CANADA |
| MACK SALES & SERVICE OF MORTON | PO BOX 3665 QUINCY IL 62305 |
| MACK, ANNA | ADDRESS ON FILE |
| MACK, ANTHONY | ADDRESS ON FILE |
| MACK, ARDELLA | ADDRESS ON FILE |
| MACK, CARL | ADDRESS ON FILE |
| MACK, CEDRICK | ADDRESS ON FILE |
| MACK, CHARLES | ADDRESS ON FILE |
| MACK, DEMARIO | ADDRESS ON FILE |
| MACK, DENNIS | ADDRESS ON FILE |
| MACK, DONTEZ | ADDRESS ON FILE |
| MACK, JAMES | ADDRESS ON FILE |
| MACK, JOHN G | ADDRESS ON FILE |
| MACK, MELVIN | ADDRESS ON FILE |
| MACK, RAEKWON | ADDRESS ON FILE |
| MACK, RICO | ADDRESS ON FILE |
| MACK, TABALA | ADDRESS ON FILE |
| MACK, TOMMY | ADDRESS ON FILE |
| MACK-BELLAMY, HARPER | ADDRESS ON FILE |
| MACKENZIE | PO BOX 14310 PORTLAND OR 97293 |
| MACKERETH TRUCKING INC | 8566 150TH ST KIMBALL MN 55353 |
| MACKERMAN, BONNIE | ADDRESS ON FILE |
| MACKEY LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MACKEY, GUY | ADDRESS ON FILE |
| MACKEY, JAMES A | ADDRESS ON FILE |
| MACKEY, JOSHUA | ADDRESS ON FILE |
| MACKEY, PATRICK | ADDRESS ON FILE |
| MACKEY, TODD | ADDRESS ON FILE |
| MACKEY, TYLER | ADDRESS ON FILE |
| MACKEY, VERNARD | ADDRESS ON FILE |
| MACKEY, WILLIAM | ADDRESS ON FILE |
| MACKIE RESEARCH CAP/CDS (5029) | ATT TONY RODRIGUES/PROXY MGR 199 BAY ST COMMERCE CT WEST, STE 4600 TORONTO ON M5L 1G2 CANADA |
| MACKINAC BRIDGE AUTHORITY | DEBIT ACCOUNT MANAGER, N415 1-75 ST IGNACE MI 49781 |
| MACKINNEY SYSTEMS, INC. | 4411 E STATE HIGHWAY D STE F SPRINGFIELD MO 65809 |
| MACKLIN, NICHOLAS | ADDRESS ON FILE |
| MACKS GOODS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MACKY TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MACLELLAN, JAMES | ADDRESS ON FILE |
| MACLEOD, TIM | ADDRESS ON FILE |
| MACLIN LOGISTICS | 4995 OUTLAND CENTER DRIVE STE 101 MEMPHIS TN 38118 |
| MACMILLIAN, MATTHEW | ADDRESS ON FILE |
| MACO EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MACO TRANSPORTATION LLC | PO BOX 382 NESBIT MS 38651 |
| MACO TRANSPORTATION LLC (MC1321764) | OR PDM FINANCIAL LLC, PO BOX 3336 DES MOINES IA 50316 |
| MACOMBER TRANS. INC. | 181 LEWISTON RD WEST GARDINER ME 04345 |
| MACON MOVES TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| MACON RIDGE FENCE LLC | 42 TODD CHAPMAN RD MANGHAM LA 71259 |
| MACON SUPPLY | PO BOX 80250 BILLINGS MT 59108 |
| MACON WATER AUTHORITY | 790 2ND ST PO BOX 108 MACON GA 31202-0108 |
| MACON-BIBB COUNTY TAX COMMISSIONER | ATTN CLAIMS DEPARTMENT 188 THIRD ST MACON GA 31201 |
| MACON-BIBB COUNTY TAX COMMISSIONER | PO BOX 4101 MACON GA 31208 |
| MACON-BIBB COUNTY TAX COMMISSIONER | PO BOX 4724 MACON GA 31213 |
| MACR EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MACRA TRUCKING INC | OR INTEGRA FUNDING SOLUTIONS 6300 RIDGLEA PLACE FORT WORTH TX 76116 |
| MACROLANE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MACS DELIVERY SERVICE | 2740 LOSEE RD NORTH LAS VEGAS NV 89030 |
| MACS HARDWARE | PO BOX 105526 ATLANTA GA 30348 |
| MACTRANS LOGISTICS INC | ATTN: VALIRIE MCSWEEN 81 ZENWAY UNIT 16 WOODBRIDGE ON L4H 0S5 CANADA |
| MACY LOGISTICS | 500 MEADOWLANDS PKWY SECAUCUS NJ 07094 |
| MAD & MUS WORLD TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MAD ACQUISITIONS, LLC | ATTN: DAVID GAULDIN II 435 ESSEX AVENUE SUITE 105 WAYNESBORO VA 22980 |
| MAD DUCK LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAD EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAD MAX TRANSPORTATION, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAD MAX TRUCKING LLC | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084 |
| MAD TAG LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAD TRANSPORTATION & TOWING LLC | 2305 SALT CREEK HWY CASPER WY 82601 |
| MAD WILLS FOOD COMPANY | ATTN: VALERIE KNECHT CUSTOMER SERVICE 2043 AIRPARK CT AUBURN CA 95602 |
| MADADOV, RASUL | ADDRESS ON FILE |
| MADANI, MOHAMMED | ADDRESS ON FILE |
| MADAY TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| MADCAP SOFTWARE, INC. | 11401 CENTURY OAKS TERRACE  SUITE 250 AUSTIN TX 78758 |
| MADCAP SOFTWARE, INC. | 7777 FAY AVENUE, SUITE 210 LA JOLLA CA 92037 |
| MADCO TRUCK PLAZA INC | 27416 ECORSE RD ROMULUS MI 48174 |
| MADD GEAR | ATTN: AMY FULLER 5780 W OAKLAND ST CHANDLER AZ 85226 |
| MADD OX FREIGHT SOLUTIONS LLC | 1235 REDFISH DR RIVIERA BEACH TX 78379 |
| MADDEN, AUTUMN | ADDRESS ON FILE |
| MADDEN, DALLAS | ADDRESS ON FILE |
| MADDEN, DARCIE | ADDRESS ON FILE |
| MADDEN, JAYLIN J | ADDRESS ON FILE |
| MADDEN, JIM | ADDRESS ON FILE |
| MADDEN, MICAH | ADDRESS ON FILE |
| MADDEN, THOMAS | ADDRESS ON FILE |
| MADDIX, CHRIS | ADDRESS ON FILE |
| MADDOX, BYRON | ADDRESS ON FILE |
| MADDOX, DONALD | ADDRESS ON FILE |
| MADDOX, JENNIE | ADDRESS ON FILE |
| MADDUX, NICHOLAS | ADDRESS ON FILE |
| MADE GOODS | ATTN: EUGENIE TRAN 918 S STIMSON AVE CITY OF INDUSTRY CA 91745 |
| MADE OFF LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MADE, MESFIN | ADDRESS ON FILE |
| MADE4FREIGHT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MADELLE, MICHAEL | ADDRESS ON FILE |
| MADERA TRANSPORT CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MADERO, LUCAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADEX LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MADEY TRANSPORTATION | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| MADEY, ABDIKADIR | ADDRESS ON FILE |
| MADI TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MADID TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MADIGAN, JOSEPH | ADDRESS ON FILE |
| MADINA CITY EXPRESS | 1236 WESTMINSTER DR HIGH POINT NC 27262 |
| MADISON A WHITLOCK | ADDRESS ON FILE |
| MADISON COUNTY | 100 E MAIN JACKSON TN 38301 |
| MADISON COUNTY CIRCUIT COURT | 155 NORTH MAIN STREET, ROOM 103 EDWARDSVILLE IL 62025 |
| MADISON COUNTY SANITARY SEWER | 301 E CHAIN OF ROCKS RD MITCHELL IL 62040 |
| MADISON COUNTY TREASURER | KURT PRENZLER, PO BOX 849 EDWARDSVILLE IL 62025-0849 |
| MADISON GAS & ELECTRIC | 23 RAILROAD ST MADISON WI 53703 |
| MADISON L GERWITZ | ADDRESS ON FILE |
| MADISON MOBILE STORAGE INC | PO BOX 2222 DECATUR AL 35609 |
| MADISON MOBILE STORAGE INC | PO BOX 2222 DECATUR AL 35609-2222 |
| MADISON MOTOR SERVICE INC | 2921 W STATE ST FREMONT OH 43420 |
| MADISON, DEMOND | ADDRESS ON FILE |
| MADISON, DWAYNE | ADDRESS ON FILE |
| MADISON, RICHARD | ADDRESS ON FILE |
| MADISON, ROBERT | ADDRESS ON FILE |
| MADISON, RONALD | ADDRESS ON FILE |
| MADISON, STEVE | ADDRESS ON FILE |
| MADISON-ADELEKAN, AKEMI | ADDRESS ON FILE |
| MADISON-SMITH MACHINE & TOOL | 2601 HAPPY VALLEY RD GLASGOW KY 42141 |
| MADL, SUSAN L | ADDRESS ON FILE |
| MADLEEN TRUCKING LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| MADOLIMOV, EDWARD | ADDRESS ON FILE |
| MADONIS, SARAH | ADDRESS ON FILE |
| MADRID TRUCKING INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MADRID, ANDREW | ADDRESS ON FILE |
| MADRID, EDWARD | ADDRESS ON FILE |
| MADRIGAL, ELIAS | ADDRESS ON FILE |
| MADRIGAL, JOSE | ADDRESS ON FILE |
| MADRIGAL, MOSES | ADDRESS ON FILE |
| MADRIZ LEDEZMA, ROCIO | ADDRESS ON FILE |
| MADRONA CUTTER, LLC | AND GULSONS CUTTER, LLC, JAMES WINKLER 210 SW MORRISON STREETSUITE 600 PORTLAND OR 97204 |
| MADRONA CUTTER, LLC AND GULSONS CUTTER, | LLC ATTN: JAMES WINKLER 210 SW MORRISON STREET, SUITE 600 PORTLAND OR 97204 |
| MADVIN TRUCKING CORP. | OR FREIGHT FACTORING SPECIALISTS DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| MADVIN TRUCKING CORP. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MAE EXPRESS LLC | OR OTR CAPITAL LLC DEPT 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| MAE EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MAE MASTERS 8 LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| MAE WYMAN TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MAERE, BRET | ADDRESS ON FILE |
| MAERSK INC | 180 PARK AVE SUITE 105 FLORHAM PARK NJ 07932 |
| MAES, ANGELICA | ADDRESS ON FILE |
| MAESTRE, MARCOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAEWEATHER LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MAG CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAG EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MAG FAMILY LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MAG INTL TRANSPORT LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| MAG3 TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAGA LINE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAGALLANES BIRHANZEL, LUIS | ADDRESS ON FILE |
| MAGALLANES JR, ARTURO | ADDRESS ON FILE |
| MAGALLANES, GABRIEL | ADDRESS ON FILE |
| MAGALLANES, RAYMOND | ADDRESS ON FILE |
| MAGAN, ZANDRE | ADDRESS ON FILE |
| MAGANA, DAN | ADDRESS ON FILE |
| MAGANA, ERICK | ADDRESS ON FILE |
| MAGANA, JESUS | ADDRESS ON FILE |
| MAGANA, MIGUEL | ADDRESS ON FILE |
| MAGANA, REYES | ADDRESS ON FILE |
| MAGANA, RUDY | ADDRESS ON FILE |
| MAGANA-ESTRADA, HECTOR | ADDRESS ON FILE |
| MAGANAS TRUCKING LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| MAGBANUA, SYRA | ADDRESS ON FILE |
| MAGDALENO, ISMAEL | ADDRESS ON FILE |
| MAGEE MOTOR LINES, LLC | PO BOX 510095 ST LOUIS MO 63151 |
| MAGEE, CHRISTIAN D | ADDRESS ON FILE |
| MAGEE, MARY | ADDRESS ON FILE |
| MAGEE, RODERICK | ADDRESS ON FILE |
| MAGESTERIAL DISTRICT NO 31-3-02 | GREEN HILLS COMMERCE CTR 5925 TILGHMAN ST. STE 500 ALLENTOWN PA 18104 |
| MAGGARD, JOSHUA | ADDRESS ON FILE |
| MAGGIE EXPRESS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAGGIEFIELD, JACQUINNSS | ADDRESS ON FILE |
| MAGHINAY, NIKKI B | ADDRESS ON FILE |
| MAGI TRUCK INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAGIC DREAM TRUCKING LLC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MAGIC FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAGIC GARAGE DOOR INC | 2949 LINCOLN WAY E. MASSILLON OH 44646 |
| MAGIC GARAGE DOOR INC | P.O.BOX 3027 MINOT ND 58702 |
| MAGIC MOVES INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MAGIC SERVICES LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| MAGIC TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAGIC VALLEY TOWING & REPAIR | 1805 OSTERLOH TWIN FALLS ID 83301 |
| MAGIC VALLEY TOWING & REPAIR | 104 S 450 E BURLEY ID 83318 |
| MAGILL, WAYNE | ADDRESS ON FILE |
| MAGISTERIAL DISTRICT NO MDJ-23-3-05 | 2739 BERNVILLE ROAD LEESPORT PA 19533 |
| MAGISTERIAL DISTRICT NO MDJ-42-3-03 | 200 MAIN ST TOWANDA PA 18848 |
| MAGISTRATE COURT | 624 E CENTER RM 215 POCATELLO ID 83201 |
| MAGISTRATE COURT | 210 COURHOUSE WAY SUITE 120 RIGBY ID 83442 |
| MAGNA CARTA - AEGIS | C/O MAGNA CARTA INSURANCE, LTD. WINDSOR PLACE, 22 QUEEN STREET HAMILTON HM 12 BERMUDA |
| MAGNAFLOW/CAR SOUND | 1901 CORPORATE CTR OCEANSIDE CA 92056 |

| Claim Name | Address Information |
|---|---|
| MAGNAN, RENE | ADDRESS ON FILE |
| MAGNATE FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MAGNAY AUTOMOBILE TRANSPORT | AND GENERAL MERCHANDISE LLC, OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAGNEGAS WELDING SUPPLY-WEST LLC | 24980 N. 83RD AVE, STE 100 PEORIA AZ 85383 |
| MAGNUM BIKES | 629 S STATE ST SALT LAKE CITY UT 84111 |
| MAGNUM CONSTRUCTION INC | 2401 W MILL RD EVANSVILLE IN 47720 |
| MAGNUM DEDICATED, INC. | PO BOX 2023 FARGO ND 58107 |
| MAGNUM EXPRESS, INC. | OR MARQUETTE TRANPORTATION FINANCE P O BOX 1450 NW 7939 MINNEAPOLIS MN 55485 |
| MAGNUM EXPRESS, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MAGNUM LOGISTICS | 8835 EVERGREEN BLVD. NW COON RAPIDS MN 55433 |
| MAGNUM LTD | ATTN CLAIMS DEPT, PO BOX 2023 FARGO ND 58107 |
| MAGNUM LTD | PO BOX 2023 FARGO ND 58107 |
| MAGNUM LTL | ATTN RYAN HAM, PO BOX 2023 FARGO ND 58107 |
| MAGNUM LTL | P.O. BOX 2023 FARGO ND 58107 |
| MAGNUM TRANSHAUL INC | 3315 18TH STREET NW EDMONTON AB T6T 0H4 CANADA |
| MAGNUSON, PAUL D | ADDRESS ON FILE |
| MAGOFFIN, RANDY G | ADDRESS ON FILE |
| MAGOS, CRISTOFER | ADDRESS ON FILE |
| MAGRUDER, KEVIN | ADDRESS ON FILE |
| MAGS TRUCKING, INC. | PO BOX 333 CABOT AR 72023 |
| MAGTEYN TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MAGUELLAL, ALEXA | ADDRESS ON FILE |
| MAGUIRE, DYLAN | ADDRESS ON FILE |
| MAGUIRE, MARK | ADDRESS ON FILE |
| MAGUIRE, NATHAN | ADDRESS ON FILE |
| MAGUIRE, SEAN | ADDRESS ON FILE |
| MAH UNITED TRUCKING INC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MAHA TRANSPORTATION CO | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MAHA TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MAHAL TRANSPORT INC | 1860 YORK AVE LIVINGSTON CA 95334 |
| MAHAL TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MAHAL TRUCKING LLC | 149 5TH AVE SW PACIFIC WA 98047-1326 |
| MAHAMAT, ELADJ | ADDRESS ON FILE |
| MAHAN, KIMBERLY | ADDRESS ON FILE |
| MAHANT TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAHARAJ, WENDELL | ADDRESS ON FILE |
| MAHAT TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAHDIA TRANSPORT L.L.C. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAHE, SAULISI | ADDRESS ON FILE |
| MAHER, LAUN | ADDRESS ON FILE |
| MAHER, MICHAEL B | ADDRESS ON FILE |
| MAHER, MICHAEL D | ADDRESS ON FILE |
| MAHER, WILLIAM | ADDRESS ON FILE |
| MAHIR INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAHJOUBE, MOHAMED LEMINE | ADDRESS ON FILE |
| MAHL, ROBERT E | ADDRESS ON FILE |
| MAHMOOD, ARSHAD | ADDRESS ON FILE |
| MAHMOOD, JAMAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAHONING COUNTY SANITARY | 761 INDUSTRIAL ROAD YOUNGSTOWN OH 44509 |
| MAHONING COUNTY TREASURER | 120 MARKET ST YOUNGSTOWN OH 44503 |
| MAHONING COUNTY TREASURER | MAHONING COUNTY COURTHOUSE 120 MARKET ST, 1ST FL YOUNGSTOWN OH 44503 |
| MAI, BINH | ADDRESS ON FILE |
| MAIAVA, ROPATI | ADDRESS ON FILE |
| MAICITO TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAIER RACING | 22215 MEEKLAND AVE HAYWARD CA 94541 |
| MAIER, JEFFREY | ADDRESS ON FILE |
| MAIER, SAMUEL | ADDRESS ON FILE |
| MAIL MANAGEMENT SERVICES INC | 1919 S 40TH STREET SUITE 222 LINCOLN NE 68506 |
| MAILLETTE, DAKOTA | ADDRESS ON FILE |
| MAIN - A LIMITED LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MAIN DOOR0060084711) | 235 E 157TH ST GARDENA CA 90248 |
| MAIN ELECTRIC SUPPLY | 6425 S JONES BLVD STE 101 LAS VEGAS NV 89118 |
| MAIN ELECTRIC SUPPLY | 3600 W SEGERSTROM AVE SANTA ANA CA 92704 |
| MAIN STREAM ELECTRIC | 2795 EAST BIDWELL STREET SUITE 100-315 FOLSOM CA 95630 |
| MAIN, AUSTIN | ADDRESS ON FILE |
| MAIN, STEVEN | ADDRESS ON FILE |
| MAINA, MIRIAM | ADDRESS ON FILE |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION AUGUSTA ME 04333-0017 |
| MAINE DEPT OF AGRICULTURE, CONSERV. | & FORESTRY 18 ELKINS LN HARLOW BLDG AUGUSTA ME 04333-0022 |
| MAINE DEPT OF ENVIRONMENTAL PROTECTION | 17 STATE HOUSE STATION 32 BLOSSOM LN AUGUSTA ME 04333-0017 |
| MAINE DEPT OF INLAND FISH. & WILDLIFE | 353 WATER ST AUGUSTA ME 04333-0041 |
| MAINE DEPT OF LABOR | 54 STATE HOUSE STATION AUGUSTA ME 04333-0054 |
| MAINE DEPT OF PROFESSIONAL & FINANCIAL | REGULATION (USPS) OFFICE OF SECURITIES 121 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE DEPT OF PROFESSIONAL & FINANCIAL | REGULATION (FED EX, UPS) OFFICE OF SECURITIES 76 NORTHERN AVE GARDINER ME 04345 |
| MAINE HARDWARE LLC | ATTN: RICK TUCKER 274 SAINT JOHN STREET PORTLAND ME 04102-3019 |
| MAINE MOTOR TRANSPORT ASSOCIATION | PO BOX 857 AUGUSTA ME 04332 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04330 |
| MAINE REVENUE SERVICES | PO BOX 9101, PO BOX 9112 AUGUSTA ME 04332-9101 |
| MAINE STATE TREASURER | UNCLAIMED PROPERTY DIVISION 39 STATE HOUSE STATION BURTON CROSS BLDG, 111 SEWALL ST 3RD FL AUGUSTA ME 04333-0039 |
| MAINFREIGHT | C/O INTERCLAIMS 5901 W CENTURY BLVD 1250 LOS ANGELES CA 90045 |
| MAINGOT HUMPHREY, BEVERLY | ADDRESS ON FILE |
| MAINGOT HUMPHREY, BEVERLY | ADDRESS ON FILE |
| MAINLAND CARGO INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MAINLAND PLUMBING & HEATING LTD | UNIT 34 145 SCHOOLHOUSE ST COQUITLAM BC V3K 4X8 CANADA |
| MAINLINE TRANSPORTATION, INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MAINSTREAM FREIGHT LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| MAINTAIN IT ALL | 18 W MOUNT KIRK AVE EAGLEVILLE PA 19403 |
| MAINTENANCE ENFORCEMENT PROGRA | 7TH FLOOR J. E BROWNLEE BLDG 10365-97 ST NW EDMONTON AB T5J 3W7 CANADA |
| MAINTENANCE/PLANT OPS DEPT 9450 | 3300 SUMMIT BLVD WEST PALM BEACH FL 33406 |
| MAIO, KIMO | ADDRESS ON FILE |
| MAISHA LOGISTIC LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAISIES TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MAISIO, LANA | ADDRESS ON FILE |
| MAISONETTE, HAKEEM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAJ TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAJEED, SHAH | ADDRESS ON FILE |
| MAJERUS, AARON | ADDRESS ON FILE |
| MAJESTIC CARGO LINE INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MAJESTIC FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MAJEWSKI TRANSPORTATION LLC. | 14700 NORTH FREEWAY SUITE 100 HOUSTON TX 77090 |
| MAJEWSKI, ALLEN | ADDRESS ON FILE |
| MAJHA LOGISTICS INC | 3892 SUNSETPARKE WAY SACRAMENTO CA 95834 |
| MAJHA TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MAJHAMS TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MAJHATRANS INC. | 1706 ARIANA DR BARTLETT IL 60103 |
| MAJIC CO LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAJIC EXPRESS INC | 1700 SAN PABLO RD S APT 510 JACKSONVILLE FL 32224 |
| MAJIK EXPEDITING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MAJIX TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAJOR CARRIER CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAJOR LEAGUE HAULERS INC | 1661 W PINE CONE CIR LAYTON UT 84041 |
| MAJOR LEAGUE TRANSPORTATION LLC | 1570 RATHBONE ST WYOMING MI 49509 |
| MAJOR LEAGUE TRANSPORTATION LLC | (MC1296921) OR FACTORTEK LLC PO BOX 1668 DEPT 330 HOUSTON TX 77251 |
| MAJOR TRANSPORTATION SERVICES, INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MAJOR TRUCKERS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MAJOR TRUCKING & TRANSPORTATION LLC | 3920 FUSELIER FR NORTH LAS VEGAS NV 89032 |
| MAJOR, DEJOINEA | ADDRESS ON FILE |
| MAJOR, WILLIAM | ADDRESS ON FILE |
| MAJORS, ALFRED | ADDRESS ON FILE |
| MAJORS, DOUGLAS | ADDRESS ON FILE |
| MAJORS, KUWAN | ADDRESS ON FILE |
| MAJSTORIC, HARIZ | ADDRESS ON FILE |
| MAJSZAK, SAM | ADDRESS ON FILE |
| MAK EXPRESS FREIGHT | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MAK FREIGHT SERVICES LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MAK LOGISTICS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAK LUX LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MAK RAY LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| MAK TRANSPORT LLC | 3787 S DAYTON ST AURORA CO 80014 |
| MAK WAY INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAKA TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| MAKALIO, ABINADI | ADDRESS ON FILE |
| MAKALIO, SIALE | ADDRESS ON FILE |
| MAKANJU, NATALIA | ADDRESS ON FILE |
| MAKARAN TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MAKAYA TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| MAKE IT WORK TRUCKING LLC | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| MAKE MY DAY TRANSPORTATION | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MAKEDON TRANSPORTATION SOLUTIONS INC. | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| MAKENA EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAKERS GROUP LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| MAKI, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAKI, JEFFREY | ADDRESS ON FILE |
| MAKI, RYAN | ADDRESS ON FILE |
| MAKING MOVES TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MAKINGCOSMETICS | 10800 231ST WAY NE REDMOND WA 98053 |
| MAKINI LLC | 3413 MAGGIE ROAD MELISSA TX 75454 |
| MAKITA | 10200 MILITARY RD RENO NV 89506 |
| MAKITA USA | 2660 BUFORD HIGHWAY BUFORD GA 30518 |
| MAKITAS TRUCKING CO | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAKK TRANSPORTS LLC | 206 ANACUA LOOP MANCHACA TX 78652-3511 |
| MAKK TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MAKKI ELGABORI | ADDRESS ON FILE |
| MAKN MAJA M8V3S MMM LLC | 4224 HICKORY RD SUMTER SC 29154 |
| MAKO TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MAKO TRUCKING | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MAKOA TRUCKING & TRUCKING | P.O.BOX 1478 KAUNAKAKAI HI 96748 |
| MAKOGONYUK, VALENTYN | ADDRESS ON FILE |
| MAKOLLI USA LLC | MAKOLLI USA LLC, PO BOX 686 BARRINGTON IL 60010 |
| MAKOPALA LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MAKSUTI, BEKIM | ADDRESS ON FILE |
| MAKURA INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MALABAG, KENNETH | ADDRESS ON FILE |
| MALABANAN, CRISLEEN | ADDRESS ON FILE |
| MALABANAN, CRISLEEN | ADDRESS ON FILE |
| MALADY TRUCK PARTS, INC | 11823 SLAUSON AVE, STE 13 SANTA FE SPRINGS CA 90670 |
| MALAGA COUNTY WATER DISTRICT | 580 S FRANK AVE FRESNO CA 93725 |
| MALAGA, FRANCESCO | ADDRESS ON FILE |
| MALAK LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MALAL TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MALANAPHY, MICHAEL | ADDRESS ON FILE |
| MALAYSIA ON THE GO TRUCKING SERVICE LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| MALCO PRODUCTS SBC | 14080 STATE HIGHWAY 55 NW ANNANDALE MN 55302 |
| MALCOLM J MCGARTLAND | ADDRESS ON FILE |
| MALCOLM, PETER | ADDRESS ON FILE |
| MALCOLM, PETER | ADDRESS ON FILE |
| MALCOM IV, FRANK | ADDRESS ON FILE |
| MALDANADO, JESUS | ADDRESS ON FILE |
| MALDONADO FERNANDEZ, EDGARDO | ADDRESS ON FILE |
| MALDONADO JR, ROLANDO | ADDRESS ON FILE |
| MALDONADO LOGISITICS | 871 MORRILL STREET HAYWARD CA 94541 |
| MALDONADO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MALDONADO, ANA | ADDRESS ON FILE |
| MALDONADO, EDGAR | ADDRESS ON FILE |
| MALDONADO, FRANCISCO | ADDRESS ON FILE |
| MALDONADO, JEFFREY | ADDRESS ON FILE |
| MALDONADO, JOSE O | ADDRESS ON FILE |
| MALDONADO, JOSEPH A | ADDRESS ON FILE |
| MALDONADO, JULISSA | ADDRESS ON FILE |
| MALDONADO, LUIS | ADDRESS ON FILE |
| MALDONADO, ROBELTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALDONADO, YVONNE | ADDRESS ON FILE |
| MALDUPS, SHIRLEY | ADDRESS ON FILE |
| MALECHA, ANDREW | ADDRESS ON FILE |
| MALEK ARDAVAN SADRI ESTATE | 518 W JONQUIL RD SANTA ANA CA 92706 |
| MALESZEWSKI, ROMAN | ADDRESS ON FILE |
| MALEY, ROBERT | ADDRESS ON FILE |
| MALFABON, MARIO | ADDRESS ON FILE |
| MALHEUR COUNTY JUSTICE COURT | 1178 SOUTHWEST 4TH ST STE 1 ONTARIO OR 97914 |
| MALHI BROS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MALHI EXPRESS | 569 CARNELIAN AVE LATHROP CA 95330 |
| MALHI TRANSPORT | 235 HAMPTON ST TULARE CA 93274 |
| MALHI TRANSPORT LLC | OR AFS, P O BOX 347 MADISON SD 57042 |
| MALHI, AJAYPAUL | ADDRESS ON FILE |
| MALHI, PARMDEEP | ADDRESS ON FILE |
| MALIC-BOLANOS, ANDREA | ADDRESS ON FILE |
| MALICKI, GREGORY | ADDRESS ON FILE |
| MALIETUFA, JARAH | ADDRESS ON FILE |
| MALIK C JOHNSON | ADDRESS ON FILE |
| MALINOVIC, MILORAD | ADDRESS ON FILE |
| MALINOWSKI, WILLIAM | ADDRESS ON FILE |
| MALKAI, NANSON | ADDRESS ON FILE |
| MALKE, KELLI-MARIE | ADDRESS ON FILE |
| MALKEMUS, DEBORAH | ADDRESS ON FILE |
| MALLA EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MALLARD, ERIC | ADDRESS ON FILE |
| MALLECK, LYNN | ADDRESS ON FILE |
| MALLES, STUART | ADDRESS ON FILE |
| MALLETT, DANTRELL | ADDRESS ON FILE |
| MALLETT, MICAELA | ADDRESS ON FILE |
| MALLEY INDUSTRIES | ATTN: DARRYL GOMEZ PURCHASING 1100 AVIATION AV DIEPPE NB E1A 9A3 CANADA |
| MALLEY, MICHEAL | ADDRESS ON FILE |
| MALLEY, TAMMY | ADDRESS ON FILE |
| MALLHI BROS TRUCKINGLTD | 78 MARTHAS MEADOWS CLOSE NE CALGARY AB T3J 4N7 CANADA |
| MALLIARD, RAYMOND | ADDRESS ON FILE |
| MALLIARD, SHARNELL | ADDRESS ON FILE |
| MALLINCKRODT PHARMACEUTICALS | P O BOX 9458 EL PASO TX 79985 |
| MALLINI TRANSPORT, LLC | 6110 STOREY DR HUMBLE TX 77396 |
| MALLON, WAYNE P | ADDRESS ON FILE |
| MALLON, WAYNE P | ADDRESS ON FILE |
| MALLORY SAFETY & SUPPLY | GLOBALTRANZ, PO BOX 6348 SCOTTSDALE AZ 85261 |
| MALLORY SAFETY AND SUPPLY LLC | 3241 NW INDUSTRIAL ST PORTLAND OR 97210 |
| MALLORY SAFETY AND SUPPLY LLC | PO BOX 2068 LONGVIEW WA 98632 |
| MALLORY, DENNIS | ADDRESS ON FILE |
| MALLORY, JAMES | ADDRESS ON FILE |
| MALLORY, LOGAN | ADDRESS ON FILE |
| MALONE EXPRESS HOTSHOT SERVICE COMPANY | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MALONE WRECKER & REPAIR | PO BOX 355 GREENEVILLE TN 37744 |
| MALONE, CHRISTOPHER | ADDRESS ON FILE |
| MALONE, DESMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MALONE, DESTINY | ADDRESS ON FILE |
| MALONE, DESTINY | ADDRESS ON FILE |
| MALONE, FRANK | ADDRESS ON FILE |
| MALONE, GREGORY E | ADDRESS ON FILE |
| MALONE, JOHN | ADDRESS ON FILE |
| MALONE, KISHA | ADDRESS ON FILE |
| MALONE, MARY | ADDRESS ON FILE |
| MALONE, RAYCE | ADDRESS ON FILE |
| MALONE, REGINALD | ADDRESS ON FILE |
| MALONE, STEPHEN | ADDRESS ON FILE |
| MALONEY PLUMBING, LLC | 9119 N 7TH ST, STE 201 PHOENIX AZ 85020 |
| MALONEY, MICHAEL | ADDRESS ON FILE |
| MALONEY, QUINN | ADDRESS ON FILE |
| MALONSON TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MALONSON, CHRISTPHER | ADDRESS ON FILE |
| MALOTT, ERIC | ADDRESS ON FILE |
| MALOY, WILLIE R | ADDRESS ON FILE |
| MALT TRANSPORT LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| MALTEUROP | ENVOY LOGISTICS, PO BOX 2803 OSHKOSH WI 54903 |
| MALU TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MALVIS LLC | 2131 W REPUBLIC RD 573 SPRINGFIELD MO 65807-5705 |
| MALWA COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MALWA TRANSPORT INC | MALWA TRANSPORT INC, 59 TEMPLEHILL ROAD BRAMPTON ON L6R3S4 CANADA |
| MALWA TRANSPORT INC (INDIANAPOLIS IN) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| MALWA TRANSPORT LTD. | 1326 DANHOF DRIVE BOLINGBROOK IL 60490 |
| MAM BABY | ATTN: JOANA PITRE GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| MAMADO TRUCKING INC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| MAMBA LOGISTICS LLC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| MAMBA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MAMEBOUSSO LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MAMMEN, BRYAN | ADDRESS ON FILE |
| MAMMOTH HAULING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| MAMMOTH TRANSPORT LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| MAMOU TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAN & HELEN TRUCK LINES LTD | 12111 82 AVE SURREY BC V3W3E4 CANADA |
| MAN WITH A VAN | 2700 HIKES LN LOUISVILLE KY 40218 |
| MANAC INC | 270 CHEMIN DU TREMBLAY BOUCHERVILLE QC J4B5X9 CANADA |
| MANAGEMENT LABOR PENSION & WELFARE FUND | 358 NEW DORP LANE 1ST FLOOR STATEN ISLAND NY 10306 |
| MANAGEMENT LABOR WELFARE & | PENSION FUNDS - LOCAL 1730 ILA, 830 BEAR TAVERN ROAD WEST TRENTON NJ 08628-1020 |
| MANAGEMENT-LABOR PENSION | FUND LOCAL 1730 ILA, 830 BEAR TAVERN RD WEST TRENTON NJ 08628 |
| MANANT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| MANART HIRSCH CO INC | 314 HENDRICKSON AVE LYNBROOK NY 11563 |
| MANAS EXPRESS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MANASSAH, JON | ADDRESS ON FILE |
| MANATY TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MANBECK, ANDREW | ADDRESS ON FILE |
| MANCHAME INTERIANO, ALEXIS | ADDRESS ON FILE |
| MANCHAS TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |

| Claim Name | Address Information |
|---|---|
| MANCHESTER TRUCK CENTER | 911 BURRINGTON RD MANCHESTER IA 52057 |
| MANCHESTER TRUCKING CORP LLC | 19176 HALL RD STE 125 CLINTON TWP MI 48038 |
| MANCHESTERUNITEDD LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MANCILLA, MARCO | ADDRESS ON FILE |
| MANCILLAS TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MANCILLLA, JUAN | ADDRESS ON FILE |
| MANCKA TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MANCUSO, CORY | ADDRESS ON FILE |
| MANCUSO, JOHN | ADDRESS ON FILE |
| MAND TRANSPORT | 15225 BROOKSTONE ST FONTANA CA 92336 |
| MAND TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| MANDALAY FREIGHT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MANDEE HENNESSEY | ADDRESS ON FILE |
| MANDER LION TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MANDER TRUCKING, INC. | 2364 SOUTH HIGHLAND AVE SANGER CA 93657 |
| MANDERY, JONATHAN | ADDRESS ON FILE |
| MANDEVILLE, BONNIE | ADDRESS ON FILE |
| MANDO TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MANDUJANO ROJAS, ANDRES | ADDRESS ON FILE |
| MANE, MORU | ADDRESS ON FILE |
| MANEAFAIGA, LORENZO | ADDRESS ON FILE |
| MANESS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MANESS, ROGER | ADDRESS ON FILE |
| MANG, JOHNNY | ADDRESS ON FILE |
| MANGALAM MANAGEMENT | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| MANGAN, KAITLIN | ADDRESS ON FILE |
| MANGAN, KAITLIN | ADDRESS ON FILE |
| MANGAS, JOSEPH | ADDRESS ON FILE |
| MANGAT CARRIERS INC | 145 KINCARDINE STREET KLEINBURG ON L4H 4J3 CANADA |
| MANGAT GROUP INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197 |
| MANGAT TRANSPORT INC | 4038 STUBBINGTON LN INDIANAPOLIS IN 46239 |
| MANGAT TRUCK LINE INC | 13378 MUSCATEL ST HESPERIA CA 92344 |
| MANGINI, ROBERT | ADDRESS ON FILE |
| MANGO TREE TRUCKING INC | 13236 N 7TH ST STE 4-248 PHOENIX AZ 85022 |
| MANGONES, CARL-HENRY | ADDRESS ON FILE |
| MANGOS TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MANGOS TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| MANGROVE TRANSPORTATION INC | 16018 ADELANTE STREET UNIT D IRWINDALE CA 91702 |
| MANGUMS INC | PO BOX 7177 WILSON NC 27895 |
| MANGUMS TOWING & ROAD SERVICE | PO BOX 7177 WILSON NC 27895 |
| MANGUMS TOWING INC | PO BOX 7177 WILSON NC 27893 |
| MANHARD, MATTHEW | ADDRESS ON FILE |
| MANHATTAN ASSOCIATES, INC. | P.O. BOX 405696 ATLANTA GA 30384 |
| MANI TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MANIANI TRANSPORT INC | OR T-PINE FINANCIAL SERVICES 6050 DIXIE ROAD MISSISSAUGA QC L5T1A6 CANADA |
| MANIFEST TRANSPORTS AND LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MANIFOLD, JOHN | ADDRESS ON FILE |
| MANIGO, CRAIG | ADDRESS ON FILE |
| MANILA XPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| MANILA, SHANE | ADDRESS ON FILE |
| MANIS, GARY | ADDRESS ON FILE |
| MANIS, MICHAEL | ADDRESS ON FILE |
| MANITOBA | C/O OFFICE OF THE FIRE COMMISSIONER 508-401 YORK AVENUE WINNIPEG MB R3C 0P8 CANADA |
| MANITOBA CONSERVATION AND CLIMATE | 14 FULTZ BLVD WINNIPEG MB R3Y 0L6 CANADA |
| MANITOBA HYDRO | 360 PORTAGE AVENUE WINNIPEG MB R3C 0G8 CANADA |
| MANITOBA PUBLIC INSURANCE | 234 DONALD ST BOX 6300 WINNIPEG MB R3C 4A4 CANADA |
| MANITOBA PUBLIC INSURANCE | ROOM 929 - EATON PLACE 234 DONALD ST WINNIPEG MB R3C 4A4 CANADA |
| MANITOULIN GROUP OFCOMPANIES | 154 HWY 540B PO BOX 390 GORE BAY ON P0P 1H0 CANADA |
| MANITOULIN TRANSPORT INC | PO BOX 390 GORE BAY ON P0P 1H0 CANADA |
| MANITOULIN TRANSPORT INC | PO BOX 390, 154 HWY 540B GORE BAY ON P0P 1H0 CANADA |
| MANITOWOC ICE INC | 2100 SOUTH 26TH ST MANITOWOC WI 54220 |
| MANITOWOC ICE INC | 2110 S 26TH ST MANITOWOC WI 54220 |
| MANJINDER SINGH SOLE MBR | ADDRESS ON FILE |
| MANKINS, KELLEY | ADDRESS ON FILE |
| MANLEY, JAMES | ADDRESS ON FILE |
| MANLEY, ROBERT | ADDRESS ON FILE |
| MANLEY, TORRENCE | ADDRESS ON FILE |
| MANLEY, WILLIAM S | ADDRESS ON FILE |
| MANLEYMEN TRUCKING LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| MANN & HUMMEL | 1551 MOUNT OLIVE CHURCH RD GASTONIA NC 28052 |
| MANN + HUMMELL | IMPORT/EXPORT SPECIALIST 4800 CORPORATION DRIVE FAYETTEVILLE NC 28306 |
| MANN AND BAL TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MANN BROS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MANN BROS TRUCKING LLC | PO BOX 545, 207 BRODIE CT MULLICA HILL NJ 08062 |
| MANN CARRIER LLC | 6129 80TH AVE NE MARYSVILLE WA 98270 |
| MANN EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MANN HUMMEL PUROLATOR FILTERS | GOODMAN REICHWALD, PO BOX 26067 MILWAUKEE WI 53226 |
| MANN PAVING | 849 W. TROY AVE INDIANAPOLIS IN 46225 |
| MANN TRANSPORT LLC | 20506 TRANCAS CT CYPRESS TX 77433 |
| MANN TRUCKING (MC784524) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MANN TRUCKING (STOCKTON CA) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MANN, ASIA | ADDRESS ON FILE |
| MANN, ASIA | ADDRESS ON FILE |
| MANN, BRANDON | ADDRESS ON FILE |
| MANN, JERRY | ADDRESS ON FILE |
| MANN, JOHN | ADDRESS ON FILE |
| MANN, MICHAEL | ADDRESS ON FILE |
| MANN, MILTON | ADDRESS ON FILE |
| MANN, MYRON | ADDRESS ON FILE |
| MANN, REAGAN | ADDRESS ON FILE |
| MANN, ROBERT | ADDRESS ON FILE |
| MANN, ROBERT | ADDRESS ON FILE |
| MANN, ROLAND | ADDRESS ON FILE |
| MANN, THERESA | ADDRESS ON FILE |
| MANNA LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MANNA TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MANNAT TRUCKING INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |

| Claim Name | Address Information |
|---|---|
| MANNAT TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| MANNERS, RODNEY | ADDRESS ON FILE |
| MANNING TRANSFER, INC. | 2775 101 ST AVENUE N.E. BLAINE MN 55449 |
| MANNING, ADRIAN | ADDRESS ON FILE |
| MANNING, ALFONSO | ADDRESS ON FILE |
| MANNING, DAVID | ADDRESS ON FILE |
| MANNING, DERRICK | ADDRESS ON FILE |
| MANNING, FRANK J | ADDRESS ON FILE |
| MANNING, GREG | ADDRESS ON FILE |
| MANNING, JEREMY | ADDRESS ON FILE |
| MANNING, JEREMY | ADDRESS ON FILE |
| MANNING, SHAWN | ADDRESS ON FILE |
| MANNING, SUSAN C | ADDRESS ON FILE |
| MANNIX, ETHAN | ADDRESS ON FILE |
| MANNS LAWNCARE | 5 HUTTON ST WINNIPEG MB R2V 4K5 CANADA |
| MANNS, DONYALE | ADDRESS ON FILE |
| MANNS, LES | ADDRESS ON FILE |
| MANNS, LESLEY R | ADDRESS ON FILE |
| MANNS, TIMOTHY | ADDRESS ON FILE |
| MANNY TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MANO FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MANOLARAKIS, NICHOLAS S | ADDRESS ON FILE |
| MANOR CHEMICAL CO INC | 6901 HEEGE RD ST LOUIS MO 63123 |
| MANOR, DAQUAN | ADDRESS ON FILE |
| MANOR, HENRY M | ADDRESS ON FILE |
| MANOTTO EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MANPOWER - HUNTINGTON | PO BOX 385 HUNTINGTON WV 25708 |
| MANRIQUEZ, THOMAS | ADDRESS ON FILE |
| MANSARAY BROTHERS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MANSFIELD OIL CO | C/O RXO CORPORATE SOLUTIONS LLC PO BOX 736945 DALLAS TX 75373 |
| MANSFIELD OIL COMPANY | MANSFIELD OF CANADA ULC PO BOX 15866 STN A TORONTO ON M5W 1C1 CANADA |
| MANSFIELD OIL COMPANY | 1025 AIRPORT PARKWAY SW GAINESVILLE GA 30501 |
| MANSFIELD OIL COMPANY | MOBILE FUEL, PO BOX 934067 ATLANTA GA 31193 |
| MANSFIELD OIL COMPANY | PO BOX 733706 DALLAS TX 75373 |
| MANSON, DAVE | ADDRESS ON FILE |
| MANSOOR TRANSPORT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MANSOUR, JIMEL L | ADDRESS ON FILE |
| MANSUR LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MANSUR TRUCKING, INC. | PO BOX 2650 JANESVILLE WI 53547-2650 |
| MANTA FREIGHT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101-1394 |
| MANTA, LEO | ADDRESS ON FILE |
| MANTE FREIGHT INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MANTEJ TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MANTEJ TRUCKING LLC | 2609 S 275TH PL FEDERAL WAY WA 98003 |
| MANTHAN JAISWAL | ADDRESS ON FILE |
| MANTHEI, GLEN R | ADDRESS ON FILE |
| MANTLE, ANDREW | ADDRESS ON FILE |
| MANTOOTH, STANLEY | ADDRESS ON FILE |
| MANTRANS INC | 4895 ELESTER DRIVE SAN JOSE CA 95124 |

| Claim Name | Address Information |
| --- | --- |
| MANU TANU TRUCKING | 22203 WITCHHAZEL AVE MORENO VALLEY CA 92553 |
| MANU, KAPIOLANI | ADDRESS ON FILE |
| MANU, VALENCIA | ADDRESS ON FILE |
| MANUEL CONTRERAS | ADDRESS ON FILE |
| MANUEL CONTRERAS | ADDRESS ON FILE |
| MANUEL FLORES CONCRETE CONSTRUCTION, INC | 509 A EMERSON AVE. CALEXICO CA 92231 |
| MANUEL GAXIOLA | ADDRESS ON FILE |
| MANUEL H SILVA | ADDRESS ON FILE |
| MANUEL J URENA | ADDRESS ON FILE |
| MANUEL ORTIZ | ADDRESS ON FILE |
| MANUEL VALLEJO | ADDRESS ON FILE |
| MANUEL VALLEJO | ADDRESS ON FILE |
| MANUEL VALLEJO | ADDRESS ON FILE |
| MANUELS TRUCKING | 4328 1/2 LIMA ST LOS ANGELES CA 90011 |
| MANULIFE FINANCIAL | PO BOX 396 WATERLOO ON N4S 0A7 CANADA |
| MANUS, EDWARD | ADDRESS ON FILE |
| MANUTEL | 3110 RUE DE MINIAC SAINT-LAURENT QC H4S 1N5 CANADA |
| MANUTEL | 2087 AV CHARTIER DORVAL QC H9P 1H3 CANADA |
| MANWARING, LAWSON | ADDRESS ON FILE |
| MANZANA PRODUCTS | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| MANZANO ARREOLA, DANIEL | ADDRESS ON FILE |
| MANZELLA, ANTHONY | ADDRESS ON FILE |
| MANZELLA, FRANK | ADDRESS ON FILE |
| MAO TRANSPORTATION LLC | 512 S MAIN AVE SCRANTON PA 18504 |
| MAP LOGISTICS, LLC | 2600 N WEST RIVER ROAD SANFORD MI 48657 |
| MAP TRUCKING LLC | 7108 PROSPECT CHURCH RD TRLR 23 THOMASVILLE NC 27360-8879 |
| MAPEI CORP | 1851 NW 22ND ST FORT LAUDERDALE FL 33311 |
| MAPKO TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAPLE EXPRESS | 180 RUE YVONNE LACROIX BOISBRIAND QC J7G 0A5 CANADA |
| MAPLE EXPRESS | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| MAPLE, MARVIN | ADDRESS ON FILE |
| MAPLECREEK TRANSPORT LTD | OR SMART FLEET FUNDING INC, PO BOX 61021 OAKVILLE ON L6J 6X0 CANADA |
| MAPLES EXPRESS DELIVERY SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAPLES, RANDALL L | ADDRESS ON FILE |
| MAPP CASTER AND SUPPLY INC | ATTN: JON MARTINEZ 320 N SAMPSON ST HOUSTON TX 77003 |
| MAPP, ANTONIO | ADDRESS ON FILE |
| MAPPS TRUCKING, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAPS TRUCKING INC | OR FRONTIER FUNDING, INC, PO BOX 24245 OVERLAND PARK KS 66285 |
| MAPULA LOGISTICS LLC | 2331 SW 5TH ST OCALA FL 34471 |
| MAR EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAR LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAR LOGISTICS SERVICES | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MAR-BAL INC | 787 RENAISSANCE PKWY PAINESVILLE OH 44077 |
| MARA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MARA TRANSPORT, INC. | 1249 HART AVENUE UNION IA 50258 |
| MARABLE, BRIAN | ADDRESS ON FILE |
| MARABLE, CHRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARAL EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARALDO, RYAN | ADDRESS ON FILE |
| MARAM LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARANATHA TRUCK LINES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARANELL, RICKY | ADDRESS ON FILE |
| MARANELLO SPORTS | ATTN: PETER MICIELI PARTS DEPT 200 AUTO PARK CIR VAUGHAN ON L4L 8R1 CANADA |
| MARAS, MARSO | ADDRESS ON FILE |
| MARASPEED LOGISTICS INC | 12057 FLINT DR HOMER GLEN IL 60491 |
| MARAT EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MARATHON AROUND THE CLOCK LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MARATHON COMPANIES | MARATHON COMPANIES, 3310 N BENZING RD ORCHARD PARK NY 14127 |
| MARATHON COUNTY TREASURER | AUDREY JENSEN, 500 FORREST ST. WAUSAU WI 54403-5568 |
| MARATHON EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MARATHON FREIGHT LLP | 2131 VALTERRA VISTA WAY VALRICO FL 33594 |
| MARATHON HOTSHOT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARATHON INDUSTRIES INC | ATTN: RICK COURTNEY 25667 SPRINGBROOK AVE SANTA CLARITA CA 91350 |
| MARATHON TRANSPORT LLC (ATLANTA GA) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MARATHON TRANSPORT LLC (MC1075371) | 4427 BLACKBERRY RD SARCOXIE MO 64862 |
| MARATHON TRANSPORT LLC (MC1105633) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARATHON TRANSPORT NC LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MARATHON TRUCK BODIES | ATTN: RICK COURTNEY 25667 SPRINGBROOK AVE SANTA CLARITA CA 91350 |
| MARATHON TRUCK LINES LLLP | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| MARATHON TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MARATHON TRUCKING (MC1102524) | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| MARAVILLA CUBIAS, JOSE D | ADDRESS ON FILE |
| MARAVILLAS, PATRICIA | ADDRESS ON FILE |
| MARAZZI, GREGORY R | ADDRESS ON FILE |
| MARBAR LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| MARBETH, SHANICE | ADDRESS ON FILE |
| MARBLE, ERIC | ADDRESS ON FILE |
| MARBURY, GREGORY | ADDRESS ON FILE |
| MARC M PACIONE | ADDRESS ON FILE |
| MARC T BAIN | ADDRESS ON FILE |
| MARCANO, JOSUE | ADDRESS ON FILE |
| MARCEL CHINEK LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MARCEL CONCEPTS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MARCEL LOGISTICS LLC | OR UNIFACT CAPITAL FUNDING LLC 2913 SALTWOOD CT CELINA TX 75009 |
| MARCELINO CANTU III | ADDRESS ON FILE |
| MARCELL HOEMSEN | ADDRESS ON FILE |
| MARCELLINO, DAVID | ADDRESS ON FILE |
| MARCELLINO, SANDRA | ADDRESS ON FILE |
| MARCELLUS PINCKNEY, CAMERON | ADDRESS ON FILE |
| MARCELO, JORGE | ADDRESS ON FILE |
| MARCH TRANS INC | OR G SQUARED FUNDIN LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MARCH, CRYSTAL | ADDRESS ON FILE |
| MARCHBANKS TRUCKING | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| MARCHEL, JON | ADDRESS ON FILE |
| MARCHESE, MICHAEL F | ADDRESS ON FILE |
| MARCHESSAULT, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MARCHETTI, DAWN | ADDRESS ON FILE |
| MARCIAL TRUCKING INC | 11430 TIARA WAY E JACKSONVILLE FL 32223 |
| MARCIAL TRUCKING INC | ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320 |
| MARCIEL, JERI | ADDRESS ON FILE |
| MARCIEL, THOMAS | ADDRESS ON FILE |
| MARCO COMPANY | ATTN: VIRGINIA HUTSELL 1000 TERMINAL ROAD, STE 150 FT WORTH TX 76106 |
| MARCO INDUSTRIES INC | C/O MAR-CO EQUIPMENT CO 130 ATLANTIC STREET POMONA CA 91768 |
| MARCO RELIABLE TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MARCO, ELIJAH | ADDRESS ON FILE |
| MARCOS TRANS INC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL, PO BOX 741791 CHICAGO IL 60674-0411 |
| MARCOS TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MARCRUM, DONALD | ADDRESS ON FILE |
| MARCUS A QUINN | ADDRESS ON FILE |
| MARCUS L JONES | ADDRESS ON FILE |
| MARCUS SHANNON | ADDRESS ON FILE |
| MARCUS, ADRIANA | ADDRESS ON FILE |
| MARCUS, BRANDON | ADDRESS ON FILE |
| MARCUS, JOHN | ADDRESS ON FILE |
| MARCUS, LUCIANA | ADDRESS ON FILE |
| MARDEL OMNI LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MARDEN LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| MARDIS, JAMES | ADDRESS ON FILE |
| MARDORF, TERESA | ADDRESS ON FILE |
| MAREK GROUP | ATTN: JEREMY PREISER W228 N821 WESTMOUND DR WAUKESHA WI 53186 |
| MARENGO TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MARENTES, JESSICA | ADDRESS ON FILE |
| MARES, JOE | ADDRESS ON FILE |
| MARES, MONICA | ADDRESS ON FILE |
| MARES, SCOTT | ADDRESS ON FILE |
| MARF TRANSPORT SERVICES LLC | OR AEROFUND FINANCIAL INC. 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| MARGARET A MERKERT | ADDRESS ON FILE |
| MARGARET BAINBRIDGE | ADDRESS ON FILE |
| MARGARET MURTAS | ADDRESS ON FILE |
| MARGEN TRUCKING | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MARGENTINO, JENNIFER | ADDRESS ON FILE |
| MARGERET FARNON | ADDRESS ON FILE |
| MARIA & MICHAEL INC | 8831 MURIETTA AVE PANORAMA CITY CA 91402 |
| MARIA BARAJAS | ADDRESS ON FILE |
| MARIA C GRASTY | ADDRESS ON FILE |
| MARIA MCENEANEY | ADDRESS ON FILE |
| MARIA ONTIVEROS | ADDRESS ON FILE |
| MARIA R RAMIREZ | ADDRESS ON FILE |
| MARIA R RAMIREZ | ADDRESS ON FILE |
| MARIA SALATA | ADDRESS ON FILE |
| MARIAH STEAD | ADDRESS ON FILE |
| MARIAM SERVICE LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| MARIANA PALACIOS-SUAREZ | ADDRESS ON FILE |
| MARIANAS LOGISTICS INC | 489 HIGHWAY 8 DUNDAS ON L9H 5E2 CANADA |

| Claim Name | Address Information |
|---|---|
| MARIBETH B CORTES | ADDRESS ON FILE |
| MARIC ENTERPRISES LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MARICOPA COUNTY TREASURER | ATTN PETER MUTHIG 222 W MADISON ST PHOENIX AZ 85003 |
| MARICOPA COUNTY TREASURER | ATTN PETER MUTHIG, DEPUTY COUNTY ATTY 222 W MADISON ST PHOENIX AZ 85003 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 PHOENIX AZ 85072 |
| MARIEL TOLLINCHI CUST | ADDRESS ON FILE |
| MARIELLE TOLENTINO | ADDRESS ON FILE |
| MARIETTA POWER WATER | 675 NORTH MARIETTA PKWY NE MARIETTA GA 30060 |
| MARIETTA WRECKER SERVICE | 950 ALLGOOD RD NE MARIETTA GA 30062 |
| MARIGOLD LOGISTICS | 452 OZERNA ROAD NW EDMONTON AB T5Z 3R1 CANADA |
| MARIGOLD TRANSPORTATION SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARILIN CONARD | ADDRESS ON FILE |
| MARILYN MCKENZIE | ADDRESS ON FILE |
| MARIN AND KENIA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARIN PACIFIC INTERNATIONAL LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARIN, DAVID | ADDRESS ON FILE |
| MARINDER KUMAR | ADDRESS ON FILE |
| MARINER DISTRIBUTION, INC. | PO BOX 1052 BEL AIR MD 21014 |
| MARINERO, JAYCEE | ADDRESS ON FILE |
| MARINGER, BERNARD | ADDRESS ON FILE |
| MARINO TRANSPORT LLC | 9528 BLUE KNOLL CT CHARLOTTE NC 28215 |
| MARINO, MICHAEL | ADDRESS ON FILE |
| MARINS TRANSPORT & LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MARIO A ACEVEDO | ADDRESS ON FILE |
| MARIO A CANO | ADDRESS ON FILE |
| MARIO BRECEDA III | ADDRESS ON FILE |
| MARIO CASTILLO | ADDRESS ON FILE |
| MARIO CORONA | ADDRESS ON FILE |
| MARIO CRUZ ROSAS | ADDRESS ON FILE |
| MARIO INDUSTRIES | ATTN: JACKIE BLANK 2490 PATTERSON AVE SW ROANOKE VA 24016 |
| MARIO J FERNANDEZ | ADDRESS ON FILE |
| MARIO MARTINEZ | ADDRESS ON FILE |
| MARIO PENA, INC. | C\O LIC. U.S. CUSTOMS BROKER & BONDED WAREHOUSE, 14212 ATLANTA DRIVE LAREDO TX 78045 |
| MARIO THOMAS | ADDRESS ON FILE |
| MARIO VIENS | ADDRESS ON FILE |
| MARION CENTER SUPPLY | 517 CHURCH STREET MARION CENTER PA 15759 |
| MARION COUNTY TAX COLLECTOR | PO BOX 970 OCALA FL 34478 |
| MARION COUNTY TREASURER | 200 E WASHINGTON ST STE 1001 INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION HIGH SCHOOL | 750 W. 26TH ST. MARION IN 46953 |
| MARIONA, JESSE | ADDRESS ON FILE |
| MARIOS TRUCKING SERVICES INC. | 319 JENNIFER LANE ROSELLE IL 60172 |
| MARIOTTI, MARIO | ADDRESS ON FILE |
| MARIPOMA ENTERPRISE LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| MARIPOSA LABS | 270 E 50TH ST BOISE ID 83714 |
| MARISCAL, JAIME | ADDRESS ON FILE |
| MARISSA MIRANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARISSA O FLORES | ADDRESS ON FILE |
| MARITIME-ONTARIO FREIGHT LINES LIMITED | 1890 BARTREL ST OTTAWA ON K1B 5M8 CANADA |
| MARITIME-ONTARIO FREIGHT LINES LIMITED | 1 MARITIME ONTARIO BLVD BRAMPTON ON L6S 6G4 CANADA |
| MARITT, CLEVE | ADDRESS ON FILE |
| MARIUS EXPRESS CORP | PO BOX 5687 WOODRIDGE IL 60517 |
| MARIUS KUILA LOGISTICS LLC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| MARIZA EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MARJORIE HOBBS | ADDRESS ON FILE |
| MARK & CO INC | PO BOX 21002 EUGENE OR 97402 |
| MARK A BELSKY | ADDRESS ON FILE |
| MARK A GLADFELTER | ADDRESS ON FILE |
| MARK A HODYNA | ADDRESS ON FILE |
| MARK A HODYNA | ADDRESS ON FILE |
| MARK A LONG | ADDRESS ON FILE |
| MARK A MARQUARDT | ADDRESS ON FILE |
| MARK A MCCALL | ADDRESS ON FILE |
| MARK A RIVORD | ADDRESS ON FILE |
| MARK A SLAVIN | ADDRESS ON FILE |
| MARK A STEVENS | ADDRESS ON FILE |
| MARK A ZARLINGO | ADDRESS ON FILE |
| MARK AGNOR | ADDRESS ON FILE |
| MARK BANGIT | ADDRESS ON FILE |
| MARK BENNETT | ADDRESS ON FILE |
| MARK C CUMMINS | ADDRESS ON FILE |
| MARK C STANSBURY | ADDRESS ON FILE |
| MARK D BOEHMER | ADDRESS ON FILE |
| MARK DECH | ADDRESS ON FILE |
| MARK DECH | ADDRESS ON FILE |
| MARK DOMAKO - DE | ADDRESS ON FILE |
| MARK E DRIVER | ADDRESS ON FILE |
| MARK E KOGUT | ADDRESS ON FILE |
| MARK E MASHBURN | ADDRESS ON FILE |
| MARK E SEABORN | ADDRESS ON FILE |
| MARK GERDES | ADDRESS ON FILE |
| MARK GIROLA | ADDRESS ON FILE |
| MARK GT KNOTT | ADDRESS ON FILE |
| MARK H LEVINS | ADDRESS ON FILE |
| MARK HAUL LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARK HOGAN TRUCKING LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| MARK IV VALLEY VIEWLLC | C/O MARIA GOLIAC 4450 MACARTHUR BLVD FL 2 NEWPORT BEACH CA 92660-2045 |
| MARK J ERDMANN | ADDRESS ON FILE |
| MARK J PFAFF | ADDRESS ON FILE |
| MARK K JOHNSON | ADDRESS ON FILE |
| MARK M JEFFERDS | ADDRESS ON FILE |
| MARK MITCHELL | ADDRESS ON FILE |
| MARK NUELLE TRUCKING, L.L.C. | 414 SE 1221 RD KNOB NOSTER MO 65336 |
| MARK O LONG | ADDRESS ON FILE |
| MARK OGREN | ADDRESS ON FILE |
| MARK P THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK RICHARDSON | ADDRESS ON FILE |
| MARK RIES TRUCKING INC. | 3926 WICKIUP HILL RD TODDVILLE IA 52341 |
| MARK S ALLEN | ADDRESS ON FILE |
| MARK SCHOFIELD | ADDRESS ON FILE |
| MARK T GARCIA | ADDRESS ON FILE |
| MARK T LIVINGSTON | ADDRESS ON FILE |
| MARK TRADER | ADDRESS ON FILE |
| MARK V BILANZIC | ADDRESS ON FILE |
| MARK V TELLEZ | ADDRESS ON FILE |
| MARK W TROUTT | ADDRESS ON FILE |
| MARK W WEEDEN | ADDRESS ON FILE |
| MARK WILLIAMSON | ADDRESS ON FILE |
| MARK-IT EXPRESS LOGISTICS LLC | 13555 MAIN ST LEMONT IL 60439 |
| MARK. BENNETT | ADDRESS ON FILE |
| MARKA TRANSPORT INC | PO BOX 66 WOOD DALE IL 60191 |
| MARKA TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MARKAM DELIVERIES, LTD CO | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARKANDA EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MARKAS GROUP INC | 30W282 CLAYMORE LN NAPERVILLE IL 60563 |
| MARKEL | TEN PARKWAY NORTH DEERFIELD IL 60015-2526 |
| MARKEL BERMUDA | MARKEL HOUSE 2 FRONT STREET HAMILTON HM 11 BERMUDA |
| MARKENSON TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARKETING SPECIALTIES INCORPORATED | PO BOX 141 BILLINGS MT 59103 |
| MARKETING TRANSPORT SOLUTIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MARKETSPHERE CONSULTING LLC | PO BOX 30123 OMAHA NE 68103 |
| MARKHAM, CARLOS | ADDRESS ON FILE |
| MARKIT | 450 W 33RD STREET, 5TH FLOOR NEW YORK NY 10001 |
| MARKIT | IHS MARKIT LEGAL DEPARTMENT IHS MARKIT 450 WEST 33RD STREET, 5TH FLOOR NEW YORK NY 10001 |
| MARKIT NORTH AMERICA, INC. | 620 8TH AVE 35TH FLOOR NEW YORK NY 10018 |
| MARKLEY, JACOB | ADDRESS ON FILE |
| MARKO TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MARKO, JEFFREY | ADDRESS ON FILE |
| MARKOVITCH, IVAN P | ADDRESS ON FILE |
| MARKS GARAGE DOOR | 8 HAZEL STREET COVENTRY RI 02816 |
| MARKS GARAGE DOOR | P.O.BOX 229 COVENTRY RI 02816 |
| MARKS NELSON | ADDRESS ON FILE |
| MARKS PLUMBING INC | 233 FILLMORE AVE STE 23 TONAWANDA NY 14150 |
| MARKS TRANSPORTATION | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MARKS, ANDREW | ADDRESS ON FILE |
| MARKS, CHANDLER | ADDRESS ON FILE |
| MARKS, DONTARIUS | ADDRESS ON FILE |
| MARKS, JAMIE | ADDRESS ON FILE |
| MARKS, JOSHUA | ADDRESS ON FILE |
| MARKS, KEVIN | ADDRESS ON FILE |
| MARKYS SUPERTOW | 1406 KIMBERLY RD TWIN FALLS ID 83301 |
| MARLER, BARRY | ADDRESS ON FILE |
| MARLETT, KELLY | ADDRESS ON FILE |
| MARLEY RMC II LLC | 4622 PENNSYLVANIA AVENUE SUITE 700 ATTN: ACCOUNTING KANSAS CITY MO 64112 |

| Claim Name | Address Information |
|---|---|
| MARLIN BUSINESS BANK | PO BOX 13604 PHILADELPHIA PA 19101 |
| MARLIN LOGISTICS LLC | 3326 GATEWAY LAKES DR GROVECITY OH 43123 |
| MARLIN SOFTWARE | DEPT CH 17896 PALATINE IL 60055 |
| MARLIN THOMAS & SON EXCAVATING | 141 BEAR RUN RD HOLLIDAYSBURG PA 16648 |
| MARLIN TRUCKING LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MARLO S JAMISON | ADDRESS ON FILE |
| MARLOCK ELECTRIC, INC. | 104 EMMONS ST NEWARK NY 14513 |
| MARLON TRANSPORTATION LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| MARLOW, BRADLEY | ADDRESS ON FILE |
| MARLOW, JAMES | ADDRESS ON FILE |
| MARMIC FIRE & SAFETY CO., INC. | PO BOX 1086 JOPLIN MO 64802 |
| MARMOLEJO, PHILLIP | ADDRESS ON FILE |
| MARNETT, REGINA | ADDRESS ON FILE |
| MARNOCH, JAMES | ADDRESS ON FILE |
| MAROQAND INC | 8452 SUGAR MAPLE DR APT 105 MASON OH 45040-7455 |
| MAROTI TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| MARPLE, KENNETH | ADDRESS ON FILE |
| MARQUARDT, JENNIFER | ADDRESS ON FILE |
| MARQUARDT, RANDY | ADDRESS ON FILE |
| MARQUEZ, BRANDON | ADDRESS ON FILE |
| MARQUEZ, EMILIO | ADDRESS ON FILE |
| MARQUEZ, FERNANDO | ADDRESS ON FILE |
| MARQUEZ, JESUS | ADDRESS ON FILE |
| MARQUEZ, JOAQUIN | ADDRESS ON FILE |
| MARQUEZ, LUIS | ADDRESS ON FILE |
| MARQUEZ, RICHARD | ADDRESS ON FILE |
| MARQUEZ, RUBEN | ADDRESS ON FILE |
| MARQUIS CARPET MILLS | ATTN: DEB GRANT CLAIMS DEPT DEB GRANT 2743 HIGHWAY 76 CHATSWORTH GA 30705 |
| MARQUIS INDS. | ATTN: TEKIESHA WIGGINS CLAIMS P O BOX 1308 CHATSWORTH GA 30705 |
| MARQUIS INDUSTRIES | ATTN: DEB GRANT CLAIMS 449 LOWY DR CHATSWORTH GA 30705 |
| MARQUIS INDUSTRIES | ATTN: TEKIESHA WIGGINS 449 LOWY DR CHATSWORTH GA 30705 |
| MARQUIS INDUSTRIES | ATTN: TEKIESHA WIGGINS CLAIMS 449 LOWY DR CHATSWORTH GA 30705 |
| MARQUIS TRANS LOGISTICS LLC | 9100 US HIGHWAY 287 FORT WORTH TX 76177 |
| MARRERO TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARRERO, ISAAC | ADDRESS ON FILE |
| MARRERO, JOSE | ADDRESS ON FILE |
| MARRERO, WILSON | ADDRESS ON FILE |
| MARRIO G BELL | ADDRESS ON FILE |
| MARRLIN TRANSIT, INC. | 13397 LAKE FRONT DR STE 200 EARTH CITY MO 63045 |
| MARRON, HUGO | ADDRESS ON FILE |
| MARRONE LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MARROQUIN TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MARROQUIN, RUBEN | ADDRESS ON FILE |
| MARROSSO EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MARROW FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARROW, MICHAEL | ADDRESS ON FILE |
| MARS DIESEL & EQUIPMENT | 106 MEXICO RD PINE GROVE PA 17963 |
| MARS PETCARE USA INC | ATTN: REBECCA CAROTHERS UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| MARS TRANSPORTATION INC | OR BARON FINANCE CALIFORNIA DBA REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES |

| Claim Name | Address Information |
|---|---|
| MARS TRANSPORTATION INC | CA 90074-1791 |
| MARS TRUCKING INC. | 7350 ASSOCIATE AVE BROOKLYN OH 44144 |
| MARS, JASON | ADDRESS ON FILE |
| MARSCHALL, WILLIAM | ADDRESS ON FILE |
| MARSCO INVESTMENT CORP (0287) | ATT KAREN JACOBSEN/PROXY MGR 101 EISENHOWER PKWY ROSELAND NJ 07068 |
| MARSEILLE, JOSEPH | ADDRESS ON FILE |
| MARSH CANADA LIMITED | PO BOX 9741 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| MARSH SALDANA | ADDRESS ON FILE |
| MARSH USA INC. | NY OPERATIONS 16937 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MARSH, DAVID | ADDRESS ON FILE |
| MARSH, DAVID | ADDRESS ON FILE |
| MARSH, DAVID | ADDRESS ON FILE |
| MARSH, JOHN C | ADDRESS ON FILE |
| MARSH, KRYSTAL | ADDRESS ON FILE |
| MARSH, TED | ADDRESS ON FILE |
| MARSH, TINA | ADDRESS ON FILE |
| MARSHA RILEY | ADDRESS ON FILE |
| MARSHALL III, CLIFTON | ADDRESS ON FILE |
| MARSHALL JR, DONALD | ADDRESS ON FILE |
| MARSHALL M BANKS | ADDRESS ON FILE |
| MARSHALL STAMPING ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| MARSHALL TRUCKING AND LEASING LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MARSHALL, AARON | ADDRESS ON FILE |
| MARSHALL, AARON | ADDRESS ON FILE |
| MARSHALL, ANTHONY | ADDRESS ON FILE |
| MARSHALL, ANTWAN | ADDRESS ON FILE |
| MARSHALL, CARMEN | ADDRESS ON FILE |
| MARSHALL, DANIEL | ADDRESS ON FILE |
| MARSHALL, DAVID M & ANN B, TRUSTEES | ADDRESS ON FILE |
| MARSHALL, ISAIAH | ADDRESS ON FILE |
| MARSHALL, JEREMY | ADDRESS ON FILE |
| MARSHALL, JON | ADDRESS ON FILE |
| MARSHALL, KENNETH | ADDRESS ON FILE |
| MARSHALL, MALIA | ADDRESS ON FILE |
| MARSHALL, QUANANDRE | ADDRESS ON FILE |
| MARSHALL, REUBEN | ADDRESS ON FILE |
| MARSHALL, RONALD | ADDRESS ON FILE |
| MARSHALL, SETH | ADDRESS ON FILE |
| MARSHALL, TINCH | ADDRESS ON FILE |
| MARSHALL, TOBIAS | ADDRESS ON FILE |
| MARSHALL, TYREESE | ADDRESS ON FILE |
| MARSHALLS INDUSTRIAL HARD | D/B/A: MARSHALLS INDUSTRIAL HARDWARE LLC 2210 W CALIFORNIA AVE SALT LAKE CITY UT 84104 |
| MARSHALLTOWN CO | ATTN: STACY KELLEY 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHALLTOWN COMPANY | 2200 S INDUSTRIAL DR FAYETTEVILLE AR 72701 |
| MARSHALLTOWN COMPANY | ATTN: CUSTOMER SERVICE 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHALLTOWN COMPANY | ATTN: CUSTOMER SERVICE CLAIMS 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHALLTOWN COMPANY | ATTN: MICHELE REINERT 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |

| Claim Name | Address Information |
|---|---|
| MARSHALLTOWN COMPANY | ATTN: SABRINA JAYNE 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHALLTOWN TROWEL COMPANY | ATTN: SABRINA JAYNE 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHFIELD CLINIC HEALTH SYSTEM INC | 1000 N OAK AVE MARSHFIELD WI 54449 |
| MARSIGLIO, REED | ADDRESS ON FILE |
| MARSOLAIS, BRADY | ADDRESS ON FILE |
| MARSTEIN, ALAN | ADDRESS ON FILE |
| MARTA D WILLIAMS | ADDRESS ON FILE |
| MARTA I RAMIREZ ORELLANA | ADDRESS ON FILE |
| MARTELL ELECTRIC LLC | PO BOX 3965 SOUTH BEND IN 46619 |
| MARTELL ENTERPRISES INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MARTELL ENTERPRISES INC. | MARTELL TRUCKING LLC, 1305 COAHUILA LOOP LAREDO TX 78045 |
| MARTELL, JASON | ADDRESS ON FILE |
| MARTEN TRANSPORT SERVICES, LTD. | SDS 12-1733, PO BOX 86 MINNEAPOLIS MN 55486 |
| MARTENS, ALEXANDER | ADDRESS ON FILE |
| MARTENS, LAT | ADDRESS ON FILE |
| MARTENSEN, MICHAEL | ADDRESS ON FILE |
| MARTHA MUNOZ | ADDRESS ON FILE |
| MARTHA, JESUS | ADDRESS ON FILE |
| MARTIAN EXPRESS CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARTIMARR TRANSPORTATION SERVICESE, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MARTIN & JOSIE TRANSPORT INC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| MARTIN DAVIDOVSKI | ADDRESS ON FILE |
| MARTIN EQUIPMENT OF IA-IL | 3720 85TH AVE W ROCK ISLAND IL 61201 |
| MARTIN EXPRESS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MARTIN F HOLUB | ADDRESS ON FILE |
| MARTIN FREIGHT OF NC LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MARTIN I ACOSTA | ADDRESS ON FILE |
| MARTIN J ROWE | ADDRESS ON FILE |
| MARTIN J URANGA | ADDRESS ON FILE |
| MARTIN KILPATRICK TABLE TENNIS COMPANY | 4482 TECHNOLOGY DR NW WILSON NC 27896 |
| MARTIN MANZO II | ADDRESS ON FILE |
| MARTIN POWERWASH | PO BOX 5032 MISSOULA MT 59806 |
| MARTIN STICKLE, ANTONIO | ADDRESS ON FILE |
| MARTIN TRANSPORTATION SYSTEMS | 7300 CLYDE PARK AVE SQ BYRON CENTER 49315 |
| MARTIN, ALEXIS | ADDRESS ON FILE |
| MARTIN, ALLAN | ADDRESS ON FILE |
| MARTIN, AMY | ADDRESS ON FILE |
| MARTIN, ANDREW | ADDRESS ON FILE |
| MARTIN, ANTHONY | ADDRESS ON FILE |
| MARTIN, BRANDIE | ADDRESS ON FILE |
| MARTIN, BRENDA | ADDRESS ON FILE |
| MARTIN, BRYAN | ADDRESS ON FILE |
| MARTIN, CHADWICK | ADDRESS ON FILE |
| MARTIN, CHARLES | ADDRESS ON FILE |
| MARTIN, CHRISTOPHER | ADDRESS ON FILE |
| MARTIN, CLIFFORD C | ADDRESS ON FILE |
| MARTIN, CODY | ADDRESS ON FILE |
| MARTIN, COLIN | ADDRESS ON FILE |
| MARTIN, COURTNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN, CURTIS | ADDRESS ON FILE |
| MARTIN, DAISY M | ADDRESS ON FILE |
| MARTIN, DAMION | ADDRESS ON FILE |
| MARTIN, DANIEL | ADDRESS ON FILE |
| MARTIN, DAVID | ADDRESS ON FILE |
| MARTIN, DEBORAH E | ADDRESS ON FILE |
| MARTIN, DENNIS | ADDRESS ON FILE |
| MARTIN, DEON | ADDRESS ON FILE |
| MARTIN, DION | ADDRESS ON FILE |
| MARTIN, DONALD | ADDRESS ON FILE |
| MARTIN, DONNA | ADDRESS ON FILE |
| MARTIN, DOUGLAS | ADDRESS ON FILE |
| MARTIN, ETHAN | ADDRESS ON FILE |
| MARTIN, FOREST | ADDRESS ON FILE |
| MARTIN, FRANK | ADDRESS ON FILE |
| MARTIN, FRED | ADDRESS ON FILE |
| MARTIN, FRED H JR | ADDRESS ON FILE |
| MARTIN, GEORGE W | ADDRESS ON FILE |
| MARTIN, HAROLD | ADDRESS ON FILE |
| MARTIN, IRENE | ADDRESS ON FILE |
| MARTIN, IRENE | ADDRESS ON FILE |
| MARTIN, JALEXUS | ADDRESS ON FILE |
| MARTIN, JAMAL | ADDRESS ON FILE |
| MARTIN, JAMES | ADDRESS ON FILE |
| MARTIN, JAMES P | ADDRESS ON FILE |
| MARTIN, JANAE | ADDRESS ON FILE |
| MARTIN, JARED | ADDRESS ON FILE |
| MARTIN, JOHN | ADDRESS ON FILE |
| MARTIN, JOHN B | ADDRESS ON FILE |
| MARTIN, JON | ADDRESS ON FILE |
| MARTIN, JULIE | ADDRESS ON FILE |
| MARTIN, JUSTIN | ADDRESS ON FILE |
| MARTIN, JUSTIN | ADDRESS ON FILE |
| MARTIN, KAMA | ADDRESS ON FILE |
| MARTIN, KAMERON | ADDRESS ON FILE |
| MARTIN, KENDELL | ADDRESS ON FILE |
| MARTIN, KRISTINA | ADDRESS ON FILE |
| MARTIN, LANCE | ADDRESS ON FILE |
| MARTIN, LEIGH ANN | ADDRESS ON FILE |
| MARTIN, MANUEL | ADDRESS ON FILE |
| MARTIN, MARK | ADDRESS ON FILE |
| MARTIN, MARQUELL | ADDRESS ON FILE |
| MARTIN, MICHAEL | ADDRESS ON FILE |
| MARTIN, MICHAEL | ADDRESS ON FILE |
| MARTIN, MONTOYA | ADDRESS ON FILE |
| MARTIN, MONTRELL | ADDRESS ON FILE |
| MARTIN, NEAL | ADDRESS ON FILE |
| MARTIN, PHILIP | ADDRESS ON FILE |
| MARTIN, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN, ROB | ADDRESS ON FILE |
| MARTIN, ROBERT B | ADDRESS ON FILE |
| MARTIN, ROBERT B | ADDRESS ON FILE |
| MARTIN, ROY | ADDRESS ON FILE |
| MARTIN, SARAH | ADDRESS ON FILE |
| MARTIN, SCOTT | ADDRESS ON FILE |
| MARTIN, SHAUN | ADDRESS ON FILE |
| MARTIN, SHERI | ADDRESS ON FILE |
| MARTIN, SIDNEY | ADDRESS ON FILE |
| MARTIN, STEPHEN | ADDRESS ON FILE |
| MARTIN, TANAHWEAH | ADDRESS ON FILE |
| MARTIN, TIMOTHY | ADDRESS ON FILE |
| MARTIN, TONY | ADDRESS ON FILE |
| MARTIN, TONY | ADDRESS ON FILE |
| MARTIN, TREIYRE | ADDRESS ON FILE |
| MARTIN, TROY | ADDRESS ON FILE |
| MARTIN, WALTER | ADDRESS ON FILE |
| MARTIN, ZACHARY | ADDRESS ON FILE |
| MARTINA, MICHAEL D | ADDRESS ON FILE |
| MARTINDALE, TYLER | ADDRESS ON FILE |
| MARTINEAU, DAVID ALAN | ADDRESS ON FILE |
| MARTINEAU, DAVID ALAN | ADDRESS ON FILE |
| MARTINETTI, PAUL | ADDRESS ON FILE |
| MARTINEZ ESPINOSA, NERY GRISEL | ADDRESS ON FILE |
| MARTINEZ HERRERA, ARTURO | ADDRESS ON FILE |
| MARTINEZ III, HUMBERTO | ADDRESS ON FILE |
| MARTINEZ JR, GILBERTO | ADDRESS ON FILE |
| MARTINEZ JR, SAMUEL | ADDRESS ON FILE |
| MARTINEZ JR, TONY | ADDRESS ON FILE |
| MARTINEZ OROPEZA, HECTOR | ADDRESS ON FILE |
| MARTINEZ SUPERMARKET | 3301 S MORGAN ST CHICAGO IL 60608 |
| MARTINEZ TRANSPORT, INC. | 8779 S 4770 W WEST JORDAN UT 84088 |
| MARTINEZ TRANSPORTATION SERVICES INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| MARTINEZ TREVINO, JOSEPH | ADDRESS ON FILE |
| MARTINEZ TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MARTINEZ TRUCKING (MC979731) | 16144 PASTORAL CT DELHI CA 95315-9232 |
| MARTINEZ USA TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MARTINEZ, ADRIAN | ADDRESS ON FILE |
| MARTINEZ, AGUSTIN | ADDRESS ON FILE |
| MARTINEZ, AMADOR J | ADDRESS ON FILE |
| MARTINEZ, AMADOR J | ADDRESS ON FILE |
| MARTINEZ, AMADOR J | ADDRESS ON FILE |
| MARTINEZ, ANDREA | ADDRESS ON FILE |
| MARTINEZ, ANGEL | ADDRESS ON FILE |
| MARTINEZ, ANTHONY | ADDRESS ON FILE |
| MARTINEZ, ANTHONY | ADDRESS ON FILE |
| MARTINEZ, ANTHONY M | ADDRESS ON FILE |
| MARTINEZ, ANTONIO G | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, BREEZA | ADDRESS ON FILE |
| MARTINEZ, BRENDAN | ADDRESS ON FILE |
| MARTINEZ, BRIAN | ADDRESS ON FILE |
| MARTINEZ, BRYANT | ADDRESS ON FILE |
| MARTINEZ, BULMARO | ADDRESS ON FILE |
| MARTINEZ, CARLOS M | ADDRESS ON FILE |
| MARTINEZ, CHRISTOPHER | ADDRESS ON FILE |
| MARTINEZ, DANIEL W | ADDRESS ON FILE |
| MARTINEZ, DAVID | ADDRESS ON FILE |
| MARTINEZ, EDGAR | ADDRESS ON FILE |
| MARTINEZ, EDUARDO | ADDRESS ON FILE |
| MARTINEZ, ENYER | ADDRESS ON FILE |
| MARTINEZ, FRANCISCO | ADDRESS ON FILE |
| MARTINEZ, FRANCISCO | ADDRESS ON FILE |
| MARTINEZ, FRANCISCO | ADDRESS ON FILE |
| MARTINEZ, FRANCISCO A | ADDRESS ON FILE |
| MARTINEZ, FRANCOIS | ADDRESS ON FILE |
| MARTINEZ, GABRIEL | ADDRESS ON FILE |
| MARTINEZ, GEORGE | ADDRESS ON FILE |
| MARTINEZ, GUSTAVO | ADDRESS ON FILE |
| MARTINEZ, HUGO | ADDRESS ON FILE |
| MARTINEZ, ISRAEL | ADDRESS ON FILE |
| MARTINEZ, JAIME | ADDRESS ON FILE |
| MARTINEZ, JAIME | ADDRESS ON FILE |
| MARTINEZ, JESSE | ADDRESS ON FILE |
| MARTINEZ, JOEL | ADDRESS ON FILE |
| MARTINEZ, JOEL | ADDRESS ON FILE |
| MARTINEZ, JOHAN | ADDRESS ON FILE |
| MARTINEZ, JOHN | ADDRESS ON FILE |
| MARTINEZ, JOHN | ADDRESS ON FILE |
| MARTINEZ, JOHNNY | ADDRESS ON FILE |
| MARTINEZ, JOSE | ADDRESS ON FILE |
| MARTINEZ, JOSE | ADDRESS ON FILE |
| MARTINEZ, JOSEPH | ADDRESS ON FILE |
| MARTINEZ, JUAN | ADDRESS ON FILE |
| MARTINEZ, JUAN | ADDRESS ON FILE |
| MARTINEZ, JUAN | ADDRESS ON FILE |
| MARTINEZ, JUAN | ADDRESS ON FILE |
| MARTINEZ, JUAN | ADDRESS ON FILE |
| MARTINEZ, LAURA | ADDRESS ON FILE |
| MARTINEZ, LORIE | ADDRESS ON FILE |
| MARTINEZ, LUIS | ADDRESS ON FILE |
| MARTINEZ, LUIS | ADDRESS ON FILE |
| MARTINEZ, LUIS R | ADDRESS ON FILE |
| MARTINEZ, MANUEL | ADDRESS ON FILE |
| MARTINEZ, MARCOS | ADDRESS ON FILE |
| MARTINEZ, MARCUS | ADDRESS ON FILE |
| MARTINEZ, MARDO | ADDRESS ON FILE |
| MARTINEZ, MARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, MARK | ADDRESS ON FILE |
| MARTINEZ, MARTIN | ADDRESS ON FILE |
| MARTINEZ, MARTIN | ADDRESS ON FILE |
| MARTINEZ, MARTIN | ADDRESS ON FILE |
| MARTINEZ, MATTHEW | ADDRESS ON FILE |
| MARTINEZ, MICHAEL | ADDRESS ON FILE |
| MARTINEZ, MICHAEL | ADDRESS ON FILE |
| MARTINEZ, MICHAEL D | ADDRESS ON FILE |
| MARTINEZ, MIGUEL | ADDRESS ON FILE |
| MARTINEZ, MIKE | ADDRESS ON FILE |
| MARTINEZ, MIKE | ADDRESS ON FILE |
| MARTINEZ, MOSES | ADDRESS ON FILE |
| MARTINEZ, NATALIE | ADDRESS ON FILE |
| MARTINEZ, OSCAR | ADDRESS ON FILE |
| MARTINEZ, PABLO | ADDRESS ON FILE |
| MARTINEZ, PEPE | ADDRESS ON FILE |
| MARTINEZ, QUIN | ADDRESS ON FILE |
| MARTINEZ, RAYMUNDO | ADDRESS ON FILE |
| MARTINEZ, REYDIS | ADDRESS ON FILE |
| MARTINEZ, ROBERT | ADDRESS ON FILE |
| MARTINEZ, ROBERTO | ADDRESS ON FILE |
| MARTINEZ, ROBERTO | ADDRESS ON FILE |
| MARTINEZ, ROBERTO C | ADDRESS ON FILE |
| MARTINEZ, RUBEN | ADDRESS ON FILE |
| MARTINEZ, SANTOS J | ADDRESS ON FILE |
| MARTINEZ, SAUL | ADDRESS ON FILE |
| MARTINEZ, SONY | ADDRESS ON FILE |
| MARTINEZ, STEVEN | ADDRESS ON FILE |
| MARTINEZ, TONY | ADDRESS ON FILE |
| MARTINEZ, VICTOR A | ADDRESS ON FILE |
| MARTINEZ, VIRGINIA | ADDRESS ON FILE |
| MARTINEZ-ELIASON, MARIA | ADDRESS ON FILE |
| MARTINEZ-MORTON, DOMINIQUE | ADDRESS ON FILE |
| MARTINI FIRE PREVENTION CO INC | 2037 CENTRAL PARK AVE YONKERS NY 10710 |
| MARTINI INVESTMENT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MARTINO, JOSEPH | ADDRESS ON FILE |
| MARTINS UNLOADING SERVICE | PO BOX 208 NORLINA NC 27563 |
| MARTINS, EYAN | ADDRESS ON FILE |
| MARTINSON LOT MAINTENANCE | 1802 7TH AVENUE NORTH FARGO ND 58102 |
| MARTIROS EXPRESS INC | 4717 HONDO PASS DR, SUITE 1D 3005 EL PASO TX 79904 |
| MARTOS, ANGELICA | ADDRESS ON FILE |
| MARTY LOGANS HOUSE OF COLOUR, INC | 2310 JIM STREET DALLAS TX 75212 |
| MARTY VINSON | ADDRESS ON FILE |
| MARTY, NEIL | ADDRESS ON FILE |
| MARTYN EXPRESS INC | 1500 MOUND RD ROCKDALE IL 60436 |
| MARVCO ENTERPRISES, INC. | DBA HEADSETTERS, 12123 EMMET ST OMAHA NE 68164 |
| MARVEL CARRIER UNITED | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MARVEL TRANSPORT LLC | 2710 95TH AVE CT E EDGEWOOD WA 98371 |
| MARVIN D SAXTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARVIN KELLER TRUCKING, INC. | MARVIN KELLER TRUCKING, INC., PO BOX 313 SULLIVAN IL 61951 |
| MARVIN TRANSPORT LOGISTIC INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MARVIN, PAUL | ADDRESS ON FILE |
| MARVIN, TIMOTHY | ADDRESS ON FILE |
| MARVS IRRIGATION | 30625 DUNHILL CROSSING ELKHART IN 46517 |
| MARWAHA TRUCK LINES INC | OR BUSBOT INCORPORATED DBA DENIM PO BOX 392797 PITTSBURGH PA 15251-9797 |
| MARX BROTHERS FIRE EXTINGUISHERS CO INC | 1159 S SOTO ST LOS ANGELES CA 90023 |
| MARX BROTHERS FIRE EXTINGUISHERS CO, INC | P.O. BOX 23460 LOS ANGELES CA 90023 |
| MARX TRANSPORTATION LLC | 13313 FOX CHASE LANE SPOTSYLVANIA VA 22553-7769 |
| MARX TRUCK TRAILER SALES INC | 2411 3RD ST SIOUX CITY IA 51101 |
| MARX, DANIEL T | ADDRESS ON FILE |
| MARX, DONAVAN C | ADDRESS ON FILE |
| MARX, JAMES A | ADDRESS ON FILE |
| MARX, RICHARD K | ADDRESS ON FILE |
| MARY A FAZIO LIMITED PARTNERSHIP I | 8422 NE 13TH AVE PORTLAND OR 97211 |
| MARY A FAZIO LIMITED PARTNERSHIP II | C/O BLOCK AND CHATARD LLC 1201 SW 12TH AVENUE SUITE 222 PORTLAND OR 97205 |
| MARY A. FAZIO LIMITED PARTNERSHIP I | ATTN: TONY FAZIO 8433 NE 13TH AVENUE PORTLAND OR 97231 |
| MARY ANN TRUCKING | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MARY BOATRIGHT | ADDRESS ON FILE |
| MARY E OXENDINE | ADDRESS ON FILE |
| MARY ELAINE NAY | ADDRESS ON FILE |
| MARY L WILLIAMSON | ADDRESS ON FILE |
| MARY LYNN KLEIN | ADDRESS ON FILE |
| MARY M SANCHEZ | ADDRESS ON FILE |
| MARY ROBIN KEHOE | ADDRESS ON FILE |
| MARY TRUCKING INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| MARY TYLOR NATURALS | ADDRESS ON FILE |
| MARYBETH C MACK | ADDRESS ON FILE |
| MARYKANN XIONG | ADDRESS ON FILE |
| MARYLAND ALCOHOL & TOBACCO TAX | TREASURY BLDG PO BOX 2999 ANNAPOLIS MD 21404 |
| MARYLAND ALCOHOL & TOBACCO TAX | 110 CAROL STREET ANNAPOLIS MD 21411 |
| MARYLAND COMPTROLLER OF TREASURY | 110 CARROLL ST ANNAPOLIS MD 21411 |
| MARYLAND DEPARTMENT OF AGRICULTURE | WEIGHTS AND MEASURES, PO BOX 17304 BALTIMORE MD 21297 |
| MARYLAND DEPARTMENT OF NATURAL RESOURCES | 580 TAYLOR AVE ANNAPOLIS MD 21401 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | PO BOX 2057 BALTIMORE MD 21203 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYLAND DEPT OF ENVIRONMENT | WASTE MANAGEMENT ADMINISTRATION OIL CONTROL PROGRAM 1800 WASHINGTON BOULEVARD SUITE 620 BALTIMORE MD 21230-1719 |
| MARYLAND DEPT OF LABOR | DIVISION OF LABOR AND INDUSTRY 10946 GOLDEN W DR, STE 160 HUNT VALLEY MD 21031 |
| MARYLAND DEPT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE 1100 N EUTAW ST BALTIMORE MD 21201 |
| MARYLAND DEPT OF LABOR | 1100 NORTH EUTAW ST BALTIMORE MD 21201 |
| MARYLAND DISTRICT OF COLUMBIA JAC | TRANSPORT EMPLOYERS ASSOCIATION PO BOX 388 HUNTLEY IL 60142 |
| MARYLAND HEATING & AIR LLC | 1 MACE AVE ESSEX MD 21221 |
| MARYLAND MOTOR TRUCK ASSOCIATION | 9256 BENDIX ROAD, SUITE 203 COLUMBIA MD 21045 |
| MARYLAND OFFICE OF THE COMPTROLLER | REVENUE ADMINISTRATION CENTER TAXPAYER SERVICES DIVISION 110 CARROL ST ANNAPOLIS MD 21411-0001 |
| MARYLAND PLATING & SERVICING, INC. | ATTN: DONNA TIEMANN 8243 ROSEBANK AVE BALTIMORE MD 21222-2849 |

| Claim Name | Address Information |
|---|---|
| MARYLAND PUMP & TANK | PO BOX 869 FALLSTON MD 21047 |
| MARYLAND TRANSPORTATION AUTH | PO BOX 17600 BALTIMORE MD 21297 |
| MARYTEX FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAS CARRIERS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MAS PLACE | ATTN: BRUCE JOHNSON 906 GARNER DRIVE OZARK MO 65721 |
| MAS TRANSPORTATION NW LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MAS TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MASA LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORTAION PO BOX 74007671 CHICAGO IL 60674 |
| MASA TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MASAI PRO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MASANIAI, CASEY | ADDRESS ON FILE |
| MASANNAT SHIPPING | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MASAWA EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MASCARENAZ, CHARLES | ADDRESS ON FILE |
| MASCHE, JACOB | ADDRESS ON FILE |
| MASCO CORPORATION | DIRECTOR LOGISTICS 17450 COLLEGE PARKWAY LIVONIA MI 48152 |
| MASCORRO, MATTHEW | ADDRESS ON FILE |
| MASCOW DISTRIBUTION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MASCOW DISTRIBUTION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MASEL, JUSTIN | ADDRESS ON FILE |
| MASFA LOGISTIC INC | OR GSQUARD FUNDING, 8215 ROSWELL RD ATLANTA GA 30350 |
| MASHBURN, MARK | ADDRESS ON FILE |
| MASHE &N INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| MASHIA, ERIC | ADDRESS ON FILE |
| MASIH, VIVEK | ADDRESS ON FILE |
| MASILES, CARLOS | ADDRESS ON FILE |
| MASKEL, PAMELA | ADDRESS ON FILE |
| MASKER, WALTER W | ADDRESS ON FILE |
| MASLIN, KATHY | ADDRESS ON FILE |
| MASLIN, PETER | ADDRESS ON FILE |
| MASLYN, KYLE | ADDRESS ON FILE |
| MASON AND MEFFORD | 3705 N SHUN PIKE ROAD MADISON IN 47250 |
| MASON CITY PUBLIC UTILITIES | 10 1ST ST NW MASON CITY IA 50401 |
| MASON EXPRESS DELIVERY | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MASON EXPRESS TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MASON INDUSTRIES | TRANSPORTATION DEPARTMENT 350 RABRO ROAD HAUPPAUGE NY 11788 |
| MASON JR., BRADLEY | ADDRESS ON FILE |
| MASON T LOGISTICS CORPORATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MASON TRANSLINE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MASON TRANSPORT COMPANY LLC | PO BOX 2499 KELLER TX 76244 |
| MASON, ALAN | ADDRESS ON FILE |
| MASON, ALBERT | ADDRESS ON FILE |
| MASON, BILL | ADDRESS ON FILE |
| MASON, DANIEL | ADDRESS ON FILE |
| MASON, DANIEL J | ADDRESS ON FILE |
| MASON, DANNY | ADDRESS ON FILE |
| MASON, ERIC | ADDRESS ON FILE |
| MASON, ERNEST | ADDRESS ON FILE |
| MASON, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MASON, GLENN | ADDRESS ON FILE |
| MASON, JENNIFER | ADDRESS ON FILE |
| MASON, JONNEY B | ADDRESS ON FILE |
| MASON, KELSEY | ADDRESS ON FILE |
| MASON, KENYATTE | ADDRESS ON FILE |
| MASON, KYLE | ADDRESS ON FILE |
| MASON, MASSON | ADDRESS ON FILE |
| MASON, MICHAEL | ADDRESS ON FILE |
| MASON, PAUL | ADDRESS ON FILE |
| MASON, QUINTEN | ADDRESS ON FILE |
| MASON, QWAHYEA | ADDRESS ON FILE |
| MASON, RASHEEN J | ADDRESS ON FILE |
| MASON, SHAQUILLE | ADDRESS ON FILE |
| MASON, TERRY | ADDRESS ON FILE |
| MASONRY CENTER | 300 EXPRESSWAY A MISSOULA MT 59808 |
| MASONRY CENTER | PO BOX 7825 BOISE ID 83707 |
| MASONRY CENTER INC | 585 W MAPLE ST POCATELLO ID 83201 |
| MASONRY CENTER INC | 1424 N ORCHARD ST BOISE ID 83706 |
| MASONS AUTO | 203 THOMPSON AVE IOWA FALLS IA 50126 |
| MASONS EXPRESS SERVICES | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MASONS LOGISTICS SOUTH LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MASPETH CONTRACTORS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MASS ENTERPRISES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MASS LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MASS. DEPT OF AGRICULTURAL RESOURCES | 100 CAMBRIDGE ST, 9TH FL BOSTON MA 02114 |
| MASS. DEPT OF CONSERV. & RECREATION | STATE TRANSPORTATION BUILDING 10 PARK PLAZA, STE 6620 BOSTON MA 02116 |
| MASS. DEPT OF ENVIRON. PROTECTION | 100 CAMBRIDGE ST, STE 900 BOSTON MA 02114 |
| MASSACHUSETTES CHAMBER OF BUSINESS | EXECUTIVE DIRECTOR 143 SHAKER ROAD PO BOX 414 EAST LONGMEADOW MA 01028 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7010 BOSTON MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419272 BOSTON MA 02241 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7089 BOSTON MA 02241 |
| MASSACHUSETTS DEPT OF ENERGY RESOURCES | 100 CAMBRIDGE ST, 9TH FL BOSTON MA 02114 |
| MASSACHUSETTS DEPT OF ENVIRON. PROT. | UNDERGROUND STORAGE TANK PROGRAM BUREAU OF WASTE PREVENTION ONE WINTER STREET BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF FISH & GAME | 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114 |
| MASSACHUSETTS DEPT OF LABOR AND | WORKFORCE DEVELOPMENT ONE ASHBURTON PLC, STE 2112 BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES PO BOX 9569 BOSTON MA 02114-9569 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114-9569 |
| MASSACHUSETTS ENVIRONMENTAL POLICE | 200 ARLINGTON ST, 1ST FL CHELSEA MA 02150 |
| MASSACHUSETTS ENVIRONMENTAL TRUST | 100 CAMBRIDGE ST, 9TH FL BOSTON MA 02114 |
| MASSACHUSETTS EXECUTIVE OFFICE OF | ENERGY AND ENVIRONMENTAL AFFAIRS 100 CAMBRIDGE ST 9TH FL BOSTON MA 02114 |
| MASSACHUSETTS EXECUTIVE OFFICE OF | ENERGY & ENVIRON. AFFAIRS(EOEEA) 100 CAMBRIDGE ST, 10TH FL BOSTON MA 02114 |
| MASSACHUSETTS FLEET PROCESSING CTR INC | 162 BOARDMAN ST E BOSTON MA 02128 |
| MASSACHUSETTS LABOR AND WORKFORCE DEV'T | ONE ASHBURN PLACE, STE 212 BOSTON MA 02108 |
| MASSACHUSETTS SECURITIES DIVISION | ONE ASHBURTON PLACE BOSTON MA 02108 |
| MASSACHUSETTS USE TAX | PO BOX 7010 BOSTON MA 02204 |
| MASSELLI, JOEY | ADDRESS ON FILE |
| MASSEY CO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MASSEY ELECTRIC | D/B/A: ALLEN BROTHERS CONSTRUCTION INC 546 EASTERN STAR RD KINGSPORT TN 37663 |

| Claim Name | Address Information |
|---|---|
| MASSEY FORKLIFT SERVICE | 9004 CURTIS RD STRAWBERRY PLAINS TN 37871 |
| MASSEY SERVICES, INC. | PO BOX 547668 ORLANDO FL 32854 |
| MASSEY TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MASSEY, CALVINISIA | ADDRESS ON FILE |
| MASSEY, CLAYTON | ADDRESS ON FILE |
| MASSEY, CONNIE | ADDRESS ON FILE |
| MASSEY, DAVID | ADDRESS ON FILE |
| MASSEY, FREDRICK | ADDRESS ON FILE |
| MASSEY, MILLIS | ADDRESS ON FILE |
| MASSEYS DIESEL REPAIR INC | PO BOX 14029 PHOENIX AZ 85063 |
| MASSIELLO, GINO | ADDRESS ON FILE |
| MASSINGHAM, LANE | ADDRESS ON FILE |
| MASSIVE TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MASSIVECERT INC | PO BOX 200751 DENVER CO 80220 |
| MASSON GIANT CONSTRUCTION CORPORATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MASSONE, JOHNATHIN | ADDRESS ON FILE |
| MASSROCK, CHRISTIE | ADDRESS ON FILE |
| MASTELL BROTHERS TRAILER SRVC | 14636 LAKE DR NE FOREST LAKE MN 55025 |
| MASTER CARGO INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MASTER CARRIER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MASTER FLEET LLC | ACCOUNTS RECEIVABLE, PO BOX 11906 GREEN BAY WI 54307 |
| MASTER FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MASTER HAULING LLC | 426 MAIN ST SUITE 215 SPOTSWOOD NJ 08884 |
| MASTER LIFT TRUCK SERVICE INC | 2899 PLYMOUTH DR OAKVILLE ON L6H 6G7 CANADA |
| MASTER LIGHTING SERVICE, INC. | P.O. BOX 605 LITHOPOLIS OH 43136 |
| MASTER LOCK | 8651 CANE RUN RD LOUISVILLE KY 40258 |
| MASTER LOCK | ATTN: PATRICICA SCHULTZ 8651 CANE RUN RD LOUISVILLE KY 40258 |
| MASTER LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MASTER MOBILE MECHANICS | 24654 N LAKE PLEASANT PKWY MAILBOX 103-552, PEORIA AZ 85383 |
| MASTER MOTOR REBUILDERS | 1204 W. NATIONAL AVE. ADDISON IL 60101 |
| MASTER ROOTER PLUMBING | PO BOX 208 MERIDIAN ID 83680 |
| MASTER TRAILER REPAIR, INC. | 10134 E SKY CASTLE WAY TUCSON AZ 85730 |
| MASTER TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MASTER TRUCKING INC | 1421 INDIANHEAD DRIVE MENOMONIE WI 54751 |
| MASTER UNIFORM | ATTN: BRIAN 2101 ALBRIGHT RD OSWEGO IL 60543 |
| MASTERBRAND CABINETS INC | ATTN: FREIGHT CLAIMS ONE MASTERBRAND CABINETS DR JASPER IN 47547 |
| MASTERBRANDS | 7350 DENNY RD HOUSTON TX 77040 |
| MASTERCRAFT IND INC | PO BOX 2310 NEWBURGH NY 12550 |
| MASTERLIFT | 6180 ORDAN DR. MISSISSAUGA ON L5T 2B3 CANADA |
| MASTERMIND LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MASTERPIECE INTERNATIONAL | ATTN: DORENE PHILLIPS TRADE SHOW 1960 E GRAND AVE STE 560 EL SEGUNDO CA 90245 |
| MASTERS, ALAN | ADDRESS ON FILE |
| MASTERS, CHELSIE | ADDRESS ON FILE |
| MASTERS, ELIZABETH | ADDRESS ON FILE |
| MASTERSON LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| MASTERSON, CONRAD L | ADDRESS ON FILE |
| MASTERWAY EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MASTIFF TRUCKING LLC | 6389 N STATE ROUTE 48 LEBANON OH 45036 |
| MASTIN, TROY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MASTIO & COMPANY LLC | 3300 DALE AVENUE SUITE 109 SAINT JOSEPH MO 64506 |
| MASTRANGELO, JOSEPH | ADDRESS ON FILE |
| MAT CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAT EQUIPMENT CO. | 51 PIERCE ST WEST CARROLLTON OH 45449 |
| MAT HOLDINGS, INC | 6700 WILDLIFE WAY LONG GROVE IL 60047 |
| MAT TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MATA, MARTIN NAVA | ADDRESS ON FILE |
| MATA, STEVE | ADDRESS ON FILE |
| MATA, VICTOR | ADDRESS ON FILE |
| MATAAFA, PULETUA | ADDRESS ON FILE |
| MATAB TRANS INC | 9006 FARMINGTON WAY BAKERSFIELD CA 93313 |
| MATAMATIC INC. | 181 WESTEC DR. MT. PLEASANT PA 15666 |
| MATANA TRANSPORT SERVICE LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MATAS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MATAWA, JOEL | ADDRESS ON FILE |
| MATCASH TRANSPORTATION CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MATCH EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MATCH FREIGHT LINES | ATTN: ANDRES GUERRA 9450 SW GEMINI DR BEAVERTON OR 97008 |
| MATCHETTE, GLORIA | ADDRESS ON FILE |
| MATCO EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MATCO FORKLIFT OPERATOR | 4403 ALLEN RD STOW OH 44224 |
| MATCO TOOLS | C/O DBR, 4403 ALLEN RD STOW OH 44224 |
| MATCO TOOLS CORP C/O DBR | 4403 ALLEN RD STOW OH 44224 |
| MATCO TOOLS CORP C/O DBR | ATTN DAVID KOON, 4403 ALLEN RD STOW OH 44224 |
| MATE MOTORS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MATELICH CRANE PIER & PILING | ATTN: ERICA MATELICH PO BOX 1621 KALISPELL MT 59903 |
| MATELLO, DEIRDRE | ADDRESS ON FILE |
| MATEO CARGO INC | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458-0054 |
| MATERA, JOHN | ADDRESS ON FILE |
| MATERBUILDERS SOLUTIONS | 23700 CHAGRIN BLVD CLEVELAND OH 44122 |
| MATERIAL HANDLING EQUIPMENT DISTRIBUTORS | ASSOCIATION EXECUTIVE DIRECTOR 201 US HWY 45 VERNON HILL IL 60061 |
| MATERIAL HANDLING EXCHANGE | 1800 CHURCHMAN AVE INDIANAPOLIS IN 46203 |
| MATERIAL HANDLING EXCHANGE | ATTN: SHELBI GIBSON 1800 CHURCHMAN AVE INDIANAPOLIS IN 46203 |
| MATERIAL HANDLING RESOURCES, LLC | PO BOX 15604 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MATERIAL SCIENCES CORP | 6855 COMMERCE BLVD CANTON MI 48187 |
| MATEUS PROFESSIONAL INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MATHARU, KULDEEP | ADDRESS ON FILE |
| MATHENA, DUSTIN | ADDRESS ON FILE |
| MATHENA, TWILA | ADDRESS ON FILE |
| MATHENJEE TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MATHENY MOTOR TRUCK COMPANY INC | 4125 1ST AVENUE NITRO WV 25143 |
| MATHENY MOTOR TRUCK COMPANY INC | PO BOX 1304 PARKERSBURG WV 26102 |
| MATHENY MOTOR TRUCK COMPANY INC | CORPORATE BILLING LLC, DEPT 100 BIRMINGHAM AL 35283 |
| MATHER TRUCKING, INC. | 2213 FRANKLIN BELLEVUE NE 68005 |
| MATHER TRUCKING, INC. | OR AMERICAN NATIONAL BANK, PO BOX 3544 OMAHA NE 68103 |
| MATHER, ETHAN | ADDRESS ON FILE |
| MATHES, CRAIG | ADDRESS ON FILE |
| MATHES, MARTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATHESON TRI-GAS, INC. | PO BOX 347297 PITTSBURGH PA 15251 |
| MATHEW J CARMEN | ADDRESS ON FILE |
| MATHEWS AIR COMFORT SOLUTIONS LLC | 4933 AMBASSADOR ROW CORPUS CHRISTI TX 78416 |
| MATHEWS CCAC HEATING & COOLING LLC | 4502 S PADRE ISLAND DR CORPUS CHRISTI TX 78411 |
| MATHEWS HEAVY HAUL LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MATHEWS LIGHTING GROUP LLC | 6111 BROADWAY ST SAN ANTONIO TX 78209 |
| MATHEWS, CLARENCE J | ADDRESS ON FILE |
| MATHEWS, HARRY | ADDRESS ON FILE |
| MATHEWS, JULIA | ADDRESS ON FILE |
| MATHIAS, TERRY | ADDRESS ON FILE |
| MATHIESEN, GREGORIO | ADDRESS ON FILE |
| MATHIEU, LUKE | ADDRESS ON FILE |
| MATHIS, BRAD | ADDRESS ON FILE |
| MATHIS, BRANDON | ADDRESS ON FILE |
| MATHIS, DAVID | ADDRESS ON FILE |
| MATHIS, DONALD | ADDRESS ON FILE |
| MATHIS, JAMES K | ADDRESS ON FILE |
| MATHIS, RONALD | ADDRESS ON FILE |
| MATHIS, TERI | ADDRESS ON FILE |
| MATHIS, TERI-ANNE | ADDRESS ON FILE |
| MATHRE, BRITA | ADDRESS ON FILE |
| MATHY LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MATIAS, CHRISTIAN | ADDRESS ON FILE |
| MATIAS, RAFAEL E | ADDRESS ON FILE |
| MATIAS, RAQUEL | ADDRESS ON FILE |
| MATIC LOGISTIC SOLUTIONS INC. | 8-3020 DOUGALL AVE WINDSOR ON N9E 1S4 CANADA |
| MATICH, MICHAEL | ADDRESS ON FILE |
| MATLOCK, JOHN | ADDRESS ON FILE |
| MATOON LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MATOS MOJICA, CARLOS | ADDRESS ON FILE |
| MATOS, JUAN | ADDRESS ON FILE |
| MATOS, PEDRO | ADDRESS ON FILE |
| MATOS, PEDRO RAFAEL | ADDRESS ON FILE |
| MATOS, TODD | ADDRESS ON FILE |
| MATRISCIANO, TOM | ADDRESS ON FILE |
| MATRIX EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MATRIX LOGISTICS INC | MATRIX LOGISTICS INC 1375 REMINGTON RD SUITE U SCHAUMBURG IL 60173 |
| MATRIX TECHNOLOGIES | 1760 INDIAN WOOD CIRCLE MAUMEE OH 43537 |
| MATRIX TRANSPORT | 2200 STONINGTON AVD 250 HOFFMAN ESTATES, IL 60169 |
| MATRIX TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MATSIM CORPORATION | 1400 BROADFIELD BLVD SUITE 200 HOUSTON TX 77084 |
| MATSON INTEGRATED LOGISTICS | TRANSPORTATION DEPARTMENT 4211 WEST CREEK DRIVE DALLAS TX 75287-5114 |
| MATSON INTEGRATED LOGISTICS, INC | PO BOX 6480 VILLA PARK IL 60181 |
| MATSON, RYAN W | ADDRESS ON FILE |
| MATSOUMOU, BELON | ADDRESS ON FILE |
| MATT ELSTON | ADDRESS ON FILE |
| MATT EXPRESS INC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| MATT HENNINGS TRUCKING, INC. | 2700 33RD AVE SW CEDAR RAPIDS IA 52404 |
| MATT RIGGS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATT T MAYHEW | ADDRESS ON FILE |
| MATT W GLADSON | ADDRESS ON FILE |
| MATTEL | 1456 E HARRY SHEPPARD BLVD SAN BERNARDINO CA 92408 |
| MATTEL | ATTN: MARITZA CABADA 1456 E HARRY SHEPPARD BLVD SAN BERNARDINO CA 92408 |
| MATTEL | ATTN: MARITZA CABADA CLAIMS DEPARTMENT 1456 E HARRY SHEPPARD BLVD SAN BERNARDINO CA 92408 |
| MATTEL | ATTN: MARITZA CABADA 1456 E HARRY SHEPPARD BLVD SAN BERNARDINO CA 92408 |
| MATTEL SALES CORP | TRANSPORTATION DEPARTMENT 333 CONTINENTAL BOULEVARD EL SEGUNDO CA 90245 |
| MATTER SURFACES | ATTN: LINDSAY BOYDEN CUSTOMER SERVICE - CLAIM 179 CAMPANELLI PKWY STOUGHTON MA 02072 |
| MATTER, JOHN | ADDRESS ON FILE |
| MATTESON, ETHAN | ADDRESS ON FILE |
| MATTEUCCI, ANTHONY | ADDRESS ON FILE |
| MATTHAI MATERIAL HANDLING, INC. | 1405 TANGLER DRIVE SUITE A BALTIMORE MD 21220 |
| MATTHEW A BOYER | ADDRESS ON FILE |
| MATTHEW ABEL | ADDRESS ON FILE |
| MATTHEW B DALRYMPLE | ADDRESS ON FILE |
| MATTHEW BARR | ADDRESS ON FILE |
| MATTHEW BARR | ADDRESS ON FILE |
| MATTHEW C CRON | ADDRESS ON FILE |
| MATTHEW CAR CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MATTHEW D PUSCH | ADDRESS ON FILE |
| MATTHEW E ODETTE | ADDRESS ON FILE |
| MATTHEW GIORDANO | ADDRESS ON FILE |
| MATTHEW J BADON | ADDRESS ON FILE |
| MATTHEW LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MATTHEW P KASPER | ADDRESS ON FILE |
| MATTHEW P ROHBECK | ADDRESS ON FILE |
| MATTHEW RELLIHAN | ADDRESS ON FILE |
| MATTHEW ROSAS | ADDRESS ON FILE |
| MATTHEW S MANHARD | ADDRESS ON FILE |
| MATTHEW V NAPIER | ADDRESS ON FILE |
| MATTHEW W KOPE | ADDRESS ON FILE |
| MATTHEWS CARGO | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| MATTHEWS MILLWORK | ATTN: ROGER DEBNAM 1105 JIM CIR MONROE NC 28110 |
| MATTHEWS, AARON | ADDRESS ON FILE |
| MATTHEWS, ALTON | ADDRESS ON FILE |
| MATTHEWS, ARMOND | ADDRESS ON FILE |
| MATTHEWS, DAVID A | ADDRESS ON FILE |
| MATTHEWS, GERARD | ADDRESS ON FILE |
| MATTHEWS, JAMES | ADDRESS ON FILE |
| MATTHEWS, JERNARIOUS | ADDRESS ON FILE |
| MATTHEWS, JORDAN | ADDRESS ON FILE |
| MATTHEWS, KATHLEEN | ADDRESS ON FILE |
| MATTHEWS, MICHAEL | ADDRESS ON FILE |
| MATTHEWS, NEHEMIAH | ADDRESS ON FILE |
| MATTHEWS, TAMEKA | ADDRESS ON FILE |
| MATTIE MAE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MATTINGLY, BRENT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTINGLY, EDWARD | ADDRESS ON FILE |
| MATTINGLY, KEVIN | ADDRESS ON FILE |
| MATTOON, HAROLD | ADDRESS ON FILE |
| MATTOON, JOHN | ADDRESS ON FILE |
| MATTS HEAVY DUTY MOBILE DIAGNOSTICS | P. O. BOX 511 SOUDERTON PA 18964 |
| MATTS MOBILE MECH MAINT | PO BOX 928 PLEASANTON CA 94588 |
| MATTSON, CONNIE | ADDRESS ON FILE |
| MATTSON, JOSEPH | ADDRESS ON FILE |
| MATTU EXPRESS INC. | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| MATTU TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MATUSZAK, TODD | ADDRESS ON FILE |
| MATUT TRUCKING SERVICE INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MATUTE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAUCK, JOHN | ADDRESS ON FILE |
| MAUELLEN INC | 5812 SNOOKS TRL WAKE FOREST NC 27587-8423 |
| MAUGA, MALOTUMAU | ADDRESS ON FILE |
| MAULDIN, FRANKLIN C | ADDRESS ON FILE |
| MAULL TRANSPORT, LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MAUNEY, JACKIE | ADDRESS ON FILE |
| MAUPIN, GREGORY R | ADDRESS ON FILE |
| MAUPIN, LORRAINE | ADDRESS ON FILE |
| MAURAS, MALIK | ADDRESS ON FILE |
| MAURER TRUCK REPAIR INC. | 20702 GASKIN DR LOCKPORT IL 60441 |
| MAURER, BRIAN | ADDRESS ON FILE |
| MAURER, CLINTON | ADDRESS ON FILE |
| MAURICE H FOSTER | ADDRESS ON FILE |
| MAURITZ, MICHAEL | ADDRESS ON FILE |
| MAURO AND ANA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAURTUA, VICTOR | ADDRESS ON FILE |
| MAUS, ROBBIE | ADDRESS ON FILE |
| MAV TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAVAEGA, SOFENI | ADDRESS ON FILE |
| MAVEN LOGISTICS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| MAVEN LOGISTICS INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| MAVEN PAVEMENT SOLUTIONS | 14840 S CRICKETWOOD HOMER GLEN IL 60491 |
| MAVEN TRANSPORT LTD | 7101 HORNE STREET, UNIT 2 MISSION BC V2V 7A2 CANADA |
| MAVERICK COUNTY TAX OFFICE | 370 N MONROE PO BOX 3 EAGLE PASS TX 78852 |
| MAVERICK EXPRESS CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MAVERICK EXPRESS CORP | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| MAVERICK EXPRESS, INC. | OR UMB CAPITAL FINANCE, PO BOX 874654 KANSAS CITY MO 64187-4654 |
| MAVERICK EXPRESS, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MAVERICK GATES | ADDRESS ON FILE |
| MAVERICK GLASS | ADDRESS ON FILE |
| MAVERICK LAWN | 10399 SEYMOUR RD MONTROSE MI 48457 |
| MAVERICK TRUCKING LLC | 134 N 9TH AVE HIGHLAND PARK NJ 08904 |
| MAVERIK INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MAVI CARGO CO. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MAVRIC TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAVRODIS, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAVRODIS, STEVEN J | ADDRESS ON FILE |
| MAWDHA, BASSAM | ADDRESS ON FILE |
| MAWSON & MAWSON, INC. | 1800 OLD LINCOLN HWY LANGHORNE PA 19047-3141 |
| MAWUVI TRUCKING EXPRESS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MAX BRIDDICK | ADDRESS ON FILE |
| MAX CARRIERS INC | 5200 W LAWNDALE AVE SUMMIT IL 60501 |
| MAX D MILLER | ADDRESS ON FILE |
| MAX EXPRESS INC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| MAX FREIGHT RUNNERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAX FREIGHTLINES INC. | 904 S ROSELLE RD, 191 SCHAUMBURG IL 60193 |
| MAX INDUSTRIES INC | W140 N5985 LILLY RD MENOMONEE FALLS WI 53051 |
| MAX PACKAGING | ATTN: ALICIA THOMPSON DUNAVANT PO BOX 172248 MEMPHIS TN 38119 |
| MAX PACKAGING DUNAVANT | ATTN: ALICIA THOMPSON PO BOX 172248 MEMPHIS TN 38119 |
| MAX POWER TRANSPORT INC | 5151 N EAST RIVER RD, UNIT 127 CHICAGO IL 60656 |
| MAX ROSS SERVICES, INC. | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAX SYSTEMS LLC | 23533 45TH ST SE LAKE LILLIAN MN 56253 |
| MAX TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAX TRANS LLC (JACKSON TN) | PO BOX 11507 JACKSON TN 38308 |
| MAX TRUCKING, LLC | OR APEX CAPITAL COR PO BOX 961029 FORT WORTH TX 76161 |
| MAX-MAXTRUCKING | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MAX-POWER EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MAX11 EXPRESS | 8300 STANDUSTRIAL ST STANTON CA 90680 |
| MAX1FREIGHT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MAXAM TIRE | 4406 MALONE RD. MEMPHIS TN 38118 |
| MAXAM TIRE NA | 4600 MALONE RD MEMPHIS TN 38118 |
| MAXAM TIRE NORTH AMERICA INC | ATTN: MARK CURTIS 4406 MALONE RD MEMPHIS TN 38118 |
| MAXAM, JAMES | ADDRESS ON FILE |
| MAXIES EXCAVATING LTD | 3303 FAITHFULL AVE SASKATOON SK S7K 8H5 CANADA |
| MAXIM GROUP COMPANIES | GEODIS, PO BOX 2208 BRENTWOOD TN 37024 |
| MAXIM LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| MAXIM LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAXIM TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| MAXIM TRANSPORTATION SERVICES INC | MAXIM TRANSPORTATION SERVICES INC. BOX 42. GRP 200, R.R. 2 1860 BROOKSIDE BLVD WINNIPEG, MB R3C 2E6 CANADA |
| MAXIM TRANSPORTATION SERVICES INC | BOX 42, GRP. 200, R.R. 2 1860 BROOKSIDE BLVD WINNIPEG MB R3C1C2 CANADA |
| MAXIM TRUCK & TRAILER | 11300 COLBERT ST ANJOU QC H1J 2S4 CANADA |
| MAXIM TRUCK & TRAILER | 1725 CHEMIN ST. FRANCOIS, DORVAL QC H9P 2S1 CANADA |
| MAXIM TRUCK & TRAILER | 1280 SHAWSON DR MISSISSAUGA ON L4W 1C4 CANADA |
| MAXIM TRUCK & TRAILER | 1860 BROOKSIDE BLVD WINNIPEG MB R3C 2E6 CANADA |
| MAXIM TRUCK & TRAILER | BOX 42, GROUP 200, RR2 1860 BROOKSIDE BLVD WINNIPEG MB R3C 2E6 CANADA |
| MAXIM TRUCK & TRAILER | 3250 IDYLWYLD DR NORTH SASKATOON SK S7L 5Y7 CANADA |
| MAXIM TRUCK & TRAILER | 13240 170TH ST N.W. EDMONTON AB T5V 1M7 CANADA |
| MAXIM TRUCK AND TRAILER | 640A PLESSIS RD WINNIPEG MB R2C 2Z4 CANADA |
| MAXIM TRUCK AND TRAILER | 475 HENDERSON DR REGINA SK S4P 3C2 CANADA |
| MAXIMILLIUS TRANSPORTATION GROUP INC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| MAXIMO TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAXIMUM LOGISTICS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MAXIMUM LOGISTICS SERVICES CORP | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| MAXIMUS TRUCKING GROUP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| MAXLINE EXPRESS, INC. | P O BOX 329 KENTON OH 43326 |
| MAXLINE LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAXLINE LOGISTICS INC | OR ASTERIA CORP, PO BOX 911 BURBANK CA 91503 |
| MAXON LIFT CORP | PO BOX 678434 DALLAS TX 75267 |
| MAXON, COURTNEY | ADDRESS ON FILE |
| MAXPAX LLC | 401 E MORRISSEY DR ELKHORN WI 53121 |
| MAXWELL MOTOR LINE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MAXWELL TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MAXWELL, ANTONIO | ADDRESS ON FILE |
| MAXWELL, JAMES | ADDRESS ON FILE |
| MAXWELL, KARL | ADDRESS ON FILE |
| MAXWELL, NINA | ADDRESS ON FILE |
| MAXWELL, RYAN | ADDRESS ON FILE |
| MAXX LOGISTICS LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| MAXX START CORP. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAXX TRANS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MAXXIMUM XPRESS TRUCKING GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAY CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MAY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAY FIFTH INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75264-0267 |
| MAY STAR GROUP | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MAY TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| MAY, AMY | ADDRESS ON FILE |
| MAY, DANIEL | ADDRESS ON FILE |
| MAY, KEITH | ADDRESS ON FILE |
| MAY, KRYSTAL | ADDRESS ON FILE |
| MAY, LAURA | ADDRESS ON FILE |
| MAY, VINCENT | ADDRESS ON FILE |
| MAY-PEROSKY, ANDREW | ADDRESS ON FILE |
| MAYA SIMONE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MAYABB, KENNETH | ADDRESS ON FILE |
| MAYADAILY LINES LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| MAYANI TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MAYBERRY, JESSE | ADDRESS ON FILE |
| MAYBERRY, JUMAANE | ADDRESS ON FILE |
| MAYE, ZYSHAWN | ADDRESS ON FILE |
| MAYENGO LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MAYER, BRIAN | ADDRESS ON FILE |
| MAYER, DONNA | ADDRESS ON FILE |
| MAYER, MARK | ADDRESS ON FILE |
| MAYER, ROBIN | ADDRESS ON FILE |
| MAYER, SEBASTIAN | ADDRESS ON FILE |
| MAYERS ELECTRIC COMPANY INC | 4004 ERIE CT CINCINNATI OH 45227 |
| MAYES 1ST TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAYES, JOHN | ADDRESS ON FILE |
| MAYES, SCOTT | ADDRESS ON FILE |
| MAYFIELD, ANDREW | ADDRESS ON FILE |
| MAYFIELD, ANDREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYFIELD, ANTHONY | ADDRESS ON FILE |
| MAYFIELD, CAEMEN | ADDRESS ON FILE |
| MAYFIELD, DUSTIN | ADDRESS ON FILE |
| MAYFIELD, KEVIN | ADDRESS ON FILE |
| MAYFIELD, MICHAEL | ADDRESS ON FILE |
| MAYFIELD, OTIS J | ADDRESS ON FILE |
| MAYFIELDS LANDSCAPING | 120 S HIBBARD STAUNTON IL 62088 |
| MAYFLOWER LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAYFLOWER TRANSPORTATION INC | 6313 COSMOS ST EASTVALE CA 92880 |
| MAYLONE, CHRIS | ADDRESS ON FILE |
| MAYNARD F SKARKA JR | ADDRESS ON FILE |
| MAYNARD TRANSPORT LLC | OR PORTER BILLING SERVICES LLC P.O. BOX 398 BIRMINGHAM AL 35201 |
| MAYNARD, AUBREY | ADDRESS ON FILE |
| MAYNARD, DUANE | ADDRESS ON FILE |
| MAYNARD, JEFFREY | ADDRESS ON FILE |
| MAYNES, LISA | ADDRESS ON FILE |
| MAYNOR, MICHAEL | ADDRESS ON FILE |
| MAYO CLINIC HEALTH SYSTEM | PO BOX 790339 ST. LOUIS MO 63179 |
| MAYO, BUFORD | ADDRESS ON FILE |
| MAYO, CHRISTOPHER | ADDRESS ON FILE |
| MAYO, DAMIEN | ADDRESS ON FILE |
| MAYO, MICHAEL | ADDRESS ON FILE |
| MAYOR TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAYS SNOW PLOWING & REMOVAL | 2146 RIVES EATON RD JACKSON MI 49201 |
| MAYS, ANTHONY | ADDRESS ON FILE |
| MAYS, JAMES | ADDRESS ON FILE |
| MAYS, JOHN T | ADDRESS ON FILE |
| MAYS, MICHAEL | ADDRESS ON FILE |
| MAYS, NIKITA | ADDRESS ON FILE |
| MAYS, PAUL | ADDRESS ON FILE |
| MAYS, REGINALD | ADDRESS ON FILE |
| MAYVIK TRANSPORTATION LLC | 3431 ALDER CANYON WAY ANTELOPE CA 95843 |
| MAYWEATHER, WILLIE | ADDRESS ON FILE |
| MAZ ENTERPRISE LLC | 323 BRIDGE CROSSING DR SIMPSONVILLE SC 29681 |
| MAZ ENTERPRISE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAZ TRUCKING | 7536 MANDY DR SACRAMENTO CA 95823 |
| MAZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAZA LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAZAC TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MAZAGAN TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAZARELLA, ANTHONY | ADDRESS ON FILE |
| MAZARI TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MAZDA MOTOR OF AMERICA, INC. | TRANSPORTATION DEPARTMENT 200 SPECTRUM CENTER DRIVE SUITE 100 IRVINE CA 92618 |
| MAZDA MOTORS OF AMERICA | NATIONAL TRAFFIC CONSULTANTS PO BOX 4367 LOS ANGELES CA 90078 |
| MAZDA NORTH AMERICAN OPERATIONS | TRANSPORTATION DEPARTMENT 7755 IRVINE CENTER DRIVE IRVINE CA 92618-2906 |
| MAZE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAZIARKA, GREGORY | ADDRESS ON FILE |
| MAZUR, JOSHUA | ADDRESS ON FILE |
| MAZURKIEWICZ, WAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MAZYCK TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAZZA, JENNIE | ADDRESS ON FILE |
| MAZZA, TIFFANY | ADDRESS ON FILE |
| MB CARGO LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MB ELECTRIC CO INC | PO BOX 5745 FLORENCE SC 29502 |
| MB EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MB FREIGHT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MB GROUP | 11 CHERRY TAYLOR AVE CAMBRIDGE ON N3H 0B5 CANADA |
| MB ROADWAYS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MB TRANSBUILD INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MB TRANSIT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MB TRANSPORTATION | 3 TREADGOLD RD BRAMPTON ON L6P 2J4 CANADA |
| MB TRUCKING | PO BOX 41 COUDERSPORT PA 16915 |
| MB TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MBA TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MBA TRANSPORT OF COLUMBUS LLC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197 |
| MBATANG WANDJI, NATANAEL | ADDRESS ON FILE |
| MBE 1 | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MBEIM4 LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| MBG LOGISTICS & TRANSPORTATION INC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| MBG LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MBH TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MBH TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MBJM TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MBJN TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MBL DEDICATED, LLC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| MBL LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| MBL SANDHILL LLC | 2550 OVERLAND AVE STE 200 LOS ANGELES CA 90064-3346 |
| MBL TRANSPORT LLC | 89 OSPREY DRIVE OLD BRIDGE NJ 08857 |
| MBM GLOBAL INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MBM LOGISTICS | 4950 SERVICE DR WINONA MN 55987 |
| MBM TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MBM TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MBN TRUCK LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MBR TRUCKING LLC | 223 NW MOCKINGBIRD RD LAWTON OK 73507 |
| MBS TRANSIT GLOBAL LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MBSK TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MBSTAR LLC | 2609 W 15TH AVE SPOKANE WA 99224 |
| MBULA, CELESTINE | ADDRESS ON FILE |
| MBULA, CELESTINE | ADDRESS ON FILE |
| MBW TRANSPORT SERVICES LLC | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| MBW TRANSPORT SERVICES LLC | OR BRIDGE CAPITAL BUSINESS SERVICES LLC P.O. BOX 172091 MEMPHIS TN 38187 |
| MC CARRIER LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MC ELITE SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MC EXPRESS LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MC FAUL FENCING LTD | 83 CIGAS ROAD COURTICE ON L1E 2T2 CANADA |
| MC GUERRERO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MC LOAD LOGISTICS CO. | OR CD CONSORTIUM CORPORATION 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| MC PRO DELIVERY LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |

| Claim Name | Address Information |
|---|---|
| MC RENTALS LLC | 15N272 ROUTE 25 EAST DUNDEE IL 60118 |
| MC SYSTEMS INC | 8977 TECHNOLOGY DR, SUITE A-2 FISHERS IN 46038 |
| MC TRANSPORT (MC625882) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MC TRANSPORT II INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MC TRUCKING & FREIGHT COMPANY LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MC TRUCKING (MC1259170) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MC2 FREIGHT | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MC2 TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MCA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MCABEE, EDWARD | ADDRESS ON FILE |
| MCADAMS, BRYAN | ADDRESS ON FILE |
| MCADAMS, JOSHUA R | ADDRESS ON FILE |
| MCADAMS, SHANNON | ADDRESS ON FILE |
| MCADOOS TRUCKING SERVICE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MCAFEE, CURTIS | ADDRESS ON FILE |
| MCAFEE, DAVID | ADDRESS ON FILE |
| MCAFEE, JACOB | ADDRESS ON FILE |
| MCAFEE, WILLIAM | ADDRESS ON FILE |
| MCAHREN, PATRICK | ADDRESS ON FILE |
| MCALEXANDER, JOHN | ADDRESS ON FILE |
| MCALLEN MOTOR FREIGHT LLC | 1113 N.41 ST MCALLEN TX 78501 |
| MCALLEN MOTOR FREIGHT LLC | OR GEELERS FINANCIAL INC 760 E TASMAN DR MILPITAS CA 95035 |
| MCALLEN PUBLIC UTILITY | 1300 W HOUSTON AVE MCALLEN TX 78501 |
| MCALLISTER, ARTHUR | ADDRESS ON FILE |
| MCALLISTER, CARLTON J | ADDRESS ON FILE |
| MCALLISTER, CARLTON J | ADDRESS ON FILE |
| MCALLISTER, DEWAYNE | ADDRESS ON FILE |
| MCALLISTER, HARRY J | ADDRESS ON FILE |
| MCALLISTER, PATRICK | ADDRESS ON FILE |
| MCALLISTER, TRAYVON D | ADDRESS ON FILE |
| MCALPINE, LENDELL | ADDRESS ON FILE |
| MCALPINE, SEAN | ADDRESS ON FILE |
| MCANANY OIL COMPANY INC | PO BOX 906 OLATHE KS 66051 |
| MCARTHUR, EDWARD | ADDRESS ON FILE |
| MCATEE, DEBORAH | ADDRESS ON FILE |
| MCAULIFFE, CHRISTINE | ADDRESS ON FILE |
| MCAULIFFE, EDWARD | ADDRESS ON FILE |
| MCAULIFFE, KEVIN | ADDRESS ON FILE |
| MCBEAN, CAMILA | ADDRESS ON FILE |
| MCBEE, ANTHONY | ADDRESS ON FILE |
| MCBEE, ARTAVEON | ADDRESS ON FILE |
| MCBRIDE MACK SALES & SERVICE, INC. | 155 MCBRIDE LANE, P.O. BOX 2620 PADUCAH KY 42002 |
| MCBRIDE MACK SALES & SERVICE, INC. | 10466 BRAYFIELD RD, PO BOX 3036 CARBONDALE IL 62902 |
| MCBRIDE ORTHOPEDIC HOSPITAL | 9600 BROADWAY EXTENSION OKLAHOMA CITY OK 73114 |
| MCBRIDE TRUCK LINE LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MCC FAMILY TRANSPORT | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| MCCABE CHAPEL UNITEDMETHODIST CHURCH | 1523 N. PINE ST. NORTH LITTLE ROCK AR 72118 |
| MCCABE SOFTWARE, INC. | 3300 NORTH RIDGE RD., SUITE 175 ELLICOTT CITY MD 21043 |
| MCCABE SOFTWARE, INC. | 29 BROAD ST., UNIT 203 BERLIN MD 21811 |

| Claim Name | Address Information |
|---|---|
| MCCABE TRUCKING, INC. | PO BOX 248, PO BOX 248 CLAYSBURG PA 16625 |
| MCCABE, JENNIFER | ADDRESS ON FILE |
| MCCAFFERTY, ETHAN | ADDRESS ON FILE |
| MCCAFFREY, KEVIN | ADDRESS ON FILE |
| MCCAFFREY, LEATH | ADDRESS ON FILE |
| MCCAIN, BRIAN | ADDRESS ON FILE |
| MCCAIN, LARRY | ADDRESS ON FILE |
| MCCAIN, TYLER | ADDRESS ON FILE |
| MCCALL, DIONTE | ADDRESS ON FILE |
| MCCALL, IAN | ADDRESS ON FILE |
| MCCALL, JEANETTE | ADDRESS ON FILE |
| MCCALL, JOUQUIH | ADDRESS ON FILE |
| MCCALL, ZION | ADDRESS ON FILE |
| MCCALLEBB, ROBERT | ADDRESS ON FILE |
| MCCALLUM FAMILY LLC | ATTN: STEVE OR BOBETTE MCCALLUM 2471 RIVERSIDE PARKWAY #A GRAND JUNCTION CO 81505 |
| MCCALLUM, JAMES | ADDRESS ON FILE |
| MCCALLUM, JOHNNIE | ADDRESS ON FILE |
| MCCAMAN, MEKAYLA | ADDRESS ON FILE |
| MCCANDLESS INTERNATIONAL | 4030 CLUB MANOR DRIVE PUEBLO CO 81005 |
| MCCANDLESS INTERNATIONAL TRUCKS, INC. | 3780 LOSEE RD NORTH LAS VEGAS NV 89030 |
| MCCANDLESS INTL COLO | 136 GARDEN OF THE GODS RD COLORADO SPRINGS CO 80907 |
| MCCANDLESS INTL COLORADO | 16704 EAST 32ND AVE AURORA CO 80011 |
| MCCANDLESS TRUCK CENTER, LLC | 3780 LOSEE RD NORTH LAS VEGAS NV 89030 |
| MCCANE, WILLIAM | ADDRESS ON FILE |
| MCCANN EQUIPMENT | 10255 CH COTE-DE-LIESSE DORVAL QC H9P 1A3 CANADA |
| MCCANN, ALLEN | ADDRESS ON FILE |
| MCCANN, JAMES | ADDRESS ON FILE |
| MCCANN, JONATHAN | ADDRESS ON FILE |
| MCCANTS, CLIFF | ADDRESS ON FILE |
| MCCARREN, WILLIAM | ADDRESS ON FILE |
| MCCARTHY TETRAULT LLP | 500, GRANDE ALLEE EST, 9E ETAGE QC G1R 2J7 CANADA |
| MCCARTHY, BRANDEN | ADDRESS ON FILE |
| MCCARTHY, CASSIDY | ADDRESS ON FILE |
| MCCARTHY, CHARLIE | ADDRESS ON FILE |
| MCCARTHY, COREY | ADDRESS ON FILE |
| MCCARTHY, GEORGE | ADDRESS ON FILE |
| MCCARTHY, GEORGE | ADDRESS ON FILE |
| MCCARTHY, HALEY | ADDRESS ON FILE |
| MCCARTHY, KEVIN | ADDRESS ON FILE |
| MCCARTHY, MICHAEL | ADDRESS ON FILE |
| MCCARTHY, MICHAEL | ADDRESS ON FILE |
| MCCARTHY, MICHAEL | ADDRESS ON FILE |
| MCCARTHY, PATRICK | ADDRESS ON FILE |
| MCCARTHY, RUSSELL | ADDRESS ON FILE |
| MCCARTHY, SEAN | ADDRESS ON FILE |
| MCCARTNEY, GARY | ADDRESS ON FILE |
| MCCARTNEY, VALERIE | ADDRESS ON FILE |
| MCCARTY, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCASKEL, ANTHONY | ADDRESS ON FILE |
| MCCASLIN, PATRICK | ADDRESS ON FILE |
| MCCAULEY POTTER FAIN ASSOCIATES | 4990 SW ANGEL AVE BEAVERTON OR 97005 |
| MCCAULEY, PAMELA | ADDRESS ON FILE |
| MCCAULEY, WILLIAM | ADDRESS ON FILE |
| MCCAUSLAND, BRANDON | ADDRESS ON FILE |
| MCCAWLEY, JEFFREY | ADDRESS ON FILE |
| MCCHESNEY, DONALD | ADDRESS ON FILE |
| MCCLAIN MOVING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MCCLAIN TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MCCLAIN, ALLEN ONEIL | ADDRESS ON FILE |
| MCCLAIN, ELLIOTT | ADDRESS ON FILE |
| MCCLAIN, LUKE | ADDRESS ON FILE |
| MCCLAIN, MARK | ADDRESS ON FILE |
| MCCLANAHAN, CARL | ADDRESS ON FILE |
| MCCLARY, COY | ADDRESS ON FILE |
| MCCLARY, KEVIN | ADDRESS ON FILE |
| MCCLARY, TERRY | ADDRESS ON FILE |
| MCCLELLAN, CHERYL | ADDRESS ON FILE |
| MCCLELLAN, JOHN | ADDRESS ON FILE |
| MCCLENDON, BYRON A | ADDRESS ON FILE |
| MCCLENDON, COURTNEY | ADDRESS ON FILE |
| MCCLENDON, DANIEL | ADDRESS ON FILE |
| MCCLENDON, MICHAEL | ADDRESS ON FILE |
| MCCLESKEY, JAMES | ADDRESS ON FILE |
| MCCLINEK, ROBERT | ADDRESS ON FILE |
| MCCLINTOCK, ANDREW | ADDRESS ON FILE |
| MCCLOSKEY, LISA | ADDRESS ON FILE |
| MCCLOUD, ASHLEY | ADDRESS ON FILE |
| MCCLOUD, KEVIN | ADDRESS ON FILE |
| MCCLOUD, LAWRENCE | ADDRESS ON FILE |
| MCCLOUD, ROBERT | ADDRESS ON FILE |
| MCCLUNG, JAMES | ADDRESS ON FILE |
| MCCLUNG, JAYLIN | ADDRESS ON FILE |
| MCCLURE III, ROBERT | ADDRESS ON FILE |
| MCCLURE, CLARENCE | ADDRESS ON FILE |
| MCCLURE, DAVID D | ADDRESS ON FILE |
| MCCLURE, KEVIN | ADDRESS ON FILE |
| MCCLURE, NICK | ADDRESS ON FILE |
| MCCLURES A/C ELECTRICAL | 115 FLYNN LOOP JENA LA 71342 |
| MCCLUSKEY, BILLIE | ADDRESS ON FILE |
| MCCOLLOM, JONATHAN | ADDRESS ON FILE |
| MCCOLLUM ELECTRICAL SERVICES INC | 660 ZEIGLER CIR E MOBILE AL 36608 |
| MCCOLLUM, CAROLINE | ADDRESS ON FILE |
| MCCOMBS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCCOMBS, LAWTON | ADDRESS ON FILE |
| MCCONAUGHEY, ERIC | ADDRESS ON FILE |
| MCCONEGHY, ADAM | ADDRESS ON FILE |
| MCCONLEY, STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCONNELL & ASSOCIATES CORP. | 1225 IRON NORTH KANSAS CITY MO 64116 |
| MCCONNELL LOGISTICS LLC | 8003 SOUTHAMPTON AVE WYNDMOOR PA 19038 |
| MCCONNELL TRANSPORT LLC | 211 INDIAN STEPS ROAD AIRVILLE PA 17302 |
| MCCONNELL, KARMI | ADDRESS ON FILE |
| MCCONNELL, LINDY | ADDRESS ON FILE |
| MCCONNELL, ROBERT | ADDRESS ON FILE |
| MCCONNIEL, DAVID | ADDRESS ON FILE |
| MCCONWAY & TORLEY CORPORATION | 110 51ST ST PITTSBURGH PA 15201 |
| MCCOOL ROADSIDE SERVICE LLC | MCCOOL ROADSIDE SERVICES LLC 303 S WALNUT ST WESTVILLE IL 61883 |
| MCCOOL ROADSODE SERVICE LLC | D/B/A: MCCOOL ROADSIDE SERVICE LLC 303 S WALNUT ST WESTVILLE IL 61883 |
| MCCOOL ROADSODE SERVICE LLC | D/B/A: MCCOOL ROADSIDE SERVICE LLC REPAIR & ROADSIDE SERVICES 303 S WALNUT ST. WESTVILLE IL 61883 |
| MCCOOL TRANS. REFRIGERATION | D/B/A: MCCOOL ROADSIDE SERVICE LLC 303 S WALNUT ST WESTVILLE IL 61883 |
| MCCOOL TRANS. REFRIGERATION | D/B/A: MCCOOL ROADSIDE SERVICE LLC REPAIR & ROADSIDE SERVICES 303 S WALNUT ST. WESTVILLE IL 61883 |
| MCCOOL TRANSPORT REFRIGERATION REPAIR | AND ROADSIDE SERVICES LLC D/B/A: MCCOOL ROADSIDE SERVICE LLC 303 S WALNUT ST WESTVILLE IL 61883 |
| MCCOOL TRANSPORT REFRIGERATION REPAIR | D/B/A: MCCOOL ROADSIDE SERVICE LLC REPAIR & ROADSIDE SERVICES 303 S WALNUT ST. WESTVILLE IL 61883 |
| MCCOPPIN, ZACHARY | ADDRESS ON FILE |
| MCCORD, DENISE | ADDRESS ON FILE |
| MCCORD, DEVIN | ADDRESS ON FILE |
| MCCORD, KENT | ADDRESS ON FILE |
| MCCORD, TRAVION | ADDRESS ON FILE |
| MCCORKLE SIGN CO. | 1107 E. GEER ST. DURHAM NC 27704 |
| MCCORKLE, RONNIE | ADDRESS ON FILE |
| MCCORMACK, ERNIE | ADDRESS ON FILE |
| MCCORMICK AND MCCORMICK, INC. | PO BOX 157 KENNAN WI 54537-0157 |
| MCCORMICK, CARLSON | ADDRESS ON FILE |
| MCCORMICK, JEFFERY | ADDRESS ON FILE |
| MCCORMICK, MARQUISE | ADDRESS ON FILE |
| MCCORMICK, MITCHELL | ADDRESS ON FILE |
| MCCORMICK, SCOTT | ADDRESS ON FILE |
| MCCORMICK, STANLEY | ADDRESS ON FILE |
| MCCORT, JACOB | ADDRESS ON FILE |
| MCCOURT, RODNEY | ADDRESS ON FILE |
| MCCOURT, RONALD | ADDRESS ON FILE |
| MCCOY FREIGHTLINER | ATTN: GENERAL COUNSEL 2675 MORGANTOWN ROAD READING PA 19607 |
| MCCOY FREIGHTLINER | PO BOX 17218, 9622 N E VANCOUVER WAY PORTLAND OR 97211 |
| MCCOY FREIGHTLINER | 9622 N E VANCOUVER WAY, PO BOX 17218 PORTLAND OR 97217 |
| MCCOY FREIGHTLINER | P.O. BOX 17218 PORTLAND OR 97217 |
| MCCOY, ANTWAN | ADDRESS ON FILE |
| MCCOY, CAMERON | ADDRESS ON FILE |
| MCCOY, DIANNA | ADDRESS ON FILE |
| MCCOY, DONALD | ADDRESS ON FILE |
| MCCOY, HALISI | ADDRESS ON FILE |
| MCCOY, JAMES | ADDRESS ON FILE |
| MCCOY, LAWRENCE | ADDRESS ON FILE |
| MCCOY, MICHAEL | ADDRESS ON FILE |
| MCCOY, NICHOLAS W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCCOY, RICKY | ADDRESS ON FILE |
| MCCOY, ROGER | ADDRESS ON FILE |
| MCCRACKEN COUNTY SHERIFF | COUNTY COURTHOUSE 300 CLARENCE GAINES ST PADUCAH KY 42003 |
| MCCRACKEN COUNTY SHERIFF | COUNTY COURTHOUSE PADUCAH KY 42003 |
| MCCRACKEN COUNTY TAX ADMINISTRATOR | PO BOX 2658 PADUCAH KY 42002 |
| MCCRAE, ORLANDO | ADDRESS ON FILE |
| MCCRANEY, MATTHEW | ADDRESS ON FILE |
| MCCRANEY, MATTHEW M | ADDRESS ON FILE |
| MCCRANIE, ROBERT | ADDRESS ON FILE |
| MCCRARY, COLIN | ADDRESS ON FILE |
| MCCRARY, JAMES | ADDRESS ON FILE |
| MCCRARY, JORDAN | ADDRESS ON FILE |
| MCCRARY, JUSTIN | ADDRESS ON FILE |
| MCCRARY, KIM | ADDRESS ON FILE |
| MCCRARY, LASHEANA | ADDRESS ON FILE |
| MCCRAW, CHASE | ADDRESS ON FILE |
| MCCRAY, CLINTON | ADDRESS ON FILE |
| MCCRAY, DERRAY | ADDRESS ON FILE |
| MCCRAY, LAMAR | ADDRESS ON FILE |
| MCCRAY, RANDY | ADDRESS ON FILE |
| MCCRAY, TORRENCE | ADDRESS ON FILE |
| MCCREARY, WALTER | ADDRESS ON FILE |
| MCCREE, TYRIQ | ADDRESS ON FILE |
| MCCRILLIS, MICHAEL | ADDRESS ON FILE |
| MCCRIMMON, THOMAS | ADDRESS ON FILE |
| MCCRINK, WILLIAM | ADDRESS ON FILE |
| MCCROSKEY, MICHAEL | ADDRESS ON FILE |
| MCCROSSEN CHIROPRACTIC | ADDRESS ON FILE |
| MCCROSSEN CHIROPRACTIC | ADDRESS ON FILE |
| MCCUBBIN, IAN | ADDRESS ON FILE |
| MCCUBBINS, STEVEN | ADDRESS ON FILE |
| MCCUISTION, BRITTANY | ADDRESS ON FILE |
| MCCULLEN, MICHAEL | ADDRESS ON FILE |
| MCCULLER-SWAN, DAISHAWN | ADDRESS ON FILE |
| MCCULLERS DELIVERY SERVICE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCCULLOUGH, BRUCE | ADDRESS ON FILE |
| MCCULLOUGH, DARIUS | ADDRESS ON FILE |
| MCCULLOUGH, JACOB | ADDRESS ON FILE |
| MCCULLY, ALEXIS T | ADDRESS ON FILE |
| MCCULLY, ALEXIS T | ADDRESS ON FILE |
| MCCULLY, ALONZA EUGENE | ADDRESS ON FILE |
| MCCULLY, ALONZA EUGENE | ADDRESS ON FILE |
| MCCULLY, PHILIP | ADDRESS ON FILE |
| MCCUMBER, CADEN | ADDRESS ON FILE |
| MCCUNE, DANIEL & BETH | ADDRESS ON FILE |
| MCCUNE, MICHAEL | ADDRESS ON FILE |
| MCCURREN, SEAMUS | ADDRESS ON FILE |
| MCCURRY, DAMON | ADDRESS ON FILE |
| MCCURRY, GERALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCUSKER, NICHOLETTE | ADDRESS ON FILE |
| MCD LOGISTICS LLC | 1200 TOUSON DR JANESVILLE WI 53546 |
| MCD TRANSPORTATION INC. | 2493 ROLL DR. SUITE 210-2003 SAN DIEGO CA 92154 |
| MCDAL CORPORATION | 475 E CHURCH RD KING OF PRUSSIA PA 19406 |
| MCDANIEL CONSTRUCTION INC | 4692 N 1350 E RD HEYWORTH IL 61745 |
| MCDANIEL PLUMBING | 445 E BIRCHWOOD ST, SUITE B MORTON IL 61550 |
| MCDANIEL, ANTHONY | ADDRESS ON FILE |
| MCDANIEL, CARL | ADDRESS ON FILE |
| MCDANIEL, CHARLES | ADDRESS ON FILE |
| MCDANIEL, DEAN | ADDRESS ON FILE |
| MCDANIEL, DONTARIOUS | ADDRESS ON FILE |
| MCDANIEL, ED | ADDRESS ON FILE |
| MCDANIEL, JOHN L | ADDRESS ON FILE |
| MCDANIEL, KENNETH M | ADDRESS ON FILE |
| MCDANIEL, MARK | ADDRESS ON FILE |
| MCDANIEL, RANDALL | ADDRESS ON FILE |
| MCDANIEL, RICHARD | ADDRESS ON FILE |
| MCDANIEL, STEVEN | ADDRESS ON FILE |
| MCDANIEL, WHITLEY | ADDRESS ON FILE |
| MCDANILES, CASEY | ADDRESS ON FILE |
| MCDAY, ADRIAN | ADDRESS ON FILE |
| MCDERMOTT FENCE & CONST INC. | 9940 SE OAK ST PORTLAND OR 97216 |
| MCDERMOTT, COLE | ADDRESS ON FILE |
| MCDERMOTT, RANDALL | ADDRESS ON FILE |
| MCDERMOTT, WILL, & EMERY LLP | 444 WEST LAKE STREET SUITE 4000 CHICAGO IL 60606 |
| MCDONALD TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCDONALD, ANTHONY | ADDRESS ON FILE |
| MCDONALD, BRIAN | ADDRESS ON FILE |
| MCDONALD, BRITTANY | ADDRESS ON FILE |
| MCDONALD, CEDRIC | ADDRESS ON FILE |
| MCDONALD, CONNOR | ADDRESS ON FILE |
| MCDONALD, DAVID | ADDRESS ON FILE |
| MCDONALD, DEDRIC | ADDRESS ON FILE |
| MCDONALD, DONNA | ADDRESS ON FILE |
| MCDONALD, DOUGLAS J | ADDRESS ON FILE |
| MCDONALD, ERIC | ADDRESS ON FILE |
| MCDONALD, JADEN | ADDRESS ON FILE |
| MCDONALD, JOSHUA | ADDRESS ON FILE |
| MCDONALD, JUSTIN | ADDRESS ON FILE |
| MCDONALD, LOUIS | ADDRESS ON FILE |
| MCDONALD, MARCUS | ADDRESS ON FILE |
| MCDONALD, PEGGY | ADDRESS ON FILE |
| MCDONALD, STARLING | ADDRESS ON FILE |
| MCDONALD, THOMAS | ADDRESS ON FILE |
| MCDONALD, TONY | ADDRESS ON FILE |
| MCDONALD, TYNESHA | ADDRESS ON FILE |
| MCDONALD, WARREN | ADDRESS ON FILE |
| MCDONALDS LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MCDONNELL, PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCDONOUGH, SEAN | ADDRESS ON FILE |
| MCDOUGALL & SONS CONSTRUCTION LLC | 3612 E CHATHAM ST SIOUX FALLS SD 57108 |
| MCDOUGALL, ROBERT T | ADDRESS ON FILE |
| MCDOWELL TRUCK & AUTO REPAIR | 1603 275TH ST. MANCHESTER IA 52057 |
| MCDOWELL WRECKER SERVICE INC | 2555 E KEARNEY ST. SPRINGFIELD MO 65803 |
| MCDOWELL WRECKER SERVICE INC | 2555 E KEARNEY SPRINGFIELD MO 65803 |
| MCDOWELL, CRAIG | ADDRESS ON FILE |
| MCDOWELL, JASON | ADDRESS ON FILE |
| MCDOWELL, KYLE | ADDRESS ON FILE |
| MCDOWELL, MATTHEW JAMES | ADDRESS ON FILE |
| MCDOWELL, OWENS | ADDRESS ON FILE |
| MCDUFFEE, DUNCAN | ADDRESS ON FILE |
| MCDUFFEY, ROD | ADDRESS ON FILE |
| MCDUFFIE, CAMERON | ADDRESS ON FILE |
| MCEACHERN, AMIJAH | ADDRESS ON FILE |
| MCELDOWNEY, DAVID | ADDRESS ON FILE |
| MCELDOWNEY, DAVID | ADDRESS ON FILE |
| MCELFRESH, MELISSA | ADDRESS ON FILE |
| MCELRATH, JARACZ | ADDRESS ON FILE |
| MCELROY, BRANDON | ADDRESS ON FILE |
| MCELROY, DAVARIUS | ADDRESS ON FILE |
| MCELROY, ERIC | ADDRESS ON FILE |
| MCELROY, SHERMAN | ADDRESS ON FILE |
| MCELROYS INC | 3310 SW TOPEKA BLVD TOPEKA KS 66611 |
| MCELWAIN, DREW | ADDRESS ON FILE |
| MCELWEE TRANSPORTATION, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MCENEANEY, JOSEPH | ADDRESS ON FILE |
| MCEVOY TRUCKING, INC. | P.O. BOX 390424 OMAHA NE 68137 |
| MCF TECHNOLOGY SOLUTIONS | PO BOX 63 AVON OH 44011 |
| MCFADDEN, ANDREW | ADDRESS ON FILE |
| MCFADDEN, BRANDAN | ADDRESS ON FILE |
| MCFADDEN, BRANDON | ADDRESS ON FILE |
| MCFADDEN, DAIGRE | ADDRESS ON FILE |
| MCFADDEN, LEONARD | ADDRESS ON FILE |
| MCFADDEN, QUINCY | ADDRESS ON FILE |
| MCFADDEN, ROBERT | ADDRESS ON FILE |
| MCFALLS, JOSHUA | ADDRESS ON FILE |
| MCFARLAN, MICHAEL | ADDRESS ON FILE |
| MCFARLAND, ROBERT | ADDRESS ON FILE |
| MCFARLANE, DAMION | ADDRESS ON FILE |
| MCFARLIN, CURT | ADDRESS ON FILE |
| MCFARREN, ALLISON | ADDRESS ON FILE |
| MCG MECHANICAL SERVICES | 2000 PEARMAN DAIRY RD ANDERSON SC 29625 |
| MCGAHEY, JENNIFER | ADDRESS ON FILE |
| MCGARTLAND, MALCOLM | ADDRESS ON FILE |
| MCGARVEY, JASON | ADDRESS ON FILE |
| MCGARVEY, JOSEPH | ADDRESS ON FILE |
| MCGAUGHYS SUSPENSION PARTS | 4603 E. VINE AVE. FRESNO CA 93725 |
| MCGAW, RYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCGEE COMPLETE TRANSPORT | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| MCGEE SR, ZERAN | ADDRESS ON FILE |
| MCGEE TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MCGEE, ANDREW | ADDRESS ON FILE |
| MCGEE, CYNTHIA Y | ADDRESS ON FILE |
| MCGEE, EVERETT C | ADDRESS ON FILE |
| MCGEE, JONATHAN | ADDRESS ON FILE |
| MCGEE, JOSEPH K | ADDRESS ON FILE |
| MCGEE, MILTON | ADDRESS ON FILE |
| MCGEE, ROBERT | ADDRESS ON FILE |
| MCGEE, SYLVESTER | ADDRESS ON FILE |
| MCGEEHAN TRANSPORTATION CONSULTING LLC | 253 S HOMESTEAD DR LANDISVILLE PA 17538 |
| MCGEEHAN, JIM | ADDRESS ON FILE |
| MCGEOUGH, DEVON | ADDRESS ON FILE |
| MCGEOUGH, DEVON | ADDRESS ON FILE |
| MCGETTIGAN, NICHOLAS | ADDRESS ON FILE |
| MCGHEE TREE CARE | C\O JOSEPH MCGHEE, 125 SPRING VIEW DR. LA FOLLETTE TN 37766 |
| MCGHEE, ALLEN | ADDRESS ON FILE |
| MCGHEE, DERRICK | ADDRESS ON FILE |
| MCGHEE, KEENAN | ADDRESS ON FILE |
| MCGILL TRANSPORT, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MCGILL, BARRY | ADDRESS ON FILE |
| MCGILL, CARL | ADDRESS ON FILE |
| MCGILL, JAMES | ADDRESS ON FILE |
| MCGILL, PAUL | ADDRESS ON FILE |
| MCGILL, RODERICK D | ADDRESS ON FILE |
| MCGILL-CLARK, COURTNEE | ADDRESS ON FILE |
| MCGILLICK, JACQUELINE | ADDRESS ON FILE |
| MCGINNESS, MICHAEL | ADDRESS ON FILE |
| MCGINNIS LUMBER COMPANY INC | PO BOX 2049 MERIDIAN MS 39302-2049 |
| MCGINNIS, JAMES | ADDRESS ON FILE |
| MCGINNIS, JOHN | ADDRESS ON FILE |
| MCGINNIS, JOUNTE | ADDRESS ON FILE |
| MCGINNIS, LABRENN | ADDRESS ON FILE |
| MCGINNIS, SCOTT | ADDRESS ON FILE |
| MCGINNIS, WILLIAM | ADDRESS ON FILE |
| MCGINNISS JR, DONALD | ADDRESS ON FILE |
| MCGIRT, BILLY | ADDRESS ON FILE |
| MCGLENN, CHRISTOPHER | ADDRESS ON FILE |
| MCGLOTHLIN, DEREK | ADDRESS ON FILE |
| MCGONEGAL, DAMIAN | ADDRESS ON FILE |
| MCGONEGLE, BRIAN | ADDRESS ON FILE |
| MCGOWAN COLE TRUCKING CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MCGOWAN, BRIAN | ADDRESS ON FILE |
| MCGOWAN, COMMER | ADDRESS ON FILE |
| MCGOWAN, SEAN | ADDRESS ON FILE |
| MCGOWAN, SUSAN | ADDRESS ON FILE |
| MCGOWN IRON WOCKS | 641 6TH AVE COOS BAY OR 97420 |

| Claim Name | Address Information |
| --- | --- |
| MCGRATH, LORI | ADDRESS ON FILE |
| MCGRAW, JOEY | ADDRESS ON FILE |
| MCGRAW, KEITH | ADDRESS ON FILE |
| MCGREGOR, MEGAN | ADDRESS ON FILE |
| MCGREW, KIERA | ADDRESS ON FILE |
| MCGREW, KIERA | ADDRESS ON FILE |
| MCGRUDER, KENNETHE | ADDRESS ON FILE |
| MCGRUDER, KENNETHE | ADDRESS ON FILE |
| MCGUINESS, MICHAEL | ADDRESS ON FILE |
| MCGUIRE BEARING CO | 947 SE MARKET ST PORTLAND OR 97214 |
| MCGUIRE III, EARL | ADDRESS ON FILE |
| MCGUIRE, GERALD D | ADDRESS ON FILE |
| MCGUIRE, GREGORY | ADDRESS ON FILE |
| MCGUIRE, JAMES MICHAEL | ADDRESS ON FILE |
| MCGUIRE, JOHN | ADDRESS ON FILE |
| MCGUIRE, JOHNNY | ADDRESS ON FILE |
| MCGUIRE, JON | ADDRESS ON FILE |
| MCGUIRE, RANDALL | ADDRESS ON FILE |
| MCH EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MCH LOGISTICS LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| MCH TRANSPORTATION CO. | P O BOX 7764 JACKSON MS 39284 |
| MCH TRUCKING | 2180 PALMYRA RD BEDFORD KY 40006 |
| MCHALE, MARTIN E | ADDRESS ON FILE |
| MCHALE, NICHOLAS | ADDRESS ON FILE |
| MCHARGUE TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCHENRY, MALAKI | ADDRESS ON FILE |
| MCHENRY, MANDY | ADDRESS ON FILE |
| MCHENRY, RICHARD | ADDRESS ON FILE |
| MCHENRY, THOMAS | ADDRESS ON FILE |
| MCHORNEY, LAVERN | ADDRESS ON FILE |
| MCI EXPRESS | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| MCINDOO, JOHN | ADDRESS ON FILE |
| MCINTOSH LOGISTICS LLC | 1672 VILLAGE PLACE CIR NE CONYERS GA 30012-7108 |
| MCINTOSH TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MCINTOSH, ALVIE | ADDRESS ON FILE |
| MCINTOSH, LINDA | ADDRESS ON FILE |
| MCINTOSH, RICHARD | ADDRESS ON FILE |
| MCINTOSH, THOMAS E | ADDRESS ON FILE |
| MCINTYER, DEONTA | ADDRESS ON FILE |
| MCINTYRE LOGISTICS | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| MCINTYRE TRANSPORTATION LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| MCINTYRE WRECKER SERVICE | 4515 E.HWY. 80 MESQUITE TX 75150 |
| MCINTYRE, CHAYSE | ADDRESS ON FILE |
| MCINTYRE, GLENN | ADDRESS ON FILE |
| MCINTYRE, OSHAE | ADDRESS ON FILE |
| MCINTYRE, RANDALL | ADDRESS ON FILE |
| MCINTYRE, ROBERT | ADDRESS ON FILE |
| MCINTYRE, STACI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCINTYRE, SUSAN | ADDRESS ON FILE |
| MCINTYRE, WILLIAM | ADDRESS ON FILE |
| MCIVER, BRUCE | ADDRESS ON FILE |
| MCIVER, TAURICE | ADDRESS ON FILE |
| MCJUNKIN, DIANE | ADDRESS ON FILE |
| MCJUNKIN, NICOLE | ADDRESS ON FILE |
| MCK LOGISTICS LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| MCKARCHEY, CHARLES R JR | ADDRESS ON FILE |
| MCKAUFMAN, DEONTE | ADDRESS ON FILE |
| MCKAY TRUCKING LLC | PO BOX 692 MT POCONO PA 18344 |
| MCKAY, MICHAEL | ADDRESS ON FILE |
| MCKAYS AUTOMOTIVE | 9630 LOUETTA RD. SPRING TX 77379 |
| MCKEE AUTO | 2205 BECKLER RD. NEW MARSHFIELD OH 45766 |
| MCKEE, CABELL | ADDRESS ON FILE |
| MCKEE, JEREMIAH | ADDRESS ON FILE |
| MCKEE, JOSHUA | ADDRESS ON FILE |
| MCKEE, MARTY | ADDRESS ON FILE |
| MCKEEHEN, CHERYL | ADDRESS ON FILE |
| MCKEEN, BRYAN | ADDRESS ON FILE |
| MCKELLER, VASHAWN | ADDRESS ON FILE |
| MCKELLOP, DEAN | ADDRESS ON FILE |
| MCKELVEY, ASHLEY | ADDRESS ON FILE |
| MCKENDRY, JOHN | ADDRESS ON FILE |
| MCKENNA, JOSEPH | ADDRESS ON FILE |
| MCKENNEY LOGISTICS, LLC. | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| MCKENNY, HENRY | ADDRESS ON FILE |
| MCKENREE CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCKENZIE SPORTS | 1910 ST. LUKES CHURCH RD. SALISBURY NC 28146 |
| MCKENZIE TRUCKING CO. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MCKENZIE, ALEXANDER | ADDRESS ON FILE |
| MCKENZIE, ANDRE | ADDRESS ON FILE |
| MCKENZIE, JEFF | ADDRESS ON FILE |
| MCKENZIE, JEFF | ADDRESS ON FILE |
| MCKENZIE, JEREL | ADDRESS ON FILE |
| MCKENZIE, RICARDO | ADDRESS ON FILE |
| MCKEOWN, ROBERT A | ADDRESS ON FILE |
| MCKERNAN, DAVID | ADDRESS ON FILE |
| MCKEVER, KEITH | ADDRESS ON FILE |
| MCKIBBEN, DOUG | ADDRESS ON FILE |
| MCKIE, SHERMAN | ADDRESS ON FILE |
| MCKIM, MELISSA | ADDRESS ON FILE |
| MCKINLEY, AMANDA | ADDRESS ON FILE |
| MCKINLEY, CRAIG | ADDRESS ON FILE |
| MCKINLEY, NICHOLAS | ADDRESS ON FILE |
| MCKINLEY, TERRY | ADDRESS ON FILE |
| MCKINNEY JR, KENNETH | ADDRESS ON FILE |
| MCKINNEY TOWING | 360 NW MAIN ST, PO BOX 137 ELKHART IA 50073 |
| MCKINNEY TOWING | 360 NW MAIN ST, PO BOX 137 ELKHART IA 50073-0137 |
| MCKINNEY TRUCKING SERVICES LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |

| Claim Name | Address Information |
|---|---|
| MCKINNEY, AARON | ADDRESS ON FILE |
| MCKINNEY, DEEDREA | ADDRESS ON FILE |
| MCKINNEY, JR., JAMES | ADDRESS ON FILE |
| MCKINNEY, JUDY | ADDRESS ON FILE |
| MCKINNEY, KENDALL | ADDRESS ON FILE |
| MCKINNEY, QUENTEZ | ADDRESS ON FILE |
| MCKINNEY, ROBERT | ADDRESS ON FILE |
| MCKINNEY, ROBERT | ADDRESS ON FILE |
| MCKINNEY, ROBERT | ADDRESS ON FILE |
| MCKINNEY, TIM & KELLIE | ADDRESS ON FILE |
| MCKINNEY, VALERIE | ADDRESS ON FILE |
| MCKINSTRY II, SCOTT | ADDRESS ON FILE |
| MCKINSTRY, ANNETTE | ADDRESS ON FILE |
| MCKINSTRY, BRENDON | ADDRESS ON FILE |
| MCKINSTRY, TIMOTHY | ADDRESS ON FILE |
| MCKITTRICK, SEAN | ADDRESS ON FILE |
| MCKNIGHT TIRE CO | MCKNIGHT TIRE JEFFERSON CITY 425 W DUNKLIN ST JEFFERSON CITY MO 65101 |
| MCKNIGHT, JAMES | ADDRESS ON FILE |
| MCKNIGHT, KELLEY | ADDRESS ON FILE |
| MCKNIGHT, MAX | ADDRESS ON FILE |
| MCKNIGHT, THOMAS | ADDRESS ON FILE |
| MCKNOUGHT, DANIEL | ADDRESS ON FILE |
| MCKOY, COURTNEY | ADDRESS ON FILE |
| MCKOY, DELANDER LEE | ADDRESS ON FILE |
| MCL LINEHAUL LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MCL TRANS INC | OR OUTSOURCE FINANCIAL SERVICES INC. PO BOX 5172 DENVER CO 80217 |
| MCLACHLAN, MARIE | ADDRESS ON FILE |
| MCLANE COMPANY, INC. | TRANSPORTATION DEPARTMENT 4747 MCLANE PARKWAY TEMPLE TX 76503 |
| MCLAREN CORPORATE SERVICES SYSTOC | PO BOX 775395 CHICAGO IL 60677 |
| MCLAREN TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| MCLAREN, CRISTA | ADDRESS ON FILE |
| MCLAREN, IAN | ADDRESS ON FILE |
| MCLAREN, KEVIN | ADDRESS ON FILE |
| MCLAUD, CINDA | ADDRESS ON FILE |
| MCLAUGHLIN BODY COMPANY | TRANSPORTATION DEPARTMENT 2430 RIVER DRIVE MOLINE IL 61265 |
| MCLAUGHLIN, DOUGLAS | ADDRESS ON FILE |
| MCLAUGHLIN, JOHN | ADDRESS ON FILE |
| MCLAUGHLIN, JOSEPH | ADDRESS ON FILE |
| MCLAUGHLIN, KATHLEEN | ADDRESS ON FILE |
| MCLAURIN, JUSTIN | ADDRESS ON FILE |
| MCLAURIN, MAURICE | ADDRESS ON FILE |
| MCLAURIN, ROY | ADDRESS ON FILE |
| MCLAURIN, ROY | ADDRESS ON FILE |
| MCLAURIN, RYAN | ADDRESS ON FILE |
| MCLEAN LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCLEAN, JAMES | ADDRESS ON FILE |
| MCLEAN, JR | ADDRESS ON FILE |
| MCLEAN, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCLEAN, TIQUAN | ADDRESS ON FILE |
| MCLEAN, WILLIAM L | ADDRESS ON FILE |
| MCLEES, DAVID | ADDRESS ON FILE |
| MCLELLAN, LAURIE | ADDRESS ON FILE |
| MCLEMORE, JOSH | ADDRESS ON FILE |
| MCLEMORE, MARK | ADDRESS ON FILE |
| MCLENDON, JORDAN | ADDRESS ON FILE |
| MCLENNAN COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 17428 AUSTIN TX 78760-7428 |
| MCLENNAN COUNTY TAX COLLECTOR | PO BOX 406 WACO TX 76703 |
| MCLENNAN, FRANCIS | ADDRESS ON FILE |
| MCLENNAN, FRANK | ADDRESS ON FILE |
| MCLEOD 9 TRUCK LINE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCLEOD 9 TRUCK LINE, INC. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MCLEOD, HASSAN | ADDRESS ON FILE |
| MCLEOD, HILARY | ADDRESS ON FILE |
| MCLEOD, RANDY | ADDRESS ON FILE |
| MCLILLY, CURTIS B | ADDRESS ON FILE |
| MCLO | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MCLOAD LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MCLOSLAVAYA, SOFYA | ADDRESS ON FILE |
| MCM TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MCM TRUCK REPAIR PARTS & SERVICE | P.O. BOX 718 531 BUSINESS HUB DR. SUITE A BELGRADE MT 59714 |
| MCM TRUCK REPAIR PARTS & SERVICE | P.O. BOX 718, 531 BUSINESS HUB DR. BELGRADE MT 59714 |
| MCM TRUCKING BUSINESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCM TRUCKING INC (MC834934) | OR ELSTON BUSINESS CAPITAL LLC 2701 BROWN TRAIL STE 301 BEDFORD TX 76021 |
| MCMACKIN, CATHARINE | ADDRESS ON FILE |
| MCMACKIN, THOMAS | ADDRESS ON FILE |
| MCMACKIN, THOMAS J | ADDRESS ON FILE |
| MCMACKIN, THOMAS J | ADDRESS ON FILE |
| MCMAHAN, JEFFERY | ADDRESS ON FILE |
| MCMAHAN, MATTHEW A | ADDRESS ON FILE |
| MCMAHAN, SARA | ADDRESS ON FILE |
| MCMAHON, JOHN | ADDRESS ON FILE |
| MCMAHON, JOHN | ADDRESS ON FILE |
| MCMAHON, KELLI | ADDRESS ON FILE |
| MCMAHON, KEVIN | ADDRESS ON FILE |
| MCMAHON, MAX | ADDRESS ON FILE |
| MCMAIN, JARROD | ADDRESS ON FILE |
| MCMANNEN, REGINALD | ADDRESS ON FILE |
| MCMANUS CONSTRUCTION INC | 4631 LEMAY FERRY ROAD ST. LOUIS MO 63129 |
| MCMASTER CARR | ATTN: LORETTA MARCHESE CORP TRANSPORTATION PO BOX 4355 CHICAGO IL 60680-4355 |
| MCMASTER, DILLON | ADDRESS ON FILE |
| MCMASTER, DYLAN M | ADDRESS ON FILE |
| MCME ENTERPRISE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MCMICHAEL, KENNETH | ADDRESS ON FILE |
| MCMILLAN ELECTRIC COMPANY | ATTN: JESSICA SCHAFFER 400 BEST RD WOODVILLE WI 54028 |
| MCMILLAN, ERIC | ADDRESS ON FILE |
| MCMILLAN, JAMIE | ADDRESS ON FILE |
| MCMILLAN, NORMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCMILLEN, DANIELLE | ADDRESS ON FILE |
| MCMILLIAN, NATHAN | ADDRESS ON FILE |
| MCMILLIN, CORY | ADDRESS ON FILE |
| MCMILLION, RICHARD | ADDRESS ON FILE |
| MCMILLON, LARRY N | ADDRESS ON FILE |
| MCMULLEN, DIANDRE | ADDRESS ON FILE |
| MCMULLEN, DWIGHT | ADDRESS ON FILE |
| MCMULLEN, JERICO | ADDRESS ON FILE |
| MCMULLEN, RYAN | ADDRESS ON FILE |
| MCMULLEN, RYAN | ADDRESS ON FILE |
| MCMURRAY, DON | ADDRESS ON FILE |
| MCMURRIN, ANDREW | ADDRESS ON FILE |
| MCMURTRY, MASON | ADDRESS ON FILE |
| MCNAB, MICHAEL | ADDRESS ON FILE |
| MCNABB, AARON | ADDRESS ON FILE |
| MCNAIR, GRADY | ADDRESS ON FILE |
| MCNAIR, ROBERT | ADDRESS ON FILE |
| MCNAIR-LABRECQUE, CADENCE | ADDRESS ON FILE |
| MCNAMARA, JOHN | ADDRESS ON FILE |
| MCNARA RILEY TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCNAUGHTON, KIM | ADDRESS ON FILE |
| MCNEAL JR, JAMES | ADDRESS ON FILE |
| MCNEAL, LAMAR D | ADDRESS ON FILE |
| MCNEAL, MYRON | ADDRESS ON FILE |
| MCNEAL, RALPH | ADDRESS ON FILE |
| MCNEALEY, MARCUS | ADDRESS ON FILE |
| MCNEELY, ROBERT | ADDRESS ON FILE |
| MCNEFF, KATHY | ADDRESS ON FILE |
| MCNEIL, ARTRA | ADDRESS ON FILE |
| MCNEIL, JAMES | ADDRESS ON FILE |
| MCNEIL, ROBERT | ADDRESS ON FILE |
| MCNEIL, SHERMAN | ADDRESS ON FILE |
| MCNEILL, JAMES | ADDRESS ON FILE |
| MCNEILL, JOHN | ADDRESS ON FILE |
| MCNEILLY, BROCK | ADDRESS ON FILE |
| MCNELLY, ANDREW | ADDRESS ON FILE |
| MCNEMAR, KEVIN | ADDRESS ON FILE |
| MCNERNEY, CODY | ADDRESS ON FILE |
| MCNETT, TODD | ADDRESS ON FILE |
| MCNEW, JOSEPH | ADDRESS ON FILE |
| MCNEW, PAUL | ADDRESS ON FILE |
| MCNICHOLS TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MCNULTY, MONTI | ADDRESS ON FILE |
| MCNUTT, WILLIAM | ADDRESS ON FILE |
| MCO EXPRESS ORLANDO INC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| MCOM TRANSPORT CORP | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MCPEAK, TAYLOR | ADDRESS ON FILE |
| MCPECK, STEVEN | ADDRESS ON FILE |
| MCPHAUL, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCPHEE, ALEX | ADDRESS ON FILE |
| MCPHEE, BRIAN | ADDRESS ON FILE |
| MCPHERSON, KATHERINE | ADDRESS ON FILE |
| MCPHERSON, STEVE | ADDRESS ON FILE |
| MCPHERSON, TRAVAWN | ADDRESS ON FILE |
| MCPIKE, KENNETH | ADDRESS ON FILE |
| MCQUAY, WILLIAM FRANKY | ADDRESS ON FILE |
| MCQUEARY, ARTHUR | ADDRESS ON FILE |
| MCQUEARY, JOSHUA | ADDRESS ON FILE |
| MCQUEARY, LARAY | ADDRESS ON FILE |
| MCQUEEN, BERTONIO | ADDRESS ON FILE |
| MCQUEEN, SHATERIKA | ADDRESS ON FILE |
| MCQUIGGAN, DAVID | ADDRESS ON FILE |
| MCQUILLIN, REX | ADDRESS ON FILE |
| MCR TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCRAE, JODY L | ADDRESS ON FILE |
| MCRAE, JOHN | ADDRESS ON FILE |
| MCRATTY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCRAY TRUCKING INC. | 13061 QUIET CANYON DR. VICTORVILLE CA 92395 |
| MCRC TRANSPORTATION LLC (MC904033) | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| MCREYNOLDS HOTSHOTS LLC | OR OTR CAPITAL LLC DEPT 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| MCROBERT, LANA | ADDRESS ON FILE |
| MCROY, MARK | ADDRESS ON FILE |
| MCS CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MCS LOGISTICS INC | 153 MACRIDGE AVE JOHNSTOWN PA 15904-2916 |
| MCS MOTOR CARRIERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MCS TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MCSHANE SALCEDO, MICHEAL | ADDRESS ON FILE |
| MCSHANE, CIARAN | ADDRESS ON FILE |
| MCSPADDEN, PATTIE | ADDRESS ON FILE |
| MCT, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MCTHENIA, CHARLES | ADDRESS ON FILE |
| MCV TRUCKING | D/B/A: NEW ERA E & E TRANS LLC OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MCVAY, JACOB | ADDRESS ON FILE |
| MCVEY INDUSTRIES | 7126 NEW HAVEN HARRISON OH 45030 |
| MCVEY, JAMES M | ADDRESS ON FILE |
| MCVICKER, GARRETT | ADDRESS ON FILE |
| MCVICKER, STEPHEN | ADDRESS ON FILE |
| MCW EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MCWANE, INC. | TRANSPORTATION DEPARTMENT 2900 HIGHWAY 280 SUITE 300 BIRMINGHAM AL 35223 |
| MCWILLIAMS, JARED | ADDRESS ON FILE |
| MCWILLIE, JAMES | ADDRESS ON FILE |
| MD BUILDING | LYNNCO 2448 E 81ST ST STE 2800 TULSA OK 74137 |
| MD CARGO INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197-4539 |
| MD CARRIER INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| MD EXPRESS AUTOMOBILE TRANSPORT LLC | PO BOX 20513 COLUMBUS OH 43220 |
| MD FREIGHT CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |

| Claim Name | Address Information |
| --- | --- |
| MD GLOBAL FREIGHT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MD POWER INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| MD TRANS SERVICES LLC | 621 PLAINFIELD RD STE 202C WILLOWBROOK IL 60527 |
| MD TRUCKIN | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MD TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MD TURBINES LOGISTICS INC | 3850 W 108TH ST SUITE 15 HIALEAH FL 33018 |
| MD UNITED INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197-4539 |
| MD UNITED INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MD&M LA-MERVEILLE LLC | OR OTR CAPITAL, LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MDA EXPRESS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MDA LEXFREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MDA LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MDAWSON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MDC TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MDD TRUCKING INC | 4474 HUNTERS HAVEN LANE E JACKSONVILLE FL 32224 |
| MDE LOGISTICS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MDF TRANSPORTATION LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| MDG TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MDH TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MDI | 3425 N. 22ND STREET DECATUR IL 62526 |
| MDI SERVICES LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MDI TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MDJ EXPRESS INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| MDK MONEY TRUCKING INC | 8750 S 11TH AVE OAK CREEK WI 53154 |
| MDK TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MDK TRUCKING LLC | PO BOX 813 GREENSBORO GA 30642 |
| MDL DEDICATED LOGISTICS | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MDM EXCAVATING LLC | 2420 7TH STREET CUMBERLAND WI 54829 |
| MDM TRANSPORT CORP | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MDM TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MDM TRANSPORT LLC (HARRISBURG PA) | OR OTR CAPITAL, LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MDN FREIGHT INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| MDO EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MDOT FINANCIAL MANAGEMENT | BOX 3649 JACKSON MS 39207 |
| MDR CARRIERS, LLC | 1800 W MEYER LN 15108, 15108 OAK CREEK WI 53154 |
| MDS GLOBAL LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MDS TRUCKING V INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MDT TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MDT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MDV / A SPARTAN NASH COMPANY | BOX 809147 CHICAGO IL 60680 |
| MDV NASH FINCH | 360 HOFFMAN CT W SAINT CLOUD MN 56301 |
| MDW TRANSIT SOLUTIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MDX TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ME & MY BROTHERS TRUCKING CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ME3 TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| MEACH, GABRIELLE | ADDRESS ON FILE |
| MEAD, GREG | ADDRESS ON FILE |
| MEADATH, TYLER C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEADATH, TYLER C | ADDRESS ON FILE |
| MEADE TRACTOR | 19226 LEE HWY ABINGDON VA 24210 |
| MEADE, ASHLEY | ADDRESS ON FILE |
| MEADE, CRAIG | ADDRESS ON FILE |
| MEADE, DARIUS | ADDRESS ON FILE |
| MEADE, GLENDA | ADDRESS ON FILE |
| MEADE, JOHN | ADDRESS ON FILE |
| MEADE, SCOT | ADDRESS ON FILE |
| MEADE, THOMAS | ADDRESS ON FILE |
| MEADERS, ROBERT | ADDRESS ON FILE |
| MEADOR, JOEY E | ADDRESS ON FILE |
| MEADOR, TRINITY | ADDRESS ON FILE |
| MEADOW LARK TRANSPORT, INC. | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MEADOW LARK TRANSPORT, INC. | OR TAB BANK, PO BOX 150029 OGDEN UT 84415 |
| MEADOWS, CHRISTOPHER | ADDRESS ON FILE |
| MEADOWS, JEMAL | ADDRESS ON FILE |
| MEADOWS, JONATHAN | ADDRESS ON FILE |
| MEADOWS, TIMOTHY | ADDRESS ON FILE |
| MEADOWS, TROY | ADDRESS ON FILE |
| MEAJAR, NABIL | ADDRESS ON FILE |
| MEANS, ALAN | ADDRESS ON FILE |
| MEANS, BOB | ADDRESS ON FILE |
| MEANS, BURUNDI | ADDRESS ON FILE |
| MEANS, HOLLY | ADDRESS ON FILE |
| MEARIDA, KENNETH | ADDRESS ON FILE |
| MEARS FERTILIZER, INC. | P O BOX 1271 EL DORADO KS 67042-1271 |
| MEARS, MELISSA | ADDRESS ON FILE |
| MEAS, EDDIE | ADDRESS ON FILE |
| MEASUREMENT STANDARDS BRANCH | 1851 AUIKI ST HONOLULU HI 96819 |
| MEASURES, DANIEL | ADDRESS ON FILE |
| MEAZI EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MEBA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MEBANE, NATHAN | ADDRESS ON FILE |
| MECCA LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MECCA TRANS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MECCA TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MECHANICAL AIR SYSTEMS COMPANY | 2417 S FEDERAL MASON CITY IA 50401 |
| MECHANICAL PLASTICS | ATTN: TERRYCALVIN 110 RICHARDS AVE STE 1 NORWALK CT 06854 |
| MECHANICAL SYSTEMS,INC. | ATTN: JEAN BAZEMORE 7835 F STREET OMAHA NE 68127-1887 |
| MECHANICAL TRANSPORTATION SYSTEM LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MECHANICS MOTOR CITY LODGE NO. 698, | IAM WELFARE FUND, 841 N WAYNE ROAD WESTLAND MI 48185-3690 |
| MECI TRADING | MECI TRADING, PO BOX 269 KEASBEY NJ 08832 |
| MECKLENBURG COUNTY TAX COLLECTOR | VALERIE C. WOODARD CENTER 3205 FREEDOM DR., SUITE 3000 CHARLOTTE NC 28208 |
| MECKLENBURG COUNTY TAX COLLECTOR | ATTENTION: C. ASHLEY LAMM MECKLENBURG COUNTY TAX COLLECTOR 3205 FREEDOM DRIVE, SUITE 3000 CHARLOTTE NC 28208 |
| MECKLENBURG COUNTY TAX COLLECTOR | ATTENTION: C. ASHLEY LAMM 3205 FREEDOM DRIVE SUITE 3000 CHARLOTTE NC 28208 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | TAX COLLECTOR, PO BOX 71063 CHARLOTTE NC 28272-1063 |

| Claim Name | Address Information |
|---|---|
| MECO OF ATLANTA | PO BOX 48327 DORAVILLE GA 30362 |
| MECO TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MED EXPRESS URGENT CARE | PO BOX 11240 BELFAST ME 04915 |
| MED EXPRESS URGENT CARE | PO BOX 7964 BELFAST ME 04915 |
| MED WATER SYSTEMS | 625 N 1250 W CENTERVILLE UT 84014 |
| MEDALLION TRANSPORT & LOGISTICS LLC | 1210 NORTHBROOK DR STE 420 TREVOSE PA 19053 |
| MEDASH, DAVID | ADDRESS ON FILE |
| MEDCOMP | 3088 EAST 33RD PLACE YUMA AZ 85365 |
| MEDCRUISE TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MEDDERS, JACK | ADDRESS ON FILE |
| MEDEGEN MEDICAL PRODUCTS | TRANSPORTATION COORDINATOR 3875 S. MENDENHALL RD MEMPHIS TN 38115 |
| MEDEIROS TRUCKING | 157 SUMMIT ST EAST PROVIDENCE RI 02914 |
| MEDEIROS, BRIAN | ADDRESS ON FILE |
| MEDER, CONNIE | ADDRESS ON FILE |
| MEDEXPRESS URGENT CARE ARKANSAS, P.A. | PO BOX 13417 WALDO ME 04915 |
| MEDEXPRESS URGENT CARE MINNESOTA PC | PO BOX 17916 BELFAST ME 04915 |
| MEDEXPRESS URGENT CARE PC MARYLAND | PO BOX 7958 BELFAST ME 04915 |
| MEDEXPRESS URGENT CARE PC WEST VIRGINIA | PO BOX 7959 BELFAST ME 04915 |
| MEDEXPRESS URGENT CARE PC-MI | PO BOX 13706 BELFAST ME 04915-7900 |
| MEDEXPRESS URGENT CARE, PC PENNSYLVANIA | PO BOX 7964 BELFAST ME 04915 |
| MEDFORD RADIATOR SERVICE INC | PO BOX 311 GOLD HILL OR 97525 |
| MEDFORD TOOLS & SUPPLY INC | 2160 N PACIFIC HWY, PO BOX 8091 MEDFORD OR 97501 |
| MEDIA TECHNOLOGY SOLUTIONS LLC | 430 E 8TH ST 130 HOLLAND MI 49423 |
| MEDIANT COMMUNICATIONS INC. | PO BOX 75185 CHICAGO IL 60675 |
| MEDICAL FOUNDATION OF CENTRAL MS, INC. | PO BOX 2153 DEPT 1947 BIRMINGHAM AL 35201 |
| MEDINA IBANEZ, EDUARDO | ADDRESS ON FILE |
| MEDINA NUNO, JORGE | ADDRESS ON FILE |
| MEDINA TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MEDINA TRUCKING LLC | 3907 S GROVE ST ENGLEWOOD CO 80110 |
| MEDINA, ANGEL | ADDRESS ON FILE |
| MEDINA, ANGEL | ADDRESS ON FILE |
| MEDINA, CHRISTOPHER | ADDRESS ON FILE |
| MEDINA, DANIEL | ADDRESS ON FILE |
| MEDINA, FRANK | ADDRESS ON FILE |
| MEDINA, ISAAC | ADDRESS ON FILE |
| MEDINA, RAFAEL | ADDRESS ON FILE |
| MEDINA, RAQUEL | ADDRESS ON FILE |
| MEDINA, RUBEN | ADDRESS ON FILE |
| MEDINA, WILLIAM | ADDRESS ON FILE |
| MEDINAS TRANSPORT LLP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MEDINAS TRUCKING | 6592 COUNTY ROAD 20 ORLAND CA 95963 |
| MEDION CORP | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| MEDION CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MEDIX OCCUPATIONAL HEALTH SERVICES | 1824 SW WHITE BIRCH CIR ANKENY IA 50023 |
| MEDLEY MATERIAL HANDLING COMPANY | 2150 FORD AVENUE SPRINGDALE AR 72764 |
| MEDLEY MATERIAL HANDLING COMPANY | PO BOX 258881 SECTION 345 OKLAHOMA CITY OK 73125 |
| MEDLEY MATERIAL HANDLING COMPANY | PO BOX 26706 OKLAHOMA CITY OK 73126 |
| MEDLEY, ROBERT | ADDRESS ON FILE |
| MEDLEYS TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |

| Claim Name | Address Information |
| --- | --- |
| MEDLINE | CORPORATE CLAIMS, 1 MEDLINE PL MUNDELEIN IL 60060 |
| MEDLINE IDUSTRIES | ATTN: MELISSA MARINO CLAIMS ADMINISTRATOR 1 MEDLINE PL MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES | DATA2LOGISTICSLLCC, PO BOX 61050 FORT MYERS FL 33906 |
| MEDLINE INDUSTRIES | ATTN FREIGHT CLAIMS, ONE MEDLINE PLACE MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES | ATTN: MELISSA MARINO FREIGHT CLAIMS 1 MEDLINE PL MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES | CORPORATE CLAIMS, 1 MEDLINE PL MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES CORPORATE CLAI | ONE MEDLINE PLACE MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES/CORPORATE CLAIMS | ATTN: MELISSA MARINO ATTN: FREIGHT CLAIMS ONE MEDLINE PLACE MUNDELEIN IL 60060 |
| MEDLOCK, RUFUS | ADDRESS ON FILE |
| MEDLOCK, ZEXTUR | ADDRESS ON FILE |
| MEDO STAR TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MEDRANO, CODY | ADDRESS ON FILE |
| MEDRANO, JOSE | ADDRESS ON FILE |
| MEDRANO, MELISSA | ADDRESS ON FILE |
| MEDRANO, STEVEN | ADDRESS ON FILE |
| MEDRANO-MYERS, JONATHAN | ADDRESS ON FILE |
| MEDSOURCE ONE | 5350 TRANSPORTATION BLVD GARFIELD HEIGHTS OH 44125 |
| MEDSOURCE ONE | ATTN: SCOTT SINGER MD MPH 5350 TRANSPORTATION BLVD GARFIELD HEIGHTS OH 44125 |
| MEDWAY LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MEECO EXPRESS LLC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| MEEHAN, JOSEPH | ADDRESS ON FILE |
| MEEHAN, MICHAEL | ADDRESS ON FILE |
| MEEHL, LANCE | ADDRESS ON FILE |
| MEEK, COREY | ADDRESS ON FILE |
| MEEK, JAMES | ADDRESS ON FILE |
| MEEKER, DAVID | ADDRESS ON FILE |
| MEEKHOF, GRACE | ADDRESS ON FILE |
| MEEKINS, RICHARD | ADDRESS ON FILE |
| MEEKS, COREY | ADDRESS ON FILE |
| MEEKS, DANIEL R | ADDRESS ON FILE |
| MEEKS, JERRY | ADDRESS ON FILE |
| MEEKS, RECARDO | ADDRESS ON FILE |
| MEEKS, ROGER D | ADDRESS ON FILE |
| MEEKS, TERRANCE | ADDRESS ON FILE |
| MEENDERINCK LLC | PO BOX 4305 NOOKSACK WA 98276 |
| MEERAB FREIGHTLINES INC | 58A RACINE RD, 10 FORSYTH CRESCENT ETOBICOKE ON M9W 2Z7 CANADA |
| MEES, PETE | ADDRESS ON FILE |
| MEESE, MILES | ADDRESS ON FILE |
| MEESIG, GEORGE | ADDRESS ON FILE |
| MEET CARRIER LLC | 2131 OUTLOOK DR SE, 6506 HARTMAN DR SE CALEDONIA MI 49316 |
| MEET LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MEET TRUCKING INC | OR EXPEDITED FINANCIAL 4460 W SHAW AVE FRESNO CA 93722 |
| MEETZE PLUMBING CO | PO BOX 1577 IRMO SC 29063 |
| MEGA BUSINESS TRUCK LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MEGA DISPATCH INC | PO BOX 6838 ELIZABETHPORT NJ 07206 |
| MEGA FREIGHT LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| MEGA MILE CORP. | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MEGA PRIME FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| MEGA STARS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MEGA TRANS GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MEGA TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| MEGA TRUCKERS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MEGA TRUCKING LLC (MC904298) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MEGAN BANKER | ADDRESS ON FILE |
| MEGAN DELAROSA | ADDRESS ON FILE |
| MEGAN NASON | ADDRESS ON FILE |
| MEGAPRIME EXPRESS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MEGATRANS INCORPORATED | 106 COLONY PARK DRIVE SUITE 900-H CUMMING GA 30040 |
| MEGATRUCK LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| MEGAYLE UNDERWOOD | ADDRESS ON FILE |
| MEGEE | 22965 LEWIS GEORGETOWN HWY, P.O. BOX 745 GEORGETOWN DE 19947 |
| MEGROUS, HOUSSAM | ADDRESS ON FILE |
| MEHAK TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MEHAR TERI TRANS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MEHLHORN, JUSTIN | ADDRESS ON FILE |
| MEHLHORN, STEPHEN | ADDRESS ON FILE |
| MEHMEDI TRUCKING INC | OR ALADDIN FINANCIAL INC, P.O. BOX 1394 SIOUX FALLS SD 57101 |
| MEHR, JASON | ADDRESS ON FILE |
| MEHTA, SOURABH | ADDRESS ON FILE |
| MEHTA, SOURABH | ADDRESS ON FILE |
| MEHTAB CARRIER INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MEIER ARCHITECTURE ENGINEERING | 12 W KENNEWICK AVE KENNEWICK WA 99336 |
| MEIER, GEORGE | ADDRESS ON FILE |
| MEIER, HALEY | ADDRESS ON FILE |
| MEIER, TYLER | ADDRESS ON FILE |
| MEIER, WILSON | ADDRESS ON FILE |
| MEIHY TRANSPORT INC | 764 DONOVAN ST MANTECA CA 95337 |
| MEIJER | 2929 WALKER AVE NW, STE 982 GRAND RAPIDS MI 49544-9428 |
| MEIJER CORP | PO BOX 74008449 CHICAGO IL 60674 |
| MEIJER DISTRIB. FORKLIFT OPERATOR | 2929 WALKER AVE NW, STE 982 GRAND RAPIDS MI 49544-9428 |
| MEIJER DISTRIBUTING/ FORKLIFT INCIDENT | 2929 WALKER AVE NW, STE 982 GRAND RAPIDS MI 49544-9428 |
| MEIKO AMERICA | 888 ACE DR WOOD DALE IL 60191 |
| MEILS, TRAVIS | ADDRESS ON FILE |
| MEINHART, KYLE | ADDRESS ON FILE |
| MEIRA BASTOS, IGOR M | ADDRESS ON FILE |
| MEIS, JOSEPH | ADDRESS ON FILE |
| MEISSNER, ROBERT | ADDRESS ON FILE |
| MEISTER LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MEJIA ZUNIGA, DAVID J | ADDRESS ON FILE |
| MEJIA, BRITTANY | ADDRESS ON FILE |
| MEJIA, DAVID | ADDRESS ON FILE |
| MEJIA, DOUGLAS | ADDRESS ON FILE |
| MEJIA, EDGAR | ADDRESS ON FILE |
| MEJIA, FREDDY | ADDRESS ON FILE |
| MEJIA, HECTOR | ADDRESS ON FILE |
| MEJIA, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEJIA, MANUEL | ADDRESS ON FILE |
| MEJIA, SUHA | ADDRESS ON FILE |
| MEJIA, YARAH | ADDRESS ON FILE |
| MEJIAS LLC | 8000 WEST DR APT 716 NORTH BAY VILLAGE FL 33141-5788 |
| MEK EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MEKIC, TIMOTHY | ADDRESS ON FILE |
| MEL TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MELA TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MELALEUCA | 4777 W 65TH S IDAHO FALLS ID 83402 |
| MELALEUCA | 5075 W 65TH S IDAHO FALLS ID 83402 |
| MELALEUCA | ATTN: JENIFER BROWN, 4609 W 65TH S EAGLE ROCK ID 83402 |
| MELALEUCA INC | 4609 W 65TH ST IDAHO FALLS ID 83402 |
| MELALEUCA INC . | 4609 W 65TH S IDAHO FALLS ID 83402 |
| MELANCON, KAYLA | ADDRESS ON FILE |
| MELANIE M HORN | ADDRESS ON FILE |
| MELANIE M HORN | ADDRESS ON FILE |
| MELBEN LOGISTIC INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MELCAR TRANS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MELCHOR VASQUEZ | ADDRESS ON FILE |
| MELDER, TOM | ADDRESS ON FILE |
| MELDRUM SCALE CO | 541 W 9560 S SANDY UT 84070 |
| MELE, MARGARET | ADDRESS ON FILE |
| MELE, PETER | ADDRESS ON FILE |
| MELENDEZ CHAVAJE, CLEMENTE | ADDRESS ON FILE |
| MELENDEZ, DAMIAN | ADDRESS ON FILE |
| MELENDEZ, DAMIAN | ADDRESS ON FILE |
| MELENDEZ, OSCAR | ADDRESS ON FILE |
| MELENDEZ, OTIS | ADDRESS ON FILE |
| MELENDEZ, ROLAND | ADDRESS ON FILE |
| MELENDEZ, SEAN | ADDRESS ON FILE |
| MELENDEZ, STEVEN | ADDRESS ON FILE |
| MELENDEZ, STEVEN | ADDRESS ON FILE |
| MELENDEZ, TONI-NICOLE | ADDRESS ON FILE |
| MELENDREZ ANGUIANO, CHRISTIAN | ADDRESS ON FILE |
| MELENDREZ MOVING LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| MELENDREZ, JOSE | ADDRESS ON FILE |
| MELENDREZ, MANUEL | ADDRESS ON FILE |
| MELEY EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MELGAR TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MELGAREJO, DONATO | ADDRESS ON FILE |
| MELHORN, MARVIN | ADDRESS ON FILE |
| MELISH, AUGUST | ADDRESS ON FILE |
| MELISSA TOMLEN | ADDRESS ON FILE |
| MELIUS WELDING, INC | 453 PAYNE AVE NORTH TONAWANDA NY 14120 |
| MELKAN EXPRESS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MELL, JON | ADDRESS ON FILE |
| MELLAT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MELLINGER, KYLE | ADDRESS ON FILE |
| MELLINO, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELLO, CHRIS | ADDRESS ON FILE |
| MELLOS LOCKSMITH LLC | 817 PIN OAK DRIVE NASHVILLE TN 37013 |
| MELLOTT, TRAVIS | ADDRESS ON FILE |
| MELODY J ESPOSITO | ADDRESS ON FILE |
| MELODY KING | ADDRESS ON FILE |
| MELODY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MELODY TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MELODY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MELODY TRUCKING LLC | 1220 FOOTHILL BLVD APT N OAKLAND TX 94606 |
| MELONE, NICK | ADDRESS ON FILE |
| MELTON TRUCK LINES, INC. | 808 N. 161ST E. AVE. TULSA OK 74116 |
| MELTON, CHAD | ADDRESS ON FILE |
| MELTON, KURT | ADDRESS ON FILE |
| MELTON, LARRY | ADDRESS ON FILE |
| MELTON, WILLIAM | ADDRESS ON FILE |
| MELVIN C CARTER | ADDRESS ON FILE |
| MELVIN CONNER | ADDRESS ON FILE |
| MELVIN K HEALY | ADDRESS ON FILE |
| MELVIN WEAVER & SONS | ATTN: DEREK WEAVER 2213 LEABROOK RD LANCASTER PA 17601 |
| MELVIN, BRITNEY | ADDRESS ON FILE |
| MELVIN, DONALD | ADDRESS ON FILE |
| MELVIN, ERNEST C JR | ADDRESS ON FILE |
| MELVIN, KELLI | ADDRESS ON FILE |
| MELVIN, LINDA | ADDRESS ON FILE |
| MELVIN, RANDY | ADDRESS ON FILE |
| MELYNDA K STEELE | ADDRESS ON FILE |
| MEM | 30 WEST SILVERDOME PONTIAC MI 48342 |
| MEMA, EDMOND | ADDRESS ON FILE |
| MEMAG TRANSPORTATION INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197-4539 |
| MEMBERS, JERMAINE | ADDRESS ON FILE |
| MEMORIAL HERMAN | 9250 PINECROFT DR. SHENANDOAH TX 77380 |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN STREET MEMPHIS TN 38103 |
| MENA TRUCKING & TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MENA, ADRIAN | ADDRESS ON FILE |
| MENA, JESSE | ADDRESS ON FILE |
| MENA, JUAN DE JESUS | ADDRESS ON FILE |
| MENARD, TIMOTHY | ADDRESS ON FILE |
| MENAS TRANSPORT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| MENAS, BOB | ADDRESS ON FILE |
| MENCKE, CHARLES | ADDRESS ON FILE |
| MENDELSON, BOB MICHAEL | ADDRESS ON FILE |
| MENDELSON, JAY | ADDRESS ON FILE |
| MENDENHALL, KARL | ADDRESS ON FILE |
| MENDETTA, ROGER | ADDRESS ON FILE |
| MENDEZ GUEVARA, NICOLAS MATEO | ADDRESS ON FILE |
| MENDEZ, ALEJANDRO | ADDRESS ON FILE |
| MENDEZ, CARLOS | ADDRESS ON FILE |
| MENDEZ, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MENDEZ, FRANCISCO | ADDRESS ON FILE |
| MENDEZ, JOHN | ADDRESS ON FILE |
| MENDEZ, JOSE | ADDRESS ON FILE |
| MENDEZ, REY | ADDRESS ON FILE |
| MENDIOLA MIRANDA, HEBER | ADDRESS ON FILE |
| MENDIOLA TRUCKING LLC | OR RELIABLE FACTORS, INC, PO BOX 669130 DALLAS TX 75266-9130 |
| MENDIOLA, DANIEL | ADDRESS ON FILE |
| MENDIOLAZA, JESUS | ADDRESS ON FILE |
| MENDLI, ATTILA | ADDRESS ON FILE |
| MENDOZA MEDINA, JUAN | ADDRESS ON FILE |
| MENDOZA TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MENDOZA, ANDRES | ADDRESS ON FILE |
| MENDOZA, CHRISTIAN | ADDRESS ON FILE |
| MENDOZA, DAVID | ADDRESS ON FILE |
| MENDOZA, ELMA | ADDRESS ON FILE |
| MENDOZA, ERIC | ADDRESS ON FILE |
| MENDOZA, IRVING | ADDRESS ON FILE |
| MENDOZA, J. GILBERT | ADDRESS ON FILE |
| MENDOZA, JEFFREY | ADDRESS ON FILE |
| MENDOZA, JOSE | ADDRESS ON FILE |
| MENDOZA, JOSE | ADDRESS ON FILE |
| MENDOZA, JULIE | ADDRESS ON FILE |
| MENDOZA, LEYNER | ADDRESS ON FILE |
| MENDOZA, MANNY | ADDRESS ON FILE |
| MENDOZA, MARK | ADDRESS ON FILE |
| MENDOZA, MICHAEL | ADDRESS ON FILE |
| MENDOZA, MIKE | ADDRESS ON FILE |
| MENDOZA, OSCAR | ADDRESS ON FILE |
| MENDOZA, PETER | ADDRESS ON FILE |
| MENDOZA, SERAFIN | ADDRESS ON FILE |
| MENDOZA, THOMAS C | ADDRESS ON FILE |
| MENDOZA-MEZA, CESAR | ADDRESS ON FILE |
| MENEES, BILLY | ADDRESS ON FILE |
| MENENDEZ LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| MENEZ, SUZANNE | ADDRESS ON FILE |
| MENFIX TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MENGES, JAMES | ADDRESS ON FILE |
| MENGESHA, YIMESGEN | ADDRESS ON FILE |
| MENGINE, LEON | ADDRESS ON FILE |
| MENIFEE, BRIELLE | ADDRESS ON FILE |
| MENLO AKA XPO | 2666 HOLMGREN WAY GREEN BAY WI 54304 |
| MENSAH, DOUGLAS | ADDRESS ON FILE |
| MENSALE, ELIZABETH | ADDRESS ON FILE |
| MENTER, LARRY | ADDRESS ON FILE |
| MENTING, JOSEPH | ADDRESS ON FILE |
| MENTING, LOGAN | ADDRESS ON FILE |
| MENTZER, ROBERT | ADDRESS ON FILE |
| MENTZER, SAMANTHA | ADDRESS ON FILE |
| MENUARD, JAMAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MENWEZZ, SHENUL | ADDRESS ON FILE |
| MER-TRAN, INC. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MERACLE, CHRISTOPHER | ADDRESS ON FILE |
| MERAKI CJ GROUP LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MERAKI TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MERANCIO-RUIZ, MARCO | ADDRESS ON FILE |
| MERANTE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MERANTE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MERCADO HERNANDEZ, CONCHITA | ADDRESS ON FILE |
| MERCADO TRANSPORTATION | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MERCADO, MICHAEL | ADDRESS ON FILE |
| MERCADO, MILAGROS V | ADDRESS ON FILE |
| MERCADOR, ROCIO | ADDRESS ON FILE |
| MERCADOS TRUCKING CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MERCATOR GLOBAL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MERCED FACULTY ASSOCIATES | PO BOX 8592 BELFAST ME 04915 |
| MERCEDES & SONS TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MERCEDES-BENZ FINANCIAL SERVICES USA LLC | PO BOX 5260 CAROL STREAM IL 60197 |
| MERCEK, KEITH S | ADDRESS ON FILE |
| MERCEK, KEITH S | ADDRESS ON FILE |
| MERCER TOOL CORPORATION | ATTN: FRAN DOCETI 1860 SMITHTOWN AVE RONKONKOMA NY 11779 |
| MERCER TRANSPORTATION INC | 1128 W MAIN ST ATTN MARTY ATHERTON LOUISVILLE KY 40203 |
| MERCER WAY LOGISTIC CORPORATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MERCER, BOBBY | ADDRESS ON FILE |
| MERCHANDISE DRIVERS LOCAL 641 | 714 RAHWAY AVE UNION NJ 07083 |
| MERCHANDISE DRIVERS LOCAL 641 | TEAMSTERS UNION, 714 RAHWAY AVE UNION NJ 07083 |
| MERCHANT EXCAVATING, INC | 404 N STATE RD ALMA MI 48801 |
| MERCHANT, CHRISTOPHER | ADDRESS ON FILE |
| MERCHANT, DELDRICK | ADDRESS ON FILE |
| MERCHANTS SOLUTION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MERCHANTS TRANSPORT OF HICKORY, LLC | PO BOX 2148 HICKORY NC 28603 |
| MERCK CO | 351 SUMNEYTOWN PIKE UPPER GWYNED N WALES PA 19454 |
| MERCURY MARINE | C/O WILLIAMS & ASSOCIATES, 405 E 78TH ST BLOOMINGTON MN 55420 |
| MERCURY MARINE | WILLIAMS & ASSOCIATES INC 405 E 78TH ST BLOOMINGTON MN 55420 |
| MERCURY MARINE | WILLIAMS & ASSOCIATES INC 405 E 78TH ST BLOOMINGTON MN 55420-1251 |
| MERCY | PO BOX 505511 ST LOUIS MO 63150 |
| MERCY & GRACE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MERCY BUSINESS HEALTH SERVICES | PO BOX 328 SIOUX CITY IA 51102 |
| MERCY CLINIC OCCUPATIONAL MEDICINE | PO BOX 776075 CHICAGO IL 60677 |
| MERCY EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MERCYDAN LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MERDZIC TRANSPORTATION SERVICES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MEREB TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MEREDITH, JAMES | ADDRESS ON FILE |
| MEREDITH, SHAWN G | ADDRESS ON FILE |
| MERELUS TRANSPORT CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MERENESS, BRIAN | ADDRESS ON FILE |
| MERGE | 200 E RANDOLPH STREET, SUITE 3450 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| MERGE DISTRICT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| MERGE TRUCKING & LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MERGLER, MATTHEW | ADDRESS ON FILE |
| MERHABA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MERHOFF, KARL | ADDRESS ON FILE |
| MERIC TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MERICA, CURTIS | ADDRESS ON FILE |
| MERIDA LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| MERIDETH, TRAVIS | ADDRESS ON FILE |
| MERIDIAN ONE | EXECUTIVE DIRECTOR 5775 GENERAL WASHINGTON DR ALEXANDRIA VA 22312 |
| MERIDITH, JOHNNY | ADDRESS ON FILE |
| MERIH COTTON CORPORATION | 3710 CEDAR BLVD BAYTOWN TX 77523 |
| MERIH TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MERINO, STEVE | ADDRESS ON FILE |
| MERIOLES, JUDY | ADDRESS ON FILE |
| MERIT INTEGRATED LOGISTICS, LLC | 29122 RANCHO VIEJO RD 211 SAN JUAN CAPISTRANO CA 92675 |
| MERIT TRUCKING COMPANY INC | PO BOX 5507 NORCO CA 92860 |
| MERITOR HEAVY VEHICLE SYSTZEMS, LLC | TRANSPORTATION DEPARTMENT 2135 W. MAPLE RD TROY MI 48084 |
| MERIWEATHER COUNTY SCHOOLS | 2100 GASTON ST GREENVILLE 30222 |
| MERIX EXPEDITED SERVICES LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MERJ FLEET SERVICES, INC. | 1989 HARLEM ROAD BUFFALO NY 14212 |
| MERKEL, IAN | ADDRESS ON FILE |
| MERKERT, MARGARET | ADDRESS ON FILE |
| MERKEY, TRESSA | ADDRESS ON FILE |
| MERL EXPRESS EXPEDITING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MERLES GARAGE & TOWING INC | 6016 S MACKINEE TRAIL SAULT STE. MARIE MI 49785 |
| MERLI AUTOMOTIVE | 846 S MAIN ST TORRINGTON CT 06790 |
| MERLIN TRUCKING LLC | 2980 MASTERS VIEW RD LEXINGTON KY 40511-8780 |
| MERLO PLUMBING CO INC | 11041 GRAVOIS INDUSTRIAL COURT ST. LOUIS MO 63128 |
| MERLOS, ALEXANDER | ADDRESS ON FILE |
| MEROLA SALES CO. INC. | 20 REED PLACE AMITYVILLE NY 11701 |
| MEROLA SALES COMPANY | ATTN: ANN MARIE WHITAKER 217 COUNTY RD MANALAPAN NJ 07726 |
| MEROLA SALES CORP | 217 COUNTRY RD 522 ENGLISHTOWN NJ 07726 |
| MEROLA TILE | 217 COUNTY ROAD 522 ENGLISHTOWN NJ 07726 |
| MEROLA TILE | ATTN: KATE GREBINSKAYA 217 COUNTY RD 522 MANALAPAN NJ 07726 |
| MERRELL, TAMEEKA | ADDRESS ON FILE |
| MERRICK, ORBY | ADDRESS ON FILE |
| MERRIFIELD, AUSTIN | ADDRESS ON FILE |
| MERRILL CONSULTANTS | 10717 CROMWELL DR DALLAS TX 75229 |
| MERRILL LYNCH (0671) | ATT EARL WEEKS/PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MERRILL LYNCH (8862) | ATT EARL WEEKS/PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MERRILL LYNCH/STK (6582) | ATT EARL WEEKS/PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MERRILL, BERNARD | ADDRESS ON FILE |
| MERRILL, CLAYTON | ADDRESS ON FILE |
| MERRILL, NATHAN | ADDRESS ON FILE |
| MERRIMAN, STEVEN | ADDRESS ON FILE |
| MERRITT TRAILERS INC | 9339 BRIGHTON ROAD HENDERSON CO 80640 |

| Claim Name | Address Information |
|---|---|
| MERRITT, ANGELA | ADDRESS ON FILE |
| MERRITT, CHRISTOPHER | ADDRESS ON FILE |
| MERRIWEATHER, ANTONIO | ADDRESS ON FILE |
| MERROW, JUDITH | ADDRESS ON FILE |
| MERRYMAN, LISA | ADDRESS ON FILE |
| MERSEN | 900 HARRISON ST. BAY CITY MI 48708 |
| MERTL, RONALD | ADDRESS ON FILE |
| MERTOX PLUS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MERTZ, CHAD | ADDRESS ON FILE |
| MERTZ, JOSEPH | ADDRESS ON FILE |
| MERX GLOBAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MERY ENTERPRISE LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| MERZ, JAMES | ADDRESS ON FILE |
| MERZ, STEPHAN | ADDRESS ON FILE |
| MERZ, STEPHANIE | ADDRESS ON FILE |
| MERZOIAN, DIANA | ADDRESS ON FILE |
| MES TRANSPORT LLC | 693 WALSTON ROAD ALMO KY 42020 |
| MESA COMMUNITY COLLEGE | 1833 W. SOUTHERN AVE. MESA AZ 85202 |
| MESA COUNTY TREASURER | PO BOX 2086 ENGLEWOOD CO 80110 |
| MESA COUNTY TREASURER | 2471 RIVERSIDE PARKWAY A GRAND JUNCTION CO 81505 |
| MESA HIDALGO, DANIEL | ADDRESS ON FILE |
| MESA, JAIMIE | ADDRESS ON FILE |
| MESCA FREIGHT SERVICES, LLC | PO BOX 70000 NEWARK NJ 07101 |
| MESERVEY, DAVID | ADDRESS ON FILE |
| MESHA S JAMES | ADDRESS ON FILE |
| MESHAW, BENJAMIN | ADDRESS ON FILE |
| MESI TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MESLERS SERVICE GARAGE | 163 MORRIS ST MORRISTOWN NJ 07960 |
| MESMERIZE MEDIA | C/O AFS LOGISTICS LLC, PO BOX 18170 SHREVEPORT LA 71138 |
| MESQUITE CITY SCHOOL DISTRICT | PO BOX 850267 MESQUITE TX 75185 |
| MESQUITE MEDICAL ASSOCIATES LTD | 1830 MESQUITE AVE STE A LAKE HAVASU CITY AZ 86403 |
| MESQUITE TAX FUND | PO BOX 850267 MESQUITE TX 75185 |
| MESSENGER, PATRICK | ADDRESS ON FILE |
| MESSENGER, THOMAS | ADDRESS ON FILE |
| MESSER, EVAN | ADDRESS ON FILE |
| MESSER, LOGAN | ADDRESS ON FILE |
| MESSIAH LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MESSIAH UNIVERSITY | ATTN: DEPT. OF OPERATIONS ONE UNIVERSITY AVE STE 3035 MECHANICSBURG PA 17055 |
| MESSICK, ARLEND | ADDRESS ON FILE |
| MESSICK, ARLEND | ADDRESS ON FILE |
| MESSICK, CHRISTOPHER | ADDRESS ON FILE |
| MESSIER, KYLE | ADDRESS ON FILE |
| MESSIN, ROGER | ADDRESS ON FILE |
| MESSINA, ANTHONY | ADDRESS ON FILE |
| MESSING, ZACHARY | ADDRESS ON FILE |
| MESSNER, JOSEPH M | ADDRESS ON FILE |
| MESSURI, MATTHEW | ADDRESS ON FILE |
| MESTECK | 3576 S. FIELDS ST. FARMVILLE NC 27828 |
| MESTEK | 3576 S. FIELDS ST. FARMVILLE NC 27828 |

| Claim Name | Address Information |
| --- | --- |
| MESTEK-DADANCO | PO BOX 69 ROCHESTER NH 03866 |
| MESTRE, SHELDRED | ADDRESS ON FILE |
| MET ED | 1911 CHARLOTTE DR, CHARLOTTE NC 28203 |
| MET NY LLC | 518 UNION BLVD WEST ISLIP NY 11795 |
| MET TRANSFER | CALLE ALMENDRO 5512 COLONIA LOS ENCINOS NUEVO LAREDO TA 88290 MEXICO |
| MET TRANSFER | MALLARD LOOP 9518 LAREDO TX 78045 |
| META EXPRESS, INC | 58 CHIP SHOT COURT ROSEVILLE CA 95678 |
| META LOGISTICS ENTERPRISE INCORPORATED | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| META TRUCKING SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| METAL FINISHERS | 110 SW BOOTH ST GRANTS PASS OR 97526 |
| METAL FORM MANUFACTURING CO IN | ATTN: LISA CARRASCO 5960 W WASHINGTON ST PHOENIX AZ 85043 |
| METAL INDUSTRIES, LLC ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| METAL MAGIC | 3320 EAST ROESER RD. PHOENIX AZ 85040 |
| METAL PRODUCTS CO | PO BOX 703 SPRINGFIELD OR 97477 |
| METAL RECOVERY LLC | 1680 FLAT ST PENN YAN NY 14527 |
| METAL SUPERMARKETS | D/B/A: METAL SUPERMARKETS BALTIMORE 7120 GOLDEN RING RD BALTIMORE MD 21221 |
| METCALF TRUCKING LLC | METCALF TRUCKING LLC, 215 N 4300 E RIGBY ID 83442 |
| METCALF TRUCKING LLC (MC1367023) | 2314 PEACH BLOSSOM CT MURFREESBORO TN 37127 |
| METCALF, ERIC | ADDRESS ON FILE |
| METCALF, GREG | ADDRESS ON FILE |
| METCALF, JEREMIAH | ADDRESS ON FILE |
| METCALF, KAREN | ADDRESS ON FILE |
| METCALF, KENTON L | ADDRESS ON FILE |
| METCALFE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| METCO | 102 ENTERPRISE DR, PO BOX 448 HILLSBORO WI 54634 |
| METELLUS, ASHLEY | ADDRESS ON FILE |
| METELUS, JAMES K | ADDRESS ON FILE |
| METELUS, JAMES K | ADDRESS ON FILE |
| METEOR LOGISTICS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| METHUM, JACOB | ADDRESS ON FILE |
| METIME LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| METOYER, BRYAN | ADDRESS ON FILE |
| METRO ALARM OFFICE | PO BOX 178 MEMPHIS TN 38101 |
| METRO ALARM OFFICE | 125 N MAIN ST 1B20 MEMPHIS TN 38103 |
| METRO COLLISION SERVICES INC. | A-475 SEAMAN STREET STONEY CREEK ON L8E 2R2 CANADA |
| METRO DELIVERY INC. | PO BOX 3238 ANN ARBOR MI 48106 |
| METRO DOOR AND DOCK, INC | 34691 N. WILSON ROAD INGLESIDE IL 60041 |
| METRO ELECTRIC, INC. | 1901 INDUSTRIAL DRIVE MC ALLEN TX 78504 |
| METRO EXPRESS LOGISTICS INC | 4010 FOTHHILLS BLVD STE 1031 ROSEVILLE CA 95747 |
| METRO FENCE COMPANY INC | 8335 QUEBEC ST COMMERCE CITY CO 80022 |
| METRO FENCE INDUSTRIES, INC. | 4521 BISHOP LANE LOUISVILLE KY 40218 |
| METRO FIRE PROTECTION | PO BOX 2207 WAUSAU WI 54402-2207 |
| METRO FREIGHT GROUP INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| METRO GARAGE DOOR CO. | 8175 LEWIS RD GOLDEN VALLEY MN 55427 |
| METRO GARAGE DOOR CO. | 8175-A LEWIS ROAD GOLDEN VALLEY MN 55427 |
| METRO LEGAL | P O BOX 196300 NASHVILLE TN 37219-6300 |
| METRO MILWAUKEE TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| METRO PEST CONTROL LTD | B 1883 LOGAN AVE WINNIPEG MB R2R 0H6 CANADA |
| METRO PRESORT, INC. | 3506 NW 35TH AVE PORTLAND OR 97210 |

| Claim Name | Address Information |
|------------|---------------------|
| METRO TANK AND PUMP COMPANY | 1111 W DUNDEE RD WHEELING IL 60090 |
| METRO TOWING | 1800 LEE ST. ALEXANDRIA LA 71301 |
| METRO TRAILER REPAIR | 2720 THORNGROVE PIKE KNOXVILLE TN 37914 |
| METRO TRAILER REPAIR | PO BOX 6702 KNOXVILLE TN 37914 |
| METRO TRAILER REPAIR CO INC | 904 N 30TH ST BIRMINGHAM AL 35203 |
| METRO TRANSPORT | 91 WHITE HOUSE CRES BRAMPTON ON L6P 1L7 CANADA |
| METRO TRANSPORT GROUP, L.L.C. | 3054 HWY 11 SOUTH ATHENS TN 37303 |
| METRO TRANSPORT SERVICES L.L.C. | PO BOX 289 NEWPORT MN 55055 |
| METRO TRANSPORT UNLIMITED INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| METRO TRUCK GROUP | 475 SEAMAN STREET UNIT A STONEY CREEK ON L8E 2R2 CANADA |
| METRO TRUCKING ASSOCIATES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| METRO WATER SERVICES | 1700 3RD AVE N NASHVILLE TN 37208 |
| METRO WEST SERVICES, INC. | 1325 N 10TH STREET SAINT LOUIS MO 63106 |
| METRO XPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| METRO-BLUE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| METROLINE INC. | 2250 MEIJER DR TROY MI 48084 |
| METROPOLIS LOGISTICS LLC | 2 EMPIRE BLVD MOONACHIE NJ 07074 |
| METROPOLITAN FASTENER DISTRIBUTORS | ASSOCIATION EXECUTIVE DIRECTOR 233 ROCK RD #205 GLEN ROCK NJ 07452 |
| METROPOLITAN HARDWOOD FLOORS | 8106 S 216TH ST KENT WA 98032 |
| METROPOLITAN INDUSTRIES, INC. | 37 FORESTWOOD DR ROMEOVILLE IL 60446 |
| METROPOLITAN REPORTING BUREAU | PO BOX 926 WILLIAM PENN ANNEX PHILADELPHIA PA 19105 |
| METROPOLITAN SITE & SAFETY EQUIPMENT LLC | 2910 LEKA DR HUNTINGTOWN MD 20639 |
| METROPOLITAN SITE & SAFETY EQUIPMENT LLC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET STREET WALNUT PL ST LOUIS MO 63103 |
| METROPOLITAN TRAILER SERVICE | 28650 HILDEBRANDT ROMULUS MI 48174 |
| METROPOLITAN TRUSTEE NASHVILLE | PO BOX 305012 NASHVILLE TN 37230 |
| METROPOLITAN TRUSTEE NASHVILLE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| METROPOLITAN TRUSTEE NASHVILLE | UTILITY TAX DEPARTMENT, P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR. OMAHA NE 68122-4041 |
| METTES, MARK | ADDRESS ON FILE |
| METTLER-TOLEDO LLC | PO BOX 730867 DALLAS TX 75373 |
| METU TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| METZ, FRED | ADDRESS ON FILE |
| METZ, SAMUEL | ADDRESS ON FILE |
| METZENDORF, JONATHAN | ADDRESS ON FILE |
| METZGER & SON TRUCKING CO., INC. | P O BOX 8 SILVER LAKE IN 46982 |
| METZGER, JAY | ADDRESS ON FILE |
| METZGER, WILLIAM | ADDRESS ON FILE |
| MEUNIER & ASSOCIATES | 11908 PAWNEE LANE LEAWOOD KS 66211 |
| MEWBORN, KIMBERLY | ADDRESS ON FILE |
| MEWBORN, KIMBERLY L | ADDRESS ON FILE |
| MEWCO TRANSPORTING SERVICES LLP | 152 BERMUDA LN ALBANY GA 31707 |
| MEXICAN TAX ADMINISTRATION SERVICE | AV. HIDALGO 77, COL. GUERRERO MEXICO CITY 06300 MEXICO |
| MEXICAN, DAJA | ADDRESS ON FILE |
| MEYER ENTERPRISES LLC | 80 WHITING ST PLAINVILLE CT 06062 |
| MEYER LABORATORY, INC | 2401 W JEFFERSON BLUE SPRINGS MO 64015 |
| MEYER LTG & SUPPLY | 497 E CRYSTAL SPRING DR DRAPER UT 84020 |

| Claim Name | Address Information |
|---|---|
| MEYER UNKOVIC & SCOTT LLP | 535 SMITHFIELD ST STE 1300 PITTSBURGH PA 15222 |
| MEYER, AMANDA | ADDRESS ON FILE |
| MEYER, DAVID | ADDRESS ON FILE |
| MEYER, JOHN | ADDRESS ON FILE |
| MEYER, JOHN | ADDRESS ON FILE |
| MEYER, MARVIN | ADDRESS ON FILE |
| MEYER, MILISSA | ADDRESS ON FILE |
| MEYER, PENNY | ADDRESS ON FILE |
| MEYER, STANLEY | ADDRESS ON FILE |
| MEYER, STEPHANIE | ADDRESS ON FILE |
| MEYERS BROS. TRUCKING, LLC | 16879 COUNTY ROAD 15 PIONEER OH 43554 |
| MEYERS, CHRISTOPHER | ADDRESS ON FILE |
| MEYERS, DIANE | ADDRESS ON FILE |
| MEYERS, KENT | ADDRESS ON FILE |
| MEYERS, NATHAN | ADDRESS ON FILE |
| MEYERS, ROBERT C | ADDRESS ON FILE |
| MEYERS, TIMOTHY | ADDRESS ON FILE |
| MEYMUNA TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MEYSENBURG, ANDREW | ADDRESS ON FILE |
| MEYSING LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MEZA, EDGAR | ADDRESS ON FILE |
| MEZA, GABRIEL | ADDRESS ON FILE |
| MEZA, JOSEPH | ADDRESS ON FILE |
| MEZA, MITCHELL | ADDRESS ON FILE |
| MEZA, NATHANIEL | ADDRESS ON FILE |
| MEZA, PATRIC | ADDRESS ON FILE |
| MEZA, RAMIRO | ADDRESS ON FILE |
| MEZZANO, JAMES | ADDRESS ON FILE |
| MF EXPRESS, INC. | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| MF FREIGHT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MF TRUCKING CO | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MFA OIL COMPANY | P.O. BOX 809023 KANSAS CITY MO 64180 |
| MFA OIL COMPANY | PO BOX 843784 KANSAS CITY MO 64184 |
| MFA OIL COMPANY | 2304 BUSINESS LOOP 70 E COLUMBIA MO 65201 |
| MFA TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MFA TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MFA TRUCKING LLC | OR EAST VALLEY CAPITAL LLC PO BOX 51357 MESA AZ 85208 |
| MFAM TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MFCP INC. | 8433 SOLUTION CENTER CHICAGO IL 60677 |
| MFN PARTNERS MANAGEMENT, LP | ATTN: JONATHAN REISMAN 222 BERKELEY ST 13TH FLOOR BOSTON MA 02116 |
| MFR LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MFT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MFVS INC. | PO BOX 974 DOWNEY CA 90241 |
| MG & GA TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MG CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MG DELIVERY LLC | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| MG EXPRESS TRUCKING LLC | PO BOX 1682 HIGHTSTOWN NJ 08520 |
| MG EXPRESS TX LLC | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| MG FISHERSVILLE I, LLC | ATTN: THERESA C. ANDERSON C/O COLLIERS INTERNATIONAL VIRGINIA PO BOX 13470 |

| Claim Name | Address Information |
|---|---|
| MG FISHERSVILLE I, LLC | RICHMOND VA 23225 |
| MG TRANS EXPRESS. | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MG TRANS FREIGHT INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MG TRANSPORT LTD | 33203 ROSE AVE MISSION BC V2V 4Z4 CANADA |
| MG TRUCKIN LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MGA TRANSPORT LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| MGC TRANSPORTATIONS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MGD TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MGE GROUP CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MGG TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| MGH EXPRESS INC | OR CROSSROAD SERVICES, PO BOX 653076 DALLAS TX 75265-3076 |
| MGH ROVER LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MGH TRANSPORT LLC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197-4539 |
| MGI EXPRESS LLC (MC081135) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MGI TRANSPORTATION INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| MGM EXPRESS TRANSPORT CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MGM TRANSFORMER CO | 5701 SMITHWAY ST COMMERCE CA 90040 |
| MGM TRANSFORMER CO R | 5701 SMITHWAY ST COMMERCE CA 90040 |
| MGM TRANSPORT L.L.C. | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| MGM TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MGM TRUCKING DISTRIBUTION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MGM TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MGM WORLDWIDE LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MGO TRANSPORT CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MGR TRADING CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MGR TRANS CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MGR TRUCKLINE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75268-0028 |
| MGRW CORP | 10409 MAYFIELD AVE APT 2A OAK LAWN IL 60453 |
| MGRW CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MGS TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MGS TRUCKING INC | 7831 TWINFLOWER DR MADISON WI 53719 |
| MGSG LOGISTICS LLC | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| MGT TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MH EQUIPMENT COMPANY | 2055 HARDY PARKWAY GROVE CITY OH 43123 |
| MH EQUIPMENT COMPANY | P.O. BOX 854469 MINNEAPOLIS MN 55485 |
| MH EQUIPMENT COMPANY | 774469, 4469 SOLUTIONS CENTER CHICAGO IL 60677-4004 |
| MH EQUIPMENT COMPANY | MH EQUIPMENT DANVILLE, 1644 GEORGETOWN TILTON IL 61832 |
| MH EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MH EXPRESS LLC (BATESVILLE, MS) | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MH TRANSPORT INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MH TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MH UNITED CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MHA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MHA TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MHC KENWORTH | OKLAHOMA CITY, PO BOX 879269 KANSAS CITY MO 64187 |
| MHC KENWORTH | ATTN: STACIE HENDRIX, PO BOX 879269 KANSAS CITY MO 64187-9269 |
| MHC KENWORTH - KANSAS CITY | KANSAS CITY 1524 N CORRINGTON 1435 & FRONT ST KANSAS CITY MO 64120 |

| Claim Name | Address Information |
| --- | --- |
| MHC KENWORTH - KANSAS CITY | MHC KENWORTH OLATHE 1301 SOUTH HAMILTON CIRCLE OLATHE KS 66061 |
| MHC KENWORTH - QUAD CITIES | 3600 78TH AVE WEST ROCK ISLAND IL 61201 |
| MHC KENWORTH - QUAD CITIES | PO BOX 879269 KANSAS CITY MO 64187 |
| MHC KENWORTH- COLORDO KENWORTH | 752 23 1/2 RD GRAND JUNCTION CO 81505 |
| MHC TRANSPORT INC | 12654 SECOND AVE VICTORVILLE CA 92395 |
| MHC TRANSPORTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MHCS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| MHE SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MHEIRAT, BASEL | ADDRESS ON FILE |
| MHF, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415-0290 |
| MHRT TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MI ALI LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MIA EXPRESS INC | 1185 KELLY AVE AKRON OH 44306 |
| MIAMI CARGO CORP | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| MIAMI DADE FIRE RESCUE DEPARTMENT | 9300 NW 41ST ST DORAL FL 33178 |
| MIAMI ONE WAY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIAMI TRANSPORT INC | 5431 BENTLEY RD, APT 205 WEST BLOOMFIELD MI 48322 |
| MIAMI VALLEY LIGHTING LLC | 1065 WOODMAN DR DAYTON OH 45432-1423 |
| MIAMI WALK IN COOLER | ATTN: SCOTT CHEHAB 18730 SW 104TH AVE MIAMI FL 33157 |
| MIAMI-DADE COUNTY DERM PERMIT RENEWAL | PO BOX 947532 ATLANTA GA 30394 |
| MIAS LOGISTICS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| MIAS MOBILE TRUCK REPAIRS & TOWING | DBA SAFETY FIRST, PO BOX 446 IMPERIAL CA 92251 |
| MIAS MOBILE TRUCK REPAIRS & TOWING | PO BOX 446 IMPERIAL CA 92251 |
| MICA L BEALE | ADDRESS ON FILE |
| MICCICHE, CHRISTOPHER | ADDRESS ON FILE |
| MICCICHE, DAVID | ADDRESS ON FILE |
| MICCICHE, DYLAN | ADDRESS ON FILE |
| MICHAEL & SON SERVICES | 4001 ATLANTIC AVE. RALEIGH NC 27604 |
| MICHAEL A CLARK TRUCKING INC | PO BOX 27043 SALT LAKE CITY UT 84127 |
| MICHAEL A DIXON | ADDRESS ON FILE |
| MICHAEL A ECKERMAN | ADDRESS ON FILE |
| MICHAEL A ERVIN | ADDRESS ON FILE |
| MICHAEL A HERRICK | ADDRESS ON FILE |
| MICHAEL A KUHN | ADDRESS ON FILE |
| MICHAEL A MERCHANT | ADDRESS ON FILE |
| MICHAEL A MILLS | ADDRESS ON FILE |
| MICHAEL A ROBBINS | ADDRESS ON FILE |
| MICHAEL A ROSS | ADDRESS ON FILE |
| MICHAEL A SHULER JR | ADDRESS ON FILE |
| MICHAEL A YOVANNO | ADDRESS ON FILE |
| MICHAEL ANTHONY SHULER JR | ADDRESS ON FILE |
| MICHAEL ARNOLD | ADDRESS ON FILE |
| MICHAEL B ANDERSON | ADDRESS ON FILE |
| MICHAEL B CALDWELL | ADDRESS ON FILE |
| MICHAEL B FOSTER | ADDRESS ON FILE |
| MICHAEL BARNES | ADDRESS ON FILE |
| MICHAEL BIGG JR INC | PO BOX 181 VAILS GATE NY 12584 |
| MICHAEL C BOOK | ADDRESS ON FILE |
| MICHAEL C MCDONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL C NOVACHEK | ADDRESS ON FILE |
| MICHAEL C SANCHEZ | ADDRESS ON FILE |
| MICHAEL C SKLADANY | ADDRESS ON FILE |
| MICHAEL CLINE | ADDRESS ON FILE |
| MICHAEL D BANKS | ADDRESS ON FILE |
| MICHAEL D BEST | ADDRESS ON FILE |
| MICHAEL D GLAPION | ADDRESS ON FILE |
| MICHAEL D GURLEY | ADDRESS ON FILE |
| MICHAEL D KING | ADDRESS ON FILE |
| MICHAEL D LINDSEY | ADDRESS ON FILE |
| MICHAEL D MCNUTT | ADDRESS ON FILE |
| MICHAEL D WHEELAND | ADDRESS ON FILE |
| MICHAEL DAVID WADDELL | ADDRESS ON FILE |
| MICHAEL DOBRES | ADDRESS ON FILE |
| MICHAEL DOCKERY | DBA PINNACLE VIEW HERBALS, 46 SHARON ST BROCKTON MA 02302 |
| MICHAEL DZURA - CL | ADDRESS ON FILE |
| MICHAEL E COONE | ADDRESS ON FILE |
| MICHAEL E GLEASON | ADDRESS ON FILE |
| MICHAEL E JONES | ADDRESS ON FILE |
| MICHAEL E SNICKLES | ADDRESS ON FILE |
| MICHAEL E TOLLISON | ADDRESS ON FILE |
| MICHAEL F BADYRKA | ADDRESS ON FILE |
| MICHAEL G ADAMS | ADDRESS ON FILE |
| MICHAEL G FLANAGAN | ADDRESS ON FILE |
| MICHAEL G GUARINO | ADDRESS ON FILE |
| MICHAEL G SMART | ADDRESS ON FILE |
| MICHAEL G TEACHEY | ADDRESS ON FILE |
| MICHAEL G TOBOLIC | ADDRESS ON FILE |
| MICHAEL H ALBINIAK | ADDRESS ON FILE |
| MICHAEL H ENGELSMAN | ADDRESS ON FILE |
| MICHAEL H KEENE JR | ADDRESS ON FILE |
| MICHAEL ICKES | ADDRESS ON FILE |
| MICHAEL IWASZEWSKI | ADDRESS ON FILE |
| MICHAEL J BERTRAM | ADDRESS ON FILE |
| MICHAEL J CHARLES | ADDRESS ON FILE |
| MICHAEL J ERNST | ADDRESS ON FILE |
| MICHAEL J FOX | ADDRESS ON FILE |
| MICHAEL J GILLESPIE | ADDRESS ON FILE |
| MICHAEL J HENDERSON | ADDRESS ON FILE |
| MICHAEL J JONES | ADDRESS ON FILE |
| MICHAEL J KNEELAND | ADDRESS ON FILE |
| MICHAEL J KOWAL | ADDRESS ON FILE |
| MICHAEL J KOZYKOWSKI | ADDRESS ON FILE |
| MICHAEL J WILLIAMS | ADDRESS ON FILE |
| MICHAEL J WOJTYLKO | ADDRESS ON FILE |
| MICHAEL JACKSON | ADDRESS ON FILE |
| MICHAEL JOHN GONZALES | ADDRESS ON FILE |
| MICHAEL JOSEPH CRAWFORD | ADDRESS ON FILE |
| MICHAEL K APPELMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL K WATKINS | ADDRESS ON FILE |
| MICHAEL L MINOR | ADDRESS ON FILE |
| MICHAEL L SMITH | ADDRESS ON FILE |
| MICHAEL L VANNATTA | ADDRESS ON FILE |
| MICHAEL LAMOORE | ADDRESS ON FILE |
| MICHAEL LANGAN, TREASURER | ADDRESS ON FILE |
| MICHAEL LAZO | ADDRESS ON FILE |
| MICHAEL LEONARD | ADDRESS ON FILE |
| MICHAEL LITTLE | ADDRESS ON FILE |
| MICHAEL LOONEY TRUCKING, LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MICHAEL M BAINES | ADDRESS ON FILE |
| MICHAEL MAJOR | ADDRESS ON FILE |
| MICHAEL MALONEY | ADDRESS ON FILE |
| MICHAEL MATSON | ADDRESS ON FILE |
| MICHAEL MCLEAN | ADDRESS ON FILE |
| MICHAEL MENDOZA | ADDRESS ON FILE |
| MICHAEL MIGUEL | ADDRESS ON FILE |
| MICHAEL MURPHY. | ADDRESS ON FILE |
| MICHAEL N MARCHETTI | ADDRESS ON FILE |
| MICHAEL NEWSTEAD | ADDRESS ON FILE |
| MICHAEL ODEYS TRUCKING | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| MICHAEL PAUL UNDERKOFFLER | ADDRESS ON FILE |
| MICHAEL PITT | ADDRESS ON FILE |
| MICHAEL PLECZEN | ADDRESS ON FILE |
| MICHAEL R ANZALDUA | ADDRESS ON FILE |
| MICHAEL R BORREGO | ADDRESS ON FILE |
| MICHAEL R BROWN | ADDRESS ON FILE |
| MICHAEL R FRYER | ADDRESS ON FILE |
| MICHAEL R GORDON | ADDRESS ON FILE |
| MICHAEL R HARPER | ADDRESS ON FILE |
| MICHAEL R NICHOLES | ADDRESS ON FILE |
| MICHAEL R SANBORN | ADDRESS ON FILE |
| MICHAEL R. CASE | ADDRESS ON FILE |
| MICHAEL REIBSANE | ADDRESS ON FILE |
| MICHAEL ROUSSEAU | ADDRESS ON FILE |
| MICHAEL ROUSSEAU | ADDRESS ON FILE |
| MICHAEL S JOHNSON | ADDRESS ON FILE |
| MICHAEL S NOLAN | ADDRESS ON FILE |
| MICHAEL S STONE | ADDRESS ON FILE |
| MICHAEL SAHR LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MICHAEL SITAL | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SPARKS | ADDRESS ON FILE |
| MICHAEL T BAUTH | ADDRESS ON FILE |
| MICHAEL T FASSETT | ADDRESS ON FILE |
| MICHAEL T GROW | ADDRESS ON FILE |
| MICHAEL T KENNELL | ADDRESS ON FILE |
| MICHAEL T STONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL TINHONG WONG | ADDRESS ON FILE |
| MICHAEL TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MICHAEL TRANSPORTATION LLC | 18467 E AMHERST DR AURORA CO 80013 |
| MICHAEL TRANSPORTATION SERVICES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MICHAEL TRUCKING LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| MICHAEL VARFOLOMEIEFF | ADDRESS ON FILE |
| MICHAEL W HERRING | ADDRESS ON FILE |
| MICHAEL W POWELL | ADDRESS ON FILE |
| MICHAEL W ROLLANS | ADDRESS ON FILE |
| MICHAEL W ROLLANS | ADDRESS ON FILE |
| MICHAEL W STORY | ADDRESS ON FILE |
| MICHAEL W STORY | ADDRESS ON FILE |
| MICHAEL WILLAMS | ADDRESS ON FILE |
| MICHAEL, CHRISTOPHER | ADDRESS ON FILE |
| MICHAEL, KIMBERLY | ADDRESS ON FILE |
| MICHAELS, CHARLES | ADDRESS ON FILE |
| MICHAELS, TIMOTHY | ADDRESS ON FILE |
| MICHALETZ TRUCKING,INC. | 750 32ND AVENUE NW OWATONNA MN 55060 |
| MICHALSKI, JOHN | ADDRESS ON FILE |
| MICHALSKI, KAYLA | ADDRESS ON FILE |
| MICHALSKI, STEVEN | ADDRESS ON FILE |
| MICHAUD TRUCKING INCORPORATED | MICHAUD TRUCKING INCORPORATED 808 S VAN BUREN KINGSFORD MI 49802 |
| MICHAUX TRUCKING EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MICHEAL A LEWIS JR | ADDRESS ON FILE |
| MICHEAL E MCINNIS | ADDRESS ON FILE |
| MICHEL A CLEMENT JR | ADDRESS ON FILE |
| MICHEL, ANDREW | ADDRESS ON FILE |
| MICHEL, INC | PO BOX 1140 BRIDGEPORT WV 26330 |
| MICHEL, MICHELSON | ADDRESS ON FILE |
| MICHEL, REGINALD | ADDRESS ON FILE |
| MICHEL, REGINALD | ADDRESS ON FILE |
| MICHELANGELO MOULDING | 1400 46TH AVE LACHINE QC H8T 3R3 CANADA |
| MICHELE K GOODIN | ADDRESS ON FILE |
| MICHELE KLASSEN | ADDRESS ON FILE |
| MICHELE MCKENNA | ADDRESS ON FILE |
| MICHELE P LACHIUSA | ADDRESS ON FILE |
| MICHELI, MIHAILA | ADDRESS ON FILE |
| MICHELIN NORTH AMERICA (CANADA) INC. | PO BOX 11291 MONTREAL QC H3C 5G9 CANADA |
| MICHELIN NORTH AMERICA (CANADA) INC. | ATTN: M81725C, PO BOX 11725 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 6P4 CANADA |
| MICHELIN NORTH AMERICA (CANADA) INC. | ATTN:M817250 P.O.BOX 11725 SUCCURSALE CENTRE- VILLE MONTREAL QC H3C 6P4 CANADA |
| MICHELIN NORTH AMERICA (CANADA) INC. | PO BOX 11725 MONTREAL QC H5C 6P4 CANADA |
| MICHELIN NORTH AMERICA INC | ATTN ROLAND KNIGHT, SR COUNSEL 1 PARKWAY SOUTH GREENVILLE SC 29615 |
| MICHELIN NORTH AMERICA INC | PO BOX 100860 ATLANTA GA 30384 |
| MICHELIN NORTH AMERICA INC | 12398 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MICHELIN NORTH AMERICAN | TRANSPORTATION DEPARTMENT ONE PARKWAY SOUTH GREENVILLE SC 29615 |
| MICHELLE A RIBBLE | ADDRESS ON FILE |
| MICHELLE A TAGUE | ADDRESS ON FILE |
| MICHELLE F OSTERBERG | ADDRESS ON FILE |
| MICHELLE HOLIDAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELLE RIDLEY | ADDRESS ON FILE |
| MICHELLE THOMAS | ADDRESS ON FILE |
| MICHELLE TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MICHELS CORPORATION | PO BOX 95 BROWNSVILLE WI 53006-0095 |
| MICHELS, DARRELL | ADDRESS ON FILE |
| MICHELSON, WARREN | ADDRESS ON FILE |
| MICHIANA RENTALS | 3003 S. 11TH ST. NILES MI 49120 |
| MICHIGAN CAT | DEPT. 77576, PO BOX 77000 DETROIT MI 48277-0576 |
| MICHIGAN CAT | ATTN: KRYSTYN BROWN 24800 NOVI ROAD NOVI MI 48375 |
| MICHIGAN CONFERENCE OF | TEAMSTERS WELFARE FUND 2700 TRUMBULL AVE DETROIT MI 48216 |
| MICHIGAN CONFERENCE OF TEAMSTERS | KYLE STALLMAN, EXECUTIVE DIRECTOR 2700 TRUMBULL AVENUE DETROIT MI 48216 |
| MICHIGAN CONFERENCE OF TEAMSTERS | PO BOX 331033 DETROIT MI 48232 |
| MICHIGAN CORPORATIONS, SECURITIES & | COMMETICAL LICENSING PO BOX 30018 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | DEPARTMENT OF NATURAL RESOURCES EXECUTIVE DIVISION PO BOX 30028 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 7285 PARSONS DR DIMONDALE MI 48821 |
| MICHIGAN DEPARTMENT OF TREASURY | SALES AND USE TAX, PO BOX 30324 LANSING MI 48909 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 W ALLEGAN ST PO BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF ENVIRONMENTAL QUALITY | CONSTITUTION HALL 525 W ALLEGAN ST, PO BOX 30473 LANSING MI 48909 7973 |
| MICHIGAN DEPT OF LICENSING & | REGULATORY AFFAIRS BUREAU OF FIRE SERVICES 525 W. ALLEGAN LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY LANSING MI 48922 |
| MICHIGAN KENWORTH LLC | 2323 CROSSROADS DR, STE 400 MADISON WI 53718 |
| MICHIGAN KENWORTH LLC | PO BOX 689706 CHICAGO IL 60695 |
| MICHIGAN KENWORTH LLC | PO BOX 681143 CHICAGO IL 60695-2143 |
| MICHIGAN OFFICE SOLUTIONS | DBA INTEGRITY ONE TECHNOLOGIES PO BOX 936719 ATLANTA GA 31193 |
| MICHIGAN TRUCKING ASSOCIATION | 1131 CENTENNIAL WAY LANSING MI 48917 |
| MICHIGAN UNEMPLOYMENT INSURANCE AGENCY | PO BOX 169 GRAND RAPIDS MI 49501-0169 |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | PO BOX 30805 LANSING MI 48909 |
| MICHNAL, DAVID | ADDRESS ON FILE |
| MICHUA-HOWE, JESUS | ADDRESS ON FILE |
| MICK, HUNTER | ADDRESS ON FILE |
| MICKEL, TREVOR | ADDRESS ON FILE |
| MICKELS, KAMERON | ADDRESS ON FILE |
| MICKENS, CHARLES | ADDRESS ON FILE |
| MICKENS, JERMAIN | ADDRESS ON FILE |
| MICKENS, MARVIN | ADDRESS ON FILE |
| MICKEY LANGSTON | ADDRESS ON FILE |
| MICKLES, JAMES | ADDRESS ON FILE |
| MICKLES, KLARISSA | ADDRESS ON FILE |
| MICM TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MICRO CENTER | PO BOX 848 HILLIARD OH 43026 |
| MICRO FOCUS | ATTN: GENERAL COUNSEL 2440 SAND HILL ROAD SUITE 302 MENLO PARK CA 94025 |
| MICRO TEL | 3700 HOLCOMB BRIDGE RD SUITE 5 PEACHTREE CORNERS GA 30092 |
| MICROBIOLOGICS | ATTN: JOSH KACURES 200 COOPER AVE N ST CLOUD MN 56303 |
| MICROSOFT CORPORATION | C/O BANK OF AMERICA 1950 N STEMMONS FWY STE 5010 LB 842467 DALLAS TX 75207 |
| MICROSOFT CORPORATION | MICROSOFT CORPORATION C/O BANK OF AMERICA LOCKBOX 844510 1950 NORTH STEMMONS FWY, SUITE 5010 DALLAS TX 75207 |
| MICROSOFT CORPORATION | PO BOX 844510 BANK OF AMERICA DALLAS TX 75284 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052 |

| Claim Name | Address Information |
|---|---|
| MICROSOFT LICENSING GROUP | C/O BANK OF AMERICA LB 842467 1950 N STEMMONS FWY STE 5010 DALLAS TX 75207 |
| MID ATLANTIC ENTRY SYSTEMS INC | 8450 OLD RICHFOOD RD, DCJS 11-2887 MECHANICSVILLE VA 23116 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT LTD | PO BOX 6288 HERMITAGE PA 16148 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT LTD | 1231 E WALLACE ST YORK PA 17403 |
| MID ATLANTIC REALTY MANAGEMENT INC | DOMINIC RANDLE 0721-2010, PO BOX 193 COCKEYSVILLE MD 21030 |
| MID ATLANTIC TRUCK CENTER, INC. | 525 LINDEN AVENUE WEST LINDEN NJ 07036 |
| MID ATLANTIC TRUCK CENTER, INC. | 525 W. LINDEN AVE LINDEN NJ 07036 |
| MID CITY EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MID COAST TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MID COLUMBIA FORKLIFT, INC. | 2605 NORTH COMMERCIAL PASCO WA 99301 |
| MID CONTINENT STEEL & WIRE, INC. | PO BOX 841355 DALLAS TX 75284 |
| MID CONTINENT VAN SERVICE, INC. | 148 MILLWELL MARYLAND HEIGHTS MO 63043 |
| MID DAKOTA CLINIC, P.C. | 401 N 9TH ST BISMARCK ND 58501 |
| MID DAKOTA CLINIC, P.C. | PO BOX 5538 BISMARCK ND 58506 |
| MID DAKOTA WHEEL ALIGNMENT | & FRAME SERVICE INC, 3650 GLOBAL DR BISMARCK ND 58501 |
| MID GROUP LOGISTICS INC | OR PRO FUNDING, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148 |
| MID GROUP TRANSPORTATION INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| MID LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MID MISSOURI ELECTRIC | 1917 PARIS ROAD COLUMBIA MO 65201 |
| MID OHIO TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MID SOUTH TOWING LLC | 17712 US HWY 64 E SOMERVILLE TN 38068 |
| MID SOUTH TRANSPORT, INC. | P O BOX 16013 MEMPHIS TN 38186 |
| MID SOUTH TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MID SOUTH TRANSPORTATION, LLC | PO BOX 4343 TUPELO MS 38803 |
| MID STATE | 1101 GAHANNA PARKWAY COLUMBUS OH 43230 |
| MID STATE CONSTRUCTION | 260 BRUSH MOUNTAIN RD ALTOONA PA 16601 |
| MID STATE TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| MID STATES SUPPLY | 1415 GUINOTTE AVE. KANSAS CITY MO 64120 |
| MID TENN DIESEL REPAIR LLC | 2205 CENTER POINT ROAD HENDERSONVILLE TN 37075 |
| MID TRANSPORT LLC | PO BOX 100112 NASHVILLE TN 37224 |
| MID VALLEY DISPOSAL | PO BOX 12146 FRESNO CA 93776 |
| MID VALLEY DISPOSAL | MID VALLEY RO RECYCLING & TRANSFER STATION PO BOX 12385 FRESNO CA 93777 |
| MID VALLEY DISPOSAL | MVD FRESNO RECYCLING & TRANSFER STATION PO BOX 12146 FRESNO CA 93777 |
| MID VALLEY STRUCTURES INC | 5152 E PICKARD MOUNT PLEASANT MI 48858 |
| MID-AMERICAN CONSTRUCTORS LLC | JARRETT R. MINCH, AGENT 4202 PINGREE ROAD HOWELL MI 48843 |
| MID-AMERICAN CONSTRUCTORS LLC | C/O MYERS & MYERS PLLC ATTN REBECCA CASSELL 915 N MICHIGAN AVE HOWELL MI 48843 |
| MID-ATLANTIC PPS GROUP LLC | 3000 BETHESDA PLACE STE 403 WINSTON-SALEM NC 27103 |
| MID-CANADA FREIGHT LTD | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MID-CENTRAL XPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MID-CITY ELECTRIC | 937 EASTWIND DRIVE WESTERVILLE OH 43081 |
| MID-IOWA TOWING | 109 EAST 28TH STREET DES MOINES IA 50317 |
| MID-JERSEY TRUCKING INDUSTRY | C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK NJ 07407 |
| MID-JERSEY TRUCKING INDUSTRY AND | LOCAL 701 WELFARE FUND 2003 US ROUTE 130 SUITE A NORTH BRUNSWICK NJ 08902 |
| MID-JERSEY TRUCKING INDUSTRY AND LOCAL | 701 PENSION AND ANNUITY FUND, 2003 US ROUTE 130 SUITE A NORTH BRUNSWICK NJ 08902 |
| MID-OHIO MATERIAL HANDLING INC | 1040 INDUSTRIAL PARKWAY N. BRUNSWICK OH 44212 |
| MID-SOUTH DOOR | PO BOX 36 OLIVE BRANCH MS 38654 |
| MID-SOUTH HYDRAULICS & | EQUIPMENT REPAIR 1053 DR ML KING JR. AVE MEMPHIS TN 38104 |
| MID-STATE INTERNATIONAL TRUCKS | 2100 E 29TH ST, PO BOX 1150 MARSHFIELD WI 54449 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN | 2100 E 29TH ST, PO BOX 1150 MARSHFIELD WI 54449 |
| MID-STATE INTERNATIONAL TRUCKS WISCONSIN | PO BOX 550 MARSHFIELD WI 54449 |
| MID-STATE TRUCK SERVICE INC. | PO BOX 1150 MARSHFIELD WI 54449 |
| MID-STATES UTILITY TRAILER SALES INC | 4550 S 96TH ST OMAHA NE 68127 |
| MID-TENN EXPRESS INC | 1629 EDEN ROSE PL NOLENSVILLE TN 37135 |
| MIDAMERICAN ENERGY CO | P.O. BOX 657 DES MOINES IA 50306-0657 |
| MIDAMERICAN ENERGY COMPANY | CREDIT SPECIALIST MIDAMERICAN ENERGY COMPANY PO BOX 4350 CREDIT DAVENPORT IA 52808 |
| MIDAMERICAN ENERGY COMPANY | PO BOX 4350 CREDIT DAVENPORT I A52808 |
| MIDAMERICAN ENERGY SERVICES | 320 LECLAIRE P.O. BOX 4290 DAVENPORT IA 52808-4290 |
| MIDAS CONVENTION SERVICES | 539 W ROSECRANS AVE GARDENA CA 90248 |
| MIDAS SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDDLE CREEK GARAGE INC | 3949 NATIONAL RD TRIADELPHIA WV 26059 |
| MIDDLE DIST OF ALABAMA-SANDRA J STEWART | 131 CLAYTON ST MONTGOMERY AL 36104 |
| MIDDLE DIST OF FLORIDA-ROGER B. HANDBERG | US ATTORNEY'S OFFICE 300 N HOGAN ST, STE 700 JACKSONVILLE FL 32202 |
| MIDDLE DIST OF FLORIDA-ROGER B. HANDBERG | US ATTORNEY'S OFFICE 400 W WASHINGTON ST, STE 3100 ORLANDO FL 32801 |
| MIDDLE DIST OF FLORIDA-ROGER B. HANDBERG | US ATTORNEY'S OFFICE 400 N TAMPA ST, STE 3200 TAMPA FL 33602 |
| MIDDLE DIST OF FLORIDA-ROGER B. HANDBERG | US ATTORNEY'S OFFICE 2110 FIRST ST, STE 3-137 FT. MYERS FL 33901 |
| MIDDLE DIST OF FLORIDA-ROGER B. HANDBERG | US ATTORNEY'S OFFICE 35 SE 1ST AVE, STE 300 OCALA FL 34471 |
| MIDDLE DIST OF GEORGIA - PETER D. LEARY | PO BOX 1702 MACON GA 31202-1702 |
| MIDDLE DIST OF GEORGIA - PETER D. LEARY | CB KING UNITED STATES COURTHOUSE 201 W BROAD AVE, 2ND FL ALBANY GA 31701 |
| MIDDLE DIST OF GEORGIA - PETER D. LEARY | PO BOX 2568 COLUMBUS GA 31902-2568 |
| MIDDLE DIST OF LOUISIANA-RONALD GATHE JR | RUSSEL B LONG FEDERAL COURTHOUSE US ATTORNEY'S OFFICE 777 FLORIDA ST, STE 208 BATON ROUGE LA 70801 |
| MIDDLE DIST OF NORTH CAROLINA-SANDRA J. | HAIRSTON 251 N MAIN ST, STE 726 WINSTON-SALEM NC 27101 |
| MIDDLE DIST OF NORTH CAROLINA-SANDRA J. | HAIRSTON 101 S EDGEWORTH ST, 4TH FL GREENSBORO NC 27401 |
| MIDDLE DIST OF PENNSYLVANIA-GERARD KARAM | HARRISBURG FEDERAL BLDG AND COURTHOUSE 228 WALNUT ST, STE 220 PO BOX 11754 HARRISBURG PA 17108-1754 |
| MIDDLE DIST OF PENNSYLVANIA-GERARD KARAM | HERMAN T SCHNEEBELI FEDERAL BLDG 240 W THIRD ST WILLIAMSPORT PA 17701-6465 |
| MIDDLE DIST OF PENNSYLVANIA-GERARD KARAM | WILLIAM J NEALON FED. BLDG & COURTHOUSE 235 N WASHINGTON AVE, STE 311 SCRANTON PA 18503 |
| MIDDLE DIST OF TENNESSEE-HENRY LEVENTIS | UNITED STATES ATTORNEY'S OFFICE 719 CHURCH ST, STE 3300 NASHVILLE TN 37203 |
| MIDDLE MILE LOGISTICS L L C | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MIDDLE MINN | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDDLEBROOKS, LORENZO | ADDRESS ON FILE |
| MIDDLEBURG YARN ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| MIDDLEBY WORLDWIDE SA DE CV | ATTN: MIDDLEBY WORLDWIDE SA DE C.V. AUT. MEX-QRO KM 26 5 LOMAS BLVARES TLALNEPANTLA 54020 MEXICO |
| MIDDLEBY WORLDWIDE SA DE CV | AUT. MEX-QRO KM 26 5 LOMAS BLVARES TLALNEPANTLA 54020 MEXICO |
| MIDDLESEX GASES & TECHNOLOGIES, INC. | TECHNOLOGIES, PO BOX 490249 EVERETT MA 02149 |
| MIDDLESEX TOWNSHIP COLLECTOR-CUMBERLAND | 152 FIELDSTONE DRIVE CARLISLE PA 17013 |
| MIDDLESEX TOWNSHIP MUNIE AUTH | 350 N MIDDLESEX RD 2 CARLISLE PA 17013 |
| MIDDLETON POWER CENTER | 3230 PARMENTER ST MIDDLETON WI 53562 |
| MIDDLETON, ANGELA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIDDLETON, DEMETRIUS | ADDRESS ON FILE |
| MIDDLETON, ISIAH | ADDRESS ON FILE |
| MIDDLETON, MICHAEL | ADDRESS ON FILE |
| MIDDLETONS TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDDLETOWN MEDICAL, P.C. | 111 MALTESE DR MIDDLETOWN NY 10940 |
| MIDDLEWEST MOTOR FREIGHT BUREAU | 4218 ROANOKE RD STE 200 KANSAS CITY MO 64111 |
| MIDEAST CARRIER LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDLAND EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MIDLAND EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| MIDLAND EXPRESS LLC (MC1209488) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDLAND FENCE COMPANY | 6000 N SAGINAW RD MIDLAND MI 48642 |
| MIDLAND FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIDLAND FUNDING LLC | CARTER CC2017074233RC 2365 NORTHSIDE DR SUITE 300 SAN DIEGO CA 92108 |
| MIDLAND LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDLAND MECHANICAL | PO BOX 20224 BILLINGS MT 59104 |
| MIDLAND PAPER COMPANY | 1140 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MIDLAND SCIENTIFIC | 2805 RESEARCH PKWY. SUITE 100 DAVENPORT IA 52806 |
| MIDLAND TRANSPORT LLC (GARFIELD NJ) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MIDLANDER PREMIUM BOAT HOISTS | 6016 N MERIDIAN RD HOPE MI 48628 |
| MIDLINK LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MIDNIGHT CARGO EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MIDNIGHT CARGO EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MIDNIGHT EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIDNIGHT SUN TRANSPORTATION SERVICES INC | PO BOX 878 AUBURN WA 98001 |
| MIDNIGHT TRANSPORT CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MIDNIGHT XPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MIDSTATE FIRE EXTINGUISHER CO | 3241 N MARKS 105 FRESNO CA 93722 |
| MIDSTATE LLC | PO BOX 15432 LITTLE ROCK AR 72231 |
| MIDSTATE OVERHEAD DOORS, INC | PO BOX 3517 DECATUR IL 62524 |
| MIDSTATE OVERHEAD DOORS, INC | PO BOX 3517 DECATUR IL 62524-3517 |
| MIDTOWN FREIGHT INC | 12070 CASALINDA CT MORENO VALLEY CA 92555 |
| MIDWAY CAR RENTAL | 4751 WILSHIRE BLVD SUITE 120 ATTN CLAIMS LOS ANGELES CA 90010 |
| MIDWAY EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDWAY EXPRESS, LLC (DUNCAN SC) | PO BOX 40, 0 OREGON CITY OR 97045 |
| MIDWAY FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDWAY OCEAN AGENCIES | 825 FRELINGHUYSEN AVE NEWARK NJ 07114 |
| MIDWAY TRUCKLINE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDWAY USA COLLISION CENTER | 3420 GARDNER AVE KANSAS CITY MO 64120 |
| MIDWEST AUTOMATIC FIRE SPRINKLER CO INC | 1823 RACCOON ST DES MOINES IA 50317 |
| MIDWEST BINDING SYSTEMS | 11700 W 91ST STREET OVERLAND PARK KS 66214 |
| MIDWEST CARGO LINES INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MIDWEST CARRIERS | PO BOX 107 KAUKAUNA WI 54130 |
| MIDWEST CARRIERS TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MIDWEST CRANE SERVICE LLC | 4230 S 57TH ST ATTN MARK RASMUSSEN OMAHA NE 68117 |
| MIDWEST CUSTOM INSTALLATION LLC | 5515 NW PLATTE PURCHASE DR KANSAS CITY MO 64151 |
| MIDWEST DIESEL TUNING, LLC | 10601 WOOD GATE DR DUBUQUE IA 52003 |
| MIDWEST DOCK SOLUTIONS | PO BOX 363 STEGER IL 60475 |
| MIDWEST DOCK SOLUTIONS, INC. | 27 E. 36TH PLACE STEGER IL 60475 |

| Claim Name | Address Information |
| --- | --- |
| MIDWEST DUCT CLEANING SERVICES | 9111 W 51ST TERRACE MERRIAM KS 66203 |
| MIDWEST EXPEDITED CO | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| MIDWEST EXPRESS CORPORATION | 9220 MARSHALL DRIVE LENEXA KS 66215 |
| MIDWEST EXPRESS INC | P.O. BOX 1897 HIGHLAND IN 46322 |
| MIDWEST EXPRESS INC (MC984410) | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| MIDWEST EXPRESS LLC | 3627 FOREST DALE DR SAINT LOUIS MO 63125 |
| MIDWEST EXPRESS LLC (MC1087355) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MIDWEST EXPRESS, LLC | MIDWEST EXPRESS, LLC, PO BOX 95189 CHICAGO IL 60694-5189 |
| MIDWEST FASTENER CORPORATION | 9031 SHAVER RD PORTAGE MI 49024 |
| MIDWEST FASTENERS ASSOCIATION | EXECUTIVE DIRECTOR PO BOX 5 LAKE ZURID IL 60047 |
| MIDWEST FASTENERS C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| MIDWEST FLEET SERVICE INC | D/B/A: MIDWEST FLEET SERVICE INC - IL PO BOX 850 WEST CHESTER OH 45071 |
| MIDWEST FLEET SERVICE INC | 35044 ZILM ROAD LAKEWOOD SHORES IL 60481 |
| MIDWEST FLEET SERVICES | PO BOX 850 WEST CHESTER OH 45071 |
| MIDWEST FLEET TRANSPORTATION | D/B/A: MIDWEST FLEET SERVICES PO BOX 850 WEST CHESTER OH 45071 |
| MIDWEST FREIGHT SERVICE CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIDWEST FREIGHT SYSTEMS CORP | 21900 HOOVER ROAD, 21900 HOOVER ROAD WARREN MI 48089 |
| MIDWEST INDUSTRIAL SALES INC | ATTN: TABITHA 423 INDUSTRY AVE GARDNER IL 60424 |
| MIDWEST INSPECTION SERVICE | 3240 N GORDON PL MILWAUKEE WI 53212 |
| MIDWEST LOGISTICS SERVICES | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MIDWEST OCCUPATIONAL HEALTH ASSOCIATES | 775 ENGINEERING DRIVE SPRINGFIELD IL 62703 |
| MIDWEST OCCUPATIONAL HEALTH ASSOCIATES | PO BOX 19217 SPRINGFIELD IL 62794 |
| MIDWEST OVERHEAD DOOR | PO BOX 1517 FOND DU LAC WI 54936 |
| MIDWEST PLATING | 613 NORTH AVE. NE GRAND RAPIDS MI 49503 |
| MIDWEST PUMP & METER CO INC | 2000 S. BROADWAY SAINT LOUIS MO 63104 |
| MIDWEST SERVICE ENTERPRISE INC | 3900 PAYSON RD QUINCY IL 62305 |
| MIDWEST SHIPPING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| MIDWEST SHREDDING SERVICE, L.L.C. | 501 N ATLANTIC AVENUE KANSAS CITY MO 64116 |
| MIDWEST STAR GROUP INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MIDWEST TERMINAL | PO BOX 959 PADUCAH KY 42002 |
| MIDWEST TERMINAL MAINTENANCE | P.O. BOX 552 LEWISBURG OH 45338 |
| MIDWEST TRANS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MIDWEST TRANSIT AUTHORITY LLC | 4410 CROSSBOW CT W LAFAYETTE IN 47906-7116 |
| MIDWEST TRANSPORTATION GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIDWEST TRANZ INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MIDWEST TRUCK PARTS & SERVICE | 5075 COOK ST DENVER CO 80216 |
| MIDWEST TRUCKING SERVICE INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MIDWEST TRUCKING SERVICES, LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MIDWEST TRUST COMPANY, THE | 507 CANYON BLVD, STE 100 BOULDER CO 80302 |
| MIDWEST TRUST COMPANY, THE | ATTN JOHN GEBAUER 430 N TEJON ST, STE 300 COLORADO SPRINGS CO 80903 |
| MIDWEST TRUST LOGISTICS LLC | PO BOX 28437 COLUMBUS OH 43228 |
| MIDWEST VETERINARY SUPPLY | 5374 MALY RD SUN PRAIRIE WI 53590 |
| MIDWEST WHEEL COMPANIES, INC. | PO BOX 1461 DES MOINES IA 50306 |
| MIDWEST XPRESS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MIDWESTERN MECHANICAL | ATTN: JARED HARRISON 3905 4TH AVE W SPENCER IA 51301 |
| MIDWESTERN PET FOODS, INC | 9634 HEDDEN RD EVANSVILLE IN 47725 |
| MIEL EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIELOCH, DAVID | ADDRESS ON FILE |
| MIESOWITZ, DON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGHTY DUCKS HAULING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MIGHTY DUCTS INC | 26285 BROADWAY AVE BEDFORD OH 44146 |
| MIGHTY HANDS TRANSPORTATION LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| MIGHTY MOOSE TRANSPORTERS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| MIGHTY TRANSPORTATION | OR ITRHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MIGLANI TRUCKING INC | 1 LENA DR AMERICAN CANYON CA 94503 |
| MIGNEREY, JAY | ADDRESS ON FILE |
| MIGOSI LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MIGUEL A BOJORQUEZ | ADDRESS ON FILE |
| MIGUEL A COBOS | ADDRESS ON FILE |
| MIGUEL A FLORES | ADDRESS ON FILE |
| MIGUEL A FONSECA | ADDRESS ON FILE |
| MIGUEL A PINEDA ARTEAGA | ADDRESS ON FILE |
| MIGUEL LOPEZ | ADDRESS ON FILE |
| MIGUEL PAMATZ TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MIGUT, JEROME | ADDRESS ON FILE |
| MIGWAY INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MIHAI GOAGA | ADDRESS ON FILE |
| MIHATOV, ZORAN | ADDRESS ON FILE |
| MIHIR TRANSPORTATION INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MIHM BROTHERS, INC. | 2728 STATE HWY 24 FORT ATKINSON IA 52144 |
| MIHM COMPANY | 3944 E 1000 N DECATUR IN 46733 |
| MIITCHELL, KENNETH | ADDRESS ON FILE |
| MIJEDA TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| MIK CARRIER LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320 |
| MIKA LOGISTICS INC | PO BOX 88418 CAROL STREAM IL 60139 |
| MIKADE DELIVERY SERVICE, INC. | 4530 MOUNTAIN RD PASADENA MD 21123 |
| MIKAELE, EDWARD | ADDRESS ON FILE |
| MIKALA N PAUL | ADDRESS ON FILE |
| MIKAS TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MIKE & STACY WALDENBERG | ADDRESS ON FILE |
| MIKE AND MATT ELSASSER TRUCKING, INC. | 563 COUNTY ROAD 500E SPARLAND IL 61565 |
| MIKE BLEWETT | ADDRESS ON FILE |
| MIKE BRANN TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIKE D MYERS | ADDRESS ON FILE |
| MIKE DARLAK SIGNS | ADDRESS ON FILE |
| MIKE DOYLE LTD | 856 ILANIWAI STREET NO104 HONOLULU HI 96813 |
| MIKE FROST TRUCKING INC | P.O. BOX 393 VARNELL GA 30756 |
| MIKE HANNA | ADDRESS ON FILE |
| MIKE IMADA | ADDRESS ON FILE |
| MIKE J MOSES | ADDRESS ON FILE |
| MIKE JEFFERS TRUCKING | 161 TOOMEY FALLS RD ONEIDA TN 37841 |
| MIKE LAMB TRUCKING, INC. | PO BOX 330 CHUCKEY TN 37641 |
| MIKE LINDLEY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA OK 73124-8920 |
| MIKE LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MIKE M PHIMMASONE | ADDRESS ON FILE |
| MIKE M TRANSPORT CORPORATION | MIKE M TRANSPORT CORPORATION 7118 ROUTE 209 STROUDSBURG PA 18360 |
| MIKE MILLER MITSUBISHI | ATTN: JOY THANNERT 2007 W PIONEER PKWY PEORIA IL 61615 |
| MIKE MOORES PLUMBING & SEPTIC | 160 WANSLEY DR. SUITE B CARTERSVILLE GA 30121 |

| Claim Name | Address Information |
|---|---|
| MIKE MOORES PLUMBING & SEPTIC | 91 CLIFF NELSON RD EUHARLEE GA 30145 |
| MIKE MOORES PLUMBING & SEPTIC | D/B/A: MIKE MOORES PLUMBING & 91 CLIFF NELSON RD EUHARLEE GA 30145 |
| MIKE NECESSARY EXCAVATING, INC | PO BOX 83 HEYWORTH IL 61745 |
| MIKE NORRIS | ADDRESS ON FILE |
| MIKE RASMUSEN TRUCKING | 8275 COUNTY RD 82 NELSON MN 56355 |
| MIKE REZI NISSAN ATLANTA | 2551 THE NALLEY WAY ATLANTA GA 30360 |
| MIKE SULLIVAN TAX ASSESSOR COLLECTOR | ADDRESS ON FILE |
| MIKE TENNANT | ADDRESS ON FILE |
| MIKE TILTON QUALITY PLUMBING&HEATING LLC | 9461 LINWOOD AVE SHREVEPORT LA 71106 |
| MIKE TRANSPORT | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| MIKE TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MIKE W WOJNOWSKI | ADDRESS ON FILE |
| MIKE WILLIS FORD | ATTN: ANDREA BEAUGH 930 BEGLIS PKWY. SULPHUR LA 70663-5102 |
| MIKE WINGERTER | ADDRESS ON FILE |
| MIKE-B TRUCKING EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIKEL TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MIKES II TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MIKES QUALITY POOL SPA REPAIR | 334 URANUS CT NIPOMO CA 93444 |
| MIKES TOWING & RECOVERY INC | 643 EAST MAIN ST. BRIDGEWATER NJ 08807 |
| MIKES TOWING & RECOVERY INC | MIKES AUTO SERVICE, 643 EAST MAIN ST. BRIDGEWATER NJ 08807 |
| MIKES TRANSPORTATION, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIKES WRECKER SERVICE INC | 2522 HESS AVE SAGINAW MI 48601-3985 |
| MIKES, CHRISTOPHER | ADDRESS ON FILE |
| MIKEYS TRUCKING | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| MIKKELSEN COWARD & CO LTD | 1615 INKSTER BOULEVARD WINNIPEG MB R2X 1R2 CANADA |
| MIKKELSEN-COWARD & CO LTD | ATTN COLLEEN PEARCE 1615 INKSTER BLVD WINNIPEG MB R2X 1R2 CANADA |
| MIKLE, SAUNDRA | ADDRESS ON FILE |
| MIKMO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MIKRON HOMES AND CONSTRUCTION LTD | 822 BATTEL STREET REGINA SK S4X 2H8 CANADA |
| MIKROPOR AMERICA | ATTN: GORDON MCCLENDON LOGISTICS 10025 PORTER RD STE 300 LA PORTE TX 77571 |
| MIKULAK, EMILY | ADDRESS ON FILE |
| MIKY TRANSPORT COMPANY INC | 3907 TRANSPORTATION DRIVE FORT WAYNE IN 46818 |
| MILA, WALTER | ADDRESS ON FILE |
| MILAAP TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MILAAP TRANSPORT INC | 7180 W MORRIS AVE FRESNO CA 93723 |
| MILAM TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MILAM, REX | ADDRESS ON FILE |
| MILAN EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MILAN LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MILAN MOMIC | ADDRESS ON FILE |
| MILAN SUPPLY CHAIN SOLUTIONS, INC. | MILAN SUPPLY CHAIN SOLUTIONS INC. 79 SAND PEBBLE DRIVE JACKSON TN 38305 |
| MILANO, OLGA | ADDRESS ON FILE |
| MILAS TRUCKING LLC | 508 BELLA WOODS TRL INMAN SC 29349-8320 |
| MILBAIN, RUBEN | ADDRESS ON FILE |
| MILBANK | 4720 DERAMUS KANSAS CITY MO 64120 |
| MILBANK LLP | COUNSEL TO APOLLO CAPITAL MANAGEMENT, LP ATTN: DENNIS F. DUNNE & MATTHEW L. BROD 55 HUDSON YARDS NEW YORK NY 10001 |
| MILBURN, GRANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILBURN, RODRICK | ADDRESS ON FILE |
| MILCA FREIGHT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MILE HIGH EXPRESS LLC | 4425 W AIRPORT FRWY 142 IRVING TX 75061 |
| MILE HIGH FENCE INC | 23212 E DORADO AVE AURORA CO 80015 |
| MILE MARKER TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MILE TRANSPORT LLC | 521 BAHMA CIRCLE V ELM CITY NC 27822 |
| MILE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MILENIA TRANSPORTS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MILENKO MIHIC | ADDRESS ON FILE |
| MILENKOVIC, MARKO | ADDRESS ON FILE |
| MILER TRANSPORT SERVICES | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MILER XPRESS INC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| MILERUN TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MILES AHEAD TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MILES AND SMILES TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MILES FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MILES MASTER INC | 100 E MAIN ST STE 204 SEVIERVILLE TN 37862-3588 |
| MILES MASTER INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MILES, ALFRED | ADDRESS ON FILE |
| MILES, BRIAN | ADDRESS ON FILE |
| MILES, CHRISTOPHER | ADDRESS ON FILE |
| MILES, DAMIANE | ADDRESS ON FILE |
| MILES, DARIAN | ADDRESS ON FILE |
| MILES, DOMINIQUE | ADDRESS ON FILE |
| MILES, HAROLD A JR | ADDRESS ON FILE |
| MILES, JAMES | ADDRESS ON FILE |
| MILES, MICHAEL | ADDRESS ON FILE |
| MILES, PHILIP | ADDRESS ON FILE |
| MILES, REGINALD | ADDRESS ON FILE |
| MILES, ROBERT | ADDRESS ON FILE |
| MILES, TRAVIS | ADDRESS ON FILE |
| MILES, WALTER | ADDRESS ON FILE |
| MILES, YOLANDA | ADDRESS ON FILE |
| MILESTONE EQUIPMENT CORPORATION | 1660 TIBURON BLVD, STE E TIBURON CA 94920 |
| MILESTONE FREIGHT DELIVERY LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MILESTONE PARTNERS INC | 3939 BLUE HEIGHTS DR TRAVERSE CITY MI 49686 |
| MILESTONE TRAILER LEASING | DBA PERSONAL ATTENTION LEASING 571 S JOLIET ROAD BOLINGBROOK IL 60440 |
| MILESTONE TRAILER LEASING | ATTN: GENERAL COUNSEL 1520 S. 5TH STREET SUITE 270 ST. CHARLES MO 63303 |
| MILESTONE TRAILER LEASING LLC | DBA MILESTONE EQUPMENT HOLDINGS 1520 SOUTH 5TH ST STE 270 SAINT CHARLES MO 63303 |
| MILESTONE TRAILER LEASING LLC | DBA MILESTONE EQUIPMENT COMPANY PO BOX 205589 DALLAS TX 75320 |
| MILESTONE TRAILER LEASING LLC | DBA PERSONAL ATTENTION LEASING PO BOX 205589 DALLAS TX 75320 |
| MILESTONE TRAILER LEASING LLC | MILESTONE EQUPMENT COMPANY LLC PO BOX 205589 DALLAS TX 75320 |
| MILESTONE TRAILER LEASING LLC | PO BOX 205589 DALLAS TX 75320-5580 |
| MILEWSKI, JACOB | ADDRESS ON FILE |
| MILEY, STEPHEN | ADDRESS ON FILE |
| MILHOUSE, DARRYL | ADDRESS ON FILE |
| MILI TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
| --- | --- |
| MILIAN XPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MILIUS TRUCKING, LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| MILKWAY TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MILKYWAY TRANSPORTATION LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MILL-RITE, INC. | ATTN: MIKE MCPHERSON S82W18848 GEMINI DRIVE MUSKEGO WI 53150-9222 |
| MILLEA, MATTHEW | ADDRESS ON FILE |
| MILLEDGE, JOHN A | ADDRESS ON FILE |
| MILLEN EXPRESS INC | 2926 OTTUMWA DR SACRAMENTO CA 95835 |
| MILLENBRUCK, REBECCA | ADDRESS ON FILE |
| MILLENIA AERO CORP. | 5757 W CENTRURY BLVD, SUITE 700-5M LOS ANGELES CA 90045 |
| MILLENNIUM CARRIERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MILLER & COHEN P C | 4000 EXECUTIVE PARK DR 300 CINCINNATI OH 45241 |
| MILLER & MARTIN HOLDINGS LLC | P.O. BOX 110 60 CARTER ST. FAIRVIEW IL 61432-0110 |
| MILLER AND SONS PLUMBING, INC | 7365 SW 38TH STREET, 205 OCALA FL 34474 |
| MILLER AND SONS TRUCKING CO | OF GREATER CLEVELAND LLC, OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| MILLER AUTO INC | 19505 HARROD RD LIMA OH 45806 |
| MILLER DIVERSIFIED,INC. | 1656 HENTHORNE DRIVE SUITE 200 MAUMEE OH 43537 |
| MILLER EXPEDITED FREIGHT, INC. | 4219 S HIGH SCHOOL INDIANSPOLIS IN 46241 |
| MILLER FAMILY ENTERPRISES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MILLER JOHNSON JONES ANTONISSE | & WHITE PLLC, 500 NW 6TH ST STE 300 OKLAHOMA CITY OK 73102 |
| MILLER LOGISTICS INC | 656 STATE ROUTE 211 MONTGOMERY NY 12549 |
| MILLER PANELING | 450 DOUGLAS LANE WOODLAND CA 95776 |
| MILLER SEWER & DRAIN INC | 4650 W 750 N LARWILL IN 46764 |
| MILLER TOWING INC | 2935 PLEASANT AVE MINNEAPOLIS MN 55408 |
| MILLER TOWING INC | 4360 N LYNDALE AVE MINNEAPOLIS MN 55412 |
| MILLER TRANSPORT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MILLER TRANSPORTATION LLP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MILLER TRUCK LINES, LLC | P. O. BOX 665 STROUD OK 74079 |
| MILLER TRUCKING GROUP INC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| MILLER TRUCKING, LTD. | P O BOX 283 LA CROSSE KS 67548-0283 |
| MILLER'S TOWING INC | PO BOX 26217 208 W WATERLOO RD AKRON OH 44319 |
| MILLER, ALFRED | ADDRESS ON FILE |
| MILLER, ALTON | ADDRESS ON FILE |
| MILLER, ANTHONY | ADDRESS ON FILE |
| MILLER, ANTHONY | ADDRESS ON FILE |
| MILLER, ASHLEY | ADDRESS ON FILE |
| MILLER, AUGUST | ADDRESS ON FILE |
| MILLER, AUSTIN | ADDRESS ON FILE |
| MILLER, BONNIE | ADDRESS ON FILE |
| MILLER, BRANDI | ADDRESS ON FILE |
| MILLER, BRIAN | ADDRESS ON FILE |
| MILLER, BRIAN L | ADDRESS ON FILE |
| MILLER, BRUCE | ADDRESS ON FILE |
| MILLER, CAMERON | ADDRESS ON FILE |
| MILLER, CARL | ADDRESS ON FILE |
| MILLER, CARLA | ADDRESS ON FILE |
| MILLER, CHAD | ADDRESS ON FILE |
| MILLER, CHARLES | ADDRESS ON FILE |
| MILLER, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLER, CHARLIE | ADDRESS ON FILE |
| MILLER, CHASE | ADDRESS ON FILE |
| MILLER, CHELSEA | ADDRESS ON FILE |
| MILLER, CHERI | ADDRESS ON FILE |
| MILLER, CHRISTOPHER | ADDRESS ON FILE |
| MILLER, CHRISTOPHER | ADDRESS ON FILE |
| MILLER, CHRISTOPHER | ADDRESS ON FILE |
| MILLER, CODY | ADDRESS ON FILE |
| MILLER, COREY | ADDRESS ON FILE |
| MILLER, CORIN | ADDRESS ON FILE |
| MILLER, COURTNEY | ADDRESS ON FILE |
| MILLER, DAN | ADDRESS ON FILE |
| MILLER, DAN | ADDRESS ON FILE |
| MILLER, DANTE | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID L | ADDRESS ON FILE |
| MILLER, DENNIS | ADDRESS ON FILE |
| MILLER, DENNIS | ADDRESS ON FILE |
| MILLER, DEONDRAY | ADDRESS ON FILE |
| MILLER, DEVAL | ADDRESS ON FILE |
| MILLER, DOUGLAS | ADDRESS ON FILE |
| MILLER, DUANE | ADDRESS ON FILE |
| MILLER, EARL | ADDRESS ON FILE |
| MILLER, FRANCIS | ADDRESS ON FILE |
| MILLER, FRANK JONATHAN | ADDRESS ON FILE |
| MILLER, GARY | ADDRESS ON FILE |
| MILLER, GEORGE | ADDRESS ON FILE |
| MILLER, GERARD | ADDRESS ON FILE |
| MILLER, HERMAN G | ADDRESS ON FILE |
| MILLER, IRA | ADDRESS ON FILE |
| MILLER, IRA | ADDRESS ON FILE |
| MILLER, ISHMAEL | ADDRESS ON FILE |
| MILLER, JABARI | ADDRESS ON FILE |
| MILLER, JALESA | ADDRESS ON FILE |
| MILLER, JAMES | ADDRESS ON FILE |
| MILLER, JAMES | ADDRESS ON FILE |
| MILLER, JARQUIS | ADDRESS ON FILE |
| MILLER, JASON | ADDRESS ON FILE |
| MILLER, JAZZMIN | ADDRESS ON FILE |
| MILLER, JEFFREY | ADDRESS ON FILE |
| MILLER, JEFFREY | ADDRESS ON FILE |
| MILLER, JEFFREY | ADDRESS ON FILE |
| MILLER, JEREMY | ADDRESS ON FILE |
| MILLER, JESSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLER, JOHN | ADDRESS ON FILE |
| MILLER, JONATHAN | ADDRESS ON FILE |
| MILLER, JOSEPH | ADDRESS ON FILE |
| MILLER, JOSEPH | ADDRESS ON FILE |
| MILLER, JOSEPH | ADDRESS ON FILE |
| MILLER, JUDE | ADDRESS ON FILE |
| MILLER, KALIN | ADDRESS ON FILE |
| MILLER, KEVIN | ADDRESS ON FILE |
| MILLER, KRISTI | ADDRESS ON FILE |
| MILLER, KYLE | ADDRESS ON FILE |
| MILLER, KYLE W | ADDRESS ON FILE |
| MILLER, LA DALE | ADDRESS ON FILE |
| MILLER, LARRY K | ADDRESS ON FILE |
| MILLER, LAVELLE | ADDRESS ON FILE |
| MILLER, LAVELLE | ADDRESS ON FILE |
| MILLER, LISA K | ADDRESS ON FILE |
| MILLER, LUCAS | ADDRESS ON FILE |
| MILLER, MARK | ADDRESS ON FILE |
| MILLER, MARK | ADDRESS ON FILE |
| MILLER, MARK | ADDRESS ON FILE |
| MILLER, MARTIN | ADDRESS ON FILE |
| MILLER, MARY | ADDRESS ON FILE |
| MILLER, MATTHEW | ADDRESS ON FILE |
| MILLER, MATTHEW | ADDRESS ON FILE |
| MILLER, MELINDA S | ADDRESS ON FILE |
| MILLER, MELVIN | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL A | ADDRESS ON FILE |
| MILLER, MICHAEL P | ADDRESS ON FILE |
| MILLER, MICHAEL T | ADDRESS ON FILE |
| MILLER, MICHAELA | ADDRESS ON FILE |
| MILLER, NATHANIEL | ADDRESS ON FILE |
| MILLER, NEALSO | ADDRESS ON FILE |
| MILLER, NILES | ADDRESS ON FILE |
| MILLER, PATRICIA | ADDRESS ON FILE |
| MILLER, PETER | ADDRESS ON FILE |
| MILLER, RAY | ADDRESS ON FILE |
| MILLER, RAYMOND | ADDRESS ON FILE |
| MILLER, RAYMOND | ADDRESS ON FILE |
| MILLER, REBECCA | ADDRESS ON FILE |
| MILLER, REGINALD | ADDRESS ON FILE |
| MILLER, RICHARD | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILLER, RUSSELL | ADDRESS ON FILE |
| MILLER, SAMUEL | ADDRESS ON FILE |
| MILLER, STEPHEN | ADDRESS ON FILE |
| MILLER, STEVE | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, SUSIE | ADDRESS ON FILE |
| MILLER, TANYA | ADDRESS ON FILE |
| MILLER, THOMAS | ADDRESS ON FILE |
| MILLER, TIFFANY | ADDRESS ON FILE |
| MILLER, TOMMY | ADDRESS ON FILE |
| MILLER, TONY | ADDRESS ON FILE |
| MILLER, TRAVIS D | ADDRESS ON FILE |
| MILLER, TREVOR | ADDRESS ON FILE |
| MILLER, TROY | ADDRESS ON FILE |
| MILLER, WILLIAM | ADDRESS ON FILE |
| MILLER, WILLIAM | ADDRESS ON FILE |
| MILLER-MCNEIL, JOSEF | ADDRESS ON FILE |
| MILLERS ELITE TRANSPORTERS, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MILLERS GARAGE OF MIDDLEBURY INC | PO BOX 331, 823 S. MAIN ST. MIDDLEBURY IN 46540 |
| MILLERS MACHINE TECHNOLOGIES | P.O. BOX 217, 100 NORTH SCHOOL STREET SHIPPENVILLE PA 16254 |
| MILLERS TOWING INC | 208 W. WATERLOO RD AKRON OH 44319 |
| MILLI O XPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MILLIGAN, MINDY | ADDRESS ON FILE |
| MILLIGAN, SHAYNE | ADDRESS ON FILE |
| MILLIKAN, LARRY | ADDRESS ON FILE |
| MILLIMAN, INC. | PO BOX 75553 CHICAGO IL 60675 |
| MILLINES, DEONDREA | ADDRESS ON FILE |
| MILLING, DOMINIQUE | ADDRESS ON FILE |
| MILLION TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MILLIPORE SIGMA | 871 MORRILL STREET HAYWARD CA 94541 |
| MILLNER, DMETRIOUS | ADDRESS ON FILE |
| MILLNER, MILLARD | ADDRESS ON FILE |
| MILLOY, JOHN | ADDRESS ON FILE |
| MILLS III, JAMES A. | ADDRESS ON FILE |
| MILLS LOGISTICS | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| MILLS PROPERTY MANAGEMENT | PO BOX 436 ALCOA TN 37701 |
| MILLS, ANTHONY | ADDRESS ON FILE |
| MILLS, ASHLYNN | ADDRESS ON FILE |
| MILLS, CLIFTON | ADDRESS ON FILE |
| MILLS, DEVONNE | ADDRESS ON FILE |
| MILLS, DOUGLAS | ADDRESS ON FILE |
| MILLS, GARY | ADDRESS ON FILE |
| MILLS, GINA | ADDRESS ON FILE |
| MILLS, IVAN | ADDRESS ON FILE |
| MILLS, JALON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLS, JAMES | ADDRESS ON FILE |
| MILLS, JAMES A | ADDRESS ON FILE |
| MILLS, JOHN | ADDRESS ON FILE |
| MILLS, JONATHAN | ADDRESS ON FILE |
| MILLS, JOSHUA | ADDRESS ON FILE |
| MILLS, JOSHUA | ADDRESS ON FILE |
| MILLS, MICHAEL | ADDRESS ON FILE |
| MILLS, MICHAEL | ADDRESS ON FILE |
| MILLS, ROBERT | ADDRESS ON FILE |
| MILLS, ROBERT G | ADDRESS ON FILE |
| MILLS, RONALD | ADDRESS ON FILE |
| MILLS, SELVIN | ADDRESS ON FILE |
| MILLSAP, GRAYSEN | ADDRESS ON FILE |
| MILLVILLE CITY TAX COLLECTOR | 12 S. HIGH ST. P.O. BOX 609 MILLVILLE NJ 08332 |
| MILLVILLE FIRE DEPARTMENT | BUREAU OF FIRE SAFETY, 420 BUCK STREET MILLVILLE NJ 08332 |
| MILLZ FREIGHT LOGISTICS LLC | 108 FISK AVE APT 5 DEKALB IL 60115 |
| MILLZ FREIGHT LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MILNE TOWING, LLC | 1700 MARIETTA WAY SPARKS NV 89431 |
| MILNE, SEAN | ADDRESS ON FILE |
| MILNER, JOEL | ADDRESS ON FILE |
| MILNER, JOHN | ADDRESS ON FILE |
| MILOS TOWING AND REPAIR | 62531 VINEYARD RD PRAIRE DU CHIEN WI 53821 |
| MILOS TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MILOSLAVSKIY, MIKHAIL | ADDRESS ON FILE |
| MILROSE TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MILSPED FREIGHT LLC | 1699 WALL ST, SUITE 220 MOUNT PROSPECT IL 60056 |
| MILTON C MCGEE | ADDRESS ON FILE |
| MILTON G VENEY | ADDRESS ON FILE |
| MILTON, MAURICE | ADDRESS ON FILE |
| MILTONS TRANSPORTATION INC | 8737 HELMS AVE RANCHO CUCAMONGA CA 91730 |
| MILTOWN EXPRESS TRUCKING INC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| MILUM, BILLY | ADDRESS ON FILE |
| MILWAUKEE ELECTRIC TOOL | TRANSPORTATION DEPARTMENT 8950 HACKS CROSS ROAD OLIVE BRANCH MS 38654 |
| MILWAUKEE FENCE CO | 1630 S 38TH STREET MILWAUKEE WI 53215 |
| MILWAUKEE PUBLIC LIBRARY | 814 WEST WISCONSIN AVE. MILWAUKEE WI 53224 |
| MIM EXPRESS INC | PO BOX 59372 SCHAUMBURG IL 60173 |
| MIM TRANSPORT GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MIMI TRUCKING, LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| MIMS LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MIMS, KEVIN | ADDRESS ON FILE |
| MINA EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MINA GLOBAL LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MINARD, DYLLAN | ADDRESS ON FILE |
| MINARD, EDWARD | ADDRESS ON FILE |
| MINARD, JOHN D | ADDRESS ON FILE |
| MINASOLA, DOMINICK | ADDRESS ON FILE |
| MINATEE, LESTER | ADDRESS ON FILE |
| MINCBERGER, LESLIE | ADDRESS ON FILE |
| MINCE, RYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MINCY, DARRIUS | ADDRESS ON FILE |
| MIND AT EASE LLC | 125 CLAREMONT AVE MOUNT VERNON NY 10550 |
| MIND AT EASE LLC | 64 ASHLAND STREET NEW ROCHELLE NY 10801 |
| MIND OVER MUSCLE LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| MINDFUL TRUCKING LLC | OR SMART FREIGHT FUNDING, PO BOX 3474 OMAHA NE 68103 |
| MINDRUP, JOLENE | ADDRESS ON FILE |
| MINDSHARE STRATEGIES INC | PO BOX 843 SPRINGFIELD TN 37172 |
| MINER, BRENT | ADDRESS ON FILE |
| MINERVA, FRANK | ADDRESS ON FILE |
| MINGERINK, KURT | ADDRESS ON FILE |
| MINGHO CONSTRUCTION | 9820 RUSH ST. SOUTH ALMONTE CA 91733 |
| MINGLE, TERRY | ADDRESS ON FILE |
| MINGLEDORFF, ALFREDDIE | ADDRESS ON FILE |
| MINGUS, JOHN | ADDRESS ON FILE |
| MINHAS EXPRESS INC | 26064 ARROYO LN LOMA LINDA CA 92354 |
| MINHAS LOGISTICS LLC (MC1276987) | 18 PINE ST CARTERET NJ 07008-2117 |
| MINHAS RAJPUT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MINI PET MART | 1060 SE M ST GRANTS PASS OR 97526 |
| MINICH TRUCK REPAIR | 11758 TOWNSHIP RD. 100 FINDLAY OH 45840 |
| MINING CITY SERVICES | 2730 ABERDEEN BUTTE MT 59701 |
| MININNO, JAMES | ADDRESS ON FILE |
| MINISTER OF FINANCE | ATTN: CLAUDIA LARIVIERE 1265 BOULEVARD CHAREST QUEST QUEBEC QC G1N 4V5 CANADA |
| MINISTER OF FINANCE | ATTN: JULES ROBITAILLE 1265 BOULEVARD CHAREST QUEST QUEBEC QC G1N 4V5 CANADA |
| MINISTER OF FINANCE | PO BOX 9100 KINGSTON ON K7L5K3 CANADA |
| MINISTER OF FINANCE | 33 KING ST WEST PO BOX 620 OSHAWA ON L1H 8E9 CANADA |
| MINISTER OF FINANCE | 33 KING ST PO BOX 620 OSHAWA ON L1H 8E9 CANADA |
| MINISTER OF FINANCE | 33 KING ST OSHAWA ON L1H8E9 CANADA |
| MINISTER OF FINANCE | COURT OF QUEENS BENCH, 100C 408 YORK AVE WINNIPEG MB R3C 0P9 CANADA |
| MINISTER OF FINANCE | 17TH FLOOR 215 GARRY ST WINNIPEG MB R3C 3Z1 CANADA |
| MINISTER OF FINANCE | MANITOBA INFRA & TRANS FINAN SVCS 17TH FLOOR 215 GARRY STREET WINNIPEG MB R3C 3Z1 CANADA |
| MINISTER OF FINANCE | 100 373 BROADWAY AVE WINNIPEG MB R3C 4S4 CANADA |
| MINISTER OF FINANCE (MANITOBA) | 100 - 373 BROADWAY AVE WINNIPEG MB R3C 4S4 CANADA |
| MINISTER OF FINANCE OF MANITOBA | COURT OF QUEENS BENCH WINNIPEG CENTRE 100C-408 YORK AVE. WINNIPEG MB R3C 0P9 CANADA |
| MINISTER OF FINANCE-PROVINCE OF MANITOBA | MAINTENANCE ENFORCEMENT 100-352 DONALD ST WINNIPEG MB R3B 2H8 CANADA |
| MINISTER OF FINANCE-PROVINCE OF MANITOBA | MAINTENANCE ENFORCEMENT PROGRAM JE BROWNLEE BLDG 10365-97 ST NW, 7TH FL EDMONTON AB T5J 3W7 CANADA |
| MINISTER OF FINANCE/MTO | 1270 HUMBER PLACE OTTAWA ON K1B 3W3 CANADA |
| MINISTER OF FINANCE/MTO | 3091 ALBION RD N UNIT 2 OTTAWA ON K1V 9V9 CANADA |
| MINISTER OF FINANCE/MTO | 301 ST PAUL STREET 3RD FLOOR ST CATHARINES ON L2R 7R4 CANADA |
| MINISTER OF REVENUE | CP 25500 SUCCURSALE TERMINUS QUEBEC QC G1A 0A9 CANADA |
| MINISTER OF REVENUE OF QUEBEC | C.P. 25125 SUCCURSALE TERMINUS QUEBEC QC G1A 0A9 CANADA |
| MINISTER OF REVENUE OF QUEBEC | 3800 RUE DE MARLY, C.P. 25666 SUCCURSALE TERMINUS QC G1A 1B6 CANADA |
| MINISTER OF REVENUE OF QUEBEC | 3800 RUE DE MARLY, C.P. 25555 SUCCURSALE TERMINUS QC G1A 1B9 CANADA |
| MINISTER OF REVENUE OF QUEBEC | ATTN: CLAUDIA LARIVIERE 1265 BOULEVARD CHAREST QUEST QUEBEC QC G1N 4V5 CANADA |
| MINISTERE DE LA JUSTICE | 1200 ROUTE DE EGLISE 6 ETAGE QUEBEC QC G1V 4X1 CANADA |
| MINISTRY OF ENERGY & NAT. RESOUR. | 5700 4TH AVE WESTA 301 QUEBEC CITY QC G1H 6R1 CANADA |
| MINISTRY OF ENVIRONMENT (SASKATCHEWAN) | 2405 LEGISLATIVE DR, RM 340 REGINA SK S4S 5W6 CANADA |

| Claim Name | Address Information |
|---|---|
| MINISTRY OF NORTHERN DEVELOPMENT, | MINES, NAT. RESOUR. & FORESTRY 300 WATER ST PETERBOROUGH ON K9J 8M5 CANADA |
| MINISTRY OF THE ENVIRONMENT, | CONSERV. & PARKS 777 BAY ST, 5TH FL TORONTO ON M7A 2J3 CANADA |
| MINK, JEFF | ADDRESS ON FILE |
| MINK, KENNETH | ADDRESS ON FILE |
| MINK, STEVEN | ADDRESS ON FILE |
| MINKS, CLIFF | ADDRESS ON FILE |
| MINKY COUTURE | ADDRESS ON FILE |
| MINLAND OF TEXAS INC | ATTN: EDWARD WU 10515 HARWIN DR STE 130 HOUSTON TX 77036 |
| MINNA TRANSPORTATION LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MINNA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MINNANE TRUCKING LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| MINNER, RONALD | ADDRESS ON FILE |
| MINNESOTA 19 TRUCK REPAIR | 46057 HIGHWAY 19 BOULEVARD, PO BOX 54 GAYLORD MN 55334 |
| MINNESOTA 401K FUND | 30001 METRO DRIVE SUITE 500 BLOOMINGTON MN 55425 |
| MINNESOTA COURT PAYMENT CENTER | PO BOX 898 WILLMAR MN 56201 |
| MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE E STE 280 SAINT PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF HEALTH | 625 ROBERT ST N PO BOX 64975 ST PAUL MN 55164-0975 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4194 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE RD N ST PAUL MN 55155 |
| MINNESOTA DEPT OF NATURAL RESOURCES | 2115 BIRCHMONT BEACH RD NE BEMIDJI MN 56601 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. N SAINT PAUL MN 55101 |
| MINNESOTA ENERGY RESOURCES | PO BOX 19003 GREEN BAY WI 54307-9003 |
| MINNESOTA ENERGY RESOURCES | 2685 145TH ST W ROSEMOUNT MN 55068 |
| MINNESOTA ENVIRONMENTAL QUALITY BOARD | 625 N ROBERT ST ST PAUL MN 55155 |
| MINNESOTA FREIGHT EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MINNESOTA LANDSCAPE PROFESSION | 9819 VALLEY VIEW RD EDEN PRAIRIE MN 55344 |
| MINNESOTA LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MINNESOTA OCCUPATIONAL HEALTH | LOCKBOX 135054 PO BOX 1150 MINNEAPOLIS MN 55480 |
| MINNESOTA PETROLEUM SERVICE | 682 39TH AVE NE COLUMBIA HEIGHTS MN 55421 |
| MINNESOTA POLLUTION | CONTROL AGENCY, PO BOX 64893 ST PAUL MN 55164-0893 |
| MINNESOTA POLLUTION CONTROL AGENCY | 500 LAFAYETTE ROAD ST. PAUL MN 55155-4194 |
| MINNESOTA POLLUTION CONTROL AGENCY | INDUSTRIAL DIV, COMPLIANCE & ENFORC. SECT, TANK COMPL. & ENFOR. UNIT 520 LAFAYETTE ROAD NORTH ST PAUL MN 55155-4194 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE RD N ST PAUL MN 55155-4194 |
| MINNESOTA REVENUE | MAIL STATION 1275 ST PAUL MN 55145 |
| MINNESOTA REVENUE | SALES AND USE TAX, PO BOX 64622 ST PAUL MN 55164 |
| MINNESOTA SELF-INSURERS SECURITY FUND | PO BOX 860792 MINNEAPOLIS MN 55486 |
| MINNESOTA TEAMSTERS | HEALTH AND WELFARE PLAN C/O WILSON-MCSHANE CORP BLOOMINGTON MN 55425 |
| MINNESOTA TEAMSTERS 401(K) PLA | D/B/A: MINNESOTA TEAMSTERS 401(K) PLAN 3001 METRO DRIVE SUITE 500 BLOOMINGTON MN 55425 |
| MINNESOTA TEAMSTERS HEALTH& WELFARE PLAN | 30001 METRO DRIVE SUITE 500 BLOOMINGTON MN 55425 |
| MINNESOTA TRANSIT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| MINNESOTA TREASURY OFFICES | ANOKA COUNTY TREASURY OFFICE 2100 3RD AVE SUITE 300 ANOKA MN 55303 |
| MINNESOTA TRUCK LEASING INC | U.S. HIGHWAY 63 SOUTH POST OFFICE BOX 6699 ROCHESTER MN 55903 |
| MINNESOTA TRUCKING ASSOCIATION | 6160 SUMMIT DRIVE NORTH, SUITE 330 BROOKLYN CENTER MN 55430 |
| MINNESOTA UNEMPLOYMENT INSURANCE | PO BOX 4629 ST PAUL MN 55101-4629 |
| MINNESOTA VALLEY TREE SERVICE | PO BOX 248 MONTEVIDEO MN 56265 |
| MINNICK SERVICES | 222 N. THOMAS ROAD FORT WAYNE IN 46818 |
| MINNICK, DEBRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINNICK, RICHARD | ADDRESS ON FILE |
| MINNIS, CAMERON | ADDRESS ON FILE |
| MINNIS, CAMERON L | ADDRESS ON FILE |
| MINNIS, CODY | ADDRESS ON FILE |
| MINNIS, LOREAL | ADDRESS ON FILE |
| MINOR FIGURES | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| MINOR LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MINOR R WAGUK | ADDRESS ON FILE |
| MINOR, PARIS | ADDRESS ON FILE |
| MINOS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MINOT MOBILE INC | PO BOX 8813 SURPRISE AZ 85374 |
| MINSON, CHARLES | ADDRESS ON FILE |
| MINSON, GRANT | ADDRESS ON FILE |
| MINSTAR TRANSPORT INC | 837 APOLLO RD EAGAN MN 55121 |
| MINT EXPRESS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MINT LLC | 25 KIMBELL CT GREENVILLE SC 29617 |
| MINTER, FRANK | ADDRESS ON FILE |
| MINTER, JEFFREY | ADDRESS ON FILE |
| MINTON, ADAM | ADDRESS ON FILE |
| MINTON, DENNIS | ADDRESS ON FILE |
| MINTON, KIM | ADDRESS ON FILE |
| MINUTE, MICHAEL P | ADDRESS ON FILE |
| MINUTEMEN TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MIQ GLOBAL LLC | 32344 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| MIR TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIR TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MIRA EXPRESS INC | 77 AUTUMN RD SOUTHAMPTON PA 18966 |
| MIRA INTERNATIONAL FOODS | ATTN: SWATHI CHAVAN CLAIMS 20 ELEANORE FINE RD BEAUFORT SC 29906 |
| MIRA MAR TRANSPORT LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| MIRA TRANSPORTATION INC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| MIRABAL TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIRABELLA, RICHARD A | ADDRESS ON FILE |
| MIRABELLA, VINCENT | ADDRESS ON FILE |
| MIRABITO ENERGY PRODUCTS | 49 COURT STREET, PO BOX 5306 BINGHAMPTON NY 13902 |
| MIRACLE EXPRESS INC | PO BOX 131420 ROSEVILLE MN 55113 |
| MIRACLE EXPRESS INC | 8201 54TH AVE N NEW HOPE MN 55428 |
| MIRACLE FREIGHT CORP | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MIRACLE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MIRACLE WORKER TRUCKING CORP | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MIRACLE, JAMES | ADDRESS ON FILE |
| MIRAGE TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MIRAGE TRANSPORTATION INC (MC1182107) | 481 MAPLEWOODS LANE WEBSTER NY 14580 |
| MIRAGLIOTTA, JOHN | ADDRESS ON FILE |
| MIRAMAX CONSULTING INC | MIRAMAX CONSULTING, 631 W KENILWORTH AVE PALATINE IL 60067 |
| MIRANDA DEL RIO, SALVADOR | ADDRESS ON FILE |
| MIRANDA TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MIRANDA, ABRAHAM | ADDRESS ON FILE |
| MIRANDA, BELARMIN | ADDRESS ON FILE |
| MIRANDA, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRANDA, FLOREMAR | ADDRESS ON FILE |
| MIRANDA, FRANCISCO | ADDRESS ON FILE |
| MIRANDA, GEORGE | ADDRESS ON FILE |
| MIRANDA, JUAN | ADDRESS ON FILE |
| MIRANDA, LEO | ADDRESS ON FILE |
| MIRANDA, MIGUEL | ADDRESS ON FILE |
| MIRANDAS TRANSPORTATION LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| MIRANTIS, INC. | PO BOX 8552 PASADENA CA 91109 |
| MIRANTIS, INC. | 900 E HAMILTON AVE, SUITE 650 CAMPBELL CA 95008 |
| MIRATECH | ATTN: ADAM MERILLAT 420 S 145TH EAST AVE DOCK 113 TULSA OK 74108 |
| MIRAYAH TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIRELDOR CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIRELES BROTHERS EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIRELES, RAYMOND J | ADDRESS ON FILE |
| MIRI PIRI TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MIRIS TRANSPORT INC | 18-03 SPLIT ROCK RD FAIR LAWN NJ 07410 |
| MIRIZIO, MICHAEL | ADDRESS ON FILE |
| MIRON, CARL | ADDRESS ON FILE |
| MIRSO J TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIRUG TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MISA, MT | ADDRESS ON FILE |
| MISALI TRANSPORTATION LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MISCH, ERIC | ADDRESS ON FILE |
| MISCH, MATTHEW | ADDRESS ON FILE |
| MISENHELTER, BRIAN | ADDRESS ON FILE |
| MISFELDT, KEVIN | ADDRESS ON FILE |
| MISHA GAMDYSEY | ADDRESS ON FILE |
| MISHLER, JASON | ADDRESS ON FILE |
| MISKEL, DAVEON | ADDRESS ON FILE |
| MISKOWIEC, BLAKE L | ADDRESS ON FILE |
| MISL TRANSPORT, INC. | PO BOX 8050 ELBURN IL 60119 |
| MISNER, DREW | ADDRESS ON FILE |
| MISNER, GAYLAND | ADDRESS ON FILE |
| MISQUEZ, AARON S | ADDRESS ON FILE |
| MISSION TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MISSION TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MISSION WRECKER SERVICE S.A INC | 4535 FARM TO MARKET 1516 CONVERSE TX 78109 |
| MISSISSIPPI DEPARTMENT OF PUBLIC SAFETY | PO BOX 132 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 1033 JACKSON MS 39215 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 23050 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 23075 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF TRANSPORTATION | MDOT FINANCIAL MANAGEMENT, BOX 3649 JACKSON MS 39207 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION PO BOX 2261 JACKSON MS 39225 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR 1235 ECHELON PKWY JACKSON MS 39215-1699 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR 1235 ECHELON PKWY PO BOX 1699 JACKSON MS 39215-1699 |
| MISSISSIPPI DEPT OF ENVIRON. QUALITY | OFFICE OF POLLUTION CONTROL GROUNDWATER ASSESSMENT & REMEDIATION UST BRANCH, 515 E. AMITE STREET JACKSON MS 39201 |
| MISSISSIPPI DEPT OF ENVIRON. QUALITY | 515 E AMITE ST JASKSON MS 39201 |

| Claim Name | Address Information |
|---|---|
| MISSISSIPPI DEPT OF ENVIRON. QUALITY | OFFICE OF POLLUTION CONTROL GROUNDWATER ASSESSMENT & REMEDIATION UST BRANCH, PO BOX 2261 JACKSON MS 39225-2261 |
| MISSISSIPPI DEPT OF LABOR | MCCOY FEDERAL BUILDING 100 W CAPITAL ST, STE 608 JACKSON MS 39269 |
| MISSISSIPPI SECURITIES DIVISION | 401 MISSISSIPPI ST JACKSON MS 39201 |
| MISSISSIPPI SECURITIES DIVISION | 125 S. CONGRESS ST JACKSON MS 39201 |
| MISSISSIPPI STATE TAX COMMISSION | 500 CLINTON CTR DR CLINTON MS 39056 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI TRUCK & TRAILER REPAIR INC | PO BOX 6888 ROCK ISLAND IL 61204 |
| MISSISSIPPI TRUCKING ASSOCIATION INC | 825 NORTH PRESIDENT STREET JACKSON MS 39202 |
| MISSISSIPPI WORKERS COMPENSATION COMM | PO BOX 5300 JACKSON MS 39296 |
| MISSOULA COUNTY TREASURER | 200 W BROADWAY MISSOULA MT 59802 |
| MISSOULA FIRE EQUIPMENT | 2606 MURPHY ST MISSOULA MT 59808 |
| MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM IL 60197-6029 |
| MISSOURI DEPARTMENT OF AGRICULTURE | PO BOX 630 JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF CONSERVATION | 3500 E GANS RD COLUMBIA MO 65201 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | DIV OF ADMIN SUPPORT ACCTG PGRM PO BOX 477 JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | 1101 RIVERSIDE DT PO BOX 176 JEFFERSON CITY MO 65102-0176 |
| MISSOURI DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION 301 W HIGH STREET ROOM 157 JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | SALES & USE TAX PO BOX 840 JEFFERSON CITY MO 65105 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DEPARTMENTOF TRANSPORTATION | CMR P.O. BOX 60770 OKLAHOMA CITY OK 73146 |
| MISSOURI DEPT OF LABOR AND | INDUSTRIAL RELATIONS 421 E DUNKLIN ST PO BOX 504 JEFFERSON CITY MO 65102-0504 |
| MISSOURI DEPT OF LABOR AND INDUSTRIAL | RELATIONS, EMPLOYMENT SECURITY 421 E DUNKLIN PO BOX 59 JEFFERSON CITY MO 65102-0059 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY PO BOX 176 JEFFERSON CITY MO 65102-0176 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY 1101 RIVERSIDE DR PO BOX 176 JEFFERSON CITY MO 65102-0176 |
| MISSOURI DEPT OF REVENUE | 301 W HIGH ST, RM 102 JEFFERSON CITY MO 65101 |
| MISSOURI DEPT. OF TRANSPORTATION | C/O CLAIMS MGMT RESOURCES P.O. BOX 60770 OKLAHOMA CITY OK 73146 |
| MISSOURI DOOR CO INC | DBA: OMEGA DOOR AND HARDWARE 1223 GIBSON ST YOUNGSTOWN OH 44502 |
| MISSOURI PIPE FITTINGS CO | 400 WITHERS AVE ST. LOUIS MO 63147 |
| MISSOURI RELIABLE TRANSPORTATION LLC | 4482 FORDER GROVE COURT SAINT LOUIS MO 63129 |
| MISSOURI SCALE PROGRAM | DIVISION OF WEIGHTS & MEASURES PO BOX 630 JEFFERSON CITY MO 65102 |
| MISSOURI STATE HIGHWAY PATROL | 116 S 10TH ST LEXINGTON MO 64067 |
| MISSOURI STATE HIGHWAY PATROL | COMMERCIAL VEHICLE ENFORCEMENT DIVISION PO BOX 568 JEFFERSON CITY MO 65102 |
| MISSOURI STATE TREASURER | PO BOX 1272 JEFFERSON CITY MO 65102 |
| MISSOURI TRUCKING ASSOCIATION | 102 EAST HIGH STREET JEFFERSON CITY MO 65101 |
| MIST CORPORATION | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| MISTER ICE OF INDIANAPOLIS | 7954 EAST 88TH STREET INDIANAPOLIS IN 46256 |
| MISTER J EXPRESS LLC | 5316 GEORGIA LN LOUISVILLE KY 40219 |
| MISTER SAFETY SHOES INC | 2300 FINCH AVENUE W SUITE 6 TORONTO ON M9M 2Y3 CANADA |
| MISTER TRUCKING SOLUTIONS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MISTER V TRANSPORT INC | OR OTR SOLUTONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MISTER V TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MISTER, RANDY | ADDRESS ON FILE |
| MISTY D WARNER | ADDRESS ON FILE |
| MISTY MOUNTAIN LOGISTICS LLC | 139 N 3050 W LAYTON UT 84041 |
| MIT FREIGHT, INC. | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |

| Claim Name | Address Information |
| --- | --- |
| MIT FREIGHT, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MIT LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MIT US INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MITCHELL BROS. TRUCKING | 600 SE MARITIME AVE SUITE 100 VANCOUVER WA 98661 |
| MITCHELL COMMUNICATIONS INC | 3470 MANCHESTER RD AKRON OH 44319 |
| MITCHELL COMMUNICATIONS INC | 101 N VILLA AVE A OKLAHOMA CITY OK 73107-6959 |
| MITCHELL G ACOSTA | ADDRESS ON FILE |
| MITCHELL INDUSTRIAL TIRE COMPA | ATTN: CLAY MASSINGILL 2915 8TH AVE CHATTANOOGA TN 37407 |
| MITCHELL J GILBERT | ADDRESS ON FILE |
| MITCHELL LILLY | ADDRESS ON FILE |
| MITCHELL NELSON | ADDRESS ON FILE |
| MITCHELL PUBLIC WATER DISTRICT | 745 E CHAIN OF ROCKS RD. P.O. BOX 8125 GRANITE CITY IL 62040-8125 |
| MITCHELL R HENARD | ADDRESS ON FILE |
| MITCHELL S NASHVILLE WRCKR | D/B/A: MITCHELLS WEST NASHVILLE WRECKER SERVICE LLC 6311 CENTENNIAL BLVD NASHVILLE TN 37209 |
| MITCHELL S NASHVILLE WRCKR | D/B/A: MITCHELLS WEST NASHVILLE WRECKER SERVICE LLC 6400 LOUISIANA AVE NASHVILLE TN 37209 |
| MITCHELL, AARON | ADDRESS ON FILE |
| MITCHELL, ALAN D | ADDRESS ON FILE |
| MITCHELL, ALYSSE | ADDRESS ON FILE |
| MITCHELL, AMOS | ADDRESS ON FILE |
| MITCHELL, ANTHONY | ADDRESS ON FILE |
| MITCHELL, ANTHONY | ADDRESS ON FILE |
| MITCHELL, ASHLEY | ADDRESS ON FILE |
| MITCHELL, BILLY | ADDRESS ON FILE |
| MITCHELL, BRANDON | ADDRESS ON FILE |
| MITCHELL, BRYAN | ADDRESS ON FILE |
| MITCHELL, CARL | ADDRESS ON FILE |
| MITCHELL, CAYCE | ADDRESS ON FILE |
| MITCHELL, CHARNY | ADDRESS ON FILE |
| MITCHELL, CHERYL | ADDRESS ON FILE |
| MITCHELL, DANCHARLES | ADDRESS ON FILE |
| MITCHELL, DANIEL | ADDRESS ON FILE |
| MITCHELL, DANIEL | ADDRESS ON FILE |
| MITCHELL, DARREN | ADDRESS ON FILE |
| MITCHELL, DEANDRE | ADDRESS ON FILE |
| MITCHELL, DELEON | ADDRESS ON FILE |
| MITCHELL, EARL S | ADDRESS ON FILE |
| MITCHELL, ERROL | ADDRESS ON FILE |
| MITCHELL, GARY | ADDRESS ON FILE |
| MITCHELL, GLORIA | ADDRESS ON FILE |
| MITCHELL, GREGORY B | ADDRESS ON FILE |
| MITCHELL, GREGORY B | ADDRESS ON FILE |
| MITCHELL, JACET | ADDRESS ON FILE |
| MITCHELL, JADYN | ADDRESS ON FILE |
| MITCHELL, JAMES | ADDRESS ON FILE |
| MITCHELL, JAMES | ADDRESS ON FILE |
| MITCHELL, JOHNNY | ADDRESS ON FILE |
| MITCHELL, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MITCHELL, JOSEPH | ADDRESS ON FILE |
| MITCHELL, JOSEPH | ADDRESS ON FILE |
| MITCHELL, JOSHUA | ADDRESS ON FILE |
| MITCHELL, KEITH | ADDRESS ON FILE |
| MITCHELL, KEVIN | ADDRESS ON FILE |
| MITCHELL, LAMAR | ADDRESS ON FILE |
| MITCHELL, LANCE | ADDRESS ON FILE |
| MITCHELL, LATRELL | ADDRESS ON FILE |
| MITCHELL, LIAM | ADDRESS ON FILE |
| MITCHELL, MARK | ADDRESS ON FILE |
| MITCHELL, MARK | ADDRESS ON FILE |
| MITCHELL, MATTHEW | ADDRESS ON FILE |
| MITCHELL, MAURICIO | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MIKE | ADDRESS ON FILE |
| MITCHELL, NORMAN | ADDRESS ON FILE |
| MITCHELL, PHYLLIS | ADDRESS ON FILE |
| MITCHELL, RAFAEL | ADDRESS ON FILE |
| MITCHELL, RASHEEN | ADDRESS ON FILE |
| MITCHELL, REGINALD | ADDRESS ON FILE |
| MITCHELL, ROBERT | ADDRESS ON FILE |
| MITCHELL, ROBERT J | ADDRESS ON FILE |
| MITCHELL, SAVALAS | ADDRESS ON FILE |
| MITCHELL, STARSKY | ADDRESS ON FILE |
| MITCHELL, TADARIUS | ADDRESS ON FILE |
| MITCHELL, WENDELL | ADDRESS ON FILE |
| MITCHELL, WILLIAM | ADDRESS ON FILE |
| MITCHELL, WILLIAM | ADDRESS ON FILE |
| MITCHELL, YOLANDA | ADDRESS ON FILE |
| MITCHELL1 | 25029 NETWORK PL CHICAGO IL 60673 |
| MITCHELLS FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MITCHEM, ALDRICK | ADDRESS ON FILE |
| MITCHEN, THOMAS | ADDRESS ON FILE |
| MITCHENER, TOMMY | ADDRESS ON FILE |
| MITCHUM, MARK | ADDRESS ON FILE |
| MITCO IND | PO BOX 9537 CHATTANOOGA TN 37412 |
| MITEL BUSINESS SYSTEMS, INC | PO BOX 975171 DALLAS TX 75397 |
| MITEL BUSINESS SYSTEMS, INC. | PO BOX 53230 PHOENIX AZ 85072 |
| MITEL BUSINESS SYSTEMS, INC. | 1146 NORTH ALMA SCHOOL RD MESA AZ 85201 |
| MITOBE, RICHARD | ADDRESS ON FILE |
| MITOCARU, ADRIAN | ADDRESS ON FILE |
| MITOK EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MITRA | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MITRA KRATOM, LLC | ATTN: ROBERT KEITH JOHNSON 4762 E. HARMONY CIR. MESA AZ 85206-3332 |
| MITSUBISHI INTL FOOD INGRED | STE 400, 5080 TUTTLE CROSSING BLVD DUBLIN OH 43016 |
| MITSUBISHI LOGISNEXT | AMERICAS (HOUSTON) INC 2121 W SAM HOUSTON PARKWAY N. HOUSTON TX 77043 |

| Claim Name | Address Information |
| --- | --- |
| MITSUBISHI MOTORS SEPDC | ATTN: MICHAEL GRAMMATICO 801 INTERSTATE WEST PKWY LITHIA SPRINGS GA 30122 |
| MITTEN TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MITULSKI, MIKE | ADDRESS ON FILE |
| MITZEL, MICHAEL | ADDRESS ON FILE |
| MITZELFELT, DAVID | ADDRESS ON FILE |
| MIX, BARRY | ADDRESS ON FILE |
| MIX-TEK WISCONSIN LLC | 212 WEST 3RD STREET NECEDAH WI 54646 |
| MIXA TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MIXON, LINDA | ADDRESS ON FILE |
| MIXSON, EMILY | ADDRESS ON FILE |
| MIYAH LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIZCO INTERNATIONAL INC | ATTN: JACKIE DAVIS-MARTIN 125 MOEN AVE UNIT 2 CRANFORD NJ 07016 |
| MIZE, RYAN | ADDRESS ON FILE |
| MIZERAK, MICHAEL | ADDRESS ON FILE |
| MJ & J ENTERPRISES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MJ & S FREIGHT CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MJ CARGO LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| MJ DIESEL SERVICES LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| MJ EXPRESS LINES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MJ FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MJ HOUSTON TRANSPORT, LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MJ INTERSTATE INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| MJ JEFFERSON TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MJ LOGISTIC LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MJ LOGISTIC SERVICES INC | 1335 ALEX DRIVE NORTH BRUNSWICK NJ 08902 |
| MJ MECHANICAL SERVICES, INC. | 2040 MILITARY RD TONAWANDA NY 14150 |
| MJ MECHANICAL SERVICES, INC. | 95 PIRSON PARKWAY TONAWANDA NY 14150 |
| MJ MODERN TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MJ TRANSPORT OF ORLANDO LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MJ TRANSPORTATION EXPRESS | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MJ TRANSPORTATIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MJB TRANSPORTATION INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| MJC TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MJH LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| MJL TRUCKING | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| MJM CARRIER EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MJM FREIGHT CO | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MJM TRANSFERS, LLC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MJN ENTERPRISES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MJN TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MJR TRUCKING LLC (MC046370) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MJS EXPRESS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MJS USA TRANSPORTATION INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MJSISITRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MK BOSS TRANSPORTATION INC. | 140 WESTBROOK RD FEASTERVILLE PA 19053 |
| MK CARGO INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MK CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|------------|---------------------|
| MK FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MK FREIGHT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MK GLOBAL INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MK LOGISTICS HOLDING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MK LOGISTICS LLC (ARLINGTON TX) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MK LOS ANGELES TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MK MOVERS | 91 NEW ENGLAND AVE PISCATAWAY NJ 08854 |
| MK PREMIER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MK QUALITY CARGO INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| MK TRANSPORT LLC (MC104962) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MK TRUCKING EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MK TRUCKING LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| MK TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MK-TRUCKING | OR GULF COAST BANK & TRUST COMPANY P.O. BOX 732148 DALLAS TX 75373 |
| MK1 TRANS | 836 RUDYTOWN ROAD NEW CUMBERLAND PA 17070 |
| MKA EXPRESS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| MKARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MKB TRUCKING LLC | 6641 WAKEFIELD DR APT 303 ALEXANDRIA VA 22307 |
| MKB TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MKD ENERGIZE LLC | PO BOX 292412 DAYTON OH 45429 |
| MKD LOGISTICS | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| MKENDRA A LANDRY | ADDRESS ON FILE |
| MKF TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MKG INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| MKGTRANSPORTATION LLC | 871 JEFFERSON DR SW CONYERS GA 30094-5067 |
| MKH TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MKM INVESTING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MKM LOGISTICS LLC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| MKN UNITED INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MKO LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MKSEAL TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MKT FREIGHTS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MKT TRUCKING LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320 |
| MKU4 LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| ML COMPANY | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| ML EXPRESS CARRIER CORP | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| ML TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MLAA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MLAT EXPRESS TRANSPORT LLC | OR LITTLE MOUNTAIN LOGISTICS LLC PO BOX 850001 DEPT 9912 ORLANDO FL 32885-9912 |
| MLC BRAVO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MLC CARRIER INC | OR LOVES SOLUTIONS, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MLC CARRIER INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MLC FREIGHT SERVICES, LLC | PO BOX 12651 CHICAGO IL 60612 |
| MLC TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MLD TRUCKIN LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MLDT | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MLG EXPEDITING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MLJ LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MLK EXPRESS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |

| Claim Name | Address Information |
| --- | --- |
| MLT TRANSPORT INC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| MLT TRANSPORT, LLC | 1841 GOVER PARKWAY MT. PLEASANT MI 48858 |
| MLW TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MM BROTHERS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MM CARRIER INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| MM COURIER LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MM EXPRESS LLC. | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MM HOME DELIVERY SERVICES INC | 9519 AVENEL RD SILVER SPRING MD 20903 |
| MM LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MM QUALITY LOGISTICS INC | PO BOX 823184 VANCOUVER WA 98682 |
| MM TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MM TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MM&K TRUCKING INC | P0 BOX 5021 GREENVILLE MS 38704 |
| MM&SJ TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MM2 UNIVERSAL LOGISTICS SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MMA TRANSPORT SERVICES CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MMA TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MMA TRUCKING LLC (MC1195232) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MMB EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MMB TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MMDR CARRIERS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MME LOGISTICS | 65 28TH ST S FARGO ND 58103 |
| MMG MODERN LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MMH SIMBA LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MMJ LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MMJ LOGISTICS LLC (MC1177702) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MMK TRANSPORT INC | 8825 S 84TH CT HICKORY HILLS IL 60457 |
| MMM CARGO CO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MMM FREIGHT CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MMM PRIME INC | 606 BROADWAY WISC DELLS WI 53965-1552 |
| MMM TRANSPORTATION LTD | 3730 CAPRI CT GLENVIEW IL 60025 |
| MMM-EXPRESS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MMNF LOGISTICS INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| MMP SERVICES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MMR CARRIERS LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| MMR TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MMS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MMS LOGISTICS INCORPORATED | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MMS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MMT TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MMX TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MN CARRIER LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MN CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MN CARRIER LTD | OR BVD CAPITAL, 8117 TORBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| MN DEPT OF LABOR AND INDUSTRY | FINANCIAL SERVICES OFFICE, PO BOX 64219 ST. PAUL MN 55164 |
| MN DOT | 395 JOHN IRELAND BLVD ST. PAUL MN 55155 |
| MN EXPRESS INC | 13520 MERRIMAN RD LIVONIA MI 48150 |
| MN H EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MN LOGISTICS LLC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |

| Claim Name | Address Information |
|---|---|
| MN LOGISTICS LLC (MC052716) | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| MN TRUCKING SW INC | 2498 ROLL DR 622 SAN DIEGO CA 92154 |
| MN WEIGHTS AND MEASURES | MINNESOTA DEPT. OF COMMERCE 85 7TH PLACE E SUITE 280 ST. PAUL MN 55101-2198 |
| MNA TRANSPORTATION | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MNA TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MNALAN TRUCKING CORP | 1401 N WOOD DALE RD WOOD DALE IL 60191 |
| MNALAN TRUCKING CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MNE FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MNG TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674-7671 |
| MNJ TRUCKING LLC | OR W W PAYMENT SYSTEM INC DEPT. 996 PO BOX 14910 HUMBLE TX 77347-4910 |
| MNM CARRIER GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MNM FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MNM FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MNM MANUFACTURING | 3019 E HARCOURT ST COMPTON CA 90221 |
| MNS1 EXPRESS INC | PO BOX 95341 CHICAGO IL 60694-5341 |
| MNS1 EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MNT BROTHERS TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MNU7 LOGISTICS LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MO DEPT OF TRANSPORTATION | PO BOX 60770 CMR OKLAHOMA CITY OK 73146 |
| MO DOT | 105 W CAPITOL AVE JEFFERSON CITY 65102 |
| MO DOT | 105 W. CAPITOL AVENUE JEFFERSON CITY MO 65102 |
| MO LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MO PARADICE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MO TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MO TRANSPORT, INC. | P.O. BOX 782 LOVELAND OH 45140 |
| MO TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MO TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MOA LOGISTICS LLC | OR LOGISTICS RESOURCES LLC 900 APOLLO ROAD EAGAN MN 55121 |
| MOAD, ROY B | ADDRESS ON FILE |
| MOALUSI, CHINGAIPE | ADDRESS ON FILE |
| MOAN, RENEE | ADDRESS ON FILE |
| MOANT TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MOATES EXCAVATING | 5964 SE BEASLEY RIVERTON KS 66770 |
| MOAVAN TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MOB HAULING LLC | OR INTEGRA FREIGHT MANAGEMENT 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| MOBAL TRUCKING, INC. | 12 ASPEN RIDGE COURT ST PETERS MO 63376 |
| MOBERLY, RASHAD | ADDRESS ON FILE |
| MOBI EXPRESS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MOBILE AIRPORT AUTHORITY | ATTN: CHRIS CURRY 1891 9TH STREET MOBILE AL 36615 |
| MOBILE AREA WATER & SEWER SYS | 725 MOFFETT RD MAWSS PARK FOREST PLAZA MOBILE AL 36618 |
| MOBILE COUNTY REVENUE COMMISSIONER, | TAX ASSESSOR, 3925 MICHAEL BLVD SUITE G MOBILE AL 36609 |
| MOBILE DIESEL REPAIR SERVICES INC | PO BOX 795 SUTHERLIN OR 97479 |
| MOBILE DIESEL SERVICE LLC | PO BOX 185 BROOKHAVEN MS 39602 |
| MOBILE FENCE CO INC. | 4308 HALLS MILL ROAD MOBILE AL 36693 |
| MOBILE FLEET WASH, INC. | PO BOX 3312 LA HABRA CA 90631 |
| MOBILE HYDRAULICS OF GEORGIA INC | PO BOX 2292 DACULA GA 30019 |
| MOBILE MINI SOLUTIONS | PO BOX 650882 DALLAS TX 75265 |
| MOBILE SERVICES LLC | PO BOX 3336 ALBUQUERQUE NM 87190 |
| MOBILE STOR INC | 1125 MAGGIE LN STE B BILLINGS MT 59101 |

| Claim Name | Address Information |
|---|---|
| MOBILE TRAILER REPAIR | 3435 ASTROZON CT COLORADO SPRINGS CO 80910 |
| MOBILE TRANSPORTATION SERVICE | 2100 MEREDITH PARK DR. MCDONOUGH GA 30253 |
| MOBILE TRUCK REPAIR | 545 W CEDER GROVE RD IRVINE KY 40336 |
| MOBILE TRUCKING L.L.C. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MOBILE UTILITY SERVICES LTD CO | 323 W 32ND STREET DAVENPORT IA 52803 |
| MOBLEY, BERTIS | ADDRESS ON FILE |
| MOBLEY, NICHOLAS | ADDRESS ON FILE |
| MOBO TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOCERINO, PERRY | ADDRESS ON FILE |
| MOCK, BRUCE | ADDRESS ON FILE |
| MOCKINGBIRD TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MOCO TRUCKING SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MOCTEZUMA TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| MODE GLOBAL | 14785 PRESTON RD STE 850 DALLAS TX 75254 |
| MODE GLOBAL | ATTN: ASHLEIGH FARKAS 14785 PRESTON ROAD, SUITE 850 DALLAS TX 75254 |
| MODE GLOBAL | ATTN: CARGO CLAIMS DEPT 14785 PRESTON RD STE 850 DALLAS TX 75254 |
| MODE GLOBAL | ATTN: DWANE CRAIN CARGO CLAIMS DEPT 14785 PRESTON RD 850 DALLAS TX 75254 |
| MODE GLOBAL | ATTN: RENE PINON 14785 PRESTON ROAD SUITE 850 DALLAS TX 75254 |
| MODE GLOBAL | ATTN: TIERNERY WILLIAMS CARGO CLAIMS DEPT 14785 PRESTON RD 850 DALLAS TX 75254 |
| MODE GLOBAL | ATTN: YOLANDA MARTINEZ 14785 PRESTON RD STE 850 DALLAS TX 75254 |
| MODE GLOBAL | CARGO CLAIMS DEPT 14785 PRESTON RD 850 DALLAS TX 75254 |
| MODE TRANSPORTATION LLC | ATTN: SUZANNE WASHINGTON PO BOX 654371 DALLAS TX 75265 |
| MODE TRANSPORTATION LLC | PO BOX 654371 DALLAS TX 75265-4371 |
| MODEL 2 TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MODEL FREIGHT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MODEL TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MODEL TRANSPORT LLC (MC052641) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MODERN DISPOSAL SERVICES, INC. | 4746 MODEL CITY RD, PO BOX 209 MODEL CITY NY 14107 |
| MODERN EXPO | 1710 E WASHINGTON ST PHOENIX AZ 85034 |
| MODERN EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MODERN GROUP LTD. | T/A MODERN HANDLING EQUIPMENT 295 NEW COMMERCE BLVD WILKES BARRE PA 18706 |
| MODERN HOPS LLC | 1007 BRANCH DR ALPHRETTA GA 30004 |
| MODERN MOVERS | 5607 8TH ST. W LEHIGH ACRES FL 33971 |
| MODERN NOMAD INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MODERN TRUCKING INC | 525 SUMMIT BLVD BOWLING GREEN KY 42104 |
| MODESTO ALFONSO JARA | ADDRESS ON FILE |
| MODESTO OVERHEAD DOOR | 608 GLASS LANE MODESTO CA 95356 |
| MODI LOGISTICS SOLUTIONS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MODICA, DENNIS | ADDRESS ON FILE |
| MODINE MANUFACTURING COMPANY | LOGISTICS MANAGER 1500 DEKOVEN AVENUE RACINE WI 53403 |
| MODIS | 10151 DEERWOOD PARK BOULEVARD BUILDING 200 SUITE 400 JACKSONVILLE FL 32256 |
| MODLINSKI, JEFFREY | ADDRESS ON FILE |
| MODREES TERATA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MODULUBE | 15115 SW SEQUOIA PKWY STE 110 PORTLAND OR 97224 |
| MODZELEWSKI, CHRISTOPHER | ADDRESS ON FILE |
| MOE - MOVING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOE ACRES INDUSTRIAL SERVICES | 809 S 113TH AVE AVONDALE AZ 85323-6866 |
| MOE JO LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MOE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| MOE, JUNE | ADDRESS ON FILE |
| MOE, LISA | ADDRESS ON FILE |
| MOE, THOMAS | ADDRESS ON FILE |
| MOEDL, BILL L | ADDRESS ON FILE |
| MOEGO EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOEHNKE, DALE | ADDRESS ON FILE |
| MOELLER, CORY | ADDRESS ON FILE |
| MOEN, KYLE | ADDRESS ON FILE |
| MOEN, STEVE | ADDRESS ON FILE |
| MOENOA, JOSEPH | ADDRESS ON FILE |
| MOEONE, ROMAN | ADDRESS ON FILE |
| MOES TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MOFFA JR, CARMEN | ADDRESS ON FILE |
| MOFFETT, DANIEL | ADDRESS ON FILE |
| MOFFITT, KEVIN | ADDRESS ON FILE |
| MOGGEL, SCOTT | ADDRESS ON FILE |
| MOGU LLC | 8911 BLAIR RD MINT HILL NC 28227 |
| MOH FREIGHT CARRIERS | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MOH MOH EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MOHA LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MOHAMED L MAHJOUBE | ADDRESS ON FILE |
| MOHAMED, ABDIKANI | ADDRESS ON FILE |
| MOHAMED, AHMED | ADDRESS ON FILE |
| MOHAMED, ALAADIN | ADDRESS ON FILE |
| MOHAMED, IBRAHIM | ADDRESS ON FILE |
| MOHAMED, MOHAMED A | ADDRESS ON FILE |
| MOHAMED, YUSUF | ADDRESS ON FILE |
| MOHAMMAD ELHARRAGUI& ZAHRA KIHEL | ADDRESS ON FILE |
| MOHAMMED, ABDUL | ADDRESS ON FILE |
| MOHAMMED, FADIL | ADDRESS ON FILE |
| MOHAMMED, FIDDEOUS | ADDRESS ON FILE |
| MOHAMMED, HAFEEZ | ADDRESS ON FILE |
| MOHAMMED, SARA | ADDRESS ON FILE |
| MOHAR TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MOHAVE COUNTY | PO BOX 712 KINGMAN AZ 86402 |
| MOHAVE COUNTY TREASURER | PO BOX 53078 PHOENIX AZ 85072 |
| MOHAVE COUNTY TREASURER | MELISSA HAVATONE, PO BOX 53078 PHOENIX AZ 85072 |
| MOHAVE COUNTY TREASURER | PO BOX 712 KINGMAN AZ 86402 |
| MOHAWK INDUSTRIES | ATTN: JOHN PEMBERTON PO BOX 12069 CALHOUN GA 30703 |
| MOHAWK INDUSTRIES, INC. | LEGAL DEPARTMENT PO BOX 12069 CALHOUN GA 30703 |
| MOHAWK STREET PROPERTIES LLC | ATTN: JODI JOHNSTON, CUSHMAN & WAKEFIELD PO BOX 399118 SAN FRANCISCO CA 94139 |
| MOHAWK USA | 458 DANBURY RD BLDG B NEW MILFORD CT 06776 |
| MOHEB, ALEX | ADDRESS ON FILE |
| MOHLER JR, MICHAEL | ADDRESS ON FILE |
| MOHR, WILL | ADDRESS ON FILE |
| MOI, LOUIS R | ADDRESS ON FILE |
| MOIYOL TRANSPORTATION SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MOIZ EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| MOJACK TERMINAL MAINTENANCE, INC | 387 MAGNOLIA AVE. STE 103-340 CORONA CA 92879 |
| MOJO GROUP HOLDINGS LLC | 214 SHADY LANE SPRING LAKE MI 49456 |
| MOJO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MOLANCO SERVICES LLC | 701 W STATE BLVD FORT WAYNE IN 46808 |
| MOLBAKS | ATTN: DARCIE SCHULTZ 13625 NE 175 WOODINVILLE WA 98072 |
| MOLDENHAUER, FRANK | ADDRESS ON FILE |
| MOLDEX TRANSPORT INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MOLEK, DAVID | ADDRESS ON FILE |
| MOLES, CHANDLER | ADDRESS ON FILE |
| MOLESKI, NICK | ADDRESS ON FILE |
| MOLETTE, JUSTYCE | ADDRESS ON FILE |
| MOLINA CAMARGO, ROMEL | ADDRESS ON FILE |
| MOLINA MORENO, JESUS ALBERTO | ADDRESS ON FILE |
| MOLINA ONE INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MOLINA, FRANCISCO | ADDRESS ON FILE |
| MOLINA, GUADALUPE | ADDRESS ON FILE |
| MOLINA, MIGUEL | ADDRESS ON FILE |
| MOLINA, NORMA | ADDRESS ON FILE |
| MOLINA, RAFAEL | ADDRESS ON FILE |
| MOLINAS TRANSPORT LLC | 800 JEROME PL WEST LAWN PA 19609 |
| MOLITIKA, SIONE | ADDRESS ON FILE |
| MOLLETT, BILLY | ADDRESS ON FILE |
| MOLLMANS CULLIGAN WATER | 2521 S I-35 SERVICE RD, PO BOX 95247 OKLAHOMA CITY OK 73143 |
| MOLLY LOGISTICS INC | OR AZALINE CAPITAL LLC 8724 SUNSET DRIVE, 231 MIAMI FL 33173 |
| MOLLYS SUDS | C/O ECHO GLOBAL 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| MOLNAR EXCAVATING | 2955 SAGE ROAD BUCHANAN MI 49107 |
| MOLNAR, BRANDON | ADDRESS ON FILE |
| MOLNAR, JOHN | ADDRESS ON FILE |
| MOLO OIL COMPANY | ELDRIDGE WAREHOUSE, PO BOX 1540 SAGEVILLE IA 52001 |
| MOLONEY, ANDREW | ADDRESS ON FILE |
| MOLONEY, KAREN | ADDRESS ON FILE |
| MOLSEY, LARIE | ADDRESS ON FILE |
| MOLTBIA, JONATHAN | ADDRESS ON FILE |
| MOLTON, RICHARD | ADDRESS ON FILE |
| MOMBERGER, DAVID | ADDRESS ON FILE |
| MOMBERGER, JAKE | ADDRESS ON FILE |
| MOMENTUM HAULERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOMENTUM TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MOMO & CO LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOMO LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MOMO TEA INC | ATTN: JIMMY LEE 5611 ARNOLD AVE MASPETH NY 11378 |
| MOMO TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MOMO&BROTHERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MOMONA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MOMS MEKHI &MIKES MEMORIAL LOGISTICS LLC | 2125 JONESVILLE RD SIMPSONVILLE SC 29681-4321 |
| MOMS MEKHI &MIKES MEMORIAL LOGISTICS LLC | OR SEVEN OAKS CAPITAL PO BOX 669130 DALLAS TX 75266-9130 |
| MON MACK TRUCKING | 4113 W MILE 17 1/2 RD EDINBURG TX 78541-2057 |

| Claim Name | Address Information |
|---|---|
| MON PRIDE EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MONACO TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MONACO, DANIELLE | ADDRESS ON FILE |
| MONACO, MICHAEL | ADDRESS ON FILE |
| MONADNOCK MOUNTAIN SPRING WATER, INC. | PO BOX 518 WILTON NH 03086 |
| MONAFRUITS LLC | OR OTR CAPITAL LLC DEPT 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| MONAHAN, CAROLYN | ADDRESS ON FILE |
| MONAHAN, JOHN | ADDRESS ON FILE |
| MONAHAN, PHILIP | ADDRESS ON FILE |
| MONAHON, RONALD | ADDRESS ON FILE |
| MONARCH LITHO INC | 1501 DATE ST MONTEBELLO CA 90640 |
| MONARK LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MONARK PREMIUM APPLIANCE | 9025 S KYRENE RD TEMPE AZ 85284 |
| MONCAYO, CARLOS | ADDRESS ON FILE |
| MONCAYO, JOEL | ADDRESS ON FILE |
| MONCHI TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MONDAIR TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MONDAY, GODWIN | ADDRESS ON FILE |
| MONDAY, JONATHAN | ADDRESS ON FILE |
| MONDAY, STORMY | ADDRESS ON FILE |
| MONDIE, ANTWON | ADDRESS ON FILE |
| MONDINE, BRANDOM | ADDRESS ON FILE |
| MONDO MOTION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MONDRAGON & SON TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MONDY, VARICE | ADDRESS ON FILE |
| MONE TRANSPORT, LLC | 14002 MINES RD STE 2 LAREDO TX 78045 |
| MONEY LONG LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MONEY MAKER ENTERPRISES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MONEY MOTIVATED LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONEY TRANSPORT, INC. | 13113 GIRVAN WAY FISHERS IN 46037 |
| MONEY TREE EXPRESS LLC | 686 K ST DAVID CITY NE 68632 |
| MONEYPENNY TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MONGAN JR, JAMES | ADDRESS ON FILE |
| MONGAN, JASON | ADDRESS ON FILE |
| MONGARE TRANSPORTERS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MONGE VITERI, ALBERTO | ADDRESS ON FILE |
| MONGE, CHRISTOPHER | ADDRESS ON FILE |
| MONGELLI, PAUL L | ADDRESS ON FILE |
| MONIZ, LOGAN | ADDRESS ON FILE |
| MONJE/PEDMOND | 10200 N. LOMBARD PORTLAND OR 97203 |
| MONK, FRANK | ADDRESS ON FILE |
| MONK, JAEDEN | ADDRESS ON FILE |
| MONKEYS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MONO TRUCKING | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MONONA PLUMBING & FIRE PROTECTION INC | 3126 WATFORD WAY MADISON WI 53713 |
| MONONGAHELA POWER | 5001 NASA BLVD FAIRMONT WV 26554 |
| MONROE ALLIANCE FREIGHT | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONROE BRADLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MONROE COUNTY DEPT OF WEIGHTS | AND MEASURES, 145 PAUL ROAD ROCHESTER NY 14624 |
| MONROE COUNTY TREASURER | PO BOX 14420 ROCHESTER NY 14614 |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DR ROCHESTER NY 14610 |
| MONROE D BRADLEY | ADDRESS ON FILE |
| MONROE EXTINGUISHER CO INC | 105 DODGE ST, PO BOX 60980 ROCHESTER NY 14606 |
| MONROE, ALLISON | ADDRESS ON FILE |
| MONROE, CHARLES | ADDRESS ON FILE |
| MONROE, DANIEL | ADDRESS ON FILE |
| MONROE, HARTWELL | ADDRESS ON FILE |
| MONROE, KEITH | ADDRESS ON FILE |
| MONROE, MIGUEL | ADDRESS ON FILE |
| MONROE, RANDY | ADDRESS ON FILE |
| MONROE, REGINALD | ADDRESS ON FILE |
| MONROVIA BOZ TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MONRREAL-VILLALOBOS, JORGE | ADDRESS ON FILE |
| MONSALVE, ANGEL | ADDRESS ON FILE |
| MONSALVE, JORDAN | ADDRESS ON FILE |
| MONSE TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MONSON TRUCK AND TRAILER REPAIR INC | 4900 WAPELLO AVE. DAVENPORT IA 52802 |
| MONSOUR, GEORGE E | ADDRESS ON FILE |
| MONSTER TRUCKING LLC | 2223 BROOKSTONE CENTRE PKWY STE C COLUMBUS GA 31904 |
| MONSTER TRUCKS 2 INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MONT WAY-EX INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONTAGNA, SCOTT | ADDRESS ON FILE |
| MONTAGUE, CHONTAY | ADDRESS ON FILE |
| MONTALBANO, VINCENT | ADDRESS ON FILE |
| MONTALVO, CINDY | ADDRESS ON FILE |
| MONTANA AIR CARTAGE INC | PO BOX 81022 BILLINGS MT 59108 |
| MONTANA COMMISSIONER OF SECURITIES & | 840 HELENA AVE. HELENA MT 59601 |
| MONTANA DAKOTA UTILITIES CO | 5181 SOUTHGATE DR BILLINGS MT 59101 |
| MONTANA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE, PO BOX 8021 HELENA MT 59604 |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 HELENA MT 59604 |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, PO BOX 5805 HELENA MT 59604 |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | 1520 E 6TH AVE HELENA MT 59601 |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | PERMITTING & COMPLIANCE DIV WASTE & UNDERGROUND TANK MGMT BUREAU UST PROGRAM 1520 EAST SIXTH AVENUE HELENA MT 59601 |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | FINANCIAL SERVICES DIVISION PO BOX 200901 HELENA MT 59620 |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | PERMITTING & COMPLIANCE DIV WASTE & UNDRG. TANK MGMT BUREAU, UST PRG P.O. BOX 200901 HELENA MT 59620-0901 |
| MONTANA DEPT OF LABOR AND INDUSTRY | UNEMPLOYMENT INSURANCE DIV. PO BOX 8020 HELENA MT 59604-8020 |
| MONTANA DEPT OF LABOR AND INDUSTRY | PO BOX 1728 HELENA MT 59624-1728 |
| MONTANA DEPT OF NAT. RESOUR. & CONSERV. | 1539 11TH AVE HELENA MT 59601 |
| MONTANA DEPT OF REVENUE | PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONTANA FENCE | 7403 ENTRYWAY DRIVE BILLINGS MT 59101 |
| MONTANA FLOUR & GRAIN | PO BOX 517 FORT BENTON MT 59442 |
| MONTANA GROUP OF COMPANIES LIMITED | MONTANA GROUP OF COMPANIES LIMITED 52 CRANSTON DR CALEDON EAST ON L7C1P6 CANADA |
| MONTANA MILLING | 2123 VAUGHN RD GREAT FALLS MT 59404 |
| MONTANA PETERBILT | 9550 CARTAGE RD MISSOULA MT 59808 |

| Claim Name | Address Information |
|---|---|
| MONTANA SECRETARY OF STATE | PO BOX 202801 HELENA MT 59620 |
| MONTANA TOWING LLC | PO BOX 5525 MISSOULA MT 59806 |
| MONTANA TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| MONTANARO, CATHERINE | ADDRESS ON FILE |
| MONTANO EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONTANO XPRESS CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MONTANO, MANUEL | ADDRESS ON FILE |
| MONTANO, NICHOLAS | ADDRESS ON FILE |
| MONTANYE, ANTHONY | ADDRESS ON FILE |
| MONTEAGLE TRUCK & TIRE, INC. | 508 FORESITE AVENUE, I-24 EXIT 135 MONTEAGLE TN 37356 |
| MONTEAGLE WRECKER & RECOVERY | 801 DIXIE LEE AVE MONTEAGLE TN 37356 |
| MONTECA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONTECITO EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONTECORP LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MONTECORP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MONTEIL, LEO | ADDRESS ON FILE |
| MONTEITH, THOMAS | ADDRESS ON FILE |
| MONTEJANO LOGISTICS | OR MDR CAPITAL LLC, PO BOX 200917 DALLAS TX 75320-0917 |
| MONTEJANO, RAFAEL | ADDRESS ON FILE |
| MONTEJANO, RAFAEL | ADDRESS ON FILE |
| MONTELBANO, RONALD | ADDRESS ON FILE |
| MONTELEONE, CODY | ADDRESS ON FILE |
| MONTELLA, STEPHEN J | ADDRESS ON FILE |
| MONTELLANO, RICARDO | ADDRESS ON FILE |
| MONTELONGO, LUIS | ADDRESS ON FILE |
| MONTEMAYOR, JOEL | ADDRESS ON FILE |
| MONTEREY TRANSPORT LLC | 440 CONCRETE AVE LEOLA PA 17540 |
| MONTERO AREVALO, OSCAR | ADDRESS ON FILE |
| MONTERO TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONTERO, DANIEL B | ADDRESS ON FILE |
| MONTERO, MARCOS | ADDRESS ON FILE |
| MONTERO, MIGUEL | ADDRESS ON FILE |
| MONTERO, MIGUEL | ADDRESS ON FILE |
| MONTERO, YARELLI | ADDRESS ON FILE |
| MONTES DE OCA, PERCY E | ADDRESS ON FILE |
| MONTES, JORGE | ADDRESS ON FILE |
| MONTES, JORGE L | ADDRESS ON FILE |
| MONTES, JUAN | ADDRESS ON FILE |
| MONTES, SAUL | ADDRESS ON FILE |
| MONTEZ PHENIQUE DURHAM | ADDRESS ON FILE |
| MONTEZ, JOSE | ADDRESS ON FILE |
| MONTFLEURY, DUCARMEL | ADDRESS ON FILE |
| MONTGOMERY CITY REVENUE COMMISSIONER | PO BOX 1667 MONTGOMERY AL 36102 |
| MONTGOMERY COUNTY | EXECUTIVE OFFICE BUILDING 101 MONROE STREET, 2ND FLOOR ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY COURT | 120 N MAIN ST HILLSBORO IL 62049 |
| MONTGOMERY COUNTY TREASURER | 451 W THIRD ST PO BOX 817600 DAYTON OH 45422-0475 |
| MONTGOMERY COUNTY TREASURER | CAROLYN RICE, TREASURER 451 WEST THIRD ST DAYTON OH 45422-0475 |
| MONTGOMERY TOWNSHIP BOARD OF SUPERVIORS | 1001 STUMP ROAD MONTGOMERYVILLE PA 18936 |
| MONTGOMERY WATER WRKS & SEWER | 2000 INTERSTATE PARK DR MONTGOMERY AL 36109 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY, BOBBY | ADDRESS ON FILE |
| MONTGOMERY, DYLAN | ADDRESS ON FILE |
| MONTGOMERY, JEFFREY | ADDRESS ON FILE |
| MONTGOMERY, LARRY | ADDRESS ON FILE |
| MONTGOMERY, LUSTER | ADDRESS ON FILE |
| MONTGOMERY, MELODY | ADDRESS ON FILE |
| MONTGOMERY, MICHAEL | ADDRESS ON FILE |
| MONTGOMERY, MICHELLE | ADDRESS ON FILE |
| MONTGOMERY, PATRICK | ADDRESS ON FILE |
| MONTGOMERY, RILEY | ADDRESS ON FILE |
| MONTGOMERY, RODNEY | ADDRESS ON FILE |
| MONTGOMERY, THOMAS | ADDRESS ON FILE |
| MONTIEL, SERGIO | ADDRESS ON FILE |
| MONTILLA, DAVID | ADDRESS ON FILE |
| MONTIQUE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MONTOYA, ALVARO | ADDRESS ON FILE |
| MONTOYA, BRANDON | ADDRESS ON FILE |
| MONTOYA, DENNIS | ADDRESS ON FILE |
| MONTOYA, HUMBERTO | ADDRESS ON FILE |
| MONTOYA, JACOB J | ADDRESS ON FILE |
| MONTOYA, JOHNNY | ADDRESS ON FILE |
| MONTOYA, JOSE | ADDRESS ON FILE |
| MONTOYA, JOSE | ADDRESS ON FILE |
| MONTOYA, MIGUEL | ADDRESS ON FILE |
| MONTOYA, RICARDO | ADDRESS ON FILE |
| MONTREAL NEON SIGNS | 4130 DESSERTE SUD AUT-440 QUEST LAVAL QC H7T 0H3 CANADA |
| MONTROSE M MYERS | ADDRESS ON FILE |
| MONTROSE WATER FACTORY LLC | 201 COLORADO AVENUE MONTROSE CO 81401 |
| MONTROSE WATER FACTORY LLC | PO BOX 367 MONTROSE CO 81402 |
| MONTROY SUPPLY | 1649 W 1700 S SALT LAKE CITY UT 84104 |
| MONUMENTAL GROUP LLC | 5684 KLEMENTS LN FLORENCE MT 59833 |
| MONY ENTERPRISES INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MONZON, CHARLES | ADDRESS ON FILE |
| MONZON, JONATHAN IGNACIA | ADDRESS ON FILE |
| MONZON, JONATHAN IGNACIA | ADDRESS ON FILE |
| MOOCHIES TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| MOODY FARMS LOGISTICS LLC | 12225 EAST 1200TH ROAD PARIS IL 61944 |
| MOODY, DARIUS | ADDRESS ON FILE |
| MOODY, MECHELLE | ADDRESS ON FILE |
| MOODY, NEAL | ADDRESS ON FILE |
| MOODYS INVESTORS SERVICE, INC. | PO BOX 102597 ATLANTA GA 30368 |
| MOODYS PREMIER LOGISTICS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MOOG LOUISVILLE WAREHOUSE | PO BOX 2555 LOUISVILLE KY 40201-2555 |
| MOON & STAR LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MOON AND STAR EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MOON EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MOON EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MOON LIGHT EXPRESS INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MOON LOGISTICS INC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |

| Claim Name | Address Information |
| --- | --- |
| MOON LOGISTICS INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MOON STAR LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MOON STAR TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MOON, DAVID | ADDRESS ON FILE |
| MOON, GIEDD J | ADDRESS ON FILE |
| MOON, JERRY | ADDRESS ON FILE |
| MOONA, DOMINIC | ADDRESS ON FILE |
| MOONILAL-SINGH, KAVIR | ADDRESS ON FILE |
| MOONILAL-SINGH, KAVIR | ADDRESS ON FILE |
| MOONLIGHT EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MOONLIGHT LOGISTICS, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MOONLIGHT TRANS INC | 6507 PACIFIC AVE UNIT 228 STOCKTON CA 95207 |
| MOONLIGHT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MOONLIGHT TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MOONLIGHT TRANSPORTATION LLC (MC1034534) | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| MOONLIGHT TRUCKING SERVICES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MOONLITE CARRIER LLC | OR CRESTMARK, PO BOX 3625 COMMERCE COURT POSTAL STATION TORONTO ON M5L 1K1 CANADA |
| MOONLITE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOONSHINE EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MOONSTAR TRANS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MOONSTARS LOGISTIC LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| MOONSTONE LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MOORE 2 COME, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOORE CANADA CORPORATION | DEPT 400011, PO BOX 4375 STATION A TORONTO ON M5W 0J3 CANADA |
| MOORE CANADA CORPORATION | PO BOX 3537 POSTAL STATION A TORONTO ON M5W 3G4 CANADA |
| MOORE ENTERPRISE1 LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| MOORE EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MOORE FAMILY TRUCKING | 2036 CHERRYTREE LN WINTERVILLE NC 28590 |
| MOORE FIRE EXTINGUISHER SERVICE INC | PO BOX 1432 WEST MONROE LA 71294 |
| MOORE GLOBAL TRANSPORTATION MGT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MOORE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MOORE MOVES LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MOORE TRANSPORTATION INCORPORATED | 2929 BLUE CLAY ROAD CASTLE HAYNE NC NC 28429 |
| MOORE, ADAM | ADDRESS ON FILE |
| MOORE, ADAM | ADDRESS ON FILE |
| MOORE, ALLAN | ADDRESS ON FILE |
| MOORE, ANDREW | ADDRESS ON FILE |
| MOORE, ANTHONY | ADDRESS ON FILE |
| MOORE, BARRY | ADDRESS ON FILE |
| MOORE, BLAINE | ADDRESS ON FILE |
| MOORE, BOBBY | ADDRESS ON FILE |
| MOORE, BOBBY | ADDRESS ON FILE |
| MOORE, BRENDA | ADDRESS ON FILE |
| MOORE, BRIAN | ADDRESS ON FILE |
| MOORE, BRIAN T | ADDRESS ON FILE |
| MOORE, BRYANT | ADDRESS ON FILE |
| MOORE, CACELIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MOORE, CARL | ADDRESS ON FILE |
| MOORE, CARLTON | ADDRESS ON FILE |
| MOORE, CHANTEE | ADDRESS ON FILE |
| MOORE, CHARLIE | ADDRESS ON FILE |
| MOORE, CHELESTE | ADDRESS ON FILE |
| MOORE, CHRISTOPHER | ADDRESS ON FILE |
| MOORE, CORTEZ | ADDRESS ON FILE |
| MOORE, CRIS | ADDRESS ON FILE |
| MOORE, DANIEL | ADDRESS ON FILE |
| MOORE, DARIUS | ADDRESS ON FILE |
| MOORE, DAVID | ADDRESS ON FILE |
| MOORE, DAVID | ADDRESS ON FILE |
| MOORE, DAVID | ADDRESS ON FILE |
| MOORE, DAVID | ADDRESS ON FILE |
| MOORE, DAVID | ADDRESS ON FILE |
| MOORE, DENNIS | ADDRESS ON FILE |
| MOORE, DEVAUNTE | ADDRESS ON FILE |
| MOORE, DONDRIA | ADDRESS ON FILE |
| MOORE, EDDY | ADDRESS ON FILE |
| MOORE, EILEEN | ADDRESS ON FILE |
| MOORE, ERIN | ADDRESS ON FILE |
| MOORE, ETHAN M | ADDRESS ON FILE |
| MOORE, FRANCESCO | ADDRESS ON FILE |
| MOORE, GEORGE | ADDRESS ON FILE |
| MOORE, GREG | ADDRESS ON FILE |
| MOORE, HOWARD | ADDRESS ON FILE |
| MOORE, JACOB | ADDRESS ON FILE |
| MOORE, JACOB L | ADDRESS ON FILE |
| MOORE, JADE | ADDRESS ON FILE |
| MOORE, JAMES | ADDRESS ON FILE |
| MOORE, JAMES | ADDRESS ON FILE |
| MOORE, JAMES | ADDRESS ON FILE |
| MOORE, JAMES | ADDRESS ON FILE |
| MOORE, JAMES T | ADDRESS ON FILE |
| MOORE, JASON | ADDRESS ON FILE |
| MOORE, JEFF | ADDRESS ON FILE |
| MOORE, JEFFERY | ADDRESS ON FILE |
| MOORE, JEFFERY | ADDRESS ON FILE |
| MOORE, JERRY | ADDRESS ON FILE |
| MOORE, JOHN | ADDRESS ON FILE |
| MOORE, JOHN | ADDRESS ON FILE |
| MOORE, JOHNNY | ADDRESS ON FILE |
| MOORE, JOSEPH | ADDRESS ON FILE |
| MOORE, JOSEPH | ADDRESS ON FILE |
| MOORE, JOSH | ADDRESS ON FILE |
| MOORE, JUWAN | ADDRESS ON FILE |
| MOORE, KELVIN | ADDRESS ON FILE |
| MOORE, KEMHARI | ADDRESS ON FILE |
| MOORE, KERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOORE, KEVIN | ADDRESS ON FILE |
| MOORE, KIMA | ADDRESS ON FILE |
| MOORE, KIRKLAND | ADDRESS ON FILE |
| MOORE, KROY | ADDRESS ON FILE |
| MOORE, LAROGERRICK | ADDRESS ON FILE |
| MOORE, LAVELUS | ADDRESS ON FILE |
| MOORE, MARCELLO | ADDRESS ON FILE |
| MOORE, MARCUS | ADDRESS ON FILE |
| MOORE, MARISA | ADDRESS ON FILE |
| MOORE, MARK | ADDRESS ON FILE |
| MOORE, MARK | ADDRESS ON FILE |
| MOORE, MARQUITA | ADDRESS ON FILE |
| MOORE, MATT | ADDRESS ON FILE |
| MOORE, MATTHEW G | ADDRESS ON FILE |
| MOORE, MAURICE | ADDRESS ON FILE |
| MOORE, MAURICE | ADDRESS ON FILE |
| MOORE, MICHAEL | ADDRESS ON FILE |
| MOORE, MICHAEL | ADDRESS ON FILE |
| MOORE, NICOLE | ADDRESS ON FILE |
| MOORE, NIJAH AMARI | ADDRESS ON FILE |
| MOORE, NIKOLAS | ADDRESS ON FILE |
| MOORE, OSKAR | ADDRESS ON FILE |
| MOORE, PAIGE | ADDRESS ON FILE |
| MOORE, PATRICK | ADDRESS ON FILE |
| MOORE, QUIAN | ADDRESS ON FILE |
| MOORE, RALPH | ADDRESS ON FILE |
| MOORE, RANDALL | ADDRESS ON FILE |
| MOORE, RASHAAD | ADDRESS ON FILE |
| MOORE, ROBERT | ADDRESS ON FILE |
| MOORE, RODNEY | ADDRESS ON FILE |
| MOORE, RODRICK | ADDRESS ON FILE |
| MOORE, ROLANDO | ADDRESS ON FILE |
| MOORE, RONALD | ADDRESS ON FILE |
| MOORE, RONELL | ADDRESS ON FILE |
| MOORE, RONNIE | ADDRESS ON FILE |
| MOORE, RUFUS | ADDRESS ON FILE |
| MOORE, SHAHEED | ADDRESS ON FILE |
| MOORE, SHANNON | ADDRESS ON FILE |
| MOORE, STEPHANIE | ADDRESS ON FILE |
| MOORE, STEVEN | ADDRESS ON FILE |
| MOORE, SUTUAN | ADDRESS ON FILE |
| MOORE, TAMMY | ADDRESS ON FILE |
| MOORE, TERRELL | ADDRESS ON FILE |
| MOORE, TERRY | ADDRESS ON FILE |
| MOORE, THOMAS | ADDRESS ON FILE |
| MOORE, TODD | ADDRESS ON FILE |
| MOORE, VERTIS | ADDRESS ON FILE |
| MOORE, WALTER | ADDRESS ON FILE |
| MOORE, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MOORE, WILLIAM | ADDRESS ON FILE |
| MOORE, ZACKARY | ADDRESS ON FILE |
| MOORECO C O BEST RITE CHALKBOA | ATTN: JERI RICHARDS 2885 LORRAINE AVE TEMPLE TX 76503 |
| MOORER, JOSEPH | ADDRESS ON FILE |
| MOORES A/C & HEATING INC | PO BOX 469 BLANCHARD LA 71009 |
| MOORES EXPRESS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MOORES HARDCORE TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MOORES TOWING | 728 MIDDLETON RUN ROAD ELKHART IN 46516 |
| MOOREY, AMANDA | ADDRESS ON FILE |
| MOORHEAD TRUCKIN LLC | OR EXCHANGE CAPITAL CORPORATION PO BOX 11920 CONWAY AR 72034 |
| MOORLAND LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOORMAN, SARA | ADDRESS ON FILE |
| MOORSHEAD, CLAUDE | ADDRESS ON FILE |
| MOOSE JAW | ATTN: MELANIE THIEMANN 1955 CARIBOU STW MOOSE JAW SK S6H 4P2 CANADA |
| MOOSER, MIKE | ADDRESS ON FILE |
| MOPEE LOGISTICS | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MOR FREIGHT TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MOR LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MORA SERVICES LLC | OR INTEGRA FUNDING SOLUTIONS 6300 RIDGLEA PL SUITE 1101 FT WORTH TX 76116 |
| MORA, ALFREDO | ADDRESS ON FILE |
| MORA, CHRISTOPHER | ADDRESS ON FILE |
| MORA, DAVID | ADDRESS ON FILE |
| MORA, ERNESTO | ADDRESS ON FILE |
| MORA, JONATHAN | ADDRESS ON FILE |
| MORA, JOSE | ADDRESS ON FILE |
| MORA, LUCY | ADDRESS ON FILE |
| MORA, MONICA H | ADDRESS ON FILE |
| MORACHEZ TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MORACK, ALEX | ADDRESS ON FILE |
| MORACO, MATTHEW | ADDRESS ON FILE |
| MORAIS, JOSE | ADDRESS ON FILE |
| MORAL TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES LLC PO BOX 953086 ST LOUIS MO 63195-3086 |
| MORAL TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MORALEDA, JORGE | ADDRESS ON FILE |
| MORALES FREIGHT CORP | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MORALES JR., RENE | ADDRESS ON FILE |
| MORALES TRANSPORT LLC (MC1345394) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORALES, ABRAHAM | ADDRESS ON FILE |
| MORALES, ALCADIO | ADDRESS ON FILE |
| MORALES, ALCADIO | ADDRESS ON FILE |
| MORALES, ALEX | ADDRESS ON FILE |
| MORALES, AUGRORA | ADDRESS ON FILE |
| MORALES, BERTRAND | ADDRESS ON FILE |
| MORALES, BRANDON | ADDRESS ON FILE |
| MORALES, DANIEL | ADDRESS ON FILE |
| MORALES, DENNIS | ADDRESS ON FILE |
| MORALES, GABRIEL | ADDRESS ON FILE |
| MORALES, ISRAEL | ADDRESS ON FILE |
| MORALES, IVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORALES, JAIME | ADDRESS ON FILE |
| MORALES, JOHNNY | ADDRESS ON FILE |
| MORALES, JOHNNY | ADDRESS ON FILE |
| MORALES, JOSE | ADDRESS ON FILE |
| MORALES, JOSE | ADDRESS ON FILE |
| MORALES, JUAN | ADDRESS ON FILE |
| MORALES, JUAN | ADDRESS ON FILE |
| MORALES, JUAN | ADDRESS ON FILE |
| MORALES, LARRY | ADDRESS ON FILE |
| MORALES, LUIS | ADDRESS ON FILE |
| MORALES, MARGARET | ADDRESS ON FILE |
| MORALES, MAURICIO | ADDRESS ON FILE |
| MORALES, OSCAR | ADDRESS ON FILE |
| MORALES, RAFAEL | ADDRESS ON FILE |
| MORALES, RALPH | ADDRESS ON FILE |
| MORALES, RICHARD | ADDRESS ON FILE |
| MORALES, RICHARD A | ADDRESS ON FILE |
| MORALES, RODRIGO | ADDRESS ON FILE |
| MORALES, TADEO | ADDRESS ON FILE |
| MORALES, TOMAS | ADDRESS ON FILE |
| MORALES, VICTOR | ADDRESS ON FILE |
| MORALES, WILSON | ADDRESS ON FILE |
| MORALES-PEREZ, CLAUDIA | ADDRESS ON FILE |
| MORAN TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORAN, ADRIAN | ADDRESS ON FILE |
| MORAN, ANGEL | ADDRESS ON FILE |
| MORAN, ESTEVAN | ADDRESS ON FILE |
| MORAN, JESUS | ADDRESS ON FILE |
| MORAN, LAURA | ADDRESS ON FILE |
| MORAN, MATTHEW | ADDRESS ON FILE |
| MORAN, RENE F | ADDRESS ON FILE |
| MORAN, SHAUN | ADDRESS ON FILE |
| MORAN, WILLIAM | ADDRESS ON FILE |
| MORANO, JOSEPH | ADDRESS ON FILE |
| MORANT, MATTHEW | ADDRESS ON FILE |
| MORASCH, DAVID | ADDRESS ON FILE |
| MORAYMA ENTERPRISE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MORDAN TRANSPORT CORPORATION | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MORDLES TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MORE SIMPLE TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MORE TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MORE, GRANT | ADDRESS ON FILE |
| MOREAU ENTERPRISES INC. | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MOREHART, RYIAN | ADDRESS ON FILE |
| MOREHEAD, RANDY | ADDRESS ON FILE |
| MOREHOUSE, NATHANIEL | ADDRESS ON FILE |
| MOREIRA, DAVID | ADDRESS ON FILE |
| MOREL TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MORELAND TRANSPORT AND LOGISTICS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |

| Claim Name | Address Information |
|---|---|
| MORELAND, SANDRA | ADDRESS ON FILE |
| MORELLA, JOHN | ADDRESS ON FILE |
| MORELOS LEMUS, BENJAMIN | ADDRESS ON FILE |
| MORENO BATH | ATTN: LESLEY SOTO 2222 DAVIE AVE COMMERCE CA 90040 |
| MORENO GLOBAL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORENO HOTSHOTS, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MORENO TRUCKING | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193-3360 |
| MORENO, ANTHONY | ADDRESS ON FILE |
| MORENO, BOBBY | ADDRESS ON FILE |
| MORENO, DAVID | ADDRESS ON FILE |
| MORENO, EDSEL | ADDRESS ON FILE |
| MORENO, EDWARD J | ADDRESS ON FILE |
| MORENO, FRANK | ADDRESS ON FILE |
| MORENO, GRISELA | ADDRESS ON FILE |
| MORENO, GUADALUPE | ADDRESS ON FILE |
| MORENO, JENNIFER | ADDRESS ON FILE |
| MORENO, JERRY | ADDRESS ON FILE |
| MORENO, JESUS OMAR | ADDRESS ON FILE |
| MORENO, JHON | ADDRESS ON FILE |
| MORENO, JOSE | ADDRESS ON FILE |
| MORENO, JOSEPH | ADDRESS ON FILE |
| MORENO, JOSH | ADDRESS ON FILE |
| MORENO, JOSUE | ADDRESS ON FILE |
| MORENO, JULIAN | ADDRESS ON FILE |
| MORENO, LONNIE | ADDRESS ON FILE |
| MORENO, LUIS | ADDRESS ON FILE |
| MORENO, MANUEL | ADDRESS ON FILE |
| MORENO, MASON | ADDRESS ON FILE |
| MORENO, MICHAEL | ADDRESS ON FILE |
| MORENO, RICARDO | ADDRESS ON FILE |
| MORENO, RICARDO | ADDRESS ON FILE |
| MORENO, RICH | ADDRESS ON FILE |
| MORENO, SEBASTIAN | ADDRESS ON FILE |
| MORENO, SERENITY | ADDRESS ON FILE |
| MORENO, STEPHEN | ADDRESS ON FILE |
| MORENO, STEVEN | ADDRESS ON FILE |
| MORENOS EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MORENOS TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORET ENTERPRISE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MORETTI, LISA | ADDRESS ON FILE |
| MORFF ELECTRIC INC | 10316 SEPULVEDA BLVD 441 MISSION HILLS CA 91345 |
| MORFIN, GERARDO | ADDRESS ON FILE |
| MORFINS EMPIRE TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORG TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MORGAN & MORGAN PA | PO BOX 622289 ORLANDO FL 32862 |
| MORGAN BROTHERS TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MORGAN COUNTY TAX COLLECTOR | 302 LEE STREET, NE P.O. BOX 696 DECATUR AL 35602 |
| MORGAN COUNTY TAX COLLECTOR | PO BOX 696 DECATUR AL 35602 |
| MORGAN COUNTY TAX COLLECTOR | REVENUE COMMISSIONER AMANDA G. SCOTT, CPA DECATUR AL 35602 |

| Claim Name | Address Information |
| --- | --- |
| MORGAN DISTRIBUTING INC | 3425 N 22ND ST DECATUR IL 62526 |
| MORGAN HUNTER CORPORATION | 7600 W 110TH ST OVERLAND PARK KS 66210 |
| MORGAN LOGISTICS, INC. | 186 NICHOLS RD TEMPLE GA 30179 |
| MORGAN PALMER | ADDRESS ON FILE |
| MORGAN RESOURCES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MORGAN STANLEY & CO. (0050) | ATT MS PROXY DEPT 1300 THAMES ST WHARF BALTIMORE MD 21231 |
| MORGAN USA EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MORGAN, ANTHONY | ADDRESS ON FILE |
| MORGAN, BOB | ADDRESS ON FILE |
| MORGAN, BRYANT | ADDRESS ON FILE |
| MORGAN, CHESTER | ADDRESS ON FILE |
| MORGAN, CHRISTOPHER | ADDRESS ON FILE |
| MORGAN, DAVID | ADDRESS ON FILE |
| MORGAN, DAVID | ADDRESS ON FILE |
| MORGAN, DENNA | ADDRESS ON FILE |
| MORGAN, EBONY | ADDRESS ON FILE |
| MORGAN, EBONY | ADDRESS ON FILE |
| MORGAN, EMMA | ADDRESS ON FILE |
| MORGAN, ETHAN | ADDRESS ON FILE |
| MORGAN, HAROLD | ADDRESS ON FILE |
| MORGAN, HEATHER | ADDRESS ON FILE |
| MORGAN, JACOBE | ADDRESS ON FILE |
| MORGAN, JAMES | ADDRESS ON FILE |
| MORGAN, JERMAINE | ADDRESS ON FILE |
| MORGAN, JERMAINE | ADDRESS ON FILE |
| MORGAN, JOAN | ADDRESS ON FILE |
| MORGAN, JOE | ADDRESS ON FILE |
| MORGAN, KWESI | ADDRESS ON FILE |
| MORGAN, LAMAR | ADDRESS ON FILE |
| MORGAN, LEWIS & BOCKIUS LLP | COUNSELORS AT LAW, PO BOX 8500 S-6050 PHILADELPHIA PA 19178 |
| MORGAN, MATTHEW | ADDRESS ON FILE |
| MORGAN, NICHOLAS | ADDRESS ON FILE |
| MORGAN, NICOBY | ADDRESS ON FILE |
| MORGAN, PATRICK | ADDRESS ON FILE |
| MORGAN, ROBERT | ADDRESS ON FILE |
| MORGAN, SAM | ADDRESS ON FILE |
| MORGAN, SHANE | ADDRESS ON FILE |
| MORGAN, TIMOTHY | ADDRESS ON FILE |
| MORGAN, TRELLIS | ADDRESS ON FILE |
| MORGAN, WENDELL | ADDRESS ON FILE |
| MORGANS MECHANICAL LLC | 7281 BANKS MILL RD DOUGLASVILLE GA 30135 |
| MORI FREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MORI FREIGHT INC | 1684 QUINCY AVE SUITE 100A NAPERVILLE IL 60540 |
| MORIDGE MANUFACTURING INC | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| MORILLO TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MORIMANNO, ELI | ADDRESS ON FILE |
| MORIN, DAVID | ADDRESS ON FILE |
| MORIN, JASON | ADDRESS ON FILE |
| MORIN, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MORISETTE, AARON | ADDRESS ON FILE |
| MORISETTE, CINDY | ADDRESS ON FILE |
| MORLAN, MICHAEL | ADDRESS ON FILE |
| MORLEY, FRANK | ADDRESS ON FILE |
| MORLEY, PAUL | ADDRESS ON FILE |
| MORLOCK ASPHALT LTD | 9362 MERMILL RD PORTAGE OH 43451 |
| MORNEAU TRANSPORT | 40 PRINCIPALE, ST ARSENE QC G0L 2K0 CANADA |
| MORNEAU TRANSPORT | 40 RUE PRINCIPALE SAINT ARSENE QC G0L 2K0 CANADA |
| MORNI INC | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| MORNING DEW LANDSCAPING INC | 2684 E HUNTINGTON DR FLAGSTAFF AZ 86004 |
| MORNING STAR FREIGHT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MORONES, JOSEPH | ADDRESS ON FILE |
| MORPEX LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORPHEW, MIKE | ADDRESS ON FILE |
| MORPHIS, ROGER | ADDRESS ON FILE |
| MORPHO TRUST USA | 296 CONCORD RD STE 300 BILLERICA MA 01821 |
| MORQUECHO, ADRIAN | ADDRESS ON FILE |
| MORQUECHO, ANDREW | ADDRESS ON FILE |
| MORRILL COUNTY COMMUNITY HOSP | 1313 S ST STE A BRIDGEPORT NE 69336 |
| MORRILL COUNTY TREASURER | PO BOX G BRIDGEPORT NE 69336 |
| MORRIS E CLARKS TRUCKING COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MORRIS EXCAVATING CO INC | 10566 WOODLAND TRAIL COUNCIL BLUFFS IA 51503 |
| MORRIS ISLAND TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MORRIS TRANS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MORRIS TRUCKING CORPORATION | OR MORRIS TRUCKING CORPORATION, POB 2042 TERRE HAUTE IN 47807 |
| MORRIS W JONES | ADDRESS ON FILE |
| MORRIS, ANDRE | ADDRESS ON FILE |
| MORRIS, APRIL | ADDRESS ON FILE |
| MORRIS, BRIAN K | ADDRESS ON FILE |
| MORRIS, BROCK | ADDRESS ON FILE |
| MORRIS, BYRON | ADDRESS ON FILE |
| MORRIS, CHRISTOPHER | ADDRESS ON FILE |
| MORRIS, COREYYION | ADDRESS ON FILE |
| MORRIS, COREYYION | ADDRESS ON FILE |
| MORRIS, DAIMARR M | ADDRESS ON FILE |
| MORRIS, DEVIN | ADDRESS ON FILE |
| MORRIS, DUSTIN | ADDRESS ON FILE |
| MORRIS, FIONA | ADDRESS ON FILE |
| MORRIS, GLEN | ADDRESS ON FILE |
| MORRIS, GREGORY | ADDRESS ON FILE |
| MORRIS, IAN | ADDRESS ON FILE |
| MORRIS, JOSHUA | ADDRESS ON FILE |
| MORRIS, KEANMA D | ADDRESS ON FILE |
| MORRIS, KELLEY | ADDRESS ON FILE |
| MORRIS, KENNETH | ADDRESS ON FILE |
| MORRIS, KEVIN | ADDRESS ON FILE |
| MORRIS, KYLE | ADDRESS ON FILE |
| MORRIS, LAMAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORRIS, LAURIAN | ADDRESS ON FILE |
| MORRIS, MARCUS | ADDRESS ON FILE |
| MORRIS, MARK | ADDRESS ON FILE |
| MORRIS, MARK | ADDRESS ON FILE |
| MORRIS, MARK | ADDRESS ON FILE |
| MORRIS, MAURICE | ADDRESS ON FILE |
| MORRIS, MICHAEL | ADDRESS ON FILE |
| MORRIS, MICHAEL | ADDRESS ON FILE |
| MORRIS, OLIVER | ADDRESS ON FILE |
| MORRIS, ORLANDO | ADDRESS ON FILE |
| MORRIS, PATRICK | ADDRESS ON FILE |
| MORRIS, PHILLIP | ADDRESS ON FILE |
| MORRIS, PHILLIP | ADDRESS ON FILE |
| MORRIS, PHILLIP | ADDRESS ON FILE |
| MORRIS, RANDY | ADDRESS ON FILE |
| MORRIS, REMEL | ADDRESS ON FILE |
| MORRIS, RODNEY | ADDRESS ON FILE |
| MORRIS, SEAN | ADDRESS ON FILE |
| MORRIS, SEAN | ADDRESS ON FILE |
| MORRIS, SOPHIA | ADDRESS ON FILE |
| MORRIS, TATIANNA | ADDRESS ON FILE |
| MORRIS, TEALICIA | ADDRESS ON FILE |
| MORRIS, THOMAS | ADDRESS ON FILE |
| MORRIS, THOMAS | ADDRESS ON FILE |
| MORRIS, TRAVIS | ADDRESS ON FILE |
| MORRIS, TYLER | ADDRESS ON FILE |
| MORRIS, WILLIS | ADDRESS ON FILE |
| MORRISON FENCE COMPANY INC | 9 BROOKS POND ROAD SPENCER MA 01562 |
| MORRISON FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORRISON GROUP | ATTN: VONDA JONES 3400 S KELLY AVE DOCK 21 EDMOND OK 73013 |
| MORRISON INC | D/B/A: MORRISON INDUSTRIAL EQUIPMENT CO PO BOX 1803 GRAND RAPIDS MI 49501 |
| MORRISON INDUSTRIAL EQUIPMENT COMPANY | 2505 NORTH FOUNDATION DR SOUTH BEND IN 46628 |
| MORRISON MOTOR FREIGHT LLC | 27788 HWY B WARRENTON MO 63383 |
| MORRISON TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MORRISON, BRANDON | ADDRESS ON FILE |
| MORRISON, CLIVE | ADDRESS ON FILE |
| MORRISON, COOPER | ADDRESS ON FILE |
| MORRISON, DWAYNE | ADDRESS ON FILE |
| MORRISON, ERSHALA | ADDRESS ON FILE |
| MORRISON, LAWRENCE | ADDRESS ON FILE |
| MORRISON, MONTEZ | ADDRESS ON FILE |
| MORRISON, TIMOTHY | ADDRESS ON FILE |
| MORRISON, XANDER | ADDRESS ON FILE |
| MORRISSETTE, BRANDON | ADDRESS ON FILE |
| MORRISSETTE, NORMAN | ADDRESS ON FILE |
| MORRISTOWN DRIVERS SERVICE, INC. | P O BOX 2158 MORRISTOWN TN 37816 |
| MORRONE, VINCENT A | ADDRESS ON FILE |
| MORROW SODALI LLC | 333 LUDLOW STREET 5TH FL STAMFORD CT 06902 |
| MORROW UNITED TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| MORROW, DARRYL | ADDRESS ON FILE |
| MORROW, JALEN | ADDRESS ON FILE |
| MORROW, MEREDITH | ADDRESS ON FILE |
| MORROW, ROGER | ADDRESS ON FILE |
| MORSE CHEMICAL | ATTN: NICOLE TUCKER ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| MORSE COMMERCIAL TRUCK SERVICE | 67 ROCKY DUNDEE RD BUXTON ME 04093 |
| MORSE COMMERCIAL TRUCK SERVICE LLC | 25 VALVIEW DRIVE AUBURN ME 04210 |
| MORSE COMMERICAL TRUCK SERVICE | D/B/A: MORSE COMMERCIAL TRUCK SERVICE 67 ROCKY DUNDEE RD BUXTON ME 04093 |
| MORSE REPAIR INC | 943 NORTH BRANCH ST BENNINGTON VT 05201 |
| MORSE TRUCKING INC | OR S. S BROWNFUNDING, P.O. BOX 1267 MANSFIELD TX 76063 |
| MORSE, AARON | ADDRESS ON FILE |
| MORSE, ANTONIO | ADDRESS ON FILE |
| MORSE, CHRISTOPHER | ADDRESS ON FILE |
| MORSE, DYLAN | ADDRESS ON FILE |
| MORSE, ROBERT | ADDRESS ON FILE |
| MORSER INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MORSUS MIHI CORP | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MORTENSEN, MARK | ADDRESS ON FILE |
| MORTIMER ELECTRIC, INC. | 110 SCHOOL ST BEDFORD PA 15522 |
| MORTIS, ROXANN | ADDRESS ON FILE |
| MORTON EXPRESS, LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| MORTON HEAVY HAUL LLC | 1719 DRAYTON DR MURFREESBORO TN 37130 |
| MORTON SALT, INC. | DEPT. CH 19973 PALATINE IL 60055 |
| MORTON UTILITIES | 120 NORTH MAIN STREET PO BOX 28 MORTON IL 61550 |
| MORTON, CARNELL | ADDRESS ON FILE |
| MORTON, DONALD | ADDRESS ON FILE |
| MORTON, JAMES | ADDRESS ON FILE |
| MORTON, JAMES R | ADDRESS ON FILE |
| MORTON, WILLIAM S | ADDRESS ON FILE |
| MOS LOGISTICS LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| MOSAIC | C/O ALLIANZ GLOBAL RISK US INSURANCE CO ATTN: ALISON LA FIELD 225 W WASHINGTON ST, STE 1800 CHICAGO IL 60606 |
| MOSBEY, MAX | ADDRESS ON FILE |
| MOSBY, BRYAN | ADDRESS ON FILE |
| MOSBY, WARDELL | ADDRESS ON FILE |
| MOSBYS TOWING & TRANSPORT LLC | P.O. BOX 16388 LOUISVILLE KY 40256 |
| MOSCATELLO, JOHN P | ADDRESS ON FILE |
| MOSCOSO, ALMA | ADDRESS ON FILE |
| MOSELEY, SAMAR | ADDRESS ON FILE |
| MOSER CORPORATION | ATTN: DAN HICKMAN PO BOX 1984 ROGERS AR 72757-1984 |
| MOSER TRUCKING | 1465 BUCK MOUNTAIN RD WEATHERLY PA 18255 |
| MOSER, BRIAN | ADDRESS ON FILE |
| MOSER, BRIAN J | ADDRESS ON FILE |
| MOSER, MATTHEW | ADDRESS ON FILE |
| MOSER, MITCHUM | ADDRESS ON FILE |
| MOSER, NIKOLAS | ADDRESS ON FILE |
| MOSER, RANDY | ADDRESS ON FILE |
| MOSER, TERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOSES TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MOSES, CALEB | ADDRESS ON FILE |
| MOSES, LENDERRICK | ADDRESS ON FILE |
| MOSES, RICKY | ADDRESS ON FILE |
| MOSHER, ANTONIO | ADDRESS ON FILE |
| MOSHER, JOEL | ADDRESS ON FILE |
| MOSIER, CHRISTOPHER | ADDRESS ON FILE |
| MOSILLAMI, LAURIANN | ADDRESS ON FILE |
| MOSIN LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MOSINEE CITY TREASURER | 225 MAINT ST MOSINEE WI 54455-1498 |
| MOSKITO EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MOSLEY, BOYCE | ADDRESS ON FILE |
| MOSLEY, DAVEON | ADDRESS ON FILE |
| MOSLEY, DERRICK | ADDRESS ON FILE |
| MOSLEY, NEKISHA | ADDRESS ON FILE |
| MOSLEY, TEQUILLA L | ADDRESS ON FILE |
| MOSLEY, TONY | ADDRESS ON FILE |
| MOSOB TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MOSQUEDA, JOSE | ADDRESS ON FILE |
| MOSS TRUCKING LLC | OR TRIUMPH BUSINESS CAPTIAL PO BOX 610028 DALLAS TX 75261-0028 |
| MOSS, AVERY | ADDRESS ON FILE |
| MOSS, CHRIS | ADDRESS ON FILE |
| MOSS, DAN | ADDRESS ON FILE |
| MOSS, DAVID | ADDRESS ON FILE |
| MOSS, DOUG | ADDRESS ON FILE |
| MOSS, HEATH | ADDRESS ON FILE |
| MOSS, JAMES | ADDRESS ON FILE |
| MOSS, KEITH | ADDRESS ON FILE |
| MOSS, KHAYLEN | ADDRESS ON FILE |
| MOSS, MYCHAEL | ADDRESS ON FILE |
| MOSS, SHAHLAA M | ADDRESS ON FILE |
| MOSSING, RUSS | ADDRESS ON FILE |
| MOST LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MOST, JASON K | ADDRESS ON FILE |
| MOST, JASON K | ADDRESS ON FILE |
| MOSTAPHA, ALEX | ADDRESS ON FILE |
| MOSTEK ELECTRIC INC | PO BOX 518 KEARNEY NE 68848 |
| MOSTELLERS | C/O SOUTHEASTERN FUNDING GROUP PO BOX 3261 CLEVELAND TN 37320-3261 |
| MOSTELLERS | D/B/A: MOSTELLERS WRECKER INC P.O. BOX 3006 CHATTANOOGA TN 37404 |
| MOSTELLERS TOWING INC | C/O SOUTHEASTERN FUNDING GROUP PO BOX 3261 CLEVELAND TN 37320 |
| MOSTELLERS WRECKER INC | C/O J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| MOSZCZYNSKI, MARK | ADDRESS ON FILE |
| MOTA, SHAWN | ADDRESS ON FILE |
| MOTA-ARACENA, ANDREA | ADDRESS ON FILE |
| MOTES, WILLIAM | ADDRESS ON FILE |
| MOTHERS | TRANSPORTATION DEPARTMENT 5456 INDUSTRIAL DRIVE HUNTINGTON BEACH CA 92649 |
| MOTHERSHIP TECHNOLOGIES INC | ATTN: ZACHARY KIDD PO BOX 515381 PMB 48766 LOS ANGELES CA 90051 |
| MOTHERSHIP TECHNOLOGIES INC | PO BOX 515381, PMB 48766 LOS ANGELES CA 90051 |
| MOTI DELIVERY & TRANSPORTATION SVCS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |

| Claim Name | Address Information |
|---|---|
| MOTI TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| MOTION CA78 | ATTN: MARIE ORNELLAS 4165 COMMERCIAL DR TRACY CA 95304 |
| MOTION DYNAMICS POWER SERVICES INC. | 367 HOLLOW HILL DR. WAUCONDA IL 60084 |
| MOTION INDUSTRIES CANADA | ATTN: HERITIER NGALAMULUME 9803 12 AVE SW EDMONTON AB T6X 0E3 CANADA |
| MOTION INDUSTRIES CANADA | ATTN: JENNIFER STEWART 9803 12 AVE SW EDMONTON AB T6X 0E3 CANADA |
| MOTION TECH | 140 N. KEOWEE STREET DAYTON OH 45404 |
| MOTIVE BROTHERS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MOTLEY CREW TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MOTO MIKES LLC | PO BOX 189 MONA UT 84645 |
| MOTO MIKES LLC | 195 STATE ROAD 198 SALEM UT 84653 |
| MOTON, RICKY | ADDRESS ON FILE |
| MOTON, ROBERT | ADDRESS ON FILE |
| MOTOR CARGO INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MOTOR CARRIERS OF MONTANA | 501 N SANDERS 201 HELENA MT 59601 |
| MOTOR CITY LOGISTICS ONE INC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| MOTOR CITY XPRESS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOTOR MART | 150 MARR ST WENATCHEE WA 98801 |
| MOTOR POWER EQUIPMENT | PO BOX 80030 BILLINGS MT 59108 |
| MOTOR POWER EQUIPMENT CO | 4941 MIDLAND RD BILLINGS MT 59101 |
| MOTOR SUPPLY, INC. | 1332 MAIN STREET SUITE 204 COLUMBIA SC 29201 |
| MOTOR TRANSPORT ASSOC OF CONNECTICUT INC | 60 FOREST ST HARTFORD CT 06105 |
| MOTOR TRUCK EQUIPMENT COMPANY | ATTN: TIM SHUSTACK SALES 198 KOST RD CARLISLE PA 17015 |
| MOTOR VEHICLE DEPARTMENT | PO BOX 35011 BILLINGS MT 59107 |
| MOTORCOACH MAINTENANCE | & TRUCK REPAIR OF MONTANA INC PO BOX 718 531 BUSINESS HUB DR SUITE A BELGRADE MT 59714 |
| MOTORCOACH MAINTENANCE | & TRUCK REPAIR OF MONTANA, INC. 531 BUSINESS HUB DR SUITE A BELGRADE MT 59714 |
| MOTORS & ARMATURES | ATTN: LORI CAVA 13490 LAKEFRONT DR EARTH CITY MO 63045 |
| MOTORS AND ARMATURES | ATTN: HILARY HARRIS CS 13490 LAKEFRONT DR EARTH CITY MO 63045 |
| MOTORS AND ARMATURES | ATTN: MAXINE BLOCK 13490 LAKEFRONT DR EARTH CITY MO 63045 |
| MOTORS AND ARMATURES | ATTN: SYLVIA LIGORIO 13490 LAKEFRONT DR EARTH CITY MO 63045 |
| MOTORS AND ARMATURES | ATTN: VERONICA VALENTINE 13490 LAKEFRONT DR EARTH CITY MO 63045 |
| MOTORWAY CARGO LLC | 14039 PURITAS AVE UNIT 35273 CLEVELAND OH 44135-2888 |
| MOTORWAY EXPRESS | 24 PENDERGAST CT BRAMPTON ON L6P4G7 CANADA |
| MOTT WHEELS INCORPORATED | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOTT, MELISSA | ADDRESS ON FILE |
| MOTTER, TRAVIS | ADDRESS ON FILE |
| MOTTS WRECKER SERVICE | PO BOX 719 MARION TX 78124 |
| MOTUS LLC | 1 BEACON STREET FLOOR 15 BOSTON MA 02108 |
| MOTUS LLC | TWO FINANCIAL CENTER 60 SOUTH STREET SUITE 1200 BOSTON MA 02111 |
| MOTUS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MOTYL, MICHAEL | ADDRESS ON FILE |
| MOUA, CHEE | ADDRESS ON FILE |
| MOUDRIK, ABDERRAHIM | ADDRESS ON FILE |
| MOULTON, BRIAN | ADDRESS ON FILE |
| MOULTRIE, MYLES | ADDRESS ON FILE |
| MOULTRIE, PERCY | ADDRESS ON FILE |
| MOUNCE, JACOB | ADDRESS ON FILE |
| MOUNCE, TIM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOUNCE, TIM | ADDRESS ON FILE |
| MOUNCE, WILLIE | ADDRESS ON FILE |
| MOUNHEN TRUCKING LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| MOUNT VERNON CONTROLLERS OFFICE | PO BOX 1006 MOUNT VERNON NY 10551 |
| MOUNTAIN COUNTRY FOODS | ATTN: BILL NORTH 1721 N 200 E SPANISH FORK UT 84660 |
| MOUNTAIN ELECTRIC | PO BOX 31532 BILLINGS MT 59107 |
| MOUNTAIN HI TRANSPORTATION LLC | PO BOX 165 WALLA WALLA WA 99362 |
| MOUNTAIN ISLAND MOTORS | 6000 BROOKSHIRE BLVD CHARLOTTE NC 28216 |
| MOUNTAIN LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOUNTAIN MILLING INC | ATTN: BRIAN J SNELL 2123 VAUGHAN RD LINDON UT 84042 |
| MOUNTAIN MOVERS | 601 HANOVER DR 675 GRAPEVINE TX 76051 |
| MOUNTAIN MOVERS TRANSPORTATION, LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| MOUNTAIN RECOVERY | 150 E BEAVER CREEK BLVD A102-429 POB 19000-429 AVON CO 81620 |
| MOUNTAIN RECOVERY | 1000 LIONS RIDGE LOOP VAIL CO 81657 |
| MOUNTAIN SHADOW TRANSPORTATION GROUP LTD | 30513 ROBIN DRIVE ABBOTSFORD SOUTHWEST BC V2T 5S1 CANADA |
| MOUNTAIN TOP HAULING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MOUNTAIN VIEW TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOUNTAIN WEST MILK TRANSPORT INC. | PO BOX 2615 CEDAR CITY UT 84721 |
| MOUNTAIN WEST TRUCK CENTER | 5914 S. DOUG ANDRUS DRIVE IDAHO FALLS ID 83402 |
| MOUNTAIN WEST TRUCK CENTER | PO BOX 25117 SALT LAKE CITY UT 84125 |
| MOUNTAIN WEST TRUCK CENTER | 7114 W SR201, N FRONTAGE ROAD WEST VALLEY CITY UT 84128 |
| MOUNTAINEER EQUIPMENT COMPANY | 65 HANES RD. NEWLAND NC 28657 |
| MOUNTAINEER GAS COMPANY | PO BOX 5201 CHARLESTON WV 25361-0201 |
| MOUNTAINEER THERMO KING | PO BOX 538509 ATLANTA GA 30353 |
| MOUNTAINEER TRANSPORTATION LLC | 200 E MAIN ST WILKESBORO NC 28697 |
| MOUNTAINLAND SUPPLY CO | 1433 W 130 S OREM UT 84058 |
| MOUNTAINLAND TRANSPORTATION | 777 EAST 600 SOUTH HEBER CITY UT 84032 |
| MOUNTAINMOVERS TRUCKING, LTD. | PO BOX 153 GRAPEVINE TX 76099 |
| MOUNTRAIL-WILLIAMS ELECTRIC COOPERATIVE | 218 58TH ST. W. WILLISTON ND 58802 |
| MOUSER TRANSPORT INC | 1143 HILL MESA COURT COLORADO SPRINGS CO 80905 |
| MOUSER, CHRISTOPHER | ADDRESS ON FILE |
| MOUSER, MICHAEL | ADDRESS ON FILE |
| MOUTON, CHRISTOPHER | ADDRESS ON FILE |
| MOUTRAY, DEMETRY | ADDRESS ON FILE |
| MOUZON, SHANNON | ADDRESS ON FILE |
| MOVE AMERICA LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MOVE AND CARE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MOVE EXPRESS INC | 6500 HARBOR TOWN DR APT 2902 HOUSTON TX 77036 |
| MOVE FOR LESS TRANSPORTATION LLC | 1518 INDUSTRIAL DRIVE EDGEWATER FL 32132 |
| MOVE IT RIGHT TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| MOVE SAFELY LOGISTICS LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| MOVERS AND SHAKERS TRUCKING LLC | 677 WINNERS CIRCLE WHITSETT NC 27377 |
| MOVING LANES TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOVING SERVICES TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MOVING SOLUTIONS, INC. | 8001 MOVING WAY MENTOR OH 44060 |
| MOVING STAR TRUCKING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MOVING WORLDWIDE LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| MOVINGONUP TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| MOW TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MOWAD, VINCENT | ADDRESS ON FILE |
| MOWATT, GEOFFREY | ADDRESS ON FILE |
| MOWDY, DAVID | ADDRESS ON FILE |
| MOWERY, RICK | ADDRESS ON FILE |
| MOWLANA LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOYA, RICHARD J | ADDRESS ON FILE |
| MOYAL, DAVID | ADDRESS ON FILE |
| MOYAS TRANSPORTATION | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| MOYE, NIYA | ADDRESS ON FILE |
| MOYER, A J | ADDRESS ON FILE |
| MOYER, FLOYD | ADDRESS ON FILE |
| MOYER, STEVE | ADDRESS ON FILE |
| MOYER, ZACHARY | ADDRESS ON FILE |
| MOYLAN, MICHAEL | ADDRESS ON FILE |
| MOYNIHAN, JAMES | ADDRESS ON FILE |
| MOZUCH, AMANDA | ADDRESS ON FILE |
| MP FREIGHT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MP FREIGHT | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MP SERVICES UTAH LLC | 349 S 475 OREM UT 84097 |
| MP TRANS INC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415-0581 |
| MP TRANSPORT LLC | 320 W SCOTT ST MILWAUKEE WI 53204 |
| MP TRANSPORTER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MP TRUCKING LLC | 135 46 122ND PL JAMAICA NY 11420 |
| MP TRUCKING LLC (MC1039133) | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| MPCO CARRIERS, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MPD EXPRESS CORP | OR CFS INC DBA COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| MPG EXPRESS, LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MPIO INC | ATTN: ORLANDO TORRES 18553 S DOMINGUEZ HILLS DR RANCHO DOMINGUEZ CA 90220 |
| MPP OHIO MAIN WHSE | ATTN: MANSFIELD PLUMBING 1430 GEORGE RD ASHLAND OH 44805 |
| MPR TRUCKING LLC | 4400 W VICTORY CREEK DR FRANKLIN WI 53132 |
| MPW ENTERPRISES | 14 N. AIRMONT ROAD SUFFERN NY 10901 |
| MR 13 INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| MR BIT TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MR BROWN LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| MR BUUL CORP | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| MR CARRIERS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MR CUMMINS TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| MR ELECTRIC OF GREENSBORO | 806 GREEN VALLEY RD STE 200 GREENSBORO NC 27408 |
| MR ELECTRIC OF MCLENNAN COUNTY | PO BOX 1146 HEWITT TX 76643 |
| MR ELECTRIC OF SOUTH WEST FLORIDA | 71 MID CAPE TERR UNIT 1 CAPE CORAL FL 33991 |
| MR ELECTRIC OF WEST FORT WORTH | 13450 OAK GROVE RD S BURLESON TX 76028 |
| MR FRANCO TRANSPORT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| MR GLOBAL TRUCKING SOLUTIONS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MR GO2 LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MR HANDYMAN OF DES MOINES | 9559 NIXON ST INDIANOLA IA 50125 |
| MR KUMAR TRANSPORT INC | OR HGS FUNDING, P.O. BOX 1359 RANCHO CUCAMONGA CA 91729-1359 |
| MR LAURA INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MR LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| MR MANN TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MR MOW-IT LAWN MAINTENANCE LLC | D/B/A: MR MOW-IT LLC P.O. BOX 724 CAMDEN NJ 08101 |
| MR MUDD CONCRETE CORP | 400 E 52ND ST GARDEN CITY ID 83714 |
| MR P TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MR PRESIDENT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MR ROOTER PLUMBING | 1655 MARIEETTA WAY 102 SPARKS NV 89431 |
| MR ROOTER PLUMBING OF DENVER | 3801 GODDING HOLLOW PKWY FREDERICK CO 80516 |
| MR ROOTER PLUMBING OF SEATTLE | 2000 S 116TH ST SEATTLE WA 98168 |
| MR SHIPPING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MR SINGH TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MR TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MR TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MR TRANSPORTER LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MR VALDEZ TRUCKING INC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| MR. D XPRESS, INC. | 4225 W BANFF LANE PHOENIX AZ 85053 |
| MR. ELECTRIC - MCLENNAN COUNTY | D/B/A: MR ELECTRIC OF MCLENNAN COUNTY PO BOX 1146 HEWITT TX 76643 |
| MR. ELECTRIC OF WEST FORT WORTH | 119 NW HILLERY STREET BURLESON TX 76028 |
| MR. FROGS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MR. HANDYMAN OF NORTHERN VIRGINIA | ARLINGTON TO HAYMARKET 9120 I-BEAM LN MANASSAS VA 20110 |
| MR. K ENTERPRISES, INC. | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MR. RELIABLE TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MR. ROOTER PLUMBING | 4 1955 LOGAN AVENUE WINNIPEG MB R2R 0H6 CANADA |
| MR. ROOTER PLUMBING | OF GREATER SYRACUSE, 1770 ERIE BLVD W SYRACUSE NY 13204 |
| MRBULLY HOTSHOT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MRG TRUCKING | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| MRI SOFTWARE LLC | 28925 FOUNTAIN PKWY SOLON OH 44139 |
| MRIYA TRUCKING LLC | OR TAB BANK, P.O. BOX 150363 OGDEN UT 84415 |
| MRK TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| MRKZ EXPRESS INC., | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MRL FREIGHT CORP | OR TBS FACTORING SERVICE, PO BOX 151052 OGDEN UT 84415 |
| MRL TRANSPORT LLC | 2032 CAMPBELL LAKE CT YORK SC 29745 |
| MRM EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MROCZKOWSKI, KATARZYNA | ADDRESS ON FILE |
| MROD LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| MRR UNITED LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MRT DISTRIBUTION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MRT LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| MRT TRANSPORT LLC | 1 ELIZABETH DR TUNKHANNOCK PA 18657 |
| MRTC INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MRV TRUCKING | 8480 GARDEN VIEW AVE SOUTH GATE CA 90280 |
| MS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MS AEROSPACE INC | ATTN: BRIAN GONZALEZ 13928 BALBOA BLVD SYLMAR CA 91342 |
| MS BEAS TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| MS EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MS EXPRESS INC (GREENWOOD IN) | 5168 CITADEL DR NOBLESVILLE IN 46062 |
| MS EXPRESS LOGISTIC LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MS EXPRESS LOGISTIC LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MS INTERNATIONAL INC | ATTN: UPASANA POWAR 2095 N BATAVIA ST ORANGE CA 92865 |

| Claim Name | Address Information |
|---|---|
| MS INTERNATIONAL INC | 637 S LUCILE ST SEATTLE WA 98108 |
| MS LINES AND MORE CORP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MS LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MS POWELL LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MS TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MS TRANSPORTES | D/B/A: ROSALINO NOLASCO TRINIDAD MIGUEL TRILLO 128, COL FRANCISCO VILLA NUEVO LAREDO TAMAULIPAS 88284 MEXICO |
| MS WORKERS COMPENSATION INDIVIDUAL | SELF-INSURER GUARANTY ASSOCIATION PO BOX 5300 JACKSON MS 39296 |
| MS XPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| MSA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MSA TRANSPORT SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MSB SERVICE & SUPPLY CORP | PO BOX 716 COARSEGOLD CA 93614 |
| MSC DIRECT | ATTN JODYANN HARRIS/AP 525 HARBOUR PLACE DR DAVIDSON NC 28036 |
| MSC IND DIRECT | 525 HARBOUR PLACE DR DAVIDSON NC 28036 |
| MSC IND SUPPLY | ATTN: DOMINICK AGNESE, 515 BROADHOLLOW MELVILLE NY 11747 |
| MSC INDUSTRIAL DIRECT | ATTN: CINDY RING ATTN RITA MARCONI A/R 515 BROADHOLLOW RD STE 1000 MELVILLE NY 11747 |
| MSC INDUSTRIAL SUPPLY | ATTN: MARYVETT SUSS 6700 DISCOVERY BLVD MABLETON GA 30126 |
| MSCARRIER LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| MSD EXPRESS INC | 980 LAMBERT LANE ELGIN IL 60120 |
| MSD PROPERTY SERVICES, INC | 1005 NORTH POINT BLVD., SUITE 729 BALTIMORE MD 21224 |
| MSD TRANS LTD | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MSD TRANS LTD | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MSDS ON LINE | 27185 NETWORK PLACE CHICAGO IL 60673 |
| MSE SUPPLIES | ATTN: BYRON CALDERON 3440 BRITANNIA DR UNIT 190 TUCSON AZ 85706 |
| MSG TRANSPORT LLC | OR COMFREIGHT, 65 PINE AV. STE 853 LONG BEACH CA 90802 |
| MSG TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73195-0479 |
| MSG TRUCKING LLC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| MSH CARRIER INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| MSH LOGISTICS, LLC | 20450 SIBLEY RD BROWNSTOWN MI 48193 |
| MSI | 12929 E. PEAKVIEW CENTINIAL CO 80111 |
| MSL CHILE | 5901 W CENTURY BLVD STE 1250 LOS ANGELES CA 90045 |
| MSL SHIP NOW | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MSM FREIGHT EXPRESS GROUP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MSM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MSM TRANSPORT LLC | 2109 HAMILTON RD STE 230 OKEMOS MI 48864 |
| MSM TRANSPORT LLC (HARTFORD CT) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MSM3 TRUCKING INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MSO | 9022-0435 QUEBEC INC 3896 ROUTE 346 STE 7 ST-ALEXIS QC J0K 1T0 CANADA |
| MSO TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MSP LOGISTICS INC | 1311 MILTON LN SCHAUMBURG IL 60193 |
| MSP TRUCK LINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MSP TRUCK LINES INC | 926 EASTCREST CT YUBA CITY CA 95991 |
| MSR EXPRESS INC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| MSS EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MSSB (0015) | ATT MS PROXY DEPT 1300 THAMES ST WHARF BALTIMORE MD 21231 |
| MST TRANSPORTATION LLC | 100 E GREENWOOD RD MCDONOUGH GA 30253 |
| MSTAR GLOBAL TRANSPORTATION SERVICES INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MSV TRANSPORTATION INC | OR ADFIN INC, PO BOX 474 LAGRANGE IL 60525 |

| Claim Name | Address Information |
|---|---|
| MT BROTHERS GROUP INC | 520 MEEKER AVE LA PUENTE CA 91746 |
| MT CARRIERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MT DOT | 2701 PROSPECT AVE PO BOX 201001 HELENA 59620-1001 |
| MT EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MT LASSEN TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MT TRANS INC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| MT TRANSPORTATION AND LOGISTICS SVC, INC | 45 MALL DR SUITE 6A COMMACK NY 11729 |
| MT TRANSPORTATION LLC (MC1343704) | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MT&L | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MT26 EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MTA TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| MTC | N10627 BAY VIEW LANE PHILLIPS WI 54555 |
| MTC FORT WAYNE | ATTN: RICHARD MATHE 2505 WAYNE HAVEN ST FT WAYNE IN 46803 |
| MTC FREIGHT LLC | OR ENGAGED FINANCIAL, PO BOX 775553 CHICAGO IL 60677 |
| MTC TRANSPORT LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| MTD PRODUCTS INC | ATTN: PATTY BLAZE/ TIM REED PO BOX 368022 CLEVELAND OH 44136 |
| MTD PRODUCTS INCORPORATED | ATTN: PATTY BLAGE PO BOX 368022 CLEVELAND OH 44136 |
| MTD PRODUCTS INCORPORATED | ATTN: PATTY BLAZE PO BOX 368022 CLEVELAND OH 44136 |
| MTE HYDRAULICS INC | 4701 KISHWAUKEE ST. ROCKFORD IL 61109 |
| MTED TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MTEY EXPRESS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| MTF LOGISTICS LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| MTG TRANSPORTATION SERVICES INC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| MTG TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MTGA LOGISTICS | OR CROSSROAD SERVICES, PO BOX 653076 DALLAS TX 75265-3076 |
| MTH TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MTH TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MTH TRUCKING LLC (MC1102488) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MTI CANADA INC | 1720 BOUL GUILLAUME-COUTURE LEVIS QC G6W 0R5 CANADA |
| MTI CANADA INC | ATTN: NICOLLE VERBRUGGE 1720 DE LA RIVE SUD BLVD ST ROMUALD QC G6W 5M6 CANADA |
| MTI INSPECTION SERVICES INC | PO BOX 6999 COLORADO SPRINGS CO 80934 |
| MTI TRANS LLC | OR ENGAGED FINANCIAL, PO BOX 775553 CHICAGO IL 60677 |
| MTI TRANSPORT | 1800-106 HYMUS BLVD DORAL QC H9P2N6 CANADA |
| MTI TRANSPORTS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MTI TRANSPORTS LTD | 327 42 AVE NW EDMONTON AB T6T 1J2 CANADA |
| MTL | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MTL COMPANIES | PO BOX 431330 BROOKLYN PARK MN 55443 |
| MTL INC | 163 VO TECH DR JOHNSTOWN PA 15904-2951 |
| MTL TRUCKING LLC | 2458 SE ELLIOTT DR, 0 GRESHAM OR 97080 |
| MTL TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MTM EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MTM LEGACY TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MTM RECOGNITION | 3405 S.E. 29TH ST OKLAHOMA CITY OK 73115 |
| MTM RECOGNITION | PO BOX 15659 OKLAHOMA CITY OK 73115 |
| MTM RECOGNITION CORPORATION | 3405 S.E. 29TH ST OKLAHOMA CITY OK 73115 |
| MTM TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MTM TRUCKING&TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MTN CARGO LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |

| Claim Name | Address Information |
|---|---|
| MTN. HI TRUCK & EQUIPMENT | PO BOX 165 WALLA WALLA WA 99362 |
| MTR | D/B/A: MTR - MOBILE TRANSPORT REPAIR 3435 ASTROZON COURT COLORADO SPRINGS CO 80910 |
| MTR EXPRESS INC | 1121 N ELLIS ST BENSENVILLE IL 60106 |
| MTR FREIGHT SYSTEMS INC | 300 N CANAL ST APT 811 CHICAGO IL 60606-1271 |
| MTR LLC | 7405 S 212TH STREET, SUITE112 KENT WA 98032 |
| MTR TRUCKING, LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MTS (MENDOZA TRUCKING SERVICES) | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| MTS CONTRACTING, INC. | 1019 SWIFT AVE. NORTH KANSAS CITY MO 64116 |
| MTS INC (MC971580) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MTS LOGISTIC SERVICES LLC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| MTS LOGISTICS GROUP LLC | OR TRIUMPH FINANCIAL SERVICE LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MTS TRANS INC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| MTT EXPRESS LINE INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MTZ CARRIERS INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MTZ TRANSPORTATION SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MUASAU, TONY | ADDRESS ON FILE |
| MUASAU, ZACHARY | ADDRESS ON FILE |
| MUBIN TRANSPORTATION | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MUCHAI LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MUCHIE TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MUCHIRI, WALTER | ADDRESS ON FILE |
| MUCKEY, SCOTT | ADDRESS ON FILE |
| MUCKLOW, MATTHEW | ADDRESS ON FILE |
| MUDD, ROBERT C | ADDRESS ON FILE |
| MUDE TRANSPORTATION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MUDEY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUDICK, ANDREW | ADDRESS ON FILE |
| MUDKA TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MUEGGE TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUELLER GROUP, LLC | TRANSPORTATION MANAGER GROUP COUNSEL 110 CORPORATE DRIVE SUITE 10 PORTSMOUTH NH 03801 |
| MUELLER INDUSTRIES INC | 150 SCHILLING BLVD STE 201 COLLIERVILLE TN 38017 |
| MUELLER STREAMLINE | 150 SCHILLING BLVD COLLIERVILLE TN 38017 |
| MUELLER STREAMLINE CO. | TRANSPORTATION DEPARTMENT 6799 GREAT OAKS ROAD SUITE 200 MEMPHIS TN 38138 |
| MUELLER STREAMLINE EDI | HATFIELD AND ASSOCIATES LLC 5100 POPLAR AVE STE 3119 MEMPHIS TN 38137 |
| MUELLER TRUCKING L L C | N11264 PINE LANE AVE SPENCER WI 54479 |
| MUELLER, ANTHONY | ADDRESS ON FILE |
| MUELLER, DAVID | ADDRESS ON FILE |
| MUELLER, DAVID J | ADDRESS ON FILE |
| MUELLER, HENRY | ADDRESS ON FILE |
| MUELLER, JODI | ADDRESS ON FILE |
| MUELLER, STEPHEN | ADDRESS ON FILE |
| MUENCH, JUSTIN | ADDRESS ON FILE |
| MUFASA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUFFETT, EARL | ADDRESS ON FILE |
| MUGARO TRUCKING LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| MUGARTEGUI, STEVEN | ADDRESS ON FILE |
| MUGBRACE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| MUGHADAM, DAVID | ADDRESS ON FILE |
| MUH, MASON | ADDRESS ON FILE |
| MUHA, LAIRD | ADDRESS ON FILE |
| MUHAMMAD, ABDUL-MALIK | ADDRESS ON FILE |
| MUHAMMAD, DAWUD | ADDRESS ON FILE |
| MUHAMMAD, DEMOND | ADDRESS ON FILE |
| MUHAMMAD, HAKI | ADDRESS ON FILE |
| MUHAMMAD, JAMAL | ADDRESS ON FILE |
| MUHAMMAD, LARRY | ADDRESS ON FILE |
| MUHAMMAD, OMAUN | ADDRESS ON FILE |
| MUHAMMAD, RAHIM | ADDRESS ON FILE |
| MUHAMMAD, SHARIF | ADDRESS ON FILE |
| MUHASKY, DAVID | ADDRESS ON FILE |
| MUHLBEIER, DAVID | ADDRESS ON FILE |
| MUHLBEIER, DAVID | ADDRESS ON FILE |
| MUHLENBERG TOWNSHIP AUTHORITY | 2840 KUTZTOWN RD READING PA 19605 |
| MUHLENBERG TOWNSHIP TAX COLLECTOR | 210 GEORGE STREET READING PA 19605 |
| MUHSIN, YOUSUF | ADDRESS ON FILE |
| MUIR, TYLER | ADDRESS ON FILE |
| MUISER, ROCHELLE | ADDRESS ON FILE |
| MUK TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MUKES, AARON | ADDRESS ON FILE |
| MUKILTEO WATER & WASTWTR DIST | 7824 MUKILTEO SPEEDWAY MUKILTEO WA 98275 |
| MUKO, DAVID | ADDRESS ON FILE |
| MUKULE, NYOTA | ADDRESS ON FILE |
| MUKUMOE LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MULA, EZRA B | ADDRESS ON FILE |
| MULAJ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MULALLY, TOD | ADDRESS ON FILE |
| MULAN LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MULARZ, JOHN P | ADDRESS ON FILE |
| MULDREW, BOBBY L | ADDRESS ON FILE |
| MULGADO FAMILY TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| MULGREW OIL & PROPANE | P.O. BOX 894 DUBUQUE IA 52004 |
| MULHERIN, JACOB | ADDRESS ON FILE |
| MULHOLLAND HOME OWNERS ASSOCIATION | 1326 FRETZ DR ATTN EMILY CODDING EDMOND OK 73003 |
| MULITALO, RODNEY | ADDRESS ON FILE |
| MULKI LOGISTICS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| MULKI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MULLANEY, KIM | ADDRESS ON FILE |
| MULLANY, THOMAS | ADDRESS ON FILE |
| MULLEN, DONOVAN | ADDRESS ON FILE |
| MULLEN, RICARDO | ADDRESS ON FILE |
| MULLENNIX, LELAND | ADDRESS ON FILE |
| MULLER WORLDWIDE INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MULLER, DEVIN | ADDRESS ON FILE |
| MULLER, JACK | ADDRESS ON FILE |
| MULLER, RICHARD | ADDRESS ON FILE |
| MULLER, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MULLIGAN, BARRY | ADDRESS ON FILE |
| MULLINAX, RICK | ADDRESS ON FILE |
| MULLINS ASPHALT | 425 E HIGH ST JACKSON MI 49203 |
| MULLINS MOTOR TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MULLINS, JACKAE | ADDRESS ON FILE |
| MULLINS, JUSTIN | ADDRESS ON FILE |
| MULLINS, ROBERT | ADDRESS ON FILE |
| MULLINS, SEAN | ADDRESS ON FILE |
| MULLINS, SHIRL | ADDRESS ON FILE |
| MULLONE, MATTHEW | ADDRESS ON FILE |
| MULTI COLOR CORPORATION | ATTN: VIVIAN CAUDELL MULTI-COLOR CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| MULTI IMAGE GROUP INC | 1701 CLINT MOORE RD BOCA RATON FL 33487 |
| MULTI STATES TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MULTI WAY EXPRESS CO | 4736 SYLVAN AVENUE PITTSBURGH PA 15207 |
| MULTI WAY EXPRESS CO | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MULTI-BASE, INC. | ATTN: GIFFORD SHEARER 3835 COPLEY ROAD COPLEY OH 44321 |
| MULTI-LOAD TRANSPORT, INC. | PO BOX 116 RICE MN 56367 |
| MULTI-M SERVICES LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MULTI-MILLION LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MULTI-PACK SOLUTIONS | ATTN: JUSIN COOPER 1301 PERIMETER RD GREENVILLE SC 29605 |
| MULTIFORME SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MULTIQUIP | C/O ECHO GLOBAL 600 WEST CHICAGO AVE STE 725 CHICAGO IL 60654 |
| MULTIQUIP INC | 6141 KATELLA AVE 200 CYPRESS CA 90630 |
| MULTIQUIP INC | 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| MULTITRASLADOS REGIONALES LLC | OR RTS FINANCIAL SERVICES INC PO BOX 840267 DALLAS TX 75284-0267 |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 PORTLAND OR 97208 |
| MULTNOMAH COUNTY-DART | PO BOX 2716 PORTLAND OR 97208 |
| MULVANEY, JASON | ADDRESS ON FILE |
| MUMAW, KEMP | ADDRESS ON FILE |
| MUMAW, KIM | ADDRESS ON FILE |
| MUMFORD, JOHN | ADDRESS ON FILE |
| MUMIN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUMMA, MICHAEL D | ADDRESS ON FILE |
| MUMPER, DYLAN | ADDRESS ON FILE |
| MUMPER, HUNTER | ADDRESS ON FILE |
| MUMPHREY TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MUMTAZ TRUCKING LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MUNA TRANSPORTATION LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| MUNCHKIN INC | ATTN: JENNY TORRES A/R ATTN: JENNY TORRES 7835 GLORIA AVE VAN NUYS CA 91406 |
| MUNCHS SUPPLY | 300 N MANNHEIM RD HILLSIDE 60162 |
| MUNCY, SIDNEY | ADDRESS ON FILE |
| MUNDI TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MUNDIE, TERRI | ADDRESS ON FILE |
| MUNDIS, MATTHEW | ADDRESS ON FILE |
| MUNDO RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| MUNDY, MARK | ADDRESS ON FILE |
| MUNENE, JAMES | ADDRESS ON FILE |
| MUNERA & MERCADO | PO BOX 16593 SAN JUAN PR 00908 |
| MUNFORD, WALTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MUNGARRO MACIAS, ANGELO | ADDRESS ON FILE |
| MUNGIA, ADAN | ADDRESS ON FILE |
| MUNGO, JARVIS | ADDRESS ON FILE |
| MUNGOVAN, COREY | ADDRESS ON FILE |
| MUNGUIA AGUILAR, ANGEL R | ADDRESS ON FILE |
| MUNGUIA, MIGUEL | ADDRESS ON FILE |
| MUNICIPALITE DE DIXVILLE | 251 CH PARKER DIXVILLE QC J0B 1P0 CANADA |
| MUNICIPALITE DE DIXVILLE | 251, CHEMIN PARKER DIXVILLE QC J0B 1P0 CANADA |
| MUNISA TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUNISA TRANS INC. | 1601 BOND ST NAPERVILLE IL 60563 |
| MUNIZ TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MUNIZ, DARYN | ADDRESS ON FILE |
| MUNIZ, RAFAEL | ADDRESS ON FILE |
| MUNIZ, RAUL | ADDRESS ON FILE |
| MUNIZ, RAYMOND C | ADDRESS ON FILE |
| MUNIZ, VICTOR | ADDRESS ON FILE |
| MUNN, CHARLES W | ADDRESS ON FILE |
| MUNNS, HOWARD | ADDRESS ON FILE |
| MUNOS, OTHON | ADDRESS ON FILE |
| MUNOZ DALLAS TRUCKING | MUNOZ DALLAS DBA STELLAR SIX LLC 1101 B NORTH DARRINGTON RD EL PASO TX 79928 |
| MUNOZ LOPEZ, RAUL | ADDRESS ON FILE |
| MUNOZ MUNOZ, FRANCISCO | ADDRESS ON FILE |
| MUNOZ TRUCKING INC. | 12460 WEAVER RD. EL PASO TX 79928 |
| MUNOZ, ADRIAN | ADDRESS ON FILE |
| MUNOZ, ALEXANDER | ADDRESS ON FILE |
| MUNOZ, ANGEL | ADDRESS ON FILE |
| MUNOZ, CHRISTIAN | ADDRESS ON FILE |
| MUNOZ, FRANCISCO | ADDRESS ON FILE |
| MUNOZ, JASMIN | ADDRESS ON FILE |
| MUNOZ, KEVIN | ADDRESS ON FILE |
| MUNOZ, LUIS | ADDRESS ON FILE |
| MUNOZ, NOAH | ADDRESS ON FILE |
| MUNOZ, RAFAEL | ADDRESS ON FILE |
| MUNOZ, RUBEN | ADDRESS ON FILE |
| MUNOZ, TAMMY | ADDRESS ON FILE |
| MUNOZ, WILLIAM | ADDRESS ON FILE |
| MUNOZ-MENDOZA, ABIMAEL | ADDRESS ON FILE |
| MUNRO, SHERRY | ADDRESS ON FILE |
| MUNROE, SCOTT | ADDRESS ON FILE |
| MUNSON HEALTHCARE MANISTEE HOSPITAL | WSMC PHYSICIAN SERVICES 375 RIVER STREET MANISTEE MI 49660 |
| MUNSON HEALTHCARE OMH | MEDICAL GROUP GAYLORD, 271 W MCCOY RD GAYLORD MI 49735 |
| MUNSON, BRANDON L | ADDRESS ON FILE |
| MUNTERS CORPORATION | TRANSPORTATION DEPARTMENT 79 MONROE STREET AMESBURY MA 01913 |
| MUNYORI LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MUOIO, NICHOLAS | ADDRESS ON FILE |
| MURAL | 3003 TASMAN DRIVE SANTA CLARA CA 95054 |
| MURAMASTER EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MURANYI, JOHN | ADDRESS ON FILE |
| MURAWSKI, RON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MURCIA HERNANDEZ, DANIEL | ADDRESS ON FILE |
| MURCIA HERNANDEZ, DIEGO | ADDRESS ON FILE |
| MURCIER, JIMMY | ADDRESS ON FILE |
| MURDAUGH, DESHON | ADDRESS ON FILE |
| MURDOCH, MARC | ADDRESS ON FILE |
| MURDOCK, DERRICK | ADDRESS ON FILE |
| MURDOCK, JOHNNY | ADDRESS ON FILE |
| MURDOCK, JOSHUA | ADDRESS ON FILE |
| MURDOCK, MAX | ADDRESS ON FILE |
| MURFF, DERRIC | ADDRESS ON FILE |
| MURGUIA, LUIS | ADDRESS ON FILE |
| MURIE, KEVIN | ADDRESS ON FILE |
| MURILLO, DESIREE | ADDRESS ON FILE |
| MURILLO, LEONARDO | ADDRESS ON FILE |
| MURNIGKEIT, JASON | ADDRESS ON FILE |
| MURPHEY, COLETTE | ADDRESS ON FILE |
| MURPHY AND LANDON PA | C/O KEVIN HILLER, 1011 CENTRE RD STE 210 WILMINGTON DE 19805 |
| MURPHY CONSTRUCTION SERVICES LLC | 16W273 83RD ST STE D BURR RIDGE IL 60527 |
| MURPHY DOOR | ADDRESS ON FILE |
| MURPHY PLUMBING & HEATING | 1115 DAVIS AVE PITTSBURGH PA 15212 |
| MURPHY PLYWOOD CO | 2350 PRAIRIE RD EUGENE OR 97402 |
| MURPHY TRANSPORTATION | 6720 KILBY ROAD HARRISON OH 45030 |
| MURPHY, ANDREW | ADDRESS ON FILE |
| MURPHY, ANTHONY | ADDRESS ON FILE |
| MURPHY, ARTHUR | ADDRESS ON FILE |
| MURPHY, BARBARA | ADDRESS ON FILE |
| MURPHY, CALEB | ADDRESS ON FILE |
| MURPHY, CHRISS | ADDRESS ON FILE |
| MURPHY, CHRISTOPHER | ADDRESS ON FILE |
| MURPHY, DAVID | ADDRESS ON FILE |
| MURPHY, DEREK | ADDRESS ON FILE |
| MURPHY, DEVEDA | ADDRESS ON FILE |
| MURPHY, JASON | ADDRESS ON FILE |
| MURPHY, KATIE | ADDRESS ON FILE |
| MURPHY, KELVIN | ADDRESS ON FILE |
| MURPHY, KENNETH | ADDRESS ON FILE |
| MURPHY, KENNETH | ADDRESS ON FILE |
| MURPHY, KYMOTHY | ADDRESS ON FILE |
| MURPHY, LANCE | ADDRESS ON FILE |
| MURPHY, LEON | ADDRESS ON FILE |
| MURPHY, MARTIN | ADDRESS ON FILE |
| MURPHY, MAULIK | ADDRESS ON FILE |
| MURPHY, MICHAEL | ADDRESS ON FILE |
| MURPHY, MICHAEL | ADDRESS ON FILE |
| MURPHY, MICHAEL | ADDRESS ON FILE |
| MURPHY, MICHAEL | ADDRESS ON FILE |
| MURPHY, NATALIE | ADDRESS ON FILE |
| MURPHY, PAISLEY | ADDRESS ON FILE |
| MURPHY, PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MURPHY, RENE | ADDRESS ON FILE |
| MURPHY, ROBIN | ADDRESS ON FILE |
| MURPHY, SABRINA | ADDRESS ON FILE |
| MURPHY, SAMUEL | ADDRESS ON FILE |
| MURPHY, SEAN | ADDRESS ON FILE |
| MURPHY, STEPHEN | ADDRESS ON FILE |
| MURPHY, THOMAS | ADDRESS ON FILE |
| MURPHYS AND MURPHYS ENTERPRISES INC | 12408 S GARNETT RD BUCK EYE AZ 85326 |
| MURPHYS LOGISTICS CO | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| MURPHYS LOGISTICS LLC | 1628 MONO RD PINON HILLS CA 92372 |
| MURPHYS TOWING & AUTOMOTIVE SERVICES LLC | PO BOX 1911 ASH FORK AZ 86320 |
| MURR, TIMOTHY | ADDRESS ON FILE |
| MURRAY BROS., L.L.C. | 3548 ROSENER RD. FARMINGTON MO 63640 |
| MURRAY L TARSHIS | ADDRESS ON FILE |
| MURRAY LOGISTICS GROUP LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MURRAY, BRIAN | ADDRESS ON FILE |
| MURRAY, BRIAN | ADDRESS ON FILE |
| MURRAY, CARMEN | ADDRESS ON FILE |
| MURRAY, DAVID | ADDRESS ON FILE |
| MURRAY, DENNIS | ADDRESS ON FILE |
| MURRAY, JACK | ADDRESS ON FILE |
| MURRAY, JESSICA | ADDRESS ON FILE |
| MURRAY, JOSEPH | ADDRESS ON FILE |
| MURRAY, JULIE | ADDRESS ON FILE |
| MURRAY, KALYNN | ADDRESS ON FILE |
| MURRAY, KELLY | ADDRESS ON FILE |
| MURRAY, KRISTIN | ADDRESS ON FILE |
| MURRAY, LERONALD | ADDRESS ON FILE |
| MURRAY, MARCUS | ADDRESS ON FILE |
| MURRAY, RANDAL | ADDRESS ON FILE |
| MURRAY, RICHARD | ADDRESS ON FILE |
| MURRAY, TRAVIS | ADDRESS ON FILE |
| MURRAYS WE FREIGHT RIGHT TRUCKING LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| MURRELL, ERIC | ADDRESS ON FILE |
| MURRELL, ERIC | ADDRESS ON FILE |
| MURRIEL, KEITH | ADDRESS ON FILE |
| MURRIETA, RUDY | ADDRESS ON FILE |
| MURROWS TRANSFER, INC. | PO BOX 4095 HIGH POINT NC 27263 |
| MURTHA, BRANDON | ADDRESS ON FILE |
| MURTHA, CHRISTOPHER | ADDRESS ON FILE |
| MURTHA, TYLER | ADDRESS ON FILE |
| MUSA EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MUSA, SAMER | ADDRESS ON FILE |
| MUSCH, BETH | ADDRESS ON FILE |
| MUSCLE MAXIMUM PUSH LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MUSE FREIGHT | ATTN: SHEA 3943 MAIN ST KANSAS CITY MO 64111 |
| MUSE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUSE, JEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MUSE, JONATHAN | ADDRESS ON FILE |
| MUSE, MARYAN | ADDRESS ON FILE |
| MUSGRAVE, WES | ADDRESS ON FILE |
| MUSHTAQ, AHMAD | ADDRESS ON FILE |
| MUSHU EXPRESS | 1305 STANLEY AVE UNIT 17 GLENDALE CA 91206 |
| MUSIC CITY LARBON INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MUSIC CITY TRANS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MUSICIANS FRIEND INC | 4001 N NORFLEET RD KANSAS CITY MO 64161 |
| MUSICK, TODD | ADDRESS ON FILE |
| MUSIELAK, COREY | ADDRESS ON FILE |
| MUSKEGON COUNTY ROADCOMMISSION | 7700 EAST APPLE AVE MUSKEGON MI 49442 |
| MUSKEGON QUALITY BUILDERS INC | 2837 PECK ST MUSKEGON MI 49444 |
| MUSKELLY, DEVONAR | ADDRESS ON FILE |
| MUSKET CORPORATION | PO BOX 26210 OKLAHOMA CITY OK 73120 |
| MUSKET CORPORATION | 10601 N PENNSYLVANIA AVE OKLAHOMA CITY OK 73120 |
| MUSKET CORPORATION | PO BOX 26210 OKLAHOMA CITY OK 73126 |
| MUSLEH, BASEL | ADDRESS ON FILE |
| MUSQUIZ, VICTOR | ADDRESS ON FILE |
| MUSSERS FAMILY CLEANING SERVICE, INC | 14244 MELVIN ST. LIVONIA MI 48154 |
| MUSSIE EMBAYE | ADDRESS ON FILE |
| MUSTAFA, GHULAM | ADDRESS ON FILE |
| MUSTANG 69 TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MUSTANG EXPRESS LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MUSTANG TRUCKLINES | 4 GONDOLA CIRLCE DEPTFORD NJ 08096 |
| MUSTAPHA SANNOH | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MUSZYNSKI, ANGELA | ADDRESS ON FILE |
| MUT TRUCKING | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| MUTAWE, KATHLEEN | ADDRESS ON FILE |
| MUTH, SCOTT | ADDRESS ON FILE |
| MUTHAI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUTRIE, ROBERT | ADDRESS ON FILE |
| MUTTON, SHIRLEY | ADDRESS ON FILE |
| MUZA TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MUZAN LIMITED LIABILITY COMPANY | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MUZOM TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MV & SONS LOGISTICS, INC. | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| MV FREIGHT INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| MV TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MVC TRANSPORT LLC | OR FARO FACTORING LLC, 7613 ROCIO DR LAREDO TX 78041 |
| MVF TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MVP CARRIERS INC | PO BOX 533 SUWANEE GA 30023 |
| MVP PLUMBING CORP | 1995 AUCUTT RD MONTGOMERY IL 60538 |
| MVP PROLOGISTICS | PO BOX 1347 RIVERTON UT 84065 |
| MVP PROLOGISTICS R | DBA MVP LOGISTICS, 1481 S 700 W SALT LAKE CITY UT 84104 |
| MVP TRANSPRO LLC | 7720 S 2200 W SPANISH FORK UT 84660 |
| MVP TRUCKIN INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MVRN TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MVS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MVS FREIGHT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| MVT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MVT | 5868 WESTHEIMER 140 HOUSTON TX 77057 |
| MVT SERVICES LLC | PO BOX 675002 DALLAS TX 75267-5002 |
| MVT SERVICES LLC | 3590 W PICACHO AVE LAS CRUCES NM 88007 |
| MW CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MW CARRIERS INC (MC003789) | 15181 SKY VALLEY DR HAYMARKET VA 20169 |
| MW EXPRESS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MW TRANSPORT LLC | PO BOX 772 EAGLE POINT OR 97524 |
| MW TRANSPORT LLC (MC1458683) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MW TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MWBRY LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MWIHAKI, JAMES | ADDRESS ON FILE |
| MX LOGISTICS | 20 CONSTITUTION AVE PISCATAWAY NJ 08854 |
| MXD GROUP, INC. | LEGAL DEPARTMENT 7795 WALTON PARKWAY SUITE 400 NEW ALBANY OH 43054 |
| MY & J TRANSPORT, INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MY 3 SONS TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MY LITTLE ANGEL TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| MY M&M TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MY MAI LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MY PRECIOUS LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MY SPA COVER TREND TRANSPORT | ATTN: EUGENE YESIN CLAIM 400 N BERRY ST BREA CA 92821 |
| MY TURN TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MY VOLGA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MY WAY TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MY-WAY TRANSPORTATION, INC. (MC302947) | PO BOX 1171 CULLMAN AL 35056 |
| MYA TRANSPORTATION, LLC | D/B/A: JT TRANSPORTATION, LLC 3811 DIXON ST DES MOINES IA 50313 |
| MYA TRUCKING LLC | OR DIVERSIFIED LENDERS INC PO BOX 94208 LUBBOCK TX 79493 |
| MYAAM LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MYB EXPRESS INC | OR WEX BANK, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MYBAR SERVICES INC. | NORTH BRANCH STATION, PO BOX 5178 SOMERVILLE NJ 08876 |
| MYBHYAKOV, ARTUR | ADDRESS ON FILE |
| MYCC1, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MYER COMPANIES | 744 BLACKBURN DR. MOBILE AL 36608 |
| MYERS INDUSTRIES, INC. | TRANSPORTATION DEPARTMENT 1293 SOUTH MAIN STREET AKRON OH 44301 |
| MYERS TIRE - CHARLOTTE 18 | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE - CLEVELAND 10 | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE - OAKLAND 17 | PO BOX 100169 PASADENA CA 91189 |
| MYERS TIRE - SALT LAKE CITY 20 | PO BOX 100169 PASADENA CA 91189 |
| MYERS TIRE SUPPLY | D/B/A: MYERS TIRE SUPPLY-BIRMINGHAM 41 C\O MYERS TIRE BIRMINGHAM 41 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE SUPPLY | D/B/A: MYERS TIRE SUPPLY-BIRMINGHAM 41 C\O MYERS TIRE RICHMOND 09 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE SUPPLY | 24377 NETWORK PLACE CHICAGO IL 60673-1243 |
| MYERS TIRE SUPPLY | D/B/A: MYERS TIRE SUPPLY-BIRMINGHAM 41 MYERS TIRE LOS ANGELES 14, PO BOX 100169 PASADENA CA 91189 |
| MYERS TIRE SUPPLY - BIRMINGHAM 41 | C\O MYERS TIRE BIRMINGHAM 41 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE SUPPLY - BIRMINGHAM 41 | C\O MYERS TIRE RICHMOND 09 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TRANSPORTATION SERVICES, INC. | 5668 N STATE RD 57 WASHINGTON IN 47501 |
| MYERS, BRIANNA S | ADDRESS ON FILE |
| MYERS, BRYSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYERS, CAROL | ADDRESS ON FILE |
| MYERS, DONALD A | ADDRESS ON FILE |
| MYERS, FRANK | ADDRESS ON FILE |
| MYERS, JAMES | ADDRESS ON FILE |
| MYERS, JENNIFER | ADDRESS ON FILE |
| MYERS, JESSICA | ADDRESS ON FILE |
| MYERS, JOHN | ADDRESS ON FILE |
| MYERS, JOHN C JR | ADDRESS ON FILE |
| MYERS, JOHN E | ADDRESS ON FILE |
| MYERS, KENNETH | ADDRESS ON FILE |
| MYERS, LOGAN | ADDRESS ON FILE |
| MYERS, MICHAEL | ADDRESS ON FILE |
| MYERS, NICHOLAS | ADDRESS ON FILE |
| MYERS, REBECCA | ADDRESS ON FILE |
| MYERS, RICHARD W | ADDRESS ON FILE |
| MYERS, RICHARD W | ADDRESS ON FILE |
| MYERS, ROBERT | ADDRESS ON FILE |
| MYERS, SARA A | ADDRESS ON FILE |
| MYERS, TANGELA | ADDRESS ON FILE |
| MYERS, TERRY | ADDRESS ON FILE |
| MYFREIGHTWORLD | 7007 COLLEGE BLVD STE 150 OVERLAND PARK KS 66211 |
| MYG EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MYG EXPRESS LLC | PO BOX 140983 IRVING TX 75014 |
| MYGRANT GLASS CO | 16311 E EUCLID AVE SPOKANE WA 99216 |
| MYH TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MYJ EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MYKAYLA TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MYLE LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MYLES LAND AND IMPROVEMENT | 256 EAGLE VIEW BLVD., PMB 261 EXTON PA 19341 |
| MYRES, JOHNATHAN | ADDRESS ON FILE |
| MYRIAM S RUIZ | ADDRESS ON FILE |
| MYRICK, DARRIUS | ADDRESS ON FILE |
| MYRICK, ERIC | ADDRESS ON FILE |
| MYRICK, JUSTIN | ADDRESS ON FILE |
| MYRICK, MAURICE | ADDRESS ON FILE |
| MYRNA MANON J THOMAS | ADDRESS ON FILE |
| MYRNA MANON THOMAS | ADDRESS ON FILE |
| MYRNA MANON THOMAS | ADDRESS ON FILE |
| MYRON D WEST | ADDRESS ON FILE |
| MYRON MAXWELL | ADDRESS ON FILE |
| MYS MARION TRAVEL CENTER | ATTN: MOHAMMAD MALIK 6934 INTERSTATE 55 MARION AR 72364-9775 |
| MYSTIC LIGHT TRANSPORT, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MYSTICAL VIBE TRUCKING LLC | 4459 S 2000 W REXBURG ID 83440 |
| MYT EXPRESS TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MYTRANSPORTEX LTD. | 9913 STABLE STONE TR FISHERS IN 46040 |
| MYWAY EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MZ BOSS TRANSPORTATION LLC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| MZ ROY INC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| MZ TRANSPORT INC | 12275 CORNWALLIS CT EASTVALE CA 91752 |

| Claim Name | Address Information |
|---|---|
| MZ TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MZITO LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MZM TRUCKING INCORPORATED | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| N & A TRUCKING VA, LLC | 9018 SPARROW DR HENRICO VA 23229 |
| N & B LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| N & C X-PRESS INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| N & D TRANSPORTATION COMPANY, INC. | 100 INDUSTRIAL DRIVE NORTH SMITHFIELD RI 02896 |
| N & F TRUCKING (HUMBLE TX) | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| N & H TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| N & J LAKAY TRANSPORTATION LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| N & L EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| N & L TRANSPORT CORP | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| N & M TRANSFER CO., INC. | 630 MUTTART RD NEENAH WI 54956 |
| N & O TRANSPORT LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| N & R EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| N & S ELECTRIC | 120 ALLEN ST. STRATFORD CT 06615 |
| N & S TRANSPORTATION CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| N AMERICAN CARRIERS INC (FT WORTH TX) | 1732 E HICKS FIELD RD FT WORTH TX 76179 |
| N AMERICAN DISTRIBUTION CENTER | ATTN: JENNIFER DECROIX 6416 INDUCON DR SANBORN NY 14132 |
| N AND H TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| N AND N TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| N AND N TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| N C I - NORTHERN CALIFORNIA INSPECTIONS | P.O. BOX 1658 PARADISE CA 95967 |
| N G TRANSPORT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| N O EXPRESS INC | OR ECAPTIAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| N S FISHER TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| N T SOLUTIONS INC | 6042 LENZI AVE HODGKINS IL 60525 |
| N T SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| N T SOLUTIONS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| N W TRUCKING | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| N Y A TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| N&D DISTRIBUTION CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| N&D TRUCKING AND LOGISTICS LLC | INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| N&E TRANSPORTATION SERVICES INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| N&J EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| N&L TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| N&M FREIGHT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| N&NSTANT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| N&P TRUCKING | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| N&S ELECTRIC SUPPLY | ATTN: MELISSA MORALES DYNAMIC LOGISTIX FREIGHT CLAIMS D PO BOX 26353 OVERLAND PARK KS 66225 |
| N&S FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| N&S SUPPLY CORP | N&S SUPPLY CORP 205 OLD RTE 9 FISHKILL NY 12524 |
| N&V GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| N&V TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| N. CHRISTY CONSULTING | 421 E 74TH TERR KANSAS CITY MO 64131-1636 |
| N. D. ERYOU PHD PE | ADDRESS ON FILE |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 217 W JONES ST RALEIGH NC 27603 |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 1601 MAIL SERVICE CTR RALEIGH NC 27699-1601 |

| Claim Name | Address Information |
| --- | --- |
| N.C. LEASING INC. | PO BOX 8968 BALTIMORE MD 21222 |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE DEPT 127 BISMARCK ND 58505-0599 |
| N.E. IOWA FREIGHT, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| N.M. TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| N3 TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| N8 LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NAAZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NABER TRUCKING, LLC | 84187 ATKINS RD HALSEY NE 69142 |
| NABI TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NABORLY EXPEDITING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| NABORS, MASON | ADDRESS ON FILE |
| NABORS, SENECA | ADDRESS ON FILE |
| NABOZNY TRANSPORT LLC | 801 W VULCANITE AVE ALPHA NJ 08865 |
| NABU TRUCKING LLC | PO BOX 391616 SNELLVILLE GA 30039 |
| NAC MECHANICAL & ELEC SVCS | 1001 LABORE INDUSTRIAL CT STE B VADNALS HEIGHTS MN 55110 |
| NACARATO TRUCKS GENERAL PARTNERSHIP | ATTN LLOYD BALDRIDGE 519 NEW PAUL RD LAVERGNE TN 37086 |
| NACARATO TRUCKS, INC. | 1612 US HWY 82 W TIFTON GA 31793 |
| NACARATO TRUCKS, INC. | 560 ALFRED THUN ROAD CLARKSVILLE TN 37040 |
| NACARATO TRUCKS, INC. | 519 NEW PAUL ROAD LAVERGNE TN 37086 |
| NACD | 1515 N COURTHOUSE ROAD ARLINGTON VA 22201 |
| NACHE, JAMES | ADDRESS ON FILE |
| NACHI AMERICA INC. | 715 PUSHVILLE ROAD GREENWOOD IN 46143 |
| NACM SOUTHWEST | 751 PLAZA BLVD COPPELL TX 75019 |
| NADALA TRANSPORT INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| NADC GROUP | ATTN: CHUCK SCHIEK 6460 W 51ST STREET FORREST VIEW IL 60638-1352 |
| NADE TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| NADEAU, DAWN E | ADDRESS ON FILE |
| NAEL | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NAEREST CRUVER TRUCKING | 63 LUCIOUS JOHNSON RD NEWNAN GA 30265 |
| NAESS, RODNEY | ADDRESS ON FILE |
| NAF SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NAF SYSTEMS INC. | 7820 BOULEVARD HENRI BOURASSA EAST ANJOU QC H1E1P2 CANADA |
| NAFECO | 1515 W MOULTON ST DECATUR AL 35601 |
| NAFTA ENVIRONMENTAL, INC. | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NAGI GROUP INC | 5905 EDELLE DR INDIANAPOLIS IN 46237 |
| NAGLE, JOSEPH | ADDRESS ON FILE |
| NAGLER, STEVEN | ADDRESS ON FILE |
| NAGRA EXPRESS INC | 411 W COUNTRY CLUB DR MOUNT HOLLY NJ 08060-4741 |
| NAGY, PETER | ADDRESS ON FILE |
| NAHAUL, INC. | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| NAHF, HALEY | ADDRESS ON FILE |
| NAHRA, JAMES | ADDRESS ON FILE |
| NAI TRANSPORTATION LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| NAILER, ODARRIUS | ADDRESS ON FILE |
| NAILS, REGINALD | ADDRESS ON FILE |
| NAIR EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| NAIROBI SERVICES LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| NAIS TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NAISSUS INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| NAITHAN M MANSON | ADDRESS ON FILE |
| NAJ LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NAJI TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NAJJAR BROTHERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NAJM, INC. | 2100 S. HARBOR BLVD. ANAHEIM CA 92802 |
| NAKARMI, SUMI | ADDRESS ON FILE |
| NAKS INC | ATTN: ANGELA 172 REASER CT ELYRIA OH 44035 |
| NAKUROI | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| NALCO | 1604 WEST DIEHL RD NAPERVILLE IL 60563 |
| NALCO COMPANY | PO BOX 730005 DALLAS TX 75373 |
| NALE LOGISTICS & EXPEDITE LLC | PO BOX 402 OAKLAND TN 38060 |
| NALLEY, JAMES L | ADDRESS ON FILE |
| NALLS SPECIALIZED HAULING INC. | 4880 BARDSTOWN ROAD ELIZABETHTOWN KY 42701 |
| NALLS WRECKER SERVICE | 510 MCCAMISH DRIVE ELIZABETHTOWN KY 42701 |
| NALTY, KEVIN | ADDRESS ON FILE |
| NAMA, RODRIGUE | ADDRESS ON FILE |
| NAMAHA TRANSPORT SERVICES INC. | 14 ROYAL GARDEN BLVD WOODBRIDGE ON L4L 7C2 CANADA |
| NAMANAGH INC | 130 CENTURY CT APT 01 SCHAUMBURG IL 60193 |
| NAMASTE LABORATORIES | ATTN: DAVE DUFFY 62615 COLLECTION CENTRE DR CHICAGO IL 60693 |
| NAME IS REDACTED | ADDRESS IS REDACTED |
| NAME OF FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FIRE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FIRE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | |

| Claim Name | Address Information |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FIRE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FIRE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAMOZGOH AUTO CORP | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| NAN TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NANAK ENTERPRISES LLC | P O BOX 95 LEWIS CENTER OH 43035 |
| NANAK EXPEDITORS | OR GFC, PO BOX 187 MCCORDSVILLE IN 46055 |
| NANAK EXPEDITORS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NANAK TRANSPORTATION INC | 10304 N RIVER TRL KNOXVILLE TN 37922 |
| NANAK TRANSPORTS INC | 11950 SPRING CYPRESS RD 127 TOMBALL TX 77377 |
| NANCE CLEARING & GRADING OF VA, LLC | 336 WILLARD DRIVE CHESAPEAKE VA 23322 |
| NANCE, CHESTER | ADDRESS ON FILE |
| NANCE, MARKEL | ADDRESS ON FILE |
| NANCE, RODERICK | ADDRESS ON FILE |
| NANCE, SONJYA R | ADDRESS ON FILE |
| NANCY C MILLAN TAX COLLECTOR | ADDRESS ON FILE |
| NANCY PINCUSPY | ADDRESS ON FILE |
| NANCY STAHL | ADDRESS ON FILE |
| NANCY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| NANDLEEN LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NANGLE, KEVIN | ADDRESS ON FILE |
| NANO TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NAOD TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NAOD TRUCKING LLC | 12250 ABRAMS RD APT 1116 DALLAS TX 75243 |
| NAPA ATLANTA STORE 089 | 104 EMPIRE STREET ATLANTA IL 61723 |
| NAPA AUTO PARTS | 2815 FAITHFULL AVE SASKATOON SK S7K 8E8 CANADA |
| NAPA AUTO PARTS | 14839-118TH AVENUE EDMONTON AB T5L 2M7 CANADA |
| NAPA AUTO PARTS | PO BOX 414988 BOSTON MA 02241 |
| NAPA AUTO PARTS | SINCLAIR SUPPLY, 93 2ND AVE HAMILTON NJ 08619 |
| NAPA AUTO PARTS | 9 ELEANOR DRIVE NEW KINGSTOWN PA 17072 |
| NAPA AUTO PARTS | 591 HWY 49 S RICHLAND MS 39218 |
| NAPA AUTO PARTS | 30550 ECORSE RD ROMULUS MI 48174 |
| NAPA AUTO PARTS | 22727 ECORSE RD TAYLOR MI 48180 |
| NAPA AUTO PARTS | 104 W. DIVISION ST. DOWAGIAC MI 49047 |
| NAPA AUTO PARTS | 6081 S. DIVISION GRAND RAPIDS MI 49548 |
| NAPA AUTO PARTS | 8623 OGDEN AVE LYONS IL 60534 |
| NAPA AUTO PARTS | 5959 COLLECTIONS CTR DRIVE CHICAGO IL 60693 |
| NAPA AUTO PARTS | PO BOX 3758 PARKER AZ 85344 |
| NAPA AUTO PARTS | GENUINE PARTS CO, FILE 56893 LOS ANGELES CA 90074 |
| NAPA AUTO PARTS | PO BOX 1385 EL CAJON CA 92022 |
| NAPA AUTO PARTS | 42100 BEACON PALM DESERT CA 92211 |
| NAPA AUTO PARTS | ATTN: NICOLE STEPHENS 829 MLK WAY MERCED CA 95340 |
| NAPA ELECTRIC | 2240 BROWN ST NAPA CA 94558 |
| NAPA VALLEY TRANS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| NAPIER, CONNER | ADDRESS ON FILE |
| NAPIER, MATTHEW | ADDRESS ON FILE |
| NAPIER, MICHAELSCOTT | ADDRESS ON FILE |
| NAPIER, ROBERT | ADDRESS ON FILE |
| NAPIWOCKI, JILL | ADDRESS ON FILE |
| NAPLETON NISSAN | 10964 PAGE AVE. ST. LOUIS MO 63132 |
| NAPOLEON NELOMS | ADDRESS ON FILE |
| NAPOLEONYX TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NAPOLEONYX TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NAPOLITANO, CHRISTINA | ADDRESS ON FILE |
| NAPOLITANO, THOMAS J | ADDRESS ON FILE |
| NAPPER TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| NAPPER, AUSTIN | ADDRESS ON FILE |
| NAPPER, LARRY | ADDRESS ON FILE |
| NARANJO, CHRISTINA | ADDRESS ON FILE |
| NARANJO, FREDDIE | ADDRESS ON FILE |
| NARANJO, JACQUELINE | ADDRESS ON FILE |
| NARAYAN TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NARAYAN, SALVIN | ADDRESS ON FILE |
| NARD, BERNARD | ADDRESS ON FILE |
| NARDI, WILLIAM | ADDRESS ON FILE |
| NARDIELLO, JAMES | ADDRESS ON FILE |
| NARDONE, ANGELO F | ADDRESS ON FILE |
| NARDONE, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NARES TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NARINDER SINGH | ADDRESS ON FILE |
| NARINE LOGISTICS & TRANSPORTATION | 1019 MAIN ST 1162 BRIDGEPORT CT 06604 |
| NARINE LOGISTICS & TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NARINKEVICUIS, KARL W | ADDRESS ON FILE |
| NARKAISI TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NARLOCH, DAVID | ADDRESS ON FILE |
| NARO ENTERPRISES, INC. | 500 SCRANTON POCONO HIGHWAY COVINGTON TOWNSHIP PA 18444 |
| NARRAGANSETT BAY COMMISSION | 1 SERVICE RD PROVIDENCE RI 02905 |
| NARROW GATE FREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NARROWPATH LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| NARROWSBURG LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NARTEY, EBENEZER | ADDRESS ON FILE |
| NARUP, JOHN | ADDRESS ON FILE |
| NARVIES, JR., JUAN | ADDRESS ON FILE |
| NARVIES, JR., JUAN | ADDRESS ON FILE |
| NAS TRUCKING LLC (MC1428246) | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| NASA SERVICES | PO BOX 1755 MONTEBELLO CA 90640 |
| NASAL, DANIEL J | ADDRESS ON FILE |
| NASAL, JASON | ADDRESS ON FILE |
| NASCO | 6922 FOREST HILLS RD UNIT B LOVES PARK IL 61111 |
| NASDAQ CORPORATE SOLUTIONS LLC | 151 W 42ND STREET NEW YORK NY 10036 |
| NASEEB TRANSPORT LLC | 3218 S 148TH ST, 0 SEATAC WA 98168 |
| NASH CARRIER INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| NASH COUNTY TAX COLLECTOR | NASH COUNTY OFFICE BLDG 120 W WASHINGTON ST STE 2058 NASHVILLE NC 27856 |
| NASH POWERSPORTS AUBURN | 1611 W. VALLEY HWY S. AUBURN WA 98001 |
| NASH TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NASH, ARMONT | ADDRESS ON FILE |
| NASH, ARONALD | ADDRESS ON FILE |
| NASH, ARTHUR | ADDRESS ON FILE |
| NASH, CHARLES | ADDRESS ON FILE |
| NASH, JONATHAN | ADDRESS ON FILE |
| NASH, MICHAEL | ADDRESS ON FILE |
| NASH, NATHANIEL | ADDRESS ON FILE |
| NASH, RYAN | ADDRESS ON FILE |
| NASH, SAMMIE | ADDRESS ON FILE |
| NASHAD TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NASHID, TALIB | ADDRESS ON FILE |
| NASHLA EXPRESS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NASHVILLE ELECTRIC SERVICE | 888 ELM HILL PIKE NASHVILLE TN 37210 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET NASHVILLE TN 37246 |
| NASHVILLE EQUIPMENT SERVICE | 6101 CALIFORNIA AVE., PO BOX 90282 NASHVILLE TN 37209 |
| NASHVILLE EQUIPMENT SERVICE | 6101 CALIFORNIA AVENUE NASHVILLE TN 37209 |
| NASI TRANSPORTATION INCORPORATED | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NASILAI, LAUTAIMI | ADDRESS ON FILE |
| NASSAU COUNTY DEPARTMENT OF HEALTH | BUREAU OF ENVIRONMENTAL PROTECTION 200 COUNTY SEAT DR MINEOLA NY 11501 |
| NASSER, AMER | ADDRESS ON FILE |
| NASSER, SAIVY AMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NASSER, SAIVY AMER | ADDRESS ON FILE |
| NASSES, LORENE | ADDRESS ON FILE |
| NASTAR TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| NATALIE C BOGART | ADDRESS ON FILE |
| NATALIE EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NATALIE LYON | ADDRESS ON FILE |
| NATAN TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NATASA LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NATASHA DENONA TRADING, LTD. | ATTN: GENERAL COUNSEL 39 E 30TH ST NEW YORK NY 10016 |
| NATCO DISTRIBUTION LLC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| NATE MITCHELL | ADDRESS ON FILE |
| NATE MOJONNIER | ADDRESS ON FILE |
| NATE TRANSPORTATIONS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| NATHAN A LEE | ADDRESS ON FILE |
| NATHAN A WILLIAMS | ADDRESS ON FILE |
| NATHAN C BATTLE | ADDRESS ON FILE |
| NATHAN D SHAVER | ADDRESS ON FILE |
| NATHAN EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NATHAN J LAVALLEE | ADDRESS ON FILE |
| NATHAN TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NATHAN TRUCKING L.L.C. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NATHAN TRUCKING LLC (MC952820) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NATHAN, PRINCETON | ADDRESS ON FILE |
| NATHANIEL BROCK | ADDRESS ON FILE |
| NATHANIEL S LITTLE | ADDRESS ON FILE |
| NATHANIEL, ANTONIO | ADDRESS ON FILE |
| NATHANS ENTERPRISE INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NATHANSON, PATRICIA | ADDRESS ON FILE |
| NATHANSON, PATRICIA | ADDRESS ON FILE |
| NATION EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NATION EXPRESS LLC (MC1233575) | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NATION FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATION FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| NATION HAULING TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| NATION LINK TRANSPORT, INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| NATION ONE TRUCKING INC | PO BOX 717 PLAINFIELD IL 60544 |
| NATION WIDE TRANSPORTATION, LLC | OR YANKTON FACTORING, PO BOX 217 YANKTON SD 57078 |
| NATIONAL ASSOCIATION OF CHEMCIAL | DISTRIBUTORS EXECUTIVE DIRECTOR 1560 WILSON BLVD STE 1250 ARLINGTON VA 22209 |
| NATIONAL ASSOCIATION OF FIRE EQUIPMENT | DISTRIBUTORS EXECUTIVE DIRECTOR 180 NORTH WABASH AVE SUITE 401 CHICAGO IL 60601 |
| NATIONAL ASSOCIATION OF SPORTING GOODS | WHOLESALERS EXECUTIVE DIRECTOR 1255 SW PRAIRIE TRAIL PARKWAY ANKENY IA 50023 |
| NATIONAL BUSINESS FURNITURE | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NATIONAL BUSINESS FURNITURE LLC | 770 S 70TH ST MILWAUKEE WI 53214 |
| NATIONAL CARGO CARRIER LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| NATIONAL CARGO INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197-4539 |
| NATIONAL CARRIER LLC (MC1224211) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7575 |
| NATIONAL CARWASH SOLUTIONS | GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| NATIONAL COATINGS & SUPPLIES | 1591 W ALAMEDA AVE DENVER CO 80223 |

| Claim Name | Address Information |
|---|---|
| NATIONAL COATINGS & SUPPLIES | 400 N TOWNSEND AVE MONTROSE CO 81401 |
| NATIONAL COATINGS & SUPPLIES | 1931 E MAIN ST GRAND JUNCTION CO 81501 |
| NATIONAL CONCRETE MASONRY ASSOCIATION | EXECUTIVE DIRECTOR 13750 SUNRISE VALLEY DR. HERNDON VA 20171 |
| NATIONAL D.R.I.V.E. | INTERNATIONAL BROTHERHOOD OF TEAMSTERS 25 LOUISIANA AVE NW WASHINGTON DC 20001 |
| NATIONAL D.R.I.V.E. | PO BOX 758637 BALTIMORE MD 21275 |
| NATIONAL DISTRIBUTION & CONTRACTING | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| NATIONAL EQUIPMENT & SERVICE CORPORATION | 3334 E COAST HWY, PMB 317 CORONA DEL MAR CA 92625 |
| NATIONAL EQUIPMENT & SERVICE CORPORATION | 3334 EAST COAST HIGHWAY 317 CORONA DEL MAR CA 92625 |
| NATIONAL EXPRESS CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NATIONAL FAST FREIGHT INC | 2085 TOWN CENTER RD CANTON MI 48188 |
| NATIONAL FILTERS ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE CHICAGO IL 60654 |
| NATIONAL FLEET MANAGEMENT, INC. | PO BOX 896738 CHARLOTTE NC 28289-6738 |
| NATIONAL FLOORING PRODUCT | 1975 E LOCUST ST ONTARIO CA 91761 |
| NATIONAL FLOORING PRODUCT | ATTN: JAMIE MOYA 1975 E LOCUST ST STE A ONTARIO CA 91761 |
| NATIONAL FLOORING PRODUCT | ATTN: JAMIE MOYA CLAIM SUPPORT 1975 E LOCUST ST STE A ONTARIO CA 91761 |
| NATIONAL FLOORING PRODUCT | ATTN: JAMIE MOYA CLAIMS 1975 E LOCUST ST STE A ONTARIO CA 91761 |
| NATIONAL FLOORING PRODUCTS INC | 1975 E LOCUST ST STE A ONTARIO CA 91761 |
| NATIONAL FREIGHT LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| NATIONAL FREIGHT SOLUTION INC | PO BOX 9223 AURORA IL 60598 |
| NATIONAL FREIGHT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATIONAL FUEL | 6363 MAIN STREET WILLIAMSVILLE NY 14221 |
| NATIONAL GRID | 40 SYLVAN ROAD WALTHAM MA 02451 |
| NATIONAL GRID | PO BOX 29791 NEW YORK NY 10087-9791 |
| NATIONAL GROUND TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NATIONAL LEASE/RENTAL COMPANY | 2651 WARRENVILLE ROAD, SUITE 560 DOWNERS GROVE IL 60515 |
| NATIONAL LOGISTICS CORP | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NATIONAL LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NATIONAL LOGISTICS PLUS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NATIONAL LOGISTICS SERVICES INC | OR BLUE CAPITAL, PO BOX 17759 EL PASO TX 79917 |
| NATIONAL MOTOR FREIGHT TRAFFIC | ASSOCIATION, INC. 1001 N FAIRFAX ST, SUITE 600 ALEXANDRIA VA 22314 |
| NATIONAL MOTOR FREIGHT TRAFFIC ASSOC INC | 1001 N FAIRFAX ST STE 600 ALEXANDRIA VA 22314 |
| NATIONAL OAK DISTRIBUTORS | ATTN: LIESEL BOROVSKY IL2000 PO BOX 8372 VIRGINIA BEACH VA 23450 |
| NATIONAL OAK DISTRIBUTORS | ATTN: SUNNY CERDENA 2824 142ND AVE EAST SUMMER WA 98390-9615 |
| NATIONAL OAK DISTRIBUTORSIL2000 | ATTN: HOLLY MENKE PO BOX 8372 VIRGINIA BEACH VA 23450 |
| NATIONAL OAK DISTRIBUTORSIL2000 | ATTN: LIESEL BOROVSKY PO BOX 8372 VIRGINIA BEACH VA 23450 |
| NATIONAL PAPER TRADE ALLIANCE | EXECUTIVE DIRECTOR 401 NORTH MICHIGAN AVE SUITE 220 CHICAGO IL 60611 |
| NATIONAL PARK SERVICE | 1849 C STREET NW WASHINGTON DC 20240 |
| NATIONAL PENSION FUND | (LOCAL 778 MECHANICS), 9 M STREET SUITE 600 WASHINGTON DC 20003-3799 |
| NATIONAL PREMIER TRUCKING | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| NATIONAL PREMIUM LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATIONAL PREMIUM LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NATIONAL PRODUCTS INC | ATTN: Y VONNE LOPEZ 8410 DALLAS AVE SOUTH SEATTLE WA 98108 |
| NATIONAL PROGRESSIVE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NATIONAL PUBLIC SEATING | ATTN: SASHA SANTO 149 ENTIN RD CLIFTON NJ 07014 |
| NATIONAL PURCHASING PARTNERS, LLC | EXECUTIVE DIRECTOR 1100 OLIVE WAY SUITE 1020 SEATTLE WA 98101 |
| NATIONAL ROOFING | EXECUTIVE DIRECTOR 10255 W HIGGINS ROSEMON IL 60015 |
| NATIONAL ROOFING CO INC | 6821 ACADEMY PARKWAY WEST NE ALBUQUERQUE NM 87109 |

| Claim Name | Address Information |
|---|---|
| NATIONAL SEATING | COLLECTIONS CENTER DRIVE, PO BOX 15694 CHICAGO IL 60693 |
| NATIONAL SEATING | PO BOX 15694 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| NATIONAL SERVICE LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NATIONAL SHIPPING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NATIONAL SKI AREA ASSOCIATION | EXECUTIVE DIRECTOR 133 S. VAN GORDON STREET STE 300 LAKEWOOD CO 80228 |
| NATIONAL TEAM TRANSPORTATION LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| NATIONAL TIME EQUIPMENT CO LTD | 31 CORONET RD TORONTO ON M8Z 2L8 CANADA |
| NATIONAL TOOLING & MACHINING ASSOCIATION | EXECUTIVE DIRECTOR 9300 LIVINGSTON RD FORT WASHINGTON MO 20944 |
| NATIONAL TRACTOR PARTS DEALER | ASSOCIATION EXECUTIVE DIRECTOR PO BOX 1181 GAINESVILLE TX 76241 |
| NATIONAL TRAFFIC SERVICE | 151 JOHN JAMES AUDUBON PKWY AMHERST NY 14228 |
| NATIONAL TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NATIONAL TRANSPORT CARRIER INC | 4001 PEACOCK DR BETHLEHEM PA 18020 |
| NATIONAL TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NATIONAL TRANSPORTATION CONSULTING LLC | 2090 OAKVALE CT NW KENNESAW GA 30152 |
| NATIONAL TRANSPORTATION SERVICES INC | PO BOX 1226 KENT WA 98035 |
| NATIONAL TRUCKING GROUP INC | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193-3360 |
| NATIONAL WIPER ALLIANCE | 875 WARREN WILSON RD. SWANNANOA NC 28778 |
| NATIONAL WRECKER INC | 295 W RD PORTSMOUTH NH 03801 |
| NATIONLINK LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| NATIONLINK TRUCKING INC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| NATIONS EQUIPMENT FINANCE | 101 MERRITT SEVEN BELDEN CT 06851 |
| NATIONS EQUIPMENT FINANCE LLC | 40 DANBURY ROAD WILTON CT 06897 |
| NATIONS FUND I INC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN NORWALK CT 06851 |
| NATIONS LOGISTICS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NATIONS MEDICAL | P.O. BOX 150124 ELY NV 89315 |
| NATIONSERVE | D/B/A: OVERHEAD DOOR CORPORATION PO BOX 740702 ATLANTA GA 30374 |
| NATIONSERVE | D/B/A: OVERHEAD DOOR CORPORATION C\O OVERHEAD DOOR CORPORATION P.O BOX 676576 DALLAS TX 75267 |
| NATIONWIDE CARRIER INC | 200 BROWN RD, SUITE 203 FREMONT CA 94539 |
| NATIONWIDE CARRIER LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NATIONWIDE DISPATCH INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NATIONWIDE EQUIPMENT TRANS | ATTN: LAURA HEATLTHCARE 10940 PARALLEL PKWY STE K BOX 235 KANSAS CITY KS 66109 |
| NATIONWIDE EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| NATIONWIDE FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATIONWIDE FREIGHT LINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NATIONWIDE FREIGHT SOLUTIONS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NATIONWIDE FREIGHT SYSTEMS INC | 1579 HIGHPOINT DR ELGIN IL 60123-9303 |
| NATIONWIDE LIFT TRUCKS INC | 2481 PORT W BLVD. WEST PALM BEACH FL 33407 |
| NATIONWIDE LOGISTICS | TRANSPORTATION DEPARTMENT 2245 GILBERT AVE STE 103 CINCINNATI OH 45206 |
| NATIONWIDE LOGISTICS COMPANY | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NATIONWIDE LOGISTICS INC | 6920 S CIMARRON RD, SUITE 100 LAS VEGAS NV 89113 |
| NATIONWIDE LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL 1 NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE SUNSHINE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATIONWIDE TRANS, INC. | PO BOX 2558 CHINO CA 91708-2558 |
| NATIONWIDE TRANSFER INC | 4800 N VELOCITY AVE SIOUX FALLS SD 57104 |
| NATIONWIDE TRANSPORT LTD. | PO BOX 248 STATION A BRAMPTON ON L6V 2L1 CANADA |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE TRANSPORT, L.L.C. | 12114 172ND ST CT E PUYALLUP WA 98374 |
| NATIONWIDE TRANSPORTATION & LOGISTIC INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATIONWIDE TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATIONWIDE TRUCK LINE, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NATIONWIDE TRUCK SERVICE CORP | PO BOX 21608 LOUISVILLE KY 40221 |
| NATIONWIDE TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| NATIONWIDE VISION LOGISTICS, LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101-1394 |
| NATIVE INK LLC | 5524 S MINGO RD, BOX 412 TULSA OK 74146 |
| NATIVE RESERVES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NATL FIN SVCS. (0226) | ATT SEAN COLE OR PROXY DEPT NEWPORT OFFICE CTR III 499 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NATL OCEANIC & ATMOSPHERIC ADMIN. | 1401 CONSTITUTION AVENW, RM 5128 WASHINGTON DC 20230 |
| NATMI LPF BLOOMINGTON, LP | ATTN: STEVE PANOS 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| NATMI NATIONAL FX PROPERTIES, LLC | ATTN: VICTOR CIRRINCIONE 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| NATMI NATIONAL TAMPA, LLC | ATTN: TOM MATHEWS 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| NATMI NATIONAL TRUCK TERMINALS LLC | 201 W ST STE 200 ANNAPOLIS MD 21401 |
| NATMI NATIONAL TRUCK TERMINALS, LLC | ATTN: JOHN CROSSEN 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| NATNA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATNA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NATRONA COUNTY | PO BOX 2300 CASPER WY 82602 |
| NATTE, DRE | ADDRESS ON FILE |
| NATTE, DRE R | ADDRESS ON FILE |
| NATURAL PIGMENTS | ATTN: GEORGE OHANLON 291 SHELL LN WILLITS CA 95490 |
| NATURAL RESOURCE DAMAGES ASSESSMENT | & RESTORATION 100 CAMBRIDGE ST, 9TH FL BOSTON MA 02114 |
| NATURAL RESOURCES CANADA | 580 BOOTH ST, 8TH FL OTTAWA ON K1A 0E4 CANADA |
| NATURALENRICHMENTINDUSTRIESEC | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NATURCHEM, INC. | P.O. BOX 161748 ATLANTA GA 30321 |
| NATURE SCAPE LAWN & LDSCP CARE | 370 ERIE AVENUE MORTON IL 61550 |
| NATURES FOODZ CORP | 501 SAWGRASS CORPORATE PKWY FORT LAUDERDALE FL 33325 |
| NAULA, EDDIE | ADDRESS ON FILE |
| NAULLS, JAMAAL | ADDRESS ON FILE |
| NAUMANN HOBBS MATERIAL HANDLING | DEPT 710007, PO BOX 514670 LOS ANGELES CA 90051 |
| NAUMANN HOBBS MATERIAL HANDLING | PO BOX 31001-3356 PASADENA CA 91110 |
| NAUMANN, BRAEDEN | ADDRESS ON FILE |
| NAUMENKO, SERG | ADDRESS ON FILE |
| NAV CARRIER LLC | 15298 W MORELAND ST GOODYEAR AZ 85338 |
| NAV TRANS INC | 10112 GOOSE ROCK LN INDIANAPOLIS IN 46239 |
| NAV TRANSPORTATION LLC | 35 SADDLE LANE EASTON PA 18045 |
| NAV TRANSPORTATION, INC | 9711 DRIFTING OAKS CT HOUSTON TX 77095 |
| NAVA, CANDELARIO | ADDRESS ON FILE |
| NAVARRETE, ROBERT | ADDRESS ON FILE |
| NAVARRO JR, GREGORIO | ADDRESS ON FILE |
| NAVARRO US LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NAVARRO, ALBERT | ADDRESS ON FILE |
| NAVARRO, EDUARDO | ADDRESS ON FILE |
| NAVARRO, JERMAINE | ADDRESS ON FILE |
| NAVARRO, MARC | ADDRESS ON FILE |
| NAVARRO, PAOLO JAMES A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAVARRO, RICHARD | ADDRESS ON FILE |
| NAVAS EXPRESS INC | 438 CITY VIEW ST ASHEBORO NC 27203 |
| NAVAS EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NAVAS TRANSPORTATION LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| NAVE, LANTZ | ADDRESS ON FILE |
| NAVEA LOGISTICS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| NAVEX GLOBAL INC. | PO BOX 60941 CHARLOTTE NC 28260 |
| NAVI INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NAVI TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| NAVIGATE EXPRESS LLC | 8242 FANNING WAY SACRAMENTO CA 95829 |
| NAVIGATION GLOBAL LLC | OR RTS FINANCIAL SERVICES INC PO BOX 840267 DALLAS TX 75284 |
| NAVIGATION LOGISTICS INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| NAVIGATOR LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NAVIGATOR SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NAVIGATORS LOGISTICS INC | 15696 PORTERFIELD HIGHWAY ABINGDON VA 24210 |
| NAVIS | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| NAVISTAR | PRECISE FREIGHT AUDIT, PO BOX 14402 SPRINGFIELD MO 65814 |
| NAVISTAR LOGISTICS LLC | 3701 SAN MATEO BLVD. NE SUITE 103 ALBUQUERQUE NM 87110 |
| NAVISTAR USA INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| NAVIVAN CORP | 200 CROFTON RD, BLDG 10-B, SUITE 2 KENNER LA 70062 |
| NAVRATIL EXCAVATING, INC | P.O. BOX 1404 MASON CITY IA 50402 |
| NAVU TRANS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 |
| NAVY EXCHANGE SERVICE COMMAND | ATTN: JON HUFF CODE D TRANS & TRAFFIC 3280 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 |
| NAVY, GERARD | ADDRESS ON FILE |
| NAWABZ TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NAWROCKI, GREGG H | ADDRESS ON FILE |
| NAY, DANIEL | ADDRESS ON FILE |
| NAYLOR AUTOMOTIVE ENGINEERING CO., INC. | 4645 S KNOX AVE CHICAGO IL 60632 |
| NAYLOR, JARVIS | ADDRESS ON FILE |
| NAYLOR, MARQUAUIOUS | ADDRESS ON FILE |
| NAZAR GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NAZAR, ANTHONY | ADDRESS ON FILE |
| NAZERINO PRODUCE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NAZINITSKY, PIERCE | ADDRESS ON FILE |
| NAZIRA CORP | 4396 DANBERRY DR NORTH OLMSTED OH 44070 |
| NAZZARO, BRIAN | ADDRESS ON FILE |
| NAZZARO, BRIAN | ADDRESS ON FILE |
| NAZZLE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NB EXPRESS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| NB EXPRESS LLC (MC1316650) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NB INTERSTATE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NB LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NB LOGISTICS LP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NB TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NBA AUTO TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NBA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NBA XPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| NBB TRANS L L C | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NBBR TRANS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NBCN INC. /CDS (5008) | ATT DANIEL NTAP OR PROXY MGR 1010 DE LA GAUCHETIERE OUEST STE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBF | C/O ECHO GLOBAL 600 W CHICAGO AVE SUITE 725 CHICAGO IL 60654 |
| NBF | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NBF C/O ECHO GLOBAL | 600 W CHICAGO, SUITE 725 CHICAGO IL 60654 |
| NBF C/O ECHO GLOBAL | ATTN: NATASIA FIELDS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NBF C/O ECHO GLOBAL LOGISTICS | 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| NBF C/O ECHO GLOBAL LOGISTICS | ATTN: NATASIA FIELDS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| NBG TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NBK GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NBL | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| NBP TRANSPORTATION INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| NBS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NBS LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NC DEPARTMENT OF REVENUE | INSURANCE PREMIUM TAX UNIT, PO BOX 25000 RALEIGH NC 27640 |
| NC DEPARTMENT OF TRANSPORTATION | 1150 FOSTER AVE. RALEIGH NC 27699 |
| NC DEPT. OF CORRECTIONS | 633 OLD LANDFIELD RD. TAYLORSVILLE NC 28681 |
| NC DEPT. OF TRANSPORTATION | C/O CMR PO BOX 60770 OKLAHOMA CITY OK 73146 |
| NC DIVISION OF MOTOR VEHICLES | VEHICLE REGISTRATION SECTION MAIL AND DISTRIBUTION UNIT RALEIGH NC 27699-3148 |
| NC DOT | 7703 DISTRICT DR CHARLOTTE NC 28213 |
| NC FILTRATION | 1 MILLER ST. BELMONT NC 28012 |
| NC FREIGHTS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NC SECRETARY OF STATE | BUSINESS REGISTRATION DIVISION PO BOX 29622 RALEIGH NC 27626 |
| NC SELF-INSURANCE SECURITY ASSOCIATION | 1620 S MKL JR AVENUE, SUITE107 SALISBURY NC 28144 |
| NC STATE LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NCA TRANSPORT INC | 23394 TUMBLEWEED LN BROWNSTOWN TWP MI 48183 |
| NCA TRANSPORT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| NCA TRANSPORT, INC | 1625 HOLLY AVE DARIEN IL 60561 |
| NCAS TRANSPORTATION CORP | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| NCCI HOLDINGS INC | 12218 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NCDEQ | 1646 MAIL SERVICE CENTER ATTN: MARY SIDELECKI RALEIGH NC 27699 |
| NCH CORPORATION | PO BOX 152120 IRVING TX 75015 |
| NCHARGE TRUCKING LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NCORE INC | 35 AMBER ROCK ST HENDERSON NV 89012 |
| NCR CORPORATION | 6750 ARTESIA BLVD BUENA PARK CA 90620 |
| NCR TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NCS | ATTN: SARAH NEWSOME GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| NCS | GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| NCS TSS | ATTN: SARAH NEWSOME GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| ND LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NDAYIKEJE, SEBASTIAN | ADDRESS ON FILE |
| NDETI, KITETU | ADDRESS ON FILE |
| NDIAMBOUR TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NDIAYE, ALFHA | ADDRESS ON FILE |
| NDIAYE, BABACAR | ADDRESS ON FILE |
| NDIKINTUM, CECILE | ADDRESS ON FILE |
| NDIKINTUM, CECILE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NDK COURIER SERVICE | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NDL TRUCKING LLC | 2930 QUEEN CITY RD STE 3 CHESAPEAKE VA 23325-4100 |
| NDONGWA TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NDTA | 50 S PICKETT ST, SUITE 220 ALEXANDRIA VA 22304 |
| NE TRANSPORTATION LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| NEAGU INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| NEAL BOYZ FAMILY TRUCKING, LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| NEAL KAHNY PLUMBING | 6201 CASTLE STONE LANE CINCINNATI OH 45247 |
| NEAL, ALLEN | ADDRESS ON FILE |
| NEAL, ARTETRIC | ADDRESS ON FILE |
| NEAL, DANIEL | ADDRESS ON FILE |
| NEAL, GREGORY | ADDRESS ON FILE |
| NEAL, JALEN | ADDRESS ON FILE |
| NEAL, JAUNE | ADDRESS ON FILE |
| NEAL, KEIARABRA | ADDRESS ON FILE |
| NEAL, MALIK | ADDRESS ON FILE |
| NEAL, MARCUS | ADDRESS ON FILE |
| NEAL, RANDY | ADDRESS ON FILE |
| NEAL, RUSSELL | ADDRESS ON FILE |
| NEAL, SHELDON | ADDRESS ON FILE |
| NEAL, TANYA | ADDRESS ON FILE |
| NEAL, TERRI | ADDRESS ON FILE |
| NEAL, TROY | ADDRESS ON FILE |
| NEAL, WILLIAM | ADDRESS ON FILE |
| NEALS CARRIERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NEALY, DERRICK | ADDRESS ON FILE |
| NEALY, JD | ADDRESS ON FILE |
| NEALY, JIMMIE D | ADDRESS ON FILE |
| NEAPCO | 4305 N LAMB BLVD STE 500 LAS VEGAS NV 89115 |
| NEARHOOD JR, SCOTT | ADDRESS ON FILE |
| NEARU DELIVERY LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| NEAT TRANSPORT LLC | 1333 COMO DR MATECA CA 95337 |
| NEATHERY, ANTHONY S | ADDRESS ON FILE |
| NEBEL, ZOILA | ADDRESS ON FILE |
| NEBIL EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NEBRASKA DEPARTMENT OF BANKING & FINANCE | 1526 K ST #300 LINCOLN NE 68508 |
| NEBRASKA DEPARTMENT OF NATURAL RESOURCES | 245 FALLBROOK, STE 201 LINCOLN NE 68521 6729 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 LINCOLN NE 68509 |
| NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 98922 LINCOLN NE 68509-8922 |
| NEBRASKA DEPT OF LABOR | AMERICAN JOB CENTER , LINCOLN 1330 N ST, STE A LINCOLN NE 68508 |
| NEBRASKA DEPT OF LABOR | OFFICE OF UNEMPLOYMENT INSURANCE 550 S 16TH ST LINCOLN NE 68509 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BLDG 1313 FARNAM ST STE 100 OMAHA NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE | 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF REVENUE | 304 N 5TH ST, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | 200 S SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | 505A BROADWAY STE 800 SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA EXPRESS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NEBRASKA PUBLIC POWER DIST | 1414 15TH STREET PO BOX 499 COLUMBUS NE 68602-0499 |
| NEBRASKA SAFETY AND FIRE EQUIPMENT INC | PO BOX 1229, 111 W 6TH ST NORTH PLATTE NE 69103 |
| NEBRASKA TRUCKING ASSOCIATION | 1701 K STREET LINCOLN NE 68508 |
| NEBRASKA-IOWA INDUSTRIAL FASTENERS, INC. | PO BOX 27391 OMAHA NE 68127 |
| NECESSARY NEEDS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NECESSARY, JACOB | ADDRESS ON FILE |
| NED PROPERTIES LLC | PO BOX 30076 SALT LAKE CITY UT 84130 |
| NED PROPERTIES, LLC | ATTN: MARK DEWALD 2200 EAST CAMELBACK ROAD SUITE 101 PHOENIX AZ 85016 |
| NEDCO SUPPLY | 4200 SPRING MOUNTAIN RD LAS VEGAS NV 89102 |
| NEDEAU, SAM | ADDRESS ON FILE |
| NEDEX EXPRESS INC | 8538 W NORTH TER NILES IL 60714 |
| NEDROW, JOSH | ADDRESS ON FILE |
| NEDWARDS, TIM | ADDRESS ON FILE |
| NEEDHAM, DALE | ADDRESS ON FILE |
| NEEDHAM, LINDSAY | ADDRESS ON FILE |
| NEEDHAM, REBECCA | ADDRESS ON FILE |
| NEEDHAM, STEPHANIE | ADDRESS ON FILE |
| NEELEY, TOM | ADDRESS ON FILE |
| NEELEYS SERVICE CENTER | 4005 E 58TH TEXARKANA AR 71854 |
| NEELJALA TRANSPORT INC | 460 TOPAZ LN BARTLETT IL 60103 |
| NEELY AND SON LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| NEELY COBLE COMPANY | 15151 AL HWY 20 SW MADISON AL 35756 |
| NEELY, DAYNA | ADDRESS ON FILE |
| NEELY, JULIAN | ADDRESS ON FILE |
| NEELY, KENDEN | ADDRESS ON FILE |
| NEELY, MICHELLE R | ADDRESS ON FILE |
| NEELY, SHAWN R | ADDRESS ON FILE |
| NEELY, TINA | ADDRESS ON FILE |
| NEELY, TOMARIA | ADDRESS ON FILE |
| NEEMAN, GARY L | ADDRESS ON FILE |
| NEER, CHRISTOPHER | ADDRESS ON FILE |
| NEES, ANDREW | ADDRESS ON FILE |
| NEESE, JEREMY | ADDRESS ON FILE |
| NEF LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NEFAN ENTERPRISES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NEFF, KELLY | ADDRESS ON FILE |
| NEFTIN, IGOR | ADDRESS ON FILE |
| NEGAT TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NEGATIVE FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NEGOSHIANS TOWING SERVICE | PO BOX 424 NEWTON MA 02464 |
| NEGRIN & SON CORP | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NEIGHBORHOOD KREW INC | 1167 UNIVERSITY DR YARDLEY PA 19067 |
| NEIGHBORS LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| NEIGHBORS TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NEIKO J MOULTRIE LLC | 2827 RITZ LANE MATTHEWS NC 28105 |
| NEIL BLANKENSHIP | ADDRESS ON FILE |
| NEIL H BUTLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEIL R SMITH | ADDRESS ON FILE |
| NEIL, DARRYL W | ADDRESS ON FILE |
| NEIL, TYRON | ADDRESS ON FILE |
| NEILL, BENJAMIN | ADDRESS ON FILE |
| NEILMED | 601 AVIATION BLVD. SANTA ROSA CA 95403 |
| NEILSEN, SCOTT | ADDRESS ON FILE |
| NEIMAN BROTHERS COMPANY INC | ATTN: LIMARY SKWERES 3322 W NEWPORT CHICAGO IL 60618 |
| NEIS, BRENDAN | ADDRESS ON FILE |
| NEISEN, CHAD | ADDRESS ON FILE |
| NEITZEL, TIMOTHY | ADDRESS ON FILE |
| NEJ TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NEJAME, RICHARD | ADDRESS ON FILE |
| NEKIZ LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| NEKOOSA COATED PRODUCTS | 6 INGERSOLL RD SOUTH PLAINFIELD NJ 07080 |
| NEKOOSA COATED PRODUCTS LLC | 841 MARKET ST NEKOOSA WI 54457 |
| NELALEX EXPRESS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| NELAM TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| NELAND, RICK | ADDRESS ON FILE |
| NELIS TRANSPORTS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NELLIS TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| NELLO, DOMINICK | ADDRESS ON FILE |
| NELLYS EXPRESS, INC. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| NELOMS, MATTHEW | ADDRESS ON FILE |
| NELSEN, ASHLEY | ADDRESS ON FILE |
| NELSON & NELSON TRANSPORT | PO BOX 111, 0 BETHLEHEM GA 30620 |
| NELSON CARLSON MECHANICAL | PO BOX 4183 ROCKFORD IL 61110 |
| NELSON DRIVING SERVICES CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NELSON E BENNETT | ADDRESS ON FILE |
| NELSON EQUIPMENT | ATTN: KURT NELSON PO BOX 18170 SHREVEPORT LA 71138 |
| NELSON FREIGHT SERVICE, INC. | PO BOX 7 PESHTIGO WI 54157 |
| NELSON GLOBAL PRODUCTS | 1560 WILLIAMS DR STOUGHTON 53589 |
| NELSON INTERNATIONAL DIV | PO BOX 993 WILLMAR MN 56201 |
| NELSON IRRIGATION CORP | 850 AIRPORT RD WALLA WALLA WA 99362 |
| NELSON MASONRY INC | 3341 KNIGHT RD MARIETTA GA 30066 |
| NELSON TRUCK & EQUIPMENT SERVICE INC | PO BOX 296 TWO RIVERS WI 54241 |
| NELSON TRUCK & EQUIPMENT SERVICE INC | EQUIPMENT SERVICE INC., PO BOX 296 TWO RIVERS WI 54241-0296 |
| NELSON TRUCK LINES | PO BOX 53 MANITOWOC WI 54221 |
| NELSON WIRE & STEEL LLC | WMC HOLDINGS LP, PO BOX 74780 CHICAGO IL 60694 |
| NELSON, BROOKS | ADDRESS ON FILE |
| NELSON, CATHERINE | ADDRESS ON FILE |
| NELSON, CHARLES | ADDRESS ON FILE |
| NELSON, CHERRY | ADDRESS ON FILE |
| NELSON, CHRISTINA S | ADDRESS ON FILE |
| NELSON, CHRISTOPHER | ADDRESS ON FILE |
| NELSON, CHRISTOPHER | ADDRESS ON FILE |
| NELSON, DANIEL | ADDRESS ON FILE |
| NELSON, DAVID | ADDRESS ON FILE |
| NELSON, DEANDRE | ADDRESS ON FILE |
| NELSON, DONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON, EDWARD | ADDRESS ON FILE |
| NELSON, ERIC K | ADDRESS ON FILE |
| NELSON, GABRIEL | ADDRESS ON FILE |
| NELSON, GIAA MAYET | ADDRESS ON FILE |
| NELSON, JACOB | ADDRESS ON FILE |
| NELSON, JACOB | ADDRESS ON FILE |
| NELSON, JAMES | ADDRESS ON FILE |
| NELSON, JASON | ADDRESS ON FILE |
| NELSON, JONATHAN | ADDRESS ON FILE |
| NELSON, JORDAN | ADDRESS ON FILE |
| NELSON, JULIE | ADDRESS ON FILE |
| NELSON, JULIE | ADDRESS ON FILE |
| NELSON, KENNY | ADDRESS ON FILE |
| NELSON, KESLEE | ADDRESS ON FILE |
| NELSON, KEVIN | ADDRESS ON FILE |
| NELSON, KHALEB | ADDRESS ON FILE |
| NELSON, KHALEB | ADDRESS ON FILE |
| NELSON, LARRY | ADDRESS ON FILE |
| NELSON, MARK | ADDRESS ON FILE |
| NELSON, MARKESE | ADDRESS ON FILE |
| NELSON, MICHAEL | ADDRESS ON FILE |
| NELSON, MYRON | ADDRESS ON FILE |
| NELSON, OLIVIA | ADDRESS ON FILE |
| NELSON, OMER | ADDRESS ON FILE |
| NELSON, PETER | ADDRESS ON FILE |
| NELSON, RANDOLPH | ADDRESS ON FILE |
| NELSON, RAYMOND | ADDRESS ON FILE |
| NELSON, RICKEY R | ADDRESS ON FILE |
| NELSON, ROBINSON | ADDRESS ON FILE |
| NELSON, ROD | ADDRESS ON FILE |
| NELSON, RODRIQUS | ADDRESS ON FILE |
| NELSON, SAMANTHA | ADDRESS ON FILE |
| NELSON, SHON | ADDRESS ON FILE |
| NELSON, STEPHANIE | ADDRESS ON FILE |
| NELSON, STEVAN | ADDRESS ON FILE |
| NELSON, STEVE | ADDRESS ON FILE |
| NELSON, SYLVESTER | ADDRESS ON FILE |
| NELSON, THERENS | ADDRESS ON FILE |
| NELSON, TODD | ADDRESS ON FILE |
| NELSON, TRAVIS | ADDRESS ON FILE |
| NELSON, ZACHARY | ADDRESS ON FILE |
| NELTAJOE TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NELTRUCKER TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEMBHARD, WINSOR | ADDRESS ON FILE |
| NEMEC, STEPHEN | ADDRESS ON FILE |
| NEMEX TRUCKING INC | 2401 W 15TH ST CHESTER PA 19013 |
| NEMO EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| NEMO TILE | ATTN: KEITH FECHTIG 11540 DUNKIRK ST ST ALBANS NY 11412 |
| NENEDJIAN, MICHELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NENIC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NENTWIG, PAIGE | ADDRESS ON FILE |
| NENUCO TRANSPORT INC | 871 UPPPER BRANDON DR AURORA IL 60506 |
| NEOGEN | 1355 PAULSON RD TURLOCK CA 95380 |
| NEON CAPITAL LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NEON FREIGHT INC | 106 HIGHLAND CREEK RD WINNIPEG MB R3Y 0K4 CANADA |
| NEOPOST, INC | DEPT 3689, PO BOX 123689 DALLAS TX 75312 |
| NEP TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NEPTUNE SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| NEPTUNES HARVEST | ATTN: MAIA MCKINNEY 28 KONDELIN RD GLOUCESTER MA 01930 |
| NEREO CALDERON | ADDRESS ON FILE |
| NERI LOGISTICS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| NERI, TOM | ADDRESS ON FILE |
| NERKOS EXPRESS TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| NES EXPRESS LLC (GLENDALE, AZ) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NES INC | 620 COOLIDGE DR STE 100 FOLSOM CA 95630 |
| NES TRANSPORT INC | 628 STANSBERRY COVE LEXINGTON KY 40509 |
| NES TRUCKING, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NESBITT 1 TRUCKING, LLC | PO BOX 67 UNION POINT GA 30669 |
| NESBITT LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NESBITT, DAVID | ADDRESS ON FILE |
| NESBITT, DIJONNA | ADDRESS ON FILE |
| NESBITT, STEPHON | ADDRESS ON FILE |
| NESCI TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| NESCO RESOURCE LLC | ATTN JEFF COOKE 12708 DUPONT CIR TAMPA FL 33626 |
| NESMITH, DARLEEN | ADDRESS ON FILE |
| NESMITH, JOHN | ADDRESS ON FILE |
| NESMITH, RAY | ADDRESS ON FILE |
| NESSEL, PATRICK | ADDRESS ON FILE |
| NESSUM LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| NESTA INTERNATIONAL LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| NESTLE PURINA | 196 NEWTON ST FREDONIA NY 14063 |
| NESTOR A GAIBOR | ADDRESS ON FILE |
| NESTOR, KEVIN | ADDRESS ON FILE |
| NET EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NET FREIGHT SYSTEM INC | 7650 BATH ROAD MISSISSAUGA ON L4T 1L2 CANADA |
| NET LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NETBASE SOLUTIONS INC | DEPT LA 24577 PASADENA CA 91185 |
| NETFLIX INC | 48119 WARM SPRINGS BLV D WARM SPRINGS CA 94539 |
| NETH, JACOB | ADDRESS ON FILE |
| NETHERTON, DEVON | ADDRESS ON FILE |
| NETHERTON, NATHANIEL | ADDRESS ON FILE |
| NETHERTONS TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| NETPARCEL INC | 9131 KEELE ST UNIT A4 CONCORD ON L4K 0G7 CANADA |
| NETRALITY DATA CENTERS | 401 N. BROAD ST. (SUITE 210F) PHILADELPHIA PA 19108 |
| NETTLES, JERELL | ADDRESS ON FILE |
| NETTLES, ROBERT | ADDRESS ON FILE |
| NETWORK CRAZE TECHNOLOGIES, INC | PO BOX 536538 PITTSBURGH PA 15253 |

| Claim Name | Address Information |
|---|---|
| NETWORK ENVIRONMENTAL SYSTEMS, INC | 1141 SIBLEY ST FOLSOM CA 95630 |
| NETWORK LINE LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NETWORK TRANS LLC | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| NETWORK TRANSPORTATION LLC | PO BOX 5091 GOODYEAR AZ 85338 |
| NETWORK XPRESS, INC. | P O BOX 551 LEBANON TN 37088 |
| NETZEL, MARCUS | ADDRESS ON FILE |
| NEUBAUER FABRICATIONS INC. | N112 W19401 MEQUON ROAD GERMANTOWN WI 53022 |
| NEUBECKER, SCOTT | ADDRESS ON FILE |
| NEUFELD, ELI | ADDRESS ON FILE |
| NEUMAN, DONALD | ADDRESS ON FILE |
| NEUMANN AGRIPRISES, INC. | P.O. BOX 456 DENMARK WI 54208 |
| NEUMANN, CHRISTOPHER | ADDRESS ON FILE |
| NEUMANN, GEORGE | ADDRESS ON FILE |
| NEUTZMAN, RAYMOND | ADDRESS ON FILE |
| NEV. DEPT OF CONSERVATION & NAT. RESOUR. | 901 S STEWART ST, STE 1003 CARSON CITY NV 89701 |
| NEVA LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NEVADA DEPARTMENT OF MOTOR VEHICLES | COMPLIANCE ENFORCEMENT DIVISION 305 GALLETI WAY RENO NV 89512 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 51107 LOS ANGELES CA 90051 |
| NEVADA DEPT OF EMPLOYMENT, | TRAINING & REHABILITATION 2800 E ST LOUIS AVE LAS VEGAS NV 89104 |
| NEVADA DEPT OF EMPLOYMENT, | TRAINING & REHABILITATION 6330 W CHARLESTON BLVD LAS VEGAS NV 89146 |
| NEVADA DEPT OF TAXATION | 700 E WARM SPRINGS RD, 2ND FL LAS VEGAS NV 89119 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L, STE 235 RENO NV 89502 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 S STEWART ST STE 4001 CARSON CITY NV 89701-5249 |
| NEVADA DIVISION OF ENVIRON PROTECTION | BUREAU OF WATER POLLUTION CONT 901 S STEWART ST STE 4001 CARSON CITY NV 89701 |
| NEVADA DIVISION OF ENVIRONMENTAL PROTECT | BUREAU OF WATER POLLUTION 901 S STEWART ST STE 4001 CARSON CITY NV 89701 |
| NEVADA DIVISION OF INSURANCE | 1818 E COLLEGE PKWY STE 103 CARSON CITY NV 89706 |
| NEVADA HEALTH CENTERS, INC. | PO BOX 21226 CARSON CITY NV 89721 |
| NEVADA HIGHWAY PATROL | HAZMAT REGISTRATION & PERMIT SECTION 555 WRIGHT WAY CARSON CITY NV 89711 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | 3340 W SAHARA AVE LAS VEGAS NV 89102 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | 1818 COLLEGE PKWY, STE 102 CARSON CITY NV 89706 |
| NEVADA OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION 555 E WASHINGTON AVE STE 4200 LAS VEGAS NV 89101 |
| NEVADA POWER COMPANY D/B/A NV ENERGY | 6100 NEIL ROAD M/S S1A20 RENO NV 89511 |
| NEVADA POWER COMPANY D/B/A NV ENERGY | NV ENERGY PO BOX 10100 RENO NV 89520 |
| NEVADA SECRETARY OF STATE | SECURITIES DIVISION NORTH LAS VEGAS CITY HALL 2250 LAS VEGAS BLVD, N, STE 400 LAS VEGAS NV 89030 |
| NEVADA TRUCKING ASSOCIATION | 8745 TECHNOLOGY WAY STE E RENO NV 89521 |
| NEVAREZ, JOHN | ADDRESS ON FILE |
| NEVAREZ, JOSE | ADDRESS ON FILE |
| NEVCO MECHANICAL LLC | 102 CHESTNUT ST LITITZ PA 17543 |
| NEVE, JIMMY | ADDRESS ON FILE |
| NEVELS LOGISTICS CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEVELS, CHARLES | ADDRESS ON FILE |
| NEVELS, TIMOTHY P | ADDRESS ON FILE |
| NEVEN BOCA | ADDRESS ON FILE |
| NEVER LATE FREIGHT LLC | C/O C/O THE EXPO GROUP NEUROSCIENCE 801 MOUNT VERNON PLACE. NW WASHINGTON DC 20001 |
| NEVER LATE FREIGHT LLC | 9702 PEACE SPRINGS RIDGE LAUREL MD 20723 |
| NEVERS, CODY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEVES, BRENT | ADDRESS ON FILE |
| NEVILLE TOWNSHIP | NEVILLE TOWNSHIP MUNICIPAL BUILDING 5050 GRAND AVENUE NEVILLE ISLAND PA 15225 |
| NEVILLE TOWNSHIP | 5050 GRAND AVE PITTSBURGH PA 15225 |
| NEVILLE TOWNSHIP | JORDAN TAX SERVICE INC., 102 RAHWAY ROAD MCMURRAY PA 15317 |
| NEVILLE, NIKOLAS | ADDRESS ON FILE |
| NEVILLE, PERRY | ADDRESS ON FILE |
| NEVILLE, THOMAS S | ADDRESS ON FILE |
| NEVILLE, THOMAS S | ADDRESS ON FILE |
| NEVINS, THOMAS | ADDRESS ON FILE |
| NEVINSKI LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| NEVIS TRANSPORT | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NEVIS TRANSPORT | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| NEW AGE LOGISTICS | 311 S WACKER, SUITE 1420 CHICAGO IL 60606 |
| NEW AGE MOVING CO | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NEW AGE PRIDE, LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| NEW AGE TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NEW ALLIANCE INSURANCE AGENCY INC | PO BOX 195555 SAN JUAN PR 00919 |
| NEW B TRUCKING INC | 6101 REDLANDS LN FONTANA CA 92336 |
| NEW BEDFORD MITSUBISHI | 547 BELLEVILLE AVE NEW BEDFORD MA 02746 |
| NEW BEGINNINGS TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NEW BEST TRANSPORT LLC | 1512 49TH STREET NE AUBURN WA 98002 |
| NEW BORN LOGISTICS INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| NEW CASTLE COUNTY | 87 READ'S WAY NEW CASTLE DE 19720 |
| NEW CASTLE COUNTY | PO BOX 15358 WILMINGTON DE 19886 |
| NEW CASTLE COUNTY | 1002400002, PO BOX 15359 WILMINGTON DE 19886 |
| NEW CENTURY PROJECT MGMT SOLUTIONS, INC. | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| NEW CENTURY TRANSPORT LLC | 250 H STREET 311 BLAINE WA 98230 |
| NEW CENTURY TRANSPORT LLC | 250 H STREET, UNIT #311 BLAINE WA 98230 |
| NEW CINGULAR WIRELESS | CROWN CASTLE 1220 SUGUSTA DR. STE. 600 HOUSTON TX 77057 |
| NEW CONCEPT TRANSIT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NEW DAY LOGISTICS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEW DAY TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NEW DELTA INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NEW DESERT XPRESS INC | PO BOX 720139 PHELAN CA 92371 |
| NEW DIAMOND TRANSPORTATION INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| NEW EAGLE TRANSPORT | 1432 30 STREET NW EDMONTON AB T6T 1A8 CANADA |
| NEW ENGLAND DUCT CLEANING | 165 GARDENS DRIVE SPRINGFIELD MA 01119 |
| NEW ENGLAND KENWORTH | P.O. BOX 2700 CONCORD NH 03302 |
| NEW ENGLAND TEAMSTERS & TRUCKING | INDUSTRY PENSION PLAN, 1 WALL STREET 4TH FLOOR BURLINGTON MA 01803 |
| NEW ENGLAND TECH AIR | ATTN: GARRETT DUFFY 16 MANSON LIBBY ROAD SCARBOROUGH ME 04074 |
| NEW ENGLAND TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NEW ENTERPRISE STONE & LIME CO INC | PO BOX 645211 PITTSBURGH PA 15264 |
| NEW ENTERPRISE STONE& LIME CO., INC. | 400 NORTH ST., FIFTH FLOOR HARRISBURG PA 17120 |
| NEW ERA TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NEW EVOLUTION LOGISTICS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| NEW FATEH TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NEW FATEH TRANSPORT INC | 5293 W RICHART AVE FRESNO CA 93722 |
| NEW GENERATION CARRIERS, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| NEW GENERATION LANDSCAPING AND LAWN LLC | 18273 MUNICH PONDS DR SOUTH BEND IN 46637 |
| NEW GENERATION RECYCLING LLC | 1900 NORTH AUSTIN, BOX 113 CHICAGO IL 60639 |
| NEW GENERATION TRUCK INC. | 3941 PARK DRIVE STE 20-537 EL DORADO HILLS CA 95762 |
| NEW GENFLO INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| NEW GOOD WILL TRANSPORTATION | 63 EVANSGLEN CIRCLE NW CALGARY AB T3P 0W7 CANADA |
| NEW GROUND TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| NEW HAMPSHIRE BUREAU OF SECURITIES REG. | 107 N MAIN ST CONCORD NH 03301-4989 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES 29 HAZEN DR CONCORD NH 03002-0095 |
| NEW HAMPSHIRE DEPT OF ENVIRON. SERVICES | 29 HAZEN DR CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF LABOR | 95 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | TAXPAYER SERVICES DIVISION PO BOX 637 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE DEPT OF STATE CORP DIV | NEW HAMPSHIRE BUSINESS LICENSE 107 N MAIN ST ROOM 204 CONCORD NH 03301 |
| NEW HAMPSHIRE EMPLOYMENT SECURITY | ADMINISTRATIVE OFFICE 45 S FRUIT ST CONCORD NH 03301 |
| NEW HAMPSHIRE MOTOR TRANSPORT ASSOC | PO BOX 3898 CONCORD NH 03302 |
| NEW HANOVER COUNTY TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258 |
| NEW HARRISBURG TRUCK BODY COMPANY | 408 SHEELY LN MECHANICSBURG PA 17050 |
| NEW HAVEN UTILITIES | P.O. BOX 570 NEW HAVEN IN 46774 |
| NEW HEAVENS LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NEW HIGHWAY STAR LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NEW HORIZON INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEW HORIZON TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NEW IDEAS LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEW JACK TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| NEW JERSEY AMERICAN WATER | 1 WATER STREET CAMDEN NJ 08102 |
| NEW JERSEY BUREAU OF SECURITIES | OFFICE OF THE NEW JERSEY ATTORNEY GEN 153 HALSEY ST 6TH FL NEWARK NJ 07102 |
| NEW JERSEY DEPARTMENT OF TREASURY | STATE OF NJ UNCLAIMED PROPERY ADMIN 50 WEST STATE ST 6TH FL TRENTON NJ 08608 |
| NEW JERSEY DEPT OF ENVIRON. PROTECTION | PO BOX 420 TRENTON NJ 08625 |
| NEW JERSEY DEPT OF ENVIRON. PROTECTION | 401 E STATE ST TRENTON NJ 08625 |
| NEW JERSEY DEPT OF ENVIRON. PROTECTION | WATER COMPLIANCE & ENFORCEMENT PO BOX 420 TRENTON NJ 08625-0420 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE 1 JOHN FITCH PLAZA TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR | AND WORKFORCE DEVELOPMENT 1 JOHN FITCH PLAZA TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1 JOHN FITCH PLAZA TRENTON NJ 08625 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 211 TRENTON NJ 08625-0211 |
| NEW JERSEY DIVISION OF PARKS & FORESTRY | MAIL CODE 501 04 PO BOX 420 TRENTON NJ 08625 0420 |
| NEW JERSEY DIVISION OF REVENUE | PO BOX 308 TRENTON NJ 08646 |
| NEW JERSEY DOOR WORKS, INC. | 689 RAMSEY AVE HILLSIDE NJ 07205 |
| NEW JERSEY SELF INSURERS GUARANTY ASSOC | 107 TINDALL ROAD SUITE 6 MIDDLETOWN NJ 07748 |
| NEW JERSEY TURNPIKE AUTHORITY | ATTN RAMON DE LA CRUZ 1 TURNPIKE PLAZA PO BOX 5042 WOODBRIDGE NJ 07095 |
| NEW JERSEY TURNPIKEAUTHORITY | 1 TURNPIKE PLAZA - PO BOX 5042 WOODBRIDGE NJ 07095 |
| NEW LEGACY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NEW LEVEL TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NEW LIFE CARRIERS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NEW LIFE INTERNATIONAL, INC. | TRANSPORTATION DEPARTMENT 31950 SW 197TH AVENUE HOMESTEAD FL 33030 |
| NEW LIFE TRANSPORTATION LLC (MC1129765) | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NEW LINE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NEW LINE EXPRESS, INC | OR NATIONWIDE TRANSPORT FINANCE P.O. BOX 81860 LAS VEGAS NV 89180-1860 |
| NEW LINE TRANSPORT | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |

| Claim Name | Address Information |
|---|---|
| NEW LOOK POWERWASHING | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NEW MAJHA TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NEW MALWA EXPRESS INC | 28666 HILDEBRANDT ST ROMULUS MI 48174 |
| NEW MALWA TRANSPORT INC | 5590 W OLIVE AVE FRESNO CA 93722 |
| NEW MEXICO DEPARTMENT OF TAX & REVENUE | PO BOX 25123 SANTA FE NM 87504 |
| NEW MEXICO DEPARTMENT OF TAX & REVENUE | PO BOX 630 SANTA FE NM 87504 |
| NEW MEXICO DEPARTMENT OF TAX & REVENUE | UNCLAIMED PROPERTY OFFICE 1200 S SAINT FRANCIS DR SANTA FE NM 87505 |
| NEW MEXICO DEPT OF ENERGY, MINERALS, | & NAT. RESOUR. 1220 S ST FRANCSIS DR SANTA FE NM 87505 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | UNEMPLOYMENT INSURANCE 401 BROADWAY NE ALBUQUERQUE NM 87102 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | 401 BROADWAY NE ALBUQUERQUE NM 87102 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | UNEMPLOYMENT INSURANCE PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO ENVIRONMENT | DEPT PETROLEUM TANK BUREAU 2905 RODEO PARK EAST BLD 1 ATTN: PREVENTION INSPECTION PROGRAM SANTA FE NM 87505 |
| NEW MEXICO ENVIRONMENT DEPARTMENT | HAROLD RUNNELS BLDG 1190 ST FRANCSIS DR, STE N4050 SANTA FE NM 87505 |
| NEW MEXICO ENVIRONMENT DEPT | PO BOX 5469 SANTA FE NM 87502-5469 |
| NEW MEXICO ENVIRONMENT DEPT | HAROLD RUNNELS BLDG 1190 ST FRANCIS DR STE N4050 SANTA FE NM 87505 |
| NEW MEXICO ENVIRONMENT DEPT | ENVIRONMENTAL PROTECTION DIV PETROLEUM STORAGE TANK BUREAU 2905 RODEO PARK DRIVE EAST, BUILDING 1 SANTA FE NM 87505 |
| NEW MEXICO GAS CO | P.O. BOX 27885 ALBUQUERQUE NM 87125-7885 |
| NEW MEXICO SECUIRITIES DIVISION | 2550 CERRILLOS RD 3RD FL SANTE FE NM 87505 |
| NEW MEXICO TAXATION AND REVENUE | 1200 S ST FRANCIS DRIVE SANTA FE NM 87504-0630 |
| NEW MEXICO TRUCKING ASSOCIATION INC | 4700 LINCOLN NE ALBUQUERQUE NM 87109 |
| NEW MEXICO TRUCKING ASSOCIATION INC | 4809 JEFFERSON NE ALBUQUERQUE NM 87109 |
| NEW PENN MOTOR EXPRESS, INC | PIER ACCOUNT, 36 HACKENSACK AVE S KEARNY NJ 07032 |
| NEW PENN MOTOR EXPRESS, INC | 24801 NETWORK PLACE CHICAGO IL 60673 |
| NEW POWER TRUCKING INC | 20218 EDGEMONT PLACE WALNUT CA 91789 |
| NEW PROSPECT TRANSPORT LLC | 241 CARMEN LN INMAN SC 29349 |
| NEW RESTORATION & RECOVERY SERVICES LLC | PO BOX 670612 DALLAS TX 75267 |
| NEW RIVER LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NEW ROADS NATIONAL LEASING | ATTN: IAN ROY 18100 YONGE STREET NEWMARKET ON L3Y 8V1 CANADA |
| NEW ROADS NATIONAL LEASING | C/O MONARCH LEGAL SERVICES ATTN: FARNAZ AZIZA, B.A. 95 MURAL STREET RICHMOND HILL ON L4B 3G2 CANADA |
| NEW SERVICE TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEW SOUND TRANSPORT INC | 214 W DEVON AVE ROSELLE IL 60172 |
| NEW STAR EXPEDITING SERVICES LLC | PO BOX 374 WEST POINT GA 31833 |
| NEW STATE LINE LOGISTICS INC | 1937 ANTHONY DR YUBA CITY CA 95993 |
| NEW STREAM INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| NEW SUNSHINE TRANSPORTATION, INC. | OR CRESTMARK, PO BOX 682348 FRANKLIN TN 37068-2348 |
| NEW SYSTEM TRANSPORT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| NEW TRANS LOGISTIC INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NEW TRANSPORTATION GROUP LLC | 35126 B JANESVILLE RD MUKWONAGO WI 53149 |
| NEW TRANZ INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NEW TREND SERVICES | PO BOX 1853 CARLIN NV 89822 |
| NEW ULM TRUCK & TRAILER | PO BOX 804 NEW ULM MN 56073 |
| NEW VALLEY TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NEW VISION LOGISTICS, LLC | OR SAFINANCIAL GROUP INC, P.O. BOX 195 GRANGER IN 46530 |
| NEW WAVE LOGISTICS & TRANSPORTS INC | 636 VISTA DR GROVETOWN GA 30813 |
| NEW WAVE LOGISTICS & TRANSPORTS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| NEW WAVE LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| NEW WAVE TRANSPORT, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NEW WAY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NEW WAY TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| NEW WAYS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75264-0267 |
| NEW WORLD TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEW YORK BOILER CO | C/O NEXTERUS, 802 FAR HILLS DR NEW FREEDOM PA 17349 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 5040 KINGSTON NY 12402 |
| NEW YORK COMMISSIONER OF TAX & FINANCE | NYS HIGHWAY USE TAX RPC-HUT ALBANY NY 12212-5166 |
| NEW YORK DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS ALBANY NY 12226 |
| NEW YORK DEPT. OF FINANCE | CORRESPONDENCE UNIT ONE CENTRE ST, 22ND FL NEW YORK NY 10007 |
| NEW YORK INVESTOR PROTECTION BUREAU | 28 LIBERTY ST 15TH FL NEW YORK NY 10005 |
| NEW YORK STATE CORPORATION TAX | PO BOX 22109 ALBANY NY 12201 |
| NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX PO BOX 15180 ALBANY NY 12212 |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE DEPT OF ENVIRON. CONS. | CHEMICAL & PETROLEUM STORAGE SPILL PREVENTION & BULK STORAGE SECTION 625 BROADWAY, 11TH FLOOR ALBANY NY 12233-7020 |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS ALBANY NY 12226 |
| NEW YORK STATE DEPTOF TRANSPORTATION | 100 SENECA ST BUFFALO NY 14203 |
| NEW YORK STATE ELEC & GAS CORP | 18 LINK DRIVE BINGHAMTON NY 13904 |
| NEW YORK STATE FENCE, INC. | 858 MANITOU RD HILTON NY 14468 |
| NEW YORK STATE JOINT AREA COMMITTEE | PO BOX 388 HUNTLEY IL 60142 |
| NEW YORK STATE SALES TAX | PO BOX 15174 ALBANY NY 12212 |
| NEW YORK STATE TEAMSTERS | PENSION & RETIREMENT, PO BOX 4928 SYRACUSE NY 13221 |
| NEW YORK STATE TEAMSTERS (LOCAL 445) | 99 M STREET, S.E. SUITE 600 WASHINGTON, DC 20003-3799 |
| NEW YORK STATE TEAMSTERS CONFERENCE | PENSION AND RETIREMENT FUND 151 NORTHERN CONCOURSE SYRACUSE NY 13212-4047 |
| NEW YORK STATE TEAMSTERS COUNCILHEALTH | & HOSPITAL FUND 151 NORTHERN CONCOURSE SYRACUSE NY 13212-4047 |
| NEW YORK STATE THRUWAY AUTHORITY | PO BOX 189 ALBANY NY 12201-0189 |
| NEW YORK STATE THRUWAY AUTHORITY | C/O ATTORNEY GENERAL CIVIL RECOVERIES BUREAU THE CAPITOL, ATTN: DOMENCO PIRROTTA ALBANY NY 12224 |
| NEW YORK WORKERS COMPENSATION BOARD | FINANCE OFFICE ASSESSMENT UNIT 328 STATE ST RM 331 SCHENECTADY NY 12305 |
| NEWBAUER, DONALD | ADDRESS ON FILE |
| NEWBERG, JOHAN | ADDRESS ON FILE |
| NEWBERN, MICHAEL | ADDRESS ON FILE |
| NEWBERRY INC | 2703 CRAMER LN KEOKUK IA 52632 |
| NEWBERRY, JEFFREY | ADDRESS ON FILE |
| NEWBOLD, MIKAL | ADDRESS ON FILE |
| NEWBURGH, TODD | ADDRESS ON FILE |
| NEWBY, JAMES | ADDRESS ON FILE |
| NEWCOMB, JEFFREY | ADDRESS ON FILE |
| NEWCOMB, MURRAY | ADDRESS ON FILE |
| NEWCOME, JOHN | ADDRESS ON FILE |
| NEWELL BRANDS DISTRIBUTION LLC | 3124 VALLEY AVE WINCHESTER VA 22601 |
| NEWELL BRANDS INC. | GENERAL COUNSEL 6655 PEACHTREE-DUNWOODY RD ATLANTA GA 30328-3447 |
| NEWELL RUBBERMAID | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| NEWELL RUBBERMAID FREIGHT - HC | PO BOX 774 FREEPORT IL 61032 |
| NEWELL RUBBERMAID FREIGHT -EDI | ATTN: FREIGHT PAYMENT 29 E STEPHENSON ST FREEPORT IL 61032 |
| NEWELL RUBBERMAID FRT PYMT R | ATTN: FREIGHT PAYMENT 29 E STEPHENSON ST FREEPORT IL 61032 |
| NEWELL, DONNIE | ADDRESS ON FILE |
| NEWELL, HAP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NEWELL, KELLY | ADDRESS ON FILE |
| NEWELL, MATTHEW | ADDRESS ON FILE |
| NEWELL, MEGAN | ADDRESS ON FILE |
| NEWGEN TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NEWGISTICS FREIGHT SERVICES FKA | LOGISTICS MANAGEMENT, INC. 2700 VIA FORTUNA AUSTIN TX 78746 |
| NEWKIRK ELECTRIC ASSOCIATES INC | 1875 ROBERTS ST MUSKEGON MI 49442 |
| NEWKIRK LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NEWLAND, GREGORY | ADDRESS ON FILE |
| NEWLINE SUPER EXPRESS INC | PO BOX 1205 GUASTI CA 91743 |
| NEWLINE TRANSPORT INC | 4460 W SHAW AVE STE 234 FRESNO CA 93722 |
| NEWLY WEDS FOODS | 2323 VICTORY AVE, STE 1600 DALLAS TX 75219 |
| NEWMAN LOGISTICS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| NEWMAN, CHARLES | ADDRESS ON FILE |
| NEWMAN, CHARLES | ADDRESS ON FILE |
| NEWMAN, CLAYTON | ADDRESS ON FILE |
| NEWMAN, ERNEST | ADDRESS ON FILE |
| NEWMAN, JOSHUA | ADDRESS ON FILE |
| NEWMAN, MARCUS | ADDRESS ON FILE |
| NEWMAN, MARK L | ADDRESS ON FILE |
| NEWMAN, MICHAEL | ADDRESS ON FILE |
| NEWMAN, SARAH | ADDRESS ON FILE |
| NEWMAN, STEPHEN | ADDRESS ON FILE |
| NEWMANS COAST TO COAST LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NEWMANS PLUMBING SERVICE & REPAIR LLC | 2140 COLORADO AVE PORTSMOUTH VA 23701 |
| NEWMI LOGISTICS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| NEWNESS LOGISTICS LLC | 9830 LIBERTY ROAD RANDALLSTOWN MD 21133 |
| NEWPORT TRANSPORTATION INC | 5353 RURAL RIDGE CIR ANAHEIM CA 92807 |
| NEWPORT, MICHAEL E | ADDRESS ON FILE |
| NEWSOM CORTER, JAKOB | ADDRESS ON FILE |
| NEWSOME EXPRESS TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| NEWSOME, RYAN | ADDRESS ON FILE |
| NEWSON TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEWSTAR COMMERCIAL LEASE FUNDING I LLC | 500 BOYLSTON ST BOSTON MA 02116 |
| NEWSTAR EQUIPMENT FINANCE I LLC | 500 BOYLSTON ST, STE 1200 BOSTON MA 02116 |
| NEWSWANGER LAWN EQUIPMENT CO. | 370 SUEDBERG RD. PINE GROVE PA 17963 |
| NEWTON COUNTY CIRCUIT COURT | 123 EAST MAIN NEOSHO MO 64850 |
| NEWTON SELF STORAGE | 7268 132 ST SURREY BC V3W 4M4 CANADA |
| NEWTON, CHRIS | ADDRESS ON FILE |
| NEWTON, HENERY | ADDRESS ON FILE |
| NEWTON, JESSE | ADDRESS ON FILE |
| NEWTON, KELVIN | ADDRESS ON FILE |
| NEWTON, MATTHEW | ADDRESS ON FILE |
| NEWTON, RICHARD | ADDRESS ON FILE |
| NEWTOWN CREEK GROUP | ATTN: GENERAL COUNSEL 520 KINGSLAND AVE BROOKLYN NY 11222 |
| NEWVIZION GLOBAL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEX GENERATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NEXCOM ACCTS REC OFFICE | ATTN: GUINEVERE PANTIG PO BOX 368150 SAN DIEGO CA 92136 |
| NEXGEN TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NEXGISTICS WEST LLC | 425 CAYUGA RD STE 200 BUFFALO NY 14225 |

| Claim Name | Address Information |
|---|---|
| NEXJIN LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NEXL INC | 4444 FRIZELL AVE SACRAMENTO CA 95842 |
| NEXLOAD LLC | 903 SOCIETY CIR ATLANTA GA 30331 |
| NEXT CARRIER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NEXT DAY EXPRESS INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| NEXT DAY FREIGHT SOLUTION INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| NEXT DIRECT TRUCKING-NEXT DIRECT | TRUCKING INC, OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| NEXT GENERATION IN TRUCKING | 9523 US HIGHWAY 42, P.O. BOX 534 PROSPECT KY 40059 |
| NEXT LEVEL ELEVATOR SERVICES LLC | 650 C CENTRAL PARK YONKERS NY 10704 |
| NEXT LEVEL FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NEXT LEVEL TRANS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEXT LEVEL TRANSPORT LLC | 508 FLORENCE FIELDS LN NEW CASTLE DE 19720 |
| NEXT LEVEL TRANSPORTATION CORPORATION | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NEXT LEVEL TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEXT LOGISTICS INC | 26789 W TAYLOR ST BARRINGTON IL 60010-2731 |
| NEXT TRANSPORT LLC | 253 BRAYTON LOOP YUBA CITY CA 95993 |
| NEXT UNLIMITED TRUCKING SERVICE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| NEXTCARE URGENT CARE 0018 | PO BOX 843833 LOS ANGELES CA 90084 |
| NEXTEL COMMUNICATIONS, INC. | 12502 SUNRISE VALLEY DR RESTON VA 20191-3438 |
| NEXTERA ENERGY SERVICES | C/O GREENBERG GRANT & RICHARDS INC 5858 WESTHEIMER RD STE 500 HOUSTON TX 77057 |
| NEXTGEN TELECOM SERVICES GROUP | P.O. BOX 947030 ATLANTA GA 30394 |
| NEXTGEN TRUCKING | 7007 GOSSAMER LN SUGAR LAND TX 77479-5790 |
| NEXTRAN TRUCK CENTER KANSAS CITY | ATTN: TIM SHAW 3915 NE RANDOLPH ROAD KANSAS CITY MO 64161 |
| NEXTRAN TRUCK CENTERS MIDWEST INC | 4001 RANDOLPH RD KANSAS CITY MO 64161 |
| NEXTY ELECTRONICS | 1626 MUSTANG DR MARYVILLE TN 37801 |
| NEXUS | 1000 PHILADELPHIA ST CANONSBURG PA 15317 |
| NEXUS EXPRESS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NEXUS LOGISTICS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| NEXUS TRANSPORT LLC | 322 W LAKE ST STE 216 MINNEAPOLIS MN 55408 |
| NEXUS TRANSPORT LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| NEXWALLY TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NEYRA PAVING | ADDRESS ON FILE |
| NEYRINCK, RAYMOND | ADDRESS ON FILE |
| NF EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NFF TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NFG TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NFI INDUSTRIES | ATTN: SEAN NELSON GLOBAL INDUSTRIAL 10 N MARTINGALE RD, SUITE 610 CAMDEN NJ 08101 |
| NFI INDUSTRIES | ATTN: SEAN NELSON 10 MARTINGALE RD SUITE 610 SCHAUMBURG IL 60173 |
| NFI INDUSTRIES | ATTN: SEAN NELSON GLOBAL INDUSTRIAL 10 MARTINGALE RD STE 610 SCHAUMBURG IL 60173 |
| NFI INDUSTRIES | ATTN: SEAN NELSON GLOBAL INDUSTRIAL 10 N MARTINGALE RD SUITE 610 SCHAUMBURG IL 60173 |
| NFI LOGISTICS | 10 MARTINGALE RD SUITE 610 SCHAUMBURG IL 60173 |
| NFI LOGISTICS | ATTN CLAUDIA CARDOSO 10 MARTINGALE RD 610 SCHAUMBURG IL 60173 |
| NFI LOGISTICS | ATTN SEAN NELSON 10 MARTINGALE RD 610 SCHAUMBURG IL 60173 |
| NFI LOGISTICS | ATTN SEAN NELSON 60 MARTINGALE RD 610 SCHAUMBURG IL 60173 |
| NFI LOGISTICS | ATTN: SEAN NELSON 10 MARTINGALE RD STE 610 SCHAUMBURG IL 60173 |
| NFI LOGISTICS | ATTN: SEAN NELSON GLOBAL INDUSTRIAL 10 MARTINGALE RD SUITE 610 SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|---|---|
| NFI TRANSPORTATION | PO BOX 417736 BOSTON MA 02241 |
| NFL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NFL TRANSPORTATION CORP | 10527 E COUNTY ROAD 600 N SUITE B INDIANAPOLIS IN 46234 |
| NFN DAVENDARAN | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NFS GLOBAL INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| NFS GLOBAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NG TRANSPORT LLC | 3724 LENTZ AVE LOUISVILLE KY 40215-1823 |
| NG TRUCKING, INC. | NG TRUCKING, INC., PO BOX 531076 SAN DIEGO CA 92153 |
| NGA EXPRESS LLC | 7756 S ROYAL CT CANTON MI 48187-2327 |
| NGA EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NGA MYERS | ADDRESS ON FILE |
| NGETA LOGISTICS LLC | OR CAPITALITY MANAGEMENT 3651 LINDELL RD STE D1195 LAS VEGAS NV 89103 |
| NGI CAPITAL INC. DBA APEX IT | 7200 80TH STREET SOUTH, SUITE 030 COTTAGE GROVE MN 55016 |
| NGI CAPITAL INC. DBA APEX IT | PO BOX 5871 DENVER CO 80217 |
| NGK TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NGK TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NGL EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NGL TRANSPORTATION LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| NGO, KEN | ADDRESS ON FILE |
| NGP ENTERPRISES LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| NGUYEN TRUCKING LLC | 14461 TREELINE DR OLIVE BRANCH MS 38654 |
| NGUYEN, ADAM | ADDRESS ON FILE |
| NGUYEN, BRANDON | ADDRESS ON FILE |
| NGUYEN, CHARLIE | ADDRESS ON FILE |
| NGUYEN, GIAU | ADDRESS ON FILE |
| NGUYEN, HAI | ADDRESS ON FILE |
| NGUYEN, HUNG | ADDRESS ON FILE |
| NGUYEN, HUNG | ADDRESS ON FILE |
| NGUYEN, HUONG | ADDRESS ON FILE |
| NGUYEN, KEVIN | ADDRESS ON FILE |
| NGUYEN, KRYSTAL | ADDRESS ON FILE |
| NGUYEN, LONG | ADDRESS ON FILE |
| NGUYEN, LONG | ADDRESS ON FILE |
| NGUYEN, SUNNY | ADDRESS ON FILE |
| NGUYEN, TERESA | ADDRESS ON FILE |
| NGUYEN, THANH | ADDRESS ON FILE |
| NGUYEN, TOLINH | ADDRESS ON FILE |
| NGUYEN, TRANG D | ADDRESS ON FILE |
| NGUYEN, VIET | ADDRESS ON FILE |
| NGUYEN, VINH | ADDRESS ON FILE |
| NGUYEN, VU | ADDRESS ON FILE |
| NGUYEN-TRAN, ANH | ADDRESS ON FILE |
| NH LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| NH LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NHA GLOBAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NHD TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| NHM TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NHM TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NHN TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
|---|---|
| NHO LEGISTIC LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NHY TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NIAGARA FALL BRIDGE COMMISSION | 5365 MILITARY RD LEWISTON NY 14092 |
| NIAGARA FALLS BRIDGE | ATTN: TRACY GLASSER PO BOX 395 NIAGARA FALLS ON L2E 6T8 CANADA |
| NIANTHONY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NIAX LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NIAZI, JOPIN | ADDRESS ON FILE |
| NIBBELIN, DAVID | ADDRESS ON FILE |
| NIBBELIN, DAVID | ADDRESS ON FILE |
| NIBCO INC | 1516 MIDDLEBURG ST ELKHART IN 46516 |
| NIBCO INC | ATTN: LINDSEY JACQUEZ FREIGHT CLAIMS 1516 MIDDLEBURY ST ELKHART IN 46516 |
| NIBCO INC. | LOGISTICS MANAGER 1516 MIDDLEBURY STREET ELKHART IN 46515 |
| NIBLETT, JOSEPH | ADDRESS ON FILE |
| NICE GUYS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NICE MAN TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NICE PAK PARK | TRANSPORTATION DEPARTMENT 2 NICE PAK PARK ORANGEBURG NY 10962 |
| NICE TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| NICE, COLLIN | ADDRESS ON FILE |
| NICELY, EDDIE | ADDRESS ON FILE |
| NICHE TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| NICHEO USA INC | 3663 N SAM HOUSTON PARKWAY E, STE 600 HOUSTON TX 77032 |
| NICHIBEI GLOBALL LLC | ATTN: SAORI WILLIS 4110 SE HAWTHORNE BLVD STE 190 PORTLAND OR 97214 |
| NICHOLAS A DELGADO | ADDRESS ON FILE |
| NICHOLAS A WILLIAMS | ADDRESS ON FILE |
| NICHOLAS J MEDENWALDT | ADDRESS ON FILE |
| NICHOLAS MASSAFARO | ADDRESS ON FILE |
| NICHOLAS R GLASS | ADDRESS ON FILE |
| NICHOLAS R KLIESE | ADDRESS ON FILE |
| NICHOLAS ROSPUTNI | ADDRESS ON FILE |
| NICHOLAS W THOMAS | ADDRESS ON FILE |
| NICHOLAS, STEVEN | ADDRESS ON FILE |
| NICHOLLE RENNE | ADDRESS ON FILE |
| NICHOLS ELECTRIC SUPPLY | 7450 MARCO DR EVANSVILLE IN 47715 |
| NICHOLS, CHRISTOPHER | ADDRESS ON FILE |
| NICHOLS, DOYLE | ADDRESS ON FILE |
| NICHOLS, FREDRICK | ADDRESS ON FILE |
| NICHOLS, GEORGE | ADDRESS ON FILE |
| NICHOLS, GILSCOTT | ADDRESS ON FILE |
| NICHOLS, JARED | ADDRESS ON FILE |
| NICHOLS, JEFFERY | ADDRESS ON FILE |
| NICHOLS, JESSE | ADDRESS ON FILE |
| NICHOLS, JOSEPH | ADDRESS ON FILE |
| NICHOLS, JOSEPH E | ADDRESS ON FILE |
| NICHOLS, JULIA | ADDRESS ON FILE |
| NICHOLS, KELVIN | ADDRESS ON FILE |
| NICHOLS, LUCIAN | ADDRESS ON FILE |
| NICHOLS, LYNSIE | ADDRESS ON FILE |
| NICHOLS, RAYMOND | ADDRESS ON FILE |
| NICHOLS, SAVANNAH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICHOLS, STEVEN | ADDRESS ON FILE |
| NICHOLS, TERRY | ADDRESS ON FILE |
| NICHOLS, WESLEY | ADDRESS ON FILE |
| NICHOLS, WILLIAM | ADDRESS ON FILE |
| NICHOLSON, ANDRE | ADDRESS ON FILE |
| NICHOLSON, BRYCE | ADDRESS ON FILE |
| NICHOLSON, SCOTT | ADDRESS ON FILE |
| NICHOLSON, STERLING | ADDRESS ON FILE |
| NICK D ALLEN | ADDRESS ON FILE |
| NICK DENI TRUCKING | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| NICK KATIB | ADDRESS ON FILE |
| NICK MAYER WESTLAKEBODY SHOP | 24400 CENTER RIDGE RD.Y WESTLAKE OH 44145 |
| NICK TSOLAKOS | ADDRESS ON FILE |
| NICKCHEN, JESSE | ADDRESS ON FILE |
| NICKEL EXPRESS INC | 4257 EASTLAWN ST WAYNE MI 48184 |
| NICKELL, CLINTON | ADDRESS ON FILE |
| NICKELSON, HARRY | ADDRESS ON FILE |
| NICKOLAS DAVIS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NICKS EXPEDITING COMPANY LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NICKSON TRUCKING LLC | 1504 BEAVER TAN CT WAKE FOREST NC 27587 |
| NICKTRANS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| NICKYS TRUCKS INC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| NICO TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| NICOL ELECTRIC INC. | PO BOX 45116 RIO RANCHO NM 87174 |
| NICOLAS M ROBERTS | ADDRESS ON FILE |
| NICOLAS, BOB | ADDRESS ON FILE |
| NICOLAS, EMILIANO | ADDRESS ON FILE |
| NICOLE B ENTERPRISE CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NICOLE E METCALF-SMITH | ADDRESS ON FILE |
| NICOLE GARDNER | ADDRESS ON FILE |
| NICOLE WEST | ADDRESS ON FILE |
| NICOLODEMOS, PHIL | ADDRESS ON FILE |
| NICOR GAS | PO BOX 5407 CAROL STREAM IL 60197-5407 |
| NICOR GAS | PO BOX 549 AURORA IL 60507 |
| NICOR GAS | 1844 FERRY ROAD NAPERVILLE IL 60563-9600 |
| NICOS LOGISTICS | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NICOTERA, MICHAEL | ADDRESS ON FILE |
| NICS TRANSPORTATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NICZYPORUK, JAROSLAW | ADDRESS ON FILE |
| NIDEC MOTOR CORPORATION | LOGISTICS DEPARTMENT 8050 W. FLORISSANT AVENUE ST. LOUIS MO 63136 |
| NIDIA TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| NIDO, LUIS | ADDRESS ON FILE |
| NIE, YTELE | ADDRESS ON FILE |
| NIEDERMAYER JR, RICHARD | ADDRESS ON FILE |
| NIELSEN, ERIC | ADDRESS ON FILE |
| NIELSEN, GARY W | ADDRESS ON FILE |
| NIELSEN, RANDY | ADDRESS ON FILE |
| NIELSEN, TREVOR | ADDRESS ON FILE |
| NIELSON, DERRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NIEMAN, CARL E | ADDRESS ON FILE |
| NIEMAN, KURT | ADDRESS ON FILE |
| NIEMANN, COLTON | ADDRESS ON FILE |
| NIETO MOBILE TRUCK & TRAILER REPAIR CORP | 1932 NW 2 ST MIAMI FL 33125 |
| NIETO, ANTHONY P | ADDRESS ON FILE |
| NIETO, RENE | ADDRESS ON FILE |
| NIETO, RYAN | ADDRESS ON FILE |
| NIETOS & SONS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NIEVA, MARLON | ADDRESS ON FILE |
| NIEVES, DIANA | ADDRESS ON FILE |
| NIEVES, DORIAN | ADDRESS ON FILE |
| NIEVES, JOHN | ADDRESS ON FILE |
| NIFTY FREIGHT CARRIERS | OR ECAPITAL FREIGHT FACTORING 174 WEST ST SOUTH 2ND FLOOR ORILLA ON L3V 6L4 CANADA |
| NIGHT DREAM INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NIGHT FOX TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| NIGHT FOX TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| NIGHT FREIGHT EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NIGHT LINE EXPRESS INC | 14544 CLUB CIRCLE DR OAK FOREST IL 60452 |
| NIGHT OWL JANITORIAL INC. | 4976 W BUCKSKIN POCATELLO ID 83201 |
| NIGHT OWL TRUCK REPAIR | 32428 LIPAROTO DR ROCKWOOD MI 48173 |
| NIGHT RIDER | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| NIGHT RIDER EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NIGHT TRAIN TRANSPORT LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| NIGHTHAWK ENTERPRISES, INC. | 3275 NW 41ST MIAMI FL 33142 |
| NIGHTHAWK LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| NIGHTHAWK TRANSPORT LLC | 1019 S HASTINGS AVE FULLERTON CA 92833-3427 |
| NIGHTINGALE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NIGHTLINE EXPRESS, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NIGRO, MICHAEL | ADDRESS ON FILE |
| NIIAKWEI ACQUAYE | ADDRESS ON FILE |
| NIJA UNDERWOOD | ADDRESS ON FILE |
| NIJAZ TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NIJJAR CARGO INC | 8756 TERRACORVO CIR STOCKTON CA 95212 |
| NIJJAR FREIGHTLINES | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| NIJJAR TRUCKING LTD | 12829 116 AVE SURREY BC V3R 2S5 CANADA |
| NIJJER CARRIER LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NIJMAN FRANZETTI LLP | 10 S LASALLE STREET SUITE 3600 CHICAGO IL 60603 |
| NIK LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| NIKA TRANSPORTATION LLC | 17199 WATERBRIDGE DR NORTH ROYALTON OH 44133 |
| NIKA TRUCKING CORPORATION | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA SK L4Z 1X8 CANADA |
| NIKI EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NIKLOADS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NIKO LOGISTICS CORPORATION | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NIKOLOVSKI, LJUPCO | ADDRESS ON FILE |
| NIKONOV, GLEB | ADDRESS ON FILE |
| NILE EXPRESS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| NILE EXPRESS, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|------------|---------------------|
| NILE TRUCKING | 5120 S DECATUR BLVD SUITE 104 LAS VEGAS NV 89118 |
| NILLES, BRETT | ADDRESS ON FILE |
| NILSON, KEITH | ADDRESS ON FILE |
| NILSON, MAHINA | ADDRESS ON FILE |
| NILSSON, ERICK | ADDRESS ON FILE |
| NILSSON, SVEN | ADDRESS ON FILE |
| NIMAGA, CHEICKNA | ADDRESS ON FILE |
| NIMAGA, CHEICKNA | ADDRESS ON FILE |
| NIMBLE TRANSPORT | 835 SOUTH ST PAUL STREET KANSAS CITY KS 66105 |
| NIMMO, STEVEN | ADDRESS ON FILE |
| NIMMONS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NIMMONS, QULOCK | ADDRESS ON FILE |
| NINA ADRIENNE THOMAS-DAYAFLEH | ADDRESS ON FILE |
| NINCHE TRANSPORT SOLUTIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NINE 22 TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| NINE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NINER TRANSPORT LLC | 2605 GREENWOOD CT BEDFORD TX 76021 |
| NINIK INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NINO, RICARDO | ADDRESS ON FILE |
| NIPPER, JACK | ADDRESS ON FILE |
| NIPPERT, JAMES | ADDRESS ON FILE |
| NIPSCO | 135 NORTH PENNSYLVANIA STREET SUITE 1610 INDIANAPOLIS IN 46204 |
| NIQUETTE, CHRIS | ADDRESS ON FILE |
| NIRAM INCORPORATED | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| NIRVAAN TRANSPORTATION LLC | OR EXPEDITED FINANCIAL 4460 W SHAW AVE 429 FRESNO CA 93722 |
| NIRVAIR EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| NIRVANA TRANSPORT | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| NIRVANA TRUCKING INC | 5533 LACKLAND WAY SACRAMENTO CA 95835 |
| NIS FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NISBET, LAURENCE | ADDRESS ON FILE |
| NISHAN TRANSPORT INC. | 1805 CHEMIN ST FRANCOIS, DORVAL QC H9P 2S1 CANADA |
| NISSAN | 445 COUCHVILLE INDUSTRIAL BLVD MOUNT JULIET TN 37122 |
| NISSAN MOTOR | 445 COUCHVILLE INDUSTRIAL BLVD MOUNT JULIET TN 37122 |
| NISSEN, BRENDON | ADDRESS ON FILE |
| NISSIN INTERNATIONAL | 16940 SQUARE DR MARYSVILLE OH 43040 |
| NISWONGER, DAVID | ADDRESS ON FILE |
| NITRO GREEN PROFESSIONAL LAWN | AND TREE CARE INC, PO BOX 3533 GREAT FALLS MT 59403 |
| NITRO TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NITTI, FRANK | ADDRESS ON FILE |
| NIVAL TRANSPORT LLC | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084-8244 |
| NIVLAMA INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| NIX EXCAVATING INC | 4020 N 2600 E FILER ID 83328 |
| NIX, MARCUS | ADDRESS ON FILE |
| NIX, TERRY | ADDRESS ON FILE |
| NIXON, GLEN | ADDRESS ON FILE |
| NIXON, KENNETH | ADDRESS ON FILE |
| NIXON, LINDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIXON, MICHAEL | ADDRESS ON FILE |
| NIXON, WILLIE I | ADDRESS ON FILE |
| NIXON, WYATT | ADDRESS ON FILE |
| NJ BEST TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NJ DOT | 1 EXECUTIVE CAMPUS CHERRY HILL NJ 08002 |
| NJ DOT | 1035 PKWY AVE TRENTON NJ 08625 |
| NJ EXPEDITE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| NJ LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| NJ MOTOR TRUCK ASSOCIATIONS | 160 TICES LANE EAST BRUNSWICK NJ 08816 |
| NJ PETROS EXPRESS LLC | 8 DIAMOND HILL RD MARLBORO NJ 07746 |
| NJ TRANSPORT SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NJ TRUCK LINE | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NJ TRUCKING INC | 3375 MEETING CREEK RD EASTIEW KY 42732 |
| NJC LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| NJIE, DEED | ADDRESS ON FILE |
| NJK ENTERPRISES LLC | 15812 FAIRFIELD DR MATTHEWS NC 28104 |
| NJM EXPEDITE INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| NJOOD TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NJOROGE, CLEMENCIA | ADDRESS ON FILE |
| NJOY LLC | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NK CARRIES INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NK DESIGN INTERNATIONAL INC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| NK TRANSPORT LLC | PO BOX 458 GLENDALE AZ 85311 |
| NKA TRANSPORTATION, INC. | 777 S KUTHER RD SIDNEY OH 45365 |
| NKELE, KAGISO | ADDRESS ON FILE |
| NKR TRANSPORT LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| NKTT FREIGHT LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| NKUNDA EXPRESS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NL | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NLS TRUCKING CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NM EXPEDITED INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| NM LOGISTICS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| NM TRANSPORT LLC | PO BOX 4282 BURBANK CA 91503 |
| NMB TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NMEL TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NMFTA | 1001 N FAIRFAX ST STE 600 ALEXANDRIA VA 22314 |
| NMHG FINANCIAL SERVICES | ATTN: GENERAL COUNSEL PO BOX 35701 BILLINGS MT 59107 |
| NMHG FINANCIAL SERVICES INC | PO BOX 35701 BILLINGS MT 59107 |
| NMJ CARGO LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| NMS TRUCKING CO | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| NMV EXPEDITION INC | 15428 PRESCOTT HILL AVE CHARLOTTE NC 28277 |
| NN TRANS INC | 5220 N ROCKWELL ST APT GS CHICAGO IL 60625 |
| NN TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NNAWUIHE NOSIRI | ADDRESS ON FILE |
| NNT EXPRESS INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NO BREATHIN ROOM LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| NO BULL-SHIPPING, LLC. | 1102 SCARLET OAK AVE TOMS RIVER NJ 08755 |
| NO CHOICE INC | OR OUTGO INC, 117 E LOUISA ST. 161 SEATTLE WA 98102 |
| NO DAYS OFF TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |

| Claim Name | Address Information |
| --- | --- |
| NO DOUBT TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| NO EXCUSEZ TRANSPORT LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| NO FEAR FITNESS SUPPLY | 323 THOMAS PL SUITE B EVERMAN TX 76140 |
| NO LIMIT LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| NO LIMIT LOGISTICS INC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| NO LIMIT TRANSPORTATION SERVICES LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| NO LIMIT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NO LIMITATIONS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NO LIMITS LLC | 213 PEPPERTOWN PLAZA FULTON MS 38843 |
| NO MANS LAND TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NO MERCY EXCAVATING LLC | 6161 CTY HWY X CHIPPEWA FALLS WI 54729 |
| NO STOP TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NO TOWN TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NO XCUSE FREIGHT LLC | 311 DUNN RD FAYETTEVILLE NC 28312 |
| NO1 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NOACK LAW FIRM PLLC | 4000 EXECUTIVE PARK DR 300 CINCINNATI OH 45241 |
| NOAH EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NOAH HUMPHREYS | ADDRESS ON FILE |
| NOAH LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| NOAH TRANSPORT LLC | 2309 JULIA LN FORNEY TX 75126 |
| NOAH TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| NOAH XPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOAHS ARK TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NOAHS CARGO CARRIERS INC | 1553 GLENWOOD RD GLENDALE CA 91201 |
| NOAHS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NOBBS, HARRY | ADDRESS ON FILE |
| NOBILITY TRUCKING INC | 1275 ELM AVE GLENDALE CA 91201-1311 |
| NOBLE ESTATE ENTERPRISE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NOBLE EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NOBLE HIGHWAY TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NOBLE LOCKSMITH LTD | 249 NOTRE DAME AVE WINNIPEG MB R3B 1N8 CANADA |
| NOBLE LOGISTICS INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NOBLE OIL SERVICES, INC. | PO BOX 4419 SANFORD NC 27331 |
| NOBLE ONE GROUP LLC | 2218 E CR 650 N LOGANSPORT IN 46947 |
| NOBLE PINE PRODUCTS | ATTN: ENILDA BRITO 240 E SEVENTH ST MT VERNON NY 10550 |
| NOBLE SYSTEMS CORPORATION | 1200 ASHWOOD PARKWAY, SUITE 300 ATLANTA GA 30338 |
| NOBLE TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NOBLE, CHARLES | ADDRESS ON FILE |
| NOBLE, CLAYTON | ADDRESS ON FILE |
| NOBLE, DEANDRE | ADDRESS ON FILE |
| NOBLE, FREDDY | ADDRESS ON FILE |
| NOBLE, LOGAN | ADDRESS ON FILE |
| NOBLES, EDWARD | ADDRESS ON FILE |
| NOBLES, ERIC | ADDRESS ON FILE |
| NOC TRUCKING CORP | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| NOCERO, JASON | ADDRESS ON FILE |
| NOCHES, SERGIO | ADDRESS ON FILE |
| NOCHY TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NODARSE, JUAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOE, LYNN | ADDRESS ON FILE |
| NOEL CASTRO | ADDRESS ON FILE |
| NOEL EVANS TRUCKING | 29245 PIGEON DR LEBANON MO 65536 |
| NOEL TRANSPORTATION CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NOEL, DAVID | ADDRESS ON FILE |
| NOEL, GARY M | ADDRESS ON FILE |
| NOEL, GREGORY | ADDRESS ON FILE |
| NOEL, MATTHEW | ADDRESS ON FILE |
| NOEL, RICHARD | ADDRESS ON FILE |
| NOELCKE, DANIEL | ADDRESS ON FILE |
| NOET LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NOFSINGER, SCOTT | ADDRESS ON FILE |
| NOGALES RIO RICO PLUMBING L.L.C. | 728 E. SKYLINE DRIVE NOGALES AZ 85621 |
| NOGOB LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| NOGUERA RODRIGUEZ, ERICK | ADDRESS ON FILE |
| NOGUEROL TRANSPORT CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOGUES, NEIL P | ADDRESS ON FILE |
| NOHEJL, AMY | ADDRESS ON FILE |
| NOKES, NATALIE | ADDRESS ON FILE |
| NOKIA OF AMERICA CORPORATION | ACCOUNTS RECEIVABLE, PO BOX 911476 DALLAS TX 75391 |
| NOLA TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NOLAN ELECTRIC | 866 POST OAK RD RINGGOLD GA 30736 |
| NOLAN TRANSPORTATION GROUP | ATTN: MICHAEL OLSON 2535 BROCKTON DRIVE SUITE 500 AUSTIN TX 78758 |
| NOLAN, CALVIN D | ADDRESS ON FILE |
| NOLAN, JOSEPH | ADDRESS ON FILE |
| NOLAN, MICHAEL | ADDRESS ON FILE |
| NOLAN, THYEIS | ADDRESS ON FILE |
| NOLAN, TIMOTHY | ADDRESS ON FILE |
| NOLAN, ZACHARY | ADDRESS ON FILE |
| NOLAND, HEATHER | ADDRESS ON FILE |
| NOLANDS CYLINDER HEAD SERVICE | 1519 CHARLOTTE ST KANSAS CITY MO 64108 |
| NOLASCO ARROYO, INC. | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| NOLBU EXPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| NOLDEN TRANS INC | 460 W. IRVING PARK RD., STE C UNIT 177 BENSENVILLE IL 60106 |
| NOLEN, EDWARD | ADDRESS ON FILE |
| NOLIN, JOHN | ADDRESS ON FILE |
| NOLL, DANIELLE | ADDRESS ON FILE |
| NOLLEY, DARIUS | ADDRESS ON FILE |
| NOLLEY, LEONARD | ADDRESS ON FILE |
| NOLLY EXPRESS LLC | OR ALTACAPITAL 10455 N CENTRAL EXPRESSWAY 109-364 DALLAS TX 75231 |
| NOLPORT TRUCK LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| NOLTEE, CASSONDRA | ADDRESS ON FILE |
| NOMAD EXPRESS | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| NOMAD FREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NOMAD TRANS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| NOMAD TRANSPORTATION | 3536 TERTULIA AVENUE NORTH LAS VEGAS NV 89081 |
| NOMAD TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NOMAD TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NOMATIC TRANS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
|---|---|
| NOMIC TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| NON FOUR LOGISTICS INC | 1008 EDDYSTONE CT READING PA 19605-3296 |
| NON FOUR LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NON STOP FREIGHT SOLUTIONS, INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NON-STOP EXPRESS TRANSPORTATION SRVS LLC | OR BASICBLOCK INC. PO BOX 8697 OMAHA NE 68108 |
| NONINI, GENA | ADDRESS ON FILE |
| NONNENMOCHER, SELENA | ADDRESS ON FILE |
| NONSTOP PRINTING | 6226 SANTA MONICA BLVD LOS ANGELES CA 90038 |
| NONSTOP TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NONSTOP TRUCKING INC | 5778 WINCHESTER CT RANCHO CUCAMONGA CA 91737 |
| NOON, MICHAEL | ADDRESS ON FILE |
| NOON, MICHAEL | ADDRESS ON FILE |
| NOONEY, MARTIN | ADDRESS ON FILE |
| NOONEY, MARTIN | ADDRESS ON FILE |
| NOOR FREIGHTLINE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NOOR LOGISTICS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| NOOR QADERI LOGISTICS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| NOOR TRANSIT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NOOR TRANSPORTATION LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NOOR, ABDIHODAN | ADDRESS ON FILE |
| NOORI, ABDUL | ADDRESS ON FILE |
| NOORMAN, MATTHEW | ADDRESS ON FILE |
| NOR CAL WASTE SERVICES | 299 PARK STREET SAN LEANDRO CA 94577 |
| NOR CAL WASTE SERVICES | PO BOX 292805 SACRAMENTO CA 95829 |
| NOR-TECH TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORAH, JEREMY | ADDRESS ON FILE |
| NORBERG, SCOTT | ADDRESS ON FILE |
| NORBERT S DOBRZANSKI | ADDRESS ON FILE |
| NORBERTO, HENRY | ADDRESS ON FILE |
| NORC-CAL VANS | 1300 NORD AVE STE 125 CHICO CA 95926 |
| NORCAL KENWORTH | ADDRESS ON FILE |
| NORCO | PO BOX 79550 SAGINAW TX 76179 |
| NORCO. | 1125 W AMITY RD BOISE ID 83705 |
| NORCROSS, SHANE | ADDRESS ON FILE |
| NORD GEAR CORPORATION | ATTN: KRISTIN WIGGLESWORTH 800 NORD DR WAUNAKEE WI 53597 |
| NORD, JOHN | ADDRESS ON FILE |
| NORDAM X-PRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORDBY, KEVIN W | ADDRESS ON FILE |
| NORDEN ROAD REPAIR LLC | 5208 PACKER DRIVE NE MENOMONIE WI 54751 |
| NORDEN TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NORDIC INDUSTRIES | 591622 SASKATCHEWAN LTD 404 MELVILLE STREET SASKATOON SK S7J 4M2 CANADA |
| NORDIC SERVICES INC | 11965 LARC INDUSTRIAL BLVD, STE 600 BURNSVILLE MN 55337 |
| NORDIC WARE DIVISION OF NORTHL | ATTN: KURT TIMIAN 5005 COUNTY ROAD 25 MINNEAPOLIS MN 55416 |
| NORDSELL, MICHAEL | ADDRESS ON FILE |
| NORDWALL, MATTHEW | ADDRESS ON FILE |
| NORFLEET AND NELSON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORFLEET TRANSPORTATION, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| NORFLEET TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORFLEET, ERIC | ADDRESS ON FILE |
| NORFOLK SOUTHERN CORPORATION | PO BOX 532797 ATLANTA GA 30353 |
| NORFOLK SOUTHERN RAILROAD | ATTN TOREN ELSEN 3 COMMERCIAL PL NORFOLK VA 23510 |
| NORFOLK SOUTHERN RAILROAD | 1600 MARIETTA RD. NW ATLANTA GA 30318 |
| NORFOLK SOUTHERN RR | 650 W PEACHTREE ST NW ATLANTA GA 30308 |
| NORFOLK SOUTHERN RR133967 | ATTN TOREN ELSEN 3 COMMERCIAL PL NORFOLK VA 23510 |
| NORLIFT MATERIAL HANDLING | D/B/A: NORLIFT 512 N FRANCHER PO BOX 11006 SPOKANE WA 99211 |
| NORLIFT MATERIAL HANDLING | D/B/A: NORLIFT PO BOX 11006 SPOKANE WA 99211 |
| NORLIFT MATERIAL HANDLING | PO BOX 11006 SPOKANE WA 99211 |
| NORLIFT OF OREGON, INC. | PO BOX 68348 PORTLAND OR 97268 |
| NORM D COLE | ADDRESS ON FILE |
| NORM STANEK INC | 307 N STATE RD MEDINA OH 44256 |
| NORMA I BLANCO | ADDRESS ON FILE |
| NORMA I REYES | ADDRESS ON FILE |
| NORMAN ALEXENDER CONTRACTOR | ADDRESS ON FILE |
| NORMAN DUPRE | ADDRESS ON FILE |
| NORMAN INTERNATIONAL | CENTERPOINTE DRIVE SUITE 120 LA PALMA CA 90623 |
| NORMAN INTERNATIONAL DALLAS LLC | TRANSPORTATION DEPARTMENT 1175 N. STEMMONS FWY LEWISVILLE TX 75067 |
| NORMAN, CHRISTIAN | ADDRESS ON FILE |
| NORMAN, DARYLANDO | ADDRESS ON FILE |
| NORMAN, DONALD | ADDRESS ON FILE |
| NORMAN, DUANE | ADDRESS ON FILE |
| NORMAN, EARON | ADDRESS ON FILE |
| NORMAN, HAROLD | ADDRESS ON FILE |
| NORMAN, HOYT | ADDRESS ON FILE |
| NORMAN, JAMES | ADDRESS ON FILE |
| NORMAN, JEFFERY | ADDRESS ON FILE |
| NORMAN, JOHN | ADDRESS ON FILE |
| NORMAN, JOSEPH | ADDRESS ON FILE |
| NORMAN, KARRIN | ADDRESS ON FILE |
| NORMAN, XAVIER | ADDRESS ON FILE |
| NORMAN-HARDY, CYNTHIA | ADDRESS ON FILE |
| NORMANDIN, MARK | ADDRESS ON FILE |
| NORMANDY, JOHN | ADDRESS ON FILE |
| NORMS PLUMBING & HEATING | 1325 173RD ST HAMMOND IN 46324 |
| NORPAC SHEET METAL INC | PO BOX 30776 BILLINGS MT 59107 |
| NORPLEX INC | PO BOX 814 AUBURN WA 98071 |
| NORRELL, COREY | ADDRESS ON FILE |
| NORRIS MCLELAND | ADDRESS ON FILE |
| NORRIS, DANIEL | ADDRESS ON FILE |
| NORRIS, EAON | ADDRESS ON FILE |
| NORRIS, GREGORY | ADDRESS ON FILE |
| NORRIS, JAMES | ADDRESS ON FILE |
| NORRIS, JAMES | ADDRESS ON FILE |
| NORRIS, JEFFERY | ADDRESS ON FILE |
| NORRIS, JOEL | ADDRESS ON FILE |
| NORRIS, KENNETH | ADDRESS ON FILE |
| NORRIS, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORRIS, KENNETH | ADDRESS ON FILE |
| NORRIS, LAMIER | ADDRESS ON FILE |
| NORRIS, MALLORY | ADDRESS ON FILE |
| NORRIS, MIKE | ADDRESS ON FILE |
| NORRIS, PENNY | ADDRESS ON FILE |
| NORRIS, ROBERT | ADDRESS ON FILE |
| NORRIS, RONALD | ADDRESS ON FILE |
| NORRIS, SUSAN | ADDRESS ON FILE |
| NORRIS, WILL | ADDRESS ON FILE |
| NORSE LOGISTICS GROUP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NORSEMEN SPECIALIZED DIVISION, INC. | 106 EAST MAIN STREET LAKE MILLS IA 50450-1441 |
| NORSHEL IND | 2933 RIVER RD CROYDON PA 19021 |
| NORSTAR WALKER INC. | ATTN: AARON BROWN 7077 KEELE ST STE 102 CONCORD ON L4K 0B6 CANADA |
| NORTEK GLOBAL HVAC LLC | SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| NORTH 40 TRANSPORT LLC | 6 CEDAR RIDGE CT VENTURA IA 50482 |
| NORTH ACRES DEVELOPMENT CO | DBA NEWLIN-JOHNSON CO., INC. 601 OHIO ST TERRE HAUTE IN 47807 |
| NORTH ACRES DEVELOPMENT CO., INC. | ATTN: JOHN NEWLIN 601 OHIO STREET TERRE HAUTE IN 47807 |
| NORTH ALABAMA ELECTRIC | 135A REFRESHMENT PLACE, P.O. BOX 1824 DECATUR AL 35602 |
| NORTH ALABAMA ELECTRIC | PO BOX 1824 DECATUR AL 35602 |
| NORTH ALABAMA ELECTRIC INC | 135 A REFRESHMENT PL PO BOX 1824 DECATUR AL 35602 |
| NORTH AMERICAN ASSOCIATION OF FLOOR | COVERING DISTRIBUTORS EXECUTIVE DIRECTOR 401 N. MICHIGAN AVE CHICAGO IL 60611 |
| NORTH AMERICAN BUILDING MATERIAL | DISTRIBUTION EXECUTIVE DIRECTOR 401 N. MICHIGAN CHICAGO IL 60611 |
| NORTH AMERICAN CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NORTH AMERICAN FREIGHT SERVICES CORP | 303 WEST 24TH STREET SEDALIA MO 65301 |
| NORTH AMERICAN HORTICULTURAL SUPPLY | ASSOCIATION EXECUTIVE DIRECTOR 100 N. 20TH ST. 4TH FL PHILADELPHIA PA 19103-1443 |
| NORTH AMERICAN LIGHTING | ARGUS PO BOX 4750 TROY MI 48099 |
| NORTH AMERICAN LOGISTICS | 160 ALI BABA AVE OPA LOCKA FL 33054 |
| NORTH AMERICAN SEASONING | NFI INDUSTRIES, PO BOX 68671 SEATTLE WA 98168 |
| NORTH AMERICAN SOLUTIONS CORP | 590 MUSKEGAN CT VERNON HILLS IL 60061 |
| NORTH AMERICAN STEEL ASSOCIATION | EXECUTIVE DIRECTOR 2860 S. RIVER ROAD STE 340 DES PLAINES IL 60018 |
| NORTH AMERICAN TRAILER LLC | 2896 W 2100 S SALT LAKE CITY UT 84119 |
| NORTH AMERICAN TRAILER SALES | 7649 CONCORD BLVD INVER GROVE HEIGHT MN 55076 |
| NORTH AMERICAN TRAILER SALES, LTD | 11015 CLARK ROAD INVER GROVE HEIGHTS MN 55077 |
| NORTH AMERICAN TRANSACTION SERVICES | PO BOX 4228 POSTAL STATION A TORONTO ON M5W 5N9 CANADA |
| NORTH AMERICAN TRANSACTION SERVICES | BARBARA CARLSON, AUTHORIZED REP. PO BOX 7247-6171 PHILADELPHIA PA 19170 |
| NORTH AMERICAN TRANSACTION SERVICES | SERVICES, PO BOX 7247-6171 PHILADELPHIA PA 19170-6171 |
| NORTH AMERICAN TRANSACTION SERVICES | 7025 ALBERT PICK RD STE 1 GREENSBORO NC 27409 |
| NORTH AMERICAN TRUCK & TRAILER, INC. | P.O. BOX 964 SIOUX FALLS SD 57101-0964 |
| NORTH AMERICAN TRUCK & TRAILER, INC. | 4500 N. CLIFF AVENUE SIOUX FALLS SD 57104 |
| NORTH AMERICAN TRUCKING INC | 2210 GREEN CREEK RD CEDAR FALLS IA 50613 |
| NORTH ATLANTIC TRUCKING INC | 100 PROGRESS AVE SPRINGFIELD MA 01104 |
| NORTH ATLANTIC TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NORTH CANTON TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NORTH CAROLINA DEPARTMENT OF LABOR | BOILER SAFETY BUREAU 1101 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT PO BOX 1168 RALEIGH NC 27602 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | MECKLENBURG COUNTY PO BOX 25000 RALEIGH NC 27640 |
| NORTH CAROLINA DEPT OF COMMERCE | 301 N WILMINGTON ST RALEIGH NC 27601-1058 |

| Claim Name | Address Information |
|---|---|
| NORTH CAROLINA DEPT OF ENVIRON. QUALITY | DIV OF WASTE MANAGEMENT UNDERGROUND STORAGE TANK SECTION 1637 MAIL SERVICE CENTER RALEIGH NC 27699-1637 |
| NORTH CAROLINA DEPT OF ENVIRONMENT | & NAT. RESOUR. 217 W JONES ST RALEIGH NC 27603 |
| NORTH CAROLINA DEPT OF LABOR | 4 W EDENTON ST RALEIGH NC 27603 |
| NORTH CAROLINA DEPT OF LABOR | 1101 MAIL SERVICE CTR RALEIGH NC 27699-1101 |
| NORTH CAROLINA DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 3200 ATLANTIC AVE RALEIGH NC 27604 |
| NORTH CAROLINA SECURITIES DIVISION | 2 SOUTH SALISBURY ST RALEIGH NC 27601-2903 |
| NORTH CAROLINA STATE HIGHWAY PATROL | NC DEPT OF TRANSPORTATION FISCAL SECTION PO BOX 29615 RALEIGH NC 27626 |
| NORTH CAROLINA TRUCKING ASSOCIATION | PO BOX 2947 RALEIGH NC 27602 |
| NORTH COAST ELECTRIC CO INC | 1836 RACINE ST BELLINGHAM WA 98229 |
| NORTH COAST FASTENERS ASSOCIATION | EXECUTIVE DIRECTOR 6995 BRIDLEWOOD DR CONCORD OH 44077 |
| NORTH COAST GRESHAM 200 | 20048 NE SAN RAFAEL ST PORTLAND OR 97230 |
| NORTH COAST MED INC ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE CHICAGO IL 60654 |
| NORTH COUNTRY CAPITAL LLC | MATTHEW DOHENY 215 WASHINGTON ST STE 006 WATERTOWN NY 13601 |
| NORTH COUNTRY CAPITAL LLC | MATT DOHENY THE DOHENY BLDG, 57 CHURCH ST ALEXANDRIA BAY NY 13607 |
| NORTH COUNTRY TRUCKS & PARTS INC | 1660 INDUSTRIAL DR BISMARCK ND 58501 |
| NORTH DAKOTA DEPT OF ENVIRON. QUALITY | DEPARTMENT OF ENVIORMENTAL QUALITY 4201 NORMANDY ST BISMARCK ND 58503 1324 |
| NORTH DAKOTA DEPT OF HEALTH | 600 E BLVD AVE, DEPT 325 BISMARCK ND 58505-0250 |
| NORTH DAKOTA DEPT OF LABOR | 600 E BLVD AVE DEPT 406 BISMARCK ND 58505-0340 |
| NORTH DAKOTA MOTOR CARRIERS ASSOCIATION | PO BOX 874 BISMARCK ND 58502 |
| NORTH DAKOTA OFFICE OF STATE TAX COMM | STATE CAPITOL 600 E BOULEVARD AVE BISMARCK ND 58505 |
| NORTH DAKOTA SECURITIES DEPARTMENT | 600 E BOULEVARD AVE BISMARCK ND 58505-0510 |
| NORTH DAKOTA WORKFORCE SAFETY & INSUR | 1600 EAST CENTURY AVE STE 1, PO BOX 5558 BISMARCK ND 58506 |
| NORTH DELAWARE PRINTING INC | 645 DELAWARE ST TONAWANDA NY 14150 |
| NORTH EAST EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| NORTH EAST FREIGHTWAYS INC | 15 CROSS RD HOOKSETT NH 03106 |
| NORTH EAST LOGISTICS LLC. | 1529 SUBSTATION RD BRUNSWICK OH 44212 |
| NORTH EAST SERVICES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NORTH EAST TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORTH EAST TRANSPORTATION SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORTH FLORIDA TIRE AND ROAD SERVICES | 295 NW COMMONS LOOP LAKE CITY FL 32055 |
| NORTH GEORGIA EMC | 1850 CLEVELAND HWY DALTON GA 30721 |
| NORTH GEORGIA FREIGHT INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NORTH HOPE LOGISTIC LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| NORTH INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NORTH IOWA SAND & GRAVEL, INC. | 14300 300TH COURT MASON CITY IA 50401 |
| NORTH JERSEY TRAILER AND TRUCK INC | 975 BELMONT AVE NORTH HALEDON NJ 07508 |
| NORTH LAKE SERVICES LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| NORTH LIBERTY TRANSPORTATION, LLC | P.O. BOX 397 NORTH LIBERTY IA 52317 |
| NORTH LOGISTICS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NORTH LOGISTICS INC (MC1392969) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| NORTH MANUFACTURING | PO BOX 266303 KANSAS CITY MO 64126 |
| NORTH PARK TRANSPORTATION CO INC | ATTN: JIM EDMUNDS, 3612 HWY 12 EAST HELENA MT 59601 |
| NORTH READING FIRE DEPARTMENT | 152 PARK STREET NORTH READING MA 01864 |
| NORTH RIVER BOATS INC | 1750 GREEN SIDING RD ROSEBURG OR 97471 |
| NORTH RIVER LOGISTICS LLC | 865 N RIVER RD MIDDLETOWN VA 22645 |
| NORTH ROCK / CNA | C/O NORTH ROCK INSURANCE COMPANY SPURLING HUNTER CANONS COURT HAMILTON HM 08 BERMUDA |
| NORTH SIDE PLUMBING & HEATING | 2234 NORTH CLINTON ST FORT WAYNE IN 46805 |

| Claim Name | Address Information |
|---|---|
| NORTH SOUTH TRANSPORT INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V 6L4 CANADA |
| NORTH STAR RANCH, INC. | 3575 W GRAND RIVER AVE HOWELL MI 48855 |
| NORTH TECH EQUIPMENT REPAIR | PO BOX 6837 KENNEWICK WA 99336 |
| NORTH TEXAS COVENANT TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 DALLAS TX 75266 |
| NORTH TEXAS TRANSPORTATION LLC | PO BOX 565913 DALLAS TX 75356 |
| NORTH TRUST TRUCKING & COURIER SERVICES | 6501 ARLINGTON EXPRESSWAY B105 JACKSONVILLE FL 32211 |
| NORTH TRUST TRUCKING & COURIER SERVICES | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NORTH VALLEY DISTRIBUTING | ATTN: TODD WILSON 3081 CROSSROADS DR REDDING CA 96003 |
| NORTH WAY EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| NORTH WAY EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NORTH WEST TRUCKING | 428 FAYVILLE RD GALWAY NY 12074 |
| NORTH WOLF LOGISTICS GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORTH, SHAWN | ADDRESS ON FILE |
| NORTH. DIST OF ALABAMA-PRIM F ESCALONA | 1801 4TH AVE NORTH BIRMINGHAM AL 35203 |
| NORTH. DIST OF CALIFORNIA-ISMAIL RAMSEY | FEDERAL COURTHOUSE 450 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| NORTH. DIST OF CALIFORNIA-ISMAIL RAMSEY | FEDERAL COURTHOUSE 1301 CLAY ST OAKLAND CA 94612 |
| NORTH. DIST OF CALIFORNIA-ISMAIL RAMSEY | HERITAGE BANK BLDG 150 ALMADEN BLVD STE 900 SAN JOSE CA 95113 |
| NORTH. DIST OF FLORIDA-JASON R. COODY | TALLAHASSEE HEADQUARTERS 111 N ADAMS ST 4TH FL US COURTHOUSE TALLAHASSEE FL 32301 |
| NORTH. DIST OF FLORIDA-JASON R. COODY | PENSACOLA DIVISION 21 E GARDEN ST, STE 400 PENSACOLA FL 32502 |
| NORTH. DIST OF FLORIDA-JASON R. COODY | GAINESVILLE DIVISION 300 E UNIVERSITY AVE, STE 310 GAINESVILLE FL 32601 |
| NORTH. DIST OF GEORGIA-RYAN K. BUCHANAN | RICHARD B RUSSELL FEDERAL BLDG 75 TED TURNER DR, SW, STE 600 ATLANTA GA 30303-3309 |
| NORTH. DIST OF ILLINOIS-MORRIS PASQUAL | NORTHERN DISTRICT OF ILLINOIS EAST DIV 219 S DEARBORN ST, 5TH FL CHICAGO IL 60604 |
| NORTH. DIST OF ILLINOIS-MORRIS PASQUAL | NORTHERN DISTRICT OF ILLINOIS WEST. DIV 327 S CHURCH ST, ROOM 3300 ROCKFORD IL 61101 |
| NORTH. DIST OF INDIANA-CLIFFORD JOHNSON | HAMMOND FEDERAL BLDG & US COURTHOUSE UNITED STATE ATTORNEY'S OFFICE 5400 FEDERAL PLAZA, STE 1500 HAMMOND IN 46320 |
| NORTH. DIST OF INDIANA-CLIFFORD JOHNSON | ROBERT GRANT FED. BLDG & US COURTHOUSE 204 S MAIN ST, ROOM MO-1 SOUTH BEND IN 46601 |
| NORTH. DIST OF INDIANA-CLIFFORD JOHNSON | E ROSS ADAIR FED. BLDG & US COURTHOUSE 3128 FEDERAL BLDG 1300 S HARRISON ST FORT WAYNE IN 46802 |
| NORTH. DIST OF MISSISSIPPI-CLAY JOYNER | UNITED STATES ATTORNEY'S OFFICE ETHRIDGE BLDG 900 JEFFERSON AVE OXFORD MS 38655 |
| NORTH. DIST OF NEW YORK-CARLA FREEDMAN | US ATTORNEY'S OFFICE 445 BROADWAY, ROOM 218 ALBANY NY 12207-2924 |
| NORTH. DIST OF NEW YORK-CARLA FREEDMAN | US ATTORNEY'S OFFICE 14 DURKEE ST, STE 340 PLATTSBURGH NY 12901 |
| NORTH. DIST OF NEW YORK-CARLA FREEDMAN | US ATTORNEY'S OFFICE PO BOX 7198 100 S CLINTON ST SYRACUSE NY 13261-7198 |
| NORTH. DIST OF NEW YORK-CARLA FREEDMAN | US ATTORNEY'S OFFICE 319 FEDERAL BDLG 15 HENRY ST BINGHAMTON NY 13901 |
| NORTH. DIST OF OHIO-MICHELLE M. BAEPPLER | US ATTORNEY'S OFFICE FOUR SEAGATE, THIRD FL TOLEDO OH 43604 |
| NORTH. DIST OF OHIO-MICHELLE M. BAEPPLER | OFFICE OF THE UNITED STATES ATTORNEY UNITED STATES COURTHOUSE 801 W SUPERIOR AVE, STE 400 CLEVELAND OH 44113-1852 |
| NORTH. DIST OF OHIO-MICHELLE M. BAEPPLER | US ATTORNEY'S OFFICE 2 MAIN ST AKRON OH 44308 |
| NORTH. DIST OF OHIO-MICHELLE M. BAEPPLER | US ATTORNEY'S OFFICE 100 FEDERAL PLAZA EAST YOUNGSTOWN OH 44503 |
| NORTH. DIST OF OKLAHOMA-CLINTON JOHNSON | 110 W 7TH ST, STE 300 TULSA OK 74119 |
| NORTH. DIST OF WEST VIRGINIA | WILLIAM J. IHLENFELD, II FEDERAL BLDG 300 THIRD ST, STE 300 ELKINS WV 26241 |

| Claim Name | Address Information |
| --- | --- |
| NORTH. DIST OF WEST VIRGINIA | WILLIAM J. IHLENFELD, II CLARKSBURG FEDERAL BLDG 320 W PIKE ST, STE 300 CLARKSBURG WV 26301 |
| NORTH. DIST OF WEST VIRGINIA-WILLIAM | J. IHLENFELD, II US COURTHOUSE & POST OFFICE BLDG 217 W KING ST STE 400 MARTINSBURG WV 25401 |
| NORTH. DIST OF WEST VIRGINIA-WILLIAM | J. IHLENFELD, II; FREDERICK P STAMP JR FEDERAL BLDG AND US COURTHOUSE 1125 CHAPLINE ST STE 3000 WHEELING WV 26003 |
| NORTHAM LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| NORTHAMPTON PEANUT CO | ATTN: CRYSTAL STAUFFER PO BOX 149 SEVERN NC 27877 |
| NORTHAMPTON PEANUT CO | ATTN: MELISSA FOWLER CLAIMS DEPT MAIN & VIRCAR ST SEVERN NC 27877 |
| NORTHBOUND TRANSPORT INC | 14720 55TH AVE CT E PUYALLUP WA 98375 |
| NORTHCENTRAL ELECTRIC COOP | 4600 NORTHCENTRAL WAY OLIVE BRANCH MS 38654 |
| NORTHCROSS, TERRY | ADDRESS ON FILE |
| NORTHCUTT, ROGER | ADDRESS ON FILE |
| NORTHEAST DOOR SALES CO | 3221 SCRANTON CARBONDALE HWY BLAKELY PA 18447 |
| NORTHEAST EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| NORTHEAST FENCE & IRON WORKS INC | 8451 HEGERMAN STREET PHILADELPHIA PA 19136 |
| NORTHEAST FIRST AID & SAFETY | 1275 CROMWELL 11 AVE UNIT B 1 ROCKY HILL CT 06067 |
| NORTHEAST MOTOR LINE LLC | PO BOX 356 BRUNSWICK OH 44212 |
| NORTHEAST MOTOR LINE LLC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| NORTHEAST OHIO REGION SWR DIST | MCMONAGLE ADMINISTRATION BUILDING 3900 EUCLID AVENUE CLEVELAND OH 44115 |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | 3900 EUCLID AVE. (ATTN: ANKA M. DAVIS) CLEVELAND OH 44115 |
| NORTHEAST TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NORTHEAST TRANSPORT INC | 13494 PORT DR LAREDO TX 78045 |
| NORTHEAST TRANSPORT INC (MC947724) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NORTHEAST TRANSPORT, INC. | 506 SOUTH FIFTH STREET READING PA 19602 |
| NORTHEAST TRUCK & TRAILER CO | CORPORATE BILLING DEPT 100, POBOX 830604 BIRMINGHAM AL 35283 |
| NORTHEASTERN PETROLEUM | D/B/A: NORTHEASTERN PETROLEUM SERVICE & SUPPLY, INC 37 BROOKLEY ROAD BOSTON MA 02130 |
| NORTHEASTERN PETROLEUM SERVICE | & SUPPLY INC 51-B STREET BAY-2 HANOVER MA 02339 |
| NORTHEASTERN REHABILITATION | ATTENTION: BILLING DEPARTMENT 5 MORGAN HIGH WAY, STE 4 SCRANTON PA 18508 |
| NORTHEASTERN TRANSFER, INC. | 8855 M-65 SOUTH POSEN MI 49776 |
| NORTHEND WAREHOUSINGLTD. | 411B 50TH STREET EAST SASKATOON SK S7K 6K1 CANADA |
| NORTHERN ALLIANCE LOGISTICS | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON NS L6T 5C5 CANADA |
| NORTHERN ARIZONA | C/O RETRANS FREIGHT, 420 AIRPORT RD FALL RIVER MA 02720 |
| NORTHERN ARIZONA | RETRANS FREIGHT, 420 AIRPORT RD FALL RIVER MA 02720 |
| NORTHERN CALIFORNIA RECYCLING ASSOC | 3544 ARDEN RD HAYWARD CA 94545 |
| NORTHERN COAST TRANSPORTATION INC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| NORTHERN DIST OF IOWA – TIMOTHY D. DUAX | UNITED STATES ATTORNEY'S OFFICE HO-CHUNK BLDG, STE 670 600 4TH ST SIOUX CITY IA 51101 |
| NORTHERN DIST OF IOWA – TIMOTHY D. DUAX | UNITED STATES ATTORNEY'S OFFICE 111 7TH AVE, SE, BOX #1 CEDAR RAPIDS IA 52401 |
| NORTHERN DIST OF TEXAS – LEIGHA SIMONTON | 1100 COMMERCE ST, THIRD FL DALLAS TX 75242-1699 |
| NORTHERN DIST OF TEXAS – LEIGHA SIMONTON | BURNETT PLAZA, STE 1700 801 CHERRY ST, UNIT 4 FT. WORTH TX 76102-6882 |
| NORTHERN DIST OF TEXAS – LEIGHA SIMONTON | AMARILLO NATIONAL PLAZA TWO 500 S TAYLOR ST, STE 300 AMARILLO TX 79101-2446 |
| NORTHERN DIST OF TEXAS – LEIGHA SIMONTON | 1205 TEXAS AVE, STE 700 LUBBOCK TX 79401-4024 |
| NORTHERN DOCK SYSTEMS INC | 415 AMBASSADOR DR MISSISSAUGA ON L5T 2J3 CANADA |
| NORTHERN EXPRESS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORTHERN HYDRAULICS | DOMESTIC LOGISTICS MANAGER 2800 SOUTHCROSS DRIVE W BURNSVILLE MN 55306 |

| Claim Name | Address Information |
|---|---|
| NORTHERN INDUSTRIAL | 756 N. OTSEGO DRIVE GAYLORD MI 49735 |
| NORTHERN LIGHTS LINE STRIPING, INC | PO BOX 1411 KNIGHTDALE NC 27545 |
| NORTHERN LINK LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORTHERN LOGISTICS | 4915 E COLONVILLE RD CLARE 48617 |
| NORTHERN LOGISTICS, INC. | 23791 NEW YORK STATE ROAD 342 WATERTOWN NY 13601 |
| NORTHERN LOGISTICS, INC. (CLARE MI) | PO BOX. 650 CLARE MI 48617 |
| NORTHERN NEW ENGLAND BENEFIT | TRUST (ALLEGIANT CARE) 51 GOFFSTOWN RD MANCHESTER NH 03102 |
| NORTHERN PRIDE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORTHERN SAFETY CO., INC. | PO BOX 4250 UTICA NY 13504 |
| NORTHERN SKY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORTHERN STATES POWER MN DBA XCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484 |
| NORTHERN STATES POWER WI DBA XCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484 |
| NORTHERN TANK TRUCK SERVICE INC | PO BOX 8 WATERS MI 49797 |
| NORTHERN TOOL C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NORTHERN TOOL ECHO GLOBAL LO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NORTHERN TOOL EQUIP | PO BOX 1219 BURNSVILLE MN 55337 |
| NORTHERN TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORTHERN TST CO, THE (2669) | ATT ANDREW LUSSEN OR PROXY MGR 801 S. CANAL ST ATT: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| NORTHGATE CONSTRUCTORS AJV | ATTN: KIMBERLY BELLAMY 5354 E LOOP 820 S FORT WORTH TX 76119 |
| NORTHLAKE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORTHLAND LOGISTICS LLC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| NORTHLAND PETROLEUM SERVICE | 22743 171ST STREET BIG LAKE MN 55309 |
| NORTHLINE | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| NORTHMEX TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| NORTHPOINT TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORTHPOINTE BPLP | ATTN: GARY TAMOUZIAN 8570 S CEDAR AVE FRESNO CA 93725-8905 |
| NORTHRIDGE EXPRESS, INC. | OR CONCEPT FINANCIAL GROUP INC PO BOX 490700 MINNEAPOLIS MN 55449 |
| NORTHROP GRUMMAN | 1151 W REEVES AVE RIDGECREST CA 93555 |
| NORTHSIDE SERVICE INC | 226 RUSSELL ST LANSING MI 48906 |
| NORTHSIDE TRUCK & EQUIPME | N 6814 JULIA SPOKANE WA 99217 |
| NORTHSIDE TRUCK BODY & EQUIP | PO BOX 55010 PORTLAND OR 97238 |
| NORTHSTAR CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORTHSTAR TRANSPORT INC. | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T5C5 CANADA |
| NORTHSTAR TRANSPORT LLC | OR SWORD GATE CAPITAL, LLC, PO BOX 21003 CHARLESTON SC 29413 |
| NORTHTIME LOGISTICS | 11 RUBYSILVER DR BRAMPTON ON L6P 1P9 CANADA |
| NORTHTRUCKING | 10416 LEOLANG AVENUE SUNLAND CA 91040 |
| NORTHWEST CARRIER EXPRESS LLC | PO BOX 3662 FEDERAL WAY WA 98003 |
| NORTHWEST EQUIPMENT SALES, INC. | 2992 KINBERLY RD E TWIN FALLS ID 83301 |
| NORTHWEST EQUIPMENT SALES, INC. | 2405 S JANEEN ST BOISE ID 83709 |
| NORTHWEST EQUIPMENT SALES, INC. | 171 GATEWAY ROAD BURBANK WA 99323 |
| NORTHWEST EXPRESS ENTERPRISES, INC. | 1535 BROAD ST. MOUNT VERNON WA 98274 |
| NORTHWEST FENCE CO INC | 14909 E SPRAGUE AVE SPOKANE WA 99216 |
| NORTHWEST FLORIDA WATER MGMT DISTRICT | 3900 COMMONWEALTH BLVD TALLAHASSEE FL 32399-3000 |
| NORTHWEST GA EXPRESS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| NORTHWEST LAND & HARDSCAPES | 134 SOUTH SECOND STREET PRIEST RIVER ID 83856 |
| NORTHWEST PIPE FITTING INC | 1725 MAJESTIC LN BILLINGS MT 59102 |
| NORTHWEST POWER AND CONSERVATION | 851 SW 6TH AVE, STE 1100 PORTLAND OR 97204-1348 |

| Claim Name | Address Information |
|---|---|
| COUNCIL | 851 SW 6TH AVE, STE 1100 PORTLAND OR 97204-1348 |
| NORTHWEST PREMIER DELIVERY LLC | 6421 S 216TH ST KENT WA 98032 |
| NORTHWEST PUMP & EQUIPMENT CO. | DEPT LA 25257 PASADENA CA 91185 |
| NORTHWEST PUMP & EQUIPMENT CO. | 2800 NW 31ST AVE PORTLAND OR 97210 |
| NORTHWEST RADIATOR | 4715 E TRENT SPOKANE WA 99212 |
| NORTHWEST SAFE CO | 830 COLE ST ENUMCLAW WA 98022 |
| NORTHWEST TOWING RECOVERY INC. | 2900 N MARTIN LUTHER KING BLVD MUNCIE IN 47304 |
| NORTHWEST TRAILER CENTER INC | PO BOX 11096 SPOKANE VALLEY WA 99211 |
| NORTHWEST TRANSPORTERS LLC | 7945 14TH AVE SW SEATTLE WA 98106 |
| NORTHWEST TRUCK | D/B/A: NORTHWEST FREIGHTLINER 2120 RAND RD PALATINE IL 60074 |
| NORTHWEST TRUCK REPAIR INC | 1200 E OREGON LN KALISPELL MT 59901 |
| NORTHWESTERN ELECTRIC INC | PO BOX 1058 MINOT ND 58702 |
| NORTHWESTERN ENERGY | 3010 W 69TH ST SIOUX FALLS SD 57108-5613 |
| NORTHWESTERN REPAIR LLC | 2551 FLYNN LN MISSOULA MT 59808 |
| NORTHWESTERN TOWING | 10721 NE SIMPSON PORTLAND OR 97220 |
| NORTHWESTERN WATER & SEWER DIS | P.O. BOX 348 BOWLING GREEN OH 43402 |
| NORTHWESTERN WATER & SWR DIST | 12560 MIDDLETON PIKE BOWLING GREEN OH 43402 |
| NORTHWOOD DOOR, LLC | P.O. BOX 563 WALBRIDGE OH 43465 |
| NORTHWOOD MANUFACTURING INC | PO BOX 3359 LA GRANDE OR 97850 |
| NORTIA LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NORTON ELECTRIC | 1375 N BROADWAY LOS ANGELES CA 90012 |
| NORTON HOSPITAL | 4960 NORTON HEALTHCARE BLVD. LOUISVILLE KY 40241 |
| NORTON ROSE CANADA LLP | STE 3800, 200 BAY ST, S TOWER TORONTO ON M5J 2Z4 CANADA |
| NORTON ROSE FULBRIGHT US LLP | DEPT 2613, PO BOX 122613 DALLAS TX 75312 |
| NORTON, ALIZE | ADDRESS ON FILE |
| NORTON, DEBRA | ADDRESS ON FILE |
| NORTON, DEETTE | ADDRESS ON FILE |
| NORTON, JEREMY | ADDRESS ON FILE |
| NORTON, MATT G | ADDRESS ON FILE |
| NORTON, TIMOTHY | ADDRESS ON FILE |
| NORUM, ALEX | ADDRESS ON FILE |
| NORUM, SCOTT | ADDRESS ON FILE |
| NORWAY SPRINGS INC | 1001 STEPHENSON ST., SUITE G NORWAY MI 49870 |
| NORWECO | ATTN: MELISSA CRISWELL 220 REPUBLIC ST NORWALK OH 44857 |
| NORWOOD, JANA | ADDRESS ON FILE |
| NORWOOD, MONTE | ADDRESS ON FILE |
| NORWOOD, PAUL | ADDRESS ON FILE |
| NORWOOD, PAUL | ADDRESS ON FILE |
| NOS LOGIX LLC | OR QP CAPITAL LLC, PO BOX 150145 OGDEN UT 84415 |
| NOS TRANSPORTATION INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| NOS TRANSPORTATION INC | 8309 LAUREL CANYON BLVD 149 SUN VALLEY CA 91352 |
| NOSA LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NOSIRI, EMEKA | ADDRESS ON FILE |
| NOSS, KENDRA | ADDRESS ON FILE |
| NOTIONS MARKETING | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| NOTO, ANDREW | ADDRESS ON FILE |
| NOTT, NICOLE | ADDRESS ON FILE |
| NOTTO LOGISTICS INC | OR W W PAYMENT SYSTEM INC DEPT. 996 PO BOX 14910 HUMBLE TX 77347-4910 |
| NOUROUDINE, MOHAMMAD M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOURYON CHEMICALS | 131 S DEARBORN ST. SUITE 1000 CHICAGO IL 60603-5566 |
| NOVA 4 INC | 34396 N EASTING WAY GURNEE IL 60031 |
| NOVA CARRIERS INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| NOVA FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOVA HEALTHCARE CENTERS | 616 FM 1960 STE 530 HOUSTON TX 77090 |
| NOVA HEALTHCARE TN, PLLC | PO BOX 840138 DALLAS TX 75284 |
| NOVA HEALTHCARE, P.A. | PO BOX 840066 DALLAS TX 75284 |
| NOVA KOOL MANUFACTURING INCORP | ATTN: MIGUEL DE GUZMAN 1578 HARTLEY AVE COQUITLAM BC V3K 7A1 CANADA |
| NOVA LINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NOVA MEDICAL CENTERS | PO BOX 848513 DALLAS TX 75284 |
| NOVA SOLO FURNITURE LLC | BMO HARRIS BANK, PO BOX 88840 CAROL STREAM IL 60188-0840 |
| NOVA TILE & STONE | 2548 BUSINESS PKWY MINDEN NV 89423 |
| NOVA TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOVA WILDCAT SHUR-LINE HOLDINGS | (H2 GROUP) ATTN: GENERAL COUNSEL 324A HALF ACRE ROAD CRANBURY NJ 08512 |
| NOVACARE REHABILITATION | PO BOX 643361 PITTSBURGH PA 15264 |
| NOVACEL | 21 3RD ST PALMER MA 01069 |
| NOVACHEK, MICHAEL | ADDRESS ON FILE |
| NOVAK, FRANK A | ADDRESS ON FILE |
| NOVAK, MICHAEL | ADDRESS ON FILE |
| NOVAK, MICHAEL | ADDRESS ON FILE |
| NOVATRANZ INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NOVEL TRANSPORT INC | 17 ADDISCOTT ST BRAMPTON ON L6R 0Y2 CANADA |
| NOVELTY LIGHTS INC | 9800 E EASTER AVE STE 160 ENGLEWOOD CO 80112 |
| NOVEX | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NOVEXCO | 950 PLACE PAUL-KANE LAVAL QC H7C 2T2 CANADA |
| NOVEXCO | 100-103 A STEELCASE ROAD EAST MARKHAM ON L3R 1E8 CANADA |
| NOVEXCO | 1325 CLARK BLVD, UNIT 1 BRAMPTON ON L6T 5R5 CANADA |
| NOVKOVIC TEN INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NOVO TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NOVOLEX BAGCRAFT PACKAGING | ATTN: LAURA GARRISON PO BOX 518 LOWELL AR 72745 |
| NOVOLEX HERITAGE BAG | ATTN: LAURA GARRISON PO BOX 518 LOWELL AR 72745 |
| NOVOLEX-SHEILDS | TRANSPLACE, PO BOX 518 LOWELL AR 72745 |
| NOVOLEX-SHIELDS | C/O TRANSPLACE, PO BOX 518 LOWELL AR 72745 |
| NOVOLEX-SHIELDS | CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| NOVOSEL, DAMEON | ADDRESS ON FILE |
| NOVROS TRANS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOW DELIVERY & LOGISTICS LLC | 4580 AIRWEST DR SE KENTWOOD MI 49512 |
| NOW OR NEVER TRANSPORTATION LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| NOW TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOW TRANSPORTATION LLC | OR ENGAGED FINANCIAL, LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| NOW WON TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NOWAK SUPPLY CO INC | 302 W SUPERIOR ST FORT WAYNE IN 46802 |
| NOWAK SUPPLY CO INC | 302 W SUPERIOR FT WAYNE IN 46802 |
| NOWAK, BRETT | ADDRESS ON FILE |
| NOWAK, KERRY | ADDRESS ON FILE |
| NOWAKOWSKI, ANDREW | ADDRESS ON FILE |
| NOWAKOWSKI, ANTHONY | ADDRESS ON FILE |
| NOWCARE PHYSICIANS PC | PO BOX 7068 PORTSMOUTH VA 23707 |
| NOWERS, PADEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOWICKI, LAWRENCE | ADDRESS ON FILE |
| NOWICKI, LAWRENCE | ADDRESS ON FILE |
| NOWICKI, RICHARD | ADDRESS ON FILE |
| NOWLIN, ANTOINE | ADDRESS ON FILE |
| NOWLIN, RODRIGUEZE L | ADDRESS ON FILE |
| NOWOWIEJSKI, JOHN | ADDRESS ON FILE |
| NOWTRUCKING 365 LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOX SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOXCUSE TRANSIT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NOXPANGO BUSTAMANTE, OSCAR | ADDRESS ON FILE |
| NOYES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NOYSE, ROBERT | ADDRESS ON FILE |
| NP CARRIERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| NP FREIGHT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NP LOGISTICS INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| NPK FREIGHT LLC | 3815 GUNNISON DR IRVING TX 75063-3548 |
| NRAR HAULING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NRC | 400 HARLEY KNOX BLVD. PERRIS CA 92571 |
| NRE PADUCAH | PO BOX 1416 MOUNT VERNON IL 62864 |
| NRG LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NRG TRUCKING COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NRG TRUCKLINES INC | OR CROSSROAD SERVICES LLC P.O. BOX 653076 DALLAS TX 75265-3076 |
| NRH TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NRI DISPATCH SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NRJ LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305-1415 |
| NRJJ TRANSPORT INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| NRT LLC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197-4539 |
| NS BROTHERS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| NS RR TRL 142780 | ATTN TOREN ELSEN 3 COMMERCIAL PL NORFOLK VA 23510 |
| NS RR TRL 143601 RAIL DMG | ATTN TOREN ELSEN 3 COMMERCIAL PL NORFOLK VA 23510 |
| NS SANDHU TRUCKLINE INC | 4111 N BLYTHE AVE APT 210 FRESNO CA 93722 |
| NS TRANSPORT | 400 N BERRY ST BREA CA 92821 |
| NS TRUCKING INC (MC049687) | 12233 COBBLESTONE DR FISHERS IN 46037-3903 |
| NSB TRANSPORTATION INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NSD LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NSH TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NSJ TRANSPORT, LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| NSL TRUCKING INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| NSLI RESTORATION INC | 501 MIDDLE COUNTRY RD CORAM NY 11727 |
| NSN TRANSPORT | 2261 RUE DE NICE SAINT-LAZARE QC J7T 2C4 CANADA |
| NSONE INC | 55 BROAD ST, 19TH FLOOR NEW YORK NY 10004 |
| NSP TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NSR FREIGHT CARRIERS LLC | 7 GOODYEAR LN BURLINGTON NJ 08016-3417 |
| NSRR | ATTN TOREN ELSEN 3 COMMERCIAL PL NORFOLK VA 23510 |
| NSRR - TRL 139869 | 650 W PEACHTREE ST NW ATLANTA GA 30308 |
| NSRR - TRL 530058 | ATTN TOREN ELSEN 3 COMMERCIAL PL NORFOLK VA 23510 |
| NSRR, TRL 139292 | 650 W PEACHTREE ST NW ATLANTA GA 30308 |
| NSTAR ELECTRIC COMPANY D/B/A EVERSOURCE | 105 HOLLIS STREET FRAMINGHAM MA 01702 |

| Claim Name | Address Information |
|---|---|
| NSTAR ELECTRIC COMPANY D/B/A EVERSOURCE | C/O BOLDEN & BONFIGLIO, LLC ATTN: JOSEPH BONFIGLIO 40 LOWELL STREET PEABODY MA 01960 |
| NSW TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NT TRANSPORTATION LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| NTB LOGISTICS, INC. | P.O. BOX 335 FULTONVILLE NY 12072 |
| NTI | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NTIRUGELEGWA, HUSSEIN | ADDRESS ON FILE |
| NTK EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NTK LOGISTICS TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NTL | NTL, 9933 DOVE SHELL WAY ELK GROVE CA 95757 |
| NTL (MANTECA CA) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NTL (MC1087722) | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FT WORTH TX 76116 |
| NTL BRANDS | ATTN: KIM PLATT 3901 PIPESTONE RD DALLAS TX 75212 |
| NTL TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| NTL TRUCKING LLC (HASLET TX) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NTM TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NTSS USA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NTT DATA SERVICES LLC | 7950 LEGACY DR, #900 PLANO TX 75024 |
| NTT TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NTX HAULERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NU GENERATION TRANSIT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NU-LITE ELECTRIC | 2406 W. CHURCH ST. HAMMOND LA 70401 |
| NU-WAY | FUEL DISTRIBUTORS, 7450 HALL ST ST LOUIS MO 63147 |
| NU-WAY | REPAIR CO, 7450 HALL ST ST LOUIS MO 63147 |
| NU-WAY FUEL DISTRIBUTORS CO | 7450 HALL ST ST LOUIS MO 63147 |
| NUART GALLERY | ATTN: JUAN KELLY 670 CANYON RD SANTA FE NM 87501 |
| NUCHIMANIYANDA, VINUTHA | ADDRESS ON FILE |
| NUCHOLS, MITCHELL A | ADDRESS ON FILE |
| NUDO PRODUCTS | ATTN: TINA WENDLING 1500 TAYLOR AVE SPRINGFIELD IL 62703 |
| NUDO, PATRICK | ADDRESS ON FILE |
| NUECES COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 17428 AUSTIN TX 78760-7428 |
| NUECES COUNTY ASSESSOR & TAX COLLECTOR | PO BOX 2810 CORPUS CHRISTI TX 78403 |
| NUERNBERGER, ERIC | ADDRESS ON FILE |
| NUG TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NUGAAL TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NUGENT, ALEXANDER | ADDRESS ON FILE |
| NUKA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NUKS TRANSPORTATION | OR J.O.B.E SERVICES INC P.O. BOX 4346 DEPT. 22 HOUSTON TX 77210-4346 |
| NULINE DELIVERY | 9043 SIEMPRE VIVA RD STE 130 SAN DIEGO CA 92154 |
| NULL FURNITURE INC | PO BOX 308 NEWTON NC 28658 |
| NULTON, JEFFREY L | ADDRESS ON FILE |
| NUMBER 1 INDUSTRIAL | ATTN: JAY MCMANUS 400 S 25TH ST LOUISIANA MO 63353 |
| NUMBER 1 MOVING | 11668 TUXFORD STREET SUN VALLEY CA 91352 |
| NUMBER 1 TRANSPORTATION, L.L.C. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NUNES LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NUNES TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NUNES, DWAYNE | ADDRESS ON FILE |
| NUNES, TONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NUNEZ CEREZO, LAZARO | ADDRESS ON FILE |
| NUNEZ, ALEXIS | ADDRESS ON FILE |
| NUNEZ, ALFRED | ADDRESS ON FILE |
| NUNEZ, GILBERTO | ADDRESS ON FILE |
| NUNEZ, HUGO | ADDRESS ON FILE |
| NUNEZ, JORGE | ADDRESS ON FILE |
| NUNEZ, JOSE | ADDRESS ON FILE |
| NUNEZ, OSCAR | ADDRESS ON FILE |
| NUNEZ, RAMON | ADDRESS ON FILE |
| NUNEZ, RUBEN | ADDRESS ON FILE |
| NUNN, BIANCA | ADDRESS ON FILE |
| NUNN, CHANDLER | ADDRESS ON FILE |
| NUNN, JAMES | ADDRESS ON FILE |
| NUNN, KENNARD | ADDRESS ON FILE |
| NUNO TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NUNO, ANTHONY | ADDRESS ON FILE |
| NUNOW TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| NUOVA DIST CENTER | 6940 SALASHAN PKWY A FERNDALE WA 98248 |
| NUPLA CORP | 29E MADISON STE 900 CHICAGO IL 60602 |
| NURIAK INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NURISH BRANDS, INC. | ATTN: GENERAL COUNSEL 29488 WOODWARD AVE STE 270 ROYAL OAK MI 48073 |
| NURISH BRANDS, INC. | C/O: GIARMARCO, MULLINS & HORTON, P.C. ATTN: GEOFFREY S. WAGNER 101 WEST BIG BEAVER ROAD TROY MI 48084 |
| NUROTA INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| NURPURI TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NURSE ASSIST INC | ATTN: CHERYL MARTIN CUSTOMER SERVICE 4409 HALTOM RD HALTOM CITY TX 76117 |
| NUSS TRUCK & EQUIPMENT | 9403 WEST GATE BLVD. DULUTH MN 55810 |
| NUSS TRUCK & EQUIPMENT | PO BOX 6699, 6500 HWY 63 ROCHESTER MN 55903 |
| NUTECH FIRE ALARM & SECURITY | 11223 OLD RIVER SCHOOL RD, UNIT A DOWNEY CA 90241 |
| NUTRACEUTICAL CORP | 223 N 600 W 3C BAY 5 OGDEN UT 84404 |
| NUTRITION DISTRIBUTION CO | 510 MADRID AVE TORRANCE CA 90501 |
| NUTTER, CHAD | ADDRESS ON FILE |
| NUTTER, ROBERT | ADDRESS ON FILE |
| NUVERA | PO BOX 697 NEW ULM MN 56073 |
| NUWAY LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NUWAY LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NUXOLL, JASON | ADDRESS ON FILE |
| NV CARRIERS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| NV ENERGY | 6226 W. SAHARA AVE. LAS VEGAS NV 89146 |
| NV FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NV GLADIATOR LOGISTICS | OR RIVIEREA FINANCE, PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| NV LOGISTICS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| NVA TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NVB EQUIPMENT, INC. | PO BOX 2367 FRESNO CA 93745 |
| NVC LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NVC LOGISTICS LLC | 1917 N RD AVE PASCO WA 99301 |
| NVC LOGISTICS LLC (MC1164785) | 4255 WESTBROOK DR STE 207 AURORA IL 60504 |
| NVENT | 2100 HOFFMAN WAY TRAFFIC ANOKA MN 55303 |
| NVENT | ATTN LOGISTICS, 2100 HOFFMAN WAY ANOKA MN 55303 |

| Claim Name | Address Information |
|---|---|
| NVENT HOFFMAN ENCLOSURES | 2100 HOFFMAN WAY ANOKA MN 55303 |
| NVENT MANAGEMENT COMPANY | GLOBAL CATEGORY MANAGER – LOGISTICS LEGAL COUNSEL 5100 GAMBLE DRIVE SUITE 700 ST LOUIS PARK MN 55416 |
| NVENT/HOFFMAN ENCLOSURES | 100 HOFFMAN WAY-TRAFFIC ANOKA MN 55303 |
| NVG EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NVISION GLOBAL0060079901) | 1900 BRANNAN RD STE 300 MCDONOUGH GA 30253 |
| NVN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NW 5+B OFFICE AND RETAIL LLC | ATTN: MONIKA HARTMAN 5036 BROADWAY PLACE SUITE 216 NASHVILLE TN 37203 |
| NW NATURAL | 250 SW TAYLOR ST PORTLAND OR 97204 |
| NW SCIENTIFIC INC | 725 LOHWEST LN UNIT M BILLINGS MT 59106 |
| NW XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NWF LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| NXI | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NXTGEN PLUMBING | 2230 S 27TH ST OMAHA NE 68105 |
| NY BLAZE TRUCKING INC | 115 MCKINLEY ST BRENTWOOD NY 11717-3122 |
| NY DEPT OF PARKS & RECREATION | 1234 5TH AVE NEW YORK NY 10029 |
| NY DOT | NY-30 AMSTERDAM NY 12010 |
| NY FAST EXPRESS INCORPORATED | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| NY STATE DEPT OF TAXATION AND FINANCE | ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NY STATE TEAMSTERS COUNCIL | JOHN A. BULGARO, CO-CHAIRMAN 151 NORTHERN CONCOURSE SYRACUSE NY 13212-4047 |
| NY STATE TEAMSTERS COUNCIL | PENSION FUND, PO BOX 4928 SYRACUSE NY 13221 |
| NY TRANS EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NY TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NY URGENT CARE PRACTICE PC | DBA WELLNOW UC CICERO, PO BOX 10459 ALBANY NY 12201 |
| NYABUTO, OBADIAH | ADDRESS ON FILE |
| NYANDA ENTERPRISE LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NYB VENTURES GROUP INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NYBERG, DEREK | ADDRESS ON FILE |
| NYBERG, DEREK E | ADDRESS ON FILE |
| NYC DEPARTMENT OF FINANCE | OFFICE OF THE SHERIFF 30-10 STARR AVENUE LONG ISLAND CITY NY 11101 |
| NYC DEPT OF ENVIRON. PROTECTION | DEPT OF ENVIORMENTAL PROTECTION CUSTOMER SERVICE CENTER 59 17 JUNCTION BLVD, 13TH FL FLUSHING NY 11373 |
| NYC DEPT OF FINANCE | P.O. BOX 3615 CHURCH STREET STATION NEW YORK NY 10008 |
| NYC FIRE DEPARTMENT | P.O. BOX 412014 BOSTON MA 02241 |
| NYC SANITATION DEPT. | 125 WORTH ST NEW YORK NY 10013 |
| NYC TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NYC TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| NYC WATER BOARD | 59-17 JUNCTION BLVD QUEENS NY 11373 |
| NYCDOT | 55 WATER STREET NEW YORK NY 10041 |
| NYES WRECKER SERVICE INC | 801 S LIBERTY ST MUNCIE IN 47302 |
| NYHOFF, RONALD | ADDRESS ON FILE |
| NYK LOGISTICS AMERICA | 1900 CHARLES BRYAN RD MEMPHIS TN 38106 |
| NYKAZA, HENRY | ADDRESS ON FILE |
| NYM TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| NYM TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| NYMAN, DOUGLAS | ADDRESS ON FILE |
| NYOTA LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NYPD | 51-15 58TH ST QUEENS NY 11377 |
| NYQZ TRANSPORT INC | 24 JAMES ST APT 4A NEW YORK NY 10038 |

| Claim Name | Address Information |
| --- | --- |
| NYS DEPT OF AGRICULTURE & MARKETS | 625 BROADWAY ALBANY NY 12233 0001 |
| NYS DEPT OF ENVIRON. CONSERVATION | 625 BROADWAY ALBANY NY 12233 0001 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY ALBANY NY 12233 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY 10TH FLOOR ALBANY NY 12233 |
| NYS DEPT OF TAXATION & FINANCE | STATE CAMPUS ALBANY NY 12227 |
| NYS DEPT OF TAXATION & FINANCE | PO BOX 4127 BINGHAMTON NY 13902 |
| NYS ENERGY RESEARCH & DVLPMNT. AUTHORITY | 17 COLUMBIA CIR ALBANY NY 12203 6399 |
| NYS ENVIRON. FACILITIES CORPORATION | ENVIORMENTAL FACILITIES CORPORATION 625 BROADWAY ALBANY NY 12207 |
| NYS OFFICE OF PARKS, REC & HIST. PRESV. | 625 BROADWAY ALBANY NY 12207 |
| NYSDEC | REGION 3, 21 SOUTH PUTT CORNERS RD NEW PALTZ NY 12561 |
| NYSDEC | REGION 9, 270 MICHIGAN AVE BUFFALO NY 14203 |
| NYSR TRUCKING LLC | 2505 PALISADE AVE UNIT 1 UNION CITY NJ 07087 |
| NYZ TRUCKING INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| O & J FAST TRUCKING INC | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| O & S TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| O BROTHERS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| O BS EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| O CONNOR HARDWARE | 446 BOSTON RD BILLERICA MA 01821 |
| O D TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| O DISTANCE EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| O DRISCOLL, KIERAN | ADDRESS ON FILE |
| O J TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| O P TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| O SHEA, DAN | ADDRESS ON FILE |
| O T TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| O T TRUCKING LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| O TOOLS | 541 BURTON ST SW, DOOR 6 GRAND RAPIDS MI 49507 |
| O-WRIGHT LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| O.K. TRANSPORT, INC. | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| O.T.M TRUCKING | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139 |
| O2R GLOBAL LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| OAK BROOK MECHANICAL SERVICES, INC | HEATING AND AIR CONDITIONING 961 S. ROUTE 83 ELMHURST IL 60126 |
| OAK CREEK WATER & SEWER | 170 W DREXEL AVENUE OAK CREEK WI 53154 |
| OAK EXPRESS TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| OAK GROVE FARM | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| OAK LEAF LAWN & LANDSCAPE LTD | P.O. BOX 148 GALLOWAY OH 43119 |
| OAK LINE LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| OAK MERCHANDISE & MANAGEMENT CO | OR TRIUMPH BUSINESS CAPITAL P.O. BOX 610028 DALLAS TX 75261-0028 |
| OAK SERVICES | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OAK TRUCK LINES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| OAKBRIDGE TRANSPORTATION INC. | 3730 IVORY RD GLENELG MD 21737 |
| OAKDALE ELECTRIC COOP | 489 N OAKWOOD ST TOMAH WI 54660 |
| OAKES HAULING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| OAKES, JAY | ADDRESS ON FILE |
| OAKES, RUSSELL | ADDRESS ON FILE |
| OAKES, TIMOTHY | ADDRESS ON FILE |
| OAKLEY, GEFFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OAKLEY, JACOB | ADDRESS ON FILE |
| OAKLEY, MICHAEL | ADDRESS ON FILE |
| OAKLEY, RANDY | ADDRESS ON FILE |
| OAKLEY, RICHARD | ADDRESS ON FILE |
| OAKLEY, RICHARD | ADDRESS ON FILE |
| OAKMON EXPRESS LLC | 13164 MOENART ST DETROIT MI 48212 |
| OAKMONT TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| OAKS AUTO / TRUCK SERVICE LLC | 1706 PITTSBURGH ST CHESWICK PA 15024 |
| OASIS LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| OATES, DEMARCUS | ADDRESS ON FILE |
| OATS, STEVE | ADDRESS ON FILE |
| OB TRACKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OBAN TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| OBANDO, EDWARD | ADDRESS ON FILE |
| OBENG INTERNATIONAL & AMERICAN WEST CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| OBERENDER, KATHERINE | ADDRESS ON FILE |
| OBERLIN, JERRY | ADDRESS ON FILE |
| OBERMAN LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | CENTRE SQUARE WEST 1500 MARKET ST STE 3400 PHILADELPHIA PA 19102 |
| OBERMEYER, CARL | ADDRESS ON FILE |
| OBERMEYER, LEROY | ADDRESS ON FILE |
| OBERNBERGER, MICHAEL | ADDRESS ON FILE |
| OBERRENDER, DAVE | ADDRESS ON FILE |
| OBERSTEADT, BAILEY | ADDRESS ON FILE |
| OBERT, KERMIT | ADDRESS ON FILE |
| OBERTO SAUSAGE COMPANY | ATTN: DEANNA CRAFT 7060 OBERTO DR KENT WA 98032 |
| OBERTO SNACK INC | 7060 OBERTO DR KENT WA 98032 |
| OBEY, JULIAN | ADDRESS ON FILE |
| OBI FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OBIDOS, ROBIN | ADDRESS ON FILE |
| OBIE CARTER JR | ADDRESS ON FILE |
| OBILLO, EDUARDO | ADDRESS ON FILE |
| OBIO LOGISTICS INC | 24 HOWARD SQ BROCKTON MA 02301 |
| OBRADOR TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| OBRADOVIC TRUCKING INC. | 2307 TRIBUTE DRIVE ARNOLD MO 63010 |
| OBRAN, DALE | ADDRESS ON FILE |
| OBRAY, CHRISTIAN | ADDRESS ON FILE |
| OBRIEN, BRETT | ADDRESS ON FILE |
| OBRIEN, JAMIE | ADDRESS ON FILE |
| OBRIEN, KEELY | ADDRESS ON FILE |
| OBRIEN, LARRY | ADDRESS ON FILE |
| OBRIEN, MARTIN | ADDRESS ON FILE |
| OBRIEN, MATTHEW | ADDRESS ON FILE |
| OBRIEN, PATRICK | ADDRESS ON FILE |
| OBRIEN, WILLIAM | ADDRESS ON FILE |
| OBRIEN, WILLIAM | ADDRESS ON FILE |
| OBRIENS LOCK SERVICE | 1960 SULLIVANT AVENUE COLUMBUS OH 43223 |
| OBSAY TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |

| Claim Name | Address Information |
|---|---|
| OBSIDIAN LANE SERVICES LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| OBSIDIAN WEST LOGISTICS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| OBVIO LOGISTICS LLC | 4575 SW 68TH COURT CIR APT 2 MIAMI FL 33155 |
| OC EQUITY LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| OC FREIGHT INC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| OCALA HEATING AND AIR CONDITIONING LLC | 3695 S E 58TH AVE OCALA FL 34480 |
| OCALLAGHAN, BRANDON | ADDRESS ON FILE |
| OCAMPO, FRANCISCO | ADDRESS ON FILE |
| OCAMPOS TRANSPORTATION CORP | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| OCASIO GUZMAN, JOSE | ADDRESS ON FILE |
| OCCUMED PLUS - GRAND PRAIRIE | 2046 FOREST LN 180 GARLAND TX 75042 |
| OCCUMED PLUS - GRAND PRAIRIE | PO BOX 462052 GARLAND TX 75046 |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST, P.A., PO BOX 18277 BALTIMORE MD 21227 |
| OCCUPATIONAL HEALTH CENTERS | OF ARKANSAS, P.A. PO BOX 82730 HAPEVILLE GA 30354 |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST, P.A., PO BOX 9010 BROOMFIELD CO 80021 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 8750 ELKRIDGE MD 21075 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A, PO BOX 82730 HAPEVILLE GA 30354 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 82549 HAPEVILLE GA 30354 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 5012 SOUTHFIELD MI 48086-5012 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 1297 BROOKFIELD WI 53008 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., P.O. BOX 1297 BROOKFIELD WI 53008-1297 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 488 LOMBARD IL 60148 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A, PO BOX 488 LOMBARD IL 60148-0488 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A, PO BOX 75410 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A, PO BOX 75427 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A, PO BOX 75388 OKLAHOMA CITY OK 73147-0388 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A, PO BOX 75427 OKLAHOMA CITY OK 73147-5427 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A PO BOX 9005 ADDISON TX 75001 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST PA CO, PO BOX 9008 BROOMFIELD CO 80021 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 9009 BROOMFIELD CO 80021 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST PA CO, 1818 E SKY HARBOR CIR N 150 PHOENIX AZ 85034 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST PA CO, 1818 E SKY HARBOR CIR N PHOENIX AZ 85034 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 4300 RANCHO CUCAMONGA CA 91729 |
| OCCUPATIONAL HEALTH CENTERS OF | WASHINGTON, P.S, PO BOX 4300 RANCHO CUCAMONGA CA 91729 |
| OCCUPATIONAL HEALTH CENTERS OF AR P.A. | PO BOX 82878 ATLANTA GA 30354 |
| OCCUPATIONAL HEALTH CENTERS OF CA | A MEDICAL CORP PO BOX 3700 RANCHO CUCAMONGA CA 91729 |
| OCCUPATIONAL HEALTH CENTERS OF DELAWARE | PO BOX 18277 BALTIMORE MD 21227 |
| OCCUPATIONAL HEALTH CENTERS OF IL, P.C. | PO BOX 488 LOMBARD IL 60148 |
| OCCUPATIONAL HEALTH CENTERS OF KS, P.A. | PO BOX 369 LOMBARD IL 60148 |
| OCCUPATIONAL HEALTH CENTERS OF MI, P.C. | P.O. BOX 5106 SOUTHFIELD MI 48086 |
| OCCUPATIONAL HEALTH CENTERS OF NE, P.C. | PO BOX 75428 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS OF NJ, P.A. | PO BOX 8750 ELKRIDGE MD 21075 |
| OCCUPATIONAL HEALTH CENTERS OF NY PA PC | PO BOX 20127 CRANSTON RI 02920 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA | PO BOX 3700 RANCHO CUCAMONGA CA 91729 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 8750 ELKRIDGE MD 21075 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 18277 BALTIMORE MD 21227 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 82730 HAPEVILLE GA 30354 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 1297 ACCOUNT ENDING 0994 BROOKFIELD WI 53008 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 488 LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | OF THE SOUTHWEST, P.A., CO., PO BOX 488 LOMBARD IL 60148-0488 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 9005 ADDISON TX 75001 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST, P.A., PO BOX 9008 BROOMFIELD CO 80021 |
| OCCUPATIONAL HEALTH SOLUTIONS, INC. | 101 W. CATALDO AVE., SUITE 100 SPOKANE WA 99201 |
| OCCUSTAR INC. | 4267 TRANSIT ROAD WILLIAMSVILLE NY 14221 |
| OCEAN AMUSEMENTS, INC. | C/O: ALLEN & ALLEN, CHTD ATTORNEYS AT LAW, A GILLIS ALLEN, II 207 W. MAIN ST., STE 3, P.O. BOX 990 SALISBURY MD 21803-0990 |
| OCEAN BAY CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OCEAN BLUE TRUCKING LTD | SUITE 620 1A 12830, 96TH AVE SURREY BC V3V 0C2 CANADA |
| OCEAN CARGO RECOVERIES INC | ATTN: LAURA DOIRON 66 WHITECAP DR N KINGSTOWN RI 02852 |
| OCEAN CARGO RECOVERIES INC | ATTN: MIKAYLA OSBERG 66 WHITECAP DR N KINGSTOWN RI 02852 |
| OCEAN FIRST BANK | 411 RT 33 HAMILTON NJ 08690 |
| OCEAN LOGISTICS GROUP | 431 CAMINO DE GLORIA WALNUT CA 91789 |
| OCEAN PRIME LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| OCEAN RUNS INC | 8189 MEDEIROS WAY SACRAMENTO CA 95829 |
| OCEAN SIDE LOGISTICS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| OCEAN SUBARU OF FULLERTON | ATTN: BRAD AUBUCHON 1100 S EUCLID STREET FULLERTON CA 92832-2817 |
| OCEAN TRAILER | 15205 131ST AVENUE EDMONTON AB T5V 0A4 CANADA |
| OCEAN TRAILER | 9076 RIVER RD DELTA BC V4G 1B5 CANADA |
| OCEAN TRUCKING INC | 2723 SOUTH STATE ST SUITE 150 ANN ARBOR MI 48104 |
| OCEAN XPRESS INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| OCEANS WEST | 4426 TEMECULA ST NO 1 SAN DIEGO CA 92107 |
| OCELOT LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OCHOA ELECTRIC | 757 EMORY ST 113 IMPERIAL BEACH CA 91932 |
| OCHOA MENDOZA, OMAR | ADDRESS ON FILE |
| OCHOA, ANTONIO | ADDRESS ON FILE |
| OCHOA, CESAR | ADDRESS ON FILE |
| OCHOA, DAVID | ADDRESS ON FILE |
| OCHOA, ELIACER | ADDRESS ON FILE |
| OCHOA, EMMANUEL | ADDRESS ON FILE |
| OCHOA, ERIC | ADDRESS ON FILE |
| OCHOA, EUGENIO N | ADDRESS ON FILE |
| OCHOA, FRANCISCO | ADDRESS ON FILE |
| OCHOA, GABRIEL | ADDRESS ON FILE |
| OCHOA, GILBERTO | ADDRESS ON FILE |
| OCHOA, HUGO | ADDRESS ON FILE |
| OCHOA, JESUS | ADDRESS ON FILE |
| OCHOA, JOSEDEJESUS | ADDRESS ON FILE |
| OCHOA, JOSHUA | ADDRESS ON FILE |
| OCHOA, MARCO | ADDRESS ON FILE |
| OCHOA, PATRICIO | ADDRESS ON FILE |
| OCHSNER CLINIC LLC | PO BOX 54107 NEW ORLEANS LA 70154 |
| OCHSNER CLINIC LLC | PO BOX 669489 DALLAS TX 75266 |
| OCIUS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OCKER, CODY | ADDRESS ON FILE |
| OCKER, WILLIAM | ADDRESS ON FILE |
| OCLOCK CARRIERS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| OCMC TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| OCONNELL, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OCONNOR, DUSTIN | ADDRESS ON FILE |
| OCONNOR, LOGAN | ADDRESS ON FILE |
| OCONNOR, PATRICK | ADDRESS ON FILE |
| OCONNOR, THOMAS | ADDRESS ON FILE |
| OCONNOR-ROWAN, RAYMOND | ADDRESS ON FILE |
| OCP GROUP | ATTN: LEO SANCHEZ 7130 ENGINEER RD SAN DIEGO CA 92111 |
| OCTAVIA TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| OCTAVIO ANDRADE CORELLA | ADDRESS ON FILE |
| OCTRANS LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| OCWRC | ONE PUBLIC WORKS BUILDING 95W, WATERFPRD MI 48328-1907 |
| ODA STAR EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ODAA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ODACS INC | 836 S KINGSHIGHWAY, CAPE GIRARDEAU MO 63703 |
| ODANAH TRUCK LINE INC. | BOX 20121 BRANDON MB R7A 6Y8 CANADA |
| ODAYS TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ODB LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ODDNYTE LLC | OR BIG BROTHER FINANCIAL, P.O. BOX 1949 SUGAR LAND TX 77487-1949 |
| ODDO, JOHN | ADDRESS ON FILE |
| ODELL CARTER | ADDRESS ON FILE |
| ODELL, JONATHAN | ADDRESS ON FILE |
| ODELL, MICHAEL | ADDRESS ON FILE |
| ODELL, MICHAEL B | ADDRESS ON FILE |
| ODEN TRUCKING | 310 W WASHINGTON AVE MAGNOLIA NJ 08049-1704 |
| ODENS AUTO GLASS INC | 2253 2ND AVE NW CULLMAN AL 35058 |
| ODF LOGISTICS CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ODHOMO, KINGSLEY | ADDRESS ON FILE |
| ODILIONE LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| ODLE, BRANDON | ADDRESS ON FILE |
| ODLE, SEAN | ADDRESS ON FILE |
| ODOM, ALEXIS | ADDRESS ON FILE |
| ODOM, QUENTIN | ADDRESS ON FILE |
| ODONNELL, DONTAY | ADDRESS ON FILE |
| ODONNELL, JOHN | ADDRESS ON FILE |
| ODONNELL, JOSEPH | ADDRESS ON FILE |
| ODONNELL, RICHARD | ADDRESS ON FILE |
| ODOWD, FRANK | ADDRESS ON FILE |
| ODUM, RICHARD | ADDRESS ON FILE |
| ODW LTS | ATTN: LANA SMITH 345 HIGH ST SUITE 600 HAMILTON OH 45011 |
| ODW LTS - OH | ATTN: LANA SMITH 345 HIGH STREET; SUITE 600 HAMILTON OH 45011 |
| ODW LTS, LLC | TRANSPORTATION DEPARTMENT 1580 WILLIAMS ROAD COLUMBUS OH 43207 |
| ODW TRUCKING & SERVICE LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| ODWYERS ELECTRIC SERVICE | 2927 KATHY JO LN GRAND JUNCTION CO 81503 |
| ODYSSEIA INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ODYSSEY LOGISTICS & TECHNOLOGY CORP | ATTN: ACCOUNTING 1915 VAUGHN RD KENNESAW GA 30144 |
| ODYSSEY/CTS | 1915 VAUGHN RD KENNESAW GA 30144 |
| OEG EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| OEHLER, TIMOTHY | ADDRESS ON FILE |
| OEINCK, WILLIAM | ADDRESS ON FILE |
| OEM SURPLUS DEPOT | ATTN: RALPH HERRERA 2175 W 76TH STREET HIALEAH FL 33016-1838 |

| Claim Name | Address Information |
| --- | --- |
| OENOTHERA D/B/A GOLDEN NURSERY | ATTN: CHRIS TAKEMORI 1122 SECOND AVE SAN MATEO CA 94401-2910 |
| OERLIKON METCO | ATTN: MIKEL MCCLELLAN 1972 MEIJER DR TROY MI 48084 |
| OFARRELL, JENNIFER | ADDRESS ON FILE |
| OFF RAMP TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| OFF THE RACKS LLC | 1293 SW 4TH AVE ONTARIO OR 97914 |
| OFFEN PETROLEUM | 5100 E 78TH AVENUE COMMERCE CITY CO 80022 |
| OFFEN PETROLEUM INC | 5100 E 78TH AVE IRONDALE CO 80022 |
| OFFEN PETROLEUM LLC | PO BOX 17451 DENVER CO 80217 |
| OFFICE & PROFESSIONAL EMPLOYEES | INTERNATIONAL UNION, LOCAL 29, AFL-CIO 7677 OAKPORT STREET SUITE 480 OAKLAND CA 94621 |
| OFFICE DEPOT DISTRIBUTION BUS. SRV. DIV | 6700 AUTO MALL PKWY FREMONT CA 94538 |
| OFFICE DEPOT HARTE HANKS | PO BOX 700367 DALLAS TX 75370 |
| OFFICE ENVIRONMENTS INCORPORATED | 11407 GRANITE ST CHARLOTTE NC 28273 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588 |
| OFFICE OF FAYETTE COUNTY SHERIFF | SHERIFF, PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF FISHING AND BOATING ACCESS | 1 RABBIT HILL RD WESTBOROUGH MA 01581 |
| OFFICE OF GRANTS & TECHNICAL ASSISTANCE | 100 CAMBRIDGE ST, STE 900 BOSTON MA 02114 |
| OFFICE OF SEC. OF STATE OF A.S. | HON. LEMANU PALEPOL S. MAUGA LT GOVERNOR -E OFFICE OF THE GOVERNOR 3RD FL, UTULEI PAGO PAGO AS 96799 |
| OFFICE OF SEC. OF STATE OF ALABAMA | HON. WES ALLEN PO BOX 5616 MONTGOMERY AL 36103-5616 |
| OFFICE OF SEC. OF STATE OF ALASKA | HON. NANCY DAHLSTROM LIEUTENANT GOVERNOR -E PO BOX 110015 JUNEAU AK 99811-0001 |
| OFFICE OF SEC. OF STATE OF ARIZONA | HON. ADRIAN FONTES 1700 W WASHINGTON ST, FL 7 PHOENIX AZ 85007-2808 |
| OFFICE OF SEC. OF STATE OF ARKANSAS | HON. JOHN THURSTON STATE CAPITOL 500 WOODLANE ST, STE 256 LITTLE ROCK AR 72201 |
| OFFICE OF SEC. OF STATE OF CALIFORNIA | HON. SHIRELY N WEBER 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SEC. OF STATE OF COLORADO | HON. JENA GRISWOLD 1700 BROADWAY, STE 550 DENVER CO 80290 |
| OFFICE OF SEC. OF STATE OF CT. | HON. STEPHANIE THOMAS PO BOX 150470 STE 1000 HARTFORD CT 06115-0470 |
| OFFICE OF SEC. OF STATE OF D.C. | HON. KIMBERLY A BASSETT 1350 PENNSYLVANIA AVE, NW STE 419 WASHINGTON DC 20004 |
| OFFICE OF SEC. OF STATE OF DELAWARE | HON. JEFFREY W. BULLOCK 820 N FRENCH ST, 10TH FL WILMINGTON DE 19801 |
| OFFICE OF SEC. OF STATE OF DELAWARE | HON. JEFFREY W. BULLOCK 401 FEDERAL ST DOVER DE 19901 |
| OFFICE OF SEC. OF STATE OF FLORIDA | HON. CORD BYRD R.A. GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE FL 32399 |
| OFFICE OF SEC. OF STATE OF GEORGIA | HON. BRAD RAFFENSPERGER 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SEC. OF STATE OF GUAM | HON. LOURDES (LOU) A. LEON GUERRERO LIEUTENANT GOVERNOR -E PO BOX 2950 HAGATNA GU 96932 |
| OFFICE OF SEC. OF STATE OF HAWAII | HON. SYLVIA LUKE LIEUTENANT GOVERNOR -E STATE CAPITOL HONOLULU HI 96813 |
| OFFICE OF SEC. OF STATE OF IDAHO | HON. PHIL MCGRANE 450 N 4TH ST BOISE ID 83702 |
| OFFICE OF SEC. OF STATE OF IDAHO | HON. PHIL MCGRANE PO BOX 83720 BOISE ID 83720-0080 |
| OFFICE OF SEC. OF STATE OF ILLINOIS | HON. ALEXI GIANNOULIAS 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SEC. OF STATE OF INDIANA | HON. DIEGO MORALES 200 W WASHINGTON ST, ROOM 201 INDIANAPOLIS IN 46204 |
| OFFICE OF SEC. OF STATE OF IOWA | HON. PAUL D. PATE LUCAS BLDG, 1ST FL 321 E 12TH ST DES MOINES IA 50319 |
| OFFICE OF SEC. OF STATE OF KANSAS | HON. SCOTT SCHWAB MEMORIAL HALL - 1ST FL 120 SW 10TH AVE TOPEKA KS 66612 |
| OFFICE OF SEC. OF STATE OF KENTUCKY | HON. MICHAEL G ADAMS 700 CAPITAL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SEC. OF STATE OF LOUISIANA | HON. R. KYLE ARDOIN PO BOX 94125 BATON ROUGE LA 70804-9125 |
| OFFICE OF SEC. OF STATE OF MA. | HON. WILLIAM FRANCIS GALVIN 1 ASHBURTON PLACE BOSTON MA 02108 |
| OFFICE OF SEC. OF STATE OF MAINE | HON. SHENNA BELLOWS 148 STATE HOUSE STATION AUGUSTA ME 04333-0148 |
| OFFICE OF SEC. OF STATE OF MARYLAND | HON. SUSAN C LEE 16 FRANCIS ST ANNAPOLIS MD 21401 |
| OFFICE OF SEC. OF STATE OF MICHIGAN | HON. JOCELYN BENSON 3315 E MICHIGAN AVE LANSING MI 48912 |
| OFFICE OF SEC. OF STATE OF MINNESOTA | HON. STEVE SIMON 180 STATE OFFICE BLDG 100 REV DR MLK JR BLVD ST. PAUL MN 55155-1299 |
| OFFICE OF SEC. OF STATE OF MISSOURI | HON. JOHN R. ASHCROFT 600 W MAIN ST JEFFERSON CITY MO 65101 |
| OFFICE OF SEC. OF STATE OF MONTANA | HON. CHRISTI JACOBSEN PO BOX 202801 HELENA MT 59620-2801 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SEC. OF STATE OF MS. | HON. MICHAEL WATSON 125 S CONGRESS ST JACKSON MS 39201 |
| OFFICE OF SEC. OF STATE OF N.C. | HON. ELAINE F. MARSHALL PO BOX 29622 RALEIGH NC 27626 |
| OFFICE OF SEC. OF STATE OF N.H. | HON. DAVID M. SCANLAN 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SEC. OF STATE OF NEBRASKA | HON. ROBERT B EVNEN PO BOX 94608 LINCOLN NE 68509-4608 |
| OFFICE OF SEC. OF STATE OF NEVADA | HON. FRANCISCO V. AGUILAR NEVADA STATE CAPITOL BLDG 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |
| OFFICE OF SEC. OF STATE OF NEW JERSEY | HON. SHEILA Y. OLIVER LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 |
| OFFICE OF SEC. OF STATE OF NEW MEXICO | HON. MAGGIE TOULOUSE OLIVER NEW MEXICO CAPITOL ANNEX NORTH 325 DON GASPAR, STE 300 SANTA FE NM 87501 |
| OFFICE OF SEC. OF STATE OF NEW YORK | HON. ROBERT J RODRIGUEZ ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE1100 ALBANY NY 12231 |
| OFFICE OF SEC. OF STATE OF NORTH DAKOTA | HON. MICHAEL HOWE 600 E BLVD AVE DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SEC. OF STATE OF OHIO | HON. FRANK LAROSE 22 N FOURTH ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SEC. OF STATE OF OKLAHOMA | HON. DAVE LOPEZ 2300 N LINCOLN BLVD ROOM 122 OKLAHOMA CITY OK 73105-4897 |
| OFFICE OF SEC. OF STATE OF OREGON | HON. SHEMIA FAGAN 255 CAPITAL ST NE STE 151 SALEM OR 97310-0722 |
| OFFICE OF SEC. OF STATE OF P.R. (PDP) | HON. LUIS G. RIVERA MARIN SAN JOSE ST SAN FRANCISCO ST CORNER OLD SAN JUAN PR 00902 |
| OFFICE OF SEC. OF STATE OF PENNSYLVANIA | HON. AL SCHMIDT 302 N OFFICE BLDG 401 N ST HARRISBURG PA 17120 |
| OFFICE OF SEC. OF STATE OF RHODE ISLAND | HON. GREGG M AMORE 148 W RIVER ST PROVIDENCE RI 02904 |
| OFFICE OF SEC. OF STATE OF S.C. | HON. MARK HAMMOND 1205 PENDLETON ST, STE 525 COLUMBIA SC 29201 |
| OFFICE OF SEC. OF STATE OF S.D. | HON. MONAE L JOHNSON 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SEC. OF STATE OF TENNESSEE | HON. TRE HARGETT STATE CAPITOL NASHVILLE TN 37243-1102 |
| OFFICE OF SEC. OF STATE OF TEXAS | HON. JANE NELSON 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 |
| OFFICE OF SEC. OF STATE OF U.S. VI (I) | HON. TREGENZA ROACH LIEUTENANT GOVERNOR -E 1131 KING ST, STE 101 CHRISTIANSTED ST. CROIX VI 00802 |
| OFFICE OF SEC. OF STATE OF UTAH | HON. DEIDRE HENDERSON 350 N STATE ST, STE 220 PO BOX 142325 SALT LAKE CITY UT 84114-2325 |
| OFFICE OF SEC. OF STATE OF VERMONT | HON. COPELAND HANZAS 128 STATE ST MONTPELIER VT 05633-1101 |
| OFFICE OF SEC. OF STATE OF VIRGINIA | HON. KAY COLE JAMES PO BOX 1475 RICHMOND VA 23218 |
| OFFICE OF SEC. OF STATE OF W.V. | HON. MAC WARNER STATE CAPITAL BUILDING CHARLESTON WV 25305-0770 |
| OFFICE OF SEC. OF STATE OF WASHINGTON | HON. KIM WYMAN PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SEC. OF STATE OF WISCONSIN | HON. DOUGLAS LA FOLLETTE STATE CAPITAL BUILDING ROOM B41W MADISON WI 53703 |
| OFFICE OF SEC. OF STATE OF WYOMING | HON. CHUCK GRAY HERSCHLER BUILDING EAST 122 W 25TH ST, STE 100 CHEYENNE WY 82002-0020 |
| OFFICE OF STATE FIRE MARSHAL | JAMES R THOMPSON CTR 100 W RANDOLPH STE 4 600 CHICAGO IL 60601 |
| OFFICE OF STATE FIRE MARSHAL | MARSHALL, 100 WEST RANDOLPH SUITE 4-600 CHICAGO IL 60601 |
| OFFICE OF STATE FIRE MARSHAL | BOILER SAFETY, 800 SW JACKSON, SUITE 104 TOPEKA KS 66612 |
| OFFICE OF STATE POLICE | PO BOX 61047 NEW ORLEANS LA 70161 |
| OFFICE OF TECHNICAL ASST & TECHNOLOGY | 100 CAMBRIDGE ST, STE 900 BOSTON MA 02114 |
| OFFICE OF THE CFO (DC) | UNCLAIMED PROPERTY DIVISION 1101 4TH ST SW, STE 800W WASHINGTON DC 20024 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE HERCULES BUILDING 1313 N MARKET ST, STE 400 WILMINGTON DE 19801 |
| OFFICE OF THE US TRUSTEE | DISTRICT OF DELAWARE 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801 |
| OFFICE OF WORKERS COMP ADMIN FUND | 1001 NORTH 23RD ST, PO BOX 94040 BATON ROUGE LA 70804 |
| OFFICE PRIDE COMMERCIAL CLEANING SVCS | 3450 E LAKE RD STE 202 PALM HARBOR FL 34685 |
| OFFICEMAX, INCORPORATED | EXECUTIVE DIRECTOR 263 SHUMAN BLVD NAPERVILLE IL 60563 |
| OFFICER EDWARD J AJAMIAN | ADDRESS ON FILE |
| OFFSHORE TRANSPORTATION LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| OFFUTT, JOHN | ADDRESS ON FILE |
| OFICINA REGIONAL DE BAYAMON | CORPORACION FONDO DEL SEGURO DEL ESTADO PO BOX 248 BAYAMON PR 00960 |

| Claim Name | Address Information |
|---|---|
| OFIS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OFLAHERTY JR., ROBERT | ADDRESS ON FILE |
| OFT TRANSPORTATION LLC | 4690 OLD HIGHWAY 48 CUNNINGHAM TN 37052 |
| OG MASTER TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| OG TRANSPORTATION INC | OR PAY4FREIGHT, PO BOX 1429 BELLEVUE NE 68005-1429 |
| OG TRUCKING LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| OGANDO TRANSPORT LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| OGANESYAN, SHARA | ADDRESS ON FILE |
| OGBARA, TAOFIK | ADDRESS ON FILE |
| OGBEBOR, GOODLUCK | ADDRESS ON FILE |
| OGBURN TRUCK PARTS LP | PO BOX 4630 FORT WORTH TX 76164 |
| OGDEN, MARK | ADDRESS ON FILE |
| OGDEN, TYLER | ADDRESS ON FILE |
| OGE | PO BOX 321 OKLAHOMA CITY OK 73101-0321 |
| OGG, DAVID | ADDRESS ON FILE |
| OGLE, LINCOLN | ADDRESS ON FILE |
| OGLESBY JR, STEPHEN | ADDRESS ON FILE |
| OGLESBY, JASON | ADDRESS ON FILE |
| OGLESBY, STANLEY | ADDRESS ON FILE |
| OGLESBY, STEPHANIE | ADDRESS ON FILE |
| OGLETREE, DEAKINS, NASH, | SMOAK & STEWART, P.C, PO BOX 89 COLUMBIA SC 29202 |
| OGLETREE, DEAKINS, NASH, SMOAK & | STEWART, P.C. 300 N MAIN STREET, SUITE 500 GREENVILLE SC 29601 |
| OGREN, MARK | ADDRESS ON FILE |
| OGS ONLY GREAT SERVICE TRUCKING CO LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| OGS TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| OGUNWALE, ADEBOSE | ADDRESS ON FILE |
| OH DOT | 400 E WILLIAM ST, DELAWARE OH 43015 |
| OH DOT | 300 SMITH DR CLAYTON OH 45315 |
| OH TURNPIKE | 682 PROSPECT ST BEREA 44017-2799 |
| OHALLORAN, AL | ADDRESS ON FILE |
| OHANA DEPOT BLUE GRACE LOGISTICS LLC | 2846 S. FALKENBURG RD RIVERVIEW FL 33578 |
| OHARA, ALAN M | ADDRESS ON FILE |
| OHARE TOWING & RECOVERY SVC | 2424 WISCONSIN AVE DOWNERS GROVE IL 60515 |
| OHENE-FRIMPONG, DAVID | ADDRESS ON FILE |
| OHHZONE TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 CLEVELAND OH 44101 |
| OHIO CAT | 3993 E. ROYALTON ROAD BROADVIEW HEIGHTS OH 44147 |
| OHIO CAT | P.O. BOX 854439 MINNEAPOLIS MN 55485 |
| OHIO CAT | BOX 774439, 4439 SOLUTIONS CENTER CHICAGO IL 60677 |
| OHIO COMMERCIAL DOOR CO | 962 FREEWAY DR N COLUMBUS OH 43229 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 S HIGH ST 20TH FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF NATURAL RESOURCES | 2045 MORSE RD COLUMBUS OH 43229 6693 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16561 COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 2679 COLUMBUS OH 43270-2679 |
| OHIO DEPT OF COMMERCE | DIV OF STATE FIRE MARSHAL BUREAU OF UST REGULATIONS 8895 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| OHIO DEPT OF JOB & FAMILY SERVICES | 4020 EAST 5TH AVENUE COLUMBUS OH 43219 |
| OHIO DEPT OF JOB AND FAMILY SERVICES | OFFICE OF UNEMPLOYMENT COMPENSATION 30 E BROAD ST, 32ND FL COLUMBUS OH 43215 |

| Claim Name | Address Information |
|---|---|
| OHIO DEPT OF JOB AND FAMILY SERVICES | OFFICE OF UNEMPLOYMENT INSURANCE PO BOX 182212 COLUMBUS OH 43218-2212 |
| OHIO DEPT OF TAXATION | PO BOX 182131 COLUMBUS OH 43218-2131 |
| OHIO DIESEL | 3316 LIMA SANDUSKY RD SANDUSKY OH 44870 |
| OHIO DIVISION OF SECURITIES | 77 SOUTH HIGH ST 23RD FLOOR COLUMBUS OH 43215-6133 |
| OHIO EDISON | 117 PUBLIC SQ MEDINA 44256 |
| OHIO EDISON | 76 SOUTH MAIN STREET AKRON OH 44308 |
| OHIO EDISON CO. | 965 KEYNOTE CIRCLE CLEVELAND OH 44131 |
| OHIO EDISON CO. | C/O WELTMAN, WEINBERG & REIS CO., LPA ATTN: AMANDA RASBACH YURECHKO 965 KEYNOTE CIRCLE CLEVELAND OH 44131 |
| OHIO ELECTRIC SERVICES | 1555 STANLEY AVE DAYTON OH 45404 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W TOWN ST, STE 700 COLUMBUS OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | LAZARUS GOV'T CTR 50 W TOWN ST, STE 700 PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO EPA | ATTN: CAROL BUTLER PO BOX 1049 50 W TOWN ST STE 700 COLUMBUS OH 43216 |
| OHIO EPA | PO BOX 1049 50 W TOWN ST STE 700 COLUMBUS OH 43216 |
| OHIO EXPEDITED LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| OHIO FORESTRY ASSOCIATION | EXECUTIVE DIRECTOR 507 MAIN STREET STE 200 ZANESVILLE OH 43701 |
| OHIO HYDRAULICS, INC. | 2510 E SHARON RD CINCINNATI OH 45241 |
| OHIO HYDRAULICS, INC. | 2510 E SHARON ROAD CINCINNATI OH 45241-1891 |
| OHIO MACHINERY CO. | OHIO PETERBILT, P.O. BOX 854439 MINNEAPOLIS MN 55485 |
| OHIO ORDNANCE WORKS INC | 310 PARK DR CHARDON OH 44024 |
| OHIO PAINTING COMPANY | 3040 S. TECH BLVD. MIAMISBURG OH 45342 |
| OHIO SECRETARY OF STATE | PO BOX 788 COLUMBUS OH 43216 |
| OHIO SEMITRAILER, INC | 9099 BANK ST VALLEY VIEW OH 44125 |
| OHIO STAR LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| OHIO TRUCKING ASSOC | 655 COOPER ROAD WESTERVILLE OH 43081 |
| OHIO TRUCKING ASSOC | 21 EAST STATE STREET SUITE 900 COLUMBUS OH 43215 |
| OHIO TRUCKING ENTERPRISE LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| OHIO TURNPIKE | P O BOX 75517 CLEVELAND OH 44101-4755 |
| OHIO TURNPIKE AND INFRASTRUCTURE COMM | 682 PROSPECT ST BEREA OH 44017 |
| OHIO TURNPIKE COMMISSION | 682 PROSPECT STREET BEREA OH 44017 |
| OHIO TURNPIKE COMMISSION | PO BOX 75517 CLEVELAND OH 44101 |
| OHIO VALLEY ELECTRICAL SERVICES LLC | 4585 CORNELL RD CINCINNATI OH 45241 |
| OHIOHEALTH / WORKHEALTH | DEPT L-3234 COLUMBUS OH 43260 |
| OHL | STE 350, 7101 EXECUTIVE CENTER DR BRENTWOOD TN 37027 |
| OHLSON, CINDY | ADDRESS ON FILE |
| OHLSON, CINDY | ADDRESS ON FILE |
| OHMITE HOLDINGS | ATTN: BROOKE SULLIVAN RYAN TRANS 9350 METCALF AVE OVERLAND PARK KS 66212 |
| OHNSORG TRUCK BODY ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| OIDA LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| OILFIELD EQUIPMENT SALES | 5320 FM 902 GAINESVILLE TX 76240 |
| OJ ENT | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| OJ SANDERSON | ADDRESS ON FILE |
| OJ TRANSPORT SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| OJEDA TRUCKING | 313 HARVEST RUN IDAHO FALLS ID 83404 |
| OJG TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| OJS TRANSPORT LLC | PO BOX 5551 FRESNO CA 93755 |
| OJV TRUCKING COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OK ELECTRIC INC | PO BOX 6545 SPOKANE WA 99217 |
| OK TRANS LLC | 302 PLANTATION VIEW CT WARNER ROBINS GA 31088 |

| Claim Name | Address Information |
|---|---|
| OK TRANSIT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| OK XPRESS INC | 6362 TRELAWNEY AVE TEMPLE CITY CA 91780 |
| OKAFOR, AMALACHUKWU | ADDRESS ON FILE |
| OKE, TYLER | ADDRESS ON FILE |
| OKEEFE DRILLING COMPANY INC | PO BOX 3810 BUTTE MT 59702 |
| OKEEFE, DAVID | ADDRESS ON FILE |
| OKEEFE, THOMAS | ADDRESS ON FILE |
| OKEY, RICHARD | ADDRESS ON FILE |
| OKH EXPRESS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OKIES PAVEMENT MAINTENANCE LLC | PO BOX 1193 NICOMA PARK OK 73066 |
| OKLAHOMA CORP COMMISSION | PETROLEUM STORAGE TANK DIV JIM THORPE BUILDING, ROOM 480 2101 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73105 |
| OKLAHOMA CORP COMMISSION | PETROLEUM STORAGE TANK DIV P.O. BOX 52000 OKLAHOMA CITY OK 73152-2000 |
| OKLAHOMA CORPORATION COMMISSION | PETROLEUM STORAGE TANK DIVISION JIM THORPE BLDG RM 480, PO BOX 5200 OKLAHOMA CITY OK 73152 |
| OKLAHOMA CORPORATION COMMISSION | PO BOX 52000 OKLAHOMA CITY OK 73152 |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 OKLAHOMA CITY OK 73126 |
| OKLAHOMA DEPARTMENT OF SECURITIES | 204 N ROBINSON AVE STE 400 OKLAHOMA CITY OK 73102-7001 |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON OKLAHOMA CITY OK 73102 |
| OKLAHOMA DEPT OF LABOR | 409 NE 28TH ST, 3RD FL OKLAHOMA CITY OK 73105 |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE PO BOX 52003 OKLAHOMA CITY OK 73152-2003 |
| OKLAHOMA HIGHWAY PATROL TROOPS S | 200 NE 21ST ST OKLAHOMA CITY OK 73105 |
| OKLAHOMA NATURAL GAS | 401 N. HARVEY P.O. BOX 401 OKLAHOMA CITY OK 73101-0401 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX, PO BOX 26930 OKLAHOMA CITY OK 73126 |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 OKLAHOMA CITY OK 73126 |
| OKLAHOMA TRUCKING ASSOCIATION | 3909 N LINDSAY AVE OKLAHOMA CITY OK 73105 |
| OKM TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| OKMA EXPRESS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| OKMK TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| OKONJI, AUGUSTINE | ADDRESS ON FILE |
| OKTA INC | 100 FIRST ST. SAN FRANCISCO CA 94105 |
| OL EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| OLA JORDAN LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| OLA TRANSPORT LLC | 8748 RIDGE RD N ROYALTON OH 44133 |
| OLAITAN, OLANIYI | ADDRESS ON FILE |
| OLALDE, DAVID | ADDRESS ON FILE |
| OLALEYE, OLUWASEUN MARK | ADDRESS ON FILE |
| OLD BRIDGE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OLD CITY EXPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| OLD DOMINION FREIGHTLINE | 500 OLD DOMINION WAY THOMASVILLE NC 27360 |
| OLD DOMINION HAY | PO BOX 894 SMITHFIELD VA 23431 |
| OLD DOMINION TRAILER | 500 OLD DOMINION WAY THOMASVILLE NC 27360-8923 |
| OLD DOMINION TRUCKING | 2000 ACCESS BLVD. MADISON IL 62060 |
| OLD EMPIRE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OLD FORGE SERVICES, INC. | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| OLD JAMES FREIGHT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OLD MILE TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| OLD MULE INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| OLD OVERTON ASSOCIATION | C/O NEIGHBORHOOD MGMT LLC 1000 URBAN CENTER DRIVE STE 23 BIRMINGHAM AL 35242-2228 |
| OLD REPUBLIC INSURANCE CO. | 307 NORTH MICHIGAN CHICAGO IL 60601 |
| OLD REPUBLIC INSURANCE CO. | C/O OLD REPUBLIC GENERAL INSURANCE CORPORATION 307 NORTH MICHIGAN CHICAGO IL 60601 |
| OLD REPUBLIC INSURANCE COMPANY | 445 SOUTH MOORLAND ROAD, SUITE 300 BROOKFIELD WI 53005 |
| OLD REPUBLIC INSURANCE COMPANY | ATTN: GENERAL COUNSEL 307 NORTH MICHIGAN AVENUE CHICAGO IL 60601 |
| OLD REPUBLIC INSURANCE COMPANY OF CANADA | 100 KING STREET WEST PO BOX 557 HAMILTON ON L8N 3K9 CANADA |
| OLD REPUBLIC RISK MANAGEMENT INC | C/O OLD REPUBLIC RISK MGMT, PO BOX 2939 MILWAUKEE WI 53201 |
| OLD SKOOL TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| OLD SKOOL TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| OLD SOUTHERN DIESEL REPAIR LLC | 262 JACKSON LAKE ROAD MILLBROOK AL 36054 |
| OLD TIME EXPRESS, INC. | 600 INDUSTRIAL PARK DRIVE HARTSVILLE TN 37074 |
| OLD TOWN ROAD TRUCKING LLC | 115 JAMES ST FL 1 LODI NJ 07644-3146 |
| OLD WORLD INDUSTRIES, LLC | 3100 SANDERS RD 500 NORTHBROOK IL 60062 |
| OLD WORLD INDUSTRIES, LLC | 3100 SANDERS ROAD, SUITE 500 NORTHBROOK IL 60062 |
| OLD WORLD INDUSTRIES, LLC | PO BOX 204549 DALLAS TX 75320-4549 |
| OLD WORLD STONE IMPORTS | 1514 W 400 S STE 1 OREM UT 84058 |
| OLDAKER DOOR SALES INC | 2345 AMITY RD HILLIARD OH 43026 |
| OLDAKER DOOR SALES INC | PO BOX 23527, 1580 SULLIVANT AVE. COLUMBUS OH 43223 |
| OLDAKER, ADRIAN | ADDRESS ON FILE |
| OLDCASTLE ENCLOSURE SOLUTIONS | ATTN: AARON BOSTELMAN 509 S MCKENNA ST POTEAU OK 74953 |
| OLDE TOWNE LOCK & KEY | C/O OLDE TOWNE HARDWARE 101 WEST JACKSON BLVD. JONESBOROUGH TN 37659 |
| OLDENBROEK TRUCKING LLC | PO BOX 71 HUDSONVILLE MI 49426 |
| OLDHAM, PHILLIP | ADDRESS ON FILE |
| OLDHAMS LAWN SERVICE, INC | 9042 GRIMES DR ROGERS AR 72756 |
| OLDS, SHANE | ADDRESS ON FILE |
| OLDXPRESS | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| OLE ROWDY FO LO TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| OLE TIME FENCE LLC | 13720 OLD ST AUGUSTINE RD STE 8 196 JACKSONVILLE FL 32258 |
| OLEARY XPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OLEARY, MICHAEL | ADDRESS ON FILE |
| OLEGS TRUCKING COMPANY | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| OLEJARZ, TYLER | ADDRESS ON FILE |
| OLEJNICZAK, SCOTT | ADDRESS ON FILE |
| OLESON, DANIEL | ADDRESS ON FILE |
| OLEY TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OLF, RONDA | ADDRESS ON FILE |
| OLFRA TRANSPORT LLC | OR 18 WHEEL FUNDING LLC DEPARTMENT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| OLGAS TEAM CORP | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| OLICAV INTERNATIONAL INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| OLIGROW TRUCKING LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| OLIMPIA TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| OLIN CORPORATION | TRANSPORTATION DEPARTMENT 427 N. SHAMROCK ST EAST ALTON IL 62024 |
| OLIN CORPORATION | ATTN: KATHY N ACCOUNTS RECEIVABLE 600 POWDER E ALTON IL 62024-1197 |
| OLIVA ARCINIEGA, RAFAEL | ADDRESS ON FILE |
| OLIVA TRUCKING LLC | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| OLIVA, RUBEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLIVA, VICTOR | ADDRESS ON FILE |
| OLIVARES, ALFREDO | ADDRESS ON FILE |
| OLIVARES, NIDIA | ADDRESS ON FILE |
| OLIVARES-RIVERA, CINDY | ADDRESS ON FILE |
| OLIVAREZ GUTIERREZ, JUAN | ADDRESS ON FILE |
| OLIVAS HAULING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| OLIVAS LOGISTICS SOLUTIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| OLIVE BRANCH FAMILY MEDICAL | 9075 SANDIDGE CENTER AVE OLIVE BRANCH MS 38654 |
| OLIVE PACKING COMPANY INC | 1500 SABINE AVE PORT ARTHUR TX 77642 |
| OLIVE, MURPHY | ADDRESS ON FILE |
| OLIVELLO TRANSPORTATIONS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OLIVER CHEN | ADDRESS ON FILE |
| OLIVER GARCIA | ADDRESS ON FILE |
| OLIVER POPOVIC TRANSPORT, INC. | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| OLIVER, BRIAN | ADDRESS ON FILE |
| OLIVER, DESHAWN | ADDRESS ON FILE |
| OLIVER, HAYWARD | ADDRESS ON FILE |
| OLIVER, JENNIFER | ADDRESS ON FILE |
| OLIVER, KIJUAN | ADDRESS ON FILE |
| OLIVER, MATTHEW | ADDRESS ON FILE |
| OLIVER, MICHAEL | ADDRESS ON FILE |
| OLIVER, MICHAEL | ADDRESS ON FILE |
| OLIVER, PEDRO | ADDRESS ON FILE |
| OLIVER, SHARON | ADDRESS ON FILE |
| OLIVER, STEPHEN | ADDRESS ON FILE |
| OLIVER, STEVE | ADDRESS ON FILE |
| OLIVERA TRUCKING LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| OLIVERA TRUCKS & SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| OLIVERA, GABRIEL | ADDRESS ON FILE |
| OLIVERMCMILLAN SPECTRUM EMERY LLC | PO BOX 936773, 5B OFFICE ATLANTA GA 31193 |
| OLIVERMCMILLAN SPECTRUM EMERY LLC | C/O BROOKFIELD PROPERTIES 5036 BROADWAY PLACE SUITE 216 NASHVILLE TN 37203 |
| OLIVIA LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| OLIVIER, DANIEL | ADDRESS ON FILE |
| OLIVO, JOSE | ADDRESS ON FILE |
| OLLIE, SHUNTORY | ADDRESS ON FILE |
| OLLIS, GARY | ADDRESS ON FILE |
| OLLOQUI TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| OLLOQUI, OSCAR | ADDRESS ON FILE |
| OLMEDA, FRANCISCO | ADDRESS ON FILE |
| OLMOS JR, ROBERT | ADDRESS ON FILE |
| OLMOS, KEVIN | ADDRESS ON FILE |
| OLMSTEAD, ARLENE J | ADDRESS ON FILE |
| OLMSTEAD, ARLENE J | ADDRESS ON FILE |
| OLMSTEAD, CHRISTOPHER | ADDRESS ON FILE |
| OLNEY, MICHAELA | ADDRESS ON FILE |
| OLOL LOGISTIC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OLR EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| OLR LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| OLSAKOVSKY, NICHOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLSEN TRANSPORT, INC. | W11270 ST HWY 64 POUND WI 54161 |
| OLSEN, DARYL | ADDRESS ON FILE |
| OLSEN, JEFFERY D | ADDRESS ON FILE |
| OLSEN, JEREMY | ADDRESS ON FILE |
| OLSINSKI, TERESA | ADDRESS ON FILE |
| OLSON, BLAKE | ADDRESS ON FILE |
| OLSON, BOB | ADDRESS ON FILE |
| OLSON, BRIAN | ADDRESS ON FILE |
| OLSON, CODI | ADDRESS ON FILE |
| OLSON, JAMES | ADDRESS ON FILE |
| OLSON, JOSHUA | ADDRESS ON FILE |
| OLSON, SHELDON | ADDRESS ON FILE |
| OLSONS CUSTOM HAULING | 34325 STATE HWY 87 FRAZEE MN 56544 |
| OLSSON INDUSTRIAL ELECTRIC | PO BOX 70413 SPRINGFIELD OR 97475 |
| OLT TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OLT WAY INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| OLUOMO TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| OLVERAS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OLYMPIA CHIMNEY | ATTN: CORTNIE GOTSCHALL TRANSLOGISTICS 321 N FURNACE ST STE 300 BIRDSBORO PA 19508 |
| OLYMPIA CHIMNEY | ATTN: KIERSTIN MOULDEN TRANSLOGISTICS 321 N. FURNACE STREET BIRDSBORO PA 19508 |
| OLYMPIA CHIMNEY | TRANSLOGISTICS 321 N. FURNACE STREET BIRDSBORO PA 19508 |
| OLYMPIA CHIMNEY | TRANSLOGISTICS, 321 N FURNACE ST STE 300 BIRDSBORO PA 19508 |
| OLYMPIA FIELDS PHOTO ENFORCEMENT | CUSTOMER SERVICE CENTER, PO BOX 42034 PHOENIX AZ 85080 |
| OLYMPIA TRANSPORTATION LLC | 1200 BALASIS PL BAKERSFIELD CA 93307 |
| OLYMPIAN EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| OLYMPIAN GROUP SYSTEMS INC | 19 FAIRMONT CLOSE BRAMPTON ON L6Y 2Y3 CANADA |
| OLYMPIC AERO SERVICES INC | PO BOX 7608 OLYMPIA WA 98507 |
| OLYMPIC EXPRESS INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| OLYMPIC FIRE PROTECTION CORP | 1355 STATE AVE NW OWATONNA MN 55060 |
| OLYMPIC METALS | 7956 S POTOMAC ST CENTENNIAL CO 80112 |
| OLYMPIC MOUNTAIN PRODUCTS | 8655 S 208TH ST KENT WA 98031 |
| OLYMPIC TRANSPORT | 704 MOZELLE ST PHARR TX 78577 |
| OLYMPIC TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| OLYMPIC TRUCK SERVICE | INTERSTATE BILLING, PO BOX 2208 DECATUR AL 35609 |
| OLYMPIC TRUCK SERVICE | PO BOX 7608 OLYMPIA WA 98507 |
| OLZ EXPRESS INC | 4158 COVE LN APT B GLENVIEW IL 60025 |
| OM EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| OM TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| OMADA WORLDWIDE EXPEDITE INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OMADA WORLDWIDE EXPEDITE INC | 853 SOUTH COLUMBIA ROAD SUITE PLAINFIELD IN 46168 |
| OMAGA, ALEJANDRO | ADDRESS ON FILE |
| OMAHA DOOR & WINDOW CO INC | 4665 G ST OMAHA NE 68117 |
| OMAHA PUBLIC POWER DIST | ENERGY PLAZA 444 S 16TH STREET OMAHA NE 68102 |
| OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 OMAHA NE 68103 |
| OMALLEY, JACOB | ADDRESS ON FILE |
| OMANOVIC, ASIM | ADDRESS ON FILE |
| OMAR A SEGURA MATOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OMAR M ELHABBAL | ADDRESS ON FILE |
| OMAR RAMIREZ PEREZ | ADDRESS ON FILE |
| OMAR TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| OMAR, ABAS | ADDRESS ON FILE |
| OMBATI, JIM | ADDRESS ON FILE |
| OMEARA, ASHLEY | ADDRESS ON FILE |
| OMEGA CHEMICAL | ATTN: GENERAL COUNSEL 12504 E WHITTIER BLVD WHITTIER CA 90602 |
| OMEGA CORP. | 11 PARKWAY CENTER SUITE 300 PITTSBURGH PA 15220 |
| OMEGA FREIGHT SYSTEMS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| OMEGA FREIGHT, LLC | PO BOX 2808 DES PLAINES IL 60017 |
| OMEGA GROUP USA LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OMEGA MAN LOGISTICS | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| OMEGA NATIONAL PRODUCTS | ATTN: PETE YODER 1010 ROWE STREET ELKHART IN 46516 |
| OMEGA SHIPPING EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OMEGA TRANS CARRIER | OR Z & Z FINANCIAL GROUP 2300 STEELES AVE UNIT 160 CONCORD ON L4K 5X6 CANADA |
| OMEGA TRANS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| OMEGA TRANZ LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| OMEGA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| OMEGA TRUCKING SOLUTIONS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| OMEGASTYLEZ INDUSTRIES LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OMI TRUCKING INC | 105 NORTH STREET FAYETTEVILLE NY 13066 |
| OMIELIFE INC | 724 LAKE ST SAN FRANCISCO CA 94118 |
| OMIYALE, SABUR | ADDRESS ON FILE |
| OMLM EXPRESS TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| OMN TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| OMNI 33 | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| OMNI TRANSPORTATION | PO BOX 120114 GRAND RAPIDS MI 49528 |
| OMNI WAREHOUSE SUPPLIES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| OMNIMAX INTERNATIONAL | 4455 RIVER GREEN PARKWAY DULUTH GA 30096 |
| OMNIMAX INTERNATL | 4455 RIVER GREEN PKW DULUTH GA 30096 |
| OMNITRANS CUSTOMS BROKERS INC | ATTN: HUGO PAREDES TRUCK DEPT 4300 JEANTALON W MONTREAL QC H4P 1W3 CANADA |
| OMRON C/O ECHO GLOBAL | ATTN: NATASIA FIELDS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| OMS TRANSPORT LLC | 1041 NORTH BLUFF ROAD GREENWOOD IN 46142 |
| OMWEXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ON CALL MOBILE SERVICES INC | 58438 FILBERT RD MISHAWAKA IN 46545 |
| ON DA PULL UP LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ON DEMAND TRUCKING & HAULING LLC | PO BOX 305 REYNOLDSBURG OH 43068 |
| ON DUTY TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ON GO TRANSPORTATION, LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ON GOING EXPRESS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ON INC | 1250 NW 9TH AVE SUITE 500 PORTLAND OR 97209 |
| ON LAND TRANSPORT INC. | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ON LAND TRANSPORT INC. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ON MY WAY TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| ON POINT OB TRANSPORT INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ON POINT TRUCKING EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ON POINT TRUCKING SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ON SITE FLEET SERVICES OF MIDDLE TN | PO BOX 641 PLEASANT VIEW TN 37146 |
| ON SITE GROUP LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| ON SITE MECHANICAL SERVICES LLC | PO BOX 292 MONEE IL 60449 |
| ON SOURCE LOGISTICS | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ON THE BALL TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ON THE GO TRANSPORTATION INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ON THE GO TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ON THE GO TRUCKING SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ON THE GO TRUCKING, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ON THE GRIND LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| ON THE HOOK LLC | 6708 ZERO ROAD CASPER WY 82604 |
| ON THE MAPP TRUCKING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ON THE MOVE TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ON THE ROAD LOGISTICS LLC | 5119 GLENEAGLES WAY SUFFOLK VA 23435 |
| ON THE RUN FREIGHT LOGISTICS CO | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ON THE RUN TRUCKING 247 LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ON THE RUN TRUCKING LLC | OR VERO BUSINESS CAPITAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ON THE SPOT TRUCKING, INC. | PO BOX 2567 KENNESAW GA 30156 |
| ON THE VIRG TRUCKING INC | 14586 WISCONSIN ST DETROIT MI 48238 |
| ON THE WAY LOGISTICS LLC (MC1229015) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ON THE WAY TRANSPORT SVCS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ON THE WAY TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ON THE XPRESSWAY LLC | 6342 ANTHPNY DR LIBERTY TWP OH 45011 |
| ON TIME 5 TRANSPORT CORP. | 1918 SW 44TH AVE FORT LAUDERDALE FL 33317 |
| ON TIME CARRIERS INC | P.O. BOX 8238 JERSEY CITY NJ 07308 |
| ON TIME CARRIERS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ON TIME CLOCKS | PO BOX 4173 DOWNEY CA 90241 |
| ON TIME COURIER, INC. | 3260 MILLER PIKE LEBANON KY 40033 |
| ON TIME DELIVERY, INC. | 1800 PREBLE AVE PITTSBURGH PA 15233 |
| ON TIME FREIGHT TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ON TIME LOGISTIC LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ON TIME LOGISTICS CO. | 5336 S MERRIMAC AVE APT 1R CHICAGO IL 60638 |
| ON TIME LOGISTICS FREIGHT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ON TIME LOGISTICS SVCS LLC | OR TRIUMPH BUS. CAPITA PO BOX 610028 DALLAS TX 75261 |
| ON TIME QUALITY TRANSPORT LLC | 3302 OLSON RD SPRING HILL FL 34607 |
| ON TIME TRAILER MAINTENANCE | 14212 BRANDT DR MORENO VALLEY CA 92553 |
| ON TIME TRANSIT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ON TIME TRANSIT INC | OR TRANS FINANCIAL GROUP, PO BOX 743863 LOS ANGELES CA 90074-3863 |
| ON TIME TRANSPORT (MC654999) | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| ON TIME TRANSPORT AND DELIVERY LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ON TIME TRANSPORTATION TRUCKING | 500 N STATE COLLEGE BLVD SUITE 1100 ORANGE CA 92868 |
| ON TIME TRUCKING CORPORATION | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| ON TRAC TRANSPORT INC | 7902 GERBER RD, 287 SACRAMENTO CA 95828 |
| ON TRACK TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| ON TRACK TRANSPORTATION LLC (MC1341514) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ON TYME LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ON&M TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| ON-ACCOUNT | PO BOX 1035 CLACKAMAS OR 97015 |
| ON-SITE FLEET SERVICES | 7620 OLD STATE ROAD 60 SELLERSBURG IN 47172 |
| ON-SITE REPAIR SERVICE INC | 1115 N IRISH ROAD DAVISON MI 48423 |
| ON-TIME EXPRESS INC. | PO BOX 68095 BONNIE DOON EDMONTON AB T6C 4N6 CANADA |

| Claim Name | Address Information |
|---|---|
| ONATE LOGISTICS INC. | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| ONBOARD TRANSPORTATION LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| ONCOR ELECTRIC DELIVERY | C/O JNR ADJUSTMENT CO., INC. 3300 FERNBROOK LANE N STE 225 PLYMOUTH MN 55447 |
| ONCOR ELECTRIC DELIVERY | 1616 WOODALL RODGERS FRWY. (ATTN: 5TH FLOOR CLAIMS) DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS FRWY DALLAS TX 75202 |
| ONDREY, ZACHARY | ADDRESS ON FILE |
| ONE 21 TRANSPORT | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ONE CALL TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ONE CARRIER INC | 11 TWIG LANE LEVITTOWN NY 11756 |
| ONE COUNTRY LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ONE DEPENDABLE TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ONE DIRECTION LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ONE FLESH TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA OK 73124-8920 |
| ONE FOR ALL LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ONE GLOBE TRANSPORTATION LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ONE GOAL TRANSPORTATION | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| ONE HEART TRANSPORTATION LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ONE LEVEL TRANSPORT INC | OR CROSSROAD SERVICES, PO BOX 653076 DALLAS TX 75265-3076 |
| ONE LOGISTIC & SERVICE LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| ONE LOVE TRUCKING L.L.C | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ONE NATION TRANS INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ONE NATION TRUCKING LLC | OR TRIUMPH BUS. CAPITA PO BOX 610028 DALLAS TX 75261 |
| ONE OF A KIND EXPRESS LLC | PO BOX 8065 SEBRING FL 33872 |
| ONE PRINCESS TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ONE ROAD LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ONE SOURCE FACILITY MANAGEMENT SVCS LLC | 1740 TWINSBURG RD TWINSBURG OH 44087 |
| ONE STOP | ATTN: JOHN BIRD INVENTORY 2686 NORTHRIDGE DR NW GRAND RAPIDS MI 49544 |
| ONE STOP FREIGHT SOLUTIONS | 6041 25TH ST RIVERSIDE CA 92509 |
| ONE TIME LOGISTICS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ONE TO GO WITH TRANSPORTATION LLC | 337 MAPLE STREET HICKORY FLAT MS 38633 |
| ONE TOUCH GLOBAL TECHNOLOGIES | 1111 N 102ND CT STE 330 OMAHA NE 68114 |
| ONE USA GROUP INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ONE WAY EXPRESS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ONE WAY HAULING EXPRESS CO | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ONE WAY INTERNATIONAL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ONE WAY LLC | 4308 NE 136TH AVE VANCOUVER WA 98682 |
| ONE WAY OUT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ONE WAY TRANSPORT SERVICE LLC | OR RIVIERA FINANCE MINNEAPOLIS P.O BOX 850243 MINNEAPOLIS MN 55485-0243 |
| ONE WAY TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ONE WAY TRUCKING LLC (MC1249803) | OR TRIUMPH FINANCIAL SVCS PO BOX 610028 DALLAS TX 75261-0028 |
| ONE WAY UP INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ONE WORLD TECHNOLOGIES A/K/A RYOBI | TRANSPORTATION DEPARTMENT 100 INNOVATION WAY ANDERSON SC 29621 |
| ONE WORLD TRANSPORT | 41040 ROSEWALK CT FREMONT CA 94539 |
| ONE WORLD TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ONE9 TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ONEAL, AARON | ADDRESS ON FILE |
| ONEAL, BERTRAM | ADDRESS ON FILE |
| ONEAL, CYPRUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ONEAL, DARIN | ADDRESS ON FILE |
| ONEAL, DAVID | ADDRESS ON FILE |
| ONEAL, HANNAH | ADDRESS ON FILE |
| ONEAL, IAN | ADDRESS ON FILE |
| ONEAL, JASON | ADDRESS ON FILE |
| ONEAL, JOSH | ADDRESS ON FILE |
| ONEAL, RAYMOND | ADDRESS ON FILE |
| ONEAL, WILLIAM | ADDRESS ON FILE |
| ONEIL, MICHAEL | ADDRESS ON FILE |
| ONEIL, MICHAEL | ADDRESS ON FILE |
| ONEIL, OLEAN | ADDRESS ON FILE |
| ONEIL, STEVE | ADDRESS ON FILE |
| ONEILL, BILL | ADDRESS ON FILE |
| ONEILL, COURTNEY | ADDRESS ON FILE |
| ONEILL, EVAN | ADDRESS ON FILE |
| ONEILL, JAMES | ADDRESS ON FILE |
| ONEILL, JOHN | ADDRESS ON FILE |
| ONEILL, MICHAEL | ADDRESS ON FILE |
| ONEILL, PATRICK T | ADDRESS ON FILE |
| ONEILL, PATRICK T | ADDRESS ON FILE |
| ONEILL, SEAN | ADDRESS ON FILE |
| ONEL FAMILY TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ONETAZO TRUCK LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| ONEWAY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ONG, MARIA ANNA JANE | ADDRESS ON FILE |
| ONG, XIN WEI | ADDRESS ON FILE |
| ONI TRUCKING, LLC | PO BOX 47052 ATLANTA GA 30362 |
| ONKAR CARRIERS LLC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| ONKAR EXPRESS INC | 54 CHESTNUT ST HICKSVILLE NY 11801-3222 |
| ONKAR TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ONKAR TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ONKAR TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ONKST, VERONICA | ADDRESS ON FILE |
| ONLINE TRUCKING LOGISTICS | 1485 POINSETTIA AVE SUITE 117 ATTN KIERRA JOHNSON VISTA CA 92081 |
| ONLINE TRUCKING LOGISTICS INC | 1485 POINSETTIA AVE STE 117 VISTA CA 92081 |
| ONLY1 LOGISTICS, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ONLY1ONE TRANSPORTATION LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| ONORATO, GARY O | ADDRESS ON FILE |
| ONOREVOLE TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ONSET WORLDWIDE | ATTN: SARA 843 STATE ROUTE 12 STE B15 FRENCHTOWN NJ 08825 |
| ONSIGHT TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ONSITE TRUCK & TRAILER SERVICE, INC | 3433 S 7TH ST RD LOUISVILLE KY 40216 |
| ONSLOW COUNTY TAX COLLECTOR | PO BOX 580428 CHARLOTTE NC 28258 |
| ONSLOW FIRE EXTINGUISHER, INC. | 349 CENTER ST STE-D JACKSONVILLE NC 28546 |
| ONSUREZ, OSCAR | ADDRESS ON FILE |
| ONTARIO CONSERVATION OFFICERS | 27 WALTERS RD PEMBROKE ON K8A 6W5 CANADA |
| ONTARIO DRIVING SCHOOL OF LONDON IBC | 427 EXETER RD LONDON ON N6E 2Z3 CANADA |
| ONTARIO FREIGHT SERVICE | PO BOX 30027 COUNTRYSIDE BRAMPTON ON L6R0S9 CANADA |
| ONTARIO TEAMSTERS BENEFIT PLAN LOCAL | 2-1793 DUNDAS ST E LONDON ON N5W 3E6 CANADA |

| Claim Name | Address Information |
| --- | --- |
| 879 | 2-1793 DUNDAS ST E LONDON ON N5W 3E6 CANADA |
| ONTARIO TRUCKING ASSOCIATION | 555 DIXON RD TORONTO ON M9W 1H8 CANADA |
| ONTHEGO VENTURES21 LLC | 7244 CASTOR AVE 1076 PHILADELPHIA PA 19149-1109 |
| ONTIBEROS, SHIRELLE | ADDRESS ON FILE |
| ONTIME CARRIER INC | 5829 EDGEWOOD TRACE BLVD 5829 EDGEWOOD TRACE BLVD INDIANAPOLIS IN 46239 |
| ONTIME CARRIER LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ONTIME COURIER SERVICES INC | 2900 SUNRIDGE HEIGHTS PKWY 1327 HENDERSON NV 89052 |
| ONTIME EXPRESS LINE, INC. | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| ONTIME TRANS INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| ONTIME TRANS INC (BRUBANK CA) | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| ONTIME TRANS INC (BRUBANK CA) | 2600 W OLIVE AVE 5TH FL BURBANK CA 91505 |
| ONTIME TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ONTIVEROS, ANTHONY | ADDRESS ON FILE |
| ONUGHA, GERALD | ADDRESS ON FILE |
| ONULIAK, CHRISTOPHER | ADDRESS ON FILE |
| ONUORA, LAWRENCE | ADDRESS ON FILE |
| ONWARD FREIGHT SVCS | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA AB L4Z 1X8 CANADA |
| ONWAY LOGISTICS | 4005 MANZANITA AVENUE SUITE 6-135 CARMICHAEL CA 95608 |
| ONYX DIAMOND TRANSPORT LLC | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |
| ONYX FREIGHT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ONYX STUDIO INC | 38 N TRACY AVE BOZEMAN MT 59715 |
| ONYX TRANSPORT INC (MC1294370) | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ONYX TRANSPORTATION INC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ONYX-ROCK TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OOMS, GLYNN | ADDRESS ON FILE |
| OOMS, GLYNN | ADDRESS ON FILE |
| OOO LOGISTIC INC | 5357 MAPLEDALE WAY MASON OH 45040 |
| OP TRUCKING | 8200 BOULEVARD E APT 6J NORTH BERGEN NJ 07047-6040 |
| OPEIU LOCAL 129 | 7677 OAKPORT STREET SUITE 480 OAKLAND CA 94621 |
| OPEIU LOCAL 29 | ADDRESS ON FILE |
| OPEN COAST LOGISTICS INC | 315 N WASHINGTON AVE MOORESTOWN NJ 08057 |
| OPEN COUNTRY LOGISTICS, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| OPEN DOOR PRESS | 338 SEVEN OAKS AVE WINNIPEG MB R2V 0L3 CANADA |
| OPEN MIND TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| OPEN ROAD LOGISTIC INCORPORATION | OR THUNDER FUINDING, PO BOX 1000, DEPT 3003 MEMPHIS TN 38148-3003 |
| OPEN ROAD TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| OPEN ROAD TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| OPEN SQUARE | 303 S RIVER ST SEATTLE WA 98108 |
| OPEN WHEEL LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OPENSHAW, ANNE-CELESTE | ADDRESS ON FILE |
| OPENTEXT INC. | 11720 AMBER PARK DRIVE, SUITE 200 ALPHARETTA GA 30009 |
| OPENTEXT INC. | C/O JP MORGAN LOCKBOX, 24685 NETWORK PL CHICAGO IL 60673 |
| OPENTEXT INC. | 155 N ROSEMONT BLVD, STE 101 TUCSON AZ 85711-3137 |
| OPERATION HANDYMAN | 1629 4TH AVE SE STE 100G DECATUR AL 35601 |
| OPEU WELFARE FUND | 4160 DUBLIN BLVD SUITE 400 DUBLIN CA 94568 |
| OPEX LOGISTICS SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OPIS | 9737 WASHINGTONIAN BLVD. SUITE 100 GAITHERSBURG MD 20878 |

| Claim Name | Address Information |
|---|---|
| OPIS | OIL PRICE INFORMATION SVC, LLC PO BOX 9407 GAITHERSBURG MD 20898 |
| OPOKU ADDO, CHRISTIAN | ADDRESS ON FILE |
| OPOKU AMPONSAH, ISAAC | ADDRESS ON FILE |
| OPP LOGISTICS INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| OPPENHEIMER & CO. INC. (0571) | ATT COLIN SANDY OR PROXY MGR 85 BROAD ST, 4TH FL NEW YORK NY 10004 |
| OPPOR2UNITY TRUCKING LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| OPS-KC ASPIRIA LLC | PO BOX 776761 CHICAGO IL 60677 |
| OPS-KC ASPIRIA, LLC | ATTN: SARABETH STAHL 165 S. ROCK ISLAND AVE. SUITE 300 WICHITA KS 67202 |
| OPTIMA FREIGHT TRANS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| OPTIMA INC | ATTN: KAREN MACDONALD 220 CHERRY ST SHREWSBURY MA 01545 |
| OPTIMA USA | 3480 N. 127TH ST. BROOKFIELD WI 53005 |
| OPTIMAL ELITE TRUCKING | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| OPTIMAL TRUCKING COMPANY, INC. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| OPTIMAS C O RL JONES | ATTN: MANUEL MILLER 1778 ZINETTA RD CALEXICO CA 92231 |
| OPTIMUM ALLIANCE, LLC | PO BOX 1434 BENTONVILLE AR 72712 |
| OPTIMUM LOGISTIC SERVICE LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| OPTIMUM RV | 2540 W. CR 48 BUSHNELL FL 33513 |
| OPTIMUM TRANS INC | 11500 HOLLYBROOK LANE BAKERSFIELD CA 93311 |
| OPTIMUM TRUCKING LLC | 36 CHESTNUT ST FL 2 GARFIELD NJ 07026-2822 |
| OPTIMUS LOGISTICS INC | 2646 W LINCOLN HWY MERRILLVILLE IN 46410 |
| OPTIMUS PRIME FREIGHT LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| OPTIMUS SOLUTIONS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| OPTIMUS TRANS TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OPTIMUS TRANS TRUCKING LLC | 806 BROKEN TRACE CT ROUND ROCK TX 78665 |
| OPTIV SECURITY INC. | PO BOX 28216 NETWORK PLACE CHICAGO IL 60673 |
| OPTIV SECURITY INC. | 1144 15TH STREET, SUITE 2900 DENVER CO 80202 |
| OPTYM | 3401 OLYMPUS BLVD, SUITE 500 DALLAS TX 75019 |
| OPULENT LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OPW FUEL INC | 3250 US HWY 70 BUSINESS W SMITHFIELD NC 27577 |
| OPW FUELING | ATTN: KARLA HERNANDEZ 3250 US HWY 70 BUS W SMITHFIELD NC 27577 |
| OPW INC | ATTN: KARLA HERNANDEZ 3250 US HWY 70 BUSINESS W SMITHFIELD NC 27577 |
| OPWFCS | ATTN: KARLA HERNANDEZ 3250 US HWY 70 BUSINESS W SMITHFIELD NC 27577 |
| OQED EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| OQUENDO, ISAAC | ADDRESS ON FILE |
| OQUINN, CANDACE | ADDRESS ON FILE |
| ORACLE | ATTN: GENERAL COUNSEL 2300 CLOUD WAY AUSTIN TX 78741 |
| ORACLE AMERICA INC | PO BOX 71028 CHICAGO IL 60694 |
| ORACLE AMERICA INC | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA, INC. | PO BOX 44471 SAN FRANCISCO CA 94144 |
| ORACLE TRANSPORTATION SOLUTIONS, INC | ORACLE TRANSPORTATION SOLUTIONS, INC PO BOX 515 SUN VALLEY CA 91353 |
| ORAFOL AMERICAS | ATTN: WENDY MEUSE 1915 VAUGHN ROAD KENNESAW GA 30144 |
| ORAM, DANIEL | ADDRESS ON FILE |
| ORAM, LINDSAY | ADDRESS ON FILE |
| ORAM, WHITNEY | ADDRESS ON FILE |
| ORANGE BATAVIA I LLC | ATTN: MATT LAMAR, C/O SARES-REGIS GROUP 3501 JAMBOREE ROAD SUITE 3000 NEWPORT BEACH CA 92660 |
| ORANGE COAST PETROLEUM EQUIPMENT, INC | 1015 N. PARKER STREET ORANGE CA 92867 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 ORLANDO FL 32854 |
| ORANGE COUNTY TREASURER | SEALER OF WEIGHTS & MEASURERS 222 E BRISTOL LANE ORANGE CA 92865 |

| Claim Name | Address Information |
|---|---|
| ORANGE EV LLC | 900 N 69TH ST KANSAS CITY KS 66102 |
| ORANGE FLAG TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ORANGE LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ORANGE, JACK | ADDRESS ON FILE |
| ORANGE, KEVIN | ADDRESS ON FILE |
| ORANGEMELON TRANSPORTATION | 18004 JEANNIE DR LA PUENTE CA 91744-5822 |
| ORANTES & GONZALEZ TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ORAS EXPRESS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ORAS LOGISTIC LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ORB TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ORB TRUCKING LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ORBE SILVA, EDUARDO | ADDRESS ON FILE |
| ORBERSON, HUNTER | ADDRESS ON FILE |
| ORBIT EXPRESS INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| ORBIT IRRIGATION EDI | PO BOX 328 BOUNTIFUL UT 84011 |
| ORBIT LANE EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ORBIT TRANSPORT INC | 14854 BOLTON ROAD CENTREVILLE VA 20121 |
| ORBIT TRANSPORT INC (FONTANA CA) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ORBITAL INSTALLATIONS TECHNOLOGIES | 9750 E. 150TH ST. SUITE#1200 NOBLESVILLE IN 46060 |
| ORBITAL JUMP-FREIGHT LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| ORBITZ SVCS & SUPPLIES LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ORC RENO DIST CNTR | 990 N HILLS BLVD RENO NV 89506 |
| ORCA EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ORCA TRUCKING TEAM LLC | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| ORCAS ISLAND FREIGHT LINES | 34 W BEACH RD EASTSOUND WA 98245 |
| ORCHARD INVESTMENTS | ATTN: MARCIA THOMPSON 2620 OLD ORCHARD ROAD JACKSON MO 63755 |
| ORDAZ TRANSPORTATION INC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ORDONEZ, ARACELI | ADDRESS ON FILE |
| ORDONEZ, ARACELI | ADDRESS ON FILE |
| ORDOTRANSPORT LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ORDWAY CENTER FOR THE PERFORMING ARTS | 345 WASHINGTON ST ST. PAUL MN 55102 |
| ORE, KYLE | ADDRESS ON FILE |
| OREAR, MICHAEL | ADDRESS ON FILE |
| OREGARRO, JOHNNY | ADDRESS ON FILE |
| OREGON AUTO SPRING SERVICE | 18650 SW PACIFIC HWY TUALATIN OR 97062 |
| OREGON BREWING CO | 2320 SE OSU DR NEWPORT OR 97365 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST SUTIE 1045 PORTLAND OR 97232 |
| OREGON DEPARTMENT OF FISH AND WILDLIFE | 4034 FAIRVIEW INDUSTRIAL DR SE SALEM OR 97302 |
| OREGON DEPARTMENT OF FORESTRY | 2600 STATE ST, BLDG C SALEM OR 97310 |
| OREGON DEPARTMENT OF REVENUE | 3930 FAIRVIEW INDUSTRIAL DR SE SALEM OR 97302 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97310 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY PROGRAM UNIT 18, PO BOX 4395 PORTLAND OR 97208 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION 775 SUMMER STREET NE, SUITE 100 SALEM OR 97301 |
| OREGON DEPARTMENT OF TRANSPORTATION | 3930 FAIRVIEW INDUSTRIAL DR SE SALEM OR 97302 |
| OREGON DEPARTMENT OF WATER RESOURCES | 725 SUMMER ST NE, STE A SALEM OR 97301 |
| OREGON DEPT OF ENVIRONMENTAL QUALITY | OPERATIONS DIV TANKS PROGRAM 700 NE MULTNOMAH STREET, SUITE 600 PORTLAND OR 97232 |
| OREGON DEPT OF ENVIRONMENTAL QUALITY | 700 NE MULTNOMAH ST, STE 600 PORTLAND OR 97232-4100 |

| Claim Name | Address Information |
|---|---|
| OREGON DEPT OF REVENUE | 955 CENTER ST NE SALEM OR 97301 |
| OREGON DEPT OF TRANSPORTATION | MOTOR CARRIER TRANSPORT DIVISION 3930 FAIRVIEW INDUSTRIAL DRIVE SE SALEM OR 97302 |
| OREGON DIVISION OF FINANCIAL REGULATION | PO BOX 14480 SALEM OR 97309-0405 |
| OREGON DOOR | PO BOX 1960 WINSTON OR 97496 |
| OREGON DOOR INC | 477 DILLARD GARDENS RD WINSTON OR 97496 |
| OREGON EMPLOYMENT DEPT | DIV. OF UNEMPLOYMENT INSURANCE 875 UNION ST NE SALEM OR 97311 |
| OREGON TEAMSTERS 401K | 401 LIBERTY AVE STE 1200 PITTSBURGH PA 15222-1024 |
| OREGON TEAMSTERS EMPLOYERS TRUST | 1860 NE 162ND AVE PORTLAND OR 97230 |
| OREGON TOOL F/K/A BLOUNT INTERNATIONAL | INC. TRANSPORTATION DEPARTMENT 4909 SE INTERNATIONAL WAY PORTLAND OR 97269 |
| OREGON TRAIL ELECTRIC COOP | 4005 23RD ST BAKER CITY OR 97814 |
| OREGON TRANS LLC | 4069 SW MAWRCREST AVE GRESHAM OR 97080 |
| OREGON TRUCKING ASSOCIATIONS INC | 4005 SE NAEF RD PORTLAND OR 97267 |
| OREGON VALLEY GREENHOUSES | PO BOX 220 AURORA OR 97002 |
| OREGON WATERSHED ENHANCEMENT BOARD | 775 SUMMER ST NE, UNIT 360 SALEM OR 97301 |
| OREGON-ALBERTO, EDGAR | ADDRESS ON FILE |
| OREILLY FIRST CALL | PO BOX 9464 SPRINGFIELD MO 65801 |
| OREILLY MEDIA INC | DEPT CH 19813 PALATINE IL 60055 |
| OREILLY, KEVIN | ADDRESS ON FILE |
| ORELLANA, ROBERTO | ADDRESS ON FILE |
| ORES, ERIC | ADDRESS ON FILE |
| ORESMAN, CY | ADDRESS ON FILE |
| OREST EXPRESS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ORFO TRUCKING LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ORGANIC TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ORGANIFI | 7535 METROPOLITAN DR SAN DIEGO CA 92108 |
| ORGANIZED LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ORGASS, PETER | ADDRESS ON FILE |
| ORGIL INC | 10700 W HIGGINS RD 200 ROSEMONT IL 60026 |
| ORIA, ALFREDO A | ADDRESS ON FILE |
| ORIAN W JOHNSON | ADDRESS ON FILE |
| ORIGAMI RISK LLC | 222 N. LASALLE ST, SUITE 2100 CHICAGO IL 60601 |
| ORIGAMI RISK LLC | P.O. BOX 74751 CHICAGO IL 60694 |
| ORIGINAL TRUCKING LLC | 3909 E MORROW DR PHOENIX AZ 85050 |
| ORION POWER SYSTEM | 2939 W BEAVER ST JACKSONVILLE FL 32254 |
| ORION ROPEWORKS | 953 BENTON AVE WINSLOW ME 04901 |
| ORION TRUCK INC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| ORIVE, SIDNEY | ADDRESS ON FILE |
| ORKIN | 15 HAZELWOOD DR, SUITE 110 AMHERST NY 14228 |
| ORKIN | 4995 LACROSS RD, SUITE 1150 NORTH CHARLESTON SC 29406 |
| ORKIN | 352-BRISTOL, TN, 2000 HIGHWAY 75 BLOUNTVILLE TN 37617 |
| ORKIN | PO BOX 5275 KINGSPORT TN 37663 |
| ORKIN | 6230 HUNTLEY RD COLUMBUS OH 43229 |
| ORKIN | 571-FT, WAYNE, IN, P O BOX 740589 CINCINNATI OH 45274 |
| ORKIN | 596-TERRE HAUTE, IN, P O BOX 740589 CINCINNATI OH 45274 |
| ORKIN | 690-MILWAUKEE COMM, WI, P O BOX 740589 CINCINNATI OH 45274 |
| ORKIN | 964-BUFFALO, NY, P O BOX 740847 CINCINNATI OH 45274 |
| ORKIN | ORKIN, 526-DAVENPORT, IA, PO BOX 740589 CINCINNATI OH 45274 |
| ORKIN | P O BOX 740300 CINCINNATI OH 45274 |

| Claim Name | Address Information |
| --- | --- |
| ORKIN | PO BOX 740589 CINCINNATI OH 45274 |
| ORKIN | 596 TERRE HAUTE, IN, 3733 E MARGARET DR TERRE HAUTE IN 47803 |
| ORKIN | 596-TERRE HAUTE, IN, P O BOX 9427 TERRE HAUTE IN 47808 |
| ORKIN | P O BOX 9427 TERRE HAUTE IN 47808 |
| ORKIN | 501 W 76TH ST DAVENPORT IA 52806 |
| ORKIN | PO BOX 2351 DAVENPORT IA 52809 |
| ORKIN | 10101 W INNOVATION DR STE 500 MILWAUKEE WI 53226 |
| ORKIN | 971 BUSSE RD ELK GROVE VILLAGE IL 60007 |
| ORKIN | 603 E DIEHL RD, SUITE 124 NAPERVILLE IL 60563 |
| ORKIN | 2619 S MAIN ST BLOOMINGTON IL 61704 |
| ORKIN | 4507 S 134TH ST OMAHA NE 68137 |
| ORKIN | 885 LAS VEGAS COMMERCIAL 6450 CAMERON ST, ST 100 LAS VEGAS NV 89118 |
| ORKIN | 741 - FRESNO, CA P O BOX 7161 PASADENA CA 91109 |
| ORKIN | P O BOX 7161 PASADENA CA 91109 |
| ORKIN | 741-FRESNO CA, 5830 SHIELDS AVE FRESNO CA 93727 |
| ORKIN - DAVENPORT, IA | 6230 HUNTLEY RD COLUMBUS OH 43229 |
| ORKIN - DAVENPORT, IA | 501 W 76TH ST DAVENPORT IA 52806 |
| ORKIN - DAVENPORT, IA | 4201 W. 36TH ST. CHICAGO IL 60632 |
| ORKIN - DAVENPORT, IA | 2619 MAIN ST BLOOMINGTON IL 61704-7315 |
| ORKIN FRANCHISE 926 | P.O. BOX 3208 SHERMAN TX 75091 |
| ORKOWSKI, LUDWIG | ADDRESS ON FILE |
| ORLAND TRANSPORT AND LOGISTICS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ORLANDER HILL | ADDRESS ON FILE |
| ORLANDINI, ANDREW | ADDRESS ON FILE |
| ORLANDO B MCCRAE | ADDRESS ON FILE |
| ORLANDO DENDY | ADDRESS ON FILE |
| ORLANDO EXPRESS INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ORLANDO L HERRON | ADDRESS ON FILE |
| ORLANDO SUN TRUCKING INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| ORLANDO UTILITIES COMMISSION | 100 W ANDERSON ST ORLANDO FL 32801 |
| ORLANDO XPRESS INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| ORLANDO, RICHIE | ADDRESS ON FILE |
| ORLIN COWBOY TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ORME, PERNELL | ADDRESS ON FILE |
| ORMSBY, JEFFREY | ADDRESS ON FILE |
| ORNAMENTAL GATE & FENCE | E. 11901 MIDWAY RD. MEAD WA 99021 |
| ORNCE, JESSICA | ADDRESS ON FILE |
| ORNELAS, GILBERTO | ADDRESS ON FILE |
| ORNELAS, ISSAC | ADDRESS ON FILE |
| ORNELAS, JEFFREY | ADDRESS ON FILE |
| ORNELAS, PORFIRIO | ADDRESS ON FILE |
| ORNS, CHRISTOPHER | ADDRESS ON FILE |
| ORO TRANS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ORO TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| OROCHENA, JOSEPH G | ADDRESS ON FILE |
| ORONA, DANNY | ADDRESS ON FILE |
| OROPEZA, JOSE | ADDRESS ON FILE |
| OROPEZA, MARK | ADDRESS ON FILE |
| OROS, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OROUKE SALES | 3885 ELMORE AVE STE 100 DAVENPORT IA 52807 |
| OROURKE, LINDA | ADDRESS ON FILE |
| OROURKE, LINDA | ADDRESS ON FILE |
| OROZCO TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| OROZCO TRUCKING INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| OROZCO, DAVID | ADDRESS ON FILE |
| OROZCO, DERICK | ADDRESS ON FILE |
| OROZCO, FRANCISCO | ADDRESS ON FILE |
| OROZCO, RAUL | ADDRESS ON FILE |
| OROZCOS INC | 8370 MINES RD LAREDO TX 78045 |
| ORPURT, GARETT | ADDRESS ON FILE |
| ORR, EDDIE | ADDRESS ON FILE |
| ORR, EUGENE | ADDRESS ON FILE |
| ORR, JONATHAN | ADDRESS ON FILE |
| ORR, NICOLAS | ADDRESS ON FILE |
| ORRANTIA, ROY | ADDRESS ON FILE |
| ORTAS TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ORTEGA AND BARRAZA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ORTEGA HERNANDEZ, JOAQUIN | ADDRESS ON FILE |
| ORTEGA TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ORTEGA, ALEX | ADDRESS ON FILE |
| ORTEGA, ALFRED | ADDRESS ON FILE |
| ORTEGA, CAMERON | ADDRESS ON FILE |
| ORTEGA, DANIEL | ADDRESS ON FILE |
| ORTEGA, ELOJO | ADDRESS ON FILE |
| ORTEGA, ELVIA RUBY | ADDRESS ON FILE |
| ORTEGA, EMIGDIO | ADDRESS ON FILE |
| ORTEGA, JESUS | ADDRESS ON FILE |
| ORTEGA, JOSE | ADDRESS ON FILE |
| ORTEGA, JOSE | ADDRESS ON FILE |
| ORTEGA, LUIS | ADDRESS ON FILE |
| ORTEGA, MARIA | ADDRESS ON FILE |
| ORTEGA, MIGUEL | ADDRESS ON FILE |
| ORTEGA, REFUGIO | ADDRESS ON FILE |
| ORTEGA-RAMOS, ROBERTO | ADDRESS ON FILE |
| ORTEGAS PRINCESS TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ORTEZ, PETER | ADDRESS ON FILE |
| ORTHMAN LOGISTICS COMPANY | PO BOX 638 LEXINGTON NE 68850 |
| ORTHOILLINOIS | BOX 78529 MILWAUKEE WI 53278 |
| ORTI GROUP LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ORTICKE, MALCOM | ADDRESS ON FILE |
| ORTIZ RUIZ, CARLOS | ADDRESS ON FILE |
| ORTIZ TORRES, MARIO | ADDRESS ON FILE |
| ORTIZ TORRES, RODOLFO | ADDRESS ON FILE |
| ORTIZ TRANSPORT LLC | OR AXLE, PO BOX 392797 PITTSURGH PA 15251-9797 |
| ORTIZ TRUCKING CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ORTIZ TRUCKING INTERNATIONAL INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ORTIZ, AARON | ADDRESS ON FILE |
| ORTIZ, ANGEL M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORTIZ, ANTHONY | ADDRESS ON FILE |
| ORTIZ, CAPRIANO A | ADDRESS ON FILE |
| ORTIZ, CARLOS | ADDRESS ON FILE |
| ORTIZ, DANIEL | ADDRESS ON FILE |
| ORTIZ, DAVID | ADDRESS ON FILE |
| ORTIZ, DAVID | ADDRESS ON FILE |
| ORTIZ, DIANA | ADDRESS ON FILE |
| ORTIZ, GENARO | ADDRESS ON FILE |
| ORTIZ, GLENDA | ADDRESS ON FILE |
| ORTIZ, HILDA | ADDRESS ON FILE |
| ORTIZ, JADY | ADDRESS ON FILE |
| ORTIZ, JAMIE | ADDRESS ON FILE |
| ORTIZ, JEFFREY | ADDRESS ON FILE |
| ORTIZ, JOHNATHAN | ADDRESS ON FILE |
| ORTIZ, JOHNNY D | ADDRESS ON FILE |
| ORTIZ, JOSE | ADDRESS ON FILE |
| ORTIZ, JUAN | ADDRESS ON FILE |
| ORTIZ, JUAN | ADDRESS ON FILE |
| ORTIZ, JUAN | ADDRESS ON FILE |
| ORTIZ, LUIS | ADDRESS ON FILE |
| ORTIZ, MICHAEL | ADDRESS ON FILE |
| ORTIZ, OSCAR | ADDRESS ON FILE |
| ORTIZ, PEDRO S | ADDRESS ON FILE |
| ORTIZ, RAYMOND | ADDRESS ON FILE |
| ORTIZ, ROBERTO | ADDRESS ON FILE |
| ORTIZ, TRISTAN | ADDRESS ON FILE |
| ORTIZ, URBANO | ADDRESS ON FILE |
| ORTIZ, WILLIAM | ADDRESS ON FILE |
| ORTIZ, XIOMARA | ADDRESS ON FILE |
| ORTIZ-RIVERA, AGUSTIN | ADDRESS ON FILE |
| ORTMEIR TECHNICAL SERVICE INC | PO BOX 157 YUTAN NE 68073 |
| ORTMEIR TECHNICAL SERVICE INC | PO BOX 157 YUTAN NE 68073-0157 |
| ORZEL, JESSICA | ADDRESS ON FILE |
| ORZU EXPRESS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| OS TRANS EXPRESS, INC. | 5654 S TRUMBULL AVE CHICAGO IL 60629 |
| OS TRANS INC. | 244 WEISS CT ATWATER CA 95301 |
| OS TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| OS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| OSANI, JOSEPH | ADDRESS ON FILE |
| OSB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OSBON, SHAUN | ADDRESS ON FILE |
| OSBORN, BOBBY | ADDRESS ON FILE |
| OSBORN, JAMES | ADDRESS ON FILE |
| OSBORN, SHEREE | ADDRESS ON FILE |
| OSBORN, STACEY | ADDRESS ON FILE |
| OSBORNE ELECTRIC COMPANY | 101 NE 46TH ST OKLAHOMA CITY OK 73105 |
| OSBORNE, ANTHONY | ADDRESS ON FILE |
| OSBORNE, BRADLEY | ADDRESS ON FILE |
| OSBORNE, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OSBORNE, CAMERON | ADDRESS ON FILE |
| OSBORNE, DAVID | ADDRESS ON FILE |
| OSBORNE, JASON | ADDRESS ON FILE |
| OSBORNE, JONATHAN | ADDRESS ON FILE |
| OSBORNE, MACK | ADDRESS ON FILE |
| OSBORNE, NATHAN | ADDRESS ON FILE |
| OSBORNE, RICK | ADDRESS ON FILE |
| OSBORNE, SETH | ADDRESS ON FILE |
| OSBORNE, TERRY | ADDRESS ON FILE |
| OSBORNE, TERRY L | ADDRESS ON FILE |
| OSCAR AGUILLE | ADDRESS ON FILE |
| OSCAR CAO | ADDRESS ON FILE |
| OSCAR HOWARD JR | ADDRESS ON FILE |
| OSCAR LOGISTICS LLC | C/O SALDANA CARVAJAL & VELEZ-RIV PSC 166 AVE DE LA CONSTITUCION SAN JUAN PR 00901-2101 |
| OSCAR O AGUIRRE | ADDRESS ON FILE |
| OSCAR STAR TRUCKING LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| OSCAR W. LARSON CO. | 6462 OAKLANDON RD. INDIANAPOLIS IN 46236 |
| OSCARS AUTO CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OSCARS TRUCKING LLC | 395 ST JOHN WYANDOTTE MI 48192 |
| OSCEOLA MEDICAL CENTER | C/O OCCUPATIONAL HEALTH DEPT PO BOX 218 OSCEOLA WI 54020 |
| OSCO INCORPORATED | P.O BOX 698 MINOOKA IL 60447 |
| OSEGUERA, JEYSSON | ADDRESS ON FILE |
| OSEPO INC | 333 N ALABAMA ST STE 350 4034 INDIANAPOLIS IN 46204-2275 |
| OSGOOD, HAROLD | ADDRESS ON FILE |
| OSHA4LESS | PO BOX 6510 PASADENA CA 91109 |
| OSHEA, DANIEL | ADDRESS ON FILE |
| OSHIRAK, LISA | ADDRESS ON FILE |
| OSHKOSH CORP | CASS INFO SYSTEMS, PO BOX 17600 SAINT LOUIS MO 63178 |
| OSHKOSH CORP | CASS INFORMATION SYSTEMS, PO BOX 17632 SAINT LOUIS MO 63178 |
| OSHKOSH CORP | C/O CASS INFORMATION SYSTEMS PO BOX 17600 SAINT LOUIS MO 63179 |
| OSHKOSH CORPORATION | DIRECTOR, ENTERPRISE LOGISTICS LAW DEPARTMENT 1917 FOUR WHEEL DRIVE OSHKOSH WI 54902 |
| OSHKOSH CORPORATION | ATTN: TJ JACKSON CASS INFORMATION SYSTEMS PO BOX 17600 ST LOUIS MO 63179 |
| OSHO, JOSH | ADDRESS ON FILE |
| OSI ENVIRONMENTAL, INC. | 912 TESCH COURT WAUKESHA WI 53186 |
| OSI GLOBAL IT | OSI HARDWARE INC, 606 OLIVE STREET SANTA BARBARA CA 93101 |
| OSICK, WILLIAM | ADDRESS ON FILE |
| OSIKANII LOGISTICS INCORPORATED | OR INTEGRA FUNDING SOLUTIONS, LLC 630 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| OSINOWO, GABRIEL O | ADDRESS ON FILE |
| OSKAR EX INCORPORATED | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| OSLUND, JEFFREY | ADDRESS ON FILE |
| OSMAN TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| OSMAN, ABDIRIZAK | ADDRESS ON FILE |
| OSMAN, OBSA | ADDRESS ON FILE |
| OSMAN, TARIQ | ADDRESS ON FILE |
| OSMANI TRANSPORTATION INC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| OSO TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| OSOBLE EXPRESS LLC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |

| Claim Name | Address Information |
|---|---|
| OSORIO, ISRAEL | ADDRESS ON FILE |
| OSORIO, MIGUEL | ADDRESS ON FILE |
| OSORIO, RICHARD | ADDRESS ON FILE |
| OSORIO, WILLIAM M | ADDRESS ON FILE |
| OSPRIA COMPANY | 420 TELFAIR RD SAVANNAH GA 31415 |
| OSR ENTERPRISES LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| OSRAM SYLVANIA INC. | TRANSPORTATION PRICING MANAGER 18725 N. UNION STREET WESTFIELD IN 46074 |
| OSS TRANSPORT CO | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OST TRANS LLC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| OSTEMPOWSKI, PETE | ADDRESS ON FILE |
| OSTERBERG, MICHELLE | ADDRESS ON FILE |
| OSTLER, COLBY | ADDRESS ON FILE |
| OSTORGA, JULIO E | ADDRESS ON FILE |
| OSTRANDER, MICHAEL | ADDRESS ON FILE |
| OSTROM ENTERPRISES INC | 2459 FALCONER-FREWSBURG RD JAMESTOWN NY 14701 |
| OSTROM, DENNIS | ADDRESS ON FILE |
| OSTROWSKI, JOSEPH | ADDRESS ON FILE |
| OSTT INC | 344 WENTWORTH LANE BARTLETT IL 60103 |
| OSTT INC | OR BINTEE CAPITAL, 4940 LAWRENCE AVE CHICAGO IL 60630 |
| OSTUNI, FELICIO | ADDRESS ON FILE |
| OSULLIVAN, DANIEL J | ADDRESS ON FILE |
| OSULLIVAN, TIM | ADDRESS ON FILE |
| OSUNA, TOMAS | ADDRESS ON FILE |
| OSVALDO TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| OSVEGO INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OSWALD, CATHERINE | ADDRESS ON FILE |
| OSWALD, DAVID | ADDRESS ON FILE |
| OSWALD, KARL | ADDRESS ON FILE |
| OSWALD, STEPHEN | ADDRESS ON FILE |
| OSWALDO GAMARRA | ADDRESS ON FILE |
| OT DELIVERY | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OTA TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| OTAL TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| OTAMAN TRANS GROUP INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OTD ON TIME DELIVERIES, LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| OTEK LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OTELLO & BAME CRANES TRUCKS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| OTELLO & BAME CRANES TRUCKS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| OTERO, ROCIO | ADDRESS ON FILE |
| OTF CARRIER LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| OTI | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| OTI GROUP INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| OTI TRANSPORTATION LLC | 1920 FAY DR PARMA OH 44134 |
| OTIS B SHELTON | ADDRESS ON FILE |
| OTIS ELEVATOR CO | ATTN: MIKE DION 840 FRANKLIN CT MARIETTA GA 30067 |
| OTIS ELEVATOR COMPANY | P.O. BOX 73579 CHICAGO IL 60673 |
| OTIS MAYFIELD | ADDRESS ON FILE |
| OTIS TRANSPORTATION LLC | PO BOX 154176 IRVING TX 75015 |
| OTKUPMAN LAW FIRM A LAW CORPORATION | 5743 CORSA AVE STE 123 WESTLAKE VILLAGE CA 91362 |

| Claim Name | Address Information |
|---|---|
| OTM MOVING COMPANY LLC | 4050 ENTERPRISE WAY SUITE 180 FLOWERY BRANCH GA 30542 |
| OTONIEL NAVARRO | ADDRESS ON FILE |
| OTR EXPRESS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| OTR EXPRESS TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| OTR FLEET SERVICE LLC | 11051 EASTEX FWY HOUSTON TX 77093 |
| OTR FLEET SERVICE, INC | 11051 EASTEX FREEWAY HOUSTON TX 77093 |
| OTR RUNS INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| OTR TRUCKING SOLVING SOLUTION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OTSEGO MEMORIAL HOSPITAL | D/B/A: MUNSON HEALTHCARE OMH MEDICAL GROUP GAYLORD 271 W MCCOY RD GAYLORD MI 49735 |
| OTT TRANSPORT LLC | 5923 KINGSTON PIKE SUITE 309 KNOXVILLE TN 37919 |
| OTT TRANSPORTATION SERVICES INC. | 8952 HOLDT RD, UNIT 101 SURREY BC V3V 4H2 CANADA |
| OTT, GEORGE | ADDRESS ON FILE |
| OTTENWESS, CHRISTOPHER | ADDRESS ON FILE |
| OTTO A CABRERA | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| OTTO TOWING & RECOVERY LLC | 4411 WHITE PINE LOOP EAGLE RIVER WI 54521 |
| OTTO, JOHNATHAN | ADDRESS ON FILE |
| OTTO, ROBBIE | ADDRESS ON FILE |
| OTTOLINI, NICHOLAS | ADDRESS ON FILE |
| OTTOS AC REPAIR | 6051 TOLO RD CENTRAL POINT OR 97502 |
| OTTOS PARKING MARKING CO | 2449 E MAIN ST GREENWOOD IN 46143 |
| OTTS FARM EQUIPMENT & SUPPLIES | 5130 RENO HWY FALLON NV 89406 |
| OTUAFI, OFA | ADDRESS ON FILE |
| OU LOGISTICS GROUP LLC | 11469 OLIVE BLVD 131 SAINT LOUIS MO 63141 |
| OUACHITA PARISH SCHOOLS | PO BOX 1803 MONROE LA 71210 |
| OUBRE, DOMINIQUE | ADDRESS ON FILE |
| OUK, PHY | ADDRESS ON FILE |
| OUMAROU, MAHAMADOU | ADDRESS ON FILE |
| OURADNIK, BENJAMIN | ADDRESS ON FILE |
| OUSLEY, HOUSTON | ADDRESS ON FILE |
| OUTAGAMIE COUNTY | 320 S. WALNUT ST APPLETON WI 54911 |
| OUTDOOR EQUIPMENT DISTRIBUTORS | ATTN: TIFFANY BOWMAN 2721 DISCOVERY DR RALEIGH NC 27616 |
| OUTDOOR HOME INC | ATTN: JUSTIN SOLES 1214 N EAGLECREST ST NIXA MO 65714 |
| OUTFRONT MEDIA - US REAL ESTATE | 6850 S. HARLEM AVE BEDFORD PARK IL 60501 |
| OUTFRONT TRANSPORTING SVCS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| OUTIN, WAYNE | ADDRESS ON FILE |
| OUTKAST TIMBER HARVESTING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| OUTLAND, CHRISTOPHER | ADDRESS ON FILE |
| OUTLAW LOGISTICS LLC (MC1084421) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| OUTLAW OVERLAND EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| OUTLAW, DANNY | ADDRESS ON FILE |
| OUTLER, DARRYL | ADDRESS ON FILE |
| OUTLET ELECTRIC | 1258 E PRINCE RD TUCSON AZ 85719 |
| OUTLINE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OUTSEN, FRANK | ADDRESS ON FILE |
| OUTSOURCE LOGISTICS L. L.C. | PO BOX 2290 VALDOSTA GA 31604 |
| OUTWEST EXPRESS LLC | PO BOX 664129 DALLAS TX 75266-4129 |
| OV CARRIER INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| OV TRANS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
| --- | --- |
| OVA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OVALLE, BRANDON | ADDRESS ON FILE |
| OVD TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OVENS & ADVANCED COOKING | ATTN: TAMYRA FRANKS TAMYRA FRANKS 1 DELFIELD LN COVINGTON TN 38019 |
| OVER THE JUNK HAULING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| OVER THE RHINE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OVER, PAUL | ADDRESS ON FILE |
| OVERALL FACILITY MAINTENANCE | 1184 MURFF ACRES RD ASHLAND CITY TN 37015 |
| OVERALL SUPPLY INC | 823 E GATE DR UNIT 2 MOUNT LAUREL NJ 08054 |
| OVERALL SUPPLY, INC | 1117 DELSEA DRIVE SUITE 184 WESTVILLE GROVE NJ 08093 |
| OVERBAUGH, WILLIAM | ADDRESS ON FILE |
| OVERBAUGH, WILLIAM S | ADDRESS ON FILE |
| OVERBY, SCOTT | ADDRESS ON FILE |
| OVERCOMER LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| OVERDRIVE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OVEREZ CHICKEN COOP | ATTN: RACHEL SHUPP 340 HOSTETTER RD MANHEIM PA 17545 |
| OVEREZ CHICKEN COOP LLC | 340 HOSTETTER RD MANHEIM PA 17545 |
| OVERHEAD DOOR | 3195 TERMINAL RD. EAGAN MN 55121 |
| OVERHEAD DOOR CO OF ELMIRA | 1251 COLLEGE AVE ELMIRA NY 14901 |
| OVERHEAD DOOR CO OF MASON CITY | 225 18TH ST SE, PO BOX 710 MASON CITY IA 50402 |
| OVERHEAD DOOR CO OF POCATELLO | PO BOX 190 POCATELLO ID 83201 |
| OVERHEAD DOOR CO OF QUINCY, INC | 6923 STATE ST QUINCY IL 62305 |
| OVERHEAD DOOR CO OF SOUTHWEST MONTANA | 60 BEARCAT LOOP BELGRADE MT 59714 |
| OVERHEAD DOOR CO OF SPRINGDALE INC | 2400 S THOMPSON, PO BOX 131 SPRINGDALE AR 72765 |
| OVERHEAD DOOR CO OF SPRINGDALE INC | 800 CLAYTON STREET, PO BOX 131 SPRINGDALE AR 72765 |
| OVERHEAD DOOR CO OF VANCOUVER | 202 11 BURBIDGE STREET COQUITLAM BC V3K 7B2 CANADA |
| OVERHEAD DOOR CO PLATTSBURGH | 589 STATE ROUTE 3 PLATTSBURGH NY 12901 |
| OVERHEAD DOOR CO TRI CITIES | 7400 W ARROWHEAD AVE KENNEWICK WA 99336 |
| OVERHEAD DOOR CO WATERTOWN, INC | 1001 16TH ST SW WATERTOWN SD 57201 |
| OVERHEAD DOOR CO. (ST CATHARINES) LTD | 13 SEAPARK DR SUITE 1 ST CATHARINES ON L2M 6S5 CANADA |
| OVERHEAD DOOR CO. OF GREATER PITTSBURGH | GREATER PITTSBURGH, 400 POPLAR ST PITTSBURGH PA 15223 |
| OVERHEAD DOOR CO. OF SIOUX FALLS, INC. | 6408 W 12TH ST SIOUX FALLS SD 57107 |
| OVERHEAD DOOR COMPANY | 60 SUNDERLAND ROAD WORCESTER MA 01604 |
| OVERHEAD DOOR COMPANY | OF SPRINGFIELD, 1901 E 119TH ST OLATHE KS 66061 |
| OVERHEAD DOOR COMPANY | 6215 E KELLOGG DR WICHITA KS 67218 |
| OVERHEAD DOOR COMPANY OF | THE CHIPPEWA VALLEY, INC. 4901 LYLE LANE, P.O. BOX 1083 EAU CLAIRE WI 54702 |
| OVERHEAD DOOR COMPANY OF AKRON | 1750 NEWBERRY ST CUYAHOGA FALLS OH 44221 |
| OVERHEAD DOOR COMPANY OF GRAND JUNCTION | 2944 I-70 BUSINESS LOOP UNIT 303 GRAND JUNCTION CO 81504 |
| OVERHEAD DOOR COMPANY OF GRAND RAPIDS | 5761 N. HAWKEYE CT SW GRAND RAPIDS MI 49509 |
| OVERHEAD DOOR COMPANY OF KEARNEY | 2110 EAST HIGHWAY 30 SUITE 3 KEARNEY NE 68847 |
| OVERHEAD DOOR COMPANY OF KEARNEY | PO BOX 676576 DALLAS TX 75267 |
| OVERHEAD DOOR COMPANY OF MACON INC | PO BOX 26039 MACON GA 31221 |
| OVERHEAD DOOR COMPANY OF MINOT | 1905 BURDICK EXPY W, PO BOX 1755 MINOT ND 58702 |
| OVERHEAD DOOR COMPANY OF PORTLAND | PO BOX 10576 PORTLAND OR 97296 |
| OVERHEAD DOOR COMPANY OF PORTLAND ME | 533 RIVERSIDE INDUST PKWY PORTLAND ME 04103 |
| OVERHEAD DOOR COMPANY OF ROSEBURG | 1045 NE ALDER ST., PO BOX 1606 ROSEBURG OR 97470 |
| OVERHEAD DOOR COMPANY OF SIOUX CITY, INC | PO BOX 1915 SIOUX CITY IA 51102 |
| OVERHEAD DOOR COMPANY OF WACO | PO BOX 21987 WACO TX 76702 |

| Claim Name | Address Information |
|---|---|
| OVERHEAD DOOR COMPANY OF WORCESTER, INC. | 60 SUNDERLAND RD WORCESTER MA 01604 |
| OVERHEAD DOOR CORPORATION | ATTN BARB BEVER-COLLECTION SPECIALIST PO BOX 67 ONE DOOR DR MOUNT HOPE OH 44660 |
| OVERHEAD DOOR OF BATTLE CREEK | 4407 W COLUMBIA AVE BATTLE CREEK MI 49015 |
| OVERHEAD DOOR OF DALLAS | PO BOX 676576 DALLAS TX 75267 |
| OVERHEAD DOOR OF INDIANAPOLIS | 8811 BASH STREET, PO BOX 50648 INDIANAPOLIS IN 46250 |
| OVERHEAD DOOR OF PITTSBURGH | PO BOX 676576 DALLAS TX 75267 |
| OVERHEAD FIRE PROTECTION INC | PO BOX 5863 SPARKS NV 89432 |
| OVERHEADDOORCORPORTATION | TRANSPORTATIONDEPARTMENT 6750 LBJ FREEWAY SUITE 1200 PO BOX 809046 DALLAS TX 75240 |
| OVERHOLSER, PAUL | ADDRESS ON FILE |
| OVERLAND PARK CHAMBER OF COMMERCE | 9001 W 110TH ST STE 150 OVERLAND PARK KS 66210 |
| OVERLAND TRANSPORT INC | 518 N SUGAR ST NAMPA ID 83687 |
| OVERLAND TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| OVERLAND TRUCKING LLC (ARLINGTON) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OVERLAND WEST FREIGHT LINES | PO BOX 2069 WINNIPEG MB R3C 3R4 CANADA |
| OVERLAND WEST FREIGHT LINES | STATION MAIN, PO BOX 2069 WINNIPEG MB R3C 3R4 CANADA |
| OVERLAND WEST FREIGHT LINES LTD | PO BOX 2069 STN MAIN WINNIPEG MB R3C 3R4 CANADA |
| OVERLOAD LOGISTICX LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OVERLOG INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| OVERMAN, ALVIN | ADDRESS ON FILE |
| OVERMAN, GARLAND | ADDRESS ON FILE |
| OVERNIGHT DELIVERY INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| OVERNIGHT EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| OVERSEAS TRUCKING USA LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| OVERSTOCK CENTRAL | ATTN: RANDALL HORVATH 13421 MC KINLEY HWY MISHAWAKA IN 46545 |
| OVERSTOCK.COM INC | 799 W COLISEUM WAY MIDVALE UT 84047 |
| OVERSTREET, GREG | ADDRESS ON FILE |
| OVERSTREET, JONATHAN | ADDRESS ON FILE |
| OVERSTREET, KENNETH | ADDRESS ON FILE |
| OVERSTREET, TIMOTHY | ADDRESS ON FILE |
| OVERTIME MOVERS | 2941 ZEANDALE RD MANHATTAN KS 66502 |
| OVERTON, DEANGELO | ADDRESS ON FILE |
| OVERTON, NELSON | ADDRESS ON FILE |
| OVERTON, ZACHARY | ADDRESS ON FILE |
| OVH TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OVIEDO EXPRESS | 1202 SUDBURY DR PASADENA TX 77504 |
| OVS FREIGHT LLC | 80 SUGAR MAPLE WAY YOUNGSVILLE NC 27596 |
| OVY TRUCKING INC. | 640 TUNNEL RD WHITE HAVEN PA 18661 |
| OWATONNA PUBLIC UTILITIES | 208 WALNUT AVE OWATONNA MN 55060 |
| OWEN, HAROLD | ADDRESS ON FILE |
| OWEN, JEFFERY | ADDRESS ON FILE |
| OWEN, JOHN | ADDRESS ON FILE |
| OWEN, RACHEL | ADDRESS ON FILE |
| OWENS DIESEL SERVICE INC | 2550 HIGHWAY 61 N VICKSBURG MS 39183 |
| OWENS MINOR | 1605 WORLDWIDE BLVD HEBRON KY 41048 |
| OWENS, ALVIN | ADDRESS ON FILE |
| OWENS, CEDRIC | ADDRESS ON FILE |
| OWENS, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OWENS, DAVID | ADDRESS ON FILE |
| OWENS, DAVID | ADDRESS ON FILE |
| OWENS, DAVID | ADDRESS ON FILE |
| OWENS, EDWARD | ADDRESS ON FILE |
| OWENS, ERIC | ADDRESS ON FILE |
| OWENS, FELICITY | ADDRESS ON FILE |
| OWENS, FRANK | ADDRESS ON FILE |
| OWENS, HALEY | ADDRESS ON FILE |
| OWENS, JEFFREY | ADDRESS ON FILE |
| OWENS, JILLIAN | ADDRESS ON FILE |
| OWENS, JONATHAN | ADDRESS ON FILE |
| OWENS, JUSTIN | ADDRESS ON FILE |
| OWENS, KERRY | ADDRESS ON FILE |
| OWENS, LATRELLE | ADDRESS ON FILE |
| OWENS, LOUIS | ADDRESS ON FILE |
| OWENS, LYNN | ADDRESS ON FILE |
| OWENS, NICKOLAS | ADDRESS ON FILE |
| OWENS, STEVEN | ADDRESS ON FILE |
| OWENS, THOMAS | ADDRESS ON FILE |
| OWENS, TONY | ADDRESS ON FILE |
| OWENS, TRACY | ADDRESS ON FILE |
| OWENS, TYSON | ADDRESS ON FILE |
| OWENS, WILLIAM | ADDRESS ON FILE |
| OWENS, ZYRON | ADDRESS ON FILE |
| OWINGS, TIMOTHY | ADDRESS ON FILE |
| OWL EYE TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OWL FREIGHT INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| OWL LAND OF ILLINOIS INC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| OWL TRANSPORTATION | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| OWNBY, KEITH | ADDRESS ON FILE |
| OWNER OPERATOR INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| OWNER OPERATORS COOPERATIVE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| OWS FOODS | ATTN: JACQUELINE CARRUTHERS ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| OWSLEY, WILLIAM | ADDRESS ON FILE |
| OX TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| OXARC INC | PO BOX 2605 SPOKANE WA 99220 |
| OXDL TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| OXE TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OXENDALE HYUNDAI | ATTN: MARLEY DONOVAN PARTS 1160 W ROUTE 66 FLAGSTAFF AZ 86001 |
| OXENDINE, ANDREW | ADDRESS ON FILE |
| OXENDINE, MARY | ADDRESS ON FILE |
| OXFORD CHIROPRATIC CENTER | PO BOX 525 SENECA MO 64865 |
| OXFORD CIVIL GROUP INC | PO BOX 1654 WOODSTOCK ON N4S 0A9 CANADA |
| OXFORD EXPRESS LLC | OR MCDOWELL FACTOR & CAPITAL SVCS PO BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| OXFORD PLUMBING INC | 1244 PARKINSON RD WOODSTOCK ON N4S 7W3 CANADA |
| OXFORD TRANS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| OXFOX CARRIERS LLC | OR ENGLAND CARRIER SVC PO BOX 953086 ST LOUIS MO 63195-3086 |

| Claim Name | Address Information |
|---|---|
| OXO INTERNATIONAL | PO BOX 849920 DALLAS TX 75284 |
| OXO REVLON | ATTN: KAREN TELEP D&J ASSOCIATES INC 14545 J MILITARY TRL 192 DELRAY BEACH FL 33484 |
| OXOS LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| OYLER, STEVEN | ADDRESS ON FILE |
| OYSTER FREIGHT SERVICES INC | 5-93 ARMSTRONG AVENUE GEORGETOWN ON L7G 4R9 CANADA |
| OZ LOGISTICS LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| OZ TRUCKING, INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OZARK MOUTAIN MECHANICAL SERVICES | 1600 W PATRICIA OZARK MO 65721 |
| OZARKS PUMPING SERVICE INC | PO BOX 579 NIXA MO 65714 |
| OZMAG TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| OZONE EXPRESS LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| OZTURK FAMILY TRANSPORTATION LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| OZZ EXPRESS LLC | 6184 JAMESTOWN DR PARMA OH 44134 |
| OZZY TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| P & B TRUCKING INC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| P & C MAJOR LIMITED LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| P & D EXPRESS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| P & D SERVICES | 8105 CHESTNUT HILL CHURCH RD COOPERSBURG PA 18036 |
| P & D TRANSPORTATION, INC. | PO BOX 2909 ZANESVILLE OH 43702 |
| P & G KEENE ELECTRICAL REBUILD | 8432 S. BELOIT AVE. BRIDGEVIEW IL 60455 |
| P & H AUTO ELECTRIC INC | 7990-92 EAST BALTIMORE ST. BALTIMORE MD 21224 |
| P & J BETTER VALUE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| P & J CARRIERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| P & J TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| P & K EXPRESS, INC. | P O BOX 823 NEWTON NC 28658 |
| P & M TRUCKING, INC. | 920 N INDIANA AVE BROWNSVILLE TX 78521 |
| P & O EXPRESS | 8544 WEST BELLFORT APT 713 HOUSTON TX 77071 |
| P & P EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| P & P TRANSPORT LLC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284 |
| P & P TRANSPORTATION SERVICES, INC. | 63030 CONSTANTINE RD CONSTANTINE MI 49042 |
| P & P TRUCK LINE CORP | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| P & R PROPERTY MANAGEMENT | ATTN: RAY PERRON 2468 DORM DRIVE TWIN FALLS ID 83301 |
| P & R RANDHAWA TRANSPORT INC | 10 MIDVALE RD BRAMPTON ON L7A 2N1 CANADA |
| P & S TRANSPORTING LLC | 5310 CANE CREEK RD WAXHAW NC 28173 |
| P & T TRUCKING | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| P A UNITED, LLC | 5 MILTON AVE WESTFIELD MA 01085 |
| P G TRANS INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| P H T | 5840 E EUGENIA AVE FRESNO CA 93727-9021 |
| P I & I MOTOR EXPRESS, INC. | PO BOX 685 SHARON PA 16146 |
| P I UNITED INC | 6736 BRIARGATE DR DOWNERS GROVE IL 60516 |
| P J TRUCKING 4 INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| P MONEY HAULING SERVICES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| P MORALES TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| P R TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| P S FREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| P T I TRANS INC. | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| P TRANSPORT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| P W D TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |

| Claim Name | Address Information |
| --- | --- |
| P&A NEUDER & SONS TRUCKING LLC | OR SMART FREIGHT FUNDING 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| P&A TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| P&A. S TRUCKING INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| P&B INTERMODAL SERVICES LLC | 221 RIVER ST STE 9 HOBOKEN NJ 07030 |
| P&B INTERMODAL SVCS, LLC | FLS LOCKBOX PROCESSING 100 GROVE ROAD SUITE F WEST DEPTFORD NJ 08066 |
| P&B LOGISTICS INC | 14302 S 81ST COURT ORLAND PARK IL 60462 |
| P&B TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| P&C CONSTRUCTION | 15727 SW TAYLOR PORTLAND OR 97224 |
| P&C TRANSPORT LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| P&D FLEET RENTALS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| P&D FREIGHTLINES | 2404 HAINES RD UNIT 21 MISSISSAUGA ON L4Y 4B8 CANADA |
| P&E DELIVERIES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| P&F EXPRESS LLC | 10281, DYER ST. EL PASO TX 79924 |
| P&J GARLAND TRUCK LINE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| P&J TRANS EXPRESS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| P&J TRUCKING | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| P&J TRUCKING | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| P&J XPRESS CORP | 636 KEEPSAKE RUN GREENWOOD IN 46142 |
| P&K LOGISTICS | OR PROVIDENT COMMERCIAL FINANCE, LLC PO BOX 11407 BIRMINGHAM AL 35246-2659 |
| P&K LOGISTICS | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| P&K XPRESS INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| P&L TRANSPORT LLC | 206 JAMES STREET UTICA NY 13501 |
| P&M MARTINEZ TRUCKING INC | 117 S MERIDIAN RD CHANA IL 61015 |
| P&P SEPTIC SERVICE | P.O. BOX 639 WILLISTON VT 05495 |
| P&R TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| P&T TRANSPORTATION INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| P&Y XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| P.C. LOGISTICS LLC | 6930 S 6TH STREET OAK CREEK WI 53154 |
| P.D.Q DOOR | 589 MAIN ROAD NORTH HAMPDEN ME 04444 |
| P.E.C.O ENERGY | 2301 MARKET ST PHILADELPHIA PA 19103 |
| P.O.J. SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| P2P LOGISTICS LLC | LEIS BRIANNA, 24 AERO ROAD BOHEMIA NY 11716 |
| P2P LOGISTICS LLC | 4250 VETERANS MEMORIAL HWY STE 2080 HOLBROOK NY 11741 |
| P2P LOGISTICS LLC | ATTN: CHRIS LEIS 4250 VETERANS HWY HOLBROOK NY 11741 |
| P3 LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| P3 TRANSPORT LLC | 5494 DRYE RUN ROAD JOELTON TN 37080 |
| P4L LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PA DEPARTMENT OF REVENUE BUREAU | OF COMPLIANCE WAGE GARNISHMENT SECTION (S & U) DEPT 280406 HARRISBURG PA 17128 |
| PA DEPT OF ENVIRONMENTAL PROTECTION | BUREAU OF CLEAN WATER CHAPTER 92A ANNUAL FEE PO BOX 8466 HARRISBURG PA 17105 |
| PA DEPT OF ENVIRONMENTAL PROTECTION | BUREAU OF POINT & NON-POINT SOURCE MGMT PO BOX 8466 HARRISBURG PA 17105 |
| PA DEPT OF REVENUE | BUREAU OF CORP TAXES PO BOX 280427 HARRISBURG PA 17128 |
| PA DEPT OF REVENUE | BUREAU OF CORP TAXES, PO BOX 280420 HARRISBURG PA 17128 |
| PA DEPT OF REVENUE | BUREAU OF MOTOR VEHICLES, PO BOX 280646 HARRISBURG PA 17128 |
| PA DEPT OF REVENUE | PO BOX 280422 HARRISBURG PA 17128 |
| PA DISTRIBUTION | 4310 W 5TH AVE EUGENE OR 97402 |
| PA FIRE RECOVERY SERVICE | 7260 PERIWINKLE DRIVE MACUNGIE PA 18062 |
| PAASCH, TOM | ADDRESS ON FILE |
| PABLA FREIGHTLINE INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PABLO G MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PABLO VILLARREAL JR | ADDRESS ON FILE |
| PABST, GREGORY | ADDRESS ON FILE |
| PAC OPERATING LIMITED PARTNERSHIP | ATTN: HALLE GREENHUT 383 NORTH FRONT STREET SUITE 1A COLUMBUS OH 43215 |
| PAC OPERATING LTD PARTNERSHIP | 383 N FRONT STREET SUITE 1A COLUMBUS OH 43215 |
| PAC WORLDWIDE | 15435 NE 92ND ST REDMOND WA 98052 |
| PAC WORLDWIDE C/O TRAFFIX | 1-375 WHEELABRATOR WAY MILTON ON L9T3C1 CANADA |
| PAC-MODAL TRUCKING LLC | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084-8244 |
| PAC-MODAL TRUCKING LLC | P O BOX 288 WOODINVILLE WA 98072 |
| PACAM TRANSPORT LLC | 4303 N VETERANS BLVD SAN JUAN TX 78589 |
| PACCAR | 750 HOUSER WAY N RENTON WA 98057 |
| PACCAR FINANCIAL CORP | DEPT 1166, PO BOX 121166 DALLAS TX 75312-1166 |
| PACCAR FINANCIAL CORP. | ATTN: NICHOLAS HADDAD 2501 S STATE HWY 121 SUITE 800 LEWISVILLE TX 75067 |
| PACCAR LEASING COMPANY | PACCAR LEASING COMPANY BRAMPTON 119 EAST DRIVE BRAMPTON ON L6T 1B5 CANADA |
| PACCAR PARTS | ATTN: MICHAEL DEMARIA DEALER RETURNS 6650 RANDY COE LN LOUISVILLE KY 40272 |
| PACCAR PARTS | 750 HOUSER WAY N RENTON WA 98057 |
| PACCAR PARTS DIV | ATTN: JOE ISHITANI 405 HOUSER WAY N RENTON WA 98057 |
| PACCAR PARTS FLEET SERVICES (MSTS) | P.O. BOX 10922 SHAWNEE MISSION KS 66225-9022 |
| PACCIONE, MIKE | ADDRESS ON FILE |
| PACE | ROCK SOLID LOGISTICS, PO BOX 1767 BRIGHTON MI 48116 |
| PACE ANALYTICAL NATIONAL | 29196 NETWORK PLACE CHICAGO IL 60673 |
| PACE ANALYTICAL NATIONAL | P.O. BOX 684056 CHICAGO IL 60695 |
| PACE MOTOR LINES INC | PO BOX 842925 BOSTON MA 02284 |
| PACE POSITIVE ACTION CARRIER | PENTERPRISE LLC OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| PACE SR, KURTIS | ADDRESS ON FILE |
| PACE TRANSPORT INC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| PACE TRANSPORTATION SERVICES | 8788 BYRON COMMERCE DR SW BYRON CENTER MI 49315 |
| PACE, ALFRED | ADDRESS ON FILE |
| PACE, MICHAEL | ADDRESS ON FILE |
| PACE, NICOLE | ADDRESS ON FILE |
| PACE, STANLEY | ADDRESS ON FILE |
| PACESETTER LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| PACHA, COLBY | ADDRESS ON FILE |
| PACHECO TRUCKING INC | 21 B SCHOOL STREET HOLYOKE MA 01040 |
| PACHECO, ALBERT | ADDRESS ON FILE |
| PACHECO, ALVARO | ADDRESS ON FILE |
| PACHECO, CAMERON | ADDRESS ON FILE |
| PACHECO, CHRISTOPHER | ADDRESS ON FILE |
| PACHECO, DANIEL | ADDRESS ON FILE |
| PACHECO, DEBRA | ADDRESS ON FILE |
| PACHECO, ERICA | ADDRESS ON FILE |
| PACHECO, RANDOLPH | ADDRESS ON FILE |
| PACHUCKI, WALDEMAR | ADDRESS ON FILE |
| PACIFIC COAST EXPRESS LLC | OR SOUND FINANCE CORPORATIO PO BOX 679281 DALLAS TX 75267-9281 |
| PACIFIC COAST EXPRESS LLC | 7619 137 ST CT E PUYALLUP WA 98373 |
| PACIFIC COAST FLEET SERVICES, INC. | D/B/A: KINGFLEET INC PO BOX 3640 ALHAMBRA CA 91803 |
| PACIFIC COAST HEAVY TRUCK GROU | 9758-203RD ST LANGLEY BC V1M 4B9 CANADA |
| PACIFIC COAST HEAVY TRUCK GROU | 918 CLIVEDEN AVE NEW WESTMINSTER BC V3M 5R5 CANADA |
| PACIFIC COAST LIGHTING | 20238 PLUMMER ST CHATSWORTH CA 91311 |
| PACIFIC COAST MARINE WINDSHIEL | ATTN: DARLENE OWENS 8129 RIVER WAY DELTA BC V4G 1L2 CANADA |

| Claim Name | Address Information |
|---|---|
| PACIFIC COAST PROPANE | 1018 S 27TH AVE PHOENIX AZ 85009 |
| PACIFIC COAST PROPANE | PO BOX 427 RIALTO CA 92377 |
| PACIFIC COAST PROPANE LLC | PO BOX 0427 RIALTO CA 92377 |
| PACIFIC CREST BUILDING PRODS | 4227 S MERIDIAN C114 PUYALLUP WA 98373 |
| PACIFIC CREST BUILDING PRODUCT | ATTN: LAVINA NOGA CLAIMS 3480 W VALLEY HWY E SUMNER WA 98390 |
| PACIFIC FREIGHT INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| PACIFIC GAS AND ELECTIC CO. | 12840 BILL CLARK WAY AUBURN CA 95949 |
| PACIFIC HIGH SCHOOL | 1020 PACIFIC ST. SAN BERNARDINO CA 92346 |
| PACIFIC HIGHWAY EXPRESS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| PACIFIC INDUSTRIAL PARTS | ATTN: NIDIA PADILLA 221 CAMPILLO ST STE C CALEXICO CA 92231 |
| PACIFIC LINE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PACIFIC LINER LLC | OR OPENROAD FINANCIAL SVCS, INC PO BOX 484 DALLAS OR 97338 |
| PACIFIC LOCK & SECURITY INC. | P.O. BOX 2642 CYPRESS CA 90630 |
| PACIFICA MOTOR TRANSPORT INC | 10261 CHARLES MORRIS WAY ELK GROVE CA 95757 |
| PACIFIC NORTHWEST FREIGHT SYSTEMS | 3 BURNS RD WHITEHORSE NT Y1A 4Z3 CANADA |
| PACIFIC NORTHWEST MOVING (YUKON) LIMITED | NO 3 BURNS RD WHITEHORSE NT Y1A 4Z3 CANADA |
| PACIFIC NORTHWEST ORGANICS | P.O. BOX 44 GASQUET CA 95543 |
| PACIFIC NORTHWEST STREET SWEEPING | 206 FRONTAGE ROAD N. STE. B2 PACIFIC WA 98047 |
| PACIFIC NORTHWEST TRANSPORT LLC | 15814 SE PINE STREET PORTLAND OR 97233 |
| PACIFIC OCEAN TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PACIFIC PARKING LOT MAINTENANCE | 3232 NE 86TH STREET SEATTLE WA 98115 |
| PACIFIC PORTABLE SERVICES LLC | 655 S MAIN ST STE 200-22 ORANGE CA 92868 |
| PACIFIC POWER | 825 NE MULTNOMAH ST PORTLAND OR 97232 |
| PACIFIC POWER | ATTN: DARYL DAWSON 1950 MALLARD LN. KLAMATH FALLS OR 97601 |
| PACIFIC POWER GROUP, LLC | PO BOX 1949 VANCOUVER WA 98668 |
| PACIFIC PRESS PUBLISHING | PO BOX 5353 NAMPA ID 83653 |
| PACIFIC SAFETY SUPPLY INC | 36442 TREASURY CENTER CHICAGO IL 60694 |
| PACIFIC STEEL & RECYCLING | 5 RIVER DR S GREAT FALLS MT 59405 |
| PACIFIC STEEL & RECYCLING | 5 RIVER DR GREAT FALLS MT 59405 |
| PACIFIC STEEL & RECYCLING | 5120 EMERALD STREET BOISE ID 83706 |
| PACIFIC SUN TRUCKING LLC | PO BOX 6376 SANTA MARIA CA 93456 |
| PACIFIC TIME LLC | 500 SE ARROW CREEK LN GRESHAM OR 97080 |
| PACIFIC TOWING AND TRANSPORT | 761 E. LACEY BLVD. HANFORD CA 93230 |
| PACIFIC TRADING INLAND INC | ATTN: KENT KOWALSKI CLAIMS 15 82ND DR GLADSTONE OR 97027 |
| PACIFIC TRADING INLAND INC | PO BOX 786 GLADSTONE OR 97027 |
| PACIFIC TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PACIFIC TRANSSHIPMENT CENTERS LLC | 100 WATERBIRD LANDING COOLIN ID 83821 |
| PACIFIC TRUCK LINES LLC | 1940 HILLDALE DR LA CANADA FLT CA 91011-3003 |
| PACIFIC TRUCKING AND LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PACIFIC WEST FASTENER ASSOCIATION | EXECUTIVE DIRECTOR 3020 OLD RANCH PARKWAY SUITE 300 SEAL BEACH CA 90740 |
| PACIFIC WESTERN BANK | DBA CAPITALSOURCE CAF COLLECTORS 5404 WISCONSIN AVE 2ND FL CHEVY CHASE MD 20815 |
| PACIFIC WIRE & FILTER | 1526 STERLING CT ESCONDIDO CA 92029 |
| PACIFIC XPRESS INC | 1807 TRUDEAN WAY SAN JOSE CA 95132 |
| PACIFICA ATLANTIC LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| PACIFICORP | ARDMORE LOGISTICS 24610 DETROIT RD STE 1200 WESTLAKE OH 44145 |
| PACIFICORP | ATTN: DAVID HOLT 1407 W NORTH TEMPLE SUITE 110 SALT LAKE CITY UT 84116 |
| PACIFICORP | PO BOX 5504, ACCT ENDING 0093 PORTLAND OR 97228 |

| Claim Name | Address Information |
|---|---|
| PACIGA, JAMES | ADDRESS ON FILE |
| PACK LOGISTICS, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| PACK, CARLAS | ADDRESS ON FILE |
| PACK, COREY | ADDRESS ON FILE |
| PACK, EMILY | ADDRESS ON FILE |
| PACK, MARCUS | ADDRESS ON FILE |
| PACKAGE EXPRESS FREIGHT INC. | 2322 MARTIN LUTHER KING CALEXICO CA 92231 |
| PACKAGING CORPORATION OF AMERICA | TRANSPORTATION DEPARTMENT 2155 42ND STREET WINTER HAVEN FL 44236 |
| PACKAGING CORPORATION OF AMERICA | 1 NORTHFIELD COURT LAKE FOREST IL 60045 |
| PACKAGING CORPORATION OF AMERICA | P.O. BOX 51584 LOS ANGELES CA 90051 |
| PACKAGING SPECIALTIES | 2758 WASHINGTON AVE BURLEY ID 83318 |
| PACKAGING SPECIALTIES INC | PO BOX 360 FAYETTEVILLE AR 72702 |
| PACKARD, JOEL | ADDRESS ON FILE |
| PACKARD, MARTHA | ADDRESS ON FILE |
| PACKER, MIKE | ADDRESS ON FILE |
| PACKFAST TRANSPORT CANADA INC | 624 MIDTOWN PL SW AIRDRIE AB T4B 4E5 CANADA |
| PACKFORM USA LLC | 28338 CONSTELLATION RD UNIT 900 SANTA CLARITA CA 91355 |
| PACKHORSE LIMITED | OR FAM FINANCIAL SVCS, LLC 7876 PLANTATION DRIVE WEST CHESTER OH 45069-2265 |
| PACKUSA LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PACOS TRUCK CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PACTIV EVERGREEN | ATTN: LISA MIGON 1900 W FIELD CT LAKE FOREST IL 60045 |
| PACTRANS LLC | 18302 CROCKER AVE CARSON CA 90746 |
| PADDA BROS LLC | 312 BLOOMFIELD DR LITITZ PA 17543 |
| PADDA EXPRESS LINE INC | 108 MASHAM CT ROSEVILLE CA 95747-8848 |
| PADDA TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| PADDA, GAGANDEEP | ADDRESS ON FILE |
| PADGETT, JEFFREY | ADDRESS ON FILE |
| PADGETT, JOHN | ADDRESS ON FILE |
| PADGETT, LAURA | ADDRESS ON FILE |
| PADGETT, NANCY | ADDRESS ON FILE |
| PADIA, ARTHUR | ADDRESS ON FILE |
| PADILLA CARRIERS, L.L.C. | 13110 SPIVEY DR STE A LAREDO TX 78045 |
| PADILLA, FAUSTINO | ADDRESS ON FILE |
| PADILLA, FELIX | ADDRESS ON FILE |
| PADILLA, FERNANDO | ADDRESS ON FILE |
| PADILLA, GABRIEL | ADDRESS ON FILE |
| PADILLA, JESUS | ADDRESS ON FILE |
| PADILLA, JORGE | ADDRESS ON FILE |
| PADILLA, JOSE | ADDRESS ON FILE |
| PADILLA, JUSTO | ADDRESS ON FILE |
| PADILLA, RAMON | ADDRESS ON FILE |
| PADILLA, SERGIO | ADDRESS ON FILE |
| PADRON, IVAN | ADDRESS ON FILE |
| PADUA, JOHNATHON | ADDRESS ON FILE |
| PADUA, JOSHUA | ADDRESS ON FILE |
| PADUCAH POWER SYSTEM | 1500 BROADWAY ST PADUCAH KY 42001 |
| PADUCAH WATER | 1800 N 8TH ST PADUCAH KY 42001 |
| PAEZ, JESUS | ADDRESS ON FILE |
| PAFFEL, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAGAN, MIGUEL | ADDRESS ON FILE |
| PAGE, BOBBY | ADDRESS ON FILE |
| PAGE, DAVID | ADDRESS ON FILE |
| PAGE, DUSTIN | ADDRESS ON FILE |
| PAGE, JIMMY | ADDRESS ON FILE |
| PAGE, KEVIN | ADDRESS ON FILE |
| PAGE, RANDY | ADDRESS ON FILE |
| PAGE, RAY | ADDRESS ON FILE |
| PAGLIEI, KEVIN | ADDRESS ON FILE |
| PAHAL TRANSPORT INC | 4424 N CASEY AVE FRESNO CA 93723 |
| PAIANO, LUCIO & ANNA | ADDRESS ON FILE |
| PAIGE ELECTRIC CORPORATION | ATTN: SAMONE CLEMONS 16110 MANNING WAY CERRITOS CA 90703 |
| PAIGE LOGISTICAL SOLUTIONS, LLC | 2506 MOUNT MORIAH RD, SUITE B418 MEMPHIS TN 38115 |
| PAIGE STRUCTURAL GLASS CO. | ATTN: CHRISTINE PAIGE 75 WILLIAMS AVE SAN FRANCISICO CA 94124-2617 |
| PAIGE, ROBERT | ADDRESS ON FILE |
| PAIGE, ROBERT | ADDRESS ON FILE |
| PAILLANT, LOVENSKY | ADDRESS ON FILE |
| PAINT SUNDRIES SOLUTIONS | 930 7TH AVE KIRKLAND WA 98033 |
| PAINTER, AUDIE | ADDRESS ON FILE |
| PAINTER, JOSEPH | ADDRESS ON FILE |
| PAIRMORE, NORMAN | ADDRESS ON FILE |
| PAISA TRANSPORT LLC | 14265 SW DOMINO STREET BEAVERTON OR 97005 |
| PAIZ TRANSPORTATION INC | 3391 RUBIDOUX BLVD APT 24 JURUPA VALLEY CA 92509-4473 |
| PAJJETA INTERNATIONAL INC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| PAJU, MICHAEL | ADDRESS ON FILE |
| PAK AUTO TRANSPORTERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PAK EXPRESS TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| PAK SWANS TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PAKETA EXPRESS LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| PAKI LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PAKLAND TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PAKMAIL | 400 LAPALCO BLVD. SUITE H GRETNA LA 70056 |
| PAKRITE SYSTEMS & SUPPLIES INC. | 106 CALENDAR COURT STE 160 LA GRANGE IL 60525 |
| PAKURIS, NICHOLAS | ADDRESS ON FILE |
| PALACIOS PINEDA, JOHNNY | ADDRESS ON FILE |
| PALACIOS TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| PALACIOS, ANTONIO | ADDRESS ON FILE |
| PALACIOS, DANIEL | ADDRESS ON FILE |
| PALACIOS, DAVID | ADDRESS ON FILE |
| PALACIOS, ELOY EDUARDO L | ADDRESS ON FILE |
| PALACIOS-SUAREZ, MARIANA | ADDRESS ON FILE |
| PALAFOX TRANSPORT | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PALAFOX TRUCKING INC | 5207 W UNIVERSITY AVE FRESNO CA 93722 |
| PALAMARIS, BRANDI | ADDRESS ON FILE |
| PALCZEWSKI, NICHOLAS | ADDRESS ON FILE |
| PALEMA P ETEAKI | ADDRESS ON FILE |
| PALEMA TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PALFINGER LIFTGATES, LLC | PO BOX 5822 CAROL STREAM IL 60197 |

| Claim Name | Address Information |
|---|---|
| PALFINGER LIFTGATES, LLC | 15939 PIUMA AVE CERRITOS CA 90703 |
| PALGUTA, WYATT | ADDRESS ON FILE |
| PALHEGYI, BRANDON | ADDRESS ON FILE |
| PALI BOMO LOGISTICS | 39899 BALENTINE DR UNIT 200 NEWARK CA 94560 |
| PALI TRANSPORT LLC | 1170 OLD COVINGTON HWY CONYERS GA 30012 |
| PALIDER, ANDREW | ADDRESS ON FILE |
| PALIN USA TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PALIN, ZACHARY | ADDRESS ON FILE |
| PALIS, MELANIE | ADDRESS ON FILE |
| PALISADES COLLECTION LLC | KEGELER 060387L4, PO BOX 7811 SANDY UT 84094 |
| PALIZAY, KENNETH M | ADDRESS ON FILE |
| PALKA, MICHAEL | ADDRESS ON FILE |
| PALKO TRUCK AND TRAILER SHOP | PO BOX 1774 GREENSBURG PA 15601 |
| PALLADINO, JACK | ADDRESS ON FILE |
| PALLATI FREIGHT GLOBAL INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PALLATI FREIGHT GLOBAL INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PALLE TRUCKING LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PALLETIZED TRUCKING INC. | PO BOX 8744 HOUSTON TX 77249 |
| PALLETS PLUS LLC | 4279 ROSWELL RD NE STE 208 255 ATLANTA GA 30342 |
| PALM BEACH COUNTY TAX | PO BOX 3353 WEST PALM BEACH FL 33402 |
| PALM MEDICAL GROUP | 222 W SHAW AVE FRESNO CA 93704 |
| PALM PORTABLE RESTROOMS | PO BOX 622 8028 W MILL ST MIAMITOWN OH 45041 |
| PALM TRUCKING INC | 6640 183RD STREET APT 2B TINLEY PARK IL 60477 |
| PALM, BRANDON | ADDRESS ON FILE |
| PALMA, DAVID | ADDRESS ON FILE |
| PALMA, JOSUE | ADDRESS ON FILE |
| PALMELA TRANS LLC | OR CHUGH CAPITAL, LLC, PO BOX 4437 WARREN NJ 07059 |
| PALMER ELECTRIC COMPANY | 875 JACKSON AVE STE 100 WINTER PARK FL 32789 |
| PALMER LEASING INC. | 3 UNION SEVENTY CENTER DRIVE SAINT LOUIS MO 63120 |
| PALMER POWER & TRUCK EQUIPMENT | PO BOX 631178 CINCINNATI OH 45263 |
| PALMER POWER & TRUCK EQUIPMENT | PALMER TURCKS INC, 2929 S HOLT RD INDIANAPOLIS IN 46241 |
| PALMER TRUCKS | 2929 SOUTH HOLT ROAD INDIANAPOLIS IN 46241 |
| PALMER, BARNETT | ADDRESS ON FILE |
| PALMER, BRIAN | ADDRESS ON FILE |
| PALMER, CARL | ADDRESS ON FILE |
| PALMER, DEVAN | ADDRESS ON FILE |
| PALMER, DUSTIN | ADDRESS ON FILE |
| PALMER, ERIC | ADDRESS ON FILE |
| PALMER, FREDERICK | ADDRESS ON FILE |
| PALMER, MARCEL | ADDRESS ON FILE |
| PALMER, ROBERT | ADDRESS ON FILE |
| PALMER, WILLIAM | ADDRESS ON FILE |
| PALMETTO SAFE & LOCK | 2544 MORNINGSIDE DRIVE, SUITE C WEST COLUMBIA SC 29169 |
| PALMIOTTO, JOHN | ADDRESS ON FILE |
| PALMITER, IAN | ADDRESS ON FILE |
| PALMORE, HAYWARD | ADDRESS ON FILE |
| PALMOWSKI, MARK | ADDRESS ON FILE |
| PALMVIEW TRUCKING LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PALO ALTO NETWORKS | 3000 TANNERY WAY SANTA CLARA CA 95054 |

| Claim Name | Address Information |
|---|---|
| PALOMAR, IZMENIA | ADDRESS ON FILE |
| PALOMAR, MANUEL | ADDRESS ON FILE |
| PALOMBO, BRUNO | ADDRESS ON FILE |
| PALOMINO, ANTIONETTE | ADDRESS ON FILE |
| PALOS GARZA FORWARDING LLC | 8417 AMPARAN RD LAREDO TX 78045 |
| PALOS, JONNATHAN | ADDRESS ON FILE |
| PALUBICKI, JONATHAN | ADDRESS ON FILE |
| PALUSKA PLUMBING, INC. | P.O. BOX 5264 PEORIA IL 61601 |
| PALWINDER TRUCKING LTD | 248 SETON VILLAS SE CALGARY AB T3M 3M2 CANADA |
| PAMA LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PAMELA D JOHNSON | ADDRESS ON FILE |
| PAMELA GURLEY | ADDRESS ON FILE |
| PAMELA J BAILEY | ADDRESS ON FILE |
| PAMELA N BENTON | ADDRESS ON FILE |
| PAMELA NOA | ADDRESS ON FILE |
| PAMELA T MCCAULEY | ADDRESS ON FILE |
| PAMELMANY TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PAMMA TRANSPORTATION INC | 201 SOUTH D ST 510 MADERA CA 93638 |
| PAMS LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PAMWAY LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| PAN AMERICAN CARGO LLC | 925 S CLINTON ST STE B 1038 DEFIANCE OH 43512 |
| PAN AMERICAN EXPRESS, INC. | PO BOX 3317 LAREDO TX 78041 |
| PAN EXPRESS INC | 2986 SE ELLIOTT PL GRESHAM OR 97080 |
| PAN TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PANAGIOTOU, STEVE | ADDRESS ON FILE |
| PANAM GROUP INTERNATIONAL INC | 410 INDUSTRIAL DR UNIT A MILTON ON L5T 2K3 CANADA |
| PANAM ROAD ENTERPRISE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PANASONIC | CHRLTL, 14800 CHARLSON RD EDEN PRAIRIE MN 55347 |
| PANDA TRANSPORTATION LTD | OR SMART FLEET FUNDING CORP PO BOX 856714 MINNEAPOLIS MN 55485-6714 |
| PANDHER EXPRESS INC | 1347 PRESERVE CT GREENWOOD IN 46143 |
| PANDHER TRANSPORT INC | 203 ROCHDALE ST ROSEVILLE CA 95661-2551 |
| PANDHER TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PANDUIT | ATTN: SHAVAUN CATANZARO CDS 171 WEST WING STREET 204A ARLINGTON HEIGHTS IL 60005 |
| PANDUIT CORPORATION TRANZACT TECH | D/B/A: PANDUIT CORPORATION 18900 PANDUIT DR TINLEY PARK IL 60487 |
| PANEL BUILT INC | PO BOX 2658 BLAIRSVILLE GA 30514 |
| PANELTECH ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| PANG, SOL | ADDRESS ON FILE |
| PANGO LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PANIAGUA TRUCKING, LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PANJAAB TRANSPORT | OR BVD CAPITAL CORPORATION 8177 TRBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| PANJSHIRE EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PANJWAR TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PANKEYS RADIATOR SHOP, INC | 21805 FOOTHILL BLVD HAYWARD CA 94541 |
| PANNEBAKER, JEFFREY | ADDRESS ON FILE |
| PANNELL, MATTHEW | ADDRESS ON FILE |
| PANNU BROTHERS INC | 10730 MILLER DR INDIANAPOLIS IN 46231 |
| PANNU INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| PANNU TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| PANORAMA LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PANTERA TRANSPORTATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| PANTERS TRANSPORTATION LLC | OR FACTORTEK LLC P.O. BOX 1668, DEPT 330 HOUSTON TX 77251 |
| PANTHER INTERSTATE CARRIERS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PANTHER LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| PANTHER TRANS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| PANTHER TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PANTHER TRANSPORT LOGISTICS INC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PANTO EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PANTOJA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PANTOJA, LIZETTE | ADDRESS ON FILE |
| PANTOJA, VICTOR | ADDRESS ON FILE |
| PANTOJA, WILFREDO | ADDRESS ON FILE |
| PANTOS NORTH AMERICA | NORTH BUILDING L3, 111 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| PANTOS NORTH AMERICA | PO BOX 21174 NEW YORK NY 10087 |
| PANTOS USA | PO BOX 21174 NEW YORK NY 10087 |
| PANUSKY, MATTHEW | ADDRESS ON FILE |
| PANZER, BRUCE | ADDRESS ON FILE |
| PAPA C N TOWN LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| PAPA TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PAPALIA, ELIZABETH | ADDRESS ON FILE |
| PAPATOUKAKIS, BARBARA | ADDRESS ON FILE |
| PAPAYO TRANSPORT, LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PAPCO INC | 4920 SOUTHERN BLVD VIRGINIA BEACH VA 23462 |
| PAPE KENWORTH | ADDRESS ON FILE |
| PAPE KENWORTH NORTHWEST | PO BOX 35146 1007 SEATTLE WA 98124 |
| PAPE MACHINERY AGRICULTURE & TURF | 1510 E. POWELL BLVD. GRESHAM OR 97030 |
| PAPE MATERIAL | D/B/A: PAPE MATERIAL HANDLING P.O. BOX 35144 5077 SEATTLE WA 98124 |
| PAPE MATERIAL HANDLING EXCHANGE | PO BOX 35144 5077 SEATTLE WA 98124 |
| PAPER LOGISTICS, INC. | 100 SOUTH HARRIS ROAD PIEDMONT SC 29673 |
| PAPER TUBE AND CORE | 239 LINDBERGH PL ATTN PATRICIA GRIGGERS PATERSON NJ 07503 |
| PAPERCRAFT 80800 | 15959 PIUMA AVE CERRITOS CA 90703 |
| PAPERLESSPAY CORPORATION | 800 WATER STREET, SUITE 203 JACKSONVILLE FL 32204 |
| PAPESH, CHRISTOPHER | ADDRESS ON FILE |
| PAPOLOVE TRUCKING LLC | PO BOX 6800 ELIZABETH NJ 07206 |
| PAPPI TRANSPORT INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PAR LOGISTICS, LLC | 7377 EXPRESSWAY DRIVE STE D GRAND RAPIDS MI 49548 |
| PARABEN CORPORATION | P.O. BOX 277 ALDIE VA 20105 |
| PARACLETE LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PARACLETE TRANSPORT LTD. | PO BOX 1028 PORTAGE LA PRAIRIE MB R1N3C5 CANADA |
| PARACO GAS CORPORATION | PO BOX 412227 BOSTON MA 02241 |
| PARACO GAS CORPORATION | 800 WESTCHESTER AVE RYE BROOK NY 10573 |
| PARADA, ARTHUR | ADDRESS ON FILE |
| PARADIGM LOGISTICAL SOLUTIONS LLC | 6008 COUNTY ROAD 47 SAINT JOE IN 46785 |
| PARADIGM TRANSPORTATION | MANAGEMENT GROUP LLC INC PO BOX 72124 CLEVELAND OH 44192 |
| PARADIS INC | 812 HWY 92 W BROOKS MN 56715 |
| PARADISE TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| PARADISE TRUCK AND TRAILER REPAIRS INC | CALGARY BRANCH, 6404 BURBANK ROAD SE CALGARY AB T2H 2C2 CANADA |

| Claim Name | Address Information |
|---|---|
| PARADISE, JULIE | ADDRESS ON FILE |
| PARADOX LOGISTICS LLC | OR SUNBELT FINANCE, DEPT 144 PO BOX 1000 MEMPHIS TN 38148-0144 |
| PARADYME | 16115 SW 117TH AVE, STE A2 MIAMI FL 33177 |
| PARAGON CORVETTE REPRODUCTIONS | 8040 JENNINGS RD. SWARTZ CREEK MI 48473 |
| PARAGON FILMS | 3500 W TACOMA BROKEN ARROW OK 74012 |
| PARAGON FREIGHT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PARAGON LABRATORIES | ATTN: ANDREA LOCKHART 20433 EARL ST TORRANCE CA 90503 |
| PARAGON LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PARALLELOGRAM LLC | 8765 STOCKARD DRIVE STE 201A FRISCO TX 75034 |
| PARAM TRUCKING L.L.C | 975 COSENZA COURT EASTON PA 18040 |
| PARAMO TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| PARAMOUNT TRANSPORTATION SYSTEMS INC | 1350 GRAND AVE SAN MARCOS CA 92078 |
| PARAMOUNT TRANSPORTS INC | 20687 AMAR RD STE 2-259 WALNUT CA 91789 |
| PARASOURCE INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PARATROOPER EXPRESS LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| PARATROOPER EXPRESS LLC | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PARCEL DELIVERY EXPRESS, INCORPORATED | 6525 WASHINGTON BLVD ELKRIDGE MD 21075 |
| PARCHMAN, BRYAN | ADDRESS ON FILE |
| PARCHUK ENTERPRISES LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| PARDEE, RICHARD | ADDRESS ON FILE |
| PARDO FLEET SOLUTIONS | PO BOX 569 SEWELL NJ 08080 |
| PARDUE, ALEXANDER | ADDRESS ON FILE |
| PARDUE, AMANDA | ADDRESS ON FILE |
| PARDUE, KAILEY | ADDRESS ON FILE |
| PAREDES, DENILSON | ADDRESS ON FILE |
| PAREDES, GASTON | ADDRESS ON FILE |
| PARFENE EXPRESS CO | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| PARGA, MANUEL | ADDRESS ON FILE |
| PARICON LLC | PO BOX 157 S PARIS ME 04281 |
| PARIGIAN, CHARLES | ADDRESS ON FILE |
| PARIGIAN, SAMUEL | ADDRESS ON FILE |
| PARIGORIS, JASON | ADDRESS ON FILE |
| PARILLO, ANTHONY | ADDRESS ON FILE |
| PARIS LOGISTICS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PARIS UNIFORM SERVICES | PO BOX 1043 DU BOIS PA 15801 |
| PARISH, KELLY | ADDRESS ON FILE |
| PARISH, NATHAN | ADDRESS ON FILE |
| PARISH, TAT | ADDRESS ON FILE |
| PARISI, ANTHONY | ADDRESS ON FILE |
| PARK AVENUE TURF INC | 3075 OLD GRAVENSTEIN HWY SO SEBASTOPOL CA 95472 |
| PARK LANDSCAPE MAINTENANCE | 8106 HANSEN LENE SEBASTOPOL CA 95472 |
| PARK ONE PRO LLC | 5865 RIDGEWAY CENTER PKWY, STE 300 MEMPHIS TN 38120 |
| PARK ONE PRO LLC | 4449 EASTON WAY STE 200 COLUMBUS OH 43219 |
| PARK ONE PRO LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PARK, CLARENCE E | ADDRESS ON FILE |
| PARK, CLARENCE E | ADDRESS ON FILE |
| PARK, DAVID | ADDRESS ON FILE |
| PARK, JACK | ADDRESS ON FILE |
| PARKBROS LLC | 16145 SE ENGERT RIDGE DR DAMASCUS OR 97089 |

| Claim Name | Address Information |
|---|---|
| PARKER | CASS INFO SYSTEMS, PO BOX 17600 SAINT LOUIS MO 63178 |
| PARKER & LYNCH | 9401 INDIAN CREEK PKWY, #530 OVERLAND PARK KS 66210 |
| PARKER & PARKER PLUMBING | PO BOX 7443 VISALIA CA 93290 |
| PARKER C BROUSSARD | ADDRESS ON FILE |
| PARKER CORP | ATTN: AMY SMITH CASS INFORMATION SYSTEMS PO BOX 17600 ST LOUIS MO 63178 |
| PARKER CORP | C/O CASS INFORMATION SYSTEMS PO BOX 17600 SAINT LOUIS MO 63178 |
| PARKER EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PARKER HANNIFIN CORPORATION | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| PARKER HANNIFIN EDI | WILLIAMS & ASSOCIATES, 405 E 78TH ST BLOOMINGTON MN 55420 |
| PARKER ROYALE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PARKER SERVICE INC | 2416 CASS ST. FORT WAYNE IN 46808 |
| PARKER SERVICE INC | 7534 ST JOE RD FORT WAYNE IN 46835 |
| PARKER SERVICE INC | 7544 SAINT JOE RD FORT WAYNE IN 46835 |
| PARKER SR TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PARKER TRANSPORT & LOGISTICS | PO BOX 519 BLACK DIAMOND AB T0L 0H0 CANADA |
| PARKER TRANSPORT INC | 234 DOUGALL AVE CALEDON ON L7C 3M7 CANADA |
| PARKER TRANSPORTATION EXPRESS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| PARKER TRUCK REPAIR LLC | 7545 BRACKLYN CT THEODORE AL 36582 |
| PARKER TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PARKER, ADAM | ADDRESS ON FILE |
| PARKER, AUSTIN | ADDRESS ON FILE |
| PARKER, BOBBY | ADDRESS ON FILE |
| PARKER, CURTIS | ADDRESS ON FILE |
| PARKER, DAMON | ADDRESS ON FILE |
| PARKER, DANIEL | ADDRESS ON FILE |
| PARKER, DANIEL | ADDRESS ON FILE |
| PARKER, DEANNA | ADDRESS ON FILE |
| PARKER, DENNIS | ADDRESS ON FILE |
| PARKER, DESJUANAE | ADDRESS ON FILE |
| PARKER, DYLAN | ADDRESS ON FILE |
| PARKER, ERICA | ADDRESS ON FILE |
| PARKER, HENRY | ADDRESS ON FILE |
| PARKER, JACK | ADDRESS ON FILE |
| PARKER, JAMAAL | ADDRESS ON FILE |
| PARKER, JAMAL | ADDRESS ON FILE |
| PARKER, JAMES | ADDRESS ON FILE |
| PARKER, JEFFERY S | ADDRESS ON FILE |
| PARKER, JERRY R | ADDRESS ON FILE |
| PARKER, JOHN | ADDRESS ON FILE |
| PARKER, JOHN | ADDRESS ON FILE |
| PARKER, JUSTIN | ADDRESS ON FILE |
| PARKER, KEITH | ADDRESS ON FILE |
| PARKER, KEVIN | ADDRESS ON FILE |
| PARKER, KEVIN | ADDRESS ON FILE |
| PARKER, LENNELL | ADDRESS ON FILE |
| PARKER, LLOYD | ADDRESS ON FILE |
| PARKER, MICHAEL | ADDRESS ON FILE |
| PARKER, MIYA | ADDRESS ON FILE |
| PARKER, OCTAVIUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARKER, PHILEMON | ADDRESS ON FILE |
| PARKER, ROSIE | ADDRESS ON FILE |
| PARKER, SHAD | ADDRESS ON FILE |
| PARKER, SHEANA | ADDRESS ON FILE |
| PARKER, STEVEN | ADDRESS ON FILE |
| PARKER, TIMOTHY | ADDRESS ON FILE |
| PARKER, VICKY | ADDRESS ON FILE |
| PARKER, WILLIAM | ADDRESS ON FILE |
| PARKER-BROOKS, DAVID | ADDRESS ON FILE |
| PARKERS HEATING & COOLING, INC | 2903 HWY 84 E CAIRO GA 39828 |
| PARKHOUSE TIRE SERVICE, INC. | PO BOX 2430 BELL CA 90202 |
| PARKHURST, ALEXUS | ADDRESS ON FILE |
| PARKHURST, DAVID | ADDRESS ON FILE |
| PARKHURST, JASON | ADDRESS ON FILE |
| PARKING VIOLATIONS | 22 NW 1 STREET, 4TH FLOOR MIAMI FL 33128 |
| PARKING VIOLATIONS BUREAU | PO BOX 52828 NEW ORLEANS LA 70152 |
| PARKINSON, PAUL | ADDRESS ON FILE |
| PARKINSON, RONALD | ADDRESS ON FILE |
| PARKINSON, SEAN | ADDRESS ON FILE |
| PARKINSON, TRAVIS | ADDRESS ON FILE |
| PARKLAND TRUCKING CORP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PARKLAWN LOGISTICS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| PARKMAN, ANDREA PARKMAN | ADDRESS ON FILE |
| PARKMAN, CHARLES | ADDRESS ON FILE |
| PARKMAN, JAMES | ADDRESS ON FILE |
| PARKS MEDICAL TRANSPORTATION LTD CO | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PARKS TRANSPORTATION AND LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PARKS TRUCK REPAIR LLC | 704 MURRAY ROAD DOTHAN AL 36303 |
| PARKS, CATHERINE | ADDRESS ON FILE |
| PARKS, CURTIS | ADDRESS ON FILE |
| PARKS, HARRY | ADDRESS ON FILE |
| PARKS, HOLLIS | ADDRESS ON FILE |
| PARKS, JAMES | ADDRESS ON FILE |
| PARKS, JOHN | ADDRESS ON FILE |
| PARKS, KEVIN | ADDRESS ON FILE |
| PARKS, MARCUS | ADDRESS ON FILE |
| PARKS, MAURICE | ADDRESS ON FILE |
| PARKS, RONALD | ADDRESS ON FILE |
| PARKS, TIMOTHY | ADDRESS ON FILE |
| PARKVIEW OCCUPATIONAL HEALTH | NW 6476, PO BOX 1450 MINNEAPOLIS MN 55485 |
| PARKWAY FAMILY KIA | 443 INTERSTATE 45 S CONROE TX 77301 |
| PARKWAY LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| PARLO INC | 562-B OSBORNE ST WINNIPEG MB R3L 2B4 CANADA |
| PARMAR TRUCK LINES LLC | 11630 SE 233RD CT KENT WA 98031 |
| PARMELEE, MICHAEL | ADDRESS ON FILE |
| PARMENTER, RICHARD | ADDRESS ON FILE |
| PARNASS, ADRIAN | ADDRESS ON FILE |
| PARNELL, COREY | ADDRESS ON FILE |
| PARNELL, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PARRA, HECTOR | ADDRESS ON FILE |
| PARRA, RUBEN | ADDRESS ON FILE |
| PARRA, SAUL | ADDRESS ON FILE |
| PARRETT, CHRISTOPHER | ADDRESS ON FILE |
| PARRILLO, GINA | ADDRESS ON FILE |
| PARRILLO, GINA | ADDRESS ON FILE |
| PARRIS, FREDDIE C | ADDRESS ON FILE |
| PARRIS, GAVIN | ADDRESS ON FILE |
| PARRIS, MICHAEL | ADDRESS ON FILE |
| PARRIS, RYAN | ADDRESS ON FILE |
| PARRIS, WALT | ADDRESS ON FILE |
| PARRISH DEDICATED SERVICES INC | 5104 OLD MAUMEE ROAD FORT WAYNE IN 46803 |
| PARRISH WRECKER & HEAVY HAULING | P. O. BOX 1487 ROCKY FACE GA 30740 |
| PARRISH, BENJAMIN | ADDRESS ON FILE |
| PARRISH, DYLAN | ADDRESS ON FILE |
| PARRISH, MATTHEW E | ADDRESS ON FILE |
| PARRISH, NICKLAS | ADDRESS ON FILE |
| PARRISH, ROBERT | ADDRESS ON FILE |
| PARRISH, RONALD | ADDRESS ON FILE |
| PARRISH, STEVEN | ADDRESS ON FILE |
| PARRISH, SUSIE | ADDRESS ON FILE |
| PARRISH, WILLIAM | ADDRESS ON FILE |
| PARSHALL, JACKSON | ADDRESS ON FILE |
| PARSI, HESAMODIN | ADDRESS ON FILE |
| PARSLEY, GREGORY | ADDRESS ON FILE |
| PARSLEY, RANDY | ADDRESS ON FILE |
| PARSON, BOBBY | ADDRESS ON FILE |
| PARSON, KEVIN | ADDRESS ON FILE |
| PARSON, STEVEN | ADDRESS ON FILE |
| PARSONS TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PARSONS, ALEX | ADDRESS ON FILE |
| PARSONS, BAILEY | ADDRESS ON FILE |
| PARSONS, BRANDON | ADDRESS ON FILE |
| PARSONS, BRIAN | ADDRESS ON FILE |
| PARSONS, CYRUS | ADDRESS ON FILE |
| PARSONS, ESTHER | ADDRESS ON FILE |
| PARSONS, FRED | ADDRESS ON FILE |
| PARSONS, JAMES A | ADDRESS ON FILE |
| PARSONS, JESSIE | ADDRESS ON FILE |
| PARSONS, TIMOTHY | ADDRESS ON FILE |
| PARSONS, TRAVAREZ | ADDRESS ON FILE |
| PARSPECS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PARTAIN, STEVEN | ADDRESS ON FILE |
| PARTAP TRANSPORT INC | 9774 CARMENCITA AVE SACRAMENTO CA 95829-9258 |
| PARTEE, RODNEY | ADDRESS ON FILE |
| PARTELLO, DERRICK | ADDRESS ON FILE |
| PARTEN, AUSTIN | ADDRESS ON FILE |
| PARTIN, SHAWN | ADDRESS ON FILE |
| PARTLOW, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARTNER CARRIER LLC | 12600 ROCKSIDE RD UNIT 260 GARFIELD HEIGHTS OH 44125 |
| PARTNER FREIGHT LINES INC | 5455 HAGEMANN POINTE DR SAINT LOUIS MO 63128-4534 |
| PARTNERS EXPRESS TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| PARTNERSHIP | ATTN: PARTNERSHIP CLAIMS 500 E LORAIN ST OBERLIN OH 44074 |
| PARTNERSHIP FOR EMERGENCY PLANNING | ATTN A.J. HEIER, PO BOX 593 SHAWNEE MISSION KS 66201 |
| PARTRIDGE, TRAVIS | ADDRESS ON FILE |
| PARTS CARGO INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PARTS MART | 6335 N. 53RD AVE. GLENDALE AZ 85301 |
| PARTS SOURCE | 14453 W EDISON DR NEW LENOX IL 60451 |
| PARVIS, ROBERT | ADDRESS ON FILE |
| PAS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PAS TRUCK AND TRAILER | 16 CAPRON ST ATTLEBORO MA 02703 |
| PASCAL CARRIER INC | OR INSIGHT TECHNOLOGY, INC PO BOX 200399 DALLAS TX 75320-0399 |
| PASCAL LABONTE | ADDRESS ON FILE |
| PASCALE SERVICE CORPORATION | 51 DELTA DR PAWTUCKET RI 02860 |
| PASCAT TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| PASCIOLLA, GEORGE | ADDRESS ON FILE |
| PASCO COUNTY BOARD OF COMMISSIONERS | 38053 LIVE OAK AVE. ROOM 201 DADE CITY FL 33523 |
| PASCO SCHOOL DISTRICT | 1215 W. LEWIS ST. PASCO WA 99301 |
| PASCO TOWING | 320 S MAIN PASCO WEST WA 99301 |
| PASCUAL DOMINGUEZ | ADDRESS ON FILE |
| PASCUAL, PASCUAL J | ADDRESS ON FILE |
| PASCUAL, PASCUAL J | ADDRESS ON FILE |
| PASIETA, NICHOLAS | ADDRESS ON FILE |
| PASLEY, SHONTRAE | ADDRESS ON FILE |
| PASLEY, WILDER | ADDRESS ON FILE |
| PASQUALE BEACH REALITY LLC | ATTN: JIM BEACH 43 E MAIN STREET NORTH EAST PA 16428-1340 |
| PASQUALICHIO BROS. INC. | ATTN: MIKE PASQUALICHIO JR 220 VALLEY VIEW DRIVE JESSUP PA 18434 |
| PASS & SEYMOUR / LEGRAND | 50 BOYD AVE SYRACUSE NY 13209 |
| PASSAGE TRANSPORT LLC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| PASSE, RICHARD | ADDRESS ON FILE |
| PASSIVE TRUCKING LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| PASSMORE, CLARENCE | ADDRESS ON FILE |
| PASTERNAK, MATTHEW | ADDRESS ON FILE |
| PASTOR JULIUS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PASTORAL, ROBERT | ADDRESS ON FILE |
| PASTRAN, JOSE | ADDRESS ON FILE |
| PASTRANA-MARTINEZ, JORGE R | ADDRESS ON FILE |
| PASZKE, SCOTT | ADDRESS ON FILE |
| PATCH, JOSHUA | ADDRESS ON FILE |
| PATCO TRANSPORTATION INC. | 7 COCHRAN DRIVE AYR ON N0B 1E0 CANADA |
| PATE, DEREK | ADDRESS ON FILE |
| PATE, JOEL | ADDRESS ON FILE |
| PATE, LARRY | ADDRESS ON FILE |
| PATEL TRANSPORT | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PATEL, ANKIT K | ADDRESS ON FILE |
| PATEL, HARRY | ADDRESS ON FILE |
| PATEL, MANAV | ADDRESS ON FILE |
| PATEL, PANKAJ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATEL, PULLIAM AND MEDICAL ASSOC | D/B/A: PREMIER URGENT CARE APMC DBA TRACY OCCUPATIONAL MEDICAL 644 W 12TH STREET TRACY CA 95376 |
| PATEL, SAMUEL | ADDRESS ON FILE |
| PATERSON PACIFIC PARCHMENT CO | 625 GREG ST SPARKS NV 89431 |
| PATERSON PAPER | SUNSET FINANCIAL SERVICES, PO BOX 270509 SAINT LOUIS MO 63127 |
| PATERSON PAPER | 625 GREG ST SPARKS NV 89431 |
| PATERSON, SCOTT | ADDRESS ON FILE |
| PATERSON, WILLIAM | ADDRESS ON FILE |
| PATES, DESTINY | ADDRESS ON FILE |
| PATHAK, FALGUN | ADDRESS ON FILE |
| PATHFINDER TRUCKING CORP | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| PATHIVARA TRAVELS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PATHWAY LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PATHWAY LOGISTICS LLC (MC1284033) | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PATIENT CARE PLUS | 42 LAMBERT ST STE 111 STAUNTON VA 24401 |
| PATIENT FIRST RICHMOND MEDICAL GROUP P.L | PO BOX 716389 PHILADELPHIA PA 19171 |
| PATIENT FIRST RICHMOND MEDICAL GROUP P.L | PO BOX 76389 BALTIMORE MD 21275 |
| PATINA PRODUCTS | ATTN: JOHN WATERMAN 4303 HUASNA RD ARROYO GRANDE CA 93420 |
| PATINO, CARLOS | ADDRESS ON FILE |
| PATINO, CHRISTOPHER | ADDRESS ON FILE |
| PATINO, JANETH | ADDRESS ON FILE |
| PATMORE, DAVID | ADDRESS ON FILE |
| PATNA TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| PATNAUDE, MARK C | ADDRESS ON FILE |
| PATON, BRADLEY | ADDRESS ON FILE |
| PATON, DAMON | ADDRESS ON FILE |
| PATONY TRUCKING, INC. | OR NATIONWIDE TRANSPORT FINANCE P.O. BOX 81860 LAS VEGAS NV 89180 |
| PATRICE JEAN | ADDRESS ON FILE |
| PATRICIA A TWIFORD | ADDRESS ON FILE |
| PATRICIA HULL | ADDRESS ON FILE |
| PATRICIA J BEKAERT | ADDRESS ON FILE |
| PATRICIA L DOBEK | ADDRESS ON FILE |
| PATRICIA M AMRHEIN | ADDRESS ON FILE |
| PATRICIA M NAZEMETZ | ADDRESS ON FILE |
| PATRICIA R ODNEAL | ADDRESS ON FILE |
| PATRICK C JOHNSON | ADDRESS ON FILE |
| PATRICK D DAWKINS | ADDRESS ON FILE |
| PATRICK ELECTRIC SERVICE LLC | 320 N 5TH ST MONROE LA 71201 |
| PATRICK IND | ATTN: NORA STOUT 8399 W VAN BUREN ST STE 106 TOLLESON AZ 85353 |
| PATRICK INDUSTRIES | P.O. BOX 638 ELKHART IN 46515 |
| PATRICK INDUSTRIES INC. | P.O. BOX 638 ELKHART IN 46515 |
| PATRICK J BAUMHOVER | ADDRESS ON FILE |
| PATRICK J BROWN | ADDRESS ON FILE |
| PATRICK J BROWN | ADDRESS ON FILE |
| PATRICK JUSTIN ROELEN | ADDRESS ON FILE |
| PATRICK TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PATRICK TRANSPORTATION, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
| --- | --- |
| PATRICK VOEGEL | ADDRESS ON FILE |
| PATRICK W BRENDA | ADDRESS ON FILE |
| PATRICK, CARL | ADDRESS ON FILE |
| PATRICK, CHANCE | ADDRESS ON FILE |
| PATRICK, GERALD A | ADDRESS ON FILE |
| PATRICK, JAMES | ADDRESS ON FILE |
| PATRICK, JAROD | ADDRESS ON FILE |
| PATRICK, JERRY | ADDRESS ON FILE |
| PATRICK, JOHN | ADDRESS ON FILE |
| PATRICK, JOSEPH | ADDRESS ON FILE |
| PATRICK, PAUL | ADDRESS ON FILE |
| PATRICKS MOBILE TRUCK & TRALIER REPAIR | 1825 CHERRYWOOD TRAIL LONDON ON N6H 0E2 CANADA |
| PATRICKS MOBILE TRUCK & TRALIER REPAIR | 2505 KAINS ROAD LONDON ON N6K 0C8 CANADA |
| PATRICKS TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PATRICS SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PATRIDGE, GORDON W | ADDRESS ON FILE |
| PATRIOT CARGO SOLUTIONS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PATRIOT DIRECT TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PATRIOT EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PATRIOT FREIGHTLINER-WESTERN STAR | 6243 US RT 5 WESTMINSTER VT 05158 |
| PATRIOT ICE SYSTEMS | PO BOX 23051 CHATTANOOGA TN 37422 |
| PATRIOT INSURANCE CO. | 55 WEST WEBSTER ST. MANCHESTER NH 03104 |
| PATRIOT INSURANCE CO. | C/O NIEDERMAN, STANZEL & LIND SEY ATTN: THOMAS E. WALKER, JR. 55 WEST WEBSTER STREET MANCHESTER NH 03104 |
| PATRIOT LAWN AND LANDSCAPE | PO BOX 2154 MANASSAS VA 20108 |
| PATRIOT LOGISTICS INC | 4301 EAST PARK DR HOUSTON IN 77028 |
| PATRIOT STAR | ADDRESS ON FILE |
| PATRIOT TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PATRIOT TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PATRIOT WELDING SERVICES LLC | 321 JOHN HOLLIDAY RD SIX MILE SC 29682 |
| PATSON, INC. | D/B/A: TRANSCHICAGO TRUCK GROUP 2333 W 25TH AVE GARY IN 46404 |
| PATSON, INC. | D/B/A: TRANSCHICAGO TRUCK GROUP 776 N YORK RD ELMHURST IL 60126 |
| PATSON, INC. | D/B/A: TRANSCHICAGO TRUCK GROUP 776 N YORK STREET ELMHURST IL 60126 |
| PATSON, INC. | D/B/A: TRANSCHICAGO TRUCK GROUP DBA JOLIET TRANSCHICAGO TRUCK 19521 NE FRONTAGE ROAD SHOREWOOD IL 60404 |
| PATT, ALLEN | ADDRESS ON FILE |
| PATT, LAWRENCE | ADDRESS ON FILE |
| PATTAT, WILLIAM | ADDRESS ON FILE |
| PATTERSON BELKNAP WEBB & TYLER LLP | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON PLUMBING CO | 2086 LARS WAY MEDFORD OR 97501 |
| PATTERSON TIRE AND FRONT END SERVICE | PO BOX 37 GRANITE CITY IL 62040 |
| PATTERSON, BOBBY | ADDRESS ON FILE |
| PATTERSON, BOUDEY | ADDRESS ON FILE |
| PATTERSON, CHARLIE | ADDRESS ON FILE |
| PATTERSON, CHRISTOPHER | ADDRESS ON FILE |
| PATTERSON, DANIEL | ADDRESS ON FILE |
| PATTERSON, JAMES | ADDRESS ON FILE |
| PATTERSON, JAMES | ADDRESS ON FILE |
| PATTERSON, JOEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATTERSON, JONATHAN | ADDRESS ON FILE |
| PATTERSON, JOSHUA | ADDRESS ON FILE |
| PATTERSON, JOSHUA | ADDRESS ON FILE |
| PATTERSON, MARY | ADDRESS ON FILE |
| PATTERSON, MATT | ADDRESS ON FILE |
| PATTERSON, NANCY | ADDRESS ON FILE |
| PATTERSON, NORMAN | ADDRESS ON FILE |
| PATTERSON, RAMON | ADDRESS ON FILE |
| PATTERSON, RAMON | ADDRESS ON FILE |
| PATTERSON, RODERICK | ADDRESS ON FILE |
| PATTERSON, RYAN | ADDRESS ON FILE |
| PATTERSON, TRAVIS | ADDRESS ON FILE |
| PATTERSON, TYRONE | ADDRESS ON FILE |
| PATTERSON, UPTON | ADDRESS ON FILE |
| PATTERSON, WENDELL | ADDRESS ON FILE |
| PATTERSON-KELLEY LLC | C/O DYNAMIC LOGISTIX FREIGHT CLAIMS DEPT, 7220 W 98TH TERR OVERLAND PARK KS 66212 |
| PATTILLO, QUENICAS | ADDRESS ON FILE |
| PATTISON, JONATHAN | ADDRESS ON FILE |
| PATTON CONTRACTING, LLC | P.O. BOX 1040 CASTLEWOOD VA 24224 |
| PATTON HEATING AND AIR CONDITIONING | 589 SWAN LAKE LN NW EAST BETHEL MN 55011 |
| PATTON RING TRUCK & ENG SPEC | PO BOX 2009 EAST PEORIA IL 61611 |
| PATTON SALES CORP. | PO BOX 273 ONTARIO CA 91762 |
| PATTON, ANTONIO | ADDRESS ON FILE |
| PATTON, CHARLES | ADDRESS ON FILE |
| PATTON, CHRISTIAN | ADDRESS ON FILE |
| PATTON, CHRISTOPHER | ADDRESS ON FILE |
| PATTON, CORNELIUS | ADDRESS ON FILE |
| PATTON, DEVON | ADDRESS ON FILE |
| PATTON, JON | ADDRESS ON FILE |
| PATTON, MARCUS | ADDRESS ON FILE |
| PATTON, MICHAEL A | ADDRESS ON FILE |
| PATTON, NOEL | ADDRESS ON FILE |
| PATTON, RANDALL A | ADDRESS ON FILE |
| PATTON, RANDY | ADDRESS ON FILE |
| PATTON, ROBERT | ADDRESS ON FILE |
| PATTON, STEVEN | ADDRESS ON FILE |
| PATTONS INC. | DEPT 2227, PO BOX 122227 DALLAS TX 75312 |
| PATTY, DONALD | ADDRESS ON FILE |
| PATWALIA TRANSPORT LLC | 1050 COZZENS LANE NORTH BRUNSWICK TOWNSHIP NJ 08902 |
| PATWALIA TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PAUDEL TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PAUL & SONS TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PAUL A ASHE | ADDRESS ON FILE |
| PAUL A DOOLEY | ADDRESS ON FILE |
| PAUL ALAN TRANS, INC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068-2348 |
| PAUL B STEGALL | ADDRESS ON FILE |
| PAUL BOEKER | ADDRESS ON FILE |
| PAUL BRUNO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL DEMARCO TRUCKING INC | 3585 NEW ROAD DUNKIRK NY 14048 |
| PAUL DUQUETTE | ADDRESS ON FILE |
| PAUL E DERONCERAY | ADDRESS ON FILE |
| PAUL E FRAZIER | ADDRESS ON FILE |
| PAUL HOYNACKI | ADDRESS ON FILE |
| PAUL ISAACSON | ADDRESS ON FILE |
| PAUL J RANGE | ADDRESS ON FILE |
| PAUL KWANGWON LEE | ADDRESS ON FILE |
| PAUL LABES | ADDRESS ON FILE |
| PAUL LARSON CONCRETE | 3456 EDDIE RD WINNEBAGO IL 61088 |
| PAUL LORENSEN | ADDRESS ON FILE |
| PAUL LOSLO | ADDRESS ON FILE |
| PAUL MADSEN | ADDRESS ON FILE |
| PAUL MOAK VOLVO | ATTN: DAVID DICKSON 740 LARSON ST. JACKSON MS 39202 |
| PAUL RANKIN TRUCKING LLC | 115 KING ROAD HOLLADAY TN 38341 |
| PAUL RANKIN TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PAUL S BLAIR | ADDRESS ON FILE |
| PAUL SCHAFFER | ADDRESS ON FILE |
| PAUL TRUCK LINE INC | PO BOX 9577 FRESNO CA 93793 |
| PAUL W JONES | ADDRESS ON FILE |
| PAUL WATTS TRUCKING, INC. | 3668 SUMMIT ROAD NORTON OH 44203 |
| PAUL YAKUBICKA | ADDRESS ON FILE |
| PAUL YAKUBICKA | ADDRESS ON FILE |
| PAUL, DAVID | ADDRESS ON FILE |
| PAUL, KESSY | ADDRESS ON FILE |
| PAUL, STEVEN | ADDRESS ON FILE |
| PAUL, WEISS, RIFKIND, | WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAULA REYNOLDS | ADDRESS ON FILE |
| PAULELLO, JUDY | ADDRESS ON FILE |
| PAULES, AUSTIN | ADDRESS ON FILE |
| PAULEY, NICKOLAUS | ADDRESS ON FILE |
| PAULING, DCARLO | ADDRESS ON FILE |
| PAULINO FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PAULINO, JONATHAN | ADDRESS ON FILE |
| PAULO TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PAULO, JACK | ADDRESS ON FILE |
| PAULS PRIORITY TRUCKS INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PAULSON, BARRY | ADDRESS ON FILE |
| PAULSON, DUSTIN | ADDRESS ON FILE |
| PAULSON, KYAIRA | ADDRESS ON FILE |
| PAULUS, LUKE | ADDRESS ON FILE |
| PAUMI, THOMAS | ADDRESS ON FILE |
| PAUSE AND CO | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PAV TRUCKING | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PAVA TRUCKING INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| PAVA TRUCKING INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PAVA TRUCKING INC | 10005 TOINETTE ST LAREDO TX 78045 |
| PAVAN, JOSHUA | ADDRESS ON FILE |
| PAVAO, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAVECON, LTD. | P.O.BOX 535457 GRAND PRAIRIE TX 75053 |
| PAVEL, NORM | ADDRESS ON FILE |
| PAVILION CARRIERS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PAVING SOLUTIONS LLC | 12009 HUDSON DR ALVARADO TX 76009 |
| PAVON, ARMONDO | ADDRESS ON FILE |
| PAWAR TRANS INC | 3801 DUCKHORN DR APT 1114 SACRAMENTO CA 95834-1087 |
| PAWAR TRANS INC (MC137470) | 1642 LIMERICK LN AVON IN 46123-5544 |
| PAWLICK, ROBERT C | ADDRESS ON FILE |
| PAWLING CORPORATION | ATTN: RON PECK 32 NELSON HILL RD WASSAIC NY 12592 |
| PAWLOWSKI, MICHAEL | ADDRESS ON FILE |
| PAWLOWSKI, PAUL | ADDRESS ON FILE |
| PAXTON COMPANY ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| PAXTON, ALANA | ADDRESS ON FILE |
| PAXTON, DAVID | ADDRESS ON FILE |
| PAY, GRANT | ADDRESS ON FILE |
| PAYAM TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PAYAMI, MATTHEW | ADDRESS ON FILE |
| PAYAN, MONICA | ADDRESS ON FILE |
| PAYER, GILBERT | ADDRESS ON FILE |
| PAYGAI, TEDDY | ADDRESS ON FILE |
| PAYNE TRANSPORTATION INCORPORATED | OR PROVIDENT COMMERCIAL FINANCE, LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246 |
| PAYNE&CHIVA TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PAYNE, BARRY | ADDRESS ON FILE |
| PAYNE, BECKY | ADDRESS ON FILE |
| PAYNE, CHAYVAUGHN | ADDRESS ON FILE |
| PAYNE, DAVID | ADDRESS ON FILE |
| PAYNE, DAVID | ADDRESS ON FILE |
| PAYNE, GABRIEL | ADDRESS ON FILE |
| PAYNE, INC. | 10411 HALL INDUSTRIAL DR FREDERICKSBURG VA 22408 |
| PAYNE, JASON | ADDRESS ON FILE |
| PAYNE, JILL | ADDRESS ON FILE |
| PAYNE, KEITH | ADDRESS ON FILE |
| PAYNE, LADARIUS | ADDRESS ON FILE |
| PAYNE, MICHAEL | ADDRESS ON FILE |
| PAYNE, PRENTIS | ADDRESS ON FILE |
| PAYNE, RACHEL LINDSEY | ADDRESS ON FILE |
| PAYNE, ROBERT | ADDRESS ON FILE |
| PAYNE, RUSSELL L | ADDRESS ON FILE |
| PAYNES INC. | 806 WEST MCKAY FRONTENAC KS 66763 |
| PAYNES TOWING AND RECOVERY | 248 INDUSTRIAL DR RUCKERSVILLE VA 22968 |
| PAYNES TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PAYNOW | D/B/A: EGS FINANCIAL CARE 28756 NETWORK PLACE CHICAGO IL 60673 |
| PAYNOW | D/B/A: EGS FINANCIAL CARE ATTN: ACCOUNTS RECEIVABLE, PO BOX 741030 LOS ANGELES CA 90074 |
| PAYNOW | D/B/A: EGS FINANCIAL CARE DBA PAYNOW, PO BOX 741026 LOS ANGELES CA 90074 |
| PAYNTER, JENNIFER | ADDRESS ON FILE |
| PAYRO BARFIELD TRUCKING LLC | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193-3360 |
| PAYSCALE, INC | 75 REMITTANCE DR. DEPT. 1343 CHICAGO IL 60675 |

| Claim Name | Address Information |
|---|---|
| PAYSCALE, INC | PO BOX 207845 DALLAS TX 75320 |
| PAYSEUR, DONALD | ADDRESS ON FILE |
| PAYTON II, WILLIAM | ADDRESS ON FILE |
| PAYTON JACKSON, BRAYDON | ADDRESS ON FILE |
| PAYTON, JIMMY | ADDRESS ON FILE |
| PAYTON, PARIS | ADDRESS ON FILE |
| PAYTON, ROBERT | ADDRESS ON FILE |
| PAYTON, RUDOLPH | ADDRESS ON FILE |
| PAYTON, TYLER | ADDRESS ON FILE |
| PAZ GONZALEZ, DANIEL | ADDRESS ON FILE |
| PAZ, ANDY | ADDRESS ON FILE |
| PAZ, JOSE | ADDRESS ON FILE |
| PAZDZIOCH, RICHARD | ADDRESS ON FILE |
| PB 10 TRUCK LINE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PB 1X LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PB 33 CARGO INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PB CONSULTANTS INC | PO BOX 37 BROADALBIN NY 12025 |
| PB EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PB FREIGHTWAYS INC | 106 ALLERTON DR, 0 SCHAUMBURG IL 60194 |
| PB LEINER | 7001 BRADY ST DAVENPORT IA 52806 |
| PB TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PB TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PB WAY INC | 349 E 59TH ST HINSDALE IL 60521 |
| PB X TRUCKLINE | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| PB02 TRANSPORT INC | OR GREAT PLAINS TRANSPORTATION SVCS. INC PO BOX 4539 CAROL STREAM IL 60197 |
| PB08 INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PB10 TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PB10 TRUCKING | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PB31 TRANSPORT LLC | 786 ALLEN WAY YUBA CITY CA 95993 |
| PB32 TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PB36 TRUCKING LLC | 6649 S PRINCETON DR FRANKLIN WI 53132 |
| PBA TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PBC CONSTRUCTION | 1200 HILLCREST SUITE 101 ORLANDO FL 32803 |
| PBE LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| PBF TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PBJ EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PBR TRANS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PBS ENGINEERING | 4412 S CORBETT PORTLAND OR 97239 |
| PBX | 8324 MEDEIROS WAY SACRAMENTO CA 95829 |
| PBX CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PBX TRUCK SERVICE INC | BOX 26 BLUMENORT MB R0A 0C0 CANADA |
| PC & C LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PC FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PCAOB | PO BOX 418631 BOSTON MA 02241 |
| PCC REFRIGERATED EXPRESS, INC. | OR CORPORATE BILLING, LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| PCD&P LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PCE FITNESS | 785 W 1700 S STE 3 SALT LAKE CITY UT 84104 |

| Claim Name | Address Information |
| --- | --- |
| PCL | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| PCOLLINS VENTURES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PCS SURFACE DELIVERY | 9791 IRVINE CENTER DRIVE IRVINE CA 92618 |
| PCTT INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| PD CONSULTING GROUP | C/O PARIS DENNARD, 1221 S EADS ST 1009 ARLINGTON VA 22202 |
| PDL TRUCKING INC | 7419 TOCCOA CIRCLE UNION CITY GA 30291 |
| PDM TRANSPORTATION, INC. | 16016 SLOVER AVE FONTANA CA 92337 |
| PDP TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| PDQ LAWN SERVICE | 1775 E 85TH ST KANSAS CITY MO 64131 |
| PDR LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PDS EXPRESS TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PDS FREIGHT SERVICES INC | 230-79 ROCKAWAY BLVD DOOR 23 SPRINGFIELD GARDENS NY 11413 |
| PDSTRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| PDW ENTERPRISE | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PDX TRANS LLC | 23800 NE HOLLADAY ST WOOD VILLAGE OR 97060 |
| PE CARGO EXPRES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PEA GROUP | 2430 ROCHESTER CT  SUITE 100 TROY MI 48083 |
| PEA GROUP | 2430 ROCHESTER CT STE 100 TROY MI 48083-1872 |
| PEABODY, TAMMY | ADDRESS ON FILE |
| PEABUDYS INC. | 2900 POLO ROAD STERLING IL 61081 |
| PEACE & TRUELIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| PEACE ARCH TRUCKING SERVICE INC | 1685 H STREET UNIT 1091 1091 BLAINE WA 98230 |
| PEACE EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PEACE TRANSPORT LLC | 1108 VINEWOOD RD LOUISVILLE KY KY 40219 |
| PEACE TRUCKING LLC | 1500 E COLLEGE WAY STE A PMB 450 MOUNT VERNON WA 98273 |
| PEACE TRUCKING LLC (MC1315386) | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| PEACEMAX LLC | PO BOX 1100 RICHMOND TX 77406-0028 |
| PEACH STATE TRUCK SALES | D/B/A: PEACH STATE TRUCK CENTERS PO BOX 808 NORCROSS GA 30091 |
| PEACH TREE TRANSPORTATION, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PEACH TRUCKING LLC | 770 COUNTY LINE AUBURN RD STE A WINDER GA 30680 |
| PEACH, RICKY | ADDRESS ON FILE |
| PEACH, SCOTT | ADDRESS ON FILE |
| PEACOCK, MICHAEL R | ADDRESS ON FILE |
| PEACOCK, ZILPHIA | ADDRESS ON FILE |
| PEAK FENCING INC | 3450 FILLMORE RIDGE HTS COLORADO SPRINGS CO 80907 |
| PEAK PAINTING LLC | ATTN: RACHEL HANCOCK 701 COUNTY ROAD 51 DIVIDE CO 80814 |
| PEAK QUALITY TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PEAK SUPPLY CHAIN SOLUTIONS, INC. | 4603 ALLMOND AVE SUITE 2 LOUISVILLE KY 40209 |
| PEAK TO PEAK TRUCK REPAIR INC | TOWING & RECOVERY, PO BOX 2825 SILVERTHORNE CO 80498 |
| PEAK TRADING CORPORATION | ATTN: TERRI SCHNELL 1 TOMSONS RD UNIT 100 SAUGERTIES NY 12477 |
| PEAK TRAILER GROUP | P.O.BOX 207198 DALLAS TX 75320 |
| PEAK TRAILER GROUP LLC | 4132 IRVING BLVD DALLAS TX 75247 |
| PEAK, GREG | ADDRESS ON FILE |
| PEAKE TRANSPORTATION SVCS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| PEAPACK CAPITAL CORPORATION | ATTN: DENNIS MAGARRO & MARK ROBINSON 190 MAIN STREET GLADSTONE NJ 07934 |
| PEARCE DELIVERY AND LOGISTICS | OR VIVA CAPITAL FUNDING INC PO BOX 17548 EL PASO TX 79917 |
| PEARCE, MICHAEL | ADDRESS ON FILE |
| PEARCE, MIKE | ADDRESS ON FILE |
| PEARL LENZEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEARL, CLIFFORD | ADDRESS ON FILE |
| PEARMON, GAIL | ADDRESS ON FILE |
| PEARSON INC. | VICE PRESIDENT FIANCE 1330 AVENUE OF THE AMERICAS NEW YORK NY 10119 |
| PEARSON, APRIL | ADDRESS ON FILE |
| PEARSON, BOBBY | ADDRESS ON FILE |
| PEARSON, CHARLES | ADDRESS ON FILE |
| PEARSON, DALLAS | ADDRESS ON FILE |
| PEARSON, HENRY | ADDRESS ON FILE |
| PEARSON, JERRY | ADDRESS ON FILE |
| PEARSON, JOSEPH | ADDRESS ON FILE |
| PEARSON, MICHAEL | ADDRESS ON FILE |
| PEARSON, MICHAEL | ADDRESS ON FILE |
| PEARSON, RIAN | ADDRESS ON FILE |
| PEARSON, ROBERT | ADDRESS ON FILE |
| PEARSON, SCOTT | ADDRESS ON FILE |
| PEARY, RYAN | ADDRESS ON FILE |
| PEASANT, LASHAUNDA | ADDRESS ON FILE |
| PEASE, THOMAS | ADDRESS ON FILE |
| PEASLEE, CLAYTON | ADDRESS ON FILE |
| PEAVEY, DARREL | ADDRESS ON FILE |
| PEAY, RICKEY | ADDRESS ON FILE |
| PECHAL, DOUGLAS | ADDRESS ON FILE |
| PECHO, JASON | ADDRESS ON FILE |
| PECK, ALLEN | ADDRESS ON FILE |
| PECK, CECIL | ADDRESS ON FILE |
| PECK, DAVID | ADDRESS ON FILE |
| PECK, DAVID S | ADDRESS ON FILE |
| PECK, SCOTT | ADDRESS ON FILE |
| PECK, TREY | ADDRESS ON FILE |
| PECKHAM LANDSCAPING & EXCAVATING | 6551 LAKE RD WINDSOR WI 53598 |
| PECO | 830 SCHUYLKILL AVE, PHILADELPHIA PA 19146 |
| PECO PAYMENT PROCESSING | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PEDAL TO THE METAL TRANSPORTATION LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| PEDEN, DEANGELO | ADDRESS ON FILE |
| PEDEN, JEFF | ADDRESS ON FILE |
| PEDERSEN, ROY | ADDRESS ON FILE |
| PEDERSON, ALDEN | ADDRESS ON FILE |
| PEDERSON, CODY | ADDRESS ON FILE |
| PEDRAZA TRUCKING, LLC | 599 FREEDOM DR NAPOLEON OH 43545 |
| PEDRAZA, ROGER | ADDRESS ON FILE |
| PEDRAZA, WILLIAM | ADDRESS ON FILE |
| PEDREGON, MYRA | ADDRESS ON FILE |
| PEDRO CARDENAS | ADDRESS ON FILE |
| PEDRO F GOMEZ SACA | ADDRESS ON FILE |
| PEDRO PAU TRANSPORTATION LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| PEDRO PEREZ | ADDRESS ON FILE |
| PEDRO T VILLANUEVA | ADDRESS ON FILE |
| PEDROSA QUINONES, JOEL | ADDRESS ON FILE |
| PEDROZA AND ALEMAN TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
| --- | --- |
| PEDROZA, DANIA | ADDRESS ON FILE |
| PEDROZA, ORLANDO | ADDRESS ON FILE |
| PEEBLES, PAUL | ADDRESS ON FILE |
| PEEBLISS INTEGRATED SVCS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| PEED, THOMAS | ADDRESS ON FILE |
| PEEDIN, EDWARD | ADDRESS ON FILE |
| PEEK, BRADLEY | ADDRESS ON FILE |
| PEEK-O-BOO | 11455 E 13 MILE RD STE 202 WARREN MI 48093 |
| PEEK-O-BOO | 27701 GAIL WARREN MI 48093 |
| PEELER, KORTEVIA | ADDRESS ON FILE |
| PEEPLES, QUEENA | ADDRESS ON FILE |
| PEEPS TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PEERBOLT'S INC | 400 E WASHINGTON AVE ZEELAND MI 49464 |
| PEERLESS CHAIN | PO BOX 949 CLACKAMAS OR 97015 |
| PEERLESS CHAIN COMPANY | MBM LOGISTICS, 4950 SERVICE DR WINONA MN 55987 |
| PEERLESS PREMIER APPLIANCE CO | ATTN: JULIE CALDWELL 350 MOSS DR CLINTON KY 42031 |
| PEERY, STEWART | ADDRESS ON FILE |
| PEETS COFFEE & TEA ENVISTA | 1400 PARK AVE, STE 300 EMERYVILL CA 94608 |
| PEETZ, PATRICK | ADDRESS ON FILE |
| PEFFLEY & HINSHAW WRECKER SERVICE INC | 3030 4TH AVE TERRE HAUTE IN 47802 |
| PEGASO FLATBED EXPRESS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| PEGASO TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PEGASUS FREIGHT EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PEGASUS LOGISTICS LLC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| PEGASUS MEDICAL CONCEPTS | ATTN: HECTOR QUIJANO 905 E ROSE ST LAKELAND FL 33801 |
| PEGASUS TRANS LINK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PEGASUS WORLDWIDE LOGISTICS | CTS NVOCC & FRT FORWARDERS PO BOX 441326 KENNESAW GA 30160 |
| PEGEESE, DANELL | ADDRESS ON FILE |
| PEGGY ANN WRECKER & REPAIR SERVICE INC | 703 S GATEWAY BLVD ROCKWOOD TN 37854 |
| PEGGY L ARNOLD | ADDRESS ON FILE |
| PEGRA TRANSPORT LLC | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |
| PEGU, HOPESON BERNAR | ADDRESS ON FILE |
| PEGUERO, ALBERTO | ADDRESS ON FILE |
| PEGUERO, YENCY | ADDRESS ON FILE |
| PEGUES, EDWARD | ADDRESS ON FILE |
| PEHLER & SONS, INC. | P. O. BOX 335 ARCADIA WI 54612 |
| PEIFFER, BRIAN | ADDRESS ON FILE |
| PEIGE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PEIL, AARON | ADDRESS ON FILE |
| PEIZ TRUCKING CO | 7575 POWER INN RD APT 41 SACRAMENTO CA 95828 |
| PEKOWSKI, ROBERT M | ADDRESS ON FILE |
| PELA, LAWRENCE | ADDRESS ON FILE |
| PELAEZ LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| PELAGIO, LEONARD | ADDRESS ON FILE |
| PELARIUM TRANSPORTATION INC | 325 SANDY RIDGE RD DUNN NC 28334-8825 |
| PELAYO, LUIS | ADDRESS ON FILE |
| PELEOWO, MONSURU | ADDRESS ON FILE |
| PELESHUCK, NICOLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PELICAN HAULING AND TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PELICAN PRODUCTS INC | ATTN: JENNIFER SPENCER UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| PELICO TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PELK TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PELL, MELISSA | ADDRESS ON FILE |
| PELLBAS TRANSPORTATION CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PELLERIN, BRADLEY | ADDRESS ON FILE |
| PELLETIER, MICHEAL | ADDRESS ON FILE |
| PELLEY, CHAR | ADDRESS ON FILE |
| PELLOT, JULIUS | ADDRESS ON FILE |
| PELMORE, RONEESHA | ADDRESS ON FILE |
| PELMYER, JAY | ADDRESS ON FILE |
| PELOI, JAVASE | ADDRESS ON FILE |
| PELOTON EXPRESS, INC. | 13101 PRESTON RD 110 DALLAS TX 75240 |
| PELOTON EXPRESS, INC. | OR COMMERCIAL FUNDING INC, PO BOX 207527 DALLAS TX 75320-7527 |
| PELSETS MST INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PELTIER, JAMES | ADDRESS ON FILE |
| PELTIER, JOHNATHAN | ADDRESS ON FILE |
| PELTON SHEPHERD IND | ATTN: MELISSA BILBREY 4600 FREDERICK DR SW ATLANTA GA 30336 |
| PELTON, DAWAYNE A | ADDRESS ON FILE |
| PELZ, RICK | ADDRESS ON FILE |
| PEMBA, VIGNOLA | ADDRESS ON FILE |
| PEN, JONATHAN | ADDRESS ON FILE |
| PENA JR, ISRAEL | ADDRESS ON FILE |
| PENA, BERNARDO | ADDRESS ON FILE |
| PENA, CANDELARIO | ADDRESS ON FILE |
| PENA, CARLOS | ADDRESS ON FILE |
| PENA, DIOMEDES | ADDRESS ON FILE |
| PENA, ELEAZAR | ADDRESS ON FILE |
| PENA, GERMAN | ADDRESS ON FILE |
| PENA, ISRAEL | ADDRESS ON FILE |
| PENA, JOEL | ADDRESS ON FILE |
| PENA, RAYMOND | ADDRESS ON FILE |
| PENA, TOVAR | ADDRESS ON FILE |
| PENA, YABRIEL | ADDRESS ON FILE |
| PENCE, BILLY | ADDRESS ON FILE |
| PENCE, MICHAEL | ADDRESS ON FILE |
| PENCEK, CALEB | ADDRESS ON FILE |
| PENCEK, NICHOLAS | ADDRESS ON FILE |
| PENCO TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| PENDA CORPORATION | ATTN: JAKE MCKEVITT 29145 NETWORK PLACE CHICAGO IL 60673 |
| PENDA CORPORATION | ATTN: MCCAFFERY PINTAR 29145 NETWORK PLACE CHICAGO IL 60673 |
| PENDELTON, QUINN A | ADDRESS ON FILE |
| PENDER, KERI | ADDRESS ON FILE |
| PENDLETON, PETE | ADDRESS ON FILE |
| PENDLEY, GARRETT | ADDRESS ON FILE |
| PENDO.IO INC | 150 FAYETTEVILLE STREET, SUITE 1400 RALEIGH NC 27601 |
| PENDO.IO INC | PO BOX 734650 DALLAS TX 75373 |
| PENDTRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |

| Claim Name | Address Information |
| --- | --- |
| PENELEC | C/O FIRSTENERGY CORP 76 S MAIN ST AKRON OH 44308 |
| PENETONE CORP | ATTN: GEORGE TIMEK PO BOX 552 MILFORD NJ 08848 |
| PENEUETA, LARRY | ADDRESS ON FILE |
| PENEV, VASIL | ADDRESS ON FILE |
| PENFIELD, GREGORY | ADDRESS ON FILE |
| PENG, RUI | ADDRESS ON FILE |
| PENG, RUI | ADDRESS ON FILE |
| PENICK, JAMES | ADDRESS ON FILE |
| PENICK, JON | ADDRESS ON FILE |
| PENITANI MOA | ADDRESS ON FILE |
| PENLAND, JOHN | ADDRESS ON FILE |
| PENMARK TRANSPORTATION INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PENN CENTRAL DOOR LLC | PO BOX 404 DU BOIS PA 15801 |
| PENN EAGLE TRUCKING LLC | 882 S MATLACK ST STE H WEST CHESTER PA 19382 |
| PENN FAB | C/O: LAW OFFICE OF THOMAS P. PFENDER ATTN: THOMAS P. PFENDER 3143 KNIGHTS ROAD BENSALEM PA 19020 |
| PENN FAB | ATTN: GENERAL COUNSEL 20 STEEL ROAD SOUTH MORRISVILLE PA 19067 |
| PENN METAL STAMPING | ATTN: MARY RICHARDSON 130 SUNSET RD KERSEY PA 15846 |
| PENN POWER GROUP | 8330 STATE ROAD PHILADELPHIA PA 19136 |
| PENN POWER GROUP | PO BOX 829798 PHILADELPHIA PA 19182-9798 |
| PENN STAINLESS PROD | 190 KELLY ROAD QUAKERTOWN PA 18951 |
| PENN STATE LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PENN TRUCKING WAREHOUSE | 2147 S COLUMBUS BLVD PHILADELPHIA PA 19148 |
| PENN, APRIL | ADDRESS ON FILE |
| PENN, DAJUAN | ADDRESS ON FILE |
| PENNDOT | 2140 HERR STREET HARRISBURG PA 17103 |
| PENNEL, CHARLES | ADDRESS ON FILE |
| PENNER INTERNATIONAL INC | 2091 BROOKSIDE BLVD STONY MOUNTAIN MB R0C 3A0 CANADA |
| PENNER INTERNATIONAL INC | 20 PTH 12 N STEINBACH MB R5G 1B7 CANADA |
| PENNER, ANDREW | ADDRESS ON FILE |
| PENNICOOKE, GERALD | ADDRESS ON FILE |
| PENNING PLUMBING & HEATING INC | 584 44TH ST SE GRAND RAPIDS MI 49548 |
| PENNING, TERESA | ADDRESS ON FILE |
| PENNINGTON COUNTY | 130 KANSAS CITY ST SUITE 250 RAPID CITY SD 57701 |
| PENNINGTON, DAVID | ADDRESS ON FILE |
| PENNINGTON, ISAIAH | ADDRESS ON FILE |
| PENNINGTON, PAULA | ADDRESS ON FILE |
| PENNS CATERING INC | 1183 OLD FANNIN RD BRANDON MS 39047 |
| PENNSY CORP (SCHUBERT PLASTICS | ATTN: SUZANNE TAYLOR 245 LUNGREN RD LENNI PA 19052 |
| PENNSYLV. DEPT OF BANKING & SECURITIES | MARKET SQUARE PLAZA 17 N SECOND STREET, SUITE 1300 HARRISBURG PA 17101 |
| PENNSYLVANIA AMERICAN WATER | 852 WESLEY DR MECHANICSBURG PA 17055 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BLDG 400 MARKET ST HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF CONSERV. | & NAT. RESOUR. 400 MARKET ST HARRISBURG PA 17105 |
| PENNSYLVANIA DEPT OF ENVIRON PROTECTION | BUREAU OF WASTE MANAGEMENT DIV OF STORAGE TANKS P.O. BOX 8762 HARRISBURG PA 17105-8762 |
| PENNSYLVANIA DEPT OF ENVIRON. PROTECTION | 2 E MAIN ST NORRISTOWN PA 19401-4915 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | PENNSYLVANIA'S UNEMPLOYMENT COMPENSATION 1700 LABOR AND INSTUSTRY BLDG HARRISBURG PA 17120 |

| Claim Name | Address Information |
| --- | --- |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | 1700 LABOR & INDUSTRY BLDG HARRISBURG PA 17120 |
| PENNSYLVANIA DEPT OF STATE | 411 7TH AVE ROOM 420 PITTSBURGH PA 15219-1905 |
| PENNSYLVANIA DEPT OF STATE | 11 PARKWAY CTR STE 175 875 GREENTREE RD PITTSBURGH PA 15220 |
| PENNSYLVANIA DEPT OF STATE | 15 W THIRD ST SECOND FL GREENSBURG PA 15601-3003 |
| PENNSYLVANIA DEPT OF STATE | 425 MAIN ST JOHNSTOWN PA 15901-1808 |
| PENNSYLVANIA DEPT OF STATE | 448 W 11TH ST ERIE PA 16501-1501 |
| PENNSYLVANIA DEPT OF STATE | 401 N ST HARRISBURG PA 17120 |
| PENNSYLVANIA DEPT OF STATE | 535 CHESTNUT ST SUNBURY PA 17801-2834 |
| PENNSYLVANIA DEPT OF STATE | 555 UNION BLVD ALLENTOWN PA 18109-3389 |
| PENNSYLVANIA DEPT OF STATE | BANK TOWERS 207 WYOMING AVE SCRANTON PA 18503-1427 |
| PENNSYLVANIA DEPT OF STATE | 419 AVENUE OF THE STATES 6TH FL STE 602 CHESTER PA 19013 |
| PENNSYLVANIA DEPT OF STATE | 110 N 8TH ST STE 204A PHILADELPHIA PA 19107-2412 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHE DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114-1109 |
| PENNSYLVANIA DEPT OF STATE | STONY CREEK OFFICE CENTER 151 W MARSHALL ST SECOND FL NORRISTOWN PA 19401-4739 |
| PENNSYLVANIA DEPT OF STATE | 625 CHERRY ST READING PA 19602-1186 |
| PENNSYLVANIA MOTOR TRUCK ASSOCIATION | 910 LINDA LANE CAMP HILL PA 17011 |
| PENNWEST INDUSTRIAL TRUCKS, LLC | 168 WESTEC DR MOUNT PLEASANT PA 15666 |
| PENNY POWER INC | 2330 WEBSTER ST 602 OAKLAND CA 94612 |
| PENNYBACKER, PRESTON | ADDRESS ON FILE |
| PENNYBAKER, STEVE | ADDRESS ON FILE |
| PENROSE WATER DEPT. | 210 BROADWAY PENROSE CO 81240 |
| PENROSE WATER DISTRICT | 210 BROADWAY PENROSE CO 81240-9009 |
| PENSACOLA RUBBER ANDGASKET | 4312 N. PALAFOX ST. PENSACOLA FL 32505 |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. 445 12TH ST SW WASHINGTON DC 20024 |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 445 12TH ST SW WASHINGTON DC 20024 |
| PENSION BENEFIT GUARANTY CORPORATION | PATRICIA KELLY, CHIEF FINANCIAL OFFICER 1200 K STREET, NW WASHINGTON DC 20015 |
| PENSION FUND LOCAL 445 | 15 STONE CASTLE ROAD ROCK TAVERN NY 12575 |
| PENSKE | 436 RIVERSIDE AVE ATTN ELIZABETH KELLA MEDFORD MA 02155 |
| PENSKE | ATTN: GENERAL COUNSEL 2675 MORGANTOWN ROAD READING PA 19607 |
| PENSKE | 2470 WESTBELT DR COLUM OH 43228 |
| PENSKE | 2555 TELEGRAPH RD BLOOMFIELD HILLS 48302 |
| PENSKE | 2555 TELEGRAPH RD BLOOMFIELD HILLS MI 48302 |
| PENSKE RENTAL TRUCK | 2675 MORGANTOWN RD READING 19607 |
| PENSKE TRUCK LEASING | P.O. BOX 827380 PHILADELPHIA PA 19182 |
| PENSKE TRUCK LEASING | BRIAN HARD, PRESIDENT & CEO ROUTE 10 GREEN HILLS READING PA 19603 |
| PENSKE TRUCK LEASING | PO BOX 7429 PASADENA CA 91109 |
| PENSKE TRUCK LEASING | 53 MORRISON AVE ATTN JOSHUA BONNINGTON SACRAMENTO CA 95838 |
| PENSKE TRUCK LEASING CANADA INC | PO BOX 7476 STATION A TORONTO ON M5W 3C1 CANADA |
| PENSKE TRUCK LEASING CANADA INC | P.O. BOX 223 POSTAL STATION M CALGARY AB T2P 2H6 CANADA |
| PENSKE TRUCK LEASING CO L P | P.O. BOX 7476 TORONTO ON M5W 3C1 CANADA |
| PENSKE TRUCK LEASING CO L P | P.O. BOX 223 POSTAL STATION M CALGARY AB T2P 2H6 CANADA |
| PENSKE TRUCK LEASING CO L P | P.O. BOX 827380 PHILADELPHIA PA 19182-7380 |
| PENSKE TRUCK LEASING CO L P | PO BOX 532658 ATLANTA GA 30353 |
| PENSKE TRUCK LEASING CO L P | PO BOX 802577 CHICAGO IL 60680 |
| PENSKE TRUCK LEASING CO L P | PO BOX 802577 CHICAGO IL 60680-2577 |
| PENSKE TRUCK LEASING CO L P | PO BOX 7429 PASADENA CA 91110 |
| PENSKE TRUCK LEASING CO, L.P. | ATTN: MIKE COLLINS & SEAN MCCARTNEY 2675 MORGANTOWN ROAD READING PA 19607 |
| PENSKE TRUCK LEASING CO, LP | P.O. BOX 11325 STATION CENTRE MONTREAL QC H3C 5H1 CANADA |
| PENSKE TRUCK LEASING CO, LP | 333 COLFAX ST ROCHESTER NY 14606 |

| Claim Name | Address Information |
|---|---|
| PENSKE TRUCK LEASING CO, LP | 2675 MORGANTOWN RD, PO BOX 1321 READING PA 19607 |
| PENSKE TRUCK LEASING CO., L.P. | 10067 S HARLEM AVE CHICAGO RIDGE IL 60415 |
| PENSON, CHRISTOPHER | ADDRESS ON FILE |
| PENTA INTERNATIONAL CORPORATIO | ATTN: DEVIN REESE ACCOUNTS PAYABLE 50 OKNER PKWY LIVINGSTON NJ 07039 |
| PENTAIR | WILLIAMS & ASSOCIATES, 405 E 78TH ST BLOOMINGTON MN 55420 |
| PENTAIR | 405 EAST 78TH STREET BLOOMINGTON MN 55420-1251 |
| PENTAIR | WILLIAMS & ASSOCIATES INC 405 E 78TH ST BLOOMINGTON MN 55420-1251 |
| PENTAIR MANAGEMENT COMPANY | GLOBAL COMMODITY MGR, LOGISTICS 5500 WAYZATA BLVD SUITE 800 GOLDEN VALLEY MN 55416 |
| PENTAPOLIS FORWARDING INC | 8410 TEJAS LOOP STE 100 LAREDO TX 78045 |
| PENTTA TRADING INTERNATIONAL LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| PENTZ, ROLAND | ADDRESS ON FILE |
| PENTZ, ROLAND | ADDRESS ON FILE |
| PENUELAZ, JOHN | ADDRESS ON FILE |
| PEOPLE 2.0 WORKFORCE SERVICES | C/O COFACE NORTH AMERICA INSURANCE CO 650 COLLEGE RD E, STE 2005 PRINCETON NJ 08540 |
| PEOPLES | 8100 W SAHARA AVE, STE 200 LAS VEGAS NV 89117 |
| PEOPLES CAPITAL AND LEASING CORP | 850 MAIN ST BC03/RC871 BRIDGEPORT CT 06604 |
| PEOPLES, ANTHONY | ADDRESS ON FILE |
| PEOPLES, BRIAN | ADDRESS ON FILE |
| PEORIA DRYWALL AND PAINTING | 5414 N JAMES RD PEORIA IL 61615 |
| PEOSTA WAREHOUSING, INC. | PO BOX 51 PEOSTA IA 52068 |
| PEPE, PHILIP G | ADDRESS ON FILE |
| PEPPARD, HEATHER | ADDRESS ON FILE |
| PEPPER, ALIKA | ADDRESS ON FILE |
| PEPPERMILL CASINOS,INC. | ATTN: RISK MGMT. DEPT. 380 BRINKBY AVE STE B RENO NV 89509-4349 |
| PEPPIATT, GARRETT | ADDRESS ON FILE |
| PEPSI | ATTN: ANGELIC LIVINGSTON TRANSPORTATION INSIGHT 310 MAIN AVE WAY SE HICKORY NC 28602 |
| PEPSI BEVERAGES COMPANY | CASS INFORMATION SYSTEMS, PO BOX 17608 SAINT LOUIS MO 63178 |
| PEPSI BEVERAGES COMPANY | PO BOX 17666 SAINT LOUIS MO 63178 |
| PEPSICO | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| PEPSICO | RWMS 29857 NETWORK PLACE CHICAGO IL 60673 |
| PEPSICO CLAIMS | C/O CASS INFORMATION SYSTEMS PO BOX 17600 SAINT LOUIS MO 63178 |
| PEPSICO, INC. | GENERAL COUNSEL 700 ANDERSON HILL ROAD PURCHASED NY 10577 |
| PER MAR SECURITY & RESEARCH CORP. | 1910 E KIMBERLY ROAD DAVENPORT IA 52807 |
| PER MAR SECURITY SERVICES | 5424 TREMONT AVENUE DAVENPORT IL 52807 |
| PERA, KIMBERLY | ADDRESS ON FILE |
| PERALES BROTHERS TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PERALES, ALFREDO | ADDRESS ON FILE |
| PERALES, NOE | ADDRESS ON FILE |
| PERALTA LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PERALTA, DARWIN | ADDRESS ON FILE |
| PERCHATKIN, OLEG | ADDRESS ON FILE |
| PERCHEVITCH, TOM | ADDRESS ON FILE |
| PERCIFULL, ERICA R | ADDRESS ON FILE |
| PERCY EXPRESS LOGISTIC INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PERCY TRANSPORTATION INC | 1600 GOLF RD, SUITE 1200 ROLLING MEADOWS IL 60008 |
| PERCY, ANGIE | ADDRESS ON FILE |
| PERDIGON LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |

| Claim Name | Address Information |
|---|---|
| PERDOMO-PAZ, DIEGO | ADDRESS ON FILE |
| PEREGRINE LOGISTICS LLC | 697 SOMERSET AVE 60 W MEDINAH CIRCLE UNIT 205 WEST DUNDEE IL 60118 |
| PEREIRA TRUCKING INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| PEREIRA, CAROL | ADDRESS ON FILE |
| PEREIRA, DANIEL | ADDRESS ON FILE |
| PEREIRA, MARCIO | ADDRESS ON FILE |
| PEREIRA, RUSSELL | ADDRESS ON FILE |
| PEREMSKY ENTERPRISES LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PERESCHUK, LARRY | ADDRESS ON FILE |
| PEREZ & RAMOS LOGISTICS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| PEREZ CARIAS, MIGUEL A | ADDRESS ON FILE |
| PEREZ EXPRESS, LLC | 3386 ELM ST 4 HUBBARD OR 97032 |
| PEREZ INVESTMENTS GROUP LTD LIABILITY CO | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PEREZ MENDEZ, MIGUEL | ADDRESS ON FILE |
| PEREZ NIEVES, ELIEZER | ADDRESS ON FILE |
| PEREZ ORTIZ, MIGUEL | ADDRESS ON FILE |
| PEREZ SORDO, YAINIER | ADDRESS ON FILE |
| PEREZ TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PEREZ, AARON | ADDRESS ON FILE |
| PEREZ, ABRAHAM | ADDRESS ON FILE |
| PEREZ, ADORFO | ADDRESS ON FILE |
| PEREZ, ANDREW | ADDRESS ON FILE |
| PEREZ, ANGEL | ADDRESS ON FILE |
| PEREZ, ANGEL | ADDRESS ON FILE |
| PEREZ, ANTHONY | ADDRESS ON FILE |
| PEREZ, ANTONIO | ADDRESS ON FILE |
| PEREZ, APOLONIO | ADDRESS ON FILE |
| PEREZ, ARMANDO | ADDRESS ON FILE |
| PEREZ, ARMANDO | ADDRESS ON FILE |
| PEREZ, ASHLY | ADDRESS ON FILE |
| PEREZ, BEATRICE | ADDRESS ON FILE |
| PEREZ, CARLOS I | ADDRESS ON FILE |
| PEREZ, CARMEN | ADDRESS ON FILE |
| PEREZ, CATHY | ADDRESS ON FILE |
| PEREZ, CESAR | ADDRESS ON FILE |
| PEREZ, DAVID | ADDRESS ON FILE |
| PEREZ, DEBORA | ADDRESS ON FILE |
| PEREZ, ESTEBAN | ADDRESS ON FILE |
| PEREZ, ISRAEL | ADDRESS ON FILE |
| PEREZ, JAMES | ADDRESS ON FILE |
| PEREZ, JESSE | ADDRESS ON FILE |
| PEREZ, JOANNE | ADDRESS ON FILE |
| PEREZ, JOHN | ADDRESS ON FILE |
| PEREZ, JOHNNY | ADDRESS ON FILE |
| PEREZ, JOSE B. | ADDRESS ON FILE |
| PEREZ, JOSE B. | ADDRESS ON FILE |
| PEREZ, JOSEPH | ADDRESS ON FILE |
| PEREZ, JUAN A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEREZ, JULIUS | ADDRESS ON FILE |
| PEREZ, KEVIN | ADDRESS ON FILE |
| PEREZ, KYLER | ADDRESS ON FILE |
| PEREZ, LAWRENCE | ADDRESS ON FILE |
| PEREZ, LAZARO | ADDRESS ON FILE |
| PEREZ, LUIS | ADDRESS ON FILE |
| PEREZ, MARCELINO | ADDRESS ON FILE |
| PEREZ, MICHAEL | ADDRESS ON FILE |
| PEREZ, NELSON | ADDRESS ON FILE |
| PEREZ, NELSON | ADDRESS ON FILE |
| PEREZ, NOEL | ADDRESS ON FILE |
| PEREZ, OCTAVIO | ADDRESS ON FILE |
| PEREZ, OTONIEL | ADDRESS ON FILE |
| PEREZ, PATRICK | ADDRESS ON FILE |
| PEREZ, PAUL | ADDRESS ON FILE |
| PEREZ, RAFAEL | ADDRESS ON FILE |
| PEREZ, RAYMOND | ADDRESS ON FILE |
| PEREZ, RICHARD | ADDRESS ON FILE |
| PEREZ, SAMUEL | ADDRESS ON FILE |
| PEREZ, TRINA | ADDRESS ON FILE |
| PEREZ-VALENCIA, LEXINGTON | ADDRESS ON FILE |
| PEREZCHICA, ERNESTO | ADDRESS ON FILE |
| PERFECT TIMING SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PERFECT TIMING TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| PERFECT TRANSPORT INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| PERFECT TRANSPORTATION, LLC | OR PERFECT TRANSPORTATION 450 WEST 16TH PLACE INDIANAPOLIS IN 46202 |
| PERFECTA EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PERFECTED CARE TRANSPORT & LOGISTICS LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PERFECTED DRIVING LLC | C/O DWIGHT WRIGHT 2097 PIERCE WAY BUFORD GA 30519-2246 |
| PERFECTING FREIGHT AND LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| PERFECTION DOOR COMPANY INC | PO BOX 1498 STERLING CO 80751 |
| PERFECTION HEATING & AIR | 525 S BARKER AVE EVANSVILLE IN 47712 |
| PERFICUT LAWN & LANDSCAPE INC | PO BOX 200477 DALLAS TX 75320 |
| PERFICUT LAWN & LANDSCAPE INC. | PO BOX 918 ANKENY IA 50021 |
| PERFITT, BRIAN | ADDRESS ON FILE |
| PERFORM TRANSPORT INC | 5601 S PADRE ISLAND CORPUS CHRISTI TX 78412 |
| PERFORMANCE CARRIER INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PERFORMANCE CARRIERS LLC | 5 GOODYEAR LN BURLINGTON NJ 08016-3417 |
| PERFORMANCE DELIVERS | 7168 VINE ST HIGHLAND CA 92346 |
| PERFORMANCE DIESEL PARTS & SERVICE | 2715 MARION DRIVE KENDALLVILLE IN 46755 |
| PERFORMANCE DIESEL PARTS & SERVICE | 628 UHL DRIVE KENDALLVILLE IN 46755 |
| PERFORMANCE ENGINEERING | RACING ENGINES, INC 2176 CENTER INDUSTRIAL CT JENISON MI 49428 |
| PERFORMANCE FIRE PROTECTION LTD. | 950B TECUMSEH RD W WINDSOR ON N8X 2A8 CANADA |
| PERFORMANCE OFFICE PAPERS INC | 21565 HAMBURG AVE LAKEVILLE MN 55044 |
| PERFORMANCE SYSTEMS INTEGRATION LLC | DBA FIRE KING OF SEATTLE INC. PO BOX 8528 PASADENA CA 91109 |
| PERFORMANCE SYSTEMS INTEGRATION LLC | DBA FIRE KING OF SEATTLE INC. 240 S HOLDEN ST SEATTLE WA 98108 |
| PERFORMANCE SYSTEMS INTEGRATION LLC | DBA FIRE KING OF SEATTLE INC. 12521 EVERGREEN DR STE C MUKILTEO WA 98275 |

| Claim Name | Address Information |
|---|---|
| PERFORMANCE TRUCK | ATTN: MISTY DELCAMBRE 1701 INTERSTATE 10 E BAYTOWN TX 77521 |
| PERFORMANCE TRUCKING, INC. | OR MARQUETTE TRANPORTATION FINANCE PO BOX 1450 NW 7939 MINNEAPOLIS MN 55485 |
| PERFORMANCE WATER PRODUCTS | 6902 ARAGON CIR BUENA PARK CA 90620 |
| PERGO | 2000 PERGO PKWY. GARNER NC 27529 |
| PERI A MARANDO | ADDRESS ON FILE |
| PERIMETER TRANSPORTATION CO., LLC | 5515 E HOLMES RD MEMPHIS TN 38118 |
| PERINA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PERINE, KADARRIUS | ADDRESS ON FILE |
| PERIO INC | ATTN: LANCE MCMANUS 2011 FORD DR ASHLAND OH 44805 |
| PERKINS, AREATHYE | ADDRESS ON FILE |
| PERKINS, BERKLEY | ADDRESS ON FILE |
| PERKINS, CLIFTON | ADDRESS ON FILE |
| PERKINS, COURTNEY | ADDRESS ON FILE |
| PERKINS, DANIEL | ADDRESS ON FILE |
| PERKINS, DANIEL L | ADDRESS ON FILE |
| PERKINS, DESHAWN | ADDRESS ON FILE |
| PERKINS, DEXTER | ADDRESS ON FILE |
| PERKINS, JACK | ADDRESS ON FILE |
| PERKINS, JAMES | ADDRESS ON FILE |
| PERKINS, JUSTIN | ADDRESS ON FILE |
| PERKINS, MICHAEL | ADDRESS ON FILE |
| PERKINS, RASHEDAH N | ADDRESS ON FILE |
| PERKINS, RAYSEAN | ADDRESS ON FILE |
| PERKINS, RICHARD | ADDRESS ON FILE |
| PERKINS, RICKEY | ADDRESS ON FILE |
| PERKINS, TAMISHA | ADDRESS ON FILE |
| PERKINS, VICTOR | ADDRESS ON FILE |
| PERKO, LUKE | ADDRESS ON FILE |
| PERNELL MURRAY | ADDRESS ON FILE |
| PERNELL, JORDAN | ADDRESS ON FILE |
| PERNELL, NATHANIEL | ADDRESS ON FILE |
| PERO TRUCKING INC | 7940 DORSEY RUN RD JESSUP MD 20794 |
| PERONE, NEIL | ADDRESS ON FILE |
| PERRELL, DALE | ADDRESS ON FILE |
| PERRETT, CLAUD | ADDRESS ON FILE |
| PERRETT, HENRY C | ADDRESS ON FILE |
| PERRI LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PERRIMAN, KENNETH | ADDRESS ON FILE |
| PERRIMAN, KENNETH | ADDRESS ON FILE |
| PERRIN, CINDY | ADDRESS ON FILE |
| PERRY BROTHERS TRANSPORTATION LLC | 10664 VILLAGE CROSSING JONESBORO GA 30238 |
| PERRY D NEVILLE | ADDRESS ON FILE |
| PERRY NEVILLE | ADDRESS ON FILE |
| PERRY TRANSPORTATION LLC | 4504 BAYNE ST ROCKVILLE MD 20853 |
| PERRY, ANTHONY | ADDRESS ON FILE |
| PERRY, BRYON | ADDRESS ON FILE |
| PERRY, CHAD | ADDRESS ON FILE |
| PERRY, CHRISTOPHER | ADDRESS ON FILE |
| PERRY, CLIFFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERRY, DAVID | ADDRESS ON FILE |
| PERRY, DERRELL | ADDRESS ON FILE |
| PERRY, DOMINICK | ADDRESS ON FILE |
| PERRY, DOMINICK | ADDRESS ON FILE |
| PERRY, DOUGLAS | ADDRESS ON FILE |
| PERRY, DWAINE | ADDRESS ON FILE |
| PERRY, ELMO | ADDRESS ON FILE |
| PERRY, ETHAN | ADDRESS ON FILE |
| PERRY, HARLEY | ADDRESS ON FILE |
| PERRY, HAYDEN | ADDRESS ON FILE |
| PERRY, ISSAC | ADDRESS ON FILE |
| PERRY, JAMES | ADDRESS ON FILE |
| PERRY, LAMAR | ADDRESS ON FILE |
| PERRY, LINDA C | ADDRESS ON FILE |
| PERRY, MANCELLOUS | ADDRESS ON FILE |
| PERRY, MYRACA | ADDRESS ON FILE |
| PERRY, RANDY | ADDRESS ON FILE |
| PERRY, RAYSHAWN | ADDRESS ON FILE |
| PERRY, ROBERT | ADDRESS ON FILE |
| PERRY, ROBERT | ADDRESS ON FILE |
| PERRY, SCOTT J | ADDRESS ON FILE |
| PERRY, STANLEY | ADDRESS ON FILE |
| PERRY, STEPHEN | ADDRESS ON FILE |
| PERRY, THOMAS | ADDRESS ON FILE |
| PERRY, TOMICA | ADDRESS ON FILE |
| PERRY, TRAVIS | ADDRESS ON FILE |
| PERRY, TREY | ADDRESS ON FILE |
| PERRY, WILLIAM THOMAS | ADDRESS ON FILE |
| PERRYDISE LLC | 824 SOUTHWOOD DR MURRAY UT 84107 |
| PERRYMAN, NATHAN | ADDRESS ON FILE |
| PERRYSBURG PLUMBING, HEATING | & AIR CONDITIONING LLC 1620 WATERS EDGE DR. PERRYSBURG OH 43551 |
| PERSAUD, RICKY | ADDRESS ON FILE |
| PERSHING (0443) | ATT JOSEPH LAVARA/PROXY DEPT 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PERSIA TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PERSON, RASHAD | ADDRESS ON FILE |
| PERSONAL LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PERSONNEL SAFETY ENTERPRISES, INC. | 3716 N EAGLE MOUNTAIN DR FLAGSTAFF AZ 86004 |
| PERU TRUCK & TIRE | PO BOX 1293 PERU IN 46970 |
| PERUCHO, JANELYN | ADDRESS ON FILE |
| PERUN LOGISTICS INC | OR SUNBELT FINANCE LLC PO BOX 1000 DEPT 144 MEMPHIS TN 38148-0144 |
| PESCADOR, EMIL | ADDRESS ON FILE |
| PESCH, STEVEN | ADDRESS ON FILE |
| PESEK, STEVEN | ADDRESS ON FILE |
| PESEN, NEDIM | ADDRESS ON FILE |
| PESEN, NEDIM | ADDRESS ON FILE |
| PESINA, JEROME | ADDRESS ON FILE |
| PESTMASTER SERVICES OF SIOUX FALLS | 4712 S DUNLAP AVE SIOUX FALLS SD 57106 |
| PETACK, MICHAEL | ADDRESS ON FILE |
| PETANA LLC | OR TBS FACTORING SVC LLC PO BOX 151052 OGDEN UT 84415 |

| Claim Name | Address Information |
| --- | --- |
| PETE E MURRAY | ADDRESS ON FILE |
| PETE INSANA AUTO & TRUCK REPAIR TOWING | & CRANE SVC INC. 139-140 OHIO ST WASHINGTON PA 15301 |
| PETE INSANA AUTO & TRUCK REPAIR TOWING | & CRANE SVC INC. REPAIR & TOWING INC, 139-140 OHIO ST WASHINGTON PA 15301 |
| PETE RIECKE | ADDRESS ON FILE |
| PETE, SHONDA | ADDRESS ON FILE |
| PETER GUTIERREZ | ADDRESS ON FILE |
| PETER HOERNER | ADDRESS ON FILE |
| PETER J BERMAN | ADDRESS ON FILE |
| PETER J GRENIER | ADDRESS ON FILE |
| PETER J JACKSON | ADDRESS ON FILE |
| PETER J JOHNSON | ADDRESS ON FILE |
| PETER LUCHT | ADDRESS ON FILE |
| PETER M MCKIBBEN | ADDRESS ON FILE |
| PETER PRO TRANSPORT INC | 11031 MESSMORE ROAD UTICA MI 48317 |
| PETER PRO TRANSPORT INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PETER SHOUDY | ADDRESS ON FILE |
| PETER TURESKI | ADDRESS ON FILE |
| PETER, JOEMAR | ADDRESS ON FILE |
| PETERBILT MANITOBA LTD | 75 DON VALLEY PKWY SPRINGFIELD MB R0E 1J0 CANADA |
| PETERBILT OF KCMO | 3801 N. SKILES AVE. KANSAS CITY MO 64161 |
| PETERBILT OF WYOMING | ATTN: LISA CRIMM 1555 VIEW DR CASPER WY 82601 |
| PETERBILT OF WYOMING | 4113 W YELLOWSTONE HWY CASPER WY 82604 |
| PETERBILT TRUCK PARTS & EQUIPMENT LLC | PO BOX 889383 LOS ANGELES CA 90088 |
| PETERBILT TRUCK PARTS & EQUIPMENT LLC | PO BOX 399383 SAN FRANCISCO CA 94139 |
| PETERBUILT OF CINCINNATI | 2550 ANNUITY DR CINCINNATI OH 45241 |
| PETERMAN & ASSOCIATES OF OHIO | 12248 OWL CREEK RD WAPAKONETA OH 45895 |
| PETERMAN, VALERIE | ADDRESS ON FILE |
| PETERS BILLIARDS DISTRIBUTION CENTER | 7685 PARKLAWN AVE. EDINA MN 55435 |
| PETERS HEATING & AIR CONDITIONING | 4520 BROADWAY QUINCY IL 62305 |
| PETERS INVESTMENTS, LLC | ATTN: JON PETERS 1620 S HASTINGS WAY EAU CLAIRE WI 54701 |
| PETERS JR., CYRUS | ADDRESS ON FILE |
| PETERS TRANS SOLUTIONS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PETERS, CHERYL | ADDRESS ON FILE |
| PETERS, CHRISTOPHER | ADDRESS ON FILE |
| PETERS, CLIFF | ADDRESS ON FILE |
| PETERS, DARIAN | ADDRESS ON FILE |
| PETERS, GARY A | ADDRESS ON FILE |
| PETERS, JARED | ADDRESS ON FILE |
| PETERS, JUSTIN | ADDRESS ON FILE |
| PETERS, KREIG | ADDRESS ON FILE |
| PETERS, RICHARD | ADDRESS ON FILE |
| PETERS, TAMIRA | ADDRESS ON FILE |
| PETERS, WENDY | ADDRESS ON FILE |
| PETERS, XAVIER | ADDRESS ON FILE |
| PETERSEN ARNE | ADDRESS ON FILE |
| PETERSEN CONVEYOR INC | 11240 GARNET CT SAINT MICHAEL MN 55376 |
| PETERSEN PLUMBING | DBA PETERSEN PLUMBING, PO BOX 22406 EUGENE OR 97402 |
| PETERSEN TRUCKING | OR ASSET FUNDING SOURCE, PO BOX497 ANKENY IA 50021 |
| PETERSEN, AUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETERSEN, BRENDA | ADDRESS ON FILE |
| PETERSEN, CHRISTOPHER | ADDRESS ON FILE |
| PETERSEN, DAVID | ADDRESS ON FILE |
| PETERSEN, ERIC | ADDRESS ON FILE |
| PETERSEN, FERNANDO | ADDRESS ON FILE |
| PETERSEN, FRANKLIN | ADDRESS ON FILE |
| PETERSEN, KASSIDEE | ADDRESS ON FILE |
| PETERSEN, MARIA | ADDRESS ON FILE |
| PETERSEN, MITCHELL | ADDRESS ON FILE |
| PETERSEN, RUSS | ADDRESS ON FILE |
| PETERSHEIM, LOREN | ADDRESS ON FILE |
| PETERSON ALUMINUM | 1005 TONNE RD ELK GROVE VILLAGE IL 60007 |
| PETERSON CORPORATION | TCI, PO BOX 750236 MEMPHIS TN 38175 |
| PETERSON II, ROBERT | ADDRESS ON FILE |
| PETERSON LOGISTICS LLC | OR CT CASH LLC, PO BOX 122189 DALLAS TX 75312-2189 |
| PETERSON MACHINERY CO. | PO BOX 2218 SAN LEANDRO CA 94577 |
| PETERSON SALES & DISTRUBUTION INC | 7920 N. ALPINE ROAD LOVES PARK IL 61111 |
| PETERSON TRUCKS | 61 NE COLUMBIA BLVD PORTLAND OR 97211 |
| PETERSON TRUCKS INC | 2718 TEAGARDEN STREET SAN LEANDRO CA 94577 |
| PETERSON TRUCKS INC | PO BOX 11287, 61 NE COLUMBIA BLVD. PORTLAND OR 97211 |
| PETERSON TRUCKS, INC. | 4200 EAST 135TH STREET GRANDVIEW MO 64030 |
| PETERSON, ABIGAIL | ADDRESS ON FILE |
| PETERSON, ANDREW | ADDRESS ON FILE |
| PETERSON, BRET | ADDRESS ON FILE |
| PETERSON, BRIAN | ADDRESS ON FILE |
| PETERSON, DWAYNE | ADDRESS ON FILE |
| PETERSON, EDWARD | ADDRESS ON FILE |
| PETERSON, JEFF | ADDRESS ON FILE |
| PETERSON, JEFFERY | ADDRESS ON FILE |
| PETERSON, JEFFREY | ADDRESS ON FILE |
| PETERSON, KWENTON | ADDRESS ON FILE |
| PETERSON, MARICELA | ADDRESS ON FILE |
| PETERSON, MONICA | ADDRESS ON FILE |
| PETERSON, RALPH | ADDRESS ON FILE |
| PETERSON, TED | ADDRESS ON FILE |
| PETERSON, TIMOTHY | ADDRESS ON FILE |
| PETERSON, TODD | ADDRESS ON FILE |
| PETERSON, TRENTON | ADDRESS ON FILE |
| PETERSON, VINCENT | ADDRESS ON FILE |
| PETERSON, WILLIAM | ADDRESS ON FILE |
| PETERSON, ZELISSIA | ADDRESS ON FILE |
| PETERSONS TOWING | 324 N MITCHELL ST, PO BOX 670 CADILLAC MI 49601 |
| PETES FLEET SERVICES LLC | 2431 14TH AVE SE STE A WATERTOWN SD 57201 |
| PETES PAINTING | BOX 84 DUGALD MB R0E 0K0 CANADA |
| PETES TOWING | PO BOX 98783 DES MOINES WA 98198 |
| PETIT PAS | ADDRESS ON FILE |
| PETIT, MONTE | ADDRESS ON FILE |
| PETIT-CLAIR, NATHAN | ADDRESS ON FILE |
| PETIT-FRERE, DIEU-SEUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETITT, TERRANCE | ADDRESS ON FILE |
| PETRA TRUCKING SVCS LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| PETRASKA, DANIEL | ADDRESS ON FILE |
| PETRBOK, JARED | ADDRESS ON FILE |
| PETREY, KARL | ADDRESS ON FILE |
| PETRICEVIC, NEBOJSA | ADDRESS ON FILE |
| PETRIELLO, GREGORY | ADDRESS ON FILE |
| PETRIELLO, GUY | ADDRESS ON FILE |
| PETRILLO, JOSEPH | ADDRESS ON FILE |
| PETRISK, BEVERLY | ADDRESS ON FILE |
| PETRO LOGISTICS LLC | 910 S KIRKWOOD 120 KIRKWOOD MO 63122 |
| PETROFF TOWING | 3801 N. 89TH STREET CASEYVILLE IL 62232 |
| PETROGAS GROUP SOUTH CAROLINA | 279 CEDARCREST DRIVE LEXINGTON SC 29072 |
| PETROLEUM EQUIPMENT & SERVICE, INC. | PO BOX 1949 DENVER NC 28037 |
| PETROLEUM EQUIPMENT COMPANY | 405 40TH AVE N NASHVILLE TN 37209 |
| PETROLEUM EQUIPMENT COMPANY, INC. | PO BOX 180417 RICHLAND MS 39218 |
| PETROLEUM EQUIPMENT INC | 3950 W DOUGLAS AVE MILWAUKEE WI 53209 |
| PETROLEUM EQUIPMENT INSTITUTE | EXECUTIVE DIRECTOR 6514 EAST 69TH STREET TULSO OK 74133 |
| PETROLEUM SERVICES, INC. | 4200 E LOMBARD ST BALTIMORE MD 21224 |
| PETROLEUM STORAGE TANK FUND | PO BOX 83720 BOISE ID 83720 |
| PETROPOULOS, TYLER | ADDRESS ON FILE |
| PETROSKI PLUMBING | 337 SOUTH WALNUT ST NANTICOKE PA 18634 |
| PETROSKI, THOMAS | ADDRESS ON FILE |
| PETRUS, REUBEN J | ADDRESS ON FILE |
| PETRUS, WILLIAM | ADDRESS ON FILE |
| PETRUSO, JAMES | ADDRESS ON FILE |
| PETRUZZELLO, JOHN | ADDRESS ON FILE |
| PETRY, CHRISTIAN | ADDRESS ON FILE |
| PETRY, DENNIS | ADDRESS ON FILE |
| PETRY, PAUL | ADDRESS ON FILE |
| PETSMART | 7050 HIGHWAY 6 N HOUSTON TX 77095 |
| PETSPORT USA | 1160 RAILROAD AVE PITTSBURG CA 94565 |
| PETSPORT USA | ATTN: BRIANA AYALA 1160 RAILROAD AVE PITTSBURG CA 94565 |
| PETTIE, KENNETH | ADDRESS ON FILE |
| PETTIJOHN, COLTON | ADDRESS ON FILE |
| PETTIS, JOE | ADDRESS ON FILE |
| PETTIT, AARON | ADDRESS ON FILE |
| PETTIT, CAMERON | ADDRESS ON FILE |
| PETTIT, ROBERT | ADDRESS ON FILE |
| PETTITT, ANGELA | ADDRESS ON FILE |
| PETTRY, ROGER | ADDRESS ON FILE |
| PETTUS, BYRON | ADDRESS ON FILE |
| PETTY EXPRESS TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PETTY, ERIC | ADDRESS ON FILE |
| PETTY, GREG | ADDRESS ON FILE |
| PETTY, HASAAN | ADDRESS ON FILE |
| PETTY, JARRETT | ADDRESS ON FILE |
| PETTY, JIMMIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETTY, PHILIP L | ADDRESS ON FILE |
| PETTY, RICKEY | ADDRESS ON FILE |
| PETTY, STAN | ADDRESS ON FILE |
| PETTY, TREVON | ADDRESS ON FILE |
| PEYTON BURNHAM | ADDRESS ON FILE |
| PEYTON J THOMAS | ADDRESS ON FILE |
| PEYTON VENDOR / FOUNTAIN CO | LOCKBOX 773496, 3496 SOLUTIONS CENTER CHICAGO IL 60677 |
| PEYTON VENDOR / MID-SOUTH | LOCKBOX 773496, 3496 SOLUTIONS CENTER CHICAGO IL 60677 |
| PEYTON VENDOR / NORTHERN | LOCKBOX 773496, 3496 SOLUTIONS CENTER CHICAGO IL 60677 |
| PEYTON VENDOR / PHOENIX | LOCKBOX 773496, 3496 SOLUTIONS CENTER CHICAGO IL 60677 |
| PEYTON VENDOR / SOUTHEASTERN | LOCKBOX 773496, 3496 SOLUTIONS CENTER CHICAGO IL 60677 |
| PEYTON, CHRISTOPHER | ADDRESS ON FILE |
| PEYTON, MORRIS | ADDRESS ON FILE |
| PEYTON, MORRIS L | ADDRESS ON FILE |
| PEZQUEDA, JORGE | ADDRESS ON FILE |
| PEZZI, JOSHUA | ADDRESS ON FILE |
| PEZZINO, ANTHONY | ADDRESS ON FILE |
| PEZZINO, JOHN | ADDRESS ON FILE |
| PFAFF, MARK | ADDRESS ON FILE |
| PFANNENSTIEL, LISA | ADDRESS ON FILE |
| PFARR, MATTHEW | ADDRESS ON FILE |
| PFEIFER, RICHARD | ADDRESS ON FILE |
| PFEIFFER, SCOTT | ADDRESS ON FILE |
| PFK EXPRESS LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PFLIEGER, MICHAEL J | ADDRESS ON FILE |
| PG & V TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PG EXPRESS INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| PG FREIGHT SERVICE CO | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PG GOLF LLC | 12520 W AIRPORT BLVD STE 900 SUGAR LAND TX 77478 |
| PG SPECIALIZED PLUS, LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PG&E | 300 LAKESIDE DR OAKLAND CA 94612-3534 |
| PG&E | C/O BANKRUPTCY DEPT PO BOX 8329 STOCKTON CA 95208 |
| PG&E | PO BOX 997300 SACRAMENTO CA 95899-7300 |
| PGA TRANSPORT LLC | 3910 TORRINGTON AVENUE PARMA OH 44134 |
| PGH EXPRESS LP | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| PGHOC SHIPPING LLC | A & P WAREHOUSE, 748 CADENCE VIEW WAY HENDERSON NV 89011 |
| PGHOC SHIPPING LLC | 3118 S. LINDA WAY SANTA ANA CA 92704 |
| PGL | CONNECTING BUS. ON TIME 2800 STORY ROAD WEST STE. 100 IRVING TX 75038 |
| PGL | C/O PERIMETER INTERNATIONAL PO BOX 975649 DALLAS TX 75373 |
| PGP SOLUTIONS | 7754 DE LA LOIRE ANJOU QC H1K3M8 CANADA |
| PGS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PGW | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| PGW | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| PHALEN, AMANDA | ADDRESS ON FILE |
| PHAN I YOUNG | ADDRESS ON FILE |
| PHANG CHIN INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PHANTOM LOGISTICS | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| PHANTRO TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PHARAOH TRUCKING CORPORATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
| --- | --- |
| PHARES, ANN | ADDRESS ON FILE |
| PHARES, JOSH | ADDRESS ON FILE |
| PHARMACHEM LABORATORIES | 766 S DEPOT DR STE 2 OGDEN UT 84404 |
| PHASE II | ATTN: PHYLLIS SACCHI 21 INDUSTRIAL AVE UPPER SADDLE RIVER NJ 07458 |
| PHASE II DIESEL INC | 186 S ROBINSON AVE NEWBURGH NY 12550 |
| PHASE II TRANSPORTATION, INC. | P O BOX 470 WASHOUGAL WA 98671 |
| PHASE TWO ECHO GLOBAL | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| PHEA, RASMEY | ADDRESS ON FILE |
| PHELAN, WAYNE | ADDRESS ON FILE |
| PHELPS, BRANDON | ADDRESS ON FILE |
| PHELPS, BROK | ADDRESS ON FILE |
| PHELPS, JOHN | ADDRESS ON FILE |
| PHELPS, RONALD | ADDRESS ON FILE |
| PHENECIE, TOM | ADDRESS ON FILE |
| PHENOMENAL TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PHER TRUCKING | 1910 COLETA PLACE GARLAND TX 75040 |
| PHIL BANE | ADDRESS ON FILE |
| PHIL DORNBIER TRUCKING INC | 217 STATE STREET GARNER IA 50438 |
| PHILA OCCHEALTH | DBA WORKNET OCC MED, PO BOX 827842 PHILADELPHIA PA 19182 |
| PHILAMALEE, PAUL | ADDRESS ON FILE |
| PHILIP & JENNIFER DIRUSSO | ADDRESS ON FILE |
| PHILIP CULLUM | ADDRESS ON FILE |
| PHILIP J SIMMONS | ADDRESS ON FILE |
| PHILIP PADGETT MD | ADDRESS ON FILE |
| PHILIP WALTON | ADDRESS ON FILE |
| PHILIPPE J POTTER | ADDRESS ON FILE |
| PHILIPS MUSTANG LLC | 5200 S W MEADOWS RD LAKE OSWEGO OR 97035 |
| PHILIPS, PATRICK | ADDRESS ON FILE |
| PHILISTIN, DANIEL | ADDRESS ON FILE |
| PHILL CAP (8460) | ATT PROXY MGR 141 W JACKSON BLVD CBOT BLDG, STE 3050 CHICAGO IL 60604 |
| PHILLIP AVILA | ADDRESS ON FILE |
| PHILLIP D GAMBLE | ADDRESS ON FILE |
| PHILLIP H STEWART | ADDRESS ON FILE |
| PHILLIP K DOW | ADDRESS ON FILE |
| PHILLIP, JAMES | ADDRESS ON FILE |
| PHILLIPS BODY SHOP INC | 133 GRAY RD GORHAM ME 04038 |
| PHILLIPS COLLECTION | ATTN: DAVID MANN CLAIMS 916 FINCH AVE HIGH POINT NC 27263 |
| PHILLIPS FEED & PET SUPPLY | 1005 BROOKSIDE ROAD STE 350 ALLENTOWN PA 18106 |
| PHILLIPS LAWN, LLC | PO BOX 14021 SHAWNEE MISSION KS 66285 |
| PHILLIPS PLATING CORP | ATTN: LINDA SCHILLING 984 N LAKE AVE PHILLIPS WI 54555 |
| PHILLIPS TANK & STRUCTURE | ATTN: ACCOUNTS RECEIVABLE 13A TALBOT AVE BRADDOCK PA 15104 |
| PHILLIPS TRANSPORTATION INC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| PHILLIPS VAN-HEUSEN | ATTN: NICOLE RANDAZZO 127 LIBERTY INDUSTRIAL PKWY MCDONOUGH GA 30253 |
| PHILLIPS, ADAM W | ADDRESS ON FILE |
| PHILLIPS, ALEISHA | ADDRESS ON FILE |
| PHILLIPS, ALEXANDER | ADDRESS ON FILE |
| PHILLIPS, BENNETT | ADDRESS ON FILE |
| PHILLIPS, CARL | ADDRESS ON FILE |
| PHILLIPS, CHRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, CLIFTON | ADDRESS ON FILE |
| PHILLIPS, COREY | ADDRESS ON FILE |
| PHILLIPS, CURTIS PHILLIPS | ADDRESS ON FILE |
| PHILLIPS, DANIELLE | ADDRESS ON FILE |
| PHILLIPS, DAVID | ADDRESS ON FILE |
| PHILLIPS, DEMARQUIS | ADDRESS ON FILE |
| PHILLIPS, DONVIANTE | ADDRESS ON FILE |
| PHILLIPS, DOUGLAS | ADDRESS ON FILE |
| PHILLIPS, DOUGLAS | ADDRESS ON FILE |
| PHILLIPS, EDWARD | ADDRESS ON FILE |
| PHILLIPS, FRED | ADDRESS ON FILE |
| PHILLIPS, GARRET | ADDRESS ON FILE |
| PHILLIPS, JAMES | ADDRESS ON FILE |
| PHILLIPS, JESSIE | ADDRESS ON FILE |
| PHILLIPS, KAMERON | ADDRESS ON FILE |
| PHILLIPS, KAREN | ADDRESS ON FILE |
| PHILLIPS, KIRK | ADDRESS ON FILE |
| PHILLIPS, KRISTAN | ADDRESS ON FILE |
| PHILLIPS, KURT A | ADDRESS ON FILE |
| PHILLIPS, LARRY | ADDRESS ON FILE |
| PHILLIPS, MARVIN | ADDRESS ON FILE |
| PHILLIPS, MATTHEW | ADDRESS ON FILE |
| PHILLIPS, MICHAEL | ADDRESS ON FILE |
| PHILLIPS, MICHAEL W | ADDRESS ON FILE |
| PHILLIPS, NATHAN | ADDRESS ON FILE |
| PHILLIPS, OTIS | ADDRESS ON FILE |
| PHILLIPS, PATRICK | ADDRESS ON FILE |
| PHILLIPS, PAUL | ADDRESS ON FILE |
| PHILLIPS, PRESTON | ADDRESS ON FILE |
| PHILLIPS, REGINALD | ADDRESS ON FILE |
| PHILLIPS, ROB | ADDRESS ON FILE |
| PHILLIPS, ROBERT | ADDRESS ON FILE |
| PHILLIPS, RODERICK | ADDRESS ON FILE |
| PHILLIPS, RUDOLPH | ADDRESS ON FILE |
| PHILLIPS, RUTH | ADDRESS ON FILE |
| PHILLIPS, SADEKIE | ADDRESS ON FILE |
| PHILLIPS, SAMUEL | ADDRESS ON FILE |
| PHILLIPS, SANDRAE | ADDRESS ON FILE |
| PHILLIPS, SHEREE | ADDRESS ON FILE |
| PHILLIPS, SHERRI | ADDRESS ON FILE |
| PHILLIPS, STAZSA | ADDRESS ON FILE |
| PHILLIPS, STEVEN | ADDRESS ON FILE |
| PHILLIPS, TERRENCE | ADDRESS ON FILE |
| PHILLIPS, TIMOTHY | ADDRESS ON FILE |
| PHILLIPS, TODD | ADDRESS ON FILE |
| PHILLIPS, WILLIAM | ADDRESS ON FILE |
| PHILMORE, KAMAYA | ADDRESS ON FILE |
| PHILS COUNTY LINE SERVICE INC | 23680 WEST US 10 REED CITY MI 49677 |
| PHILS GARAGE LLC | 5370 RTE 193 BLDG D KINGSVILLE OH 44048 |

| Claim Name | Address Information |
|---|---|
| PHIMMASONE, MIKE | ADDRESS ON FILE |
| PHIPPS GENERATIONAL WEALTH, LLC | OR PROVIDENT COMMERCIAL FINANCE, LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| PHIPPS, COREY | ADDRESS ON FILE |
| PHIPPS, GERREN | ADDRESS ON FILE |
| PHIPPS, JOHN COREY | ADDRESS ON FILE |
| PHIPPS, TIMOTHY | ADDRESS ON FILE |
| PHL TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PHLOEM TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PHOEBE CORPORATE HEALTH CENTER | 2410 SYLVESTER ROAD ALBANY GA 31705 |
| PHOENICIA TRADING | ADDRESS ON FILE |
| PHOENIX CARGO LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PHOENIX CITY TREASURER | PO BOX 29690 PHOENIX AZ 85038 |
| PHOENIX CONTROLS | 75 DISCOVERY WAY ACTON MA 01720 |
| PHOENIX EXPEDITE | OR FIRST AVENUE FUNDING LLC PO BOX 16714 ATLANTA GA 30321-0714 |
| PHOENIX EXPRESS TRANS CORP | 6 POND CT, 0 HILLSBOROUGH NJ 08844 |
| PHOENIX EXPRESS TRANS CORP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PHOENIX FENCE COMPANY | PO BOX 21183 PHOENIX AZ 85036 |
| PHOENIX FIRE PROTECTION INC | 2022 SNYDER AVE CHEYENNE WY 82001 |
| PHOENIX FIRE SYSTEMS | DBA BASIC FIRE, 26113 S RIDGELAND AVE MONEE IL 60449 |
| PHOENIX FIRE SYSTEMS | DBA BASIC FIRE, 13825 S. INDIANA AVE CHICAGO IL 60827 |
| PHOENIX FLEXOGRAPHIC | ATTN: MARK HUNT 320 ANDERSON RD. ALBEMARLE NC 28001 |
| PHOENIX FREIGHT SVCS CORP | 2186 BALMORAL AVE UNION NJ 07083 |
| PHOENIX HAULING LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PHOENIX LOGISTICS CORP | 866 N TAMARAC BLVD ADDISON IL 60101 |
| PHOENIX SPECIALIZED SVCS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| PHOENIX TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PHOENIX TRANSPORTATION SERVICES, LLC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| PHOENIX TRUCKING COMPANY LLC | 1379 N CREEK DR WIXOM MI 48393 |
| PHOENIX TRUXX | ADDRESS ON FILE |
| PHOENIX UNITED LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PHOENIX XPRESS LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| PHOENIX, KEITH | ADDRESS ON FILE |
| PHOMMACHARINH, JOHNSON | ADDRESS ON FILE |
| PHOTON LOGISTICS INCORPORATED | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| PHP 7 EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PHUQUY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PHYLLIS MITCHELL | ADDRESS ON FILE |
| PHYSICAL EXAMS, INC | 313 MACCORKLE SW, STE 201 CHARLESTON WV 25303 |
| PHYSICIANS HEALTH CENTER | 8100 OAK LN STE 400 MIAMI LAKES FL 33016 |
| PHYSICIANS HEALTH CENTER | 6990 NW 37TH AVE MIAMI FL 33147 |
| PHYSICIANS HEALTH CENTER | 7887 N. KENDALL DR., 102 MIAMI FL 33156 |
| PHYSICIANS HEALTH CENTER | 6221 NW 36TH STREET MIAMI FL 33166 |
| PHYSICIANS HEALTH CENTER | 20535 NW 2ND AVE., 150 MIAMI FL 33169 |
| PHYSICIANS IMMEDIATE CARE | NORTH CHICAGO LLC, PO BOX 8799 CAROL STREAM IL 60197-8799 |
| PHYSICIANS IMMEDIATE CARE CHIC | BILLING DEPARTMENT, PO BOX 8799 CAROL STREAM IL 60197 |
| PI FIN CORP/CDS (5075) | ATT ROB MCNEIL OR PROXY MGR 666 BURRARD ST STE 1900 VANCOUVER BC V6C 2G3 CANADA |
| PIACENTINO, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PIAM MANSOURI-FARD | ADDRESS ON FILE |
| PIANO STUDIOS & SHOWCASE. | 1560 BIDDLE RD MEDFORD OR 97504 |
| PIAZZA, JEREMIAH | ADDRESS ON FILE |
| PIAZZA, JEREMIAH | ADDRESS ON FILE |
| PIAZZOLA, RYAN | ADDRESS ON FILE |
| PIB INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| PICA-SNEEDEN, CHARLES | ADDRESS ON FILE |
| PICARD, JUSTIN | ADDRESS ON FILE |
| PICARD, NICOLE | ADDRESS ON FILE |
| PICARELLO, KIMBERLY | ADDRESS ON FILE |
| PICCOLO INC | PO BOX 9850 BOWLINGGREEN KY 42101 |
| PICH, NICK | ADDRESS ON FILE |
| PICHARDO, CARLOS | ADDRESS ON FILE |
| PICHLER, OLIVIA | ADDRESS ON FILE |
| PICKENS BIZNESS SERVICES LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| PICKENS FAMILY LOGISTICS, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PICKENS, CARLOS | ADDRESS ON FILE |
| PICKENS, CHANCE | ADDRESS ON FILE |
| PICKENS, DARRELL E | ADDRESS ON FILE |
| PICKERS, CHRIS | ADDRESS ON FILE |
| PICKETT, MICHAEL | ADDRESS ON FILE |
| PICKETT, RICK | ADDRESS ON FILE |
| PICKNEY TRANSPORTATION COMPANY LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PICTURE ME ROLLIN TRUCKING LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| PIDEL LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PIED PIPER EXTERMINATORS, INC. | 210 AIRPORT BLVD. FREEDOM CA 95019 |
| PIEDMONT HEALTHCARE, INC. | PO BOX 102859 ATLANTA GA 30368 |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DR CHARLOTTE NC 28210 |
| PIEDMONT NATURAL GAS CO. | PO BOX 1246 CHARLOTTE NC 28201-1246 |
| PIEDMONT TRIAD | 115 S. CHESTNUT WINSTON SALEM NC 27101 |
| PIEDMONT TRUCK TIRES, INC. | PO BOX 18228 GREENSBORO NC 27419 |
| PIEDMONT TRUCK TIRES, INC. | PIEDMONT TT COLUMBIA, 1401 PINEVIEW RD COLUMBIA SC 29209 |
| PIER OF D NORT | 6035 HWY 70 E SAINT GERMAIN WI 54558 |
| PIER OF D NORT | ATTN: LORI ADLER 6035 HWY 70 E ST GERMAIN WI 54558 |
| PIER TRANSPORTATION INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| PIERCE COUNTY BUDGET & FINANCE | PO BOX 11621 TACOMA WA 98411 |
| PIERCE COUNTY FINANCE DEPT | ATTN JASON THIESSEN 950 FAWCETT AVE, STE 100 TACOMA WA 98402-5603 |
| PIERCE HARRINGTON, ROBIN | ADDRESS ON FILE |
| PIERCE LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PIERCE LOGISTICS LLC (MC114223) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PIERCE TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| PIERCE, BERNARD | ADDRESS ON FILE |
| PIERCE, BRIAN | ADDRESS ON FILE |
| PIERCE, CHRISTOPHER | ADDRESS ON FILE |
| PIERCE, CLYDE | ADDRESS ON FILE |
| PIERCE, DENNIS | ADDRESS ON FILE |
| PIERCE, ETHAN | ADDRESS ON FILE |
| PIERCE, JACOB | ADDRESS ON FILE |
| PIERCE, JEREMY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PIERCE, JEREMY | ADDRESS ON FILE |
| PIERCE, JOEL | ADDRESS ON FILE |
| PIERCE, LAWRENCE | ADDRESS ON FILE |
| PIERCE, RANDY | ADDRESS ON FILE |
| PIERCE, REGINALD | ADDRESS ON FILE |
| PIERCE, RICHARD | ADDRESS ON FILE |
| PIERCE, THOMAS | ADDRESS ON FILE |
| PIERCY, BRYAN | ADDRESS ON FILE |
| PIERCY, TIMOTHY | ADDRESS ON FILE |
| PIERFEDERICI, JERRY | ADDRESS ON FILE |
| PIERRE BERTRAND | ADDRESS ON FILE |
| PIERRE C LEDBETTER | ADDRESS ON FILE |
| PIERRE FORTUNE | ADDRESS ON FILE |
| PIERRE SMITH | ADDRESS ON FILE |
| PIERRE TRUCK LINES INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PIERRE, FRANTZLEY | ADDRESS ON FILE |
| PIERRE, FRANTZLEY | ADDRESS ON FILE |
| PIERRE, MATSOLILAS | ADDRESS ON FILE |
| PIERSCHALLA, STEVEN | ADDRESS ON FILE |
| PIERSON, MILTON | ADDRESS ON FILE |
| PIERSON, PRINCETON | ADDRESS ON FILE |
| PIETRZAK, CASEY | ADDRESS ON FILE |
| PIFER PROPERTY HOLDINGS, LP | ATTN: KEVIN PIFER, PIFER SONS, LLC 687 CLEAR BROOK DRIVE KELLER TX 76248 |
| PIGEON FREIGHT SVCS, INC. | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| PIGG, FLOYD | ADDRESS ON FILE |
| PIGGOTT, CASEY | ADDRESS ON FILE |
| PIGGYBACK SERVICE CO. | P O BOX 5262 CHARLOTTE NC 28299 |
| PIKAL, LAUREN | ADDRESS ON FILE |
| PIKE TRANSFER, LLC | 7520 WELCOME ROAD NEW GERMANY MN 55367 |
| PIKE TRANSPORT, INC. | 353 US 41 EAST NEGAUNEE MI 49866 |
| PIKE, JEFFREY | ADDRESS ON FILE |
| PIKES, MALCOLM | ADDRESS ON FILE |
| PIKUL, MATEUSZ | ADDRESS ON FILE |
| PILARSKI, ABAGALE | ADDRESS ON FILE |
| PILCH, SCOTT | ADDRESS ON FILE |
| PILCHER, SAMUEL | ADDRESS ON FILE |
| PILGER, MICHAEL | ADDRESS ON FILE |
| PILGRIM, JUSTIN | ADDRESS ON FILE |
| PILLARD TRANSPORTATION LLC | 14535 SKYGAZE ST HOUSTON TX 77090-6205 |
| PILLMEIER, PILLSIE | ADDRESS ON FILE |
| PILLOW, JAMES | ADDRESS ON FILE |
| PILLOW, ROBERT | ADDRESS ON FILE |
| PILOT | 4607 S. HARDING STREET INDIANAPOLIS IN 46217 |
| PILOT 777 LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PILOT TRANS INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| PILOT TRAVEL CENTERS LLC | PO BOX 11407 BIRMINGHAM AL 35246 |
| PILOT TRAVEL CENTERS LLC | 5500 LONAS RD KNOXVILLE TN 37909 |
| PILOT TRAVEL CENTERS LLC | ADAM WRIGHT, CHIEF EXECUTIVE OFFICER 5500 LONAS DRIVE KNOXVILLE TN 37909 |
| PILOT TRAVEL CENTERS LLC | 5508 LONAS DRIVE KNOXVILLE TN 37909 |

| Claim Name | Address Information |
|---|---|
| PILOT, MATHEW | ADDRESS ON FILE |
| PILUSOS SALES AND SERVICE LLC | PO BOX 342, 121 MOHAWK ST WHITESBORO NY 13492 |
| PILUSOS SERVICE | PO BOX 342 WHITESBORO NY 13492 |
| PIMA COUNTY | PO BOX 29011 PHOENIX AZ 85038 |
| PIMA COUNTY TREASURER | PO BOX 29011 PHOENIX AZ 85038 |
| PIMENTEL, DAVID | ADDRESS ON FILE |
| PIMENTEL, JORGE | ADDRESS ON FILE |
| PIMENTEL, JUSTIN | ADDRESS ON FILE |
| PIMENTEL, LISA | ADDRESS ON FILE |
| PIMENTEL, LUIS | ADDRESS ON FILE |
| PIMENTEL, MATTHEW | ADDRESS ON FILE |
| PIMENTEL, RICARDO | ADDRESS ON FILE |
| PIN 2 PIN LOGISTICS LTD | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| PINA CARGO LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| PINA TRUCKING | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| PINA TRUCKING LLC (LOS ANGELES CA) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PINA, JOSE | ADDRESS ON FILE |
| PINAQUEL GROUP LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PINCHIN LTD | 2470 MILLTOWER COURT MISSISSAUGA ON L5N 7W5 CANADA |
| PINCKNEY, JELANI | ADDRESS ON FILE |
| PINCKNEY, JOHN | ADDRESS ON FILE |
| PINDER, DAVID | ADDRESS ON FILE |
| PINE DOOR MANUFACTURING INC | PO BOX 178 DARBY MT 59829 |
| PINE LOGISTICS CORP | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PINE PALLET EXPRESS, INC. | 3909 TR 369 MILLERSBURG OH 44654 |
| PINE POINT FARMS TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PINE TREE TOWING | 11427 E PIKE CAMBRIDGE OH 43725 |
| PINEAPPLE TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PINEAU, JOHN | ADDRESS ON FILE |
| PINEAU, JOHN | ADDRESS ON FILE |
| PINEDA ARTEAGA, MIGUEL | ADDRESS ON FILE |
| PINEDA LOGISTIC LLC | OR ECAPITAL FREIGHT FACTORING IN PO BOX 206773 DALLAS TX 75320-6773 |
| PINEDA, MIGUEL | ADDRESS ON FILE |
| PINEDA, ULISES | ADDRESS ON FILE |
| PINEGAR, PATRICK | ADDRESS ON FILE |
| PINEIRO GARCIA, RAYMOND | ADDRESS ON FILE |
| PINEIRO, LOUIS E | ADDRESS ON FILE |
| PINETTE, STEVEN | ADDRESS ON FILE |
| PINEWOOD STUDIOS | 461 SANDY CREEK RD SUITE 1102 ATLANTA GA 30214 |
| PINEWOOD TRANSPORT, LTD. | 1651 REFUGEE ROAD COLUMBUS OH 43207 |
| PING PONG EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PING PONG EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING (EAST) CORP PO BOX 100920 ATLANTA GA 30384-0920 |
| PINHO, JOSEPH | ADDRESS ON FILE |
| PINK LOGISTICS LLC | 325 INDUSTRIAL RD ADAMSVILLE TN 38310 |
| PINK LOGISTICS LLC | OR INVOICE SOLUTIONS, PO BOX 858 ADAMSVILLE TN 38310 |
| PINK LOGISTICS LLC | OR BINTEE CAPITAL, 4940 W LAWRENCE AVE CHICAGO IL 60630 |
| PINK PANTHERS, INC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PINKER, AMY | ADDRESS ON FILE |
| PINKHAM, AUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PINKI Y CEREBRO LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| PINKNEY, ANTHONY | ADDRESS ON FILE |
| PINKNEY, JOSHUA | ADDRESS ON FILE |
| PINKOWSKI, TODD | ADDRESS ON FILE |
| PINKSTON, LAWRENCE | ADDRESS ON FILE |
| PINKSTON, PAUL | ADDRESS ON FILE |
| PINNACLE ELITE LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| PINNACLE FARM LABOR INC | P O BOX 1149 SOMIS CA 93066 |
| PINNACLE FLEET SOLUTIONS | PO BOX 742294 ATLANTA GA 30384 |
| PINNACLE HEALTH ABC LLC | PO BOX 826813 PHILADELPHIA PA 19182 |
| PINNACLE MFG CO INC | 17680 BUTTERFIELD BLVD STE 100 MORGAN HILL CA 95037 |
| PINNACLE PETROLEUM, INC | 16551 GEMINI LANE HUNTINGTON BEACH CA 92647 |
| PINNACLE PROPANE, LLC | 124-MIDLAND, TX SVC CNTR, PO BOX 801167 KANSAS CITY MO 64180 |
| PINNACLE PROPANE, LLC | PO BOX 140128 IRVING TX 75014 |
| PINNACLE PROPANE, LLC | 124 MIDLAND, PO BOX 20581 DALLAS TX 75320 |
| PINNACLE PROPANE, LLC | 124-MIDLAND, TX SVC CENTER PO BOX 205814 DALLAS TX 75320 |
| PINNACO TRANSPORTATION | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| PINNICK, BARRY | ADDRESS ON FILE |
| PINO, JOHN | ADDRESS ON FILE |
| PINON, ALEXIS | ADDRESS ON FILE |
| PINPOINT LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| PINSON, BENNY | ADDRESS ON FILE |
| PINSON, CATTO L | ADDRESS ON FILE |
| PINSON, DAKOTA | ADDRESS ON FILE |
| PINTER, PHILLIP M | ADDRESS ON FILE |
| PINTO EXPRESS L.L.C. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PINTO, JOHN | ADDRESS ON FILE |
| PINTOR, RAUL | ADDRESS ON FILE |
| PINWHEEL COMPANY | 1063 MARIPOSA DR YUBA CITY CA 95991 |
| PINZARU EXPRESS INC | 2125 138TH PLACE SE MILL CREEK WA 98012 |
| PINZON, JULIO | ADDRESS ON FILE |
| PIO, JOSE | ADDRESS ON FILE |
| PIONEER ATHELETICS | 4529 INDUSTRIAL PKWY CLEVELAND OH 44135 |
| PIONEER CARAVAN TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PIONEER DOCK EQUIPMENT | D/B/A: PIONEER MANUFACTURING INC PO BOX 338 SPRING HILL TN 37174 |
| PIONEER HEATING AND | AIR CONDITIONING COMPANY, INC 4604 MILL BRANCH LN. KNOXVILLE TN 37938 |
| PIONEER HEATING AND | AIR CONDITIONING COMPANY, INC CONDITIONING, INC, 4604 MILL BRANCH LANE KNOXVILLE TN 37938 |
| PIONEER LOADING DOCK EQUIP | P.O. BOX 338 SPRING HILL TN 37174 |
| PIONEER LOADING DOCK EQUIPMENT | PO BOX 338 SPRING HILL TN 37174 |
| PIONEER MANUFACTURING INC | PO BOX 338 SPRING HILL TN 37174 |
| PIONEER TRANSPORTATION LTD. | N2130 HWY 17 MERRILL WI 54452 |
| PIOTROWSKI, MISTY | ADDRESS ON FILE |
| PIOTROWSKI, THOMAS | ADDRESS ON FILE |
| PIOUS LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PIPE CREEK WINES | ATTN: ANDY ZOULIAS 7204 RAINBOW LN FREDERICK MD 21702 |
| PIPER, ALFRED | ADDRESS ON FILE |
| PIPER, FRITZI | ADDRESS ON FILE |
| PIPER, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PIPES TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PIPPEN, DANJAI | ADDRESS ON FILE |
| PIPPIN TOWING CO | 1417 US 67 FESTUS MO 63028 |
| PIPPIN TRUCK SERVICE LLC | 1417 US HIGHWAY 67 FESTUS MO 63028 |
| PIPPIN, RAY | ADDRESS ON FILE |
| PIPPIN, ROBERT | ADDRESS ON FILE |
| PIQUA TRANSFER & STORAGE COMPANY | PIQUA TRANSFER & STORAGE COMPANY PO BOX 823 PIQUA OH 45356 |
| PIRO, ANTHONY | ADDRESS ON FILE |
| PIRTEK OHARE | ADDRESS ON FILE |
| PIRTEK OHARE | ADDRESS ON FILE |
| PIRULES TRUCKING INC | 11404 A AVE HESPERIA CA 92345 |
| PISTELLO, JOSEPH | ADDRESS ON FILE |
| PISTOL RIVER MUSHROOMS | 24940 PISTOL RIVER LOOP GOLD BEACH OR 97444 |
| PISTON TRANSPORT LTD | PO BOX 2121 STATION-A ABBOTSFORD BC V2T 3X8 CANADA |
| PIT STOP TTS | 2050 S CHICAGO ST JOLIET IL 60436 |
| PITBULL TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PITBULL TRANSPORT LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| PITBULL TRUCKING LLC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| PITBULL TRUCKING LLC (LAS VEGAS NV) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PITCHER, CONNER | ADDRESS ON FILE |
| PITCO FRIALATOR | TECH LOGISTICS, 300 ELM ST UNIT 1 MILFORD NH 03055 |
| PITCO FRIALATOR PEMBROKE | ATTN: 5923RDWY TECH LOGISTICS 300 ELM ST MILFORD NH 03055 |
| PITCO FRIALATOR PEMBROKE | ATTN: DANA DRAPER TECH LOGISTICS 300 ELM ST UNIT 1 MILFORD NH 03055 |
| PITCO FRIALATOR PEMBROKE | TECH LOGISTICS 300 ELM STREET UNIT 1 MILFORD NH 03055 |
| PITCOCK BIOMEDICAL SUPPLY | 5894 MURFREESBORO HWY MANCHESTER TN 37355 |
| PITCOCK, STEVE | ADDRESS ON FILE |
| PITEL, BRUCE E | ADDRESS ON FILE |
| PITKUS, MARK | ADDRESS ON FILE |
| PITNEY BOWES | 5490 INDUSTRIAL COURT SUITE 100 WHITESTOWN IN 46075 |
| PITNEY BOWES BANK INC - RESERVE ACCOUNT | 3001 SUMMER ST STAMFORD CT 06926 |
| PITNEY BOWES BANK INC - RESERVE ACCOUNT | PO BOX 223648 PITTSBURGH PA 15250 |
| PITNEY BOWES BANK INC PURCHASE POWER | PO BOX 981026 BOSTON MA 02298 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 981022 BOSTON MA 02298 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 2225 AMERICAN DR NEENAH WI 54956 |
| PITNEY BOWES INC. | PO BOX 981039 BOSTON MA 02298 |
| PITNEY BOWES INC. | PO BOX 371896 PITTSBURGH PA 15250 |
| PITNEY BOWES LEASING | P.O. BOX 278 ORANGEVILLE ON L9W 2Z7 CANADA |
| PITNEY BOWES OF CANADA LTD | PO BOX 190 ORANGEVILLE ON L9W 2Z6 CANADA |
| PITNEY BOWES PRESORT SERVICES, INC. | PO BOX 6808 DEPT 008 CAROL STREAM IL 60197 |
| PITNEY WORKS | PO BOX 280 ORANGEVILLE ON L9W 2Z7 CANADA |
| PITRE, BYRON | ADDRESS ON FILE |
| PITSCH, ROBERT | ADDRESS ON FILE |
| PITT EXPRESS SYSTEMS, LLC | 429 MOON CLINTON RD CORAOPOLIS PA 15108 |
| PITT OHIO | 15 27TH ST PITTSBURGH PA 15222 |
| PITT OHIO EXPRESS, LLC | 15 27TH STREET PITTSBURGH PA 15222 |
| PITT PLASTICS | ATTN: ANN KELLER P O BOX 356 PITTSBURG KS 66762 |
| PITT PLASTICS | ATTN: LAURA COVEY P O BOX 356 PITTSBURG KS 66762 |
| PITT, BERNARD | ADDRESS ON FILE |
| PITTA, LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PITTLER, JEFFERY | ADDRESS ON FILE |
| PITTMAN ELECTRIC SERVICES INC | PO BOX 402 FERGUS ON N1M 3E2 CANADA |
| PITTMAN TRUCKING, INC. | 367 POWDERMILL CREEK ROAD NEWLAND NC 28657 |
| PITTMAN, ANTHONY | ADDRESS ON FILE |
| PITTMAN, DANA | ADDRESS ON FILE |
| PITTMAN, DEMETRIUS | ADDRESS ON FILE |
| PITTMAN, DEXTER | ADDRESS ON FILE |
| PITTMAN, DOUGLAS | ADDRESS ON FILE |
| PITTMAN, JEFFREY | ADDRESS ON FILE |
| PITTMAN, JOHNNY | ADDRESS ON FILE |
| PITTMAN, JUNIOUS | ADDRESS ON FILE |
| PITTMAN, KENEISHA | ADDRESS ON FILE |
| PITTMAN, LACY | ADDRESS ON FILE |
| PITTMAN, NESBY | ADDRESS ON FILE |
| PITTMAN, RAHMAN | ADDRESS ON FILE |
| PITTMAN, STEVE | ADDRESS ON FILE |
| PITTS & SONS TOWING AND RECOVERY | C/O DIRECMANAGEMENT INC 4320 DOWNTOWNER LOOP S MOBILE AL 36609 |
| PITTS, ARTHUR | ADDRESS ON FILE |
| PITTS, GARRY | ADDRESS ON FILE |
| PITTS, JOSHUA | ADDRESS ON FILE |
| PITTS, LAWRENCE | ADDRESS ON FILE |
| PITTS, LEWIS | ADDRESS ON FILE |
| PITTS, NORRIS | ADDRESS ON FILE |
| PITTS, ZINA | ADDRESS ON FILE |
| PITTSFORD COLLISIONLLC. | 4492 S PITTSFORD RD PITTSFORD MI 49271 |
| PITTSTOP EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PIUS TAKES HORSE | ADDRESS ON FILE |
| PIVAS, NEDELJKO | ADDRESS ON FILE |
| PIVOT OCCUPATIONAL HEALTH | D/B/A WORKPRO OCCUPATIONAL & EMPLOYEE HEALTH 501 FAIRMOUNT AVE SUITE 302 TOWSON MD 21286 |
| PIVOT TECHNOLOGY SERVICES CORP | 6025 THE CORNERS PKWY SUITE 120 NORCROSS GA 30092 |
| PIVOT TECHNOLOGY SERVICES CORP | P.O. BOX 733113 DALLAS TX 75373 |
| PIZARRO, GUSTAVO | ADDRESS ON FILE |
| PIZZANO, JAVIER | ADDRESS ON FILE |
| PJ TRANS INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| PJ TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PJ&T TRANSPORTATION LLC | 710 E JACKSON ST WEST UNITY OH 43570 |
| PJS INC TRAILER & REEFER REPAIR | PO BOX 880 STANFIELD OR 97875 |
| PJS INC TRAILER & REEFER REPAIR | PO BOX 880  EXIT 198 OFF INTERSTATE 84 STANFIELD OR 97875 |
| PJS INC TRUCK TRAILER AND REEFER REPAIR | PO BOX 880 EXIT 198 OFF OF INTERSTATE 84 STANFIELD OR 97875 |
| PK | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425 |
| PKAYS TRANSPORTATION INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| PKD EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PKT TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PL DEVELOPMENTS | ATTN: JOE CAPOBIANCO 200 HICKS ST WESTBURY NY 11590 |
| PL DEVELOPMENTS | ATTN: JOE CAPOBIANCO TRANSPORTATION 200 HICKS WESTBURY NY 11590 |
| PLACE, TODD | ADDRESS ON FILE |
| PLACENCIA, KIMBERLY | ADDRESS ON FILE |
| PLACID REFINING COMPANY, LLC | 1940 LA-1 PORT ALLEN LA 70767 |

| Claim Name | Address Information |
| --- | --- |
| PLAIN, JAMES | ADDRESS ON FILE |
| PLAINFIELD EQUIPMENT | 716 W. MAIN ST PLAINFIELD IN 46168 |
| PLAINFIELD LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PLAINFIELD TRUCKING, INC. | P. O. BOX 306 PLAINFIELD WI 54966 |
| PLAINS TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PLAINVIEW WATER DISTRICT | 10 MANETTO HILL RD PLAINVIEW NY 11803 |
| PLAISANCE, JAMES | ADDRESS ON FILE |
| PLAISTED COMPANIES INC | PO BOX 332 ELK RIVER MN 55330 |
| PLAISTED, BRAD | ADDRESS ON FILE |
| PLAKIO, MATTHEW | ADDRESS ON FILE |
| PLAMBECK JR, JAMES A | ADDRESS ON FILE |
| PLAN B EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PLANA TRANSPORTATION INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| PLANE, CHRISTOPHER | ADDRESS ON FILE |
| PLANET GROUP INC | 1600 N DE PRIZIO DR MELROSE PARK IL 60160 |
| PLANET LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PLANET LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PLANET TRANSPORT SVCS LLC | OR MCDOWELL FACTOR & OR MCDOWELL FACTOR & CAPITAL SVCS LLC P.O.BOX 161086 ALTAMONTE SPRINGS FL 32716 |
| PLANETA, STEVE | ADDRESS ON FILE |
| PLANK, DAVID | ADDRESS ON FILE |
| PLANT MARVEL LABORATORIES INC | ATTN: ANDREA WALLENBERG 371 E 16TH ST CHICAGO HTS IL 60411 |
| PLANT STAND OF ARIZONA | 1765 N ELSTON AVE CHICAGO IL 60644 |
| PLANTON, CHRIS | ADDRESS ON FILE |
| PLASA | EXECUTIVE DIRECTOR 7703 WOOD ROAD CORRYTON TN 37721 |
| PLASPROS INC. | 1143 RIDGEVIEW DR MCHENRY IL 60050 |
| PLASTIC EXPRESS | 114 MOREHEAD RD. STATESVILLE NC 28677 |
| PLASTIC RECYCLING OF IOWA | FALLS INC., 10252 HWY 65 IOWA FALLS IA 50126 |
| PLASTICS PLUS C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| PLATER, DENARD | ADDRESS ON FILE |
| PLATER, EDWIN | ADDRESS ON FILE |
| PLATINUM CARRIERS INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| PLATINUM CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PLATINUM CARTAGE INC | 20555 DEVONSHIRE ST 159 CHATSWORTH CA 91311 |
| PLATINUM E TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PLATINUM ELITE TRANSPORTATION LLC | OR W W PAYMENT SYSTEM INC DEPT. 996, PO BOX 14910 HUMBLE TX 77347-4910 |
| PLATINUM EXPRESS LTD | PO BOX 21022 REGINA SK S4V 0Y0 CANADA |
| PLATINUM FREIGHT LLC | OR TRIUMPH FINANCIAL SVCS PO BOX 610028 DALLAS TX 75261-0028 |
| PLATINUM TRANSPORT, INC. | PO BOX 125 BROWNSBURG IN 46112 |
| PLATINUM TRUCKING LLC (MC1452436) | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PLATT, CARSON | ADDRESS ON FILE |
| PLATT, JOHN L | ADDRESS ON FILE |
| PLATT, SHELIA | ADDRESS ON FILE |
| PLATTS | PO BOX 848093 DALLAS TX 75284 |
| PLAY LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| PLAYMONSTER LLC C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| PLAZA FLEET PARTS | 311 MARION ST SAINT LOUIS MO 63104 |
| PLAZA II AUTOMOTIVE INC | 7564 INDIANA AVE RIVERSIDE CA 92504 |
| PLAZA TOWING, INC. | 83-827 TAMARISK ST INDIO CA 92201 |

| Claim Name | Address Information |
|---|---|
| PLEAS, ERIK | ADDRESS ON FILE |
| PLEASANT STREET AUTOBODY & REPAIR | 650 NEW LUDLOW ROAD SOUTH HADLEY MA 01075 |
| PLEASANT TRUCKING, INC. | 2250 INDUSTRIAL DRIVE CONNELLSVILLE PA 15425 |
| PLEASANT VIEW MFG CO INC | PO BOX 125 PLEASANT VIEW TN 37146 |
| PLEASANT, ANTHONY | ADDRESS ON FILE |
| PLEASANT, DARRION | ADDRESS ON FILE |
| PLEASANTS COMMONWEALTH | TRANSPORTATION LLC OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| PLEDGER, CHRISTINE | ADDRESS ON FILE |
| PLEITEZ, ERIK | ADDRESS ON FILE |
| PLEXUS TRANSPORTS | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| PLG TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| PLIMPTON & HILLS CORP | ATTN: ALINA KARPIEJ, 300 RESEARCH PKWY MERIDEN CT 06450 |
| PLISKA, TRINA | ADDRESS ON FILE |
| PLJ TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PLOCHER CONSTRUCTION CO INC | 2808 THOLE PLOCHER RD HIGHLAND IL 62249 |
| PLOTT, CHRISTOPHER | ADDRESS ON FILE |
| PLOTT, JC | ADDRESS ON FILE |
| PLOTT, JR., JC | ADDRESS ON FILE |
| PLOTT, JR., JC | ADDRESS ON FILE |
| PLOTT, KEENON | ADDRESS ON FILE |
| PLOWMAN, STUART | ADDRESS ON FILE |
| PLP TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| PLS LOGISTICS SERVICE | ATTN: BRIAN STERLING 2000 WESTINGHOUSE DR UNIT 201 CRANBERRY TOWNSHIP PA 16066 |
| PLS LOGISTICS SERVICES, INC. | ATTN: JOEY SMITH 3120 UNIONVILLE RD BLDG 110 STE 100 CRANBERRY TOWNSHIP PA 16066 |
| PLT EXPRESS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| PLT LINES | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PLT LINES | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| PLTF. | C/O BENESCH FRIEDLANDER ATTN BLUBAUGH, MARC 121 SW MORRISON ST, STE 1020 PORTLAND OR 97204 |
| PLUCINSKI, SCOTT | ADDRESS ON FILE |
| PLUM, ALEXANDER | ADDRESS ON FILE |
| PLUMB, RICHARD | ADDRESS ON FILE |
| PLUMLEY TRUCKING, INC. | PO BOX 507 GREER SC 29652 |
| PLUMMER CONSTRUCTION & EXCAVATING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PLUMMER, BYRON | ADDRESS ON FILE |
| PLUMMER, NICHOLAS | ADDRESS ON FILE |
| PLUMP, JOSEPH | ADDRESS ON FILE |
| PLUNKETT, ANGELICIA | ADDRESS ON FILE |
| PLUNKETT, JOSHUA | ADDRESS ON FILE |
| PLUNKETT, JOSHUA K | ADDRESS ON FILE |
| PLUNKETT, MARK P | ADDRESS ON FILE |
| PLUNKETTS PEST CONTROL | 40 52ND WAY NE FRIDLEY MN 55421 |
| PLUS 381 TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PLUS FREIGHT SYSTEMS LLC | 518 S ROUTE 31, UNIT 328 MCHENRY IL 60050 |
| PLUS ONE EXPRESS | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PLUS ONE TRANSPORT | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PLUS TRANSPORT LTD | 30914 UPPER MACLURE ROAD ABBOTSFORD BC V2T 0A4 CANADA |
| PLUS TRANZ INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| PLUS TRANZ INC | PO BOX 8537 FRESNO CA 93747 |
| PLUT, KYLE | ADDRESS ON FILE |
| PLYMELL, JESICA | ADDRESS ON FILE |
| PLYMOUTH FOUNDRY INC. | 523 W. HARRISON ST PLYMOUTH IN 46563 |
| PLYMOUTH, TAVARIS | ADDRESS ON FILE |
| PM LOGISTICS LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| PM TRANSPORTATION LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PM TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITA PO BOX 610028 DALLAS TX 75261-0028 |
| PM4 TEAM LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PMA TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| PMA TRUCKING LLC | OR S. S BROWNFUNDING, P.O. BOX 1267 MANSFIELD TX 76063 |
| PMAJ TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PMF RENTALS | 124 PLUNKETT DR ZELIENOPLE PA 16063 |
| PMG EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PMG TRANSPORTATION SVCS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PMK EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| PML TRUCKING INC | OR CONCEPT FINANCIAL GROUP INC PO BOX 490700 MINNEAPOLIS MN 55449 |
| PML TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PMLN TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PMN FREIGHT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PMO EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PMP TRANSPORT | 5605 N BENTSEN PALM DR MISSION TX 78574-7100 |
| PMT LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PMV TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PN TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PNA EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PNB TRANSPORT LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PNB TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| PNC BANK | ONE FINANCIAL PKWY KALAMAZOO MI 49009 |
| PNC BANK NATIONAL ASSOCIATION | TRADE SVCS OPERATIONS 500 FIRST AVENUE 2ND FLOOR PITTSBURGH PA 15219 |
| PNC BANK NATIONAL ASSOCIATION | ATTN: KEN ANDREOZZI & PATRICK WALLING 655 BUSINESS CENTER DRIVE HORSHAM PA 19044 |
| PNEUMA TUBE CARRIER PARTS & REPAIR INC | 901 POPE AVE STE 15 HAGERSTOWN MD 21740 |
| PNG LOGISTICS CO LLC | TRANSPORTATION DEPARTMENT 10A S 7TH ST, PO BOX 123 AKRON PA 17501 |
| PNM | 414 SILVER AVE SW ALBURQUERQUE NM 87102 |
| PNP EXPRESS | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| PNW TRUCKS LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| POC TRUCKING CO | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| POCAS ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| POCHRON, NANCY | ADDRESS ON FILE |
| POCKETINET COMMUNICATIONS INC | 2919 E ISAACS AVE WALLA WALLA WA 99362 |
| POCKEVICH, DANIEL | ADDRESS ON FILE |
| POCONO MOTOR FREIGHT INC | 522 MEMORIAL BLVD RT 611 TOBYHANNA PA 18466 |
| POCRNICH, RICHARD | ADDRESS ON FILE |
| PODEST, MICHELLE | ADDRESS ON FILE |
| PODGORSKI, JOSEPH | ADDRESS ON FILE |
| PODIUM LOGISTICS EXPRESS LLC | PO BOX 2267 RINCON GA 31326-2267 |
| PODKLADEK, JASON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PODOSEK, NATHANIEL | ADDRESS ON FILE |
| POHL TRANSPORTATION, INC. | P O BOX 334 VERSAILLES OH 45380 |
| POHL, KEVIN | ADDRESS ON FILE |
| POHL, VANESSA | ADDRESS ON FILE |
| POINDEXTER, DARLENE | ADDRESS ON FILE |
| POINDEXTER, GARY W | ADDRESS ON FILE |
| POINDEXTER, JAY | ADDRESS ON FILE |
| POINDEXTER, MICHAEL | ADDRESS ON FILE |
| POINDEXTER, PETER | ADDRESS ON FILE |
| POINT 2 POINT LOGISTICS INC | OR LIQUID CAPITAL EXCHANGE CORP 5576 YOUNGE ST TORONTO ON M2N0B6 CANADA |
| POINT 2 POINT LOGISTICS INC (MC1022952) | 3637 152ND PLACE MIDLOTHIAN IL 60445 |
| POINT A TRUCKING, L.L.C. | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| POINT A2B LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| POINT A2Z DRIVERS LLC | 13826 PILCHER DR CHARLOTTE NC 28278 |
| POINT B, INC | 1420 5TH AVENUE, SUITE 2200 SEATTLE WA 98101 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD TROY MI 48083 |
| POINT GUARD TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| POINT LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| POINT OF PURCHASE ADVERTISING | INTERNATIONAL EXECUTIVE DIRECTOR 1660 L. STREET NW WASHINGTON DC 20036 |
| POINT PLUS LOGISTICS INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| POINT TO POINT SOLUTIONS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| POINT TO POINT TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| POINTER, DUSTIN | ADDRESS ON FILE |
| POINTS WEST MARKETING | ATTN: CLINTON PHILLIPS 60 DE BAETS ST WINNIPEG MB R2J 3S9 CANADA |
| POIRIER & SPRINGER, INC. | 17E STERLING RD BILLERICA MA 01862 |
| POIRIER, KAMRYN | ADDRESS ON FILE |
| POKAKAA, DUDLEY | ADDRESS ON FILE |
| POKAKAA, JACOB | ADDRESS ON FILE |
| POKE, DAMON | ADDRESS ON FILE |
| POKER TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| POKOJSKI, JOSHUA | ADDRESS ON FILE |
| POKORNY, RONALD | ADDRESS ON FILE |
| POKORSKI, FRED | ADDRESS ON FILE |
| POL INTERNATIONAL CORPORATION | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| POL TRUCKING LLC | 1071 MERRIVALE CHASE, XXX ROSWELL GA 30075 |
| POLANCO, JOSE | ADDRESS ON FILE |
| POLANCO, WILLIAM | ADDRESS ON FILE |
| POLANCOS TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| POLARIS | TRANSPORTATION DEPARTMENT 2100 HIGHWAY 55 MEDINA MN 55340 |
| POLARIS EXPRESS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| POLARIS INDUSTRIES | WILLIAMS AND ASSOCIATES, 405 E 78TH ST BLOOMINGTON MN 55420 |
| POLARIS LABORATORIES, LLC | PO BOX 6457 DEPT 278 INDIANAPOLIS IN 46206 |
| POLARIS TRUCKING LLC (MC945139) | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| POLE POSITION LOGISTICS | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| POLE POSITION TRANSPORT INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| POLET TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| POLFER, NICHOLAS | ADDRESS ON FILE |
| POLINSKY, WESLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POLISHED METALS LIMITED INC | 487 HILLSIDE AVE HILLSIDE NJ 07205 |
| POLISHED METALS LIMITED INC | P.O. BOX 936 HILLSIDE NJ 07205 |
| POLITE, GEORGE T | ADDRESS ON FILE |
| POLITE, GEORGE T | ADDRESS ON FILE |
| POLITE, ISAIAH | ADDRESS ON FILE |
| POLITI, JOHN | ADDRESS ON FILE |
| POLITICO LLC | ATTN: ACCOUNTING DEPT. 1000 WILSON BLVD 8TH FLOOR ARLINGTON VA 22209 |
| POLITZ, DAVID | ADDRESS ON FILE |
| POLIVODA, DON | ADDRESS ON FILE |
| POLK COUNTY CLERK OF CIRCUIT COURT | 1005 W MAIN ST STE 300 BALSAM LAKE WI 54810 |
| POLK COUNTY TREASURER | 111 COURT AVE DES MOINES IA 50309 |
| POLK COUNTY TREASURER | 111 COURT AVE. DES MOINES IA 50309-2298 |
| POLK COUNTY TREASURER | MARY MALONEY, 111 COURT AVE. DES MOINES IA 50309-2298 |
| POLK EXPRES INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| POLK, CODY | ADDRESS ON FILE |
| POLK, JEREMIAH | ADDRESS ON FILE |
| POLK, JERRY | ADDRESS ON FILE |
| POLKA, MARTY | ADDRESS ON FILE |
| POLKY, MICHAEL | ADDRESS ON FILE |
| POLLACK, KATHLEEN | ADDRESS ON FILE |
| POLLARA, PAUL | ADDRESS ON FILE |
| POLLARD TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| POLLARD, CALVIN | ADDRESS ON FILE |
| POLLARD, DEMARIO | ADDRESS ON FILE |
| POLLARD, JAMES | ADDRESS ON FILE |
| POLLARD, JOSHUA | ADDRESS ON FILE |
| POLLEY, PETER | ADDRESS ON FILE |
| POLLICK, GEORGE | ADDRESS ON FILE |
| POLLITT TRUCKING, INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| POLLITT TRUCKING, L.L.C. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| POLLOCK PAPER DISTRIBUTORS | 210 SW 14TH ST GRAND PRAIRIE TX 75051 |
| POLLOCK, JOE | ADDRESS ON FILE |
| POLO TRANSPORT SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| POLSDOFER, TERRY | ADDRESS ON FILE |
| POLSINELLI PC | 900 W 48TH PLACE SUITE 900 KANSAS CITY MO 64112 |
| POLSTAR CHICAGO TRUCKING INC | 6530 W IRVING PARK RD APT 207 CHICAGO IL 60634-2461 |
| POLSTAR TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| POLSTER, PHILLIP | ADDRESS ON FILE |
| POLTRANSIT LLC | 1340 WESTERN PINE CIR SARASOTA FL 34240 |
| POLUNSKY, GARY | ADDRESS ON FILE |
| POLUTEA, VAVAE | ADDRESS ON FILE |
| POLYANSKY, ANDREY | ADDRESS ON FILE |
| POLYCAST | 10103 MAIN B ST. HEBRON IL 60034 |
| POLYJOHN C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| POLYMASK AURORA PLANT | ATTN: NICK BARTON 515 ENTERPRISE ST AURORA IL 60504 |
| POLYMER RESOURCES LTD | ATTN: PETER JOHNSON 656 NEW BRITAIN AVE FARMINGTON CT 06032 |
| POLYMER SHAPES | ATTN: LIESEL BOROVSKY IL2000 PO BOX 8372 VIRGINIA BEACH VA 23450 |
| POLYMERSHAPES IL2000 | ATTN: HOLLY MENKE PO BOX 8372 VIRGINIA BEACH VA 23450 |
| POLYMERSHAPES IL2000 | ATTN: LIESEL BOROVSKY PO BOX 8372 VIRGINIA BEACH VA 23450 |

| Claim Name | Address Information |
|------------|---------------------|
| POLYVINYL FILMS | ATTN: LYDIA RIVERA 38 PROVIDENCE RD SUTTON MA 01590 |
| POMERENKE, KEVIN | ADDRESS ON FILE |
| POMEROL PARTNERS LLC | 10900 S CLAY BLAIR BLVD, SUITE 1900 OLATHE KS 66061 |
| POMEROL PARTNERS LLC | 10900 S CLAY BLAIR BLVD, SUITE 1900 OLATHE KS 66211 |
| POMEROY IT SOLUTIONS SALES COMPANY INC | 1020 PETERSBURG ROAD HEBRON KY 41048 |
| POMEROY IT SOLUTIONS SALES COMPANY INC | DBA GETRONICS, PO BOX 631049 CINCINNATI OH 45263 |
| POMEROY TECHNOLOGIES LLC | PO BOX 7410512 CHICAGO IL 60674 |
| POMEROY, JAMIE | ADDRESS ON FILE |
| POMPS TIRE SERVICE, INC. | PO BOX 88697 MILWAUKEE WI 53288-8697 |
| PONCE GROUND SERVICE LLC | 9680 HAVEN AVENUE SUITE 140 RANCHO CUCAMONGA CA 91730 |
| PONCE TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| PONCE, CRISTIAN | ADDRESS ON FILE |
| PONCE, JOE | ADDRESS ON FILE |
| PONCE, JOSE | ADDRESS ON FILE |
| PONCE, LEONEL | ADDRESS ON FILE |
| PONCE, LEONEL | ADDRESS ON FILE |
| PONCE, LOUIE | ADDRESS ON FILE |
| PONCE, OMAR | ADDRESS ON FILE |
| PONCE-MURRAY, SCHIYO | ADDRESS ON FILE |
| POND, MARTIN | ADDRESS ON FILE |
| POND, SAMANTHA | ADDRESS ON FILE |
| POND-LEINENWEAVER, KYLE | ADDRESS ON FILE |
| PONDER, JERMAINE | ADDRESS ON FILE |
| PONDER, SETH | ADDRESS ON FILE |
| PONDER, TODD | ADDRESS ON FILE |
| PONDS, SYDNEY | ADDRESS ON FILE |
| PONTIAC CITY TREASURER | 47450 WOODWARD AVE 1ST FLOOR PONTIAC MI 48342 |
| PONTIUS, REX | ADDRESS ON FILE |
| PONTOON | BOX 223672 PITTSBURGH PA 15251 |
| PONTOON SOLUTIONS, INC. | 1301 RIVERPLACE BLVD # 1000 JACKSONVILLE FL 32207 |
| PONTZ, CODY | ADDRESS ON FILE |
| POOCK, ERIC | ADDRESS ON FILE |
| POOL & ELECTRICAL PRODUCTS | 646 FLINN AVE. SUITE A MOORPARK CA 93021 |
| POOL, JANICE | ADDRESS ON FILE |
| POOL, RALPH & DEBORAH | ADDRESS ON FILE |
| POOLE, DARYL | ADDRESS ON FILE |
| POOLE, HARLEY | ADDRESS ON FILE |
| POOLE, LEONARD | ADDRESS ON FILE |
| POOLE, MARK | ADDRESS ON FILE |
| POOLE, MONTE | ADDRESS ON FILE |
| POOLE, NATHAN | ADDRESS ON FILE |
| POOLE, ROGER | ADDRESS ON FILE |
| POOLE, SHAWN | ADDRESS ON FILE |
| POOLER TRUCKING LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| POOLMASTER C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| POOLS WELDING INC | 816 W 10TH AVE MILAN IL 61264 |
| POOR BOYS TRUCK REPAIR & TOWING LLC | 926 W IN-42 BRAZIL IN 47834 |
| POOR, CODY | ADDRESS ON FILE |
| POOR, LARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POORE, BARRY | ADDRESS ON FILE |
| POORE, MICHAEL | ADDRESS ON FILE |
| POORMAN, STEVE | ADDRESS ON FILE |
| POOT GONGORA, GILMER | ADDRESS ON FILE |
| POP A LOCK OF THE CHIPPEWA VALLEY | 2621 E CLAIREMONT AVE EAU CLAIRE WI 54701 |
| POP-A-LOCK OF NE WISCONSIN | 708 OHIO ST OSHKOSH WI 54902 |
| POP037 LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| POPE TRUCKING INC. | P O BOX 188 PEARSON GA 31642 |
| POPE, CALVIN | ADDRESS ON FILE |
| POPE, COREY | ADDRESS ON FILE |
| POPE, DON D | ADDRESS ON FILE |
| POPE, EARL | ADDRESS ON FILE |
| POPE, JASMINE | ADDRESS ON FILE |
| POPE, KENNETH | ADDRESS ON FILE |
| POPKIN ELECTRIC INC | 87 ENGINEERS DR HICKSVILLE NY 11801 |
| POPLAR TRANSPORT CORP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| POPLAR, BROCK | ADDRESS ON FILE |
| POPLAR, TYKEVIOUS | ADDRESS ON FILE |
| POPLASKI, STEVEN F | ADDRESS ON FILE |
| POPLE, NATHAN | ADDRESS ON FILE |
| POPMA, SCOTT | ADDRESS ON FILE |
| POPOOLA, JACOB | ADDRESS ON FILE |
| POPOS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| POPP, JOSEPH | ADDRESS ON FILE |
| POPP, MICHAEL | ADDRESS ON FILE |
| POPP, PETER | ADDRESS ON FILE |
| POPPLE, STEVEN | ADDRESS ON FILE |
| POPS TRANSPORTING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| POPULAR INVESTMENTS, LLC | ATTN: KORY WEISBECK 2453 SOUTH PLAZA DRIVE RAPID CITY SD 57702 |
| POPULAR TRANSPORTATION LLC | 522 TREBISKY RD RICHMOND HTS OH 44143 |
| POPULAR TRUCK CARRIERS INC | UNIT 206- 8078-128 STREET SURREY BC V3W 4E9 CANADA |
| POPULAR TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PORCELANOSA | 2110 ZANKER RD SAN JOSE CA 95131 |
| PORCELONOSA TILE | ELVIA RODRIGUEZ, 600 STATE RT 17 RAMSEY NJ 07446 |
| POROLISSUM EXPRESS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| PORRAS, DIMAS | ADDRESS ON FILE |
| PORRAS, GABRIEL E | ADDRESS ON FILE |
| PORRAS, JOSE ANDREI | ADDRESS ON FILE |
| PORT AUTHORITY OF NY & NJ | VIOLATIONS PROCESSING CENTER PO BOX 15186 ALBANY NY 12212 |
| PORT CITY CONNECTION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PORT KEARNY SECURITY | 123 PENNSYLVANIA AVE BLDG. 1 S. KEARNY NJ 07032 |
| PORT OF BROWNSVILLE | 1801 FOUST RD BROWNSVILLE TX 78521 |
| PORT OF SEATTLE | PO BOX 34249-1249 SEATTLE WA 98124 |
| PORT OF SEATTLE | ATTN: ROD HILDEN PO BOX 34249-1249 SEATTLE WA 98124 |
| PORT OF SEATTLE | CUSTOMER 505225, PO BOX 24507 SEATTLE WA 98124 |
| PORT SAN LUIS PIER | 3975 AVILA BEACH DR. AVILA BEACH CA 93405 |
| PORTA POTTY TOGO | PO BOX 33661 PALM BEACH GARDENS FL 33420 |
| PORTABLE LOGISTICS | 10100 WEST 87TH STREET, SUITE 107 OVERLAND PARK KS 66212 |
| PORTABLE RESTROOM TRAILERS LLC | 6428 W WILKINSON BLVD STE 141 BELMONT NC 28012 |

| Claim Name | Address Information |
|---|---|
| PORTAGE CLINIC | 100, 140 9 STREET S.E. PORTAGE LA PRAIRIE MB R1N 3V5 CANADA |
| PORTAGE LAKES EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| PORTER CORP. | 240 136TH AVENUE HOLLAND MI 49424 |
| PORTER FREIGHT ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PORTER TRANSPORTATION INC. | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| PORTER, ANDREW | ADDRESS ON FILE |
| PORTER, BILL | ADDRESS ON FILE |
| PORTER, BRANDON | ADDRESS ON FILE |
| PORTER, BRETT | ADDRESS ON FILE |
| PORTER, CHRISTOPHER | ADDRESS ON FILE |
| PORTER, DAVIS W. | ADDRESS ON FILE |
| PORTER, ERIC | ADDRESS ON FILE |
| PORTER, HERMAN | ADDRESS ON FILE |
| PORTER, JACQUELINE TAYLOR | ADDRESS ON FILE |
| PORTER, JENNIFER | ADDRESS ON FILE |
| PORTER, MICHAEL | ADDRESS ON FILE |
| PORTER, MICK | ADDRESS ON FILE |
| PORTER, MORRIS | ADDRESS ON FILE |
| PORTER, PAUL | ADDRESS ON FILE |
| PORTER, RICK | ADDRESS ON FILE |
| PORTER, RUSSELL | ADDRESS ON FILE |
| PORTER, SHAYE R | ADDRESS ON FILE |
| PORTER, WRIGHT, MORRIS & ARTHUR LLP | 41 SOUTH HIGH STREET SUITES 2800-3200 MARBLE CLIFF OH 43215 |
| PORTES DE GARAGE RUEL ET FILS INC | RBQ 8252-3689-57, 8540 BOUL BOURQUE SHERBROOKE QC J1N 0G2 CANADA |
| PORTES WEST ISLAND DOORS | 141 COOLBREEZE AVENUE POINTE-CLAIRE QC H9R 3S9 CANADA |
| PORTFOLIO MEDIA, INC. | PO BOX 9570 NEW YORK NY 10087 |
| PORTIES, JASMYNE | ADDRESS ON FILE |
| PORTILLA, MICHAEL | ADDRESS ON FILE |
| PORTILLO MARTINEZ, CRISTIAN | ADDRESS ON FILE |
| PORTILLO MARTINEZ, CRISTIAN | ADDRESS ON FILE |
| PORTILLO, GUSTAVO | ADDRESS ON FILE |
| PORTILLO, JOSEPH S | ADDRESS ON FILE |
| PORTILLO, VALERIA | ADDRESS ON FILE |
| PORTIS, STACEY | ADDRESS ON FILE |
| PORTLAND AIR FREIGHT | 75 POSTAL SERVICE WAY SCARBOROUGH 04074 |
| PORTLAND COMPRESSOR | 7440 SW BONITA RD PORTLAND OR 97224 |
| PORTLAND LOAD AND OFF LOAD LLC | OR TRIUMPH FINANCIAL SVCS PO BOX 610028 DALLAS TX 75261-0028 |
| PORTLAND SERVICE STATION SUPPLY CO INC | 737 NE 25TH AVENUE PORTLAND OR 97232 |
| PORTLAND TRANSPORT SERVICE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PORTLAND WATER DISTRICT | 225 DOUGLASS ST PORTLAND ME 04104-3553 |
| PORTLANDIA EXPRESS LLC | 3414 NE 165TH AVE PORTLAND OR 97230-5054 |
| PORTLANDS FINEST CORP | OR GEELERS FINANCIAL 11501 DUBLIN BLVD SUITE 200 DUBLIN CA 94568 |
| PORTMORE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PORTREY, ELIZABETH M | ADDRESS ON FILE |
| PORTVILLE TRUCK & AUTO REPAIR, INC. | 3101 CONSTITUTION AVE OLEAN NY 14760 |
| PORVEN | 600 STATE RT 17 RAMSEY NJ 07446 |
| PORZADEK, KENNETH | ADDRESS ON FILE |
| POS MOVING & STORAGE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| POSEY PRODUCTS LLC | ATTN: JENNIFER SPENCER UBER FREIGHT PO BOX 518 LOWELL AR 72745 |

| Claim Name | Address Information |
| --- | --- |
| POSEY, BRAXTON | ADDRESS ON FILE |
| POSHLANE FREIGHT, LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| POSITIVE CARRIER INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| POSITIVE DELIVERY SVCS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| POSITIVE TRANSPORT SOLUTIONS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| POSSE, STEPHEN | ADDRESS ON FILE |
| POST, NICK | ADDRESS ON FILE |
| POSTAGE BY PHONE | PO BOX 1040 STN A TORONTO ON M5W 3C8 CANADA |
| POSTAL BOX LOGISTICS INC | 6525 S KILLARNEY CT AURORA CO 80016 |
| POSTIER, BILLY | ADDRESS ON FILE |
| POSTLES, ANDREW | ADDRESS ON FILE |
| POSTLEWAIT TRUCKING INCORPORATED | 2454 ROUTE 155 TURTLEPOINT PA 16750 |
| POSTMAN CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| POSTMASTER | UNITED STATES POST OFFICE 190 EAST 8TH STREET HOLLAND MI 49423 |
| POSTON, ADAM | ADDRESS ON FILE |
| POSTON, JOSHUA | ADDRESS ON FILE |
| POSTON, SHANE | ADDRESS ON FILE |
| POSTONS TRAILER REPAIR | PO BOX 13227 FLORENCE SC 29504 |
| POTATO KING TRANSPORTATION, INC. | N1078 JUSTIN RD LA CROSSE WI 54601 |
| POTESTIO BROTHERS EQUIPMENT | 7380 SPACE VILLAGE AVE COLORADO SPRINGS 80929 |
| POTGIETER, JANNIE | ADDRESS ON FILE |
| POTOCKI-SHORT, ZURY | ADDRESS ON FILE |
| POTOMAC ECYCLE | 7917 WELLINGFORD DR. MANASSAS VA 20109 |
| POTOMAC EDISON | C/O FIRSTENERGY CORP 76 S MAIN ST AKRON OH 44308 |
| POTTAWATTAMIE COUNTY TREASURER | 227 SOUTH 6TH ST. COUNCIL BLUFFS IA 51501 |
| POTTER WEBSTER CO | PO BOX 11229 PORTLAND OR 97211 |
| POTTER, AARON | ADDRESS ON FILE |
| POTTER, BRUCE | ADDRESS ON FILE |
| POTTER, CHRISTOPHER | ADDRESS ON FILE |
| POTTER, DOUGLAS | ADDRESS ON FILE |
| POTTER, JERRY L | ADDRESS ON FILE |
| POTTER, KEVIN | ADDRESS ON FILE |
| POTTER, SHARON | ADDRESS ON FILE |
| POTTER, SIENNA | ADDRESS ON FILE |
| POTTER-WEBSTER CO. | D/B/A: POTTER WEBSTER CO PO BOX 11229 PORTLAND OR 97211 |
| POTTERY BY ANDY | P.O. BOX 452 DOVER NH 03821 |
| POTTERY MERCHANT | 3080 GIANT RD SAN PABLO CA 94806 |
| POTTINGER, PHILLIP | ADDRESS ON FILE |
| POTTLES TRANSPORTATION, LLC | P O BOX 877 BANGOR ME 04402 |
| POTTS PLUMBING COMPANY | 5400 BLUFF ROAD COLUMBIA SC 29209 |
| POTTS, EDGAR | ADDRESS ON FILE |
| POTTS, HEAVEN | ADDRESS ON FILE |
| POTTS, JAMES | ADDRESS ON FILE |
| POTTS, MEGAN | ADDRESS ON FILE |
| POTTS, SCOTT | ADDRESS ON FILE |
| POUDYEL, KESHAP | ADDRESS ON FILE |
| POULINSS PEST CONTROL | 24 POULIN DR WINNIPEG MB R2H 0S9 CANADA |
| POUNDS, DAYLON | ADDRESS ON FILE |
| POUNDS, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POVLITZKI, KATELYNN | ADDRESS ON FILE |
| POWELL TRANSPORTATION COMPANY, INC. | 2348 U.S. HWY 98 EAST COLUMBIA MS 39429 |
| POWELL, ANTHONY | ADDRESS ON FILE |
| POWELL, ASHLEY | ADDRESS ON FILE |
| POWELL, BARETT | ADDRESS ON FILE |
| POWELL, BRANDON | ADDRESS ON FILE |
| POWELL, BRIGEJET | ADDRESS ON FILE |
| POWELL, BRITTANI | ADDRESS ON FILE |
| POWELL, CEMIAJI | ADDRESS ON FILE |
| POWELL, CHRISTOPHER | ADDRESS ON FILE |
| POWELL, COREY | ADDRESS ON FILE |
| POWELL, DALE | ADDRESS ON FILE |
| POWELL, EDWARD | ADDRESS ON FILE |
| POWELL, GARRY | ADDRESS ON FILE |
| POWELL, GARY | ADDRESS ON FILE |
| POWELL, JAMES | ADDRESS ON FILE |
| POWELL, JANA | ADDRESS ON FILE |
| POWELL, JAUTAUNNE | ADDRESS ON FILE |
| POWELL, JEFFREY | ADDRESS ON FILE |
| POWELL, JEFFREY | ADDRESS ON FILE |
| POWELL, JODI | ADDRESS ON FILE |
| POWELL, JOSHUA | ADDRESS ON FILE |
| POWELL, KARI | ADDRESS ON FILE |
| POWELL, LAWRENCE | ADDRESS ON FILE |
| POWELL, MARCUS | ADDRESS ON FILE |
| POWELL, MONTIA | ADDRESS ON FILE |
| POWELL, ODIE | ADDRESS ON FILE |
| POWELL, RICHARD | ADDRESS ON FILE |
| POWELL, ROBERT | ADDRESS ON FILE |
| POWELL, ROBERT B | ADDRESS ON FILE |
| POWELL, SAMUEL | ADDRESS ON FILE |
| POWELL, SAMUEL | ADDRESS ON FILE |
| POWELL, SHELBY L | ADDRESS ON FILE |
| POWELL, SHELBY L | ADDRESS ON FILE |
| POWELL, STEVE | ADDRESS ON FILE |
| POWELL, TERRY | ADDRESS ON FILE |
| POWELL, TRESTIN | ADDRESS ON FILE |
| POWELL, WHITNEY | ADDRESS ON FILE |
| POWELL, ZACKARY | ADDRESS ON FILE |
| POWER & TELEPHONE SUPPLY | ATTN: AMANDA FRENCH QUALITY 200 KEOUGH DR PIPERTON TN 38017 |
| POWER AND TELEPHONE | 2735 SW 34TH AVE PEMBROKE PARK FL 33023 |
| POWER BRAKE & SPRING SERVICE | 6139 PARKLAND DR SOUTH BEND IN 46628 |
| POWER CARRIER LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| POWER CARRIERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| POWER CONCRETE LIFTING | 4015 SUNDIAL CT GRAND RAPIDS MI 49525 |
| POWER DEPOT | ATTN: BILLY MANTILLA 3553 NW 78TH AVE MIAMI FL 33122 |
| POWER DESIGN RESOURCES | ATTN: JEESUNG YUN 7550 WESTPARK PL PALMETTO FL 34221 |
| POWER DISPATCH, INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| POWER DRIVES, INC. | 1075 SHERIDAN DRIVE TONAWANDA NY 14150 |

| Claim Name | Address Information |
|---|---|
| POWER DRIVES, INC. | PO BOX 74247 CLEVELAND OH 44194 |
| POWER EXPRESS INC (MC1016398) | 6512 AVERILL CREEK AVE LAS VEGAS NV 89118 |
| POWER GENERATOR SERVICE LLC | 186 S ROBINSON AVE NEWBURGH NY 12550 |
| POWER LANE LOGISTICS, INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| POWER LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| POWER MOVE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| POWER MOVES TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| POWER ONLY TRANSPORT, LLC | 5700 NORTH SEUBERT AVENUE SIOUX FALLS SD 57104 |
| POWER PLAY LOGISTICS INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| POWER PLUS | 5500 E LA PALMA AVE ANAHEIM CA 92807 |
| POWER POINT TRANSPORTS INC | 5405 SHADOWRIDGE WICHITA KS 67220 |
| POWER TRANSIT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| POWER TRANSMISSION DISTRIBUTORS | ASSOCIATION EXECUTIVE DIRECTOR 230 WEST MONROE ST SUITE 1410 CHICAGO IL 60606 |
| POWER TRANSPORT LLC | POWER TRANSPORT LLC, PO BOX 372 DEPT 220 MEMPHIS TN 38101 |
| POWER TRANSPORTING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| POWER TRUCK LINES LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| POWER WASHERS OF NORTH AMERICA | EXECUTIVE DIRECTOR PO BOX 447 BELLEVUE OH 44811 |
| POWER, BRUCE | ADDRESS ON FILE |
| POWER, QUENTIN | ADDRESS ON FILE |
| POWERGEN INC | 793 S TRACY BLVD 307 TRACY CA 95376 |
| POWERHOUSE FREIGHT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| POWERHOUSE MOTOR GROUP | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, .O. BOX 7410411 CHICAGO IL 60674-0411 |
| POWERS ENGINEERING AND INSPECTION | PO BOX 1928 BENICIA CA 94510 |
| POWERS TRANSPORT, LLC | PO BOX 460 CLINTON ME 04927 |
| POWERS, CHRISTOPHER T | ADDRESS ON FILE |
| POWERS, COURTNEY | ADDRESS ON FILE |
| POWERS, DENNIS | ADDRESS ON FILE |
| POWERS, DENNIS | ADDRESS ON FILE |
| POWERS, GENO | ADDRESS ON FILE |
| POWERS, PATRICK | ADDRESS ON FILE |
| POWERS, REGINALD | ADDRESS ON FILE |
| POWERS, RYAN | ADDRESS ON FILE |
| POWERS, TODD | ADDRESS ON FILE |
| POWERS, TODD | ADDRESS ON FILE |
| POWERSOURCE LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| POWERTRAIL CARRIERS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| POWHER TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| POYNTER, JONATHAN A | ADDRESS ON FILE |
| PP&L | TWO N 9TH ST ALLENTOWN 18101-1179 |
| PPC INDUSTIRES, INC. | TRANSPORTATION DEPARTMENT 10101 78TH AVE PLEASANT PRAIRIE WI 53158 |
| PPF SUDBERRY OCEAN VIEW HILLS LP | C/O KEARNY PROPERTY SVCS INC 1900 AVENUE OF THE STARS SUITE 320 LOS ANGELES CA 90067 |
| PPF SUDBERRY OCEAN VIEW HILLS LP | PPF SUDBERRY OCEAN VIEW HILLS PO BOX 100329 PASADENA CA 91189 |
| PPF SUDBERRY OCEAN VIEW HILLS, LP | ATTN: TERESA SOURIS PO BOX 100329 PASADENA CA 91189 |
| PPG ARCHITECTURAL FINISHES | PO BOX 536864 ATLANTA GA 30353 |
| PPG TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET ATTN: CLAIMS GENTW3 ALLENTOWN PA 18101 |
| PPL ELECTRIC UTILITIES CORP | 2 N NINTH ST ALLENTOWN PA 18101-1179 |

| Claim Name | Address Information |
|---|---|
| PPL ELECTRIC UTILITIES CORPORATION | PO BOX 25222 LEHIGH VALLEY PA 18002 |
| PPL ELECTRIC UTILITIES CORPORATION | PO BOX 25222 LEHIGH VALLEY PA 18002-5222 |
| PPM LOGISTICS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PPM TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PPS LOGISTICS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PPT | 852 180TH AVE UNION GROVE WI 53182 |
| PPTT INC. | 7637 W NORRIDGE ST NORRIDGE IL 60706 |
| PQL | D/B/A: PREMIUM QUALITY LIGHTING PO BOX 2123 FARGO ND 58107 |
| PR EXPRESS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| PR HOTSHOT TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| PRA TRUCKING CORP. | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| PRABH KIRPA TRUCKING INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| PRABH TRUCKING CO | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PRABH TRUCKING INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PRADOS TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| PRAGUE ENTERPRISES INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PRAIRIE LAND TOWING | 868 PROGRESS WAY SUN PRAIRIE WI 53590 |
| PRAIRIE MOBILE COMMUNICATIONS | 1305 KING EDWARD ST WINNIPEG MB R3H 0R6 CANADA |
| PRAIRIE ROAD WATER DISTRICT | 2176 PRAIRIE RD MONROE LA 71202 |
| PRAIRIE TEAMSTERS HEALTH & WELFARE | SUITE 155, 7260 12TH ST SE CALGARY AB T2H 2S5 CANADA |
| PRAIRIE TEAMSTERS PROVINCES PENSION PLAN | SUITE 155, 7260 12 ST SE CALGARY AB T2H 2S5 CANADA |
| PRAIRIE VIEW LANDSCAPING & DESIGN LLC | 219 KELSEY ST GIBBON NE 68840 |
| PRAKASH, MEHA | ADDRESS ON FILE |
| PRANCIK II, JOSEPH | ADDRESS ON FILE |
| PRASADS TRANSPORT INC | OR OPENROAD FINANCIAL SVCS, INC PO BOX 484 DALLAS OR 97338 |
| PRATER, JAMIE | ADDRESS ON FILE |
| PRATHER, ANTHONY | ADDRESS ON FILE |
| PRATT & WHITTNEY ENGINE SERVICES | 1525 MIDWAY PARK RD BRIDGEPORT WV 26330 |
| PRATT INDUSTRIES TPP | ATTN: CHARLEY JENSEN 4925 UNION CENTRE BLVD FAIRFIELD OH 45014 |
| PRATT PRODUCTION SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PRATT SPECIALIZED TRANSPORT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| PRATT, DENNIS | ADDRESS ON FILE |
| PRATT, KAREN | ADDRESS ON FILE |
| PRATT, LYMYRON | ADDRESS ON FILE |
| PRATT, RODNEY | ADDRESS ON FILE |
| PRATT-HUBB LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PRATTS TRUCK SERVICE INC | 5620 W 7TH ST TEXARKANA TX 75501 |
| PRAVONG, ALICIA | ADDRESS ON FILE |
| PRAXAIR DISTRIBUTION, INC. | PO BOX 382000 PITTSBURGH PA 15250 |
| PRAXAIR DISTRIBUTION, INC. | 852- PRAXAIR DISTRIBUTION INC DEPT CH 10660 PALATINE IL 60055 |
| PRAXAIR DISTRIBUTION, INC. | DEPT CH 10660 PALATINE IL 60055 |
| PRAXAIR DISTRIBUTION, INC. | PO BOX 120812 DEPT 0812 DALLAS TX 75312 |
| PRAXAIR DISTRIBUTION, INC. | DEPT LA 21511 PASADENA CA 91185 |
| PRAXAIR, INC. | DEPT LA 21511 PASADENA CA 91185 |
| PRAXAIR/GAS TECH | D/B/A: LINDE GAS & EQUIPMENT INC. DEPT CH 10660 PALATINE IL 60055-0660 |
| PRAYER, GASTON | ADDRESS ON FILE |
| PRB TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |

| Claim Name | Address Information |
|---|---|
| PRE TRANSPORT INC | 1545 JULIAN CT COLTON CA 92324 |
| PRE-STRESS TRANSPORTATION, INC. | PO BOX 107 COVINGTON GA 30015 |
| PREBLE, MATTHEW | ADDRESS ON FILE |
| PRECIADO, ERIC | ADDRESS ON FILE |
| PRECIADO, JULIAN | ADDRESS ON FILE |
| PRECIADO, MARIA J | ADDRESS ON FILE |
| PRECIOUS TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| PRECISE CARRIER LLC | 2307 1/2 NOLAN RD LOT A BAYTOWN TX 77520 |
| PRECISE NUTRITION | ATTN: RAMIRO GARCIA 44300 SUN GOLD ST INDIO CA 92201 |
| PRECISE STAR TRANSIT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PRECISE TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| PRECISE TRUCKING LLC | W126N6540 SYCAMORE LN MENOMONEE FLS WI 53051 |
| PRECISE TRUCKING LLC (MC1193772) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRECISE VAN LINES INC | 120 NEWPORT CENTER DR STE 100 NEWPORT BEACH CA 92660 |
| PRECISELY SOFTWARE INCORPORATED | 2 BLUE HILL PLAZA 1563 PEARL RIVER NY 10965 |
| PRECISELY SOFTWARE INCORPORATED (PARENT | OF TRILLIUM) 1700 DISTRICT AVENUE, SUITE 300 BURLINGTON MA 01803 |
| PRECISION CARGO CORP | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| PRECISION CARRIER LLC | OR PDM FINANCIAL LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| PRECISION CHEMICAL TECHNOLOGIES INC. | D/B/A: 10039224 MANITOBA LTD 170 WYATT ROAD WINNIPEG MB R2X 2X6 CANADA |
| PRECISION CHEMICAL TECHNOLOGIES INC. | D/B/A: 10039224 MANITOBA LTD 220 SAULTEAUX CRESENT WINNIPEG MB R3J 3W3 CANADA |
| PRECISION CONTINGENT FREIGHTS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| PRECISION DOOR SERVICE | OF MOBILE-GULFPORT 3726 HALLS MILL RD MOBILE AL 36693 |
| PRECISION DOOR SERVICE | 1716 N SHELBY OAKS DRIVE, SUITE 1 MEMPHIS TN 38134 |
| PRECISION DYNAMICS CORP | 25124 SPRINGFIELD COURT STE 2 VALENCIA CA 91355 |
| PRECISION MECHANICAL AND LOGISTICS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| PRECISION METALFORMING ASSOCIATION | EXECUTIVE DIRECTOR 6363 OAK TREE BLVD INDEPENDENCE OH 44131 |
| PRECISION MICROPRODUCTS AMERICA INC | 7 OLD DOCK RD STE 3 YAPHANK NY 11980 |
| PRECISION MICROPRODUCTS OF AMERICA | 7 OLD DOCK RD UNIT 3 YAPHANK NY 11980 |
| PRECISION OFFICE FURNITURE INSTALLATION | ATTN: JOHN KIEL 4142 UNION BLVD. SAINT LOUIS MO 63115 |
| PRECISION PALLETS AND LUMBER LLC | PO BOX 51 ADDISON PA 15411-0051 |
| PRECISION PLUMBING & HEATING INC | PO BOX 31432 BILLINGS MT 59107 |
| PRECISION PLUMBING LTD | 25 1011 57 AVE NE CALGARY AB T2E 8X9 CANADA |
| PRECISION PUMPING. | 6515 S BUSINESS WAY BOISE ID 83716 |
| PRECISION TOWING | 5260 S CROTON HARDY DR NEWAYGO MI 49337 |
| PRECISION TRUCK & TRAILER REPAIR INC | 1220 S PIONEER RD SALT LAKE CITY UT 84104 |
| PRECISION TRUCK LINES, INC | 811 HUNTINGTON ROAD WOODRIDGE ON L4H 0S6 CANADA |
| PRECISION TRUCKING LLC | OR TRIUMPH FINANCIAL SVC, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PREDA, MICHAEL W | ADDRESS ON FILE |
| PREDICTIVE INDEX | 101 STATION DRIVE WESTWOOD MA 02090 |
| PREECE, DANA | ADDRESS ON FILE |
| PREET LOGISTICS LLC | 66 HAGAMAN ST CARTERET NJ 07008 |
| PREET TRUCKING | 1854 RAVENNA WAY ROSEVILLE CA 95747 |
| PREFERRED AUTO TRANSPORT, LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PREFERRED CARRIER OF CALIFORNIA | 14822 CENTRAL AVE CHINO CA 91710 |
| PREFERRED DISTRIBUTION SERVICES, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PREFERRED EXPRESS TRANSPORT | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| PREFERRED LIGHTNING PROTECTION, INC. | 2100 E 1ST ST MARYVILLE MO 64468 |
| PREFERRED MATERIAL HANDLING, INC. | PO BOX 6679 MOORE OK 73153 |

| Claim Name | Address Information |
|---|---|
| PREFERRED MEDICAL | 415 NEW SANFORD RD LA VERGNE TN 37086 |
| PREFERRED PLUMBING SERVICE | PO BOX 97812 PEARL MS 39288 |
| PREFERRED SEED | KATRINA BURGASSER, 575 KENNEDY RD BUFFALO NY 14227 |
| PREFERRED STRIPING LLC | 3683 144TH STREET NW MONTICELLO MN 55362 |
| PREFERRED TOWING | 46 INDIAN ROAD S. SARNIA ON N7T 8H9 CANADA |
| PREFERRED TRANSPORT & DISTRIBUTION, INC. | 504 RIVERSIDE PARKWAY AUSTELL GA 30168 |
| PREFERRED WINDOW & DOOR INC | 3280 E. LINCOLN HIGHWAY, S CHICAGO HGHTS IL 60411 |
| PREFERRED WINDOW AND DOOR | 3280 E LINCOLN HWY LYNWOOD IL 60411 |
| PREGIS LLC | 300 LOWER WARREN ST QUEENSBURY NY 12804 |
| PREGIS LLC | 1 GRAHAM WAY HOPKINSVILLE KY 42240 |
| PREGIS LLC | ATTN: ANGELA KOLANOWSKI 2901 W KINGSLEY RD GARLAND TX 75041 |
| PREHN, CHASE | ADDRESS ON FILE |
| PREME, JOEL | ADDRESS ON FILE |
| PREMIER 1 TRUCKING LLC | 1301 N STATE HIGHWAY 336 HIDALGO TX 78557 |
| PREMIER AMERICAN TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PREMIER AUTOMATION | ATTN: STEVE WILLSON 1100 RICO RD MONROEVILLE PA 15146 |
| PREMIER BRANDS OF AMERICA INC | ATTN: JENNY RUIZ 170 HAMILTON AVE STE 201 WHITE PLAINS NY 10601 |
| PREMIER CLEANING & RESTORATION INC | PO BOX 527 CLAYSBURG PA 16625 |
| PREMIER CONTRACTING, INC. | 3940 S FERREE ST KANSAS CITY KS 66103 |
| PREMIER EQUIPMENT LLC | 921 EAST STONE DRIVE, PO BOX 3543 KINGSPORT TN 37660 |
| PREMIER FIRE & SECURITY | PO BOX 412007 BOSTON MA 02241 |
| PREMIER FLEET SERVICES LLC | 869 WATER ST SHOEMAKERSVILLE PA 19555 |
| PREMIER FREIGHT SYSTEMS LLC | PO BOX 53, SUITE A ZEELAND MI 49464 |
| PREMIER LANDSCAPE & LAWN CARE | 3825 ROBIN LANE VALDOSTA GA 31605 |
| PREMIER LANDSCAPE CONTRACTORS INC | 2001 SPRING ROAD, SUITE 150 OAK BROOK IL 60523 |
| PREMIER LAWN CARE | PO BOX 5284 TERRE HAUTE IN 47805 |
| PREMIER LINES | OR TCI BUS. CAPITAL, INC PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| PREMIER LOGISTICS | STE 310-165, 11230 GOLD EXPRESS DR GOLD RIVER CA 95670 |
| PREMIER LOGISTICS G | STE 310-165, 11230 GOLD EXPRESS DR GOLD RIVER CA 95670 |
| PREMIER LOGISTICS SOLUTIONS | 904 COMMERCE CIRCLE HANAHAN SC 29410 |
| PREMIER LOGISTICS SOLUTIONS | 11230 GOLD EXPRESS DR STE 310-165 GOLD RIVER CA 95670 |
| PREMIER MEETINGS & EVENTS, INC. | EXECUTIVE DIRECTOR 450 MAGUIRE ROAD SUITE B OCOEE FL 34761 |
| PREMIER MEETINGS EVENTS | PO BOX 99067 RALEIGH NC 27624 |
| PREMIER MERCER LLC | 5605 GRANGER RD STE 100 CLEVELAND OH 44131 |
| PREMIER MOVERS | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PREMIER OFFICE MOVERS | 3915 ZANE TRACE DRIVE COLUMBUS OH 43228 |
| PREMIER PAN COMPANY | ATTN: MIKE WOLAK 2301 DUSS AVE BLDG 11 STE B AMBRIDGE PA 15003 |
| PREMIER PLASMA | ATTN: JAKE WATSON 4743 W PORT AU PRINCE LN GLENDALE AZ 85306 |
| PREMIER POOLS & SPAS | 2549 ROBINHOOD DRIVE PARMA OH 44134 |
| PREMIER RUBBER | ATTN PAUL WOLLMAN, 9841 N VANCOUVER WAY PORTLAND OR 97217 |
| PREMIER SERVICE CENTER INC. | 16546 37TH ST. SE MAPLETON ND 58059 |
| PREMIER SNOW & ICE LLC | 2001 SPRING ROAD SUITE 150 OAK BROOK IL 60523 |
| PREMIER SNOW & ICE, LLC | D/B/A: PREMIER LANDSCAPE CONTRACTORS INC 16 W 179 JEANS ROAD LEMONT IL 60439 |
| PREMIER SNOW & ICE, LLC | D/B/A: PREMIER LANDSCAPE CONTRACTORS INC 2001 SPRING RD SUITE 150 OAK BROOK IL 60523 |
| PREMIER TRAILER LEASING INC. | PO BOX 644859 PITTSBURGH PA 15264 |
| PREMIER TRAILER LEASING INC. | PO BOX 206553 DALLAS TX 75320-6553 |
| PREMIER TRANSPORT | 43 BAKER STREET THOROLD ON L2V 0J5 CANADA |

| Claim Name | Address Information |
|---|---|
| PREMIER TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PREMIER TRANSPORT SERVICE LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| PREMIER TRANSPORTATION LLC (MC959420) | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PREMIER TRUCKING | 1156 E 71ST WAY LONG BEACH CA 90805 |
| PREMIER TRUCKING AND LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PREMIER TRUCKING SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PREMIER TRUCKING SVCS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PREMIER URGENT CARE APMC | 644 W 12TH ST TRACY CA 95376 |
| PREMIER X LOGISTICS LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| PREMIER X TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| PREMIER XPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PREMIERE TRUCKING AND FREIGHT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PREMIERE TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PREMIERE TRUCKING LLC (MC1464021) | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| PREMIERS SOINS.COM INC | 800 CHOMEDEY C435 LAVAL QC H7V 3Y4 CANADA |
| PREMIERS SOINS.COM INC | 190 CHEMIN DU BAS-SAINTE-THEREST LOCAL 100 BLAINVILLE QC J7B 1A7 CANADA |
| PREMIUM BEVERAGE SUPPLY LTD | 3701 LACON RD HILLIARD OH 43026 |
| PREMIUM CARGO INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PREMIUM FIRE PROTECTION | 717 WILSON RD S, UNIT 6 OSHAWA ON L1H 6E9 CANADA |
| PREMIUM FREIGHT SVCS, LLC | OR ORANGE COMMERCIAL CREDI PO BOX 11099 OLYMPIA WA 98508-1099 |
| PREMIUM FREIGHT SYSTEMS INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| PREMIUM LAWN & LANDSCAPES INC | 9920 HIGHBALL CT SPARKS NV 89441 |
| PREMIUM LINE | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PREMIUM LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| PREMIUM QUALITY LIGHTING | PO BOX 2123 FARGO ND 58107 |
| PREMIUM SOLUTIONS | P.O. BOX 1779 CLEVELAND MS 38732 |
| PREMIUM TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PREMIUM WATERS, INC. | 600 E PARK AVENUE CHIPPEWA FALLS WI 54729 |
| PREMIUM WATERS, INC. | 720 29TH AVE SE MINNEAPOLIS MN 55414 |
| PREMIUM WATERS, INC. | PO BOX 9128 MINNEAPOLIS MN 55480 |
| PREMIUM XPRESS LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| PREMO, LAWRENCE | ADDRESS ON FILE |
| PREPASS | PO BOX 932588 ATLANTA GA 31193 |
| PREPASS | PO BOX 52774 PHOENIX AZ 85072 |
| PRES ENT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRESAS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRESBURY, KELVIN | ADDRESS ON FILE |
| PRESCOTT, BRANDON | ADDRESS ON FILE |
| PRESCOTT, LOMEKINA | ADDRESS ON FILE |
| PRESCOTT, LOMEKINA | ADDRESS ON FILE |
| PRESIDENTIAL EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PRESNELL, LARRY | ADDRESS ON FILE |
| PRESPA TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PRESSER, JAKOB | ADDRESS ON FILE |
| PRESSLEY, CHARLES | ADDRESS ON FILE |
| PRESSLEY, DEAN | ADDRESS ON FILE |
| PRESSLEY, DENNIS | ADDRESS ON FILE |
| PRESSLEY, DOMANEKE | ADDRESS ON FILE |
| PRESSON, ZACHARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRESSURE WASH THIS INC | 8367 RUBICON TRL ROCKFORD IL 61107 |
| PREST XSPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRESTAGE, RICHARD | ADDRESS ON FILE |
| PRESTIGE AUTO TRANSPORT | PRESTIGE AUTO TRANSPORT, PO BOX 1918 HARRISONBURG VA 22801 |
| PRESTIGE CARGO INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRESTIGE CARRIER EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PRESTIGE CONSTRUCTION LLC | 1220 E GREG ST STE 5 SPARKS NV 89431 |
| PRESTIGE FLEET SERVICES LLC | 745 W WINDER INDUSTRIAL PKWY WINDER GA 30680 |
| PRESTIGE FREIGHT LLC | OR FIRST LINE FUNDING, PO BOX 328 MADISON SD 57042 |
| PRESTIGE LOGISTICS SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRESTIGE NATIONWIDE LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| PRESTIGE QUALITY TRANSPORT LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| PRESTIGE SPA COVERS | 2875 MCI DR N PINELLAS PARK FL 33782 |
| PRESTIGE SPA COVERS | ATTN: KIM TRUSIVICH 2875 MCI DR N PINELLAS PARK FL 33782 |
| PRESTIGE SPA COVERS | ATTN: KIM 2875 MCI DR N PINELLAS PARK FL 33782 |
| PRESTIGE SPA COVERS | ATTN: SABRINA BURNS 2875 MCI DR N PINELLAS PARK FL 33782 |
| PRESTIGE TRANSPORT CORP | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| PRESTIGE TRANSPORTATION INC | 7618 HAYENGA LN DARIEN IL 60561 |
| PRESTIGE TT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRESTIGIOUS TRANSIT LLC | 6911 PARKWOOD DR SACHSE TX 75048 |
| PRESTLER, MIKE | ADDRESS ON FILE |
| PRESTO-X | PO BOX 740608 CINCINNATI OH 45274 |
| PRESTON, ANDRE | ADDRESS ON FILE |
| PRESTON, CHARLES | ADDRESS ON FILE |
| PRESTON, CLYDINE | ADDRESS ON FILE |
| PRESTON, ROBERT | ADDRESS ON FILE |
| PRESTON, ROBERT C | ADDRESS ON FILE |
| PRESTON, SHANNA | ADDRESS ON FILE |
| PRESTON, TIMOTHY | ADDRESS ON FILE |
| PRESTON, WILLIE | ADDRESS ON FILE |
| PRESTONE TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| PRESTWICH, JEFFERY | ADDRESS ON FILE |
| PRETTO, EUGENE V | ADDRESS ON FILE |
| PRETTY TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PREUSS, ALEXANDER | ADDRESS ON FILE |
| PREVAILING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PREVENT FIRE | P.O. BOX 2411 POCATELLO ID 83206 |
| PREVENTATIVE MAINTENANCE & | COMPLIANCE SVCS, LLC 8 THE GREEN DOVER DE 19901 |
| PREVO, MARVIN | ADDRESS ON FILE |
| PREVUE PET PRODUCTS | 2700 W FULTON ST CHICAGO IL 60612 |
| PREZIDENTIAL TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| PREZZANO, LAWRENCE | ADDRESS ON FILE |
| PRI CONSTRUCTION MATERIAL TECHNOLOGY | 6412 BADGER DRIVE TAMPA FL 33610 |
| PRICE DISPOSAL, INC. | 8665 S UNION AVE BAKERSFIELD CA 93307 |
| PRICE FAMILY TRANSPORT SOLUTIONS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PRICE FARM TRUCKING LLC | 478 LINN DELAWARE ROAD COGGON IA 52218 |
| PRICE POINT COMFORTLLC | 6329 S MOORSEVILLE ROAD INDIANAPOLIS IN 46221 |
| PRICE PROPERTY AND INVESTMENTS LLC AND | GREEN BLUE 1818 LLC ATTN: BARRY D. PRICE PO BOX 12067 SHAWNEE MISSION KS 66282 |
| PRICE RITE TRANSPORT LLC | OR PARTNERS FUNDING, INC., PO BOX 5431 CAROL STREAM IL 60197-5431 |

| Claim Name | Address Information |
|---|---|
| PRICE TRANSPORTATION INC. | D/B/A: TOON INVESTMENTS LLC 4931 S VICTORIA ST WICHITA KS 67216 |
| PRICE TRUCK LINE, INC. | 1929 HANCOCK DR BISMARCK ND 58501 |
| PRICE ZONE D/B/A J&SINTERNATIONAL 2 | 6211 RANDOLPH ST COMMERCE CA 90040 |
| PRICE, ANDREW | ADDRESS ON FILE |
| PRICE, BENJAMIN | ADDRESS ON FILE |
| PRICE, CHANCE | ADDRESS ON FILE |
| PRICE, DANNIE | ADDRESS ON FILE |
| PRICE, DANNY | ADDRESS ON FILE |
| PRICE, DANNY | ADDRESS ON FILE |
| PRICE, DEMETRIUS | ADDRESS ON FILE |
| PRICE, DENNIS | ADDRESS ON FILE |
| PRICE, EDDIE | ADDRESS ON FILE |
| PRICE, GAVIN | ADDRESS ON FILE |
| PRICE, JAMES | ADDRESS ON FILE |
| PRICE, JESSE | ADDRESS ON FILE |
| PRICE, JIM | ADDRESS ON FILE |
| PRICE, JOHNNIE | ADDRESS ON FILE |
| PRICE, JON | ADDRESS ON FILE |
| PRICE, KEVIN | ADDRESS ON FILE |
| PRICE, LENA | ADDRESS ON FILE |
| PRICE, MARK | ADDRESS ON FILE |
| PRICE, PATRICK | ADDRESS ON FILE |
| PRICE, RHONDA | ADDRESS ON FILE |
| PRICE, SHELLEY | ADDRESS ON FILE |
| PRICE, TERESA | ADDRESS ON FILE |
| PRICE-COOMER RELOCATION SERVICES | 424 CHIMNEY ROCK RD HARRODSBURG KY 40330 |
| PRICE-COOMER RELOCATION SERVICES | 338 PERSIMMON WAY HARRODSBURG KY 40330 |
| PRICELESS LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 CHICAGO IL 60675 |
| PRICHARD, CHRISTOPHER | ADDRESS ON FILE |
| PRIDDY, SARAH | ADDRESS ON FILE |
| PRIDE & JOY TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| PRIDE & SON TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| PRIDE EXPRESS LIMITED, LLC | PO BOX 695 SHREWSBURY MA 01545 |
| PRIDE INTERMODAL, INC. | 5800 S EASTERN AVE SUITE 200 COMMERCE CA 90040 |
| PRIDE LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRIDE MOBILITY | NEXTERUS, 802 FAR HILLS DR NEW FREEDOM PA 17349 |
| PRIDE OF NEW ENGLAND TRANSPORT, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PRIDE PLUMBING SERVICES | 633 AMIGOS DR REDLANDS CA 92373 |
| PRIDE PRODUCTS CORP | 4333 VETERANS MEMORIAL HWY RONKONKOMA NY 11779 |
| PRIDE TEAM INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRIDE TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRIDE TRANSPORTATION CO INC | P O BOX 1064 FINDLAY OH 45839 |
| PRIDE TRANSPORTATION GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PRIDE USA, INC. | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| PRIDE, TRAEVON | ADDRESS ON FILE |
| PRIEDES TRANSPORT INC | ATTN: JOSE VEGA 12741 SW 209TH ST MIAMI FL 33177 |
| PRIEST RIVER TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRIEST, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRIESTLEY, HOWARD | ADDRESS ON FILE |
| PRIETO, ARMAND | ADDRESS ON FILE |
| PRIETO, ISAI | ADDRESS ON FILE |
| PRIETO, LAZARO | ADDRESS ON FILE |
| PRIEX LOGISTICS CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PRIM USA INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRIMAL LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRIMARY CHOICE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRIMARY LOGISTICS INC | 15601 CYPRESS ST IRWINDALE CA 91706 |
| PRIMARY TRANSPORTATION | PO BOX 613 KEEGO HARBOR 48320 |
| PRIME CARGO INC | 2413 GREENFIELD DR GLENVIEW IL 60025 |
| PRIME CARGO TRUCKING LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PRIME CARRIER INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| PRIME CARRIERS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRIME ELECTRIC, INC. | 3460 161ST AVE SE BELLEVUE WA 98008 |
| PRIME EVOLUTION INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| PRIME EXPRESS INC (EVANSTON IL) | 1718 SHERMAN AVE 307 EVANSTON IL 60201 |
| PRIME FREIGHT CO | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PRIME GARAGE DOOR & MORE | 2184 HARBOUR OAK DR SE OWATONNA MN 55060 |
| PRIME GROUNDTRANS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| PRIME GUARANTEED LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PRIME HEAVY HAULERS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRIME ONE | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PRIME RESULTS TRANSPORT | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| PRIME RESULTS TRANSPORT | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRIME ROAD CARRIERS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRIME ROAD CARRIERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PRIME SOURCE | ATTN: CONCEPCION CARRASCO 4703 GREATLAND SAN ANTONIO TX 78218 |
| PRIME SOURCE TRUCKING INC | PRIME SOURCE TRUCKING INC 612 W 5TH AVE 612B NAPERVILLE IL 60563 |
| PRIME TIME CARRIERS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRIME TIME LOGISTICS INC | 4900 CALIFORNIA AVE STE 210B BAKERSFIELD CA 93309 |
| PRIME TRAILER | PO BOX 270571 LOUISVILLE CO 80027 |
| PRIME TRAILER | PO BOX 702390 WEST VALLEY CITY UT 84120 |
| PRIME TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PRIME TRANSPORT LLC (COLUMBUS OH) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PRIME TRANSPORTATION LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| PRIME TRUCKING LLC (MC1080147) | 6170 TYLER LN FERNDALE WA 98248-9688 |
| PRIME US TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| PRIME USA LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRIMED AND EMPTY LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| PRIMELINE LOGISTICS INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| PRIMER, CEDRIC | ADDRESS ON FILE |
| PRIMESBURGER, SUSAN | ADDRESS ON FILE |
| PRIMESOURCE | 6195 W 300 S STE 200 SALT LAKE CITY UT 84104 |
| PRIMESOURCE 1077 | 13645 ORDEN DR SANTA FE SPRINGS CA 90670 |
| PRIMETIME LOGISTICS SVCS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| PRIMEWIRE CABLE | ATTN: DANIEL CORTEZ 11701 6TH ST RANCHO CUCAMONGA CA 91730 |
| PRIMEX TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PRIMEXVENTS | ATTN: TREVOR PRICE LOGISTICS MANAGER 101 19070 39 AVE SURREY BC V3Z 0Y6 CANADA |

| Claim Name | Address Information |
|---|---|
| PRIMIS-WILLIAMS, NASHEIA | ADDRESS ON FILE |
| PRIMITIVE ENERGY LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PRIMM, KELVIN | ADDRESS ON FILE |
| PRIMO | ATTN: SARA ESCOBAR PO BOX 227008 MIAMI FL 33222 |
| PRIMO GOODS TRANSPORT LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| PRIMOS RODRIGUEZ LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| PRIMROSE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRIMROSE, SUSAN | ADDRESS ON FILE |
| PRIMUS LOGISITICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRIMUS TRANS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRINCE EXPRESS LLC | 1538 BRANDON SQ DACULA GA 30019 |
| PRINCE EXPRESS LLC | 1538 BRANDON SQ LAWRENCEVILLE GA 30044-3015 |
| PRINCE INDUSTRIES | 745 N. GARY AVE. CAROL STREAM IL 60188 |
| PRINCE SUAH TRANSPORTATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PRINCE TRANSPORT LLC (CANTON, MI) | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| PRINCE TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| PRINCE, ANTHONY | ADDRESS ON FILE |
| PRINCE, DANIEL | ADDRESS ON FILE |
| PRINCE, DAVID | ADDRESS ON FILE |
| PRINCE, DENNIS | ADDRESS ON FILE |
| PRINCE, LAVON | ADDRESS ON FILE |
| PRINCESS AUTO LTD | PO BOX 1005 WINNIPEG MB R3C 2W7 CANADA |
| PRINCETON TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PRINCEWAY EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PRINCIPAL FINANCIAL (2925) | ATTN PROXY MGR 711 HIGH ST DES MOINES IA 50392 |
| PRINCIPAL TRUCK SUPPLY, INC. | TRACTION HEAVY DUTY, PO BOX 62110 CHICAGO IL 60696 |
| PRINGLE Y SIMS | ADDRESS ON FILE |
| PRINGLE, GERMAINE | ADDRESS ON FILE |
| PRINGLE, TANIQUA | ADDRESS ON FILE |
| PRINGLE, TYSON | ADDRESS ON FILE |
| PRINT FINISHING SPECIALTIES | 2036 W PRINTERS ROW SALT LAKE CITY UT 84119 |
| PRINTING UNITED ALLIANCE | EXECUTIVE DIRECTOR 10015 MAIN ST FAIRFAX VA 22031 |
| PRINTPACK | 3500 HIGHWAY 17 RHINELANDER WI 54501 |
| PRINTRONIX LLC | 28585 NETWORK PLACE CHICAGO IL 60673 |
| PRINTRONIX LLC | 28585 NETWORK PLACE CHICAGO IL 60673-1285 |
| PRIORITY 1 BEHALF OF ALICE LANE HOM | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF B.I.G. LOGISTI | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF CEYHINZ LINK I | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF DAYLIGHT HOME | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF KREBS BROS | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF ROOFMASTER PRO | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF WEHA USA | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF WILDWOOD & CHE | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 ON BEHALF OF UPC-UNIVERS | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY EXPRESS COURIER, INC. | 5 CHELSEA PARKWAY BOOTHWYN PA 19061 |
| PRIORITY EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| PRIORITY EXPRESS SHIPPING INC | OR ROYALTY CAPITAL, INC, PO BOX 842205 DALLAS TX 75284-2205 |
| PRIORITY LOGISTICS INC | 6900 COLLEGE BLVD, STE 470 OVERLAND PARK KS 66211 |

| Claim Name | Address Information |
|---|---|
| PRIORITY ONE ON BEHALF OF BASEBALLRACK | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY ONE INCPRIORITY1 ON BEHALF | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY TIRE | ATTN: ALEX MLINKOV 1436 ECK ROAD ALLENTOWN PA 18104 |
| PRIORITY WIRE & CABLE | 1800 E ROOSEVELT RD LITTLE ROCK AR 72206 |
| PRIORITY1 ON BEHALF OF ALLIED GLASS | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF DECORATIVE P | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF HELLA COCKTA | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF KURITA AMERI | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF MARINE WHOLE | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF MEADOW FARMS | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF MOES HOME CO | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF MWI COMPONEN | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF RATERMANN MA | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF SHEET METAL | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF SPIETH AMERI | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF THE OUTDOOR | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF TURBO FREIGH | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRISCO TRANSPORT LLC | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| PRISM ELECTRIC, INC. | 2985 MARKET ST GARLAND TX 75041 |
| PRISMA HEALTH PIH | PO BOX 100279 COLUMBIA SC 29202 |
| PRISMA HEALTH PIH | 1020 GROVE ROAD GREENVILLE SC 29605 |
| PRISTINE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PRISTINE PLUMBING | 7777 W MORRIS ST INDIANAPOLIS IN 46231 |
| PRITAM CHEEMA TRANSPORT LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA AB L4Z 1X8 CANADA |
| PRITCHARD MECHANICALCONTRACTORS INC. | ATTN: JACK PRITCHARD 56789 SPIREA ROAD NEW CARLISLE IN 46552-8410 |
| PRITCHARD, EDWIN | ADDRESS ON FILE |
| PRITCHETT, MCKENNA | ADDRESS ON FILE |
| PRITCHETT, NATHAN | ADDRESS ON FILE |
| PRIVAE TRUCKING LLC | 904 BROWNSFERRY ST STE B ATHENS AL 35611 |
| PRIVAE TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PRIVAT, ANDY | ADDRESS ON FILE |
| PRIVITT, PETER | ADDRESS ON FILE |
| PRIVITTS WRECKER SERVICE LLC | 117 DAWSON BOTTOM RD HUMBOLDT TN 38343 |
| PRIZER PAINTER | 318 JUNE AVE BLANDON PA 19510 |
| PRIZER PAINTER STOVE WORKS | 318 JUNE AVE BLANDON PA 19510 |
| PRIZM CARRIER INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| PRO -VIGIL INC | 4646 PERRIN CREEK, SUITE 280 SAN ANTONIO TX 78217 |
| PRO AG TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRO BACKFLOW TESTING SERVICES | PO BOX 1156 RIALTO CA 92377 |
| PRO CHEM INC | PO BOX 1309 ALPHARETTA GA 30009 |
| PRO CHEM, INC. | 1475 BULEGRASS LAKES PKWY, P O BOX 1309 ALPHARETTA GA 30009 |
| PRO EXPRESS SAS INC | 8N154 PHAR LAP DR SAINT CHARLES IL 60175 |
| PRO FLEET LOGISTICS INC. | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| PRO FREIGHT TRANSPORTATION INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| PRO GLOBE LOGISTICS, LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRO INSTALL INC. | 1204 68TH ST SE AUBURN WA 98092 |
| PRO LINK | ATTN: JOANA PITRE GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| PRO MAINTENANCE SUPPLY, INC | 200 GROVE RD, SUITE B PAULSBORO NJ 08066 |

| Claim Name | Address Information |
|---|---|
| PRO ORTHOPDIC DEVICES | 2884 E GANLEY RD TUCSON AZ 85706 |
| PRO ORTHOPEDIC DEVICES, LLC | ATTN: KARL WALTON 2884 E GANLEY TUCSON AZ 85706 |
| PRO OVERHEAD DOOR INC | 3101 W ALBANY BROKEN ARROW OK 74012 |
| PRO PANEL | PO BOX 1281 PARMA ID 83660 |
| PRO PANEL INC | 26899 BOISE RIVER RD PARMA ID 83660 |
| PRO PERFORMANCE TRANSPORTATION LLC | OR SMARTRUCKER, LLC PO BOX 30516, DEPT 506 LANSING MI 48909-8016 |
| PRO PLUMBING SERVICES & AIR | 5205 N NEBRASKA AVE TAMPA FL 33603 |
| PRO PRODUCTS LLC | ATTN: OLIVIA MILLER 3404 CONESTOGA DR FT WAYNE IN 46808 |
| PRO SQUAD LLC | 3690 NATURITA WAY SACRAMENTO CA 95834 |
| PRO STAR TRUCKING | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| PRO TOW | 1501 76TH AVE SW CEDAR RAPIDS IA 52404 |
| PRO TRANS GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PRO TRANSPORT INC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRO TRANSPORT LLC (MC1342522) | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| PRO TRANSPORT LTD | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PRO TRUCK INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PRO TRUCKING INC (MC792385) | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PRO TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRO VISION TRANSPORT INC | 6205 BLUE STAR HWY SAUGATUCK MI 49453 |
| PRO WEST WALL PRODUCTS IN | 1309 TRADEWINDS CIR W SACRAMENTO CA 95691 |
| PRO XPRESS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRO-CISE/LDPI | ATTN: RORY BORSHEIM 4404 ANDERSON DRIVE EAU CLAIRE WI 54703 |
| PRO-GUARD PAINTERS LTD | 1131 EMPRESS ST WINNIPEG MB R3E 3H1 CANADA |
| PRO-HAUL TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PRO-LINE EXPRESS INC | 8512 S 78TH COURT JUSTICE IL 60458 |
| PRO-MEN TRANSFER LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PRO-MOTION LOGISTICS LLC | 201 CARDIGAN CIRCLE SOUTH WEST LILBURN GA 30047 |
| PRO-QUALITY SERVICES LLC | OR FOLEY CARRIER SERVICES, PO BOX 639745 CINCINNATI OH 45263-9745 |
| PRO-QUALITY SERVICES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PRO-SWEEP PLUS | C\O JZ CONTRACTING INC 7341 RACETRACK DRIVE MISSOULA MT 59808 |
| PRO-SWEEP PLUS | PO BOX 18235 MISSOULA MT 59808 |
| PRO-TECH FORKLIFT SERVICE | 32653 COUNTY ROAD 2 SAINT JOSEPH MN 56374 |
| PRO-TECH TRUCK AND TRAILER SERVICES | PO BOX 52 AMORY MS 38821 |
| PRO-TOW | 420 H ST NW, SUITE B AUBURN WA 98001 |
| PROACTIVE EXPRESS LLC | 8822 GREENWOOD AVE MUNSTER IN 46321 |
| PROACTIVE JANITORIAL SERVICES INC | 551 LAKESHORE RD E, SUITE 109 MISSISSAUGA ON L5G 0A8 CANADA |
| PROACTIVE LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| PROACTIVE SOLUTIONS, INC. | 5625 FOXRIDGE DRIVE MISSION KS 66202 |
| PROACTIVE WORK HEALTH SERVICES | 502 SOUTH GAREY AVENUE POMONA CA 91766 |
| PROBASCO, DONALD | ADDRESS ON FILE |
| PROBILLING & FUNDING SERVICE | P.O. BOX 2222 DECATUR AL 35609 |
| PROCANIN, ROB | ADDRESS ON FILE |
| PROCASCO, STEVE | ADDRESS ON FILE |
| PROCHASKA, JOHN | ADDRESS ON FILE |
| PROCHASKA, MARJORIE S | ADDRESS ON FILE |
| PROCHNOW TRANSPORT, INC. | 1360 S. DONALD ST., P.O. BX 565 MEDFORD WI 54451 |
| PROCHNOW, ED | ADDRESS ON FILE |
| PROCHNOW, JOHN | ADDRESS ON FILE |
| PROCTER & GAMBLE CO. | ATTN: JEFF WEHMEYER 1832 LOWER MUSCATINE RD. IOWA CITY IA 52240 |

| Claim Name | Address Information |
|---|---|
| PROCTOR, DAKWAN | ADDRESS ON FILE |
| PROCTOR, RICKEY | ADDRESS ON FILE |
| PROCTOR, ROCKEY A | ADDRESS ON FILE |
| PROCTOR, TROY | ADDRESS ON FILE |
| PRODAMEX SA DE CV | PARQUE INDUSTRIAL PUEBLO VIEJO NAVE CARRETERA A ZACATECAS KM 12.5 SAN LUIS POTOSI 78216 MEXICO |
| PRODATA COMPUTER SERVICES, INC. | 2809 S 160TH ST STE 401 OMAHA NE 68130 |
| PRODIGIOUS FREIGHT L L C | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| PRODIGY TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| PRODUCT DISTRIBUTION COMPANY | 3925 PRODUCE ROAD LOUISVILLE KY 40218 |
| PRODUCTION PARK ASSOCIATION | O'BRIEN BROTHERS AGENCY, INC 1855 WILLISTON RD SOUTH BURLINGTON VT 05403 |
| PRODUCTION STEEL INC | ATTN GARY CHRISTIANSEN 3930 REAVIS BARRACKS RD SAINT LOUIS MO 63125 |
| PRODUCTION STEEL, INC. | PO BOX 12290 SAINT LOUIS MO 63157 |
| PRODUCTIVE RELIABLE OPERATION LLC | 610 WILLOW ST NORTH LITTLE ROCK AR 72114 |
| PRODUCTIVE TRANSPORTATION CARRIER CORP. | 530 GRAND ISLAND BLVD TONAWANDA NY 14150 |
| PROECOTECH LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PROENZA TRUCKING CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PROENZA, RUBELYS | ADDRESS ON FILE |
| PROFESSIONAL ACCOUNT MANAGEMENT | PO BOX 863867 PLANO TX 75086 |
| PROFESSIONAL EMERGENCY SVC HEB | HEB EMERGENCY CARE CTR, P O BOX 153068 IRVING TX 75015 |
| PROFESSIONAL EMERGENCY SVCS CORP. | IRVING ECCARE HEALTH CENTER PO BOX 153068 IRVING TX 75015 |
| PROFESSIONAL EMERGENCY SVCS CORP. | IRVING EMERGENCY CARE CTR PO BOX 153068 IRVING TX 75015 |
| PROFESSIONAL FABRICATING & | MANUFACTURING, 902 47TH ST SW GRAND RAPIDS MI 49509 |
| PROFESSIONAL FLEET SERVICES LLC | 2650 S CUSTER WICHITA KS 67217 |
| PROFESSIONAL FORKLIFT INC | 4817 THRUSH ST METAIRIE LA 70001 |
| PROFESSIONAL FREIGHT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| PROFESSIONAL GARAGE DOOR SYSTEMS INC | 6030 GATEWAY DR PLAINFIELD IN 46168 |
| PROFESSIONAL LOCKSMITHING | PO BOX 86036 SAN DIEGO CA 92138 |
| PROFESSIONAL LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PROFESSIONAL PARKING MANAGEMENT CORP | 1314 EAST LAS OLAS BLVD, SUITE 405 FORT LAUDERDALE FL 33301 |
| PROFESSIONAL PLASTICS | 4449 S 38TH PL PHOENIX AZ 85040 |
| PROFESSIONAL PLUMBER | 1492 W MAGILL AVE FRESNO CA 93711 |
| PROFESSIONAL SVCS | & TRANSPORT SOLUTIONS LLC OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PROFESSIONAL TOWING & RECOVERY - AZ | 3420 N 27TH AVE PHOENIX AZ 85017 |
| PROFESSIONAL TRAILER REPAIR INC | 3055 RIDGEWOOD RD WINSTON SALEM NC 27107 |
| PROFESSIONAL TRAILER REPAIR INC | 216 LITTLE SANTEE RD COLFAX NC 27235 |
| PROFESSIONAL TRANSPORT ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PROFESSIONAL TRANSPORTATION SVCS. INC | 1720 ANTELOPE ROAD 1720 ANTELOPE ROAD WHITE CITY OR 97503 |
| PROFESSIONAL TRUCK & TRAILER, LLC | 290 CO RD 82 BREMEN AL 35033 |
| PROFESSIONAL TURF SERVICES INC. | 8704 BRICKHOUSE RD CORFU NY 14036 |
| PROFFIT, PATRICK | ADDRESS ON FILE |
| PROFIT EXPRESS INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| PROFIT TRANSPORTATION LLC | 9761 COLLIER AVE LIVE OAK CA 95953 |
| PROFIT, GENE E | ADDRESS ON FILE |
| PROFIX PROFESSIONAL TRAILER REPAIR ILNC | 51 EVERGREEN ST BAYONNE NJ 07002 |
| PROFLEET CARRIERS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PROFORWARD INC | OR CD CONSORTIUM CORPORATION 8930 WAUKEGAN RD, SUITE 230 MORTON GROVE IL 60053 |
| PROFOUND TRUCKING LLC | 7672 GESSNER RD HOUSTON TX 77040 |

| Claim Name | Address Information |
|---|---|
| PROFUSION COSMETICS CORP | ATTN: JESSE 5491 SCHAEFER AVE CHINO CA 91710 |
| PROGRESS AND DEVELOPMENT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PROGRESS FREIGHT | 380 E NORTHWEST HWY STE 350A DES PLAINES IL 60016 |
| PROGRESS FREIGHTLINES INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| PROGRESS LIGHTING | ATTN: FRANK CRUZ 350 LOGISTICS CENTER PKWY STE 100 JEFFERSON GA 30549 |
| PROGRESS LIGHTING | ATTN: JUSTIN LANGSTON CASE INFO SYSTEMS PO BOX 17631 ST LOUIS MO 63178 |
| PROGRESS TRANSPORT LLC | OR IFM, 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| PROGRESSION ENTERPRISES LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE, PO BOX 3019 MALVERN PA 19355 |
| PROGRESSIVE CARRIERS CO | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PROGRESSIVE CONVERTING | 2430 E GLENDALE AVE APPLETON WI 54911 |
| PROGRESSIVE HYDRAULICS | ATTN: KERRY TOLAS 350 N MIDLAND AVE SADDLE BROOK NJ 07663 |
| PROGRESSIVE LOGISTICS SERVICES, LLC | PO BOX 100723 ATLANTA GA 30384 |
| PROGRESSIVE LOGISTICS SERVICES, LLC | 3086 MOMENTUM PLACE CHICAGO IL 60689 |
| PROGRESSIVE SYSTEMS | 1018 W. IRISH ST. GREENEVILLE TN 37743 |
| PROGRESSIVE TRANSPORTATION, INC. | 156535 EAST WAUSAU AVE WAUSAU WI 54403 |
| PROGRESSIVE WASTE SOLUTIONS LTD. | NORTHWEST TEXAS DIVISION, PO BOX 650592 DALLAS TX 75265 |
| PROGRIND LOGISTICS LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| PROHEALTH-VALLEY OCCUPATIONAL MEDICAL GR | 10630 N. SEPULVEDA BLVD 100 MISSION HILLS CA 91345 |
| PROHIGHWAY TRANSPORT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PROJECT RESOURCES GROUP, INC. | 5690 DTC BLVD STE 650E GREENWOOD VILLAGE CO 80111-3203 |
| PROJECT44 LLC | 222 W. MERCHANDISE MART PLAZA, SUITE 1744 CHICAGO IL 60654 |
| PROLAM INDUSTRIES | 1225 AVENUE C WHITE CITY OR 97503 |
| PROLEAD TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PROLEASE | 1 DOCK ST STAMFORD CT 06902 |
| PROLIFIC TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PROLIFT INDUSTRIAL EQUIPMENT | 12001 PLANTSIDE DR LOUISVILLE KY 40299 |
| PROLIFT INDUSTRIAL EQUIPMENT | PROLIFT TOYOTA PAYMENT PROCESSING PO BOX 772679 DETROIT MI 48277 |
| PROLIFT TOYOTA MATERIAL HANDLING | 5040 ENTERPRISE BLVD. TOLEDO OH 43612 |
| PROLIFT TOYOTA MATERIAL HANDLING | PO BOX 88120 CHICAGO IL 60695 |
| PROLINE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PROLOGIS L.P. | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 3800 HOWARD HUGHES PARKWAY SUITE 1250 LAS VEGAS NV 89169 |
| PROLOGIS LP | C/O DCT ECKHOFF ST LLC PO BOX 198267 ATLANTA GA 30384 |
| PROLOGIS LP | C/O DCT PEORIA STREET LLC, PO BOX 198267 ATLANTA GA 30384 |
| PROLOGIS LP | ATTN: HALLE GREENHUT 383 NORTH FRONT STREET SUITE 1A COLUMBUS OH 43215 |
| PROLOGIS LP | 383 NORTH FRONT STREET COLUMBUS OH 43215 |
| PROLOGIS LP | 1800 WAZEE STREET STE 500 DENVER CO 80202 |
| PROLOGIS LP | 4545 AIRPORT WAY DENVER CO 80239 |
| PROLOGIS LP | 3800 HOWARD HUGHES PARKWAY, SUITE 1250 LAS VEGAS NV 89169 |
| PROLOGIS TARGETED U.S. LOGISTICS FUND LP | C/O PROLOGIS MGMT LLC ATTN: CHRIS MAY 12720 GATEWAY DRIVE SUITE 110 TUKWILA WA 98168 |
| PROLOGIS TARGETED U.S. LOGISTICS FUND, | C/O PROLOGIS MANAGEMENT LLC ATTN: CHRIS MAY, 12720 GATEWAY DRIVE, SUITE 110 TUKWILA WA 98168 |
| PROLOGIS TARGETED US LOGISTICS FUND, LP | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 17777 CENTER COURT DRIVE SUITE 100 CERRITOS CA 90703 |
| PROLOGIS USLV NEWCA 3, CA | C/O PROLOGIS MANAGEMENT LLC ATTN: CHRIS MAY 12720 GATEWAY DRIVE, SUITE 110 TUKWILA WA 98168 |
| PROLOGIS USLV NEWCA 3, CA | C/O PROLOGIS MGMT. LLC ATTN: CHRIS MAY 12720 GATEWAY DRIVE SUITE 110 TUKWILA |

| Claim Name | Address Information |
|---|---|
| PROLOGIS USLV NEWCA 3, CA | WA 98168 |
| PROLOGIS USLV NEWCA3, LLC | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 2817 E CEDAR STREET SUITE 200 ONTARIO CA 91761 |
| PROLOGIS USLV SUBREIT 4, LLC | ATTN: LISA BARRON 3353 GATEWAY BLVD FREMONT CA 94538 |
| PROLOGISTIX | PO BOX 512007 LOS ANGELES CA 90051 |
| PROLOM TRANSPORT | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PROMARK ELECTRONICS INC | ATTN: ISH WILSON 215 AVE DU VOYAGEUR POINTE CLAIRE QC H9R 6B2 CANADA |
| PROMAX LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| PROMECH SERVICES INC | PO BOX 710 RHOME TX 76078 |
| PROMECH SVCS INC | CORPORATE BILLING LLC PO BOX 830604 DEPT 100 BIRMINGHAM AL 35283 |
| PROMEX TRUCKING INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PROMISE TRUCKING LLC (MC1102321) | 5413 E 92ND ST TULSA OK 74137 |
| PROMISE TRUCKING LLC (MC1102321) | OR AUNCHI GROUP LLC PO BOX 4283 (DEPT 6238) HOUSTON TX 77210 |
| PRONGHORN TOWING & RECOVERY | 1102 LOCUST ST RAWLINS WY 82301 |
| PRONIO JR., JOSEPH | ADDRESS ON FILE |
| PRONTO EXPRESS COURIER SERVICE LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| PRONTO LOGISTICS | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| PROPATO, ELVIRA | ADDRESS ON FILE |
| PROPER LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PROPER SOLUTION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PROPER STORAGE SYSTEMS LLC | PO BOX 803 SEGUIN TX 78156 |
| PROPER TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| PROPERTY 1955 LLC | ATTN: KYLE HOLWAGNER 304 E ROSSER AVE. SUITE 200 BISMARCK ND 58501 |
| PROPERTY 1955 LLC | 300 149TH AVE NE BALDWIN ND 58521 |
| PROPERTY PRESERVATION CARE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PROPERTY TAX ADVISORY GROUP | 11300 TOMAHAWK CREEK PKWY STE 320 LEAWOOD KS 66211 |
| PROPERTY VALUATION SERVICES | 7101 N CICERO AVE STE 110 LINCOLNWOOD IL 60712 |
| PROQUALITY TRANSPORTATION | & LOGISTICS SVCS LLC 3104 142ND AVE E SUITE 100 SUMNER WA 98390 |
| PROS CHOICE PRINTING INC | PO BOX 350 GRANDVIEW MO 64030 |
| PROS CHOICE PRINTING, INC. | 520 RHODES AVE GRANDVIEW MO 64030 |
| PROSEAL, LLC | 198 COLLEGE AVENUE WATERVILLE ME 04901 |
| PROSERVICE MACHINE | 10835 S TELEGRAPH ROAD ERIE MI 48133 |
| PROSHRED | 7700 GRAPHIC DR TINLEY PARK IL 60477 |
| PROSHRED | 3052 S 24TH ST. KANSAS CITY KS 66106 |
| PROSKAUER ROSE LLP | 11 TIMES SQUARE NEW YORK NY 10036 |
| PROSOLUTIONS PLUMBING AND ROOTER | 2340 MIRAMONTE DR OXNARD CA 93036 |
| PROSPEKTS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PROSPERITY EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PROSPERITY FREIGHT LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| PROSSER, SHANAI | ADDRESS ON FILE |
| PROSTO LOGISTICS LLC | 1658 CHERRY BLOSSOM TERRACE LAKE MARY FL 32746 |
| PROTAGON DISPLAY INC | 719 TAPSCOTT RD SCARBOROUGH M1X 1A2 CANADA |
| PROTECH | ATTN: SHARI GOTTESMAN 150 KLONDIKE DR TORONTO ON M9L 1X3 CANADA |
| PROTECH FIRE & SAFETY ALBERTA INC. | 17303-103 AVENUE EDMONTON AB T5S 1J4 CANADA |
| PROTECH SCALE LTD | 871 KAPELUS DRIVE WEST ST PAUL MB R4A 5A4 CANADA |
| PROTECH WATER SYSTEM INC | 1900 SMITH KRAMER NE HARTVILLE OH 44632 |
| PROTEGIS FIRE & SAFETY | PO BOX 931933 CLEVELAND OH 44193 |
| PROTELEC ALARMS | 200 1450 MOUNTAIN AVE WINNIPEG MB R2X 3C4 CANADA |
| PROTHE, HOLLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PROTO, ERIK | ADDRESS ON FILE |
| PROTRANS INTERNATIONAL | ATTN: BOBBI MARTIN 8311 NORTH PERIMETER ROAD INDIANAPOLIS IN 46241 |
| PROTRANS INTERNATIONAL | 8311 NORTH PERIMETER ROAD INDIANAPOLIS IN 46241 |
| PROTRANS LOGISTICS | DIRECTOR OF PROCUREMENT 8311 OF PROCUREMENT RD INDIANAPOLIS IN 46246 |
| PROTRUCKIN | OR CARRIERHQ FUNDING LLC 155 EAST MARKET STREET SUITE 220 INDIANAPOLIS IN 46204 |
| PROUD AMERICAN TRUCKER INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PROUD TRANSPORT LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| PROUD TRANSPORTATION LLC | 717 N 43RD WAY PASCO WA 99301 |
| PROVANTAGE LLC | 7576 FREEDOM AVE. NW NORTH CANTON OH 44720 |
| PROVEN LOGISTICS LLC | 40 E CHERRYBARK DR ATOKA TN 38004-5252 |
| PROVENCHER, CAROL | ADDRESS ON FILE |
| PROVENCHER, KENNETH | ADDRESS ON FILE |
| PROVENCIO, ANGEL | ADDRESS ON FILE |
| PROVENCIO, EDUARDO | ADDRESS ON FILE |
| PROVIDENCE EXPRESS LLC | 1693 WINDRUSH WAY GRAYSON GA 30017 |
| PROVIDENCE TRANSPORT LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320-7527 |
| PROVIDENCE WATER | 125 DUPONT DT PROVIDENCE RI 02907 |
| PROVIDENCIA TRUCKING INC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| PROVIDENT CONNECTIONS INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PROVINCIAL CLUB TOWING (1971) LTD | BOX 1682 REGINA SK S4P 3C6 CANADA |
| PROVINCIAL COURT OF SASKATCHEWAN | FINE COLLECTION BRANCH, PO BOX 5030 REGINA SK S4P 3T9 CANADA |
| PROVINCIAL TREASURER | 9811 109ST EDMONTON AB T5K2L5 CANADA |
| PROVISION ENTERPRISE LLC | 7480 SOUTH 225 WEST ASHLEY IN 46705 |
| PROVISION TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PROVISION TRANSPORTATION LLC | PO BOX 50390 CICERO IL 60804 |
| PROVOST LOGISTICS, LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| PROVOST, JIM | ADDRESS ON FILE |
| PROVOST, KRISTIAAN | ADDRESS ON FILE |
| PROWELL, ANDREW | ADDRESS ON FILE |
| PROX, DENNIS E | ADDRESS ON FILE |
| PROXY EXPRESS LOGISTICS | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PROZONE XPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| PRP | 1700 JOYCE AVE. COLUMBUS OH 43219 |
| PRUDEN, DEVON | ADDRESS ON FILE |
| PRUDENCE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRUDENCE TRUCKING LLC | PO BOX 3351 DUBLIN OH 43016 |
| PRUDENTIAL LIGHTING CO | ATTN: ANTHONY SOBERANES 1774 E 21ST ST LOS ANGELES CA 90058 |
| PRUITT, BOBBY | ADDRESS ON FILE |
| PRUITT, BOBBY L | ADDRESS ON FILE |
| PRUITT, CHESTER | ADDRESS ON FILE |
| PRUITT, DEQUAN | ADDRESS ON FILE |
| PRUITT, HASSON | ADDRESS ON FILE |
| PRUITT, JADEN | ADDRESS ON FILE |
| PRUITT, PIERRE | ADDRESS ON FILE |
| PRUITT, TONY | ADDRESS ON FILE |
| PRUNEDA TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PRUSZKOWSKI, MICHAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRUTSMAN, MIA | ADDRESS ON FILE |
| PRV TRANSPORTATION SYSTEMS LLC | 32 WYEGATE CT OWINGS MILLS MD 21117-3359 |
| PRY, JOSHUA | ADDRESS ON FILE |
| PRYBRAY LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRYCE & SONS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PRYMOR INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PRYOR, FRED | ADDRESS ON FILE |
| PRYOR, JOSHUA | ADDRESS ON FILE |
| PRYS, ELIZABETH | ADDRESS ON FILE |
| PRYSMIAN CABLES AND SYSTEMS USA LLC | CORP MANAGER OF TRANSPORTATION 4 TESSENEER DRIVE HIGHLAND HEIGHTS KY 41076 |
| PRYSTAJKO, BOHDAN | ADDRESS ON FILE |
| PRZYBYLA, ROBERT | ADDRESS ON FILE |
| PRZYBYLO, STEVEN | ADDRESS ON FILE |
| PS EXPRESS LINE LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PS FURNITURE | ATTN: RON LUCARELLI EVANSTRANS 171 W WING ST SUITE 204A ARLINGTON HEIGHTS IL 60005 |
| PS GARAGE DOORS | 4733 DEMERS AVE GRAND FORKS ND 58201 |
| PS LUXURY CONTRACTORS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| PS TRANS INC | 9237 EARL FIFE DR ELK GROVE CA 95624 |
| PSAE LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| PSALM 3 TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PSALM 91 TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| PSALMS TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PSE&G CO | 80 PARK PLZ NEWARK NJ 07102-4194 |
| PSEG | 600 STEWART AVE. GARDEN CITY NY 11530 |
| PSEGLI | 175 E OLD COUNTRY RD HICKSVILLE NY 11801-4257 |
| PSG | 906 ASHLAND AVE FOLCROFT PA 19032 |
| PSG TRANSPORT LLC | 3828 CLARIDGE OVAL BRUNSWICK OH 44212 |
| PSH TRANSPORT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| PSI CO | 7200 GARDEN GROVE BLVD WESTMINSTER CA 92683 |
| PSI EQUIPMENT SALES INC. | 2643 E CHURCH AVE FRESNO CA 93706 |
| PSI EXPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PSI PROLEW INC. | 975 SELKIRK ATTN: LAURIE BENNETT POINTE-CLAIRE QC H9R4S4 CANADA |
| PSM TRUCKING INC | 848 LINCOLN ST HAZLETON PA 18201 |
| PSOLKA, KEVIN M | ADDRESS ON FILE |
| PSP TRANSPORTING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| PSPD LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PSS TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PSV TRUCKING CORP | 21434 E SIKEDAD KABE FLORENCE AZ 85132 |
| PSW TRANSPORT | 44 WOODVALLEY DRIVE BRAMPTON ON L7A 1Z3 CANADA |
| PSY EXPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PSYBAR LLC | LB 1792-F PO BOX 95000 PHILADELPHIA PA 19195 |
| PSYCHO LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PT LOGISTICS LLC | 940 HIDDEN HOLLOW DR INMAN SC 29349 |
| PT SPEED INC | 14713 HIDDENSPRING CIR CHINO HILLS CA 91709-3432 |
| PT-SCHNEIDER FIRE1TRL 133254 | ATTN CREDIT DEPT 3101 SOUTH PACKERLAND DR GREEN BAY WI 54313 |
| PT-SCHNEIDER TRL137889 | ATTN CREDIT DEPT 3101 SOUTH PACKERLAND DR GREEN BAY WI 54313 |
| PTA FREIGHT LLC | PO BOX18885 SHREVEPORT LA 71138 |
| PTAH LIMITED LIABILITY COMPANY | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| PTB CARRIER INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PTG OF KANSAS CITY | D/B/A: PREMIER TRUCK GROUP PO BOX 840827 DALLAS TX 75284 |
| PTG OF KANSAS CITY | D/B/A: PREMIER TRUCK GROUP KNOXVILLE, PO BOX 840827 DALLAS TX 75284-0827 |
| PTG OF KANSAS CITY | D/B/A: PREMIER TRUCK GROUP PO BOX 203796 DALLAS TX 75320 |
| PTG SPECIALTY TRANSPORTATION SVCS. LLC | 6961 CINTAS BLVD MASON OH 45040 |
| PTI DEDICATED SERVICES, LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| PTI POWER TRUCKING INC | PTI POWER TRUCKING INC, PO BOX 6611 VERNON HILLS IL 60061 |
| PTI TRANSPORT | 1211 OAK RIDGE DR STREAMWOOD IL 60107 |
| PTI TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PTI TRUCKING INC | 8722 REDDITCH DR AVON IN 46123 |
| PTL EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PTM TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PTO SALES | 29787 NETWORK PLACE CHICAGO IL 60673 |
| PTO SALES | P O BOX 1207 LA MIRADA CA 90637 |
| PTV TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PTW LAWN CARE LLC | 2704 RUTHERFORD DR COLUMBIA MO 65201 |
| PUA, KEONI | ADDRESS ON FILE |
| PUA, TUTUILA | ADDRESS ON FILE |
| PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6TH ST TULSA OK 74119 |
| PUBLIC SERVICE COMMISSION OF WEST VA | MOTOR CARRIER SECTION, 201 BROOKE ST CHARLESTON WV 25323 |
| PUBLIC SERVICE COMPANY DBA XCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484 |
| PUBLIC UTILITIES COMM OF OHIO | 180 E BROAD ST COLUMBUS OH 43125 |
| PUBLIC UTILITIES COMM OF OHIO | PO BOX 715343 CINCINNATI OH 45271 |
| PUBLIC UTILITY COMMISSION ST OF OREGON | 3930 FAIRVIEW INDUSTRIAL DRIVE SE SALEM OR 97302 |
| PUBLIC UTILITY COMMISSION ST OF OREGON | MOTOR CARRIER TRANSPORT DIVISION 3930 FAIRVIEW INDUSTRIAL DRIVE SE SALEM OR 97302 |
| PUBLICATION PRINTER CORP | 2001 S PLATTE RIVER DR DENVER CO 80223 |
| PUBLICIS SAPIENT | 40 WATER ST. BOSTON MA 02109 |
| PUBLICIS SAPIENT | PO BOX 4886 BOSTON MA 02241 |
| PUBLIX BAKERY PLANT | 3260 NEW TAMPA HWY BLDG 6 LAKELAND FL 33815 |
| PUCILLO, CHRISTOPHER | ADDRESS ON FILE |
| PUCKETT, CHARLIE | ADDRESS ON FILE |
| PUCKETT, JONATHAN R | ADDRESS ON FILE |
| PUCKETT, RUDINE | ADDRESS ON FILE |
| PUENTE, HECTOR | ADDRESS ON FILE |
| PUENTES TRANSPORT | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PUERTO RICO DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1250 H ST NW, STE 850 WASHINGTON DC 20005 |
| PUERTO RICO DEPT OF LABOR AND | HUMAN RESOURCES 505 MUNIZ RIVERA AVENUE GPO BOX 3088 HATO REY PR 00918 |
| PUERTO RICO DEPT OF NAT. & ENVIRON. RES. | 1250 H STREET NW, STE 850 WASHINGTON DC 20005 |
| PUESTOW, BRIAN | ADDRESS ON FILE |
| PUGA, RAUL | ADDRESS ON FILE |
| PUGET SOUND DOOR & GATE, INC. | 22011 SE 269TH PL MAPLE VALLEY WA 98038 |
| PUGET SOUND INTERMODAL LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PUGH & CO TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| PUGH, DEONTA | ADDRESS ON FILE |
| PUGH, EDWIN | ADDRESS ON FILE |
| PUGH, JEFFERY | ADDRESS ON FILE |
| PUHL, BRITON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PUICON, CHAR | ADDRESS ON FILE |
| PUIG, MARIANA | ADDRESS ON FILE |
| PUKKA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PULAKOS CHOCOLATES | 2530 PARADE STREET ERIE PA 16503 |
| PULASKI COUNTY TREASURER | PO BOX 430 LITTLE ROCK AR 72203 |
| PULASKI, BILL | ADDRESS ON FILE |
| PULIDO TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| PULIDO TRANSPORT INC | 8333 FOOTHILL BLVD 844 RANCHO CUCAMONGA CA 91730 |
| PULIDO, DAVID | ADDRESS ON FILE |
| PULIDO, STEPHANY | ADDRESS ON FILE |
| PULIDO-ARROYO, GUSTAVO A | ADDRESS ON FILE |
| PULL EM FREIGHT LLC | 3653 MARINE RD STE 2 TOLEDO OH 43609-1070 |
| PULLAM, BRITTNEY | ADDRESS ON FILE |
| PULLEN, CHARLES S | ADDRESS ON FILE |
| PULLENBOY HAULING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PULLENS TRUCK CENTER | 2763 ERIE DRIVE, P.O. BOX 838 WEEDSPORT NY 13166 |
| PULLEY, CHRISTOPHER | ADDRESS ON FILE |
| PULLIAM JR, TERRENCE | ADDRESS ON FILE |
| PULLIAM, DONALD | ADDRESS ON FILE |
| PULLIAM, QUINTON | ADDRESS ON FILE |
| PULLING FORWARD LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PULLOM, KEISHA | ADDRESS ON FILE |
| PULOD INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PULSAFEEDER, INC | 2883 BRIGHTON HENRIETTA TOWN L ROCHESTER NY 14623 |
| PULSE TRANSPORTATION SERVICES, INC. | 1600 N MO-291 HWY UNIT 965 INDEPENDENCE MO 64058 |
| PULVER MOTOR SERVICE | 6077 ROME CIRCLE NW ROCHESTER MN 55901 |
| PUMA LOGISTICS INC | 1061 EAST MAIN STREET UNIT 400 EAST DUNDEE IL 60118 |
| PUMA LOGISTICS INC (MC1023280) | 10469 CARRARI ST ALTA LOMA CA 91737 |
| PUMA LOGISTICS INC (MC1023280) | 10469 CARRARI ST ALTA LOMA CA 91737-1707 |
| PUMA TRANS INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| PUMA TRANSPORT | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| PUMA TRANSPORTATION INC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| PUMP PIPE & TANK SERVICES LLC | PO BOX 146 TALENT OR 97540 |
| PUMPHREY, DARRELL | ADDRESS ON FILE |
| PUMPHREY, RYAN | ADDRESS ON FILE |
| PUMPKIN TOWN ENTERPRISES | PO BOX 604 TRAVELERS REST SC 29690 |
| PUNCTUAL FREIGHT LINE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PUNIA FREIGHT LINE INC | 752 CLOVER LN LATHROP CA 95330 |
| PUNJAB BULLET LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| PUNJAB EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PUNJAB MOTOR WAY INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PUNJAB ROADLINE INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PUNJAB ROADWAYS LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| PUNJAB TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PUNJAB TRUCK LINE LLC | 2902 N 193RD DRIVE LITCHFIELD PARK AZ 85340 |
| PUNJABI TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PUNT TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| PUNTRIANO, JUAN | ADDRESS ON FILE |
| PUNZALAN, CHRISTIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PUPELLO, MARK | ADDRESS ON FILE |
| PUPO, STEVEN | ADDRESS ON FILE |
| PURALEWSKI, AARON | ADDRESS ON FILE |
| PURCELL JULIE & LEFKOWITZ LLP | 708 THIRD AVENUE 6TH FLOOR NEW YORK NY 10017 |
| PURCELL, CHARLOTTE | ADDRESS ON FILE |
| PURCELL, JAMES | ADDRESS ON FILE |
| PURCELL, ORBIN | ADDRESS ON FILE |
| PURCELL, SUSAN | ADDRESS ON FILE |
| PURCHAS & MILLS TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| PURCHASE POWER | D/B/A: PITNEY BOWES BANK PURCHASE POWER PO BOX 981026 BOSTON MA 02298 |
| PURCHASE POWER | PO BOX 981026 BOSTON MA 02298 |
| PURCHASE POWER | D/B/A: PITNEY BOWES BANK PURCHASE POWER PO BOX 371874 PITTSBURGH PA 15250 |
| PURCHASE POWER | D/B/A: PITNEY BOWES BANK PURCHASE POWER PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PURDUSKI, LEXY | ADDRESS ON FILE |
| PURDY, DAVID | ADDRESS ON FILE |
| PURDY, RICK | ADDRESS ON FILE |
| PURDYS TOWING | P.O. BOX 532 WELCHES OR 97067 |
| PURE BULK INC | 1640 AUSTIN RD ROSEBURG OR 97471 |
| PURE FREIGHT LINES LTD | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PURE FREIGHT LINES LTD | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| PURE HEALTH SOLUTIONS INC | P.O. BOX 5066 HARTFORD CT 06102 |
| PURE HEALTH SOLUTIONS INC | P.O. BOX 5066 HARTFORD CT 06115 |
| PURE LOGISTICS LLC | OR PROVIDENT COMMERCIAL FINANCE, LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| PURE ONE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| PURE TRANSPORTATION | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| PURE TRANSPORTING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PURE WATER BRAND | 6632 SNAKE LANE SUITE 1 OLDCASTLE ON N0R 1L0 CANADA |
| PURE WATER PARTNERS | PO BOX 847237 BOSTON MA 02284 |
| PURE WATER PARTNERS | DEPT CH 19648 PALATINE IL 60055 |
| PURE WATER PARTNERS | PO BOX 24445 SEATTLE WA 98124-0445 |
| PURE WATER SOCAL | D/B/A: HYDRATE HQ OF SOCAL LLC 79 NORTH MAIN STREET CHAGRIN FALLS OH 44022 |
| PURE WATER SOLUTIONS OF AMERICA | 3208 SOUTH STATE STREET SOUTH SALT LAKE UT 84115 |
| PURE WATER TECHNOLOGY OF CENTRAL PA LLC | 1200 CORPORATE BLVD LANCASTER PA 17601 |
| PURE WATER TECHNOLOGY, LLC | 1168 ASHWAUBENON ST GREEN BAY WI 54304 |
| PUREBELL LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| PUREBULK INC | ATTN: TOM BECKNEL 1640 AUSTIN RD ROSEBURG OR 97471 |
| PURERITE BY MASTERS SERVICES | D/B/A: MASTERS REFRESHMENT SERVICES LLC 16666 SMOKETREE ST. STE. B2 HESPERIA CA 92345 |
| PUREVIDA WATER TECHNOLOGIES LLC | PO BOX 847237 BOSTON MA 02284 |
| PUREVIDA WATER TECHNOLOGIES LLC | 1033 DEMONBREUN ST., SUITE 300 NASHVILLE TN 37203 |
| PUREWAL TRANSPORT | 10931 MERIDIAN DR SE EVERETT WA 98208 |
| PUREWAL XPRESS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PURKEYS | PO BOX 736193 DALLAS TX 75373 |
| PURNELL, DWAYNE | ADDRESS ON FILE |
| PURNELL, JOEL | ADDRESS ON FILE |
| PURNELL, MARCUS | ADDRESS ON FILE |
| PUROLATOR FILTERS NA LLC | DATA2LOGISTICSLLC, PO BOX 61050 FORT MYERS FL 33906 |
| PURPOSELY DRIVEN LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| PURVI SHAH | ADDRESS ON FILE |
| PURVIS INDUSTRIES LTD | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| PURVIS, DEWAUN | ADDRESS ON FILE |
| PURVIS, JEREMY | ADDRESS ON FILE |
| PURYEAR, ADRIAN | ADDRESS ON FILE |
| PURYEAR, BRIAN | ADDRESS ON FILE |
| PURYEAR, MELISSA | ADDRESS ON FILE |
| PUSAC, BRANKO | ADDRESS ON FILE |
| PUSCH, MATTHEW | ADDRESS ON FILE |
| PUSH FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PUSH FREIGHT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| PUSH PEDAL PULL | ATTN: BRANDAN VANWAGENEN 2306 W 41ST STREET SIOUX FALLS SD 57105 |
| PUSH TRANSPORTATION LLC | OR PAY4FREIGHT, PO BOX 1429 BELLEVUE NE 68005-1429 |
| PUSHING FORWARD TRUCKING LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| PUSHING LOGISTICS | OR OTR CAPITAL DBA OTR SOLTUION PO BOX 1175760 ATLANTA GA 30368-7576 |
| PUTMAN, VICTORIA | ADDRESS ON FILE |
| PUTNAM TRANSPORT LLC | P O BOX 266 KALIDA OH 45853 |
| PUTNAM, JAMES | ADDRESS ON FILE |
| PUTNAM, KYLE | ADDRESS ON FILE |
| PUTRI, DINDA | ADDRESS ON FILE |
| PUTZ, VICKI | ADDRESS ON FILE |
| PUTZER, JILL | ADDRESS ON FILE |
| PV HOLDINGS CORP. | 721 W. 96TH STREET LOS ANGELES CA 90045 |
| PVD TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| PVG TRUCKING INC. | 183 LOCUST LEVEL DR LOCUST NC 28097 |
| PVG TRUCKING INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PVS EXPRESS | 11681 CARPENTER RD MILAN MI 48160 |
| PW TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PWM INC. | ATTN: ZEB HIGH C/O PACIFIC COAST TOWERS 5000 VALLEYSTONE DRIVE, SUITE 200 CARY NC 27519 |
| PWSD NO 9 | 391 N RANGELINE RD COLUMBIA MO 65201 |
| PXP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PY, DAVE | ADDRESS ON FILE |
| PYANT, GREGORY | ADDRESS ON FILE |
| PYATT, JAMES | ADDRESS ON FILE |
| PYATT, JAMES | ADDRESS ON FILE |
| PYE BARKER FIRE & SAFETY INC | PO BOX 735358 DALLAS TX 75373 |
| PYE BARKER FIRE & SAFETY INC | PO BOX 735358 DALLAS TX 75373-5358 |
| PYE KIA OF DALTON | ATTN: GREG BLACK 2801 E WALNUT AVE DALTON GA 30721-8737 |
| PYH EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| PYH EXPRESS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PYLES, RODNEY | ADDRESS ON FILE |
| PYNE - MERCURY | 1000 UNION ST TAYLOR PA 18517 |
| PYNE, TERRY | ADDRESS ON FILE |
| PYNENI, ARUNA | ADDRESS ON FILE |
| PYNK | 4231 CAMPBELL DR BETHLEHEM PA 18020 |
| PYRA, JENNIFER | ADDRESS ON FILE |
| PYRAMID CONSTRUCTION & AGGREGATES, INC. | 839 DOGWOOD RD 839 DOGWOOD RD HEBER CA 92249 |
| PYRAMID FLOORING / SENECA HARDWOOD | C/O: PEZOLD SMITH ATTN: GENERAL COUNSEL 120 MAIN STREET HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| PYRAMID LANDSCAPE, LLC | PO BOX 688 SPARKS NV 89432 |
| PYRAMID LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PYRAMID TRANSPORT | 1055 RENEE COURT DIXON CA 95620 |
| PYRAMIDS FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PYRENE FIRE SECURITY MANITOBA | UNIT 6, 16 MAZENOD RD WINNIPEG MB R2J4H2 CANADA |
| PYRO JUNKIE FIREWORKS, INC. | ATTN: JEFF SIDDLE 13046 RACETRACK ROAD SUITE 171 TAMPA FL 33626 |
| PYROTECNICO FX LLC | PYROTECNICO FX LLC, PO BOX 645830 PITTSBURGH PA 15264-5830 |
| PYTHON TRUCKING LLC | OR SOUND FINANCE CORPORATION P.O. BOX 679281 DALLAS TX 75267-9281 |
| PZS SPEEDWAY LOGISTICS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| Q & Q LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| Q SHIP USA | ATTN: FAIGY TELLER 860 BEDFORD AVE BROOKLYN NY 11205 |
| Q TRANS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| Q TRUCKING | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| Q WAY SERVICES INC. | 137 JUNGFRAU DR HENRYVILLE PA 18332 |
| Q&K TRANSPORTS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| Q-Y TRANSPORTATION INC | 2440 N HAZELWOOD CT WICHITA KS 67205 |
| Q9 EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QAHIYE FREIGHT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QAJ EXPRESS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| QALANJO LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QB TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QBL EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| QC METRO TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| QDF EXPRESS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| QDILIGENCE LLC | 1600 GOLF RD STE 1200 ROLLING MEADOWS IL 60008 |
| QEP ROBERTS | 1001 BROKEN SOUND PARKWAY BOCA RATON FL 33487 |
| QEP ROBERTS | ATTN: STACY JOHNSON 1001 BROKEN SOUND PKWY BOCA RATION FL 33487 |
| QEP/ROBERTS | ATTN: STACY JOHNSON 1001 BROKEN SOUND PKWY BOCA RATON FL 33487 |
| QFS TRANSPORTATION LLC | 181 E US HWY 50, STE 202, PO BOX 912394 GREENDALE IN 47025 |
| QFS TRANSPORTATION LLC | OR WELLS FARGO BUSINESS CREDIT & OR FIRST STAR LOGISTICS, LLC CLIENT 3777 PO BOX 912394 DENVER CO 80291-2394 |
| QKH ENTERPRISES LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QLW TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| QOLAB LOGISTICS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| QORANE LLC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| QOSINA CORP ECHO GLOBAL | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| QQ TRANSCARGO INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| QQT TRUCKING LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| QRH POLYMERS | 400 ISLAND PARK RD, BLDG 28 EASTON 18042 |
| QS TRANSPORT LLC | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| QSALES AND LEASING LLC | PO BOX 88488 CHICAGO IL 60680-1488 |
| QTR LOGISTICS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| QTR LOGISTICS LLC | 151 SOMERSET LN 17 AVON LAKE OH 44012 |
| QTX, INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| QUAD | ATTN CHECK PROCESSOR N61W23044 HARRYS WAY SUSSEX WI 53089 |
| QUAD | ATTN: MICHAL SOWINSKI SUSSEX WI 53089 |
| QUAD ENGINEERING INC | 90 SHEPPARD AVE E STE 700 NORTH YORK ON M2N 3A1 CANADA |
| QUAD EXPRESS | 1415 W DIEHL RD STE 300 NAPERVILLE IL 60563 |
| QUAD EXPRESS | CARGO CLAIMS 1415 W DIEHL RD 300 S NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| QUAD EXPRESS | DBA HAULISTIC LLC, PO BOX 778724 CHICAGO IL 60677-8724 |
| QUAD TRANSPORTATION SERVICES ( | ATTN: QUAD GRAPHICS CHECK PROCESSOR N61 W23044 HARRY WAY SUSSEX WI 53089 |
| QUADE, BENJAMIN | ADDRESS ON FILE |
| QUADE, JORDAN | ADDRESS ON FILE |
| QUADE, TYLER | ADDRESS ON FILE |
| QUADEL0060032620) | PO BOX 1047 COOS BAY OR 97420 |
| QUADRI, ANTON | ADDRESS ON FILE |
| QUADSTAR FREIGHT LINES LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| QUAGLIERI, ANTHONY | ADDRESS ON FILE |
| QUAINE N GREGORY | ADDRESS ON FILE |
| QUAIR, THOMAS | ADDRESS ON FILE |
| QUAKER TRANSPORT, INC. | P O BOX 10125 LANCASTER PA 17605 |
| QUALAWASH HOLDINGS, LLC | PO BOX 534698 ATLANTA GA 30353 |
| QUALAWASH HOLDINGS, LLC | PO BOX 735288 CHICAGO IL 60673 |
| QUALIA TRUCKING INC | 8953 GARDEN HIGHWAY YUBA CITY CA 95991 |
| QUALIAWARE INC | 14999 SUMMIT DR BLDG 1 EASTVALE CA 92880 |
| QUALIFIED EXPEDITORS LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| QUALITY 1 TRUCKING INC | 12951 GRAPE HARVEST DR RANCHO CUCAMONGA CA 91739 |
| QUALITY BACKFLOW SERVICE | 2868 S PHOENIX PL ONTARIO CA 91761 |
| QUALITY BUICK GMC | 1620 E HOMER ADAMS PKWY ALTON IL 62002 |
| QUALITY CARGO SOLUTIONS LLC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| QUALITY CARRIERS OF MISSISSIPPI LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| QUALITY CARTAGE, INC. | 10120 VIRGINIA AVE CHICAGO RIDGE IL 60415 |
| QUALITY CHAIN CORP | 3365 NE 79TH AVE HILLSBORO OR 97124 |
| QUALITY CHAIN CORP | 3365 NW 215TH AVE HILLSBORO OR 97124 |
| QUALITY CLUTCH & BRAKE | 43 WINFIELD WAY WINNIPEG MB R2R 1V8 CANADA |
| QUALITY COLLISION CENTER | 14510 BOYLE AVE SUIT B FONTANA CA 92337 |
| QUALITY COMMERCIAL PEST CONTROL, INC. | 10700 JERSEY BLVD STE 760 RANCHO CUCAMONGA CA 91730 |
| QUALITY CONTROL TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| QUALITY DIESEL REPAIR, INC. | PO BOX 2469 NEWNAN GA 30264 |
| QUALITY DRIVE AWAY INC | 64825 COUNTY RD 31 GOSHEN IN 46528 |
| QUALITY EQUIPMENT SALES & LEASING | PO BOX 33700 LAS VEGAS NV 89133 |
| QUALITY EXPERTS TRANSPORTATION,LLC | 77 HARGROVE GRADE PALM COAST FL 32137 |
| QUALITY EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| QUALITY FENCE COMPANY | 114 W. PINE STREET PO BOX 3985 CENTRAL POINT OR 97502 |
| QUALITY FENCING OF SWFL LLC | 3009 58TH ST W LEHIGH ACRES FL 33971 |
| QUALITY FORKLIFT SALES AND SERVICE, INC. | 587 CITATION DRIVE SHAKOPEE MN 55379 |
| QUALITY FREIGHT CARRIER INCORPORATED | 3808 BISON HILL LN RALEIGH NC 27604-5009 |
| QUALITY FREIGHT LINE INC | 4655 GLASS MOUNTAIN WAY HAYMARKET VA 20169 |
| QUALITY FREIGHT LINES INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| QUALITY FREIGHT LLC (MC107201) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QUALITY INN & SUITES | 528 ROUTE 3 PLATTSBURGH NY 12901 |
| QUALITY INN CARLISLE | 1825 HARRISBURG PIKE ATTN: J KRAMER CARLISLE PA 17015 |
| QUALITY INNOVATIONS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QUALITY LAWN SERVICE | 301 S COUNTRY VIEW LN WICHITA KS 67235 |
| QUALITY LOGISTIC SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QUALITY LOGISTICS FREIGHT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| QUALITY LOGISTICS LLC | OR BOBTAIL, PO BOX 932119 ATLANTA GA 31193 |
| QUALITY LOGISTICS LLC | 3340 S ZUNI STREET ENGLEWOOD CO 80110 |
| QUALITY LOGISTICS LLC (ST LOUIS MO) | 118 CLEAR MEADOWS DR SAINT LOUIS MO 63011 |
| QUALITY LOGISTICS TRUCKING | OR PROVIDENT COMMERCIAL FINANCE, LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| QUALITY LOGISTICS VA LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| QUALITY LOGISTICS, LLC | QUALITY LOGISTICS, LLC, PO BOX 1148 ENGLEWOOD CO 80150 |
| QUALITY MOBILE MAINTENANCE | PO BOX 720 ASHLAND CITY TN 37015 |
| QUALITY MOBILE TRUCK | AND TRAILER REPAIR INC 1465 PTH HWY 75 HOWDEN MB R5A 1K2 CANADA |
| QUALITY OCEAN | C/O HUSCH BLACKWELL ATTN SALZMAN, KIRSTIN 4801 MAIN ST, STE 1000 KANSAS CITY MO 64112 |
| QUALITY OVERHEAD DOOR, INC. | 4655 S AVE TOLEDO OH 43615 |
| QUALITY PLAYSCAPES | 2599 NW PARKWAY AZLE TX 76020 |
| QUALITY REFRIGERATED TRANSPORT INC | 29 E PALATINE RD PROSPECT HEIGHTS IL 60070 |
| QUALITY RESTORATION | 2880 NORTH EL BURRITO TUCSON AZ 85705 |
| QUALITY SAFE & LOCK | 2001 WINCHESTER RD. MEMPHIS TN 38116 |
| QUALITY SERVICE CENTER | 2040 ROUTE 208 MONTGOMERY NY 12549 |
| QUALITY SERVICE CO | P.O. BOX 1372 DES MOINES IA 50305 |
| QUALITY SERVICE CO | 2326 NE BROADWAY DES MOINES IA 50317 |
| QUALITY SERVICES MEXICO | 9050 SIEMPRE VIVA RD SAN DIEGO CA 92154 |
| QUALITY TECHNOLOGY SERVICES, LLC | 12851 FOSTER ST OVERLAND PARK KS 66213 |
| QUALITY TOOL & DIE INC | 6707 WINNER RD KANSAS CITY MO 64125 |
| QUALITY TOOL & EQUIPMENT | ATTN: BERNIE RUIZ 42660 RIO NEDO TEMECULA CA 92590 |
| QUALITY TOWING | LAS VEGAS, PO BOX 365079 NORTH LAS VEGAS NV 89036 |
| QUALITY TOWING | 4100 E CHEYENNE AVE LAS VEGAS NV 89115 |
| QUALITY TRANSFER LLC | 4894 GLENCREE CT SW POWDER SPRINGS GA 30127 |
| QUALITY TRANSFER LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| QUALITY TRANSPORT (MC383859) | 992 E ARETHA AVE FOWLER CA 93625 |
| QUALITY TRANSPORT OF WEST MEMPHIS LLC | PO BOX 447 MARION AR 72364 |
| QUALITY TRANSPORTATION NY LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| QUALITY TRANSPORTATION SERVICES LLC | 304 TERRA BIANCA DR NICHOLASVILLE KY 40356 |
| QUALITY TRANSPORTATION SOLUTIONS, LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| QUALITY TRUCK & TIRE SERVICE | 10532 N MISSION ROAD CLARE MI 48617 |
| QUALITY TRUCK AND REEFER REPAIR INC | 33 E PALATINE RD PROSPECT HEIGHTS IL 60070 |
| QUALITY TRUCK CARE CENTER, INC. | P.O. BOX 3337 OSHKOSH WI 54903-3337 |
| QUALITY TRUCK CARE CENTER, INC. | 5725 GREEN VALLEY RD OSHKOSH WI 54904 |
| QUALITY TRUCK CARE CENTER, INC. | W6753 COMMERCE COURT FOND DU LAC WI 54937 |
| QUALITY TRUCK REPAIR SERVICES, INC. | 1936 RODGERS RD NORTH LITTLE ROCK AR 72117 |
| QUALITY VAN LINES INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QUALITY VENDING | 7401 NW 109TH STREET KANSAS CITY MO 64153 |
| QUALITY VENDING CO. INC. | 7401 NW 109TH STREET KANSAS CITY MO 64153 |
| QUALITY WHEELS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| QUALITY WRECKER SERVICE INC | 2318 N MONROE ST ALBANY GA 31701 |
| QUANEY, KELSIE | ADDRESS ON FILE |
| QUANTRONIX IND DBA CUBISCAN | 380 S 200 W PO BOX 929 FARMINGTON UT 84025 |
| QUANTUM EXPOSITIONS | 3747 EXPOSITION TIPTON IN 46072 |
| QUANTUM GENERAL SERVICES LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| QUANTUM LOGISTICS GROUP LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| QUANTUM LOGISTICS, L.L.C. | 5656 BELL ROAD MONTGOMERY AL 36116 |

| Claim Name | Address Information |
| --- | --- |
| QUANTUM TRANSLINE INC | 88 MORTON WAY BRAMPTON ON L6Y2P5 CANADA |
| QUARLES FLEET FUELING | 1701 FALL HILL AVE STE 300 FREDERICKSBURG VA 22401 |
| QUARLES FLEET FUELING | PO BOX 7327 FREDERICKSBURG VA 22404-7327 |
| QUARLES PETROLEUM | PO BOX 745736 ATLANTA GA 30374 |
| QUARLES PETROLEUM - ACCT ENDING 7003 | PO BOX 745736 ATLANTA GA 30374 |
| QUARLES PETROLEUM INCORPORATED | D/B/A: QUARLES PETROLEUM - DO NOT USE P.O. BOX 745736 ATLANTA GA 30374 |
| QUARLES PETROLEUM INCORPORATED | D/B/A: QUARLES PETROLEUM - DO NOT USE P.O. BOX 745740 ATLANTA GA 30374 |
| QUARLES. | ACCT ENDING 1813 PO BOX 981414 BOSTON MA 02298 |
| QUARM TRANSPORTATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| QUAST, JEFF | ADDRESS ON FILE |
| QUATRO COMPOSITES | ATTN: SHAWN HARVEY 508 14TH ST SE ORANGE CITY IA 51041 |
| QUBE LINEHAUL | ADDRESS ON FILE |
| QUEBEC ENVIRONMENTAL LAW CENTER | 454 LAURIER AVE EST MONTREAL QC H2J 1E1 CANADA |
| QUEEN CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| QUEEN CITY TRUCKING CO LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| QUEEN FREIGHT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| QUEEN LOGISTIC & DELIVERY SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| QUEEN MADE TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| QUEEN MARY LOGISTIC LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| QUEEN OF CLEAN WINDSOR | 2275 TODD LANE LASALLE ON N9H 1K1 CANADA |
| QUEEN OF CLEAN WINDSOR | 791 FRONT ROAD LASALLE ON N9J 2A3 CANADA |
| QUEEN OF HEARTS TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| QUEEN SCREW MFG | 60 FARWELL ST WALTHAM MA 02453 |
| QUEEN STAR TRUCKING INC | 8225 SUNSET HILLS PL RANCHO CUCAMONGA CA 91739 |
| QUEEN TRANSPORT ENTERPRISE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| QUEEN, SHANAN | ADDRESS ON FILE |
| QUEEN, SHANAN L | ADDRESS ON FILE |
| QUEENER, JELANI | ADDRESS ON FILE |
| QUEENS ALL DAY TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| QUEENS CARRIERS LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| QUEENS ENTERPRISE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| QUEENS TRANSPORTATION LLC | 3331 JOEL DR RIVERSIDE CA 92509 |
| QUENCH | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| QUENCH C/O ECHO GLOBAL | ATTN: NATASIA FIELDS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| QUENCH UNITED STATES OF AMERICA LLC | D/B/A: QUENCH USA INC PO BOX 781393 PHILADELPHIA PA 19178 |
| QUENCH UNITED STATES OF AMERICA LLC | D/B/A: QUENCH USA INC P.O. BOX 735777 DALLAS TX 75373 |
| QUENCH UNITED STATES OF AMERICA LLC | D/B/A: QUENCH USA INC PO BOX 735777 DALLAS TX 75373-5777 |
| QUENCH USA INC | PO BOX 13604 PHILADELPHIA PA 19101 |
| QUENCH USA INC | P.O. BOX 735777 DALLAS TX 75373 |
| QUENCH USA INC | PO BOX 735777 DALLAS TX 75373-5777 |
| QUERO TRANSPORT CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| QUERO, CHRISTIAN | ADDRESS ON FILE |
| QUESADA, ABEL | ADDRESS ON FILE |
| QUESADA, ROSS | ADDRESS ON FILE |
| QUESADA, SAMMY | ADDRESS ON FILE |
| QUEST EXPRESS LLC | 14416 INDUSTRY AVE LAREDO TX 78045 |
| QUEST TRANSPORT SVCS LLC | OR RTS FINANCIAL SVC, IN PO BOX 840267 DALLAS TX 75284 |
| QUEST TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| QUESTAR SOLUTIONS LLC | 7948 FREEDOM AVE. NW N. CANTON OH 44720 |

| Claim Name | Address Information |
|---|---|
| QUESTAR SOLUTIONS LLC | PO BOX 7410185 CHICAGO IL 60674 |
| QUESTAR SOLUTIONS LLC | P.O. BOX 7410185 CHICAGO IL 60674-0185 |
| QUESTRADE INC./CDS (5084) | ATT AL NANJI OR PROXY MGR 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| QUEVEDO, JORGE | ADDRESS ON FILE |
| QUEVEDO, SANTINO | ADDRESS ON FILE |
| QUICK & SWIFT LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| QUICK AID TRUCKING | & TOWING LOGISTICS LLC OR STEELHEAD FINANCE 3518 HEATHROW WAY MEDFORD OR 97504 |
| QUICK DRAW LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| QUICK DRAW TRUCKING | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| QUICK FINISH TECHNOLOGIES | 1200 W. MALLORY AVE MILWAUKEE WI 53221 |
| QUICK GETS & CO LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FT WORTH TX 76116 |
| QUICK HAUL EXPRESS LTD | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| QUICK QUALITY TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| QUICK SERVICE TRANSPORT LLC | OR VERO BUSINESS CAPITAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| QUICK SHIP LLC | 785 FREBIS AVENUE COLUMBUS OH 43206 |
| QUICK SOLUTION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| QUICK STOP GROUP INC | OR INSIGHT TECHNOLOGY, INC PO BOX 200399 DALLAS TX 75320-0399 |
| QUICK TEMPO TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| QUICK TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| QUICK TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| QUICK TUBE SYSTEMS, INC. | P.O. BOX 2069 TOMBALL TX 77377 |
| QUICK WAY TRUCKING CORP | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| QUICKBASE AKA JUICED TECHNOLOGIES, INC. | 3505 VETERANS HIGHWAY SUITE O RONKONKOMA NY 11779 |
| QUICKBASE INC | 150 CAMBRIDGEPARK DRIVE CAMBRIDGE MA 02140 |
| QUICKBASE INC | P.O. BOX 734227 CHICAGO IL 60673 |
| QUICKSHOT SVCS LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| QUICKSILVER EXPRESS COURIER, INC. | PO BOX 64417 SAINT PAUL MN 55164 |
| QUIGLEY, CHRIS | ADDRESS ON FILE |
| QUIGLEY, LYNN | ADDRESS ON FILE |
| QUIGLEY, ROBERT | ADDRESS ON FILE |
| QUIJANO, JUAN | ADDRESS ON FILE |
| QUIK PIK TOWING | 1966 E DEER VALLEY DRIVE PHOENIX AZ 85024 |
| QUILES TRANSPORT LLC | 355 CENTURA DR ORANGE PARK FL 32073 |
| QUILES, HERIBERTO | ADDRESS ON FILE |
| QUILES, JADIEL | ADDRESS ON FILE |
| QUILICO TRUCKING LLC | 400 NW LEANNE LN BLUE SPRINGS MO 64015-6675 |
| QUILLEN, THEODORE | ADDRESS ON FILE |
| QUILLEN, ZACHARY | ADDRESS ON FILE |
| QUILLEN, ZACHARY D | ADDRESS ON FILE |
| QUILLIN, SHAWN | ADDRESS ON FILE |
| QUIMAN TRANSPORTATION INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| QUINCY MEDICAL GROUP | 1025 MAINE ST QUINCY IL 62301 |
| QUINCY MEDICAL GROUP | PO BOX 4361 SPRINGFIELD IL 62708 |
| QUINDAY, MARIANO | ADDRESS ON FILE |
| QUINLAN, KYM | ADDRESS ON FILE |
| QUINLANS EQUIPMENT INC | 1105 S SUPERIOR ST, PO BOX 459 ANTIGO WI 54409 |
| QUINN COMPANY | PO BOX 849665 LOS ANGELES CA 90084 |
| QUINN, CHRISTOPHER | ADDRESS ON FILE |
| QUINN, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QUINN, NICHOLAS | ADDRESS ON FILE |
| QUINONES TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| QUINONES, ANTHONY | ADDRESS ON FILE |
| QUINONES, CARLOS | ADDRESS ON FILE |
| QUINONES, JESUS | ADDRESS ON FILE |
| QUINONES, RICHARD | ADDRESS ON FILE |
| QUINONES, SABRINA | ADDRESS ON FILE |
| QUINONES, SABRINA | ADDRESS ON FILE |
| QUINONEZ, ROGER | ADDRESS ON FILE |
| QUINT CITY STONE CENTER INC. | 7221 NORTHWEST BLVD. DAVENPORT IA 52806 |
| QUINT D REMBERT | ADDRESS ON FILE |
| QUINTANA LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| QUINTANA TRUCKING | 9567 THORNTON ROAD STOCKTON CA 95209 |
| QUINTANA, JORGE | ADDRESS ON FILE |
| QUINTANA, MIGUEL | ADDRESS ON FILE |
| QUINTERO TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QUINTERO, EDWARD | ADDRESS ON FILE |
| QUINTERO, SINDY | ADDRESS ON FILE |
| QUINTIQ INC | 201 KING OF PRUSSIA ROAD RADNOR PA 19087 |
| QUINTON LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| QUIRE, BRENT | ADDRESS ON FILE |
| QUIRING, DUANE | ADDRESS ON FILE |
| QUIRK, VINSON | ADDRESS ON FILE |
| QUIROGA, PAMELA | ADDRESS ON FILE |
| QUIROZ JR, MANUEL | ADDRESS ON FILE |
| QURAISHI, MOHAMMAD MUSTAFA | ADDRESS ON FILE |
| QUSON TRANSPORT INC | 2436 W 2ND ST BROOKLYN NY 11223 |
| QWEST CORPORATION DBA CENTURYLINK QC | 220 N 5TH ST BISMARCK ND 58501 |
| QWEST CORPORATION DBA CENTURYLINK QC | CENTURYLINK COMMUNICATIONS, LLC. ATTN: LEGAL BANKRUPTCY 1025 EL DORADO BLVD BROOMFIELD CO 80021 |
| QX LOGISTICS | 5685 ALCOA AVE. VERNON CA 90058 |
| R & A LOGISTICS CORP. | 4324 EAST AVENUE R13 PALMDALE CA 93552 |
| R & A TRANSPORTATION | OR TRAVLYNN FINANCE LLC 1547 ESSARY ROAD LEXINGTON TN 38351 |
| R & A TRUCKING (ROUND ROCK TX) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| R & B SUPPLY CO INC | 1891 GOODYEAR AVENUE SUITE 603 VENTURA CA 93003 |
| R & B TOOL SUPPLY LLC | 13330 EAGLE CANYON DR CHINO HILLS CA 91709 |
| R & B TRANS LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| R & C FIRE EXTINGUISHERS | 63312 WATSON ST LA GRANDE OR 97850 |
| R & C TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| R & D MOBILE SERVICES INC | 11645 ANTHEM DR SPARKS NV 89441 |
| R & D MOBILE SERVICES INC | 3050 KAUFFMANN CRT WASHOE VALLEY NV 89704 |
| R & D MOBILE TRUCK REPAIR, INC. | ON SITE TRUCK REPAIR 100 24TH STREET WEST STE. 1-112 BILLINGS MT 59102 |
| R & E CARRIERS | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| R & E TRANSFER LLC | P.O BOX 512 BERGENFIELD NJ 07621 |
| R & E TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| R & E TRANSPORT OF YUMA LLC | 3151 S 47TH AVE YUMA AZ 85364 |
| R & E TRANSPORTATION SERVICES LLC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| R & E TRUCKING | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| R & G DHERI TRANSPORT INC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |

| Claim Name | Address Information |
|---|---|
| R & G TRANSPORT | 3218 SUNFLOWER DR OAKVILLE ON L6M 1N2 CANADA |
| R & GF LOGISTICS, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| R & H LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| R & H PRODUCTS OF PR | ATTN: CYNTHIA TORRES CEIBA INDUSTRIAL PARK 1432 CEIBA PR 00735 |
| R & H TRANSPORT LLC | 4625 TREASURE CT FOREST PARK GA 30297 |
| R & H TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R & J TRUCKING COMPANY, INC. | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| R & J TRUCKING LLC | 17 OVERHILL DR LANCASTER PA 17602 |
| R & JS FUEL AND SVC INC | DBA R & JS TOWING 1940 SOUTH BROADWAY 156 MINOT ND 58701 |
| R & K LOGISTICS INC | 600 BRIGHTON ST BETHLEHEM PA 18015 |
| R & K TRUCKING | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| R & M MOBILE MECHANICS INC | 2800 NE LOOP 410 STE 203 SAN ANTONIO TX 78218 |
| R & M TRANSPORT INC. | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| R & M TRANSPORT LOGISTIC INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| R & M TRANSPORTATION, INC. | PO BOX 382 SPARTA IL 62286 |
| R & MOTAS TRUCKING INC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| R & O TRANSPORTATION OF ILLINOIS INC | 1332 SMOKETREE LN BARTLETT IL 60103 |
| R & P LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| R & R B C SERVICES LTD | 2770 PRINCESS STREET ABBOTSFORD BC V2T 2S6 CANADA |
| R & R BROTHERS TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| R & R DIESEL REPAIR, INC. | PO BOX 5778 HELENA MT 59604 |
| R & R INC | 44 VICTORIA ROAD YOUNGSTOWN OH 44515 |
| R & R PACKAGING, INC. | 601 1ST AVE NW GRAVETTE AR 72736 |
| R & R TRANSPORTATION INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| R & R TREE SERVICE | C/O RALPH ANDERSON, 113 N 300 W JEROME ID 83338 |
| R & R TRUCK LINE INC | 7235 FRENCH RD APT 15G SACRAMENTO CA 95828 |
| R & S BODY REPAIR | 1136 WELCOME BETHESDA RD LEXINGTON NC 27295 |
| R & S BODY REPAIR | PO BOX 93 WELCOME NC 27374 |
| R & S ERECTION NORTH PENINSULA, INC. | 133 S LINDEN AVE SOUTH SAN FRANCISCO CA 94080 |
| R & S EXPRESS LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| R & S EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| R & S OVERHEAD DOORS | OF INLAND EMPIRE INC 1939 S AUGUSTA CT ONTARIO CA 91761 |
| R & T TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R & W FREIGHT LINE LLC | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |
| R & W TRUCK SERVICE INC - WARREN | 20 ROBIN LN WARREN PA 16365 |
| R & X TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| R & Y CASTELLANOS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| R & Y EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R A B TRUCKING INC | 1247 EASTWOOD AVE TALLMADGE OH 44278 |
| R A C TRANSPORT LLC | 151 WALNUT ST APT 1 NEWARK NJ 07105 |
| R A C TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R AND C LOGISTIC LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| R AND G TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R AND H TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R AND R EXPEDITED | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| R AND S FARMS | OR OUTSOURCE FINANCIAL SVCS, INC PO BOX 5172 DENVER CO 80217 |
| R ANGEL EXPRESS TRUCKING CORP | 1615 E 172ND ST APT 1F BRONX NY 10472-2250 |
| R C TRANSPORTATION INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| R CURLEY ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R D F LOGISTICS INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R DIESEL TRUCK SALES INC | 4688 ROUTE 104 WILLIAMSON NY 14589 |
| R E A L SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| R E TRACY LOGISTICS LLC | 2774 COUNTY ROAD 413 FRIEDHEIM MO 63747 |
| R E ZIMMERMANN ENVIRONMENTAL GROUP | 2944 IVANHOE RD SILVER LAKE OH 44224 |
| R EXPRESS FREIGHT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| R F FAGER COMPANY | 2058 STATE RD CAMP HILL PA 17011 |
| R G II TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R GILL CORPORATION | 12089 TORBRAM RD CALEDON ON L7C 2T4 CANADA |
| R GILL ENTERPRISE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| R H ELECTRIC | 3712 PALACIO DEL RIO ALBUQUERQUE NM 87107 |
| R H M TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| R I REMPLE LTD | 13 MADISON DRIVE STEINBACH MB R5G 2G3 CANADA |
| R I T E WAY TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| R J CARGO INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| R J EXPERT INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| R J SMITH CONSTRUCTION | 1711 REYMET RD ATTN JODY PIERSON RICHMOND VA 23237 |
| R J XPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| R L A TRANSPORT CORP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| R L BATES TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| R L KIRK ENTERPRISES LLC | PO BOX 355 FAIR GROVE MO 65648 |
| R L MIDWEST TRANSPORTATION LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| R L WILLIAMS TRUCKING INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| R LARA TRUCKING INC | OR LCH FINANCIAL LLC 30 N GOULD ST STE 10094 SHERIDAN WY 82801 |
| R LEE WELSH JR | ADDRESS ON FILE |
| R LUGO TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| R M H TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R M P LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| R M T TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| R N R SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R NOONAN ADR SOLUTIONS LTD | 205 810 QUAYSIDE DR NEW WESTMINSTER BC V3M 6B9 CANADA |
| R O T HOTSHOT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| R OPTION | 19 VTA FONTIBRE SAN CLEMENTE CA 92673 |
| R P G LOG INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| R P ZONE INC | 4213 STAFFORD DR PASCO WA 99301 |
| R PRICE TRUCKING LLC | OR TRANSPORT FACTORING, INC PO BOX 167648 IRVING TX 75016 |
| R R PICKETT FARMS LLC | 5057 E 100 S CRAWFORDSVILLE IN 47933 |
| R S ELECTRIC | 2764 ROSE ANN LANE CINCINNATI OH 45239 |
| R S FREIGHT CARRIER INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| R S G TRANSPORT | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| R S TRANSPORT (FRESNO CA) | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087 |
| R S TRUCKING ENTERPRISES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R S TRUCKING LLC | 29831 113TH WAY SE AUBURN WA 98092 |
| R S WILLIAMS TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| R SINGH TRUCKING INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| R SQUARED SELECTIONS | 415 STRATFORD RD 2E BROOKLYN NY 11218 |
| R SQUARED TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| R STUART LOGISTICS | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |

| Claim Name | Address Information |
|---|---|
| R T I | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| R T P - PREVIEW | ATTN: TRAVIS NIELSEN PO BOX 5439 580 EAST FRONT STREET WINONA MN 55987 |
| R TESTING LLC | 14051 GERTRUDE CIRCLE OMAHA NE 68138 |
| R TRANSPORTATION | ATTN: RODNEY MEDLIN 10934 WHITE STAG DRIVE CHARLOTTE NC 28269 |
| R TRUCKING (MC1119958) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| R U READY TOO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R U S TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| R W TRANSPORT INC. | PO BOX 138 CLEAR CREEK IN 47426 |
| R&A SALES AND SERVICE | PO BOX 3407 TERRE HAUTE IN 47803 |
| R&B EXPRESS TRANSPORT CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| R&B METAL STRUCTURES | 979 HWY 42 S JACKSON GA 30233 |
| R&D MANCO | C/O ECHO GLOBAL 600 WEST CHICAGO AVE STE 725 CHICAGO IL 60654 |
| R&D MOBILE SERVICES INC | 3050 KAUFFMANN CT WASHOE VALLEY NV 89704 |
| R&D SUPPLIES | 12722 62ND ST STE 200 LARGO FL 33773 |
| R&D TRANSPORT SERVICES, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| R&E TRUCKING CORP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| R&I CUSTOM TRANSFER | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| R&J BROTHERS TRANSPORT LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| R&J BROTHERS TRANSPORTATION INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| R&J TRANS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| R&K ELECTRIC | 3445 HOFFMAN DR. NW OWATONNA MN 55060 |
| R&K FREIGHT LLC | 2801 ALFT LANE SUITE 500 ELGIN IL 60124 |
| R&L CARRIERS | C/O: THOMPSON HINE 41 SOUTH HIGH STREET SUITE 1700 COLUMBUS OH 43215 |
| R&L CARRIERS | ATTN: GENERAL COUNSEL 600 GILLAM RD. WILMINGTON OH 45177 |
| R&M LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R&R LEGACY GROUP LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| R&R LIFT TRUCK SERVICE LLC | 240 GLENDOWER LANE CHESNEE SC 29323 |
| R&R TRUCKING 2 LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| R&S BROS TRUCKING INC | 1963 MCCUNE AVE YUBA CITY CA 95993 |
| R&S ERECTION OF SOUTHERN ALAMEDA COUNTY | 31298 SAN ANTONIO ST HAYWARD CA 94544 |
| R&S EXPRESS, INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| R&S INDUSTRIES LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| R&T TRANSPORTATION AND LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R&Y TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R-FAMILY TRUCKING | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| R-J INVESTMENTS LLC | 63961 HOWDY CT MONTROSE CO 81401 |
| R-T TRANS LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| R. A. L. CARGO INC. | R. A. L. CARGO INC., 5585 GOLF ST JURUPA VALLEY CA 92509 |
| R. B. HUMPHREYS, INC. | P. O. BOX 427 WESTMORELAND NY 13490 |
| R. CASILLAS TRANSPORTATION, INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| R. E. GARRISON TRUCKING, INC. | ATTN: KIBERLY MARTY PO BOX 890 CULLMAN AL 35056-0890 |
| R. E. M. TRANSPORT, LTD. | P. O. BOX 481 ST. STEPHEN NB E3L 3A6 CANADA |
| R. F. CHAMBERLAND, INC. | P. O. BOX 188 ST. AGATHA ME 04772 |
| R. G. FRANCIS TRANSPORTATION, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R. GARTH DUBOIS TRANSPORT, LLC | P.O. BOX 66 FRANKLIN NH 03235 |
| R. L. ROBERTS, LLC | ATTN: MARK SHERMAN ATTN: CORP LEGAL DEPARTMENT 600 GILLAM ROAD WILMINGTON OH 45177 |
| R. L. ROBERTS, LLC | ATTN: MARK SHERMAN PO BOX 271 WILMINGTON OH 45177 |
| R. O. WETZ TRANSPORTATION CO. | 1280 BLUE KNOB RD MARIETTA OH 45750 |

| Claim Name | Address Information |
|---|---|
| R. PERRY FENCE CO, LLC | 6280 LINCOLN WAY EAST FAYETTEVILLE PA 17222 |
| R. T. 80 EXPRESS, INC. | P.O. BOX 269 BARBERTON OH 44203 |
| R. W. TRANSIT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| R.A.S.K. & ASSOCIATES INC | 4902 NORTH 700 WEST MCCORDSVILLE IN 46055 |
| R.C. STAHLNECKER CO INC | PO BOX 296 MILTON PA 17847 |
| R.C. TRANSPORT, LLC. | 138 COUNTY ROAD 721 RICEVILLE TN 37370 |
| R.E. GRIESEMER, INC. | P.O. BOX 7 INDIANAPOLIS IN 46206 |
| R.E.A EXPRESS, LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| R.E.F. TRUCKING | 2624 CHALYBEATE RD BEDFORD PA 15522 |
| R.L.S. INTERNATIONAL TRANSPORT SVCS. INC | 310 BOOMTOWN ST LAREDO TX 78043 |
| R.T. SHELTON | ADDRESS ON FILE |
| R.T.B. TRUCKING INC | BOX 702 GRUNTHAL MB R0A 0R0 CANADA |
| R.W. DELIVERY, INC. | P.O. BO 42036 CLEVELAND OH 44142 |
| R1 TRANS LOGISTICS INC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| R16 EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| R2 EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| R2 LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| R2-D2 EXPRESS, INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| R20 TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| R30 TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| R3C TRANSPORT LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| R7 TRANSPORT INC | 514 VAN KIRK DR BRAMPTON ON L7A 0L2 CANADA |
| R8 LOGISTICS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RA JONES C/O MGN LOGISTICS INC | ATTN: DONNA PABON 89 PROVIDENCE HWY WESTWOOD MA 02090 |
| RA LOGISTICS INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| RA TRANSPORTATION LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| RA TRANSPORTATION LLC (W DES MOINES IA) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RAATZ FENCE COMPANY | PO BOX 99483 JEFFERSONTOWN KY 40269 |
| RAB TRANSPORT LLC | 11143 FAIRWAY DR HOUSTON TX 77064 |
| RABANALES, RUDY | ADDRESS ON FILE |
| RABB, MEGAN | ADDRESS ON FILE |
| RABBI TRUCKING INC. | OR ASSET FUNDING SOURCE, PO BOX 497 ANKENY IA 50021 |
| RABBIT QUALITY EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| RABBIT TRANSPORT LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| RABCO TRUCKING | 14218 BUSINESS AVENUE LAREDO TX 78045 |
| RABE, ZEB | ADDRESS ON FILE |
| RABER PORTABLE STORAGE BARNS LLC | 5730 N 900 E MONTGOMERY IN 47558 |
| RABOIN, NANCY | ADDRESS ON FILE |
| RABOLD, KYLE | ADDRESS ON FILE |
| RABOTEAUX, MARK | ADDRESS ON FILE |
| RABY, GLENN | ADDRESS ON FILE |
| RABY, SHAWN | ADDRESS ON FILE |
| RAC TRANSPORT CO INC | PO BOX 17459 DENVER CO 80217 |
| RACH, PETER | ADDRESS ON FILE |
| RACHAL, THOMAS | ADDRESS ON FILE |
| RACHEL LEE OWEN | ADDRESS ON FILE |
| RACHEL LENGEL | ADDRESS ON FILE |
| RACHEL NICHOLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RACK S EXPRESS, INC. | 1673 W 5560 N ST GEORGE UT 84770 |
| RACKCLIFF, DONALD | ADDRESS ON FILE |
| RAD EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RAD TON LLC | 2130 AMERICAN WAY PORT ALLEN LA 70767 |
| RADA MANUFACTURING COMPANY | 905 INDUSTRIAL RD. WAVERLY IA 50677 |
| RADCLIFFE, JOHN | ADDRESS ON FILE |
| RADCLIFFE, ROBERT | ADDRESS ON FILE |
| RADEL LOGISTICS LLC | 9816 N WARE RD MCALLEN TX 78504 |
| RADER, KEVIN | ADDRESS ON FILE |
| RADER, SAM | ADDRESS ON FILE |
| RADFORD, ISRAEL | ADDRESS ON FILE |
| RADFORD, RICKEY | ADDRESS ON FILE |
| RADFORD, TYLER | ADDRESS ON FILE |
| RADHE RADHE TRANSPORT INC | 14402 PINTAIL LOOP EASTVALE CA 92880 |
| RADIANT EAGLE LLC | 3434 V ST OMAHA NE 68107 |
| RADIANT POOLS - DONNA | ATTN: DAVID FINNERTY 440 N PEARL ST ALBANY NY 12204 |
| RADIANT POOLS - RYAN | ATTN: RYAN FUNK CUST. SERVICE - RYAN 440 N PEARL ST ALBANY NY 12204 |
| RADIANT TRANSPORTATION LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| RADIATOR WORKS, INC. | 36555 ECORSE RD ROMULUS MI 48174 |
| RADIC, ANDREW | ADDRESS ON FILE |
| RADIO TRANSPORTATION LLC | 2310 MARTIN ROAD MOUNT VERTNON WA 98273 |
| RADIUS BANK | ATTN: EQUIPMENT FINANCE GROUP\ 500 BOYLSTON STREET SUITE 1250 BOSTON MA 02116 |
| RADIUS LOGISTICS INC | ATTN: KRISTY CROCKER CLAIMS 3338 190 STREET, UNIT 103 SURREY BC V3Z 1A7 CANADA |
| RADIUS TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| RADO, JOHN | ADDRESS ON FILE |
| RADOICIC, ALYSSA | ADDRESS ON FILE |
| RADON, JENNIFER | ADDRESS ON FILE |
| RADOSLAV LAKIC | ADDRESS ON FILE |
| RADOVANOVIC, OGNJEN | ADDRESS ON FILE |
| RADWAN, CASEY | ADDRESS ON FILE |
| RAE, KEVEN | ADDRESS ON FILE |
| RAEDEON ELITE TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RAEI TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAELENE G MCBEE | ADDRESS ON FILE |
| RAFA & SONS TRANSPORT LLC | 4040 KRAG ST EL PASO TX 79938-9437 |
| RAFA TRANS INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| RAFAEL GARCIA | ADDRESS ON FILE |
| RAFAEL TOLEDO | ADDRESS ON FILE |
| RAFCOM TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RAFD TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAFFAY, JASON | ADDRESS ON FILE |
| RAFFENSPERGER, MELISSA | ADDRESS ON FILE |
| RAFFERTY, TRACY | ADDRESS ON FILE |
| RAFFLES ROAD CARRIERS LTD | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAFIK RAGNEB ESKANDER FARAGALLA | ADDRESS ON FILE |
| RAFTAAR TRANSPORTATION INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| RAFTAR TRANSPORT INC | OR CD CONSORTIUM CORPORATION 8930 WAUKEGAN RD, SUITE 230 MORTON GROVE IL 60053 |
| RAFTER 88 TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
| --- | --- |
| RAFTER F TRUCKING LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| RAGA TRANSPORT | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RAGAN MECHANICAL | 702 W. 76TH STREET DAVENPORT IA 52806 |
| RAGAN, JERRY | ADDRESS ON FILE |
| RAGER, FREDERICK | ADDRESS ON FILE |
| RAGING H TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAGLAND, CLIFFORD | ADDRESS ON FILE |
| RAGLAND, EUGENE | ADDRESS ON FILE |
| RAGOS TRUCKING LLC | OR IFM, 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| RAGSDALE & SONS TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RAGSDALE, AARON | ADDRESS ON FILE |
| RAGSDALE, ROCKY | ADDRESS ON FILE |
| RAGSDALE, SHARON | ADDRESS ON FILE |
| RAH TRANSPORT LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2485 |
| RAH TRANSPORTATION CORPORATION | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAHA TRUCKING LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RAHAL TRUCKING INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| RAHAT TRANSPORT LLC | 5211 MCALPINE GLEN DR APT 5 CHARLOTTE NC 28227 |
| RAHMA GO LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| RAHN, AMANDA | ADDRESS ON FILE |
| RAHN, HALEY | ADDRESS ON FILE |
| RAHWA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RAI GLOBAL, INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAI TRANS LLC | 1112 9TH ST SE APT B10 PUYALLUP WA 98372 |
| RAI TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RAI TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAI TRANSPORTATION INC (MC1067277) | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| RAI, RANBIR | ADDRESS ON FILE |
| RAIA, THOMAS P | ADDRESS ON FILE |
| RAICON DEVELOPMENTS INC | B100 6286 203 ST LANGLEY BC V2Y 3S1 CANADA |
| RAIDEN EXPRESS | 8601 LAS CRUCES DR LAREDO TX 78045 |
| RAIFORD, DAVID O | ADDRESS ON FILE |
| RAIKOT LOGISTICS LTD | 2021 32A STREET NW EDMONTON AB T6T 0L6 CANADA |
| RAIL LOGISTICS | 32861 PIN OAK PARKWAY UNIT D AVON LAKE OH 44012 |
| RAILIS TRANSPORT CORP | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| RAILYARD WEST, LLC | 118 W. 4TH ST LOVELAND CO 80537 |
| RAIN DOGS TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RAIN FOR RENT | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| RAINBOLT, DANIEL | ADDRESS ON FILE |
| RAINBOW BRIDGE TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAINBOW INTERNATIONAL OF FARGO | PO BOX 368 FARGO ND 58107 |
| RAINBOW LOGISTICS LLC | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| RAINE, JON | ADDRESS ON FILE |
| RAINE, JUSTEN | ADDRESS ON FILE |
| RAINES ELECTRIC | PO BOX 2969 VICTORVILLE CA 92392 |
| RAINES, DAVID | ADDRESS ON FILE |
| RAINES, JESSE | ADDRESS ON FILE |
| RAINES, TIMOTHY | ADDRESS ON FILE |
| RAINES, TIMOTHY D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAINEY, ANDREW | ADDRESS ON FILE |
| RAINEY, DWIGHT | ADDRESS ON FILE |
| RAINEY, TERRY | ADDRESS ON FILE |
| RAINEY, TREVOR | ADDRESS ON FILE |
| RAINGE, PARMALEY | ADDRESS ON FILE |
| RAINIER ASPHALT SEALING LLC | PO BOX 1549 NORTH BEND WA 98045 |
| RAINIER ASPHALT SEALING LLC | RAINIER ASPHALT & CONCRETE, PO BOX 1549 NORTH BEND WA 98045 |
| RAINLAND EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| RAINMAKER | PO BOX 31697 BELLINGHAM WA 98228 |
| RAINO, WILLIAM | ADDRESS ON FILE |
| RAINONE, DONNA | ADDRESS ON FILE |
| RAINS TRANSPORT SERVICE LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| RAINSFIRE EXTINGUISHER SERVICE | P.O. BOX 26691 LAS VEGAS NV 89126 |
| RAINWATER, CODY | ADDRESS ON FILE |
| RAIPUR TRANS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAIRDENS AUTO SALVAGE & TOWING LLC | 3944 S 7TH ST KEOKUK IA 52632 |
| RAISE RITE, INC. | PO BOX 89425 SIOUX FALLS SD 57109 |
| RAISING QUEENS LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAISLEY, WILLIAM | ADDRESS ON FILE |
| RAISOR, TODD | ADDRESS ON FILE |
| RAITMAIER, KATHLEEN | ADDRESS ON FILE |
| RAITT CORPORATION | 4801 LINTON BOULEVARD 11A-652 DELRAY BEACH FL 33445 |
| RAJ CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAJ FLEET SERVICES, LLC | 195 LISLE INDUSTRIAL AVE LEXINGTON-FAYETTE KY 40511 |
| RAJ TRANSPORT INC | 195 LISLE INDUSTRIAL BLVD LEXINGTON KY 40511 |
| RAJ TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RAJA EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAJA JUNG TRUCKING | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| RAJA TRANSPORT (MANTECA CA) | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| RAJA TRUCKING LLC | PO BOX 163979 FORT WORTH TX 76161 |
| RAJAI, SHAWN | ADDRESS ON FILE |
| RAJAL TRANSPORT CORP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RAJAN TRUCKING LTD | 2703 33 ST NW EDMONTON AB T6T 1P7 CANADA |
| RAJDHAN TRANSPORT INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| RAJEANA LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAJNESH H PRAKASH | ADDRESS ON FILE |
| RAJOR, INC. | 3684 ROYAL PARK BLVD SPRING HILL TN 37174 |
| RAKAN TRUCKING INC | 13761 PERNELL DR STERLING HEIGHTS MI 48313 |
| RAKES, NICHOLAS | ADDRESS ON FILE |
| RAKESTRAW, DONALD | ADDRESS ON FILE |
| RAKMARK INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAKMARK INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RAKOSKE, MICHELLE | ADDRESS ON FILE |
| RAL TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RALEIGH WEST | ADDRESS ON FILE |
| RALH TRUCKING LLC | OR FAM FINANCIAL SVCS LLC 7876 PLANTATION DR WEST CHESTER OH 45069 |
| RALICH TRUCK CENTER | 701 STEEL ST ALIQUIPPA PA 15001 |
| RALICKI, JEREMY | ADDRESS ON FILE |
| RALLY CARRIER INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| RALLYE LEXUS | 20 CEDAR SWAP RD. GLEN COVE NY 11542 |
| RALPH F HARBOUR | ADDRESS ON FILE |
| RALPH M MOORE III - AT | ADDRESS ON FILE |
| RALSTON, ADAM | ADDRESS ON FILE |
| RALSTON, LUKE | ADDRESS ON FILE |
| RAM ASSOCIATES INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| RAM AUTO TRANSPORTATION LLC | 35 EAST RUBY AVE PALISADES PARK NJ 07650 |
| RAM C TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RAM CARRIER LOGISTIC INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAM DELIVERY INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RAM EXPRESS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RAM FREIGHT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAM TECHNOLOGIES | PO BOX 8567 PASADENA CA 91109 |
| RAM TRANS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| RAM TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| RAM TRANSPORTATION AND LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RAM TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| RAM TRUCKING GROUP LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| RAM, YASHODA | ADDRESS ON FILE |
| RAMA TRUCKING INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| RAMADAN, SAAD | ADDRESS ON FILE |
| RAMADHAN, ALLEE | ADDRESS ON FILE |
| RAMALIO, ANGELINA | ADDRESS ON FILE |
| RAMALIO, ANGELINA | ADDRESS ON FILE |
| RAMALIO, FREDERICK | ADDRESS ON FILE |
| RAMALIO, FREDERICK | ADDRESS ON FILE |
| RAMAN FREIGHT INC | PO BOX 693124 STOCKTON CA 95269 |
| RAMBO, MEOSHA | ADDRESS ON FILE |
| RAMBONE DISPOSAL SERVICE INC | 2153 PLAINFIELD PIKE JOHNSTON RI 02919 |
| RAMBRI TRANSPORT LLC | OR 18 WHEEL FUNDING LLC DEPARTMENT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| RAMCO TRUCKING, INC. | 5214 CORAL CREEK DR HOUSTON TX 77017 |
| RAMEY, JOHN | ADDRESS ON FILE |
| RAMEY, KEITH | ADDRESS ON FILE |
| RAMEY, PAUL D | ADDRESS ON FILE |
| RAMI EXPRESS LOGISTICS LLC | 3112 W NORTHGATE DR APT 1043 IRVING TX 75062-9366 |
| RAMIC TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RAMIREZ CASTRO, MARTINIANO L | ADDRESS ON FILE |
| RAMIREZ HERNANDEZ, GERARDO | ADDRESS ON FILE |
| RAMIREZ RIOS, MAGDONAL | ADDRESS ON FILE |
| RAMIREZ, AARON | ADDRESS ON FILE |
| RAMIREZ, ABNER | ADDRESS ON FILE |
| RAMIREZ, ALEJANDRO | ADDRESS ON FILE |
| RAMIREZ, ANTHONY | ADDRESS ON FILE |
| RAMIREZ, ARTURO P | ADDRESS ON FILE |
| RAMIREZ, BERNABE | ADDRESS ON FILE |
| RAMIREZ, BRYAN | ADDRESS ON FILE |
| RAMIREZ, CESAR | ADDRESS ON FILE |
| RAMIREZ, CHARLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, DONITA | ADDRESS ON FILE |
| RAMIREZ, EDWARD | ADDRESS ON FILE |
| RAMIREZ, ELIJIO | ADDRESS ON FILE |
| RAMIREZ, FABIAN | ADDRESS ON FILE |
| RAMIREZ, FELIPE | ADDRESS ON FILE |
| RAMIREZ, FERNANDO | ADDRESS ON FILE |
| RAMIREZ, FIDEL | ADDRESS ON FILE |
| RAMIREZ, GABRIEL | ADDRESS ON FILE |
| RAMIREZ, GINA | ADDRESS ON FILE |
| RAMIREZ, ISMAEL | ADDRESS ON FILE |
| RAMIREZ, JADRIAN | ADDRESS ON FILE |
| RAMIREZ, JAVIER | ADDRESS ON FILE |
| RAMIREZ, JESUS | ADDRESS ON FILE |
| RAMIREZ, JOCELYN | ADDRESS ON FILE |
| RAMIREZ, JOEY | ADDRESS ON FILE |
| RAMIREZ, JOHN | ADDRESS ON FILE |
| RAMIREZ, JOHNNY | ADDRESS ON FILE |
| RAMIREZ, JONATHAN | ADDRESS ON FILE |
| RAMIREZ, JOSE | ADDRESS ON FILE |
| RAMIREZ, JOSE | ADDRESS ON FILE |
| RAMIREZ, JOSEAN | ADDRESS ON FILE |
| RAMIREZ, JOSEPH | ADDRESS ON FILE |
| RAMIREZ, JUAN | ADDRESS ON FILE |
| RAMIREZ, KRISTINA | ADDRESS ON FILE |
| RAMIREZ, LUIS | ADDRESS ON FILE |
| RAMIREZ, LUIS A | ADDRESS ON FILE |
| RAMIREZ, MARIA G | ADDRESS ON FILE |
| RAMIREZ, MIGUEL | ADDRESS ON FILE |
| RAMIREZ, MOISES | ADDRESS ON FILE |
| RAMIREZ, NANCY | ADDRESS ON FILE |
| RAMIREZ, NATHAN | ADDRESS ON FILE |
| RAMIREZ, RICARDO | ADDRESS ON FILE |
| RAMIREZ, RICARDO | ADDRESS ON FILE |
| RAMIREZ, ROBERTO | ADDRESS ON FILE |
| RAMIREZ, RODRIGO | ADDRESS ON FILE |
| RAMIREZ, SALVADOR | ADDRESS ON FILE |
| RAMIREZ, SARAH | ADDRESS ON FILE |
| RAMIREZ, SARAH | ADDRESS ON FILE |
| RAMIREZ, STEPHEN | ADDRESS ON FILE |
| RAMIREZ-CAPELLAN, GREIDY | ADDRESS ON FILE |
| RAMIRO ALFREDO SERRANO LEYVA | ADDRESS ON FILE |
| RAMIRO BARAJAS | ADDRESS ON FILE |
| RAMIRO R TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAMLINGUM, VEERALIATREN | ADDRESS ON FILE |
| RAMMING, JEREMY | ADDRESS ON FILE |
| RAMNOR TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAMON I BLAIR | ADDRESS ON FILE |
| RAMON M RENTERIA | ADDRESS ON FILE |
| RAMON, ABELARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMONA DUGAN | ADDRESS ON FILE |
| RAMONA LOGISTICS INC | 1395 HADLEY RD LAPEER MI 48446 |
| RAMOS EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAMOS JR, FREDDIE | ADDRESS ON FILE |
| RAMOS TRUCKING (MC716049) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAMOS, ANGEL | ADDRESS ON FILE |
| RAMOS, ANGEL | ADDRESS ON FILE |
| RAMOS, CHRIS | ADDRESS ON FILE |
| RAMOS, DANIEL | ADDRESS ON FILE |
| RAMOS, DARIO | ADDRESS ON FILE |
| RAMOS, FRANKLIN | ADDRESS ON FILE |
| RAMOS, GILBERTO | ADDRESS ON FILE |
| RAMOS, HECTOR | ADDRESS ON FILE |
| RAMOS, JESUS | ADDRESS ON FILE |
| RAMOS, JOEL | ADDRESS ON FILE |
| RAMOS, JOSE | ADDRESS ON FILE |
| RAMOS, JOSE | ADDRESS ON FILE |
| RAMOS, JOSHUA | ADDRESS ON FILE |
| RAMOS, LYDIA | ADDRESS ON FILE |
| RAMOS, MANNY | ADDRESS ON FILE |
| RAMOS, MICHAEL | ADDRESS ON FILE |
| RAMOS, NATALIE | ADDRESS ON FILE |
| RAMOS, NICHOLAS | ADDRESS ON FILE |
| RAMOS, NOE | ADDRESS ON FILE |
| RAMOS, OSCAR | ADDRESS ON FILE |
| RAMOS, PASCUAL | ADDRESS ON FILE |
| RAMOS, PEDRO | ADDRESS ON FILE |
| RAMOS, RAFAEL | ADDRESS ON FILE |
| RAMOS, RALLY | ADDRESS ON FILE |
| RAMOS, ROBERT | ADDRESS ON FILE |
| RAMOS, ROSEMARIE | ADDRESS ON FILE |
| RAMOS, RUBEN | ADDRESS ON FILE |
| RAMOS, RUDOLPHO | ADDRESS ON FILE |
| RAMPART TRANSPORTATION INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAMPED UP LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| RAMROB LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RAMSDEN DISPATCH SOLUTIONS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAMSES AIR FREIGHT & TRANSPORT, INC. | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| RAMSEY JR, CLIFTON | ADDRESS ON FILE |
| RAMSEY TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| RAMSEY, GERALD | ADDRESS ON FILE |
| RAMSEY, JOSHUA | ADDRESS ON FILE |
| RAMSEY, PAUL | ADDRESS ON FILE |
| RAMSEY, TYRESE | ADDRESS ON FILE |
| RAMSSON INTERNATIONAL TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RAN ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RANA LOGISTIC INC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| RANCAR ENTERPRISES LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| RANCE HOTSHOT TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| RANCHO GENARA TRANSPORT LLC | OR S3 CAPITAL LLC, PO BOX 4065 WARREN NJ 07059 |
| RANCY TRUCKING LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RAND MCNALLY | ADDRESS ON FILE |
| RAND MCNALLY | ADDRESS ON FILE |
| RAND MCNALLY | ADDRESS ON FILE |
| RAND, MESSIAH M | ADDRESS ON FILE |
| RANDAL S LEGG | ADDRESS ON FILE |
| RANDALL EDWARD HALEY | ADDRESS ON FILE |
| RANDALL LANYON | ADDRESS ON FILE |
| RANDALL XPRESS LLC | OR CT CASH LLC, DEPT 2189 PO BOX 122189 DALLAS TX 75312-2189 |
| RANDALL, AARON | ADDRESS ON FILE |
| RANDALL, AISHAH | ADDRESS ON FILE |
| RANDALL, CHRISTOPHER | ADDRESS ON FILE |
| RANDALL, DAKOTA | ADDRESS ON FILE |
| RANDALL, DAVE | ADDRESS ON FILE |
| RANDALL, ERIC | ADDRESS ON FILE |
| RANDALL, MARVIN | ADDRESS ON FILE |
| RANDALL, MICHAEL | ADDRESS ON FILE |
| RANDALL, OSHA | ADDRESS ON FILE |
| RANDALL-REILLY, LLC | 3200 RICE MINE ROAD, NE TUSCALOOSA AL 35406 |
| RANDAZZO, ANTHONY | ADDRESS ON FILE |
| RANDAZZO, PATRICE | ADDRESS ON FILE |
| RANDER, MICHAEL | ADDRESS ON FILE |
| RANDHAWA BROS TRANS INC | 1759 W WOODWARD AVE MANTECA CA 95337 |
| RANDHAWA EXPRESS CO | 5251 E FLORENCE AVE FRESNO CA 93727 |
| RANDHAWA EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RANDHAWA GOODS CARRIER | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RANDHAWA TRANS LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| RANDHAWA TRANSPORT INC | 7135 HENDERICKSON LN INDIANAPOLIS IN 46237 |
| RANDLE, COREY | ADDRESS ON FILE |
| RANDLE, MARCUS A | ADDRESS ON FILE |
| RANDLE, RANDY | ADDRESS ON FILE |
| RANDLES XPRESS | OR INSIGHT TECHNOLOGY, INC PO BOX 200399 DALLAS TX 75320-0399 |
| RANDOLPH DAVIS | ADDRESS ON FILE |
| RANDOLPH DIESEL SERVICE | PO BOX 627 NIPOMO CA 93444 |
| RANDOLPH L BANE | ADDRESS ON FILE |
| RANDOLPH T PACHECO | ADDRESS ON FILE |
| RANDOLPH, DENNIS | ADDRESS ON FILE |
| RANDOLPH, MARLIN | ADDRESS ON FILE |
| RANDOLPH, MICHAEL | ADDRESS ON FILE |
| RANDOLPH, PAMELA | ADDRESS ON FILE |
| RANDOLPH, SHANNON | ADDRESS ON FILE |
| RANDOLPH, TAKARRI | ADDRESS ON FILE |
| RANDR DISPATCH LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| RANDS TRUCKING, INC. | PO BOX 152 LADYSMITH WI 54848 |
| RANDSTAD CANADA | CASE POSTALE 11800 SUCCURSALE CENTRE-VILLE LOCKBOX PROFILE NUMBER M21800C MONTREAL QC H3C 0E5 CANADA |
| RANDSTAD CANADA | 3333 BOUL COTE VERTU 500 SAINT-LAURENT QC H4R 2N1 CANADA |
| RANDV TRUCKING CORP | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| RANDY JACOBSON | ADDRESS ON FILE |
| RANDY L SLAUGHTER | ADDRESS ON FILE |
| RANDY LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RANDY RITCHEY D/B/A | RANDYS AUTO SERVICE, PO BOX 696 NILES MI 49120 |
| RANDY SWEET | ADDRESS ON FILE |
| RANDY TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RANDY TURPIN ENTERPRISES LLC | 1146 W 100 S BLACKFOOT ID 83221-6083 |
| RANDY W COLE | ADDRESS ON FILE |
| RANDY WINKLER | ADDRESS ON FILE |
| RANDYS AUTO PARTS AND TOWING | 2135 ELMWAY OKANOGAN WA 98840 |
| RANDYS AUTO SERVICE 24 HOUR TOWING | PO BOX 696 NILES MI 49120 |
| RANDYS COLLISION CENTER INC | PO BOX 504 FORT DEPOSIT AL 36032 |
| RANDYS TOWING LLC | 303 ELMS AVE TAWAS CITY MI 48763 |
| RANEY, MELTON | ADDRESS ON FILE |
| RANGE, PAUL | ADDRESS ON FILE |
| RANGEL, CHRISTOPHER | ADDRESS ON FILE |
| RANGEL, CURTIS | ADDRESS ON FILE |
| RANGEL, JESSE | ADDRESS ON FILE |
| RANGEL, RODRIGO | ADDRESS ON FILE |
| RANGER LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RANGERS PLUS LLC | ATTN: PAM 30 N GOULD ST STE R SHERIDAN WY 82801 |
| RANGERTOP TRANSPORTATION CO | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| RANGOS TRUCKING LLC (MC1278860) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RANJEET TRANSPORT INC | 289 AINGER CIR SACRAMENTO CA 95835 |
| RANK DELIVERY SERVICE LLC | 2654 S DECKER RD MARLETTE MI 48453 |
| RANK, KENNETH | ADDRESS ON FILE |
| RANKIN COUNTY TAX ASSESSOR | 211 E GOVERNMENT ST BRANDON MS 39042 |
| RANKIN, BRANDY | ADDRESS ON FILE |
| RANKIN, CHAD | ADDRESS ON FILE |
| RANKIN, CHRISTOPHER | ADDRESS ON FILE |
| RANKIN, DILLIAN | ADDRESS ON FILE |
| RANKIN, NORMAN | ADDRESS ON FILE |
| RANKIN, RICHARD L | ADDRESS ON FILE |
| RANS TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RANSFORD ENVMTL SOLUTIONS | 786 HARTFORD TURNPIKE SHREWSBURY MA 01545 |
| RANSOM, ANDY | ADDRESS ON FILE |
| RANSOM, GREGORY | ADDRESS ON FILE |
| RANSOM, JAMES | ADDRESS ON FILE |
| RANSOM, JOHN | ADDRESS ON FILE |
| RANSOM, PHILLIP K | ADDRESS ON FILE |
| RANSOM, RONALD | ADDRESS ON FILE |
| RANSOM, SHARON | ADDRESS ON FILE |
| RANSOM, VINCENT | ADDRESS ON FILE |
| RANSON, KENNETH | ADDRESS ON FILE |
| RANSON, WILLIE L | ADDRESS ON FILE |
| RANU TRANSPORT LLC | OR INTERNET TRUCKSOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RANULFO EXPRESS CORP | 13876 SW 56 ST APT 140 MIAMI FL 33184 |
| RANVEER TRANSPORT INC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| RAO BROS | 5211 SILVER CLOVER AVE BAKERSFIELD CA 93313 |

| Claim Name | Address Information |
|---|---|
| RAO TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| RAONOKE CLAIMS SERVICE | ATTN: MICHAEL MCGRORY 1475 E WOODFIELD ROAD STE 500 SCHAUMBURG IL 60173 |
| RAP EXPRESS LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| RAPID BEE TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RAPID CHARGE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAPID CONCRETE SOLUTIONS | 13500 PEARL RD 139-339 CLEVELAND OH 44136 |
| RAPID CONCRETE SOLUTIONS | 13500 PEARL RD, STE 139-339 CLEVELAND OH 44136 |
| RAPID DEALS | ATTN: JOSH DING 5521 SCHAEFER AVE CHINO CA 91710 |
| RAPID DEALS | ATTN: MICHAEL FAN 5521 SCHAEFER AVE CHINO CA 91710 |
| RAPID DELIVERY SERVICE | PO BOX 79673 HOUSTON TX 77279 |
| RAPID DOVE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAPID EXCHANGE INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RAPID EXPRESS INC | 5801 WASHINGTON AVE, SUITE 99 MOUNT PLEASANT WI 53406 |
| RAPID FREIGHT INC (MC577073) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RAPID FREIGHT LLC | PO BOX 820945 VANCOUVER WA 98682 |
| RAPID LANE TRUCKING USA INC | 8040 NW 95TH ST STE 107 HIALEAH GARDENS FL 33016 |
| RAPID LOGISTICS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| RAPID LOGISTICS LLC (BLAKESLEE PA) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RAPID PARTS | ATTN: SARAH NEWSOME GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| RAPID RECOVERY | 159 W MONTAUK HWY HAMPTON BAYS NY 11946 |
| RAPID RESPONSE DELI | 397 52458 RANGE ROAD 223 SHERWOOD PARK AB T8A 5V1 CANADA |
| RAPID RESPONSE DELIVERY | 8705 BOLLMAN PLACE, SUITE 300 SAVAGE MD 20763 |
| RAPID RESPONSE, INC | 155 ENTERPRISE DRIVE WENTZVILLE MO 63385 |
| RAPID RIVER LOGISTICS LLC | 10820 US HWY 41 PO BOX 337 RAPID RIVER MI 49878 |
| RAPID ROUTE LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAPID RUN TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RAPID SUPPLY LOGISTICS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RAPID TIRE SERVICE | 661 STATE ROUTE 17K MONTGOMERY NY 12549 |
| RAPID TRANS | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RAPID TRANSIT COMPANY | PO BOX 327 ERIE PA 16512 |
| RAPID TRANSPORT | PO BOX 4230 MCALLEN TX 78502 |
| RAPID TRANSPORT INC | 9659 LAS TUNAS DR TEMPLE CITY CA 91780-2103 |
| RAPID TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RAPID TRANSPORT TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| RAPID TRANSPORT, INC. | 7146 W AVIAN CT FRANKLIN WI 53132 |
| RAPID TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RAPID TRUCKING LLC | 3635 MORNING MIST CT SUWANEE GA 30024 |
| RAPID XPRESS LOGISTICS LLC | OR RAPID XPRESS LOGISTICS LLC 31057 WOODLAND DR LACOMBE LA 70445 |
| RAPIDES PARISH POLICE JURY | PO BOX 1590 ALEXANDRIA LA 71309 |
| RAPIDFOX TRANSPORTATION LLC | 2220 ELMWOOD AVE BERWYN IL 60402 |
| RAPIDO TRANSFER INC | PO BOX 451988 LAREDO TX 78045 |
| RAPKA, ROBERT | ADDRESS ON FILE |
| RAPPE, JAGER | ADDRESS ON FILE |
| RAPTOR AUTO TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAPTOR TRANSPORTATION INC | 2049 TOMBUR DR HACIENDA HEIGHTS CA 91748 |
| RAPTORS TRANSPORTATION INC | 107 SAVANNA PARADE NE CALGARY AB T3J 0V8 CANADA |
| RAS EXPRESS LINE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RAS EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAS JOINER FAMILY HOLDING CORPORATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
| --- | --- |
| RAS TRANSPORT | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| RASCOM | 4070 N PALM ST 703 FULLERTON CA 92835 |
| RASCON, RAFAEL | ADDRESS ON FILE |
| RASEY, ALLEN | ADDRESS ON FILE |
| RASH ENTERPRISE LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| RASH, SHANELLE | ADDRESS ON FILE |
| RASHAAD M MOORE | ADDRESS ON FILE |
| RASHEAN N PARKER | ADDRESS ON FILE |
| RASHEEK R JOHNSON | ADDRESS ON FILE |
| RASHID, ABSAME | ADDRESS ON FILE |
| RASK & ASSOCIATES INC | 5559 N 500 W MCCORDSVILLE IN 46055 |
| RASMO LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| RASMUSSEN MECHANICAL SERVICES | 3211 NEBRASKA AVE COUNCIL BLUFFS IA 51501 |
| RASMUSSEN TRUCKING, INC. | 1800 SPEIRS DRIVE CARO MI 48723 |
| RASMUSSEN, DAVID | ADDRESS ON FILE |
| RASMUSSEN, JASON | ADDRESS ON FILE |
| RASMUSSEN, RODNEY | ADDRESS ON FILE |
| RASMUSSEN, STEPHEN | ADDRESS ON FILE |
| RASPALDO, WILLIAM | ADDRESS ON FILE |
| RASTOGI, HARSHITA | ADDRESS ON FILE |
| RASUL, NAEEM | ADDRESS ON FILE |
| RATAUL TRUCKING INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| RATCLIFF, DONTA | ADDRESS ON FILE |
| RATEWARE | 653 LEXINGTON CIRCLE PEACHTREE CITY GA 30269 |
| RATHBONE SALES CO | PO BOX 866 MOSES LAKE WA 98837 |
| RATHKE, NICHOLAS | ADDRESS ON FILE |
| RATLIFF TRANSPORTATION LLC | 140 BUNCH RD PO BOX 506 MANTACHIE MS 38855 |
| RATLIFF, DEBRA | ADDRESS ON FILE |
| RATLIFF, GILBERT | ADDRESS ON FILE |
| RATLIFF, KELVIN M | ADDRESS ON FILE |
| RATLIFF, KENNETH | ADDRESS ON FILE |
| RATLIFF, KENNETH | ADDRESS ON FILE |
| RATLIFFE, JAYLEND | ADDRESS ON FILE |
| RATTAN K TRANS INC. | 5509 CLARION CHANNEL LANE BAKERSFIELD CA 93313 |
| RATTAN ROAD TRANS | 627 MARCHE ST BELLE RIVER ON N0R1A0 CANADA |
| RATTARY, ELVIS | ADDRESS ON FILE |
| RATTIN, WILLIAM | ADDRESS ON FILE |
| RATTLE SNAKE LOGISTICS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| RATZLAFF FREIGHT LLC | 3376 N 1500 E BUHL ID 83316 |
| RATZLAFF MOTOR EXPRESS, INC. | P O BOX 145 MAYER MN 55360 |
| RAUCH, DANIEL | ADDRESS ON FILE |
| RAUCH, PETER | ADDRESS ON FILE |
| RAUCH, SCOTT | ADDRESS ON FILE |
| RAUL ARELLANOS | ADDRESS ON FILE |
| RAUL GONZALEZ | ADDRESS ON FILE |
| RAUL GUALBERTO CHINCHILLA | ADDRESS ON FILE |
| RAUL MUNOZ | ADDRESS ON FILE |
| RAUL P MORENO | ADDRESS ON FILE |
| RAULS TRUCK REPAIR, INC. | 1 N HACKENSACK AVENUE KEARNY NJ 07032 |

| Claim Name | Address Information |
|---|---|
| RAUNDERIO L MORRISON | ADDRESS ON FILE |
| RAUNI TRANS INC | 5413 ROSELENA WAY KEYES CA 95328 |
| RAUTENSTRAUCH, FRANCIS J | ADDRESS ON FILE |
| RAVEILL TRUCKING, INC. | P O BOX 10 MCGREGOR MN 55760 |
| RAVEN CARGO FLEET, LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAVEN TRANSPORT LLC | 411 57TH ST SW ALBUQUERQUE NM 87121 |
| RAVEN WORLD LOGISTICS | 1135 W 204TH ST TORRANCE CA 90502 |
| RAVENELL LOGISTICS LLC | 248 WILLOW BLUFF CIBOLO TX 78108 |
| RAVI ENGINEERING & LAND SURVEYING PC | 2110 S CLINTON AVE SUITE 1 ROCHESTER NY 14618 |
| RAW LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RAW TRANSPORTATION LLC | 315 E 5TH ST STE 202 WATERLOO IA 50703 |
| RAWA SPRING WATER | 815 ALMAR AVE SANTA CRUZ CA 95060 |
| RAWLINSON, KEVIN | ADDRESS ON FILE |
| RAWLS, DEANA | ADDRESS ON FILE |
| RAY & WALLYS TOWING INC | PO BOX 351 GLENWOOD IL 60425 |
| RAY 8 TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAY A PIPPIN | ADDRESS ON FILE |
| RAY AND GILLILAND PC | PO BOX 1183 SYLACAUGA AL 35150 |
| RAY CARGO CORP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAY D THORUP | ADDRESS ON FILE |
| RAY JR., OLDEN | ADDRESS ON FILE |
| RAY KERHAERTS GARAGE INC | 1396 WEST RIDGE RD ROCHESTER NY 14615 |
| RAY LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RAY LUTH TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| RAY MURRAY INC | PO BOX 1302 FALL RIVER MA 02722 |
| RAY MURRAY INC | RAY MURRAY INC, 1443 WELLS DR BENSALEM PA 19020 |
| RAY POLAND AND SONS, INC. | PO BOX 6772, 503 W COLUMBIA DRIVE KENNEWICK WA 99336 |
| RAY, ANTHONY | ADDRESS ON FILE |
| RAY, ARIEL | ADDRESS ON FILE |
| RAY, CHRISTIAN | ADDRESS ON FILE |
| RAY, CHRISTOPHER | ADDRESS ON FILE |
| RAY, DAVE | ADDRESS ON FILE |
| RAY, DUSTON | ADDRESS ON FILE |
| RAY, DYLAN A | ADDRESS ON FILE |
| RAY, JACKSON | ADDRESS ON FILE |
| RAY, JERRY | ADDRESS ON FILE |
| RAY, JIMMY | ADDRESS ON FILE |
| RAY, JOHNATHAN | ADDRESS ON FILE |
| RAY, JORDAN | ADDRESS ON FILE |
| RAY, JOSEPH | ADDRESS ON FILE |
| RAY, KAYLEE | ADDRESS ON FILE |
| RAY, KEVIN | ADDRESS ON FILE |
| RAY, KIMBERLE D | ADDRESS ON FILE |
| RAY, KIMBERLE D | ADDRESS ON FILE |
| RAY, MICHAEL | ADDRESS ON FILE |
| RAY, REGINALD | ADDRESS ON FILE |
| RAY, SCOTT A | ADDRESS ON FILE |
| RAY, TARIQ | ADDRESS ON FILE |
| RAY, TONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAY, WILLIAM | ADDRESS ON FILE |
| RAY-HART, BOBBY | ADDRESS ON FILE |
| RAY-LEE TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RAYA, ADRIAN | ADDRESS ON FILE |
| RAYAAN LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAYAN TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| RAYAN TRUCKING LLC (MC1226706) | OR TBS FACTORING SERVICE, PO BOX 151052 OGDEN UT 84415 |
| RAYAS, LUIS | ADDRESS ON FILE |
| RAYAS, RICARDO | ADDRESS ON FILE |
| RAYBURN, STEVEN | ADDRESS ON FILE |
| RAYCE B MALONE | ADDRESS ON FILE |
| RAYCO LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| RAYFORD, TEIRANEY | ADDRESS ON FILE |
| RAYFORD, TIMOTHY | ADDRESS ON FILE |
| RAYGOZA, ELISEO | ADDRESS ON FILE |
| RAYMAN MOTOR FREIGHT SYSTEMS INC. | 3349 DESTINATION DR. MISSISSAUGA ON L5M 7W6 CANADA |
| RAYMAN MOTOR FREIGHT SYSTEMS INC. | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T5C5 CANADA |
| RAYMAR TRANSPORTATION LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| RAYMON TRUCKING CORP | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAYMON TRUCKING CORP | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| RAYMOND A GAUSE | ADDRESS ON FILE |
| RAYMOND C FREDERICKS | ADDRESS ON FILE |
| RAYMOND C PEREZ | ADDRESS ON FILE |
| RAYMOND CORP | 1 WHEELER STREET GREENE NY 13778 |
| RAYMOND E CARTER | ADDRESS ON FILE |
| RAYMOND E CARTER | ADDRESS ON FILE |
| RAYMOND EXPRESS CARGO LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RAYMOND EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| RAYMOND G TRUCKING CO | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RAYMOND JAMES ASSOC INC (0725) | ATT ROBERTA GREEN OR PROXY MGR 880 CARILION PKWY TOWER 2, 4TH FL ST. PETERSBURG FL 33716 |
| RAYMOND MAGALLANES | ADDRESS ON FILE |
| RAYMOND SALAMANDYK | ADDRESS ON FILE |
| RAYMOND WEST INTRALOGISTICS SOLUTIONS | PO BOX 7678 SAN FRANCISCO CA 94120 |
| RAYMOND, KENNETH | ADDRESS ON FILE |
| RAYMOND, PIERRE | ADDRESS ON FILE |
| RAYMOND, TEONA | ADDRESS ON FILE |
| RAYMOND, TEONA | ADDRESS ON FILE |
| RAYMOR, DAWN | ADDRESS ON FILE |
| RAYN OR SHINE TRUCKING | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| RAYNOR DOOR AUTHORITY | 3636 LIMA RD FORT WAYNE IN 46805 |
| RAYNOR GARAGE DOORS OF LEXINGTON LLC | 1033 RUSHWOOD CT LEXINGTON KY 40511 |
| RAYO LOGISTICS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| RAYOS, JOSHUA | ADDRESS ON FILE |
| RAYS AUTO & TRUCK SERVICE | 38219 COLORADO AVE AVON OH 44011 |
| RAYS TRANSPORT INC | 22077 MOUND RD WARREN MI 48091 |
| RAYS TRASH SERVICE, INC. | 3859 US-40 DRAWER CLAYTON IN 46118 |
| RAYS TRUCK & WRECKER SERVICE INC | PO BOX 335 MOULTON AL 35650 |
| RAYSEAN K PERKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAZ IMPORTS INC | ATTN: NEYSA AMOS 1020 EDEN RD ARLINGTON TX 76001 |
| RAZA NATIONAL INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| RAZA, SABA | ADDRESS ON FILE |
| RAZAN TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAZAN TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RAZANI, TONY | ADDRESS ON FILE |
| RAZAUSKAS, ROBERT | ADDRESS ON FILE |
| RAZI TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| RAZIC TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RB TRANSPORT LLC (MC910925) | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| RBB TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RBC CAPITAL MKTS CORP (0235) | ATT STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATT PROXY MGR 2 BLOOR ST E 2300 TORONTO ON M4W 1A8 CANADA |
| RBK FASTENERS | 5810 CLYDE PARK AVE SW WYOMING MI 49509-9386 |
| RBN TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RBN TRUCKING LLC | 13 CLOVER HOLLOW RD EASTON PA 18045 |
| RBR TRUCKING CORP | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| RBRG TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RBS CARRIERS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| RBS CITIZENS BUSINESS CAPITAL | AS AGENT 71 S WACKER DR, STE 2900 CHICAGO IL 60606 |
| RBS EXPRESS LLC | 4400 S JONES BLVD UNIT 1009 LAS VEGAS NV 89103 |
| RBS EXPRESS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| RBS TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RBS TRANSPORT, LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| RBU INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RC CONTRACTING INC | PO BOX 743 JACKSONVILLE AR 72078 |
| RC EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RC EXPRESS LLC | 1825 33RD ST DR SW HICKORY 28602 |
| RC EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| RC LOGISTICS SERVICES, LLC | 315 FALCON CREEK DR SUWANEE GA 30024 |
| RC PRODUCTS | 3050 N ST FRANCIS STREET WICHITA KS 67219 |
| RC TRANS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| RC TRANS INC (MC1157454) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RC TRANSPORT SERVICES LLC | 8290 NW 170TH TER HIALEAH FL 33015-3718 |
| RC TRUCK CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RC VISUAL INDUSTRIES LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RC WILLIAMS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RCB AWARDS LLC | W226N887 EASTMOUND DR, STE E WAUKESHA WI 53186 |
| RCB TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RCC TRUCKING LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| RCG TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RCP LINE LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| RCR ELECTRICAL CONTRACTORS INC. | 209 W. BROAD STREET PALMYRA NJ 08065 |
| RCS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| RCS TRANSPORTATION, LLC | 122 CITIZENS BLVD SIMPSONVILLE KY 40067 |
| RCS TRUCKING & FREIGHT, INC. | 10210 MARSH ROAD BUILDING 1 BEALETON VA 22712 |
| RCSS TRUCKING LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| RCV83 LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RD DISPATCH | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| RD DREAM BUILDERS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RD EXPEDITED INC | 500 W PLAINFIELD ROAD STE 300 COUNTRYSIDE IL 60525 |
| RD FREIGHT EXPRESS | 17106 134TH LANE E PUYALLUP WA 98374 |
| RD LOGISTICS | 5525 UNION CENTRE DR WEST CHESTER OH 45069 |
| RD TRANSPORT | 1079 GRANGER ST SAN DIEGO CA 92154-1862 |
| RD TRANSPORT & LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RD TRANSPORTATION EXPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| RDA LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RDA TRUCKING LLC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| RDB LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RDB LOGISTIC LLC | 2615 BAMORE RD ROSENBERG TX 77471 |
| RDF TRUCKING ENTERPRISES INC | 12609 STATE ROUTE 13 WAKEMAN OH 44889 |
| RDF TRUCKING ENTERPRISES INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| RDG TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RDH TRUCK FINISHING | 1418 FABRICON BLVD JEFFERSONVILLE IN 47130 |
| RDH TRUCKING SVCS LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| RDL TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RDM | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| RDM EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RDSP TRANS INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RDU DELIVERED L.L.C. | 52 LARSON CT CLAYTON NC 27520 |
| RDU INC | 970 DRIVING PARK AVENUE ROCHESTER NY 14613 |
| RDX, LLC | 4590 AMERICAN WAY MEMPHIS TN 38118 |
| RDZ FLATLINE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RE LOGISTICS | 26895 ALISO CREEK RD B-784 ALISO VIEJO CA 92656 |
| RE MOVING FREIGHT INC | OR GREAT PLAINS TRANSPORTATION SVCS. INC PO BOX 4539 CAROL STREAM IL 60197 |
| RE-TECH LOGISTICS CORP | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320 |
| REA EXPRESS USA LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| REA TRANSPORT LLC | 1104 E CAMPBELL AVE PHOENIX AZ 85014 |
| REACH ONE TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| REACHING BACK LOGISTICS L L C | OR SMARTTRUCKER, LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| REACT LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| READ, JEFF | ADDRESS ON FILE |
| READING MUNICIPAL LIGHT DEPT | 230 ASH ST READING MA 01867 |
| READING YELLOW CAB INC | 615 ELM ST READING PA 19601 |
| READING YELLOW CAB INC | D/B/A: READING YELLOW CABS 615 ELM ST READING PA 19601 |
| READING, LAVERN | ADDRESS ON FILE |
| READY 2 GO INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| READY 2 GO INC (MC889026) | 2581 SAVANNA DR WAUCONDA IL 60084 |
| READY 2 HAUL TRANSPORTATION LLC | 6135 FAIRCREST CT CINCINNATI OH 45224 |
| READY AMERICA INC. | 1399 SPECIALTY DR VISTA CA 92081 |
| READY GO TRANSPORT INC. | 740 BEAVERDALE ROAD CAMBRIDGE ON N3C2V3 CANADA |
| READY REFRESH BY NESTLE | PO BOX 856158 LOUISVILLE KY 40285 |
| READY REFRESH BY NESTLE | PO BOX 856192 LOUISVILLE KY 40285 |
| READY TO GO LOGISTICS INC | 809 W RIORDAN RD STE 100-237 FLAGSTAFF AZ 86001 |
| READY TO HAUL TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| READY TO LEAVE INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| READY TO MOVE TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| READY TO RIDE LOGISTICS | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |

| Claim Name | Address Information |
|---|---|
| READY, HOLLIS | ADDRESS ON FILE |
| REAGOR, PAUL | ADDRESS ON FILE |
| REAL CARRIERS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| REAL ESTATE ON WHEELS TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| REAL LIFE LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| REAL MAN TRUCKING INC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| REAL PARTNERS DEVELOPMENT LLC | HOWARD HANNA JOHNSON REALTY 300 ORCHARD AVENUE ALTOONA PA 16602 |
| REAL RESULTS TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| REAL TIME MANAGEMENT GROUP, LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| REAL TIME STRATEGIES LLC | 2616 12TH SE WAY OLYMPIA WA 98501 |
| REAL TIME STRATEGIES LLC | EXECUTIVE DIRECTOR 2616 12TH WAY SE OLYMPIA WA 98501 |
| REAL TRANSPORT | 1033 RUE VALOIS VAUDREUIL-DORION QC J7V 8P2 CANADA |
| REAL TRUCKING INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| REAL WORLD TRANS INC | 771C ROOSEVELT AVE, APT 303 CARTERET NY 07008 |
| REAL WORLD TRANS INC | OR QUICK FREIGHT FACTOR INC PO BOX 203802 DALLAS TX 75320 |
| REAL, PATTY | ADDRESS ON FILE |
| REAL-QUICK TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| REALTERM NAT PROPERTY HOLDINGS LLC | 201 WEST ST ANNAPOLIS MD 21401 |
| REALTERM NAT PROPERTY HOLDINGS, LP | ATTN: CHRISTOPHER DILLON 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| REALTIME CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| REALTY TECHNOLOGY SERVICES LLC | PO BOX 850061 MINNEAPOLIS MN 55485 |
| REAMER, DEBORAH | ADDRESS ON FILE |
| REAMY, LARRY | ADDRESS ON FILE |
| REASBY, DARRYL | ADDRESS ON FILE |
| REASNER, SHONEY | ADDRESS ON FILE |
| REAVES LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| REAVEY, TIMOTHY | ADDRESS ON FILE |
| REB TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| REBECCA ANTOINE | ADDRESS ON FILE |
| REBECCA L ANNESS | ADDRESS ON FILE |
| REBECCA PALMER | ADDRESS ON FILE |
| REBEL FREIGHT SERVICES, LLC | 30600 TELEGRAPH ROAD STE 2175 BINGHAM FARMS MI 48025 |
| REBEL TRANSPORT INC | 259 RUE STEPHANE SAINT-PHILIPPE QC J0L2K0 CANADA |
| REBEL TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REBEL TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| REBEL VIBES TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| REBER, BILL | ADDRESS ON FILE |
| REBOLLEDO, JESUS | ADDRESS ON FILE |
| REBOTTARO, CHELSI | ADDRESS ON FILE |
| REBRTH LLC | 116 1/2 W 3RD ST UNIT 1 OTTAWA KS 66067 |
| REBUILDING HARDFACING | 1390 N MAIN ST COLVILLE WA 99114 |
| RECEIVER GENERAL FOR CANADA | EASTERN QUEBEC TSO 2575 SAINTE-ANNE BOULEVARD QUEBEC QC G1J 1Y5 CANADA |
| RECEIVER GENERAL FOR CANADA | 4695 SHAWINIGAN-SUD BLVD SHAWINIGAN QC G9P 5H9 CANADA |
| RECEIVER GENERAL FOR CANADA | MINISTER OF REVENUE OF QUEBEC 3 COMPLEXE DESJARDINS C.P. 3000, SUCCURSALE DEJARDINS MONTREAL QC H5B 1A4 CANADA |
| RECEIVER GENERAL FOR CANADA | CRA, 875 HERON ROAD OTTAWA ON K1A 1B1 CANADA |
| RECEIVER GENERAL FOR CANADA | CANADA CUSTOMS REVENUE AGENCY 875 HERON ROAD OTTAWA ON K1A 1G9 CANADA |
| RECEIVER GENERAL FOR CANADA | CANADA CUSTOMS REVENUE AGCY 875 HERON RD OTTAWA ON K1A-9Z9 CANADA |

| Claim Name | Address Information |
|---|---|
| RECEIVER GENERAL FOR CANADA | INNOVATION, SCIENCE & ECON DEV. CANADA SPECTRUM FINANCE CENTRE POSTAL STATION D BOX 2330 OTTAWA ON K1P 6K1 CANADA |
| RECEIVER GENERAL FOR CANADA | ALS FINANCIAL CENTRE POSTAL STATION D BOX 2330 OTTAWA ON K1P-6K1 CANADA |
| RECEIVER GENERAL FOR CANADA | 2720 BRITANNIA RD EAST, PO BOX 40, AMF TORONTO ON L4W 2P7 CANADA |
| RECEIVER GENERAL FOR CANADA | 1 FRONT ST WEST TORONTO ON M5J 2X6 CANADA |
| RECEIVER GENERAL FOR CANADA | SUDBURY TAX CENTRE FUEL CHARGE PROGRAM PO BOX 20000 SUDBURY ON P3A 5C1 CANADA |
| RECEIVER GENERAL FOR CANADA | WINNIPEG TAX CENTRE, 66 STAPON ROAD WINNIPEG MB R3C 3M2 CANADA |
| RECEIVER GENERAL FOR CANADA | CANADA REVENUE AGENCY PO BOX 14002 STN MAIN WINNIPEG MB R3C 3P8 CANADA |
| RECEIVER GENERAL FOR CANADA PWGSC | PL DU PORTAGE PHASE III 11 LAURIER ST 12B1 GATINEAU QC K1A 0S5 CANADA |
| RECEIVER GENERAL OF CANADA | 875 HERON RD A100 OTTAWA ON K1A 1B1 CANADA |
| RECEIVER OF TAXES | 5400 BUTTERNUT EAST SYRACUSE NY 13057 |
| RECHTIEN INTERNATIONAL TRUCKS, INC. | 7227 NW 74TH AVE MIAMI FL 33166 |
| RECHTIEN INTERNATIONAL TRUCKS, INC. | 2761 EDISON AVE FORT MYERS FL 33916 |
| RECINOS TRUCKING LLC | OR I THRIVE FUNDING PO BOX 25357 SALT LAKE CITY UT 84125 |
| RECKER TRUCKING, LLC | 2038 TIMBER RIDGE DRIVE S E DYERSVILLE IA 52040 |
| RECLOSADO, LETICIA | ADDRESS ON FILE |
| RECOLOGY INC. | P.O.BOX 512777 LOS ANGELES CA 90051 |
| RECOLOGY INC. | PO BOX 848275 LOS ANGELES CA 90084 |
| RECORD, MAURICE | ADDRESS ON FILE |
| RECORE, NICHOLAS J | ADDRESS ON FILE |
| RECOVERY MANAGEMENT CORPORATION | 5414 E. FRONT STREET KANSAS CITY MO 64120 |
| RECREATIONAL EQUIPMENT INC. | TRANSPORTATION DEPARTMENT 6750 S. 228TH ST. KENT WA 98032 |
| RECSTUFF.COM | N174W21030 ALCAN DR JACKSON WI 53037 |
| RECTOR, ANDREW | ADDRESS ON FILE |
| RECTOR, BRANDEN | ADDRESS ON FILE |
| RECTOR, DERRICK | ADDRESS ON FILE |
| RECTOR, JOE | ADDRESS ON FILE |
| RECTOR, RODNEY | ADDRESS ON FILE |
| RECYCLE TECHNOLOGIES INC | 4000 WINNETKA AVE N STE 210 MINNEAPOLIS MN 55427 |
| RECYCLERS OF CHAMPAIGN COUNTY INC | 236 MEADOWBROOK CT GENESEO IL 61254 |
| RECYCLING EQUIPMENT MFG | PO BOX 310 PRIEST RIVER ID 83856 |
| RECYCLING MATERIALS INC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| RED & BLACK INCORPORATED | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| RED 7 INC | 114 CHADDUCK AVE BUFFALO NY 14207 |
| RED AND WHITE 29 INC | OR COMPASS FUNDING SOLUTION PO BOX 205154 DALLAS TX 75320-5154 |
| RED APPLE FIREWORKS | 8876 SPANISH RIDGE AVE LAS VEGAS NV 89148 |
| RED BALL OXYGEN CO., INC. | PO BOX 669131 DALLAS TX 75266 |
| RED BARON TRANSPORTATION LLC | PO BOX 7145 CHARLOTTE NC 28273 |
| RED BIRD COFFEE | PO BOX 11735 BOZEMAN MT 59719 |
| RED BONE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RED BYRD LOGISTICS OF ILLINOIS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RED CELL EXPRESS INC | 8007 W. 129TH ST. PALOS PARK IL 60464 |
| RED CHILI TRANSPORTATION INC | OR LOVES SOLUTIONS, LLC DBA LOVS FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| RED CHILI TRANSPORTATION INC | 615 N LINCOLN AVE MONTEREY PARK CA 91755 |
| RED CLASSIC TRANSIT, LLC | PO BOX 603595 CHARLOTTE NC 28260-3595 |
| RED CLASSIC TRANSIT, LLC | 1800 CONTINENTAL BLVD STE 103 CHARLOTTE NC 28273 |
| RED DIAMOND EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| RED DOG FARM | 406 CENTER RD CHIMACUM WA 98325 |

| Claim Name | Address Information |
|---|---|
| RED EAGLE FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RED FOX TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RED HOOK PERFORMANCE | 753 HICKS ST. BROOKLYN NY 11231 |
| RED HORSE FREIGHT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RED HORSE TRANSPORT INC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RED KNIGHT DISTRIBUTION | 2125 INTERNATIONAL BLVD. CLARKSVILLE TN 37040 |
| RED LINE EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RED LINE EXPRESS SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RED LINE TRANSIT INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| RED LOGISTICS GROUP LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| RED N GOLD | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320 |
| RED N TRANS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| RED PANDA TRANSPORT, LLC | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193 |
| RED RIVER COMPACT COMMISSION | PO BOX 13087, MC-109 AUSTIN TX 78711-3087 |
| RED RIVER CONSULTANTS INC | PO BOX 3488 DEPT 05-045 TUPELO MS 38803 |
| RED RIVER ENVIRONMENTAL LABORATORY | AND CONSULTING COMPANY 6510 S WESTERN AVE STE 207 OKLAHOMA CITY OK 73139 |
| RED RIVER MESSENGER COURIER | 701 GREENWOOD AVENUE, P.O. BOX 351 SELKIRK MB R1A 2B1 CANADA |
| RED RIVER TRAILER SERVICES, INC. | PO BOX 208 BENTON LA 71006 |
| RED RIVER TRAILER SERVICES, INC. | 2401 GRIMMETT DR SHREVEPORT LA 71107 |
| RED RIVER TRUCK STOP AND WRECKER SVC | P O BOX 154 FULTON AR 71838 |
| RED RIVER TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RED ROCK EXPRESS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| RED ROSE LOGISTICS LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| RED SEA EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| RED SEA TRANSPORT LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| RED SEA TRUCK LINE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RED SEA TRUCKING | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| RED SKY ASPHALT SERVICES | PO BOX 636 SHASTA LAKE CA 96019 |
| RED STAIR DESIGN ARCHITECTURE LLC | 423 CARNEGIE DR PITTSBURGH PA 15243 |
| RED STAR FREIGHT LINES INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RED STAR LINE TRANSPORT INC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| RED STAR TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| RED STONE TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RED SUMMIT MACHINEWORKS | 2086 US HIGHWAY 93 N STE 120 VICTOR MT 59875 |
| RED THREAD | 297 STATE ST. NORTH HAVEN CT 06473 |
| RED TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| RED WELL EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RED XPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RED ZEBRA TRANSPORTS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RED&BLUE&WHITE CARRIER INC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| REDA TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| REDAL TRUCKING INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| REDAS INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| REDBEAR LOGISTICS | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| REDBIRD EXPRESS LLC | 3013 ASH ROAD, GLEN CARBON IL 62034 |
| REDBLUE INC | PO BOX 19230 CHARLOTTE NC 28219 |
| REDBLUE LOGISTICS LLC | OR UNIFACT CAPITAL FUNDING, LLC 8330 MEADOW ROAD, SUITE 216 DALLAS TX 75231 |
| REDCO TIRE, INC | 5796 EMERSON STREET DENVER CO 80216 |

| Claim Name | Address Information |
|---|---|
| REDD, ROBERT | ADDRESS ON FILE |
| REDDAWAY INC. | 24702 NETWORK PL CHICAGO IL 60673 |
| REDDAWAY INC. | 26401 NETWORK PL CHICAGO IL 60673 |
| REDDAWAY INC. | 4375 W 1385 SOUTH SALT LAKE CITY UT 84104 |
| REDDAWAY INC. | 16277 SOUTHEAST 130TH, PO BOX 1035 CLACKAMAS OR 97015 |
| REDDAWAY INC. | PO BOX 1035 CLACKAMAS OR 97018 |
| REDDENS FLEET MAINTENANCE | PO BOX 257 MT. WASHINGTON KY 40047 |
| REDDI ELECTRIC INC | PO BOX 20272 BILLINGS MT 59104 |
| REDDI SVCS, INC. | DBA REDDI ROOTR KC 4011 BONNER INDUSTRIAL DR SHAWNEE KS 66226 |
| REDDI SVCS, INC. | REDDI SVCS PHX 12268 NORTH 92ND DRIVE PEORIA AZ 85381 |
| REDDICK, ISAIAH A | ADDRESS ON FILE |
| REDDICK, KENNETH | ADDRESS ON FILE |
| REDDING EUREKA FREIGHTLINER INC | PO BOX 992070 REDDING CA 96099 |
| REDDING FREIGHTLINER | PO BOX 992070 REDDING CA 96099 |
| REDDING TRAILER CENTER INC | PO BOX 991894 REDDING CA 96099 |
| REDDING, CHRISTOPHER | ADDRESS ON FILE |
| REDDIX, RYAN | ADDRESS ON FILE |
| REDDY ICE CORPORATION | 7261 CENTENNIAL BLVD NASHVILLE TN 37209 |
| REDDY ICE CORPORATION | PO BOX 730505 DALLAS TX 75373 |
| REDDY, HARIPRIYA | ADDRESS ON FILE |
| REDEEMED TOUCH LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| REDEEMING TRUCK LINE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| REDENTOR A LU | ADDRESS ON FILE |
| REDEYE EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| REDFORT LOGISTICS CORP | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| REDHILLS EXPRESS CARRIERS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| REDIMED CLINIC NORTHEAST | SERVICE, 15897 COLLECTION CENTER DR. CHICAGO IL 60693-0158 |
| REDINBO, JOSEPH | ADDRESS ON FILE |
| REDING, CHRISTOPHER | ADDRESS ON FILE |
| REDINGTON, JIM | ADDRESS ON FILE |
| REDLINE AUTOMATIC FIRE SPRINKLER | 1111 SW 28TH STREET BLUE SPRINGS MO 64015 |
| REDLINE TRANS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| REDLINE TRUCK & TRAILER SPECIALIST | 1096 W MADRONA ST RIALTO CA 92376 |
| REDLINE TRUCKING | 1-5710 17 STREET NW EDMONTON AB T6P 1S4 CANADA |
| REDLINE TRUCKING INC (MEDINA, OH) | PO BOX 374 RICHFIELD OH 44286 |
| REDLINE TRUCKING LLC 213 | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| REDMAN FLEET SERVICES, INC. | 7300 TELEGRAPH SQUARE DR LORTON VA 22079 |
| REDMAN, SHANNON | ADDRESS ON FILE |
| REDMEX TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| REDMOND INC | 10200 N LOMBARD ST PORTLAND OR 97203 |
| REDMOND, CHRISTINA | ADDRESS ON FILE |
| REDMOND, DEQUAN | ADDRESS ON FILE |
| REDMOND, RUSSELL | ADDRESS ON FILE |
| REDONDO, JOSE P | ADDRESS ON FILE |
| REDS ROADRUNNER TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| REDS TOWING | 1528 RIVERDALE ST WEST SPRINGFIELD MA 01089 |
| REDS TOWING/PETRO STOP INC | 404 CHAMBER DR ANAMOSA IA 52205 |
| REDS TRUCK CENTER | REDS ROLLEN GARAGE, 1701 KERR ROAD BIDWELL OH 45614 |

| Claim Name | Address Information |
| --- | --- |
| REDSEA TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| REDSTAR LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| REDSTAR TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| REDVINE, MARICIEL | ADDRESS ON FILE |
| REDWINSKI, JOHN | ADDRESS ON FILE |
| REDWOG, LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| REDWOOD ENVIRONMENT GROUP | 10 ELMGROVE AVE PROVIDENCE RI 02906 |
| REDWOOD SUPPLY CHAIN SOLUTIONS | 29857 NETWORK PLACE CHICAGO IL 60673 |
| REDZIC TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| REECE USA | ATTN: DANIEL DE LEON SHIPPING/TRANSFERS 13591 HARBOR BLVD GARDEN GROVE CA 92843 |
| REECE, CHARLES | ADDRESS ON FILE |
| REECE, GARY | ADDRESS ON FILE |
| REECE, KIMBERLY | ADDRESS ON FILE |
| REECE, RONALD | ADDRESS ON FILE |
| REECE, WAYNE | ADDRESS ON FILE |
| REED & HOPPES, INC. | 2661 E.GRAND RIVER PORTLAND MI 48875 |
| REED CITY TOWING & RECOVERY | 800 S CHESTNUT ST REED CITY MI 49677 |
| REED II, MICHAEL | ADDRESS ON FILE |
| REED RUBBER PRODUCTS | 3901 UNION BLVD. STE. 106 ST. LOUIS MO 63115 |
| REED TRANSPORT, LLC | 2815 TAYLOR ST OMAHA NE 68111 |
| REED, ANDRE | ADDRESS ON FILE |
| REED, BRANDON S | ADDRESS ON FILE |
| REED, BRENDA | ADDRESS ON FILE |
| REED, BRYAN | ADDRESS ON FILE |
| REED, CHANN | ADDRESS ON FILE |
| REED, CORINTHIAN | ADDRESS ON FILE |
| REED, CURTIS WILMER | ADDRESS ON FILE |
| REED, CURTIS WILMER | ADDRESS ON FILE |
| REED, DANIEL | ADDRESS ON FILE |
| REED, DANIELLE | ADDRESS ON FILE |
| REED, DAVID | ADDRESS ON FILE |
| REED, DEVIN | ADDRESS ON FILE |
| REED, DONTE | ADDRESS ON FILE |
| REED, DUSTIN | ADDRESS ON FILE |
| REED, GREGORY | ADDRESS ON FILE |
| REED, JAMES | ADDRESS ON FILE |
| REED, JASON | ADDRESS ON FILE |
| REED, JEREMY | ADDRESS ON FILE |
| REED, JOHN | ADDRESS ON FILE |
| REED, JOHN J | ADDRESS ON FILE |
| REED, JUSTIN | ADDRESS ON FILE |
| REED, KAHLAH | ADDRESS ON FILE |
| REED, KENDRICK | ADDRESS ON FILE |
| REED, KENNY | ADDRESS ON FILE |
| REED, KEVIN | ADDRESS ON FILE |
| REED, KYLE | ADDRESS ON FILE |
| REED, LEAIRN | ADDRESS ON FILE |
| REED, LEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REED, LLOYD | ADDRESS ON FILE |
| REED, MATTHEW | ADDRESS ON FILE |
| REED, MICHAEL | ADDRESS ON FILE |
| REED, MICHAEL | ADDRESS ON FILE |
| REED, MITCHELL | ADDRESS ON FILE |
| REED, NAKOTA | ADDRESS ON FILE |
| REED, PENNY | ADDRESS ON FILE |
| REED, RASHAWN | ADDRESS ON FILE |
| REED, ROBERT | ADDRESS ON FILE |
| REED, ROBERT | ADDRESS ON FILE |
| REED, ROBERT D | ADDRESS ON FILE |
| REED, RONALD | ADDRESS ON FILE |
| REED, STEPHEN | ADDRESS ON FILE |
| REED, THEADO | ADDRESS ON FILE |
| REED, TIMOTHY | ADDRESS ON FILE |
| REED, TIMOTHY W | ADDRESS ON FILE |
| REED, WARD | ADDRESS ON FILE |
| REEDER EMPIRE TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REEDER, GREGORY | ADDRESS ON FILE |
| REEDER, JEFFERY D | ADDRESS ON FILE |
| REEDS AUTO TRUCK AND FLEET LLC | 367 FILLMORE AVE TONAWANDA NY 14150 |
| REEDS AUTO TRUCK AND FLEET LLC | 367 FILMORE AVENUE TONAWANDA NY 14150 |
| REEDSPORT MACHINE & FAB LLC | PO BOX 508 REEDSPORT OR 97467 |
| REEDY, CHRISTOPHER | ADDRESS ON FILE |
| REEDYS AIR CONDITIONING AND HEATING SVCS | 643 BROOKSTOWN AVE WINSTON SALEM NC 27101 |
| REEDYS TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| REEGAN J HADRITS | ADDRESS ON FILE |
| REEK EXPRESS INC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| REEL MANAGEMENT WEST INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| REENTS, BRYAN | ADDRESS ON FILE |
| REES, HILARY | ADDRESS ON FILE |
| REES, HILARY | ADDRESS ON FILE |
| REES, MARK | ADDRESS ON FILE |
| REES, RODERICK W | ADDRESS ON FILE |
| REESE ENTERPRISES INC | ATTN: AMBER TONN 16350 ASHER AVE ROSEMOUNT MN 55068 |
| REESE ENTERPRISES INC | ATTN: VICKY MCCALLUM 16350 ASHER AVE ROSEMOUNT MN 55068 |
| REESE PHARMACEUTICAL | FREIGHTWISE 214 CENTERVIEW DR 350 BRENTWOOD TN 37027 |
| REESE PHARMACEUTICAL | FREIGHTWISE 214 CENTERVIEW DR STE 100 BRENTWOOD TN 37027 |
| REESE TRUCKING COMPANY LLC | 131 BROWNSMILL DR GRAYSON GA 30017 |
| REESE TRUCKING, INC. | P O BOX 99 DOVER OH 44622 |
| REESE, BRANDON | ADDRESS ON FILE |
| REESE, CALVIN | ADDRESS ON FILE |
| REESE, GEORGE | ADDRESS ON FILE |
| REESE, PAT | ADDRESS ON FILE |
| REESE, RONALD | ADDRESS ON FILE |
| REESMAN, JEFFREY | ADDRESS ON FILE |
| REEVES WRECKER SVC INC | PO BOX 204017 MARTINEZ GA 30917 |
| REEVES, BRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REEVES, BRIAN | ADDRESS ON FILE |
| REEVES, BRIANA | ADDRESS ON FILE |
| REEVES, DALE | ADDRESS ON FILE |
| REEVES, DANNY | ADDRESS ON FILE |
| REEVES, EUGENE | ADDRESS ON FILE |
| REEVES, HAROLD | ADDRESS ON FILE |
| REEVES, HEATHER | ADDRESS ON FILE |
| REEVES, JACKSON | ADDRESS ON FILE |
| REEVES, JAMES | ADDRESS ON FILE |
| REEVES, KENNETH | ADDRESS ON FILE |
| REEVES, LACHELL | ADDRESS ON FILE |
| REEVES, LINCOLN | ADDRESS ON FILE |
| REEVES, WALTER | ADDRESS ON FILE |
| REEVEY, CHRISTIAN | ADDRESS ON FILE |
| REEVEY, TYRONE | ADDRESS ON FILE |
| REFE | PO BOX 72124 CLEVELAND OH 44192 |
| REFINED DISPATCHING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REFLEX EVENT SERVICES | 36227 MONTEZUMA VALLEY RD RANCHITA CA 92066 |
| REFLEX PHYSIOTHERAPY | 160 5769 201A ST LANGLEY BC V3A 8H9 CANADA |
| REFRIGERATION SALES CORP | 9450 ALLEN DR SUITE A VALLEY VIEW OH 44125 |
| REFRIGERATIVE SUPPLY LTD | ATTN: NANCY MACQUEEN 12232 EWING AVE BLDG 2A REGINA SK S4M 0A1 CANADA |
| REFTRANS SERVICES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| REFUSE 2 FAIL SVCS LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320 |
| REGAL AWARDS & ADVERTISING SPECIALTIES | 6370 COLLEGE BLVD OVERLAND PARK KS 66211 |
| REGAL BELOIT | ADDRESS ON FILE |
| REGAL BELOIT LOGISTICS LLC | TRANSPORTATION MANAGER 9899 BRADFORD ROAD PLAINFIELD IN 46168 |
| REGAL IDEAS INC | 150-7350 WILSON AVE DELTA BC V4G 1H3 CANADA |
| REGAL TRANSPORT LLC | OR CT CASH LLC, PO BOX 30516 DEPT 507 LANSING MI 48909-8016 |
| REGAL TRANSPORT LTD. | PO BOX 68 STATION A, 0 ABBOTSFORD BC V2T 6Z4 CANADA |
| REGAL TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| REGAN FISHER | ADDRESS ON FILE |
| REGAN MORTON | ADDRESS ON FILE |
| REGAN, CHERYL ANN | ADDRESS ON FILE |
| REGAN, SAMANTHA | ADDRESS ON FILE |
| REGENCY CLEANING SERVICES INC. | SUITE 904, 3545 32ND AVE. NE CALGARY AB T1Y 6M6 CANADA |
| REGENCY CLEANING SERVICES INC. | 132 1530 27 AVENUE NE CALGARY AB T2E 7S6 CANADA |
| REGENCY FENCE COMPANY | 41 B CULDORF ALLY ROCHESTER NY 14615 |
| REGENCY TRANSPORTATION, INC. | PO BOX 1388 FALL RIVER MA 02722-1388 |
| REGENCY WEST OFFICE PARTNERS | ATTN: CHAD HOTLEY 1080 JORDAN CREEK PARKWAY SUITE 200 NORTH WEST DES MOINES IA 50266 |
| REGENT ELECTRIC INC | 5235 TRACTOR ROAD TOLEDO OH 43612 |
| REGENT HYDRAULIC & MACHINE WORKS INC | 4051 CRESSON STREET PHILADELPHIA PA 19127 |
| REGER COMPANY | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| REGER, DILLON | ADDRESS ON FILE |
| REGIER, ASHTON | ADDRESS ON FILE |
| REGIER, QUENTON | ADDRESS ON FILE |
| REGINA M DICKENS | ADDRESS ON FILE |
| REGINALD CROSS III | ADDRESS ON FILE |
| REGINALD D SMITH. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REGINALD RAYNOR | ADDRESS ON FILE |
| REGINALD RAYNOR | ADDRESS ON FILE |
| REGINALD WILLIAMS | ADDRESS ON FILE |
| REGION OF PEEL | 10 PEEL CENTRE DR, STE 100 BRAMPTON ON L6T 4B9 CANADA |
| REGIONAL EXPRESS CARRIERS LLC | OR COMMERCE COMMERCIAL CREDIT, INC PO BOX 88714 MILWAUKEE WI 53288-8714 |
| REGIONAL EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| REGIONAL INCOME TAX AGENCY | CITY OF BROOKLYN, PO BOX 94736 CLEVELAND OH 44101-4736 |
| REGIONAL LOGISTICS GROUP, LLC | 120 DART STREET BUFFALO NY 14213 |
| REGIONAL TRUCK EQUIPMENT | 255 LAURA DRIVE ADDISON IL 60101 |
| REGIONAL TRUCK SERVICE INC | PO BOX 847 RTE 17M NORTH STREET MIDDLETOWN NY 10940 |
| REGIONAL TRUCK SVC INC | A.K.A REGIONAL TOWING P.O. BOX 847 779 RT. 17M MIDDLETOWN NY 10940 |
| REGIONAL WATER QUALITY CONTROL BOARD | PO BOX 1888 SACRAMENTO CA 95812 |
| REGISTRATION FEE TRUST | WI DEPTOF TRANSPORTATION RESEARCH & INFORMATION MADISON WI 53705 |
| REGISTRATION FEE TRUST | WISCONSIN DEPT OF TRANS, PO BOX 7401 MADISON WI 53707 |
| REGISTRY MONITORING INSURANCE SVCS. INC | 1444 S ENTERTAINMENT AVE STE 110 BOISE ID 83709 |
| REGMAY TRANSPORTATION LLC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| REGO COMPANIES INC | 18 CHURCH STREET MARLBOROUGH MA 01752 |
| REGO TRUCKING CORPORATION | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| REGRUTH, STEPHEN | ADDRESS ON FILE |
| REHAGEN BROS TRUCKING | 290 REHAGEN LN FREEBURG MO 65035 |
| REHENES TRANSPORT LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| REHOBOTH HAULING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| REHOBOTH TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| REHOBOTH TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REI | ATTN: JONDA PEACE FINANCE PO BOX 1938 SUMNER WA 98390 |
| REI, JOHN | ADDRESS ON FILE |
| REIBER, STACY | ADDRESS ON FILE |
| REIBSANE, MICHAEL | ADDRESS ON FILE |
| REICH, JOHN | ADDRESS ON FILE |
| REICH, MIKE L | ADDRESS ON FILE |
| REICHEL, JOSEPH P | ADDRESS ON FILE |
| REICHENBACHER, RICHARD | ADDRESS ON FILE |
| REID, BUCK | ADDRESS ON FILE |
| REID, CARL | ADDRESS ON FILE |
| REID, CHAKELA | ADDRESS ON FILE |
| REID, COREY | ADDRESS ON FILE |
| REID, ELLIS | ADDRESS ON FILE |
| REID, ERIK T | ADDRESS ON FILE |
| REID, GARRISON | ADDRESS ON FILE |
| REID, ISSAC | ADDRESS ON FILE |
| REID, JAMES | ADDRESS ON FILE |
| REID, JIM | ADDRESS ON FILE |
| REID, JODI | ADDRESS ON FILE |
| REID, JOHN | ADDRESS ON FILE |
| REID, KENDARIOUS | ADDRESS ON FILE |
| REID, NEIL | ADDRESS ON FILE |
| REID, NIVAR | ADDRESS ON FILE |
| REID, RAY | ADDRESS ON FILE |
| REID, STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REID, TORREY | ADDRESS ON FILE |
| REID, WANDA | ADDRESS ON FILE |
| REIDVILLE TRANSPORT INC | PO BOX 572 GREER SC 29652 |
| REIDWAY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| REIFF SR, KEVIN R | ADDRESS ON FILE |
| REIFF, AMBER | ADDRESS ON FILE |
| REIFF, NICK | ADDRESS ON FILE |
| REIFSNYDER, DIRK | ADDRESS ON FILE |
| REIFSTECK, FRED | ADDRESS ON FILE |
| REIGLE, MICHAEL | ADDRESS ON FILE |
| REIGNS TRANSPORTATIONS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| REILLY, BRUCE | ADDRESS ON FILE |
| REILLY, EDWARD | ADDRESS ON FILE |
| REILLY, JOHN | ADDRESS ON FILE |
| REILLY, KEVIN | ADDRESS ON FILE |
| REILLY, MARTIN | ADDRESS ON FILE |
| REILLY, SHAWN | ADDRESS ON FILE |
| REILY, TERRY | ADDRESS ON FILE |
| REIMANN & GEORGER CORPORATION | ATTN: ANN MARIE GOODLANDER 1849 HARLEM RD BUFFALO NY 14212 |
| REIMER WORLD CORP. | C/O: RIDOUT & MAYBEE LLP 100 MURRAY STREET 4TH FLOOR OTTAWA ON K1N 0A1 CANADA |
| REIMER WORLD CORP. | ATTN: GENERAL COUNSEL 201 PORTAGE AVE SUITE 2900 WINNIPEG MB R3B 3K6 CANADA |
| REIMER WORLD PROPERTIES CORP | SUITE 2900 201 PORTAGE AVENUE WINNIPEG MB R3B 3K6 CANADA |
| REIMER WORLD PROPERTIES CORP | PO BOX 1919 WINNIPEG MB R3C 3R2 CANADA |
| REIMER WORLD PROPERTIES CORP. | ATTN: W. A. REDEKOPP 201 PORTAGE AVENUE SUITE 2900 WINNIPEG MB R3B 3K6 CANADA |
| REIMER WORLD PROPERTIES CORP. | ATTN: W. A. REDEKOPP SUITE 2900, 201 PORTAGE AVENUE WINNIPEG MB R3B 3K6 CANADA |
| REIN, AMY | ADDRESS ON FILE |
| REINA INTERSTATE CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| REINCKE, PAUL | ADDRESS ON FILE |
| REINER GROUP INC. | PO BOX 1128 FAIR LAWN NJ 07410 |
| REINERS, KEITH | ADDRESS ON FILE |
| REINERT & BENDER INC | 182 E JEFFERSON ST FRANKENMUTH MI 48734 |
| REINHARDT, GERALD | ADDRESS ON FILE |
| REINHARDT, JEFFERY | ADDRESS ON FILE |
| REINHARDT, TERESA | ADDRESS ON FILE |
| REINKE, JEFFERY A | ADDRESS ON FILE |
| REIS, JASON | ADDRESS ON FILE |
| REISER, KARL R | ADDRESS ON FILE |
| REISNER, BRIAN | ADDRESS ON FILE |
| REITAN, RICK | ADDRESS ON FILE |
| REITAN, TODD | ADDRESS ON FILE |
| REITER, JOSEPH | ADDRESS ON FILE |
| REITER, SHANE | ADDRESS ON FILE |
| REITH, RICHARD | ADDRESS ON FILE |
| REITZ, BRYAN | ADDRESS ON FILE |
| REITZ, MATTHEW | ADDRESS ON FILE |
| REKIETA, JERRY | ADDRESS ON FILE |
| REL WESTERN ASSOCIATION | C/O MARK NYULI, 1618 BRADWELL AVE SASKATOON SK S7N 2P1 CANADA |
| REL WESTERN ASSOCIATION | C/O ROBERT PIRZEK 157 STONE GATE DR NW AIRDRIE AB T4B 3A2 CANADA |
| RELAX TRANSPORTATION LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |

| Claim Name | Address Information |
|---|---|
| RELAXED LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RELAY LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| RELENTLESS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RELENTLESS TRUCKING LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RELEX LOGISTICS INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RELIABLE BUSINESS INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| RELIABLE CARGO LOGISTICS LLC | 7763 FEATHERLEAF CT REYNOLDSBURG OH 43068-3172 |
| RELIABLE CARRIER SERVICES INC | 3055 BRIGHTWATER CT KISSIMMEE FL 34744 |
| RELIABLE CARRIER SVCS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RELIABLE CARRIER, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RELIABLE CONNECTS LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| RELIABLE CONSTRUCTION SERVICES | PO BOX 714529 CINCINNATI OH 45271 |
| RELIABLE COURIER | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RELIABLE DELIVERIES LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RELIABLE DIESEL SERVICE INC | 541 DORCHESTER AVE SOUTH BOSTON MA 02127 |
| RELIABLE DOOR AND DOCK, INC. | PO BOX 278 JACKSON WI 53037 |
| RELIABLE EQUIPMENT CO | ATTN: PAM WINDER SHIPPING 301 IVYLAND RD IVYLAND PA 18974 |
| RELIABLE EXPRESS CARRIERS | 27719 WINDWARD CT MORENO VALLEY CA 92555 |
| RELIABLE EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RELIABLE FREIGHT LOGISTICS CORP | 11248 S AVENUE J CHICAGO IL 60617 |
| RELIABLE FREIGHT SERVICES | 718 E PALM AVE BURBANK CA 91501 |
| RELIABLE LOGISTICS, INC. | 139 VENTURI DRIVE CHESTERTON IN 46304 |
| RELIABLE PLUS TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| RELIABLE ROAD SERVICE | 3654 ALTURA AVE GLENDALE CA 91214 |
| RELIABLE STAFFING | 11 STEINWAY BLVD, UNIT 14 ETOBICOKE ON M9W 6S9 CANADA |
| RELIABLE TOWING | 10862 N. GOVERNMENT WAY HAYDEN ID 83835 |
| RELIABLE TRANS EXPRESS | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RELIABLE TRANSMISSION SERVICE INC | PO BOX 377 BRANDON FL 33509 |
| RELIABLE TRANSPORT SERVICE INC | 7527 THOROUGHBRED DR APT 1A FORT WAYNE IN 46804 |
| RELIABLE TRANSPORTATION SPECIALISTS INC. | 139 VENTURI DR CHESTERTON IN 46304 |
| RELIABLE URGENT SHIPPING & HANDLING LLC | OR ECAPITAL FREIGHT FACTORING OPO BOX 206773 DALLAS TX 75320-6773 |
| RELIANCE B & D INVESTMENT CLUB LLC | OR OPENROAD FINANCIAL SVCS, INC PO BOX 484 DALLAS OR 97338 |
| RELIANCE CRANE & HOIST INC | 1447 ORANGE STREET YORK PA 17404 |
| RELIANCE FENCE COMPANY INC | PO BOX 1831 BAKERSFIELD CA 93303 |
| RELIANCE FREIGHT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RELIANCE HOME COMFORT | 6130 NETHERHART RD MISSISSAUGA ONTARIO ON L5T 1B7 CANADA |
| RELIANCE HOME COMFORT | PO BOX 4504 STATION A, 25 THE ESPLANADE TORONTO ON M5W 4J8 CANADA |
| RELIANCE MEDICAL GROUP, L L C | ATTN: ACCOUNTS RECEIVABLE DEPT 3451 N BUTLER AVE FARMINGTON NM 87401 |
| RELIANCE STEEL COMPANY DIV 12 | P.O. BOX 748554 LOS ANGELES CA 90074 |
| RELIANCE TOWING, INC | P.O. BOX 7212 COTATI CA 94931 |
| RELIANCE TRANSPORTATION | 16016 SE STEPHENS ST PORTLAND OR 97233 |
| RELIANT | 6100 W FUQUA ST HOUSTON TX 77085 |
| RELIANT DISTRIBUTION | 3910 W. CENTRAL AVE. EL DORADO KS 67042 |
| RELIANT TRANSPORTATION GROUP LLC | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| RELIASTAR LIFE INSURANCE CO | 3702 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RELIFORD, ELISHA | ADDRESS ON FILE |
| RELLIHAN, MATTHEW | ADDRESS ON FILE |
| RELLIHAN, NICHOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RELOAD GLOBAL TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RELOAD TRANSPORT INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| RELOCATION LOGISTICS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| RELUTECH | 22 TECHNOLOGY PKWY S PEACHTREE CORNERS GA 30092 |
| RELY TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| REM TRUCKING TRANSPORTATION, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| REMBERT, QUINT | ADDRESS ON FILE |
| REMBERT, TERENCE | ADDRESS ON FILE |
| REMCON TRANSPORT LLC | P O 1085 SUN CITY CA 92585 |
| REME, SCOTT | ADDRESS ON FILE |
| REMEDIAL ACTION GROUP | C/O HUSCH BLACKWELL ATTN WACHS, AMY 8001 FORSYTH BLVD, STE 1500 ST LOUIS MO 63105 |
| REMEDY LIQUOR | ATTN: HAROUT 733 W WILSON AVE GLENDALE CA 91203 |
| REMEDY TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| REMEDY TRUCKING LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| REMER PLUMBING, HEATING & AIR COND., INC | 5565 STATE STREET SAGINAW MI 48603 |
| REMILLARD, SAWYER | ADDRESS ON FILE |
| REMINDER TRANSIT | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| REMINGER, BLAINE | ADDRESS ON FILE |
| REMOH INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| REMOND TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| REMORQUAGE ROUILLARD INC. | 281 RUE LEGER SHERBROOKE QC J1L 2G7 CANADA |
| REMOTE TECH & AG INCORPORATED | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| REMOUN, GEORGE | ADDRESS ON FILE |
| REMOUN, SHAWN | ADDRESS ON FILE |
| REMPLE WEST CARRIERS LTD | 1 CIMARRON PARK GREEN OKOTOKS AB T1S 2K2 CANADA |
| REMSUND LOGISTICS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| REMTEMA ELECTRIC INC | 1455 BRISTOL AVE NW GRAND RAPIDS MI 49504 |
| REMUDA TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| REMY EXPRESS LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| REMY, LYNKA | ADDRESS ON FILE |
| REN, JONATHAN | ADDRESS ON FILE |
| RENA, JOSE | ADDRESS ON FILE |
| RENALD CHOISELAT | ADDRESS ON FILE |
| RENAT A BARABAN | ADDRESS ON FILE |
| RENATA JAMROZ | ADDRESS ON FILE |
| RENDER, WHITNEY | ADDRESS ON FILE |
| RENDEX LOGISTICS INC | OR AVA FINANCIAL GROUP INC 273 MOORE PARK AVE TORONTO ON M2M 1N5 CANADA |
| RENDICH, CURTIS | ADDRESS ON FILE |
| RENDON REYES, RAY | ADDRESS ON FILE |
| RENDON, AMANDA | ADDRESS ON FILE |
| RENDON, SAMUEL | ADDRESS ON FILE |
| RENE MORALES | ADDRESS ON FILE |
| RENE RIOS | ADDRESS ON FILE |
| RENE VILLA | ADDRESS ON FILE |
| RENELLE FURNITURE INC | 248-1538 CLIVDEN AVE DELTA BC V3M 6J8 CANADA |
| RENEWABLE TRANSPORT SERVICES INC | 2916 BLUFF RD INDIANAPOLIS IN 46255 |
| RENEWAL UP ENTERPRISES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| RENFRO, HAROLD | ADDRESS ON FILE |
| RENFRO, JAMES | ADDRESS ON FILE |
| RENFRO, ROBERT | ADDRESS ON FILE |
| RENFROW, TIM | ADDRESS ON FILE |
| RENFTLE, DAN | ADDRESS ON FILE |
| RENGULBAI, ZACHARY | ADDRESS ON FILE |
| RENKOWIECKI, JEFFREY | ADDRESS ON FILE |
| RENNA, DAVID | ADDRESS ON FILE |
| RENNE, NICHOLLE | ADDRESS ON FILE |
| RENNHACK TRUCKING LLC | 6819 W WATERFORD RD HARTFORD WI 53027-9780 |
| RENO FORKLIFT, INC. | 171 CONEY ISLAND DR, P O BOX 50009 SPARKS NV 89435 |
| RENO GREEN LANDSCAPING LLC | 190 WOODLAND AVE RENO NV 89523 |
| RENO SPARKS CAB | 475 GENTRY WAY RENO NV 89502 |
| RENO, RANDLE | ADDRESS ON FILE |
| RENSHAW JR, PAUL | ADDRESS ON FILE |
| RENTALS HUT LIMITED LIABILITY COMPANY | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| RENTCO RENTALS, LLC | 2807 SABLE MILL LANE JEFFERSONVILLE IN 47130 |
| RENTERIA, ABEL | ADDRESS ON FILE |
| RENTERIA, EMMANUEL R | ADDRESS ON FILE |
| RENTERIA, HECTOR | ADDRESS ON FILE |
| RENTERIA, RAYMUNDO | ADDRESS ON FILE |
| RENTERIA, ZAVION | ADDRESS ON FILE |
| RENTFROW, DAVID | ADDRESS ON FILE |
| RENWICK, JEFFREY | ADDRESS ON FILE |
| REODICA, NICHOLAS | ADDRESS ON FILE |
| REP LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| REPAIR ALL ENTERPRISES INC | 331 NW 186 ST MIAMI FL 33169 |
| REPASH, PATRICK | ADDRESS ON FILE |
| REPMAN, TOMMY | ADDRESS ON FILE |
| REPP, DAVID | ADDRESS ON FILE |
| REPROS, INC. | 409 APPLEGROVE RD NW NORTH CANTON OH 44720 |
| REPUBLIC SERVICES | RWS TEXAS LEASING CO 4542 SE LOOP 410 SAN ANTONIO TX 78222 |
| REPUBLIC SERVICES | 18500 N ALLIED WAY, STE 100 PHOENIX AZ 85054-3101 |
| REPUBLIC SERVICES 467 | PO BOX 78829 PHOENIX AZ 85062 |
| REPUBLIC SERVICES 721 | PO BOX 9001154 LOUISVILLE KY 40290 |
| REPUBLIC TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| REQUENO TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REQUIERME, ALLAN D | ADDRESS ON FILE |
| REQUIRED REPAIRS | 3114 S EVERETT PL KENNEWICK WA 99337 |
| RESCINO, NICHOLAS | ADDRESS ON FILE |
| RESCUE ROOTER OF LA EAST | 706 ARROW GRAND CIR COVINA CA 91722 |
| RESEARCH PRODUCTS | PO BOX 1467 MADISON WI 53701 |
| RESENDEZ, ANDREW | ADDRESS ON FILE |
| RESENDEZ, ISAIAH | ADDRESS ON FILE |
| RESENDIZ, ENRIQUE | ADDRESS ON FILE |
| RESENDIZ, JOSEPH | ADDRESS ON FILE |
| RESER HAULING INC | PO BOX 1854 CULPEPER VA 22701 |
| RESERVE TRUCK LINES LTD. CO. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RESILIENCE | 625 MARKET ST SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|------------|---------------------|
| RESILIENT TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RESL LOGISTICS | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RESO INC | ATTN: STAS KONTANISTOV 1930 AVENUE L RIVIERA BEACH FL 33404 |
| RESOLUTE LOGISTICS LLC | 72161 COUNTY ROAD 133 SYRACUSE IN 46567 |
| RESORT SUPPLY | 1625 SE ANKENY ST PORTLAND OR 97214 |
| RESORT SUPPLY INC | ATTN: MIGUEL ARCE 1625 SE ANKENY ST PORTLAND OR 97214 |
| RESPECT EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| RESPECT EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| RESPOND FIRST AID SYSTEMS | PO BOX 2228 ROCK SPRINGS WY 82902 |
| RESPONSIBLE FREIGHT CARRIERS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RESSLER, JASON | ADDRESS ON FILE |
| RESTAURANT STORE | ATTN: THE RESTAURANT STORE TRS LOGISTICS 2205 OLD PHILADELPHIA PIKE LANCASTER PA 17602 |
| RESTAURANT STORE | ATTN: WEBSTAURANT STORE TRAFFIC DEPT TRS LOGISTICS 2205 OLD PHILADELPHIA PIKE LANCASTER PA 17602 |
| RESTREPO, STEVEN | ADDRESS ON FILE |
| RESULT TRANSPORTATION SMT LLC | 16290 DUNSTON ST MACOMB MI 48044 |
| RESULTS TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RETAIL INDUSTRY LEADERS ASSOCIATION | RETAIL INDUSTRY LEADERS ASSOC PO BOX 418421 BOSTON MA 02241 |
| RETAIL PACKAGING ASSOCIATION | EXECUTIVE DIRECTOR 180 ADMIRAL COCHRANE DR SUITE 370 ANNAPOLIS MD 21401 |
| RETAL TRANS LLC | OR LOGISTICS RESOURCES INC 900 APOLLO RD EAGAN MN 55121 |
| RETANA, DAVID | ADDRESS ON FILE |
| RETM | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RETRANSPORTATOIN | 355 DAVIDSON MILL RD MEMPHIS TN 38187 |
| RETRO CARRIERS INC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RETTBERG, MICHAEL | ADDRESS ON FILE |
| REUBES PLASTICS | 1001 ORVILLA RD. HATFIELD PA 19440 |
| REUBIN, LAWRENCE | ADDRESS ON FILE |
| REV A SHELF | ADDRESS ON FILE |
| REV IT LOGISTICS | 1555 GRAMERCY RD STE 800 SALT LAKE CITY UT 84104 |
| REV RV | 91186 N COBURG INDUSTRIAL WAY COBURG OR 97408 |
| REV RV GROUP | 1010 W COMMERCE DR DECATUR IN 46733 |
| REVAK, JACOB | ADDRESS ON FILE |
| REVAN LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| REVE TRUCKING, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| REVEILLE TRUCKING INC. | 1615 WILSON RD HARLINGEN TX 78550 |
| REVEL TRANSPORT INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T5C5 CANADA |
| REVEL TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REVELATION LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REVELL HARDWARE & OUTDOOR | 5726 TERRY ROAD BYRAM MS 39272 |
| REVENUE COMMISSIONER | PO BOX 6406 DOTHAN AL 36302 |
| REVENUE COMMISSIONER, TAX ASSE | PO BOX 1169 MOBILE AL 36633 |
| REVENUE, GEORGIA DEPARTMENT OF | 1800 CENTURY BLVD. N.E STE 9100 ATLANTA GA 30345 |
| REVETTA, JENNIFER | ADDRESS ON FILE |
| REVIS TOWING & RECOVERY OF OCALA INC | 711 SW 46TH AVE OCALA FL 34474 |
| REVIVAL EXPRESS, INC | 947 MANCHESTER CIR SCHAUMBURG IL 60193 |
| REVIVE TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| REVLON CONSUMER PRODUCTS CORPORATION | TRANSPORTATION DEPARTMENT ONE NEW YORK PLAZA NEW YORK NY 10004 |
| REVOLUTION FREIGHT LLC | PO BOX 2099 CORNELIUS NC 28031 |

| Claim Name | Address Information |
|---|---|
| REW MATERIALS | 15720 W 108TH ST, STE 100 LENEXA 66219 |
| REX A PONTIUS | ADDRESS ON FILE |
| REX MCPHERSON | ADDRESS ON FILE |
| REX PRO LOGISTICS LLC | OR CHARTER CAPITAL, P.O. BOX 270568 HOUSTON TX 77277 |
| REX RADIATOR SALES AND DISTRIBUTION INC | 483 S EVERGREEN ST BENSENVILLE IL 60106 |
| REXEL | ATTN: KARI LEIN 425 QUIVAS ST DENVER CO 80204 |
| REXEL CONSOLIDATED | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| REXEL USA INC | 5429 LYNDON B JOHNSON FWY 600 DALLAS TX 75240 |
| REXFERD T MCPHERSON | ADDRESS ON FILE |
| REXFERD T MCPHERSON JR | ADDRESS ON FILE |
| REXHEPI, JANUZ | ADDRESS ON FILE |
| REXROAD, KEVIN | ADDRESS ON FILE |
| REY LOGISTICS INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| REY M APPLIANCES | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| REY TRANSPORT | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| REY TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REY, NICHOLAS | ADDRESS ON FILE |
| REYBURN, JOSHUA | ADDRESS ON FILE |
| REYCAL ENTERPRISES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| REYES CASTILLO, HIRAM GABRIELA | ADDRESS ON FILE |
| REYES FREIGHTWAYS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| REYES GARCIA, MANUEL | ADDRESS ON FILE |
| REYES HERNANDEZ, ALBERTO | ADDRESS ON FILE |
| REYES MGR TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| REYES RODRIGUEZ, RICARDO | ADDRESS ON FILE |
| REYES TRUCKING (MC1300583) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| REYES TRUCKING, INC. | 2880 NW COUNTY LINE RD BENTON KS 67017 |
| REYES, ALESIA | ADDRESS ON FILE |
| REYES, ALEXANDER | ADDRESS ON FILE |
| REYES, ANDRE | ADDRESS ON FILE |
| REYES, ANDY | ADDRESS ON FILE |
| REYES, ANGEL | ADDRESS ON FILE |
| REYES, ANGEL | ADDRESS ON FILE |
| REYES, ANTONIO F | ADDRESS ON FILE |
| REYES, BREANA | ADDRESS ON FILE |
| REYES, CARLO | ADDRESS ON FILE |
| REYES, ELDER | ADDRESS ON FILE |
| REYES, EMANUEL | ADDRESS ON FILE |
| REYES, ENRIQUE | ADDRESS ON FILE |
| REYES, FERNER | ADDRESS ON FILE |
| REYES, FERNER | ADDRESS ON FILE |
| REYES, JUAN | ADDRESS ON FILE |
| REYES, JUAN | ADDRESS ON FILE |
| REYES, MICHAEL | ADDRESS ON FILE |
| REYES, MONICA | ADDRESS ON FILE |
| REYES, ORESTES | ADDRESS ON FILE |
| REYES, PETER | ADDRESS ON FILE |
| REYES, RAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYES, ROBERTO | ADDRESS ON FILE |
| REYES, ROBERTO | ADDRESS ON FILE |
| REYES, RUBEN | ADDRESS ON FILE |
| REYES, SALVADOR | ADDRESS ON FILE |
| REYES, SERGIO | ADDRESS ON FILE |
| REYES, VANESSA | ADDRESS ON FILE |
| REYES, VICTOR | ADDRESS ON FILE |
| REYMAR TRANSPORT SVCS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| REYMI ARAUZ | ADDRESS ON FILE |
| REYNA, JAMIE | ADDRESS ON FILE |
| REYNA, MIGUEL | ADDRESS ON FILE |
| REYNARD, GREGORY | ADDRESS ON FILE |
| REYNHOUT, CHRISTINA | ADDRESS ON FILE |
| REYNHOUT, CHRISTINA | ADDRESS ON FILE |
| REYNIER, CHRISTOPHER | ADDRESS ON FILE |
| REYNOLDS EXCAVATING | 2665 N MOUNTAIN RD SPRINGDALE AR 72764 |
| REYNOLDS HAY STRAW & FEED LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| REYNOLDS OVERHEAD DOOR | 14127 WATERPORT CARLTON ROAD ALBION NY 14411 |
| REYNOLDS RIDINGS VOGT & MCCART PLLC | 4000 EXECUTIVE PARK DR 300 CINCINNATI OH 45241 |
| REYNOLDS SERVICES INC. | CARRIER MANAGER 1900 WEST FIELD COURT LAKE FOREST IL 60045 |
| REYNOLDS TRANSPORT, INC. | PO BOX 663, 28 HUTCHINSON MN 55350 |
| REYNOLDS TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| REYNOLDS, ANDREW | ADDRESS ON FILE |
| REYNOLDS, DARRELL | ADDRESS ON FILE |
| REYNOLDS, DARRION | ADDRESS ON FILE |
| REYNOLDS, DENNIS | ADDRESS ON FILE |
| REYNOLDS, DENNIS | ADDRESS ON FILE |
| REYNOLDS, EUGENE | ADDRESS ON FILE |
| REYNOLDS, GREGORY | ADDRESS ON FILE |
| REYNOLDS, JAMES H | ADDRESS ON FILE |
| REYNOLDS, JASON | ADDRESS ON FILE |
| REYNOLDS, KEVIN | ADDRESS ON FILE |
| REYNOLDS, MARCUS | ADDRESS ON FILE |
| REYNOLDS, PAUL | ADDRESS ON FILE |
| REYNOLDS, PETER | ADDRESS ON FILE |
| REYNOLDS, RICKIE E | ADDRESS ON FILE |
| REYNOLDS, ROBERT | ADDRESS ON FILE |
| REYNOLDS, RYAN | ADDRESS ON FILE |
| REYNOLDS, SHATEI | ADDRESS ON FILE |
| REYNOLDS, TRENT | ADDRESS ON FILE |
| REYNOLDS, VENUS | ADDRESS ON FILE |
| REYNOLDS, WESLEY | ADDRESS ON FILE |
| REYNOSO QUEVEDO, OMAR | ADDRESS ON FILE |
| REYNOSO, LUIS | ADDRESS ON FILE |
| REYNOSO, MATTHEW | ADDRESS ON FILE |
| REYNOSO, RAMIRO | ADDRESS ON FILE |
| REZ-1 | D/B/A: BLUME GLOBAL, INC. 250 ROYALL ST STE 1 CANTON MA 02021 |
| REZA TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |

| Claim Name | Address Information |
|---|---|
| REZENE GEBRE TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| REZNIK TRANSPORT INC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| RF CARRIERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| RF WELDING LLC | 1582 EL PASO MERKEL TX 79536 |
| RFC TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RFD TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RFM TRUCKING INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| RFS GROUP INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RFT LOGISTICS LLC | ATTN CHRISTOPHER MEJIA 18 GREENS WHISPER SAN ANTONIO TX 78216 |
| RFT LOGISTICS LLC | CHRISTOPHER MEJIA, CEO 14439 NW MILITARY HWY SUITE 108-607 SAN ANTONIO TX 78231 |
| RFT TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| RG GILMORE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RG INDUSTRY INC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| RG JANITORIAL SERVICE | 7486 TAPIRO WAY SACRAMENTO CA 95829 |
| RG LUCKY TRANSPORTATION INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| RG ROADWAYS LTD | 10 PAVIA PLACE WINNIPEG MB R2P 1K8 CANADA |
| RG TRANSPORT LLC (MC1404840) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RG&E | 180 S CLINTON AVE ROCHESTER NY 14604 |
| RGA DALFEN EAST DALLAS | C/O DALFEN INDUSTRIAL LLC ATTN: VP ASSET MANAGEMENT 5575 S SEMORAN BOULEVARD SUITE 501 ORLANDO FL 32822 |
| RGA DALFEN EAST DALLAS LP | ATTN: MICHELLE ANNETT C/O 1460 E KEARNEY OWNER 5575 S SEMORAN BOULEVARD, STE 5010 ORLANDO FL 32882 |
| RGLN CARRIERS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RGM LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RGM LOGISTICS LLC (CHARLOTTE NC) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RGM LOGISTICS LLC (CHARLOTTE NC) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RGN LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RGR TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RGS EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RGV ELITE LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RGV TIRES LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RGYL IMPI | ADDRESS ON FILE |
| RH JEFFERSONVILLE LLC | C/O HR PROPERTY GROUP 1559 S SEPULVEDA BLVD LOS ANGELES CA 90025 |
| RH LOGISTIC INC | 5373 COTTAGE VIEW CT LIBERTY TWP OH 45011 |
| RHABURN, GERALD A | ADDRESS ON FILE |
| RHAPSODY LOGISTICS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| RHAPSODY LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RHC ICO SZ15 LOGISTICS | ATTN: GERRIE CYRUS PO BOX 698 CARLISLE PA 17013 |
| RHCOWBOYS TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RHDDSLLC | D/B/A DYNAMIC DIESEL SERVICE PO BOX 143651 AUSTIN TX 78714 |
| RHEA R RILEY | ADDRESS ON FILE |
| RHEEL, THOMAS | ADDRESS ON FILE |
| RHEEM | ATTN: JODIE LOY 4744 ISLAND FORD RD RANDLEMAN NC 27317 |
| RHEEM AIR CONDITIONING DIVISIO | PRECISE FREIGHT AUDIT, PO BOX 14402 SPRINGFIELD MO 65814 |
| RHEEM REPLACEMENT PARTS | 4744 ISLAND FORD ROAD RANDLEMAN NC 27317 |
| RHEEM SALES CO | ATTN LOGISTICS DEPT 800 INTERSTATE PARK DR MONTGOMERY AL 36109 |
| RHEINS, REBECCA L | ADDRESS ON FILE |
| RHEMA LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RHIM CARRIERS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| RHINEHART OIL CO., INC. | PO BOX 22030 SALT LAKE CITY UT 84122 |
| RHINO ENVIRONMENTALSERVICES | 19 JOHNSTON CIR ATLANTA GA 30268 |
| RHINO LININGS CORPORATION | 9747 BUSINESSPARK AVE SAN DIEGO CA 92131 |
| RHINOS TRUCKING CORP | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320-4695 |
| RHN CARRIER INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RHOADES, JON | ADDRESS ON FILE |
| RHOADES, JONATHAN | ADDRESS ON FILE |
| RHOADES, LACY TENILLE | ADDRESS ON FILE |
| RHOADES, MELISSA | ADDRESS ON FILE |
| RHOADS, CHRISTOPHER | ADDRESS ON FILE |
| RHOADS, KEVIN | ADDRESS ON FILE |
| RHOADS, RENEE | ADDRESS ON FILE |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE ST PROVIDENCE RI 02908-5767 |
| RHODE ISLAND DEPT OF BUS REGULATION | 1511 PONTIAC AVE CRANSTON RI 02920 |
| RHODE ISLAND DEPT OF ENVIRON. MGMT | (RIDEM) 235 PROMENADE ST PROVIDENCE RI 02908 |
| RHODE ISLAND DEPT OF ENVIRONMENTAL MGMT | OFFICE OF WASTE MANAGEMENT UNDERGROUND STORAGE TANK PROGRAM 235 PROMENADE STREET PROVIDENCE RI 02908-5767 |
| RHODE ISLAND DEPT OF LABOR AND TRAINING | 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RHODE ISLAND ENERGY | 280 MELROSE ST PROVIDENCE RI 02907-2157 |
| RHODE ISLAND HYDRAULICS CO INC | 1500 TEN ROD RD NORTH KINGSTOWN RI 02852 |
| RHODE ISLAND NOVELTY | PO BOX 9278 FALL RIVER MA 02720 |
| RHODE ISLAND OVERHEAD DOOR CO | 236 PEQUOT WARWICK RI 02889 |
| RHODE ISLAND TRUCKING ASSOCIATION INC | 660 ROOSEVELT AVE PAWTUCKET RI 02860 |
| RHODE ISLAND TRUCKING ASSOCIATION INC | 831 BALD HILL RD WARWICK RI 02886 |
| RHODES MERAZ, RAMMISE | ADDRESS ON FILE |
| RHODES WEST EXPRESS LLC | 105 HARRISON LN GASTONIA NC 28056 |
| RHODES, DANNY | ADDRESS ON FILE |
| RHODES, DARRICK | ADDRESS ON FILE |
| RHODES, DONNELL | ADDRESS ON FILE |
| RHODES, JIM | ADDRESS ON FILE |
| RHODES, KARRIE | ADDRESS ON FILE |
| RHODES, RICHARD | ADDRESS ON FILE |
| RHODES, SEAN | ADDRESS ON FILE |
| RHODY, MATHEW | ADDRESS ON FILE |
| RHONDA L MENDEZ | ADDRESS ON FILE |
| RHONDA MITCHELL TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| RHONDO RININGER | ADDRESS ON FILE |
| RHR | 2605 DURHAM RD STE J BRISTOL PA 19007 |
| RHR TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RHS TRUCKING LLC | OR ENGLAND CARRIER SVCS LLC PO BOX 953086 ST LOUIS MO 63195-3086 |
| RHT | P. O. BOX 659 BOLIVAR TN 38008 |
| RHYAN, MARK | ADDRESS ON FILE |
| RHYANS SPEEDY DELIVERY LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| RHYMES, MAURICE | ADDRESS ON FILE |
| RHYTHM TRUCK LINE LLC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| RI DEPT OF LABOR AND TRAINING | 1511 PONTIAC AVE CRANSTON RI 02920 |
| RI DOT | 2 CAPITAL HILL PROVIDENCE RI 02903 |

| Claim Name | Address Information |
|---|---|
| RI GENERAL TREASURER | 235 PROMENADE STREET PROVIDENCE RI 02908 |
| RI GENERAL TREASURER | ATTN UST REGISTRATION 235 PROMENADE ST 3RD FL PROVIDENCE RI 02908 |
| RI INVESTMENTS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RIA LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| RIAR BROS CARRIER INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| RIB CONTINENTAL LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RICANTO LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RICARD, RANDY | ADDRESS ON FILE |
| RICARDEZ, FRANCISCO | ADDRESS ON FILE |
| RICARDO J KELLY | ADDRESS ON FILE |
| RICCI, ELIZABETH | ADDRESS ON FILE |
| RICCIO, VINCENT | ADDRESS ON FILE |
| RICCIO, VINCENT | ADDRESS ON FILE |
| RICCONI, DANIEL | ADDRESS ON FILE |
| RICE LAKE WEIGHING SYSTEMS, INC. | 230 W COLEMAN STREET RICE LAKE WI 54868 |
| RICE, AMETHYST | ADDRESS ON FILE |
| RICE, APRIL | ADDRESS ON FILE |
| RICE, BENJAMIN | ADDRESS ON FILE |
| RICE, BERNARD | ADDRESS ON FILE |
| RICE, BERNARD | ADDRESS ON FILE |
| RICE, BRITTANY | ADDRESS ON FILE |
| RICE, DALE | ADDRESS ON FILE |
| RICE, DEE | ADDRESS ON FILE |
| RICE, DONALD | ADDRESS ON FILE |
| RICE, HEATHER | ADDRESS ON FILE |
| RICE, JACKIE | ADDRESS ON FILE |
| RICE, JACOB | ADDRESS ON FILE |
| RICE, JALEN | ADDRESS ON FILE |
| RICE, JAMAAL | ADDRESS ON FILE |
| RICE, JEFFREY | ADDRESS ON FILE |
| RICE, MICHAEL | ADDRESS ON FILE |
| RICE, RICHIE | ADDRESS ON FILE |
| RICE, YAHYA | ADDRESS ON FILE |
| RICH ALREADY LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RICH AND DAVE GRANT PROPERTIES | ATTN: RICH GRANT 910 WEST 24TH STREET OGDEN UT 84401 |
| RICH AND SONS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RICH DAVIS ENTERPRISES, INC. | 4831 WYOMING DEARBORN MI 48126 |
| RICH HARD TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RICH LEGACY LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| RICH TWINS | ADDRESS ON FILE |
| RICH WAY LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RICH, DEON | ADDRESS ON FILE |
| RICH, JAMES | ADDRESS ON FILE |
| RICH, RHONDA | ADDRESS ON FILE |
| RICH, RONALD | ADDRESS ON FILE |
| RICH, SCOTT | ADDRESS ON FILE |
| RICHARD A HENSLEY | ADDRESS ON FILE |
| RICHARD AARON | ADDRESS ON FILE |
| RICHARD ARCHIBEQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD BACON | ADDRESS ON FILE |
| RICHARD CLAYTON | ADDRESS ON FILE |
| RICHARD CLAYTON | ADDRESS ON FILE |
| RICHARD D KETELS | ADDRESS ON FILE |
| RICHARD D WOLFE | ADDRESS ON FILE |
| RICHARD DANIELS TRANSPORTATION | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RICHARD FOULSTON | ADDRESS ON FILE |
| RICHARD FUNES | ADDRESS ON FILE |
| RICHARD GALLARDO | ADDRESS ON FILE |
| RICHARD GEIER | ADDRESS ON FILE |
| RICHARD H DRAKE | ADDRESS ON FILE |
| RICHARD HENRY | ADDRESS ON FILE |
| RICHARD J ANTONIETTI | ADDRESS ON FILE |
| RICHARD J BAHRY | ADDRESS ON FILE |
| RICHARD J JUSSAUME | ADDRESS ON FILE |
| RICHARD L NEJAME | ADDRESS ON FILE |
| RICHARD M TORRES | ADDRESS ON FILE |
| RICHARD M TROEGER | ADDRESS ON FILE |
| RICHARD MARON | ADDRESS ON FILE |
| RICHARD MCNAY, INC. | 700 NORTH SECOND STREET QUINCY IL 62305 |
| RICHARD MERPAW | ADDRESS ON FILE |
| RICHARD MYERS | ADDRESS ON FILE |
| RICHARD PETERSON | ADDRESS ON FILE |
| RICHARD PIERCE - MS | ADDRESS ON FILE |
| RICHARD RAMIREZ TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RICHARD T HODGES | ADDRESS ON FILE |
| RICHARD VAN HOOZEN | ADDRESS ON FILE |
| RICHARD W. AUBREY | ADDRESS ON FILE |
| RICHARD WOLFE TRUCKING, INC. | 7299 NEWARK ROAD MOUNT VERNON OH 43050 |
| RICHARD, BLAIR | ADDRESS ON FILE |
| RICHARD, CHRISTOPHER | ADDRESS ON FILE |
| RICHARD, GREGORY | ADDRESS ON FILE |
| RICHARD, GUILLERMO | ADDRESS ON FILE |
| RICHARD, JOHN | ADDRESS ON FILE |
| RICHARD, REAGNOLD | ADDRESS ON FILE |
| RICHARD, SHANE | ADDRESS ON FILE |
| RICHARD, TIMOTHY | ADDRESS ON FILE |
| RICHARDS & RICHARDS LLC | PO BOX 293180 NASHVILLE TN 37229 |
| RICHARDS & STERLING | 1488 67TH ST EMERYVILLE CA 94608 |
| RICHARDS AND RICHARDS, LLC | 1741 ELM HILL PIKE NASHVILLE TN 37210 |
| RICHARDS MONUMENT | 1095 N MAIN STREET FRANKLIN OH 45005-1652 |
| RICHARDS RELIABLE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RICHARDS, AARON | ADDRESS ON FILE |
| RICHARDS, ARTHUR | ADDRESS ON FILE |
| RICHARDS, BRIAN | ADDRESS ON FILE |
| RICHARDS, DARYEN | ADDRESS ON FILE |
| RICHARDS, DAVID | ADDRESS ON FILE |
| RICHARDS, DIANE | ADDRESS ON FILE |
| RICHARDS, DUSTYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARDS, GARY | ADDRESS ON FILE |
| RICHARDS, GORDON W | ADDRESS ON FILE |
| RICHARDS, JACQUELINE | ADDRESS ON FILE |
| RICHARDS, KEOSHA | ADDRESS ON FILE |
| RICHARDS, LAYTON & FINGER P.A. | ONE RODNEY SQUARE, 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHARDS, NICO | ADDRESS ON FILE |
| RICHARDS, REBECCA | ADDRESS ON FILE |
| RICHARDS, RICKIE | ADDRESS ON FILE |
| RICHARDS, TERRY L | ADDRESS ON FILE |
| RICHARDS, TOGAR | ADDRESS ON FILE |
| RICHARDS, TRISTAN | ADDRESS ON FILE |
| RICHARDS, VERONICA | ADDRESS ON FILE |
| RICHARDS, WILLIAM | ADDRESS ON FILE |
| RICHARDSON ATHLETICSLLC | ATTN: MS. TAYLOR L RICHARDSON 160 PARKISON DRIVE RICHLAND MS 39218-4441 |
| RICHARDSON ELECTRONICS | ATTN: MICHAEL WRZESINSKI MICHAEL WRZESINSKI 40W265 KESLINGER RD DOCK 7 LAFOX IL 60147 |
| RICHARDSON JUMPSTARTERS LLC | PO BOX 7328 NORTH KANSAS CITY MO 64116 |
| RICHARDSON, ALAN | ADDRESS ON FILE |
| RICHARDSON, ALBERT | ADDRESS ON FILE |
| RICHARDSON, ALBERT S | ADDRESS ON FILE |
| RICHARDSON, ALFRED | ADDRESS ON FILE |
| RICHARDSON, ALICE | ADDRESS ON FILE |
| RICHARDSON, BILLY J | ADDRESS ON FILE |
| RICHARDSON, BRUCE A | ADDRESS ON FILE |
| RICHARDSON, CALNEH | ADDRESS ON FILE |
| RICHARDSON, CALVIN | ADDRESS ON FILE |
| RICHARDSON, CARY | ADDRESS ON FILE |
| RICHARDSON, CHRISTIAN | ADDRESS ON FILE |
| RICHARDSON, DANIEL | ADDRESS ON FILE |
| RICHARDSON, DANNY | ADDRESS ON FILE |
| RICHARDSON, DERRICK | ADDRESS ON FILE |
| RICHARDSON, ERICA | ADDRESS ON FILE |
| RICHARDSON, GARY | ADDRESS ON FILE |
| RICHARDSON, IVAN | ADDRESS ON FILE |
| RICHARDSON, JALEESA | ADDRESS ON FILE |
| RICHARDSON, JERRY | ADDRESS ON FILE |
| RICHARDSON, KAYLA | ADDRESS ON FILE |
| RICHARDSON, KENNETH R | ADDRESS ON FILE |
| RICHARDSON, LAMARQUISE | ADDRESS ON FILE |
| RICHARDSON, LAVARIS | ADDRESS ON FILE |
| RICHARDSON, LELAND | ADDRESS ON FILE |
| RICHARDSON, MELISSA | ADDRESS ON FILE |
| RICHARDSON, MICHAEL | ADDRESS ON FILE |
| RICHARDSON, OSCAR | ADDRESS ON FILE |
| RICHARDSON, RONALD K | ADDRESS ON FILE |
| RICHARDSON, SHAKEEM | ADDRESS ON FILE |
| RICHARDSON, TRAVIS | ADDRESS ON FILE |
| RICHARDSONS PROPERTIES LLC | ATTN: RANDY RICHARDSON 101 LEXINGTON AVENUE, #2 CHEYENNE WY 82007 |
| RICHARZ REPAIR LLC | 1694 HWY 9 LARCHWOOD IA 51241 |

| Claim Name | Address Information |
|---|---|
| RICHBURG, JOHN | ADDRESS ON FILE |
| RICHE, YVENSON | ADDRESS ON FILE |
| RICHELIEU AMERICA DIV BIR | ATTN: ROBERT BARNES 3912 2ND AVE S BIRMINGHAM AL 35222 |
| RICHELIEU HARDWARE CANADA LTD | ATTN: LOUBNA SAHRAOUI 7900 BOUL HENRIBOURASSA OUEST VILLE ST LAURENT QC H4S 1V4 CANADA |
| RICHERT, RICHARD M | ADDRESS ON FILE |
| RICHEY FARMS, INC. | 9385 US HWY 160 ISABELLA MO 65676 |
| RICHEY, LEBRONZE | ADDRESS ON FILE |
| RICHEY, THOMAS | ADDRESS ON FILE |
| RICHI TRUCKING INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| RICHIES TRUCKING | OR SMART FREIGHT FUNDING 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY TREASURER | PO BOX 11947 COLUMBIA SC 29211 |
| RICHLAND LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RICHMAN TRUCKING, INC. | 41500 SMITH RD WELLINGTON OH 44090 |
| RICHMOND EXPRESS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| RICHMOND POWER & LIGHT | C/O FINANCE SYSTEM, INC. PO BOX 786 RICHMOND IN 47375 |
| RICHMOND, DAVID | ADDRESS ON FILE |
| RICHMOND, KEVIN K | ADDRESS ON FILE |
| RICHO TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RICHSEASONTRANSPORT LLC | 4392 FORD CV MEMPHIS TN 38109-5219 |
| RICHTER, CHRISTOPHER | ADDRESS ON FILE |
| RICHTER, EDWARD | ADDRESS ON FILE |
| RICHTER, JAMES | ADDRESS ON FILE |
| RICK A KELLEY | ADDRESS ON FILE |
| RICK BASABILVAZO | ADDRESS ON FILE |
| RICK BURKETTE | ADDRESS ON FILE |
| RICK HINDERER KNIVESCO. | 5371 COLUMBUS RD. SHREVE OH 44676 |
| RICK J LINN | ADDRESS ON FILE |
| RICK KOPPOS | ADDRESS ON FILE |
| RICK LEONARD HEATING & A/C INC | PO BOX 116 SIKESTON MO 63801 |
| RICK PARDEE | ADDRESS ON FILE |
| RICK PHILLIPS HEATING & AIR, INC. | 15436 LOOKOUT ROAD APPLE VALLEY CA 92307 |
| RICK WERT | ADDRESS ON FILE |
| RICKARD, ELISABETH | ADDRESS ON FILE |
| RICKARDS TRANSPORTATION SVCS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RICKETT, MATTHEW | ADDRESS ON FILE |
| RICKETTS, THOMAS | ADDRESS ON FILE |
| RICKEY L KEMMANN | ADDRESS ON FILE |
| RICKEY LEE ALBERT | ADDRESS ON FILE |
| RICKEY RYGG | ADDRESS ON FILE |
| RICKEY, BOYD | ADDRESS ON FILE |
| RICKIES TRANSPORTATION | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| RICKMAN, JEREMY | ADDRESS ON FILE |
| RICKMAN, KENNETH | ADDRESS ON FILE |
| RICKMAN, LINFRED | ADDRESS ON FILE |
| RICKMON, ORLANDIS | ADDRESS ON FILE |
| RICKS TRANSIT REPAIR | 2728 ELLINGTON RD QUINCY IL 62305 |
| RICKS, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICKS, TRAVIS | ADDRESS ON FILE |
| RICKY COLEMAN INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RICKY D CRAWFORD | ADDRESS ON FILE |
| RICKY L COBBIN | ADDRESS ON FILE |
| RICKY SCHAETZKA | ADDRESS ON FILE |
| RICKY TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RICO, COREY | ADDRESS ON FILE |
| RICO, TAYLOR | ADDRESS ON FILE |
| RICOH USA, INC. | P.O. BOX 802815 CHICAGO IL 60680 |
| RIDDER, DEVIN | ADDRESS ON FILE |
| RIDDICK, MICHEAL | ADDRESS ON FILE |
| RIDDLE, ALBERT J | ADDRESS ON FILE |
| RIDDLE, GREGORY | ADDRESS ON FILE |
| RIDDLE, JAMES | ADDRESS ON FILE |
| RIDDLE, JOEL | ADDRESS ON FILE |
| RIDDLEBARGER, WILBUR | ADDRESS ON FILE |
| RIDEAUX, MARONTAYE | ADDRESS ON FILE |
| RIDEEX LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| RIDER CHOICE TRUCKING LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RIDESY LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RIDEWELL SUSPENSIONS | PO BOX 4586 SPRINGFIELD MO 65803 |
| RIDEZILLA TRANSPORT LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| RIDGE EQUIPMENT CO, INC. | P.O. BOX 20234 CHEYENNE WY 82003 |
| RIDGE, PETER | ADDRESS ON FILE |
| RIDGELINEMECHANICAL SALES | 100 HIGH PLAINS RD BELGRADE MT 59714 |
| RIDIN SOLO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIDLEY JR, THENON | ADDRESS ON FILE |
| RIDLEY, THENIA | ADDRESS ON FILE |
| RIDLING, WILLIAM R | ADDRESS ON FILE |
| RIEDEMANN TRANSPORT | 1404 FORT CROOK RD S BELLEVUE NE 68005 |
| RIEGEL TRANSPORTATION INDUSTRIES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RIEGEL, ANDREW | ADDRESS ON FILE |
| RIEHL, ERIC | ADDRESS ON FILE |
| RIEKE, STEVEN H | ADDRESS ON FILE |
| RIEKES EQUIPMENT COMPANY | 703 EAST 14TH AVE NORTH KANSAS CITY MO 64116 |
| RIEKES EQUIPMENT COMPANY | PO BOX 3392 OMAHA NE 68103 |
| RIEM, UOSWAY | ADDRESS ON FILE |
| RIEMER, ALAN | ADDRESS ON FILE |
| RIEMER, MORGAN | ADDRESS ON FILE |
| RIEMER, NICHOLAS | ADDRESS ON FILE |
| RIEMERSMA, RHONDA | ADDRESS ON FILE |
| RIENDEAU JR, RONALD | ADDRESS ON FILE |
| RIENECKER, KEVIN | ADDRESS ON FILE |
| RIEZINGER, DAVID T | ADDRESS ON FILE |
| RIFE, DAVID | ADDRESS ON FILE |
| RIFF TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RIFLE RIVER BUILDERS LLC | PO BOX 403 THREE FORKS MT 59752 |
| RIFT VALLEY CARRIERS LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RIG TRANSPORTATION LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |

| Claim Name | Address Information |
|---|---|
| RIGBY, JAMES | ADDRESS ON FILE |
| RIGGI, JUDY | ADDRESS ON FILE |
| RIGGIN, KEVIN | ADDRESS ON FILE |
| RIGGING PRODUCTS, INC. | PO BOX 170 SATSUMA FL 32189 |
| RIGGINS, DAVID | ADDRESS ON FILE |
| RIGGINS, KENNETH J | ADDRESS ON FILE |
| RIGGINS, KIMDELL | ADDRESS ON FILE |
| RIGGLE PLUMBING INC | 6508 W DESCHUTES AVE KENNEWICK WA 99336 |
| RIGGLE, CHARLES | ADDRESS ON FILE |
| RIGGS & ASSOCIATES CONTRACTING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RIGGS TOWING LLC | 1251 2ND AVE MARION IA 52302 |
| RIGGS TOWING LLC | 7820 6TH ST SW CEDAR RAPIDS IA 52404 |
| RIGGS, DAVID | ADDRESS ON FILE |
| RIGGS, JASON | ADDRESS ON FILE |
| RIGGS, MATTHEW | ADDRESS ON FILE |
| RIGGS, MICHELLE A | ADDRESS ON FILE |
| RIGGS, RICKY | ADDRESS ON FILE |
| RIGGS, RUSSELL | ADDRESS ON FILE |
| RIGHI PALLET CO | 355 GREENSPRING RD NEWVILLE PA 17241 |
| RIGHT CHOICE TRANSPORT INC | 1337 WOOD THRUSH CT GREENWOOD IN 46143 |
| RIGHT CHOICE TRANSPORT INC. | E 8319 COUNTY RD C ELK MOUND WI 54739 |
| RIGHT CHOICE TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RIGHT ELECTRICAL SERVICES LLC | 509 PARK DR CLAYTON NC 27520 |
| RIGHT LANE CARRIER INC. | 6033 SHAWSON DR, UNIT 25 MISSISSAUGA ON L5T 1E7 CANADA |
| RIGHT LINE TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| RIGHT NOW PLUMBING & HEATING LLC | PO BOX 1418 MISSOULA MT 59806 |
| RIGHT ON THE WAY TRANSPORTATION, INC. | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RIGHT ON TRANSPORTATION INC | 7048 S CENTRAL PARK SHELBY TWP MI 48317 |
| RIGHT PATH TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RIGHT SERVICE RIGHT CHOICE | 2570 DREW ROAD MISSISSAUGA ON L4T3M5 CANADA |
| RIGHT THERE TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| RIGHT TIME TRANSPORT COMPANY | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIGHT TIME TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIGHT TOUCH TRANSPORT LLC | PO BOX 11936 HUNTSVILLE AL 35814 |
| RIGHT TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RIGHT TRANSPORT INC | 18923 90TH AVE E PUYALLUP WA 98375 |
| RIGHT WAY FREIGHT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RIGHT WAY TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RIGHT WAY TRANSPORTATION INC (MC753105) | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| RIGHTEOUSNESS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIGHTFAST SHIPPING AND FREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RIGHTLANE TRANSPORT LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RIGID | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| RIGIK, BRIAN | ADDRESS ON FILE |
| RIGIK, JEFFREY | ADDRESS ON FILE |
| RIGNEY, TIMOTHY | ADDRESS ON FILE |
| RIGOBERTO H HERNANDEZ | ADDRESS ON FILE |
| RIGORISE INC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| RIGZ TOWING & RECOVERY LLC | 10755 STATE RTE 39 MILLERSBURG OH 44654 |

| Claim Name | Address Information |
|---|---|
| RIHM LEASING | 860 BENCH ST RED WING MN 55066 |
| RIKARD, JEFFREY W | ADDRESS ON FILE |
| RIKEN ELASTOMERS CORP | ATTN: LARRY BYRD 340 RIKEN CT HOPKINSVILLE KY 42240 |
| RIKER HOME SERVICES | 2055 KRISTY LN ROCKWALL TX 75032 |
| RILES, BERNARD | ADDRESS ON FILE |
| RILEY JR, CALVIN | ADDRESS ON FILE |
| RILEY OIL CO | 320 BOGGS LN RICHMOND KY 40475 |
| RILEY SUBARU | ATTN: RYAN REVENIG 4455 DODGE STREET DUBUQUE IA 52003-2601 |
| RILEY TRACTOR PARTS INC | ATTN: ZACH RILEY 530 W LINFOOT ST WAUSEON OH 43567 |
| RILEY, CHAUNCEY | ADDRESS ON FILE |
| RILEY, CHERRY B | ADDRESS ON FILE |
| RILEY, DAVID | ADDRESS ON FILE |
| RILEY, DAVID | ADDRESS ON FILE |
| RILEY, JACQUALYN | ADDRESS ON FILE |
| RILEY, JARRED | ADDRESS ON FILE |
| RILEY, KEVIN | ADDRESS ON FILE |
| RILEY, LEMONTE | ADDRESS ON FILE |
| RILEY, MARCUS | ADDRESS ON FILE |
| RILEY, MARTEZ | ADDRESS ON FILE |
| RILEY, RHEA | ADDRESS ON FILE |
| RIM TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIMA TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RIMCO. INC. | 445 MAIN AVE, PO BOX 95 NECHE ND 58265 |
| RIMINI STREET | ATTN: GENERAL COUNSEL 7251 WEST LAKE MEAD BLVD SUITE 300 LAS VEGAS NV 89128 |
| RIMKUS, RICHARD | ADDRESS ON FILE |
| RIMO LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RIMS | MAIL CODE 7396, PO BOX 7247 PHILADELPHIA PA 19170 |
| RINANDO ENTERPRISES | 6568 PICKETT DR JACKSONVILLE FL 32219 |
| RINCON, CRISTIAN | ADDRESS ON FILE |
| RINDFLEISCH, BRANDON | ADDRESS ON FILE |
| RINELLA, TOM | ADDRESS ON FILE |
| RINER, BRET | ADDRESS ON FILE |
| RINES, BRIAN W | ADDRESS ON FILE |
| RING EXPRESS | 53 MEGAN DR HENDERSON NV 89074 |
| RING, MICHAEL | ADDRESS ON FILE |
| RINGCENTRAL INC | PO BOX 734232 DALLAS TX 75373 |
| RINGCENTRAL INC | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| RINGER, DONNA | ADDRESS ON FILE |
| RINGFIELD, EDDIE | ADDRESS ON FILE |
| RINGLEN, RAVEN | ADDRESS ON FILE |
| RINGNESS, CYNTHIA | ADDRESS ON FILE |
| RINGNESS, CYNTHIA | ADDRESS ON FILE |
| RINGO, KODY | ADDRESS ON FILE |
| RIO GRANDE ELEC COOP INC | 778 E US HWY 80 BRACKETVILLE TX 78832 |
| RIO GRANDE FENCE CO. OF NASHVILLE | 1410 LEBANON PIKE NASHVILLE TN 37210 |
| RIO IMPORTERS USA INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIO PARTNERS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIO PRODUCE | 1018 N CLOSNER BLVD EDINBURG TX 78541 |
| RIO, JACQUELINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RIOJAS, DANIEL | ADDRESS ON FILE |
| RIOJAS, PAUL | ADDRESS ON FILE |
| RION, EVIN | ADDRESS ON FILE |
| RIOS CARGO LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RIOS FELIX, SAMUEL | ADDRESS ON FILE |
| RIOS TRANSPORT LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| RIOS, ALONSO | ADDRESS ON FILE |
| RIOS, ANDREW | ADDRESS ON FILE |
| RIOS, ARNOLD | ADDRESS ON FILE |
| RIOS, CHRIS | ADDRESS ON FILE |
| RIOS, ELVIA | ADDRESS ON FILE |
| RIOS, JONATHAN | ADDRESS ON FILE |
| RIOS, MARIA | ADDRESS ON FILE |
| RIOS, MARK | ADDRESS ON FILE |
| RIOS, MIGUEL | ADDRESS ON FILE |
| RIOS, ORLANDO | ADDRESS ON FILE |
| RIOS, RENE | ADDRESS ON FILE |
| RIOS, RONNY | ADDRESS ON FILE |
| RIOS, STEVE | ADDRESS ON FILE |
| RIOS, TATIANA | ADDRESS ON FILE |
| RIOS-SANCHEZ, VICKI | ADDRESS ON FILE |
| RIPAN TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RIPLEY, DANNY | ADDRESS ON FILE |
| RIPPLE LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RIRI TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RISE UP TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RISE VISION | 22109 W 83RD ST SHAWNEE KS 66227 |
| RISER, ALEXANDER | ADDRESS ON FILE |
| RISER, ROGER | ADDRESS ON FILE |
| RISERS TRANSPORT INC | 7711 WRENWOOD CRES MISSISSAUGA ON L4T 2V8 CANADA |
| RISING SUN EXPRESS LLC | PO BOX 610, P.O. BOX 610 JACKSON CENTER OH 45334 |
| RISING SUN FARMS | 5126 S PACIFIC HWY PHOENIX OR 97535 |
| RISING TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RISINGER BROS. TRANSFER, INC. | DEPT 5626, PO BOX 2153 BIRMINGHAM AL 35287-5626 |
| RISINGER, DALE R | ADDRESS ON FILE |
| RISINGER, MICHAEL | ADDRESS ON FILE |
| RISINGER, TROY | ADDRESS ON FILE |
| RISKU, CHARITY | ADDRESS ON FILE |
| RISKU, ROBERT | ADDRESS ON FILE |
| RISLEY, DAVID D | ADDRESS ON FILE |
| RISLEY, PAUL | ADDRESS ON FILE |
| RISNER, MYA | ADDRESS ON FILE |
| RISS LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| RISSMILLER, WALTER & BARBARA | ADDRESS ON FILE |
| RISTIC TRANS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| RITCHEY, BREITT | ADDRESS ON FILE |
| RITCHIE TRUCKING SERVICE HOLDINGS, INC. | RITCHIE TRUCKING SVC HOLDINGS, INC PO BOX 1186 FRESNO CA 93715 |
| RITCHIE, DENNIS | ADDRESS ON FILE |
| RITCHIE, JEFFERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RITE AID | ATTN: MARJORIE HIER 200 NEWBERRY COMMONS ETTERS PA 17319 |
| RITE WAY HEATING COOLING & PLUMBING LLC | 4551 ALVERNON WAY TUCSON AZ 85714 |
| RITE-HITE CORP / ARBON EQUIPMENT CO | 195 S. RITE-HITE WAY MILWAUKEE WI 53204-1195 |
| RITE-WAY FENCING (2000) INC | 720 45TH ST W SASKATOON SK S7L 5X1 CANADA |
| RITEWAY | 2606 CARTWRIGHT ST DALLAS TX 75212 |
| RITTENHOUSE, MATTHEW | ADDRESS ON FILE |
| RITTER, DAVID | ADDRESS ON FILE |
| RITTER, DAVID | ADDRESS ON FILE |
| RITTER, NIKOLAS | ADDRESS ON FILE |
| RITTER, THOMAS | ADDRESS ON FILE |
| RITTER, TRAVIS | ADDRESS ON FILE |
| RITZHAUPT, PAUL | ADDRESS ON FILE |
| RITZVILLE TOWING | 107 W 1ST AVE RITZVILLE WA 99169 |
| RIVALRY LOGISTICS INC | 2396 E 10 MILE ROAD WARREN MI 48091 |
| RIVAS TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| RIVAS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RIVAS, ANNA | ADDRESS ON FILE |
| RIVAS, DEVINN | ADDRESS ON FILE |
| RIVAS, HECTOR | ADDRESS ON FILE |
| RIVAS, JORGE | ADDRESS ON FILE |
| RIVAS, PATRICIA | ADDRESS ON FILE |
| RIVAS, PEDRO | ADDRESS ON FILE |
| RIVAS, RONY | ADDRESS ON FILE |
| RIVAS, WILMER | ADDRESS ON FILE |
| RIVEL, JOSEPH | ADDRESS ON FILE |
| RIVER BOTTOM ENERGY SVCS LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320-7527 |
| RIVER CITY ENVIRONMENTAL, INC. | PO BOX 30087 PORTLAND OR 97294 |
| RIVER CITY EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RIVER CITY FIRE EQUIPMENT CO., INC. | PO BOX 980305 WEST SACRAMENTO CA 95798 |
| RIVER CITY PAINT & DECORATING | 444 N BAY ST POST FALLS ID 83854 |
| RIVER CITY SNOW & ICE | P.O. BOX 30087 PORTLAND OR 97294 |
| RIVER CITY TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RIVER CITY TRANSPORT, INC. | 1050 OPPORTUNITY DR, SUITE 130 ROSEVILLE CA 95678 |
| RIVER CITY WRAP | ATTN: TREY HUDSON 101 AGENCY AVE RICHMOND VA 23225 |
| RIVER DOG EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIVER LOGISTICS INC | ATTN: JEFF GULBRANSEN 41 E 400 N 159 LOGAN UT 84321 |
| RIVER NETWORKS | 1950 E GREYHOUND PASS, SUITE 18139 CARMEL IN 46033 |
| RIVER SIDE TRUCKING CORP | 39 SHAROT STREET CARTERET NJ 07008 |
| RIVER STATES TRUCK AND TRAILER | 3959 NORTH KINNEY COULEE RD LACROSSE WI 54602-2075 |
| RIVER VALLEY EXPRESS, LLC. | PO BOX 405 SCHOFIELD WI 54476 |
| RIVER VALLEY LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RIVER VALLEY POWER &SPORT INC. | ATTN: BRENDAN BOHANNON 5327 E FRONTAGE ROAD NW ROCHESTER MN 55901 |
| RIVER-ROADS DISTRIBUTING CO | 9010 HALL ST SAINT LOUIS MO 63147 |
| RIVERA BROS TRANSPORTATION LLC | OR LOVES SOLUTIONS, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RIVERA LABOY TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RIVERA LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RIVERA RIVERA, NANCY | ADDRESS ON FILE |
| RIVERA TAVIZON, EMMANUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA TRUCKING ENTERPRISE INC | 312 JEFFERSON ST AURORA IL 60505-2744 |
| RIVERA TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| RIVERA, AGUSTIN | ADDRESS ON FILE |
| RIVERA, ALYSSA | ADDRESS ON FILE |
| RIVERA, ANGEL | ADDRESS ON FILE |
| RIVERA, ANGEL | ADDRESS ON FILE |
| RIVERA, ANGEL A | ADDRESS ON FILE |
| RIVERA, ANGELA | ADDRESS ON FILE |
| RIVERA, BRENDA | ADDRESS ON FILE |
| RIVERA, EDWIN | ADDRESS ON FILE |
| RIVERA, FRANKIE | ADDRESS ON FILE |
| RIVERA, GERARDO | ADDRESS ON FILE |
| RIVERA, ISRAEL | ADDRESS ON FILE |
| RIVERA, ISRAEL F | ADDRESS ON FILE |
| RIVERA, JAMIE | ADDRESS ON FILE |
| RIVERA, JEREMIAH | ADDRESS ON FILE |
| RIVERA, JESSICA | ADDRESS ON FILE |
| RIVERA, JOHN | ADDRESS ON FILE |
| RIVERA, JORGE | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE J | ADDRESS ON FILE |
| RIVERA, JOSEPH | ADDRESS ON FILE |
| RIVERA, JUAN | ADDRESS ON FILE |
| RIVERA, JUAN | ADDRESS ON FILE |
| RIVERA, JULIO | ADDRESS ON FILE |
| RIVERA, KIMBERLY | ADDRESS ON FILE |
| RIVERA, LAUREANO | ADDRESS ON FILE |
| RIVERA, LETICIA | ADDRESS ON FILE |
| RIVERA, LOUIS | ADDRESS ON FILE |
| RIVERA, LUIS | ADDRESS ON FILE |
| RIVERA, LUIS | ADDRESS ON FILE |
| RIVERA, MALCALM | ADDRESS ON FILE |
| RIVERA, MANUEL | ADDRESS ON FILE |
| RIVERA, MATTHEW | ADDRESS ON FILE |
| RIVERA, MIGUEL | ADDRESS ON FILE |
| RIVERA, NANCY G | ADDRESS ON FILE |
| RIVERA, RAFAEL | ADDRESS ON FILE |
| RIVERA, RAUL | ADDRESS ON FILE |
| RIVERA, RAY | ADDRESS ON FILE |
| RIVERA, ROY | ADDRESS ON FILE |
| RIVERA, TOMMY | ADDRESS ON FILE |
| RIVERA, VICTOR | ADDRESS ON FILE |
| RIVERA, VINCE | ADDRESS ON FILE |
| RIVERA-CORREA, LUIS | ADDRESS ON FILE |
| RIVERA-ROMERO, LESLIE J | ADDRESS ON FILE |
| RIVERAS ENTERPRISE | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| RIVERLAND TRUCKING LLC | 29622 COUNTY RD 12 WINONA MN 55987 |
| RIVERO, RENE | ADDRESS ON FILE |
| RIVERS EDGE GRADING & DEVELOPMENT LLC | 1405 LAUREL PARK ROBINSON TX 76706 |
| RIVERS EDGE PLUMBING & HEATING INC | PO BOX 1941 BISMARCK ND 58502 |
| RIVERS TRUCK CENTER, INC. | 2975 CAPE HORN RD, PO BOX 273 RED LION PA 17356 |
| RIVERS TRUCKING & DELIVERY LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RIVERS TRUCKING LLC | 8715 S 81ST CT HICKORY HILLS IL 60457 |
| RIVERS, ANDRE | ADDRESS ON FILE |
| RIVERS, COREY | ADDRESS ON FILE |
| RIVERS, DEAN | ADDRESS ON FILE |
| RIVERS, DINO | ADDRESS ON FILE |
| RIVERS, FRED | ADDRESS ON FILE |
| RIVERS, JEFFREY | ADDRESS ON FILE |
| RIVERS, LEGRAND | ADDRESS ON FILE |
| RIVERS, LESTER | ADDRESS ON FILE |
| RIVERS, ULYSSES | ADDRESS ON FILE |
| RIVERS, XAVIER | ADDRESS ON FILE |
| RIVERS- RAMSEY, TAIKAYLA | ADDRESS ON FILE |
| RIVERSIDE CARGO LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| RIVERSIDE MEDICAL GROUP | PO BOX 95000-7510 PHILADELPHIA PA 19195 |
| RIVERSIDE SUPERIOR COURT- HEMET | C/O PAYMENT PROCESSING CTR 505 S BUENA VISTA RM 201 CORONA CA 92882 |
| RIVERSIDE TIMBER CO | OR RAINBOW LOGISTICS LLC 1725-B HIGHWAY 77 SOUTHSIDE AL 35907 |
| RIVERSIDE TRANSIT | 1825 3RD ST. RIVERSIDE CA 92507 |
| RIVERSIDE TRANSPORT INC RTI | PO BOX 641099 DALLAS TX 75264 |
| RIVERSIDE TRUCK N TOW | PO BOX 3189 RIVERSIDE CA 92519 |
| RIVERSIDE TRUCK N TOW | C/O ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| RIVERVIEW INTL TRUCKS LLC | PO BOX 716 WEST SACRAMENTO CA 95691 |
| RIVERVIEW SURGERY CENTER | 1502 LOCUST ST. N. TWIN FALLS ID 83301 |
| RIVIAN | 2601 W. COLLEGE NORMAL IL 61761 |
| RIVIAN AUTOMOTIVE | ATTN: TYLER SEVERSON 13250 N HAGGERTY RD PLYMOUTH MI 48170 |
| RIVIAN AUTOMOTIVE LLC | ATTN: TYLER SEVERSON 13250 N HAGGERTY RD PLYMOUTH MI 48170 |
| RIXCO | 1919 LINDORPH DRIVE DAYTON OH 45404 |
| RIYAN TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RIYTT EXPRESS TRANSPORTATION | 25212 FOURL RD NEHALL CA 91321 |
| RIYTT EXPRESS TRANSPORTATION | 25212 FOURL RD NEWHALL CA 91321 |
| RIZEL LOGISTICS LLC | 333 BLVD OF THE ALLIES PITTSBURGH PA 15222 |
| RIZO-CHAVEZ, HERIBERTO | ADDRESS ON FILE |
| RIZZA TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| RIZZA, THOMAS | ADDRESS ON FILE |
| RIZZI, TONY | ADDRESS ON FILE |
| RIZZO TRANSPORTS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIZZO, STEVEN | ADDRESS ON FILE |
| RJ CARGO INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RJ COLEMAN RAILROAD | 8500 SUMMIT CV OLIVE BRANCH MS 38654 |
| RJ EXPRESS LLC | 7588 CENTRAL PARKE BLVD MASON OH 45040 |
| RJ EXPRESS LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RJ EXPRESS, INC | 1770 TOMLINSON RD UNIT 8B PHILADELPHIA PA 19116 |
| RJ MURRAY | ADDRESS ON FILE |
| RJ ROAD CARRIER INC | 4171 SPAGA CRESCENT WINDSOR ON N9G2Z8 CANADA |

| Claim Name | Address Information |
|---|---|
| RJ SCHINNER CO INC | N89 W14700 PARTITA DR MENOMONEE FALLS WI 53051 |
| RJ SCHINNER COMPANY | N89W14700 PATRITA DR. MENOMONEE FALLS WI 53051 |
| RJ THOMAS MFG. CO., C/O ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| RJ TRANSPORT ALLIANCE, INC. | 687 16TH ST KERMAN CA 93630 |
| RJ TRANSPORT LLC (MC638478) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RJ TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RJ TRUCKING SERVICES, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RJ-ARA TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| RJ17 CORP | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RJDJ TRANSPORTATION CO | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RJJK TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RJK TRUCKING LLC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| RJK TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RJLH TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RJM TRANS INC | 2930 SENTIMENT LN GREENWOOD IN 46143 |
| RJM TRUCKING LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RJMS CORPORATION | DBA TOYOTA MATERIAL HANDLING PO BOX 888526 LOS ANGELES CA 90088 |
| RJMS CORPORATION | DBA TOYOTA MATERIAL HANDLING CORPORATE, 6999 SOUTHFRONT RD LIVERMORE CA 94551 |
| RJR EXPRESS LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RJR TRANSPORTATION COMPANY | 575 E MAIN EL PASO IL 61738 |
| RK CARGO INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RK ELECTRICAL LLC | 3800 XANTHIA ST DENVER CO 80238 |
| RK EXPRESS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| RK LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RK LOGISTICS LLC (AVON IN) | 1569 BEARCUB LN AVON IN 46123 |
| RK LOGISTICS LLC (MC1153968) | 11219 SE 223RD PL KENT WA 98031-2634 |
| RK LOGISTICS LLC (TAHLEQUAH OK) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RKB TRANS LLC | 51 CLAIRMONT AVE EASTON PA 18045 |
| RKD TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| RKK TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RKM FIREWORKS CO | ATTN: RACHEL CORAK 27383 MAY ST EDWARDSBURG MI 49112 |
| RKM LOGISTICS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| RKM LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RKS EXPRESS LLC | 312 S 4TH ST STE 700 LOUISVILLE KY 40202 |
| RL | 2100 HOLLY RD. NEENAH WI 54956 |
| RL CARRIERS | ATTN: R. NICHOLS/SAFETY DEPT. 600 GILLAM ROAD WILMINGTON OH 45177-9089 |
| RL CARRIERS | ATTN: REBECCA NICHOLS 600 GILLIAM ROAD WILMINGTON OH 45177-9089 |
| RL DELIVERY LLC | 4027 DUPONT AVE N MINNEAPOLIS MN 55412-1612 |
| RL DELIVERY LLC | OR FRONTLINE CAPITAL LLC 6321 W DEMPSTER ST MORTON GROVE IL 60053 |
| RL DIRECT SERVICE INC | 7709 GAIL AVE DARIEN IL 60561 |
| RL KUNZ INC | PO BOX 5875 GREENVILLE SC 29606 |
| RL LOGISTICS INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RL MAIGA TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RL MAIGA TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RLAW LOGISTICS LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| RLB MOVEMENT GROUP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RLD PREMIER LOGISTICS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RLF BOOTH SPE, LLC | ATTN: JOHN MCDERMOTT 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLF I-A SPE, LLC | ATTN: NOEMI TULLOS- JACKSON 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| RLF I-C SPE LLC | 201 WEST STREET ANNAPOLIS MD 21401 |
| RLF I-C SPE, LLC | ATTN: PATTY DOCKERY 201 WEST STREET ANNAPOLIS MD 21401 |
| RLF I-PICO SPE, LLC | ATTN: STEVE PANOS 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLG TRUCKING | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| RLIF EAST 2 LLC | ATTN: STEVE PANOS 201 WEST STREET ANNAPOLIS MD 21401 |
| RLM TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RLMJ TRANSPORT LLC | OR PDM FINANCIAL LLC, PO BOX 3336 DES MOINES IA 50316 |
| RLP TRANSPORTATION LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| RLR INVESTMENTS LLC | ATTN: MARK SHERMAN ATTN: CORP LEGAL DEPARTMENT 600 GILLAM ROAD WILMINGTON OH 45177 |
| RLR INVESTMENTS, LLC | ATTN: MARK SHERMAN, CORP LEGAL DEPARTMENT 600 GILLAM ROAD, (PO BOX 271) WILMINGTON OH 45177 |
| RLR INVESTMENTS, LLC | ATTN: MARK SHERMAN PO BOX 271 WILMINGTON OH 45177 |
| RLS SPECIALIZED TRANSPORT INC | 310 BOOMTOWN ST LAREDO TX 78043 |
| RLS TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RLW TRANSPORT, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| RM LINES INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RM TRANSIT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| RM TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RM TRANSPORTATION SVCS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RM TRUCKING (EL PASO TX) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| RM TRUCKING (MC925677) | 2586 S BUNDY DR FRESNO CA 93727 |
| RM XPRESS | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RM XPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RMC MOTORS | ATTN: RAMAZ RMCMOTORS 1030 DELSEA DR WESTVILLE NJ 08093 |
| RMD FREIGHT INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| RMD LOGISTICS INC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| RMH LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| RMH SYSTEMS, INC. | PO BOX 3251 OMAHA NE 68103 |
| RMJ CAPITAL VENTURES LLC | ATTN: BRYAN MEDEIROS 2180 S CONGRESS AVE UNIT B PALM SPRINGS FL 33406 |
| RMJ CARGOBULL | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| RMJ CARRIERS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| RMJ EXPRESS INC | 8312 N FREMONT AVE TAMPA FL 33604 |
| RMJ FREIGHT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RMR LEVERAGE GROUP LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| RMS CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RMS RV MOBILE SVC & PARTS | 4325 STINE RD BAKERSFIELD CA 93313 |
| RMS TRANS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RMT EQUIPMENT | 9310 W KOCH CIR HAMMETT ID 83627 |
| RMV LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RMZ TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RNA TRUCKING LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| RND EXPRESS LLC | 1162 SENNA ST TIPP CITY OH 45371 |
| RND EXPRESS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| RNDC | 14038 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| RNDY TRANSPORT INC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| RNG TRANSPORTS INC | 49 GEMSTONE COVE WINNIPEG MB R2X 1P7 CANADA |
| RNM LOGISTICS INC | 61 LEANNA CRES BROCKPORT NY 14420 |
| RO TRANS FREIGHT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| ROA-REZA, JUAN | ADDRESS ON FILE |
| ROACH TRANSPORTATION LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| ROACH, JAMES | ADDRESS ON FILE |
| ROACH, RYAN | ADDRESS ON FILE |
| ROAD ANGEL | 8441 MINUET PL PANORAMA CITY CA 91402-3830 |
| ROAD CARRIERS LOCAL 707 | WELFARE TRUST FUND 14 FRONT STREET HEMPSTEAD NY 11550 |
| ROAD CARRIERS LOCAL 707 PENSION PLAN | 14 FRONT STREET HEMPSTEAD NY 11550 |
| ROAD CHASERS DISPATCH | AND LOGISTIC SVC LLC OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ROAD CONNECT LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| ROAD DAWGS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROAD DIAMOND EXPRESS CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ROAD EQUIPMENT | D/B/A: ROAD EQUIPMENT PARTS CENTER PO BOX 9425 GRAND RAPIDS MI 49509 |
| ROAD EQUIPMENT | D/B/A: ROAD EQUIPMENT PARTS CENTER PO BOX 9489 GRAND RAPIDS MI 49509 |
| ROAD EQUIPMENT PARTS CENTER | PO BOX 9425 GRAND RAPIDS MI 49509 |
| ROAD EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROAD EXPRESS, INC. | 1381 WOOD DALE RD WOOD DALE IL 60191 |
| ROAD FALCONS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAD FREIGHT USA | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ROAD HOG TRANSPORTS LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| ROAD HOG, LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| ROAD HOGG TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROAD HOGS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ROAD KING DIESEL, INC | 1-877 FIXN 24-7, P.O. BOX 3640 ALHAMBRA CA 91803 |
| ROAD KING EXPRESS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAD KING EXPRESS INC (SUN VALLEY CA) | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ROAD KING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROAD KING TRANS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAD KING TRANSPORT | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| ROAD KING TRANSPORT INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ROAD KING TRANSPORT INC (MC056333) | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ROAD KING TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROAD KING TRANSPORTATION LLC | (SEFFNER FL) OR ECAPITAL FREIGHT FACTORING, INC PO BOX 206773 DALLAS TX 75320-6773 |
| ROAD KINGS TRUCKING LLC | P.O. BOX 2640 CLOVIS CA 93613 |
| ROAD KINGS, INC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROAD LEADER LOGISTICS LLC (MC1231865) | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROAD LEGEND LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ROAD LEGENDS | 13769 MAIN STREET, STE 200 LEMONT IL 60439 |
| ROAD LEGENDS | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROAD LIFE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROAD LIFE TRUCKING CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROAD LINK INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ROAD LION USA INC | 7841 DUNHAM BLVD UNIT 5 MIAMI FL 33138 |
| ROAD LION USA INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROAD MAP CARRIERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROAD PANTHERS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ROAD PLUS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| ROAD RANGE EXPRESS | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| ROAD READY REFRIGERATION | 51 EAST LEVERETT ROAD CHAMPAIGN IL 61822 |
| ROAD READY REGISTRATION | 9561 63RD AVE RANCHO CUCAMONGA CA 91730 |
| ROAD READY TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROAD RESCUE TOWING | 2415 40TH ST. EVERETT WA 98201 |
| ROAD RUNNER CARRIER LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| ROAD RUNNER CARRIER LLC (MC1207171) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROAD RUNNER EXPRESS LINES INC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| ROAD RUNNER MOBILE REPAIR LLC | 3048 220 ST SAINT CHARLES IA 50240 |
| ROAD RUNNER TRANSPORT SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROAD RUNNER WRECKER SERVICE INC | 19431 SAMUELS MILL CT LEESBURG VA 20175 |
| ROAD RUNNERS TRANS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAD RUNNERS WORLDWIDE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROAD RUNNERZ TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ROAD RUNNING TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROAD SHARK | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| ROAD STAR FREIGHT LLC | 5233 HOHMAN AVE SUITE 116 HAMMOND IN 46320 |
| ROAD STAR TRANSPORT LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ROAD STAR TRUCKING LLC (MC087665) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROAD TECH PAVING | 20 E THOMAS RD STE 2200 PHOENIX AZ 85012 |
| ROAD TIME LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROAD TITANS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROAD TO XCELLENCE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAD TRAIN EXPRESS INC | 85 HEART LAKE RD S BRAMPTON ON L6W 3K1 CANADA |
| ROAD TRANZ INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROAD TREK ENTERPRISES LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| ROAD TRUCKING LLC | OR VERO BUSINESS CAPITAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ROAD VISION EXPRESS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ROAD WARRIOR EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROAD WARRIOR TRANSPORT LLC | 5605 SAPPHIRE LOOP ANCHORAGE AK 99504 |
| ROAD WARRIORS LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ROAD WARRIORS TRUCKING LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| ROAD WIZARDS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAD XPRESS TRANSPORT LLC | 8910 HOLLYMONT DR SAINT LOUIS MO 63123 |
| ROAD-1 INC | C/O CAPS FUNDING LLC, PO BOX 75 BALLENTINE SC 29002 |
| ROAD-1 INC | 816 CHRIS DR WEST COLUMBIA SC 29169 |
| ROADAHOLIC CORP. | 3349 MONROE AVE SUIT116 ROCHESTER NY 14618 |
| ROADEX CY INC | ROADEX CY INC 2132 E DOMINGUEZ ST, BLDG B CARSON CA 90810 |
| ROADEX INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ROADGEEK LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROADHAWK TRANSPORTATION INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ROADJET TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROADKING & LOGISTIC INC | 64 TOP BANK DR ETOBICOKE ON M9W 7B8 CANADA |
| ROADKING XPRESS | ATTN: SUKHPAL SINGH 4621 IDLEROCK AVE. BAKERSFIELD CA 93313 |
| ROADLINE TRANSPORT | 12801 GRAND RIVER DR EL PASO TX 79928 |
| ROADLINE TRUCKING INC | 2626 FOOTHILL BLVD SUITE 206 LA CRESCENTA CA 91214 |
| ROADLINK EXPRESS INC | 1455 165TH AVENUE NE HAM LAKE MN 55304 |
| ROADMAP TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROADMASTERS LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| ROADMAX CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ROADML TRANSPORT INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| ROADNET TECHNOLOGIES | ATTN: GENERAL COUNSEL 849 FAIRMOUNT AVE TOWSON MD 21286 |
| ROADNET TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| ROADONE TOWING | 9190 CLAIREMONT MESA BLVD SAN DIEGO CA 92123 |
| ROADPACER TRANSPORT LIMITED CO | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ROADPULSE LOGISTICS LLC | OR BM FINANCIAL LLC 9300 CONROY WINDERMERE RD, 2080 WINDERMERE FL 34786 |
| ROADREADY TRANSFER SERVICE, INC. | 1205 WEST STREET WAUSAU WI 54401 |
| ROADRUNNER AUTO TRUCK & TIRE SERVICE | 213 PEPPERTOWN PLAZA FULTON MS 38843 |
| ROADRUNNER EXPRESS DELIVERY | 1535 FARMERS LN 157 SANTA ROSA CA 95405 |
| ROADRUNNER EXPRESS DELIVERY | 253 SUTTON PLACE SANTA ROSA CA 95407 |
| ROADRUNNER EXPRESS INC. | 2138 SW 2ND COURT REDMOND OR 97756 |
| ROADRUNNER EXPRESS TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ROADRUNNER FREIGHT | 4900 S PENNSYLVANIA CUDAHY WI 53110 |
| ROADRUNNER FREIGHT SYSTEM | 1100 MILWAUKEE AVE BLDG 7 SOUTH MILWAUKEE WI 53172 |
| ROADRUNNER TOWING & TRUCK SERVICE LLC | PO BOX 264 ANNANDALE NJ 08801 |
| ROADRUNNER TRANSPORT | ATTN: CLAIMS, 4900 S PENNSYLVANIA AVE CUDAHY WI 53110 |
| ROADRUNNER TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROADRUNNER TRANSPORTATION LOGISTICS, LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| ROADRUNNER TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROADRUNNERS LOGISTICS LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| ROADS CROSSED LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROADSIDE24 | 1408 SKYVIEW RD SALEM VA 24153 |
| ROADSPEED INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROADSTAR EXPRESS LLC | 6011 SOUTHCREST WAY ST LOUIS MO 63129 |
| ROADSTAR TRANSPORTATION INC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| ROADSTAR TRUCK LINE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROADSTAR TRUCK LINE LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| ROADTROTTER EXPRESS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ROADVIEW EXPRESS INC | 2102 WICKLOW DR VALPARAISO IN 46385-7437 |
| ROADWAY ELITE TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ROADWAY NINJAS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROADWAY TOWING LTD | 7391 PROGRESS PL DELTA BC V4G 1A1 CANADA |
| ROADWAY TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROADWAY TRANSPORT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ROADWINGS 2 19 LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ROADX FREIGHT INC | 111 BERKSHIRE DR MOUNT LAUREL NJ 08054-1401 |
| ROAM TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAMER TRANSPORT INC | 7575 S 45TH W IDAHO FALLS ID 83402 |
| ROAN FORREST | ADDRESS ON FILE |
| ROANE, JAMES A | ADDRESS ON FILE |
| ROANNI INC | OR BARON FINANCE CALIFORNIA INC DBA REVEOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| ROANOKE (MUNICH RE SYNDICATE) | C/O LLOYDS OF LONDON 1 LIME STREET LONDON LONDON EC3M 7HA UNITED KINGDOM |
| ROANOKE CITY TREASURER | PO BOX 1451 ROANOKE VA 24007 |
| ROANOKE CLAIMS | 1475 E WOODFIELD RD 500 SCHAUMBURG IL 60173 |
| ROANOKE CLAIMS | ATTN: MICHAEL MCGRORY 1475 E WOODFIELD RD 500 SCHAUMBURG IL 60173 |
| ROANOKE CLAIMS SERVICE | 1475 E WOODFIELD ROAD STE 500 SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|---|---|
| ROANOKE CLAIMS SERVICES | ATTN: MARISSA STAVNEM 1475 E WOODFIELD RD 500 SCHAUMBURG IL 60173 |
| ROANOKE CLAIMS SERVICES | ATTN: MARISSA STAVNEM ASSOCIATE RECOVERY SPECIALIST - MAR 1475 E. WOODFIELD ROAD, SUITE 500 SCHAUMBURG IL 60173 |
| ROANOKE CLAIMS SERVICES | ATTN: SPIRO PAZOLLI ASSOCIATE CLAIMS RESOLUTION SPECIAL 1475 E. WOODFIELD ROAD, SUITE 500 SCHAUMBURG IL 60173 |
| ROANOKE GAS CO | 519 KIMBALL AVE NE ROANOKE VA 24106-2131 |
| ROANOKE TRADE | 1475 E WOODFIELD RD, STE 500 SCHAUMBURG IL 60173 |
| ROAR TRANSPORTATION LLC | OR LITTLE MOUNTAIN LOGISTICS LLC PO BOX 850001 DEPT 9912 ORLANDO FL 32885-9912 |
| ROARK TRANSIT SYSTEMS LLC | 899 IRWIN AVE ALBION MI 49224 |
| ROATA LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROB & SONS INC | 531 WAUBONSEE CIR OSWEGO IL 60543 |
| ROB PALMETTO LANDSCAPING | 91 INDUSTRIAL DR. GEORGETOWN SC 29440 |
| ROB YOUNG FENCING | 998 EVERGREEN RD BIDWELL OH 45614 |
| ROB-P TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROBARDS COMMUNITY FIRE DEPARTMENT | PO BOX 205 ROBARDS KY 42452 |
| ROBB, JOHN | ADDRESS ON FILE |
| ROBB, RONALD | ADDRESS ON FILE |
| ROBBINS LOCK SHOP INC. | 2004 S. DIVISION AVE GRAND RAPIDS MI 49507 |
| ROBBINS, BRIAN | ADDRESS ON FILE |
| ROBBINS, CHARLYN | ADDRESS ON FILE |
| ROBBINS, CHRISTOPHER | ADDRESS ON FILE |
| ROBBINS, CURTIS | ADDRESS ON FILE |
| ROBBINS, DARRYL | ADDRESS ON FILE |
| ROBBINS, DAVID | ADDRESS ON FILE |
| ROBBINS, HAKEEM | ADDRESS ON FILE |
| ROBBINS, JASON C | ADDRESS ON FILE |
| ROBBINS, JIMMIE | ADDRESS ON FILE |
| ROBBINS, KEVIN | ADDRESS ON FILE |
| ROBBINS, NATHAN | ADDRESS ON FILE |
| ROBBINS, TRENTON E | ADDRESS ON FILE |
| ROBBINS, WILLIAM G | ADDRESS ON FILE |
| ROBBS, LARON | ADDRESS ON FILE |
| ROBE TRUCKING LLC | OR ALTACAPITAL 10455 N CENTRAL EXPRESSWAY 109-364 DALLAS TX 75231 |
| ROBEL, YOSEPH | ADDRESS ON FILE |
| ROBELAR TRUCKING SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROBELE TRANSPORTATION LLC | 7409 KING WILLIAM CT LOUISVILLE KY 40214 |
| ROBERSON TRANSPORTATION & LOGISTICS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| ROBERSON, BRANDON | ADDRESS ON FILE |
| ROBERSON, CHANCE | ADDRESS ON FILE |
| ROBERSON, JONATHAN | ADDRESS ON FILE |
| ROBERSON, KENNETH H | ADDRESS ON FILE |
| ROBERSON, LAVELLE | ADDRESS ON FILE |
| ROBERSON, LEVAR | ADDRESS ON FILE |
| ROBERSON, MYRON | ADDRESS ON FILE |
| ROBERSON, TONY | ADDRESS ON FILE |
| ROBERSON, VONTEZ D | ADDRESS ON FILE |
| ROBERSON, WILLIE | ADDRESS ON FILE |
| ROBERSON-MCDAY, TONJI | ADDRESS ON FILE |
| ROBERT & JIREH SVCS LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |

| Claim Name | Address Information |
|---|---|
| ROBERT A LENTZ | ADDRESS ON FILE |
| ROBERT A LOPEZ | ADDRESS ON FILE |
| ROBERT A MADISON | ADDRESS ON FILE |
| ROBERT A POSTON | ADDRESS ON FILE |
| ROBERT A. BRINEGAR TRUCKING INC. | 5053 GEORGE TAYLOR RD SCER SPENCER VA 24165 |
| ROBERT ACKERMAN | ADDRESS ON FILE |
| ROBERT AMEY CO | ADDRESS ON FILE |
| ROBERT AND EUGENE ALLEN | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT B JACKSON | ADDRESS ON FILE |
| ROBERT BARTOLT LEED AP | 5077 BLUE MEADOW LANE CINCINNATI OH 45251 |
| ROBERT BOILEAU INC | 1425 BOUL PITFIELD ST LAURENT QC H4S 1G3 CANADA |
| ROBERT BOSCH LLC | ATTN: LISA MONTGOMERY 855 CAMP CREEK PARKWAY ATLANTA GA 30336 |
| ROBERT BUCHERT | ADDRESS ON FILE |
| ROBERT C BOLIO | ADDRESS ON FILE |
| ROBERT C HESSE | ADDRESS ON FILE |
| ROBERT C MARTIN | ADDRESS ON FILE |
| ROBERT COOMER | ADDRESS ON FILE |
| ROBERT CRABLE DBS RC REPAIR | D/B/A: BOB CRABLE 7349 RD 120 BAYARD NE 69334 |
| ROBERT D COMMINS | ADDRESS ON FILE |
| ROBERT D GAHAGEN | ADDRESS ON FILE |
| ROBERT D JONES | ADDRESS ON FILE |
| ROBERT D SLATER | ADDRESS ON FILE |
| ROBERT D SOCIE | ADDRESS ON FILE |
| ROBERT D. SOLOMON | ADDRESS ON FILE |
| ROBERT DEEL | ADDRESS ON FILE |
| ROBERT DIETRICK CO. | 2190 COMMERCIAL COURT EVANSVILLE IN 47720 |
| ROBERT DONALD BERGSTROM | ADDRESS ON FILE |
| ROBERT E JONES JR | ADDRESS ON FILE |
| ROBERT EDWARD TRANSPORT LLC | PO BOX 859 LITHONIA GA 30058 |
| ROBERT F WHATLEY | ADDRESS ON FILE |
| ROBERT FEKETE | ADDRESS ON FILE |
| ROBERT G HULETT | ADDRESS ON FILE |
| ROBERT GOSS | ADDRESS ON FILE |
| ROBERT H FEASER CO | ADDRESS ON FILE |
| ROBERT H FORD | ADDRESS ON FILE |
| ROBERT H FORD | ADDRESS ON FILE |
| ROBERT HAAS | ADDRESS ON FILE |
| ROBERT HALF FINANCE & ACCOUNTING | OFFICE TEAM 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 743295 LOS ANGELES CA 90074 |
| ROBERT HALF FINANCE & ACCOUNTING | 2884 SANDHILL ROAD MENLO PARK CA 94025 |
| ROBERT J BATTINIERI | ADDRESS ON FILE |
| ROBERT J DANIELS | ADDRESS ON FILE |
| ROBERT J GWILT | ADDRESS ON FILE |
| ROBERT J OWENS | ADDRESS ON FILE |
| ROBERT KUSLUCH | ADDRESS ON FILE |
| ROBERT L HOLLOWAY | ADDRESS ON FILE |
| ROBERT L THOMPSON | ADDRESS ON FILE |
| ROBERT M HAIRR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT MANN | ADDRESS ON FILE |
| ROBERT MARSHALL | ADDRESS ON FILE |
| ROBERT MERRITT | ADDRESS ON FILE |
| ROBERT MITCHELL | ADDRESS ON FILE |
| ROBERT NELSON | ADDRESS ON FILE |
| ROBERT PAIGE | ADDRESS ON FILE |
| ROBERT PAUL ANDERSON | & BRETT JAMES ANDERSON INC 808 W MCGREGOR DRIVE MC GREGOR TX 76657 |
| ROBERT PIGUES | ADDRESS ON FILE |
| ROBERT REMODELING | 715 AMANDA LEE COMBINE TX 75159 |
| ROBERT S RODRIGUEZ | ADDRESS ON FILE |
| ROBERT S STORER | ADDRESS ON FILE |
| ROBERT SCHECTER ELECTRICAL INC | PO BOX 2 FALL RIVER MA 02722 |
| ROBERT SHOCKLEY | ADDRESS ON FILE |
| ROBERT SWAYZE | ADDRESS ON FILE |
| ROBERT THIBERT | ADDRESS ON FILE |
| ROBERT TS PAINTING & HOME IMPROVEMENT | 3237 MASONWOOD DR NASHVILLE TN 37207 |
| ROBERT W BAIRD & CO INC (0547) | ATTN CORPORATE ACTIONS 777 E WISCONSIN AVE – 9TH FL MILWAUKEE WI 53202 |
| ROBERT W FERGUSON | ADDRESS ON FILE |
| ROBERT W KRAEMER | ADDRESS ON FILE |
| ROBERT W STEPHENSON | ADDRESS ON FILE |
| ROBERT W STEPHENSON | ADDRESS ON FILE |
| ROBERT WHITESIDE | ADDRESS ON FILE |
| ROBERT, AUBERSON | ADDRESS ON FILE |
| ROBERT, MARTIN | ADDRESS ON FILE |
| ROBERTAS TRUCKING LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ROBERTO CABRERA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROBERTO DVONN LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROBERTO JIMENEZ | ADDRESS ON FILE |
| ROBERTS AND SON | 20 JEWELL ST GARFIELD NJ 07026 |
| ROBERTS AND SON | PO BOX 110 GARFIELD NJ 07026 |
| ROBERTS CONTRACTING | 12 PROSPECT ROAD LAKE ZURICH IL 60047 |
| ROBERTS GARAGE | 24120 STATE HWY 6 DURHAM MO 63438 |
| ROBERTS HOT TUBS | 2343 WELCOME AVE RICHMOND CA 94804 |
| ROBERTS INTERNATIONAL TRUCKS | 300 LONGWOOD DR RICHMOND HILL GA 31324 |
| ROBERTS TOWING & RECOVERY | 722 S PEARL ST ALBANY NY 12202 |
| ROBERTS TRUCKING COMPANY, LLC | 5501 RTE 89 NORTH EAST PA 16428 |
| ROBERTS TRUCKING LLC OF NEW ALBANY MS | P.O. BOX 209 NEW ALBANY MS 38652 |
| ROBERTS, ALAN G | ADDRESS ON FILE |
| ROBERTS, ALFRED L | ADDRESS ON FILE |
| ROBERTS, ALONZO | ADDRESS ON FILE |
| ROBERTS, BILLY | ADDRESS ON FILE |
| ROBERTS, BRIAN | ADDRESS ON FILE |
| ROBERTS, CAMRON | ADDRESS ON FILE |
| ROBERTS, DANIEL | ADDRESS ON FILE |
| ROBERTS, DANIEL | ADDRESS ON FILE |
| ROBERTS, DARREN | ADDRESS ON FILE |
| ROBERTS, DAVID J | ADDRESS ON FILE |
| ROBERTS, DONALD | ADDRESS ON FILE |
| ROBERTS, HAROLD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTS, JASON | ADDRESS ON FILE |
| ROBERTS, JEFF L | ADDRESS ON FILE |
| ROBERTS, JERROD | ADDRESS ON FILE |
| ROBERTS, JIM | ADDRESS ON FILE |
| ROBERTS, JOANNA | ADDRESS ON FILE |
| ROBERTS, JOEL | ADDRESS ON FILE |
| ROBERTS, JONATHAN | ADDRESS ON FILE |
| ROBERTS, JONATHAN | ADDRESS ON FILE |
| ROBERTS, JONATHAN | ADDRESS ON FILE |
| ROBERTS, JR., THOMAS | ADDRESS ON FILE |
| ROBERTS, KERRY | ADDRESS ON FILE |
| ROBERTS, KEVIN | ADDRESS ON FILE |
| ROBERTS, KRISTIN | ADDRESS ON FILE |
| ROBERTS, LASHILA RAY | ADDRESS ON FILE |
| ROBERTS, MALIK | ADDRESS ON FILE |
| ROBERTS, MATTHEW | ADDRESS ON FILE |
| ROBERTS, MATTHEW | ADDRESS ON FILE |
| ROBERTS, MICHAEL | ADDRESS ON FILE |
| ROBERTS, MIKE | ADDRESS ON FILE |
| ROBERTS, MITCHEL & CANDACE | ADDRESS ON FILE |
| ROBERTS, NARADA | ADDRESS ON FILE |
| ROBERTS, RILEY | ADDRESS ON FILE |
| ROBERTS, STEPHEN | ADDRESS ON FILE |
| ROBERTS, TIMOTHY | ADDRESS ON FILE |
| ROBERTS, TIMOTHY | ADDRESS ON FILE |
| ROBERTS, WENDY | ADDRESS ON FILE |
| ROBERTSON LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ROBERTSON XPRESS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROBERTSON, BRONSON | ADDRESS ON FILE |
| ROBERTSON, BRUCE | ADDRESS ON FILE |
| ROBERTSON, GORDON | ADDRESS ON FILE |
| ROBERTSON, JAMES | ADDRESS ON FILE |
| ROBERTSON, JOSHUA | ADDRESS ON FILE |
| ROBERTSON, LAMAH | ADDRESS ON FILE |
| ROBERTSON, LLOYD | ADDRESS ON FILE |
| ROBERTSON, MASON | ADDRESS ON FILE |
| ROBERTSON, RODNEY | ADDRESS ON FILE |
| ROBERTSON, ROY | ADDRESS ON FILE |
| ROBERTSON, SUSAN | ADDRESS ON FILE |
| ROBIDOUX, KENNETH | ADDRESS ON FILE |
| ROBIN DURIO | ADDRESS ON FILE |
| ROBIN LATHROP | ADDRESS ON FILE |
| ROBIN LATHROP | ADDRESS ON FILE |
| ROBIN MCGEE | ADDRESS ON FILE |
| ROBIN TRANSPORT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| ROBINETT, TERRY | ADDRESS ON FILE |
| ROBINETTE TOWING, INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ROBINETTE, ARGUS | ADDRESS ON FILE |
| ROBINHOOD SECS, LLC (6769) | ATT MEHDI TAIFI 500 COLONIAL CTR PKWY 100 LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| ROBINS, JOHN | ADDRESS ON FILE |
| ROBINS, MALIA | ADDRESS ON FILE |
| ROBINS, RICHARD | ADDRESS ON FILE |
| ROBINSON BROTHERS TRUCKING, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROBINSON HOME PRODUCTS | TRANSPORTATION DEPARTMENT 2615 WALDEN AVENUE BUFFALO NY 14225 |
| ROBINSON III, JOHN | ADDRESS ON FILE |
| ROBINSON JR, HUGH | ADDRESS ON FILE |
| ROBINSON NIGHTCRAWLERS1 EXPRESS, LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| ROBINSON RENTAL EQUIPMENT | 202 N. JACKSON ST. ROBINSON IL 62454 |
| ROBINSON SR., RONALD | ADDRESS ON FILE |
| ROBINSON TOOLS LLC | 2421 MOUNTAIN GLEN CT MEDFORD OR 97504 |
| ROBINSON TRANSPORTATION SVCS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROBINSON TRANSPORTS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROBINSON, AJ | ADDRESS ON FILE |
| ROBINSON, ALIEK | ADDRESS ON FILE |
| ROBINSON, ALYSSA | ADDRESS ON FILE |
| ROBINSON, ANGELO | ADDRESS ON FILE |
| ROBINSON, ANTHONY | ADDRESS ON FILE |
| ROBINSON, ANTHONY | ADDRESS ON FILE |
| ROBINSON, ANTONIO M | ADDRESS ON FILE |
| ROBINSON, BARSHAY | ADDRESS ON FILE |
| ROBINSON, BERNARD | ADDRESS ON FILE |
| ROBINSON, BOBBY | ADDRESS ON FILE |
| ROBINSON, BRIAN | ADDRESS ON FILE |
| ROBINSON, CHARLES | ADDRESS ON FILE |
| ROBINSON, CHARLES | ADDRESS ON FILE |
| ROBINSON, CHASE | ADDRESS ON FILE |
| ROBINSON, CHRIS | ADDRESS ON FILE |
| ROBINSON, CHRISTOPHER | ADDRESS ON FILE |
| ROBINSON, CINQUE | ADDRESS ON FILE |
| ROBINSON, CLINTON | ADDRESS ON FILE |
| ROBINSON, CORTEZ | ADDRESS ON FILE |
| ROBINSON, DANARUIS | ADDRESS ON FILE |
| ROBINSON, DANIEL | ADDRESS ON FILE |
| ROBINSON, DARRELL | ADDRESS ON FILE |
| ROBINSON, DAVID | ADDRESS ON FILE |
| ROBINSON, DENZELL | ADDRESS ON FILE |
| ROBINSON, DENZELL | ADDRESS ON FILE |
| ROBINSON, DEONTE | ADDRESS ON FILE |
| ROBINSON, DON | ADDRESS ON FILE |
| ROBINSON, ERMILUS | ADDRESS ON FILE |
| ROBINSON, GARY JR | ADDRESS ON FILE |
| ROBINSON, GERALD | ADDRESS ON FILE |
| ROBINSON, HOPE | ADDRESS ON FILE |
| ROBINSON, IAKEEM | ADDRESS ON FILE |
| ROBINSON, JAASIEL | ADDRESS ON FILE |
| ROBINSON, JACOB | ADDRESS ON FILE |
| ROBINSON, JAMES | ADDRESS ON FILE |
| ROBINSON, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBINSON, JARRETT L | ADDRESS ON FILE |
| ROBINSON, JAYLON | ADDRESS ON FILE |
| ROBINSON, JEFFERY | ADDRESS ON FILE |
| ROBINSON, JEFFERY | ADDRESS ON FILE |
| ROBINSON, JEFFREY | ADDRESS ON FILE |
| ROBINSON, JEREMY | ADDRESS ON FILE |
| ROBINSON, JERRY | ADDRESS ON FILE |
| ROBINSON, JOHN | ADDRESS ON FILE |
| ROBINSON, JOHNNIE | ADDRESS ON FILE |
| ROBINSON, JOSEPH | ADDRESS ON FILE |
| ROBINSON, JUSTIN | ADDRESS ON FILE |
| ROBINSON, KAITLIN | ADDRESS ON FILE |
| ROBINSON, KARL | ADDRESS ON FILE |
| ROBINSON, KEIDRA | ADDRESS ON FILE |
| ROBINSON, KELLY | ADDRESS ON FILE |
| ROBINSON, KENNETH | ADDRESS ON FILE |
| ROBINSON, KENNETH | ADDRESS ON FILE |
| ROBINSON, KEVIN | ADDRESS ON FILE |
| ROBINSON, KIERRE | ADDRESS ON FILE |
| ROBINSON, KIRBY | ADDRESS ON FILE |
| ROBINSON, LAMAR D | ADDRESS ON FILE |
| ROBINSON, LARRY | ADDRESS ON FILE |
| ROBINSON, LEFORD | ADDRESS ON FILE |
| ROBINSON, MALCOM | ADDRESS ON FILE |
| ROBINSON, MARSHALL | ADDRESS ON FILE |
| ROBINSON, MICHAEL | ADDRESS ON FILE |
| ROBINSON, MICHAEL | ADDRESS ON FILE |
| ROBINSON, MICHELLE | ADDRESS ON FILE |
| ROBINSON, MORGAN K | ADDRESS ON FILE |
| ROBINSON, NASTAJIA | ADDRESS ON FILE |
| ROBINSON, NICHOLAS | ADDRESS ON FILE |
| ROBINSON, NICKALA | ADDRESS ON FILE |
| ROBINSON, PAUL | ADDRESS ON FILE |
| ROBINSON, RICHARD | ADDRESS ON FILE |
| ROBINSON, ROGER | ADDRESS ON FILE |
| ROBINSON, RONALD | ADDRESS ON FILE |
| ROBINSON, RONALD P JR | ADDRESS ON FILE |
| ROBINSON, ROY | ADDRESS ON FILE |
| ROBINSON, RYAN | ADDRESS ON FILE |
| ROBINSON, SHAMEKA | ADDRESS ON FILE |
| ROBINSON, SOPHIA | ADDRESS ON FILE |
| ROBINSON, STEVE | ADDRESS ON FILE |
| ROBINSON, STEVEN | ADDRESS ON FILE |
| ROBINSON, STONIE | ADDRESS ON FILE |
| ROBINSON, SUMMER CHEYENNE | ADDRESS ON FILE |
| ROBINSON, TAFARI | ADDRESS ON FILE |
| ROBINSON, TERRYL | ADDRESS ON FILE |
| ROBINSON, TIMOTHY | ADDRESS ON FILE |
| ROBINSON, TIMOTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBINSON, TIMOTHY | ADDRESS ON FILE |
| ROBINSON, TOMMY | ADDRESS ON FILE |
| ROBINSON, TROY | ADDRESS ON FILE |
| ROBINSON, VICTOR | ADDRESS ON FILE |
| ROBINSON, WILLIE | ADDRESS ON FILE |
| ROBINSON, XAIVER | ADDRESS ON FILE |
| ROBINSONS EXPRESS SVCS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ROBINSONS FLEET LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROBISON TRUCKING, INC. | P O BOX 1383 MUSCATINE IA 52761 |
| ROBISON, WILLIAM | ADDRESS ON FILE |
| ROBLE, ANN | ADDRESS ON FILE |
| ROBLES APONTE, LUIS | ADDRESS ON FILE |
| ROBLES DIAZ, NICKY | ADDRESS ON FILE |
| ROBLES GOMEZ, ISAAC | ADDRESS ON FILE |
| ROBLES LOGISTICS LLC | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |
| ROBLES LOGISTICS LLC | 716 PELLEGRINO CT, SUITE 8 LAREDO TX 78045 |
| ROBLES LOGISTICS LLC (MC1446276) | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ROBLES ROMERO, HENRY N | ADDRESS ON FILE |
| ROBLES TRANSPORTATIONS LLC | OR OTR CAPITAL LLC DEPT 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| ROBLES TRANSPORTATIONS LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| ROBLES TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROBLES, CHRIS | ADDRESS ON FILE |
| ROBLES, LORI | ADDRESS ON FILE |
| ROBLES, RUBEN | ADDRESS ON FILE |
| ROBLES, SAMUEL | ADDRESS ON FILE |
| ROBLES, TOMAS | ADDRESS ON FILE |
| ROBLES, VINCE | ADDRESS ON FILE |
| ROBLES-JIMENEZ, RENE | ADDRESS ON FILE |
| ROBLETO, FAUSTO | ADDRESS ON FILE |
| ROBLEY TRUCKING CO LLC | 15036 COUNTY RD K REEDSVILLE WI 54230 |
| ROBNETT, BRITNEY | ADDRESS ON FILE |
| ROBS AUTOMOTIVE & COLLISION CENTER, INC. | PO BOX 1619 LEVITTOWN PA 19058 |
| ROBS PAINTING AND HANDYMAN LLC | 524 DOYLE RD LAINGSBURG MI 48848 |
| ROBS TRUCK & TRAILER SERVICE | D/B/A: ROBS TRAILER SERVICE PO BOX 1619 LEVITTOWN PA 19058 |
| ROBSON, CARL | ADDRESS ON FILE |
| ROBUCK JR, DONALD | ADDRESS ON FILE |
| ROBUST TRANSPORT SERVICES LTD. | PO BOX 61697 BROOKSWOOD LANGLEY BC V3A 8C8 CANADA |
| ROBYN L CHAFINS | ADDRESS ON FILE |
| ROCA EXPRESS TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| ROCA LOGISTICS INC | 2310 ML KING ST CALEXICO CA 92231 |
| ROCCAFORTE, NICHOLAS | ADDRESS ON FILE |
| ROCCO, VALERIE | ADDRESS ON FILE |
| ROCHA LEASING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROCHA TRUCKING & PARKING, INC. | 25 E ANZA ROAD CALEXICO CA 92231 |
| ROCHA, ANTONIO | ADDRESS ON FILE |
| ROCHA, ARMANDO | ADDRESS ON FILE |
| ROCHA, MIGUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROCHAT, WILLIAM | ADDRESS ON FILE |
| ROCHE, JAMES | ADDRESS ON FILE |
| ROCHESTER CITY TREASURER | 30 CHURCH ST, ROOM 400 A ROCHESTER NY 14614 |
| ROCHESTER, HOLLY | ADDRESS ON FILE |
| ROCHESTER, HOLLY | ADDRESS ON FILE |
| ROCHESTER, HOPETON | ADDRESS ON FILE |
| ROCHIN, HANNIBAL | ADDRESS ON FILE |
| ROCHLING ENGINEERED PLASTICS | 2040 S CARLOS AVE ONTARIO CA 91761 |
| ROCK CITY TRUCKING CO INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ROCK CREEK ADVISORS | 1738 BELMAR BLVD BELMAR NJ 07719 |
| ROCK GATE CAPITAL, LLC | D/B/A: GREAT LAKES TESTING SERVICES 820 DAVIS STREET 506 EVANSTON IL 60201 |
| ROCK ISLAND COUNTY COLLECTOR | PO BOX 3277 ROCK ISLAND IL 61204 |
| ROCK ISLAND COUNTY COURT | 1317 3RD AVENUE SUITE 101 ROCK ISLAND IL 61201 |
| ROCK ISLAND DEPOT INC | 1201 TIMBERBROOKE DR PALM HARBOR FL 34684 |
| ROCK ISLAND INDUSTRIAL PARK | 1528 THIRD AVE ROCK ISLAND IL 61201 |
| ROCK LEAF WATER ENVIRONMENTAL LLC | 13230 ISLAND VIEW DR NW ELK RIVER MN 55330 |
| ROCK ON ENTERPRISES, INC. | 3100 7TH STREET S WAITE PARK MN 56387 |
| ROCK ROYAL GLOBAL TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROCK SOLID CORPORATION | PO BOX 1767 BRIGHTON MI 48116 |
| ROCK SOLID LOGISTICS INC | ATTN: MATTHEW LEE PO BOX 1767, 5918 MERIDIAN BLVD., SUITE 3 BRIGHTON MI 48116 |
| ROCK SOLID TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROCK STEADY TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROCK TECH TRANSPORTATION SERVICES | OR TRUENORTH SERVICES LLC, PO BOX 30516 LANSING MI 48909-8016 |
| ROCK TECH TRANSPORTATION SVCS | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROCK TRANS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| ROCK TRANSFER & STORAGE,INC | 6130 S 13TH ST MILWAUKEE WI 53221 |
| ROCK, MICHAEL A | ADDRESS ON FILE |
| ROCKAUTO C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| ROCKDEM EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ROCKELMAN & HENN PUMP CO INC | 1333 MILITARY RD, PO BOX 239 BUFFALO NY 14217 |
| ROCKENBAUGH, AUSTIN | ADDRESS ON FILE |
| ROCKET CARRIER LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROCKET CARRIER LLC | OR VIVA CAPITAL FUNDING, INC PO BOX 17548 EL PASO TX 79917 |
| ROCKET DELIVERY INC | 3801 NE 109TH AVE SUITE A VANCOUVER WA 98682 |
| ROCKET ENTERPRISE INC | 30660 RYAN ROAD WARREN MI 48092 |
| ROCKET EXPEDITING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROCKET TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ROCKET TRANSPORTATION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ROCKET TRUCKING INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ROCKET TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROCKETBOX TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROCKETT XPEDITE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROCKFARM LOGISITICS LLC | TRANSPORTATION DEPARTMENT 18353 HWY 20 WEST EAST DUBUQUE IL 61025 |
| ROCKFORD ARMY SURPLUS | ATTN: DAVID BOBIK 2305 CHARLES ST ROCKFORD IL 61104 |
| ROCKFORD ORTHOPEDICS ASSOCIATES | D/B/A: ORTHOILLINOIS BOX 78534 MILWAUKEE WI 53278-8534 |
| ROCKFORD ORTHOPEDICS SSOCIATES | D/B/A: ORTHOILLINOIS BOX 78534 MILWAUKEE WI 53278-8534 |
| ROCKFORD TECH | 3549 MERCHANDISE DR. ROCKFORD IL 61109 |
| ROCKIE BOGENSCHULTZ/AA DECOR | ATTN: JOKER MARAVILLAS 5270 E COPPER AVE CLOVIS CA 93619 |
| ROCKIN 4H LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |

| Claim Name | Address Information |
|---|---|
| ROCKIN M LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROCKNROLLA TRANSPORT, INC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROCKSCAPES | PO BOX 8321 SASKATOON SK S7K 6C6 CANADA |
| ROCKSTAR TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROCKSTAR TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ROCKSTARR INC | OR GEELERS FINANCIAL, 760 E TASMAN DR MILPITAS CA 95035 |
| ROCKSTEADY TRANSPORT LLC | OR CORPORATE BILLING, LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| ROCKVILLE TRANS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROCKWELL AMERICAN | 5014 CALLAGHAN RD SAN ANTONIO TX 78228 |
| ROCKWELL AUTOMATION | ATTN: BROOKE STEVEN 1500 PEEBLES DR RICHLAND CENTER WI 53581 |
| ROCKWELL AUTOMATION, INC. | STRATEGIC SOURCING DIRECTOR 1201 S. 2ND STREET MILWAUKEE WI 53204 |
| ROCKWELL TOWING, INC. | 145 CAROLINA RD ABERDEEN NC 28315 |
| ROCKWELL, CLARENCE | ADDRESS ON FILE |
| ROCKWELL, JAMES | ADDRESS ON FILE |
| ROCKWELL, NOLAN | ADDRESS ON FILE |
| ROCKWELL, TERESA | ADDRESS ON FILE |
| ROCKWELL, TYRRELL | ADDRESS ON FILE |
| ROCKY D DUFF | ADDRESS ON FILE |
| ROCKY MOUNTAIN EQUIPMENT | 5343 COOK ST DENVER CO 80216 |
| ROCKY MOUNTAIN GENERATOR SUPPLY INC | 1225 S HURON ST DENVER CO 80223 |
| ROCKY MOUNTAIN MECHANICAL | 3412 S WEST TEMPLE SALT LAKE CITY UT 84115 |
| ROCKY MOUNTAIN MECHANICAL | 3412 S. WEST TEMPLE SOUTH SALT LAKE UT 84115 |
| ROCKY MOUNTAIN RECYCLING SERVICES | 2950 WEST 900 SOUTH SALT LAKE CITY UT 84104 |
| ROCKY MOUNTAIN TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ROCKY MOUNTAIN TRUCK CENTERS | OF FLAGSTAFF INC 2515 BUTLER AVE. FLAGSTAFF AZ 86004 |
| ROCKY MOUNTAIN WIRE ROPE & RIGGING, INC. | 2421 S 2570 W SALT LAKE CITY UT 84119 |
| ROCKY MOUNTAIN WYNNS | 2300 E. 120TH AVE. STE. 106 THORNTON CO 80233 |
| ROCKY MTN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY UT 84116-3187 |
| ROCKY MTN TRUCK CENTER OF LAMAR | 2800 W. LINCOLN WAY CHEYENNE WY 82001 |
| ROCKY ON TIME TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROCKY TOP WRECKER SERVICE PLLC | ATTN: CASSIE KILGORE 508 FORSITE AVE MONTEAGLE TN 37356 |
| ROCKY TRUCKING OF BALTIMORE INC | 7859 WYNBROOK RD BALTIMORE MD 21224 |
| ROCOS TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROD AND EJ TRUCKING LLC | 430 E 162ND STREET SUITE 418 SOUTH HOLLAND IL 60473 |
| ROD HAULING INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| RODA EXPRESS LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RODABAUGH, AARON | ADDRESS ON FILE |
| RODAN TRANSPORTATION | 1557 CO RD 1325 EAST CARMI IL 62821 |
| RODAS TRUCKING LLC | 6169 N WINCHESTER AVE APT B CHICAGO IL 60660 |
| RODAS, MARLON | ADDRESS ON FILE |
| RODDA PAINT | 6107 N MARINE DR PORTLAND OR 97203 |
| RODDA PAINT | 106 E FRANCIS AVE SPOKANE WA 99208 |
| RODDA PAINT COMPANY | 1211 COURT ST MEDFORD OR 97501 |
| RODDY, JEROME | ADDRESS ON FILE |
| RODDY, MATTHEW W | ADDRESS ON FILE |
| RODE, JEFFERY | ADDRESS ON FILE |
| RODENMAYER, CURT | ADDRESS ON FILE |
| RODERICK ROAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODERICK, LARRY | ADDRESS ON FILE |
| RODGER THOUSAND LANGDON LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| RODGERS, CHRISTOPHER | ADDRESS ON FILE |
| RODGERS, DEMARCUS | ADDRESS ON FILE |
| RODGERS, DONNELL | ADDRESS ON FILE |
| RODGERS, GREGORY | ADDRESS ON FILE |
| RODGERS, JASON | ADDRESS ON FILE |
| RODGERS, MARK | ADDRESS ON FILE |
| RODGERS, RONALD | ADDRESS ON FILE |
| RODMAN, COREY | ADDRESS ON FILE |
| RODMAN, JOHN | ADDRESS ON FILE |
| RODNEY A HILL | ADDRESS ON FILE |
| RODNEY BARROW | ADDRESS ON FILE |
| RODNEY E ZEMKE | ADDRESS ON FILE |
| RODNEY EGGERS | ADDRESS ON FILE |
| RODNEY HARRIS TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| RODNEY J HORNE | ADDRESS ON FILE |
| RODNEY S FEATHERS | ADDRESS ON FILE |
| RODOLFO MANCILLA | ADDRESS ON FILE |
| RODOLFO RAMOS | ADDRESS ON FILE |
| RODRAE TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RODRIGUEZ ARZU, GLENFORD | ADDRESS ON FILE |
| RODRIGUEZ EXPEDITED FREIGHT SYSTEMS, INC | 9400 PELHAM ROAD 9400 PELHAM ROAD TAYLOR MI 48180 |
| RODRIGUEZ EXPRESS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RODRIGUEZ EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RODRIGUEZ HERNANDEZ, ARMANDO | ADDRESS ON FILE |
| RODRIGUEZ JR, HUMBERTO | ADDRESS ON FILE |
| RODRIGUEZ MORALES, MARIO | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, KARINA | ADDRESS ON FILE |
| RODRIGUEZ RONDON, DEYBIS | ADDRESS ON FILE |
| RODRIGUEZ TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RODRIGUEZ TRUCKING (CA 0551560) | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RODRIGUEZ, ADAM | ADDRESS ON FILE |
| RODRIGUEZ, AILEEN | ADDRESS ON FILE |
| RODRIGUEZ, ALBERT D | ADDRESS ON FILE |
| RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE |
| RODRIGUEZ, ALEX | ADDRESS ON FILE |
| RODRIGUEZ, ALEXANDER | ADDRESS ON FILE |
| RODRIGUEZ, ALEXIS | ADDRESS ON FILE |
| RODRIGUEZ, ALLEN | ADDRESS ON FILE |
| RODRIGUEZ, ALVARO | ADDRESS ON FILE |
| RODRIGUEZ, ALVARO | ADDRESS ON FILE |
| RODRIGUEZ, AMERICA | ADDRESS ON FILE |
| RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| RODRIGUEZ, ARAMIS | ADDRESS ON FILE |
| RODRIGUEZ, ARMANDO | ADDRESS ON FILE |
| RODRIGUEZ, ASHLEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ, BERNARDO | ADDRESS ON FILE |
| RODRIGUEZ, BRANDON | ADDRESS ON FILE |
| RODRIGUEZ, BRENDA | ADDRESS ON FILE |
| RODRIGUEZ, BRIAN | ADDRESS ON FILE |
| RODRIGUEZ, CANDICE | ADDRESS ON FILE |
| RODRIGUEZ, CESAR | ADDRESS ON FILE |
| RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE |
| RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| RODRIGUEZ, DARLENE | ADDRESS ON FILE |
| RODRIGUEZ, DAVID | ADDRESS ON FILE |
| RODRIGUEZ, DAVID | ADDRESS ON FILE |
| RODRIGUEZ, DIOENES | ADDRESS ON FILE |
| RODRIGUEZ, EDUARDO | ADDRESS ON FILE |
| RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| RODRIGUEZ, ELOISA | ADDRESS ON FILE |
| RODRIGUEZ, ERIC | ADDRESS ON FILE |
| RODRIGUEZ, ESTEBAN | ADDRESS ON FILE |
| RODRIGUEZ, EVA M | ADDRESS ON FILE |
| RODRIGUEZ, FRANCISCO | ADDRESS ON FILE |
| RODRIGUEZ, FRANK | ADDRESS ON FILE |
| RODRIGUEZ, FRANK | ADDRESS ON FILE |
| RODRIGUEZ, GABRIEL | ADDRESS ON FILE |
| RODRIGUEZ, GEORGE | ADDRESS ON FILE |
| RODRIGUEZ, HENRY | ADDRESS ON FILE |
| RODRIGUEZ, HORTENCIA | ADDRESS ON FILE |
| RODRIGUEZ, ISAIAH | ADDRESS ON FILE |
| RODRIGUEZ, J | ADDRESS ON FILE |
| RODRIGUEZ, JACOB | ADDRESS ON FILE |
| RODRIGUEZ, JAIME | ADDRESS ON FILE |
| RODRIGUEZ, JASHUA | ADDRESS ON FILE |
| RODRIGUEZ, JESSE | ADDRESS ON FILE |
| RODRIGUEZ, JESSIE | ADDRESS ON FILE |
| RODRIGUEZ, JOHN | ADDRESS ON FILE |
| RODRIGUEZ, JONATHAN | ADDRESS ON FILE |
| RODRIGUEZ, JORGE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE L | ADDRESS ON FILE |
| RODRIGUEZ, JOSEPH | ADDRESS ON FILE |
| RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ, JUAN C | ADDRESS ON FILE |
| RODRIGUEZ, JULIA | ADDRESS ON FILE |
| RODRIGUEZ, JULIAN | ADDRESS ON FILE |
| RODRIGUEZ, JULIAN | ADDRESS ON FILE |
| RODRIGUEZ, JULIO | ADDRESS ON FILE |
| RODRIGUEZ, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, KEVIN | ADDRESS ON FILE |
| RODRIGUEZ, KIM | ADDRESS ON FILE |
| RODRIGUEZ, LISANDY | ADDRESS ON FILE |
| RODRIGUEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ, LUIS R | ADDRESS ON FILE |
| RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| RODRIGUEZ, MARIO | ADDRESS ON FILE |
| RODRIGUEZ, MARK | ADDRESS ON FILE |
| RODRIGUEZ, MATTHEW | ADDRESS ON FILE |
| RODRIGUEZ, MELISSA | ADDRESS ON FILE |
| RODRIGUEZ, MICHAEL | ADDRESS ON FILE |
| RODRIGUEZ, MIRAZEL | ADDRESS ON FILE |
| RODRIGUEZ, NELSON | ADDRESS ON FILE |
| RODRIGUEZ, NERY | ADDRESS ON FILE |
| RODRIGUEZ, NICHOLAS | ADDRESS ON FILE |
| RODRIGUEZ, OSCAR | ADDRESS ON FILE |
| RODRIGUEZ, PABLO | ADDRESS ON FILE |
| RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| RODRIGUEZ, RAMON | ADDRESS ON FILE |
| RODRIGUEZ, RAUDIN | ADDRESS ON FILE |
| RODRIGUEZ, RAUDIN | ADDRESS ON FILE |
| RODRIGUEZ, RAUL | ADDRESS ON FILE |
| RODRIGUEZ, RAUL | ADDRESS ON FILE |
| RODRIGUEZ, REYMUNDO | ADDRESS ON FILE |
| RODRIGUEZ, RICHARD | ADDRESS ON FILE |
| RODRIGUEZ, RODRIGO | ADDRESS ON FILE |
| RODRIGUEZ, ROSALIE | ADDRESS ON FILE |
| RODRIGUEZ, RUBEN | ADDRESS ON FILE |
| RODRIGUEZ, RUBEN R | ADDRESS ON FILE |
| RODRIGUEZ, RUDY | ADDRESS ON FILE |
| RODRIGUEZ, SALVADOR | ADDRESS ON FILE |
| RODRIGUEZ, STEVEN | ADDRESS ON FILE |
| RODRIGUEZ, STEVEN | ADDRESS ON FILE |
| RODRIGUEZ, TANIS | ADDRESS ON FILE |
| RODRIGUEZ, TEILEN | ADDRESS ON FILE |
| RODRIGUEZ, VICENTE | ADDRESS ON FILE |
| RODRIGUEZ, VICTOR I | ADDRESS ON FILE |
| RODRIGUEZ, VIDAL | ADDRESS ON FILE |
| RODRIGUEZ, WILLIAM | ADDRESS ON FILE |
| RODRIGUEZ, XAVIER | ADDRESS ON FILE |
| RODRIGUEZ, YATZIRY | ADDRESS ON FILE |
| RODRIGUEZ, YOLANDA | ADDRESS ON FILE |
| RODRIGUEZ-CASTANEDA, VICTOR | ADDRESS ON FILE |
| RODRIGUEZ-TELLEZ, JESUS | ADDRESS ON FILE |
| RODRIQUEZ FREIGHT HANDLERS LLC | 1284 VALLEY VIEW CT NW GRAND RAPIDS MI 49544 |

| Claim Name | Address Information |
|---|---|
| RODRIQUEZ, FALCONEDY | ADDRESS ON FILE |
| RODRIQUEZ, FALCONEDY | ADDRESS ON FILE |
| RODRIQUEZ, JOSE | ADDRESS ON FILE |
| RODS TOWING & SERVICE LLC | W4066 HWY G MERRILL WI 54452 |
| RODY LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RODY TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROE, SHANE | ADDRESS ON FILE |
| ROE, THOMAS | ADDRESS ON FILE |
| ROEBIC LABORATORIES INC | 25 CONNAIR RD PO BOX 927 ORANGE CT 06477 |
| ROEBIC LABORATORIES INC | ATTN: ALEXA 25 CONNAIR PO BOX 927 ORANGE CT 06477 |
| ROEBIC LABORATORIES INC | ATTN: ALEXA 25 CONNAIR RD PO BOX 927 ORANGE CT 06477 |
| ROEHM AMERICA LLC | ACCOUNTS PAYABLE MANAGER 299 JEFFERSON ROAD PARSIPPANY NJ 07054 |
| ROELEN, PATRICK | ADDRESS ON FILE |
| ROELL, CRISTINA | ADDRESS ON FILE |
| ROEMER WAY LLC | ATTN: BRENDA BENNINGHOFF C/O R. POLTL & ASSOCIATES, INC. 1328 MADONNA RD SAN LUIS OBISPO CA 93405 |
| ROEMER, JESSE F | ADDRESS ON FILE |
| ROEPER, CAROL | ADDRESS ON FILE |
| ROESCH, ELIZABETH | ADDRESS ON FILE |
| ROETTGER, PETE | ADDRESS ON FILE |
| ROETZEL AND ANDRESS LPA | 222 SOUTH MAIN STREET AKRON OH 44308 |
| ROETZER, NEILANY | ADDRESS ON FILE |
| ROGALA, CHERI | ADDRESS ON FILE |
| ROGAR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROGELIO BERNAL | ADDRESS ON FILE |
| ROGER ALBERTO TRANSPORT COMPANY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROGER BIBLE - KN | ADDRESS ON FILE |
| ROGER CARNEY PLUMBING | 15 BEAVER ST HUMEVILLE PA 19047 |
| ROGER D MOORE | ADDRESS ON FILE |
| ROGER E WELCH JR | ADDRESS ON FILE |
| ROGER ELD | ADDRESS ON FILE |
| ROGER EVAN FOX, M.D. | ADDRESS ON FILE |
| ROGER L FROGGE | ADDRESS ON FILE |
| ROGER S TRUSHKOV | ADDRESS ON FILE |
| ROGER SCHOTT | ADDRESS ON FILE |
| ROGER W CHOATE | ADDRESS ON FILE |
| ROGER W SCHOENING | ADDRESS ON FILE |
| ROGERS AND RAMSEY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ROGERS COMMUNICATIONS CANADA INC | PO BOX 9100 DON MILLS ON M3C 3P9 CANADA |
| ROGERS COMMUNICATIONS CANADA INC | ONE MOUNT PLEASANT ROAD TORONTO ON M4Y 2Y5 CANADA |
| ROGERS DEDICATED SERVICES | 5101 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 |
| ROGERS MANUFACTURING COMPANY | ATTN: AMY ERNE 72 MAIN ST ROCKFALL CT 06481 |
| ROGERS RADIATOR, INC. | 389 RIVERSIDE AVE. MEDFORD MA 02155 |
| ROGERS TRANSPORT INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| ROGERS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROGERS TRUCKING AND HAULING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROGERS TRUCKING, INC. | PO BOX 271 COLUMBIA KY 42728 |
| ROGERS WIRELESS | PO BOX 2000 STN D C.P. 2000 SUCC.D SCARBOROUGH ON M1R 5P4 CANADA |
| ROGERS WIRELESS | 1420 ISLAND HWY, UNIT 149 CAMPBELL RIVER BC V9W 8C9 CANADA |

| Claim Name | Address Information |
|---|---|
| ROGERS, ALTON | ADDRESS ON FILE |
| ROGERS, ANTHONY | ADDRESS ON FILE |
| ROGERS, CARTHER | ADDRESS ON FILE |
| ROGERS, COREY | ADDRESS ON FILE |
| ROGERS, DALIYAH KRESHAUN | ADDRESS ON FILE |
| ROGERS, DALIYAH KRESHAUN | ADDRESS ON FILE |
| ROGERS, DARRELL | ADDRESS ON FILE |
| ROGERS, DAVID | ADDRESS ON FILE |
| ROGERS, DAVID A | ADDRESS ON FILE |
| ROGERS, DAVID A | ADDRESS ON FILE |
| ROGERS, DENNIS | ADDRESS ON FILE |
| ROGERS, DESMOND | ADDRESS ON FILE |
| ROGERS, DONALD | ADDRESS ON FILE |
| ROGERS, FERNANDO | ADDRESS ON FILE |
| ROGERS, GLYN | ADDRESS ON FILE |
| ROGERS, JAMES | ADDRESS ON FILE |
| ROGERS, JAMES | ADDRESS ON FILE |
| ROGERS, JAMES | ADDRESS ON FILE |
| ROGERS, JOHN | ADDRESS ON FILE |
| ROGERS, JOHN | ADDRESS ON FILE |
| ROGERS, JONATHON | ADDRESS ON FILE |
| ROGERS, KADARIUS | ADDRESS ON FILE |
| ROGERS, KIAA | ADDRESS ON FILE |
| ROGERS, KIRK | ADDRESS ON FILE |
| ROGERS, LARRY | ADDRESS ON FILE |
| ROGERS, LINDSEY M | ADDRESS ON FILE |
| ROGERS, LINDSEY M | ADDRESS ON FILE |
| ROGERS, LONNELLE | ADDRESS ON FILE |
| ROGERS, LUCY | ADDRESS ON FILE |
| ROGERS, MARQUITA | ADDRESS ON FILE |
| ROGERS, MATTHEW | ADDRESS ON FILE |
| ROGERS, MELVIN | ADDRESS ON FILE |
| ROGERS, PATRICIA | ADDRESS ON FILE |
| ROGERS, QUINCY | ADDRESS ON FILE |
| ROGERS, RATU RAISAMU | ADDRESS ON FILE |
| ROGERS, RAWN | ADDRESS ON FILE |
| ROGERS, RONALD | ADDRESS ON FILE |
| ROGERS, RONALD | ADDRESS ON FILE |
| ROGERS, SCOTT | ADDRESS ON FILE |
| ROGERS, SEMIRAMIS | ADDRESS ON FILE |
| ROGERS, SHAUN | ADDRESS ON FILE |
| ROGERS, THOMAS | ADDRESS ON FILE |
| ROGERS, THOMAS | ADDRESS ON FILE |
| ROGHAIR, TERRY | ADDRESS ON FILE |
| ROGOSKI, SELENA | ADDRESS ON FILE |
| ROGOW, ROBERT | ADDRESS ON FILE |
| ROGUE BREWERY. | 2320 SE OSU DR NEWPORT OR 97365 |
| ROGUE PROPERTY MAINTENANCE SERVICES | 7129 SW 196TH TERACE BEAVERTON OR 97007 |
| ROGUE VALLEY DUST CONTROL | 2737 HOWARD AVENUE MEDFORD OR 97501 |

| Claim Name | Address Information |
|---|---|
| ROH CONSTRUCTION LLC | 1721 LAKEVIEW DR TOMAH WI 54660 |
| ROH TRANSPORT LLC | 175 CLEVELAND AVENUE HARTFORD CT 06120 |
| ROHA TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| ROHAN, ALEXANDER | ADDRESS ON FILE |
| ROHDE, MATHEW L | ADDRESS ON FILE |
| ROHE, DONALD | ADDRESS ON FILE |
| ROHE, RICHARD | ADDRESS ON FILE |
| ROHI TRANS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ROHLAND, JENELLE | ADDRESS ON FILE |
| ROHLMAN, CHRISTOPHER | ADDRESS ON FILE |
| ROHNO EXPRESS LTD | OR IPS INVOICE PAYMENT SYSTEM PO BOX 77226 MISSISSAUGA ON L5T 2P4 CANADA |
| ROHO DELIVERS COM LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ROHR GASOLINE EQUIPMENT, INC. | 8549 CENTRE INDUSTRIAL DRIVE BYRON CENTER MI 49315 |
| ROHR, GARY B | ADDRESS ON FILE |
| ROHRBACH, ERIC | ADDRESS ON FILE |
| ROHRBACH, JOANNE | ADDRESS ON FILE |
| ROHRBACH, JOHN | ADDRESS ON FILE |
| ROI, WILLIAM | ADDRESS ON FILE |
| ROIG LOGISTICS CO | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ROIZ RODRIGUEZ, JIESI | ADDRESS ON FILE |
| ROJA, MARTIN | ADDRESS ON FILE |
| ROJAS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROJAS TRANSPORT INC | PO BOX 517 BIG BEAR LAKE CA 92315 |
| ROJAS TRANSPORTATIONS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ROJAS, CESAR | ADDRESS ON FILE |
| ROJAS, ELIECER | ADDRESS ON FILE |
| ROJAS, EMMANUEL | ADDRESS ON FILE |
| ROJAS, GABRIELLE | ADDRESS ON FILE |
| ROJAS, GONZALO | ADDRESS ON FILE |
| ROJAS, HUMBERTO | ADDRESS ON FILE |
| ROJAS, JASON | ADDRESS ON FILE |
| ROJAS, OMAR | ADDRESS ON FILE |
| ROJAS, SAMUEL | ADDRESS ON FILE |
| ROJAS, SERGIO | ADDRESS ON FILE |
| ROJAS-JIMENEZ, CARLOS G | ADDRESS ON FILE |
| ROKAS COMPANY | PO BOX 689 ADEL GA 31620 |
| ROKOSZ, DOMINIC | ADDRESS ON FILE |
| ROKUSEK, JEREMY | ADDRESS ON FILE |
| ROLAND AND SONS TRUCKING LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| ROLAND LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROLAND TERWILLIGER | ADDRESS ON FILE |
| ROLAND TRANSPORT, INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ROLAND TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ROLDAN EXPEDITED SERVICES INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ROLDAN MIDSTREAM SVCS | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ROLDANS TRUCK COMPANY LLC | OR COMFREIGHT, 65 PINE AVE STE 853 LONG BEACH CA 90802 |
| ROLE TRANS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ROLE TRANS LLC | 2153 SW ELK LN GRESHAM OR 97080 |
| ROLEM LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| ROLES, CHRISTOPHER | ADDRESS ON FILE |
| ROLESA TRANSPORT LLC | 5220 S EXPY281 EDINBURG TX 78542 |
| ROLINE EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ROLINE EXPRESS INC | 23421 SOUTH POINTE DR STE 100 LAGUNA HILLS CA 92653 |
| ROLING LOGISTICS INC | 1719 N VERDE AVE ARLINGTON HEIGHTS IL 60004 |
| ROLISON, HEATHER | ADDRESS ON FILE |
| ROLKIS TRUCKING INC | 16402 HIDDEN RIVER CIR PLAINFIELD IL 60586 |
| ROLL 'N' RITE DOORS, INC | 51 COFFEEN AVE. SUITE 101-296 SHERIDAN WY 82801 |
| ROLL EASY DOOR COMPANY | 2922 TERRANCE KANSAS CITY MO 64108 |
| ROLL GO TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROLL IN ROYAL TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROLLANS, MICHAEL W | ADDRESS ON FILE |
| ROLLE RUNNERS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROLLEN, ROOSEVELT | ADDRESS ON FILE |
| ROLLER EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROLLER, CHRISTINE | ADDRESS ON FILE |
| ROLLER, CRAIG | ADDRESS ON FILE |
| ROLLER, THOMAS D | ADDRESS ON FILE |
| ROLLETT, CHRISTOPHER A | ADDRESS ON FILE |
| ROLLETT, CHRISTOPHER A | ADDRESS ON FILE |
| ROLLIN TRANSPORT LLC | 3885 PIONEER RD PO BOX 7 RICHFIELD WI 53076 |
| ROLLING BROTHERS TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROLLING DAWG TRANSPORT | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ROLLING HARD TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROLLING RASPBERRY INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROLLING TRUCKS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROLLING WITH RAYMOND LLC | OR CARRIERNET GROUP FINANCIA PO BOX 1130 SIOUX FALLS SD 57101 |
| ROLLINS, AARON | ADDRESS ON FILE |
| ROLLINS, CLARENCE | ADDRESS ON FILE |
| ROLLISON, CHRISTOPHER | ADDRESS ON FILE |
| ROLLO, DONALD F | ADDRESS ON FILE |
| ROLLO, DONALD F | ADDRESS ON FILE |
| ROLLOUT TRUCKING LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320 |
| ROLLS ROYCE SOLUTIONS AMERICA INC | ATTN: DAN GABON 39525 MACKENZIE DRIVE NOVI MI 48377 |
| ROLLS-ROYCE SOLUTIONS AMERICA INC | 39525 MACKENZIE DRIVE NOVI MI 48377 |
| ROLSTON, JOHN | ADDRESS ON FILE |
| ROLYNNS TRANSFER INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ROM TRANS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ROMA LOGISTICS GROUP INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ROMA TRAILER REPAIR | 20052 VISTA DEL LAGO PERRIS CA 92570 |
| ROMA TRAILER REPAIR | 1517 ALMOND DR. PERRIS CA 92571 |
| ROMA TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROMAIN FINANCIAL SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROMAN & SONS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROMAN FREIGHT LINES | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ROMAN FREIGHT LINES | DBA REVO FREIGHT INC, 11014 19TH AVE SE EVERETT WA 98208 |
| ROMAN HR | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| ROMAN TRANSFER CORPORATION | 94 WINDELER RD HOWELL NJ 07731 |
| ROMAN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| ROMAN, ALEXANDER | ADDRESS ON FILE |
| ROMAN, CAESAR | ADDRESS ON FILE |
| ROMAN, CHRISTOPHER | ADDRESS ON FILE |
| ROMAN, CHRISTOPHER | ADDRESS ON FILE |
| ROMAN, CHRISTOPHER | ADDRESS ON FILE |
| ROMAN, EDDY | ADDRESS ON FILE |
| ROMAN, GIAN | ADDRESS ON FILE |
| ROMAN, JONATHAN | ADDRESS ON FILE |
| ROMAN, JOSE | ADDRESS ON FILE |
| ROMAN, LUIS | ADDRESS ON FILE |
| ROMAN, NADINE | ADDRESS ON FILE |
| ROMAN, URIEL | ADDRESS ON FILE |
| ROMAN, XAVIER | ADDRESS ON FILE |
| ROMAN-RABADAN, CRESCENCIO | ADDRESS ON FILE |
| ROMANO, PETE | ADDRESS ON FILE |
| ROMANO, WAYNE | ADDRESS ON FILE |
| ROMAR ENTERPRISES, INC. | PO BOX 707 WALDEN NY 12586 |
| ROMAR TRUCK REPAIR | AND MECHANICAL SVCS, INC. 305 COMMERCE DRIVE STE 17 HENRIETTA NY 14623 |
| ROMARK TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROMBERGER, BRENDA | ADDRESS ON FILE |
| ROMCARGO TRANSPORTATION LLC | 1624 WEST 4270 SOUTH TAYLORSVILLE UT 84123 |
| ROMCO | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROME, MICHAEL J | ADDRESS ON FILE |
| ROMELO TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROMEO DIVER CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROMEOVILLE PARTS WAREHOUSE | ATTN: DIANA HERNANDEZ 187 SOUTHCREEK PKWY ROMEOVILLE IL 60446 |
| ROMEOVILLE PARTS WAREHOUSE LEN | ATTN: DIANA M HERNANDEZ 187 SOUTHCREEK PKWY ROMEOVILLE IL 60446 |
| ROMERICA EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ROMERO S TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ROMERO TRANSPORT INC | OR BYCO FACTORING CO, 504 AVE H ROSENBERG TX 77471 |
| ROMERO TRUCKING | 47 W CORRELL RD HERBER CA 92249 |
| ROMERO, ALFONSO | ADDRESS ON FILE |
| ROMERO, ANDREW | ADDRESS ON FILE |
| ROMERO, ARMANDO | ADDRESS ON FILE |
| ROMERO, BENJAMIN | ADDRESS ON FILE |
| ROMERO, CHRISTOPHER P | ADDRESS ON FILE |
| ROMERO, CRISTOFER | ADDRESS ON FILE |
| ROMERO, DAVID | ADDRESS ON FILE |
| ROMERO, EDDY | ADDRESS ON FILE |
| ROMERO, ENRIQUE | ADDRESS ON FILE |
| ROMERO, GEORGE | ADDRESS ON FILE |
| ROMERO, JACOB | ADDRESS ON FILE |
| ROMERO, KAREN | ADDRESS ON FILE |
| ROMERO, MILTON | ADDRESS ON FILE |
| ROMERO, PEDRO | ADDRESS ON FILE |
| ROMERO, TEOFILO | ADDRESS ON FILE |
| ROMEX TRANSPORT INC. | 2550 KIOWA BLVD NORTH, SUITE 202 LAKE HAVASU CITY AZ 86403 |
| ROMIE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROMINE, JESSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROMNEY, NIMA | ADDRESS ON FILE |
| ROMO, JOSE | ADDRESS ON FILE |
| ROMTRANS EXPRESS LLC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| ROMULUS FIRE DEPARTMENT | 28777 EUREKA RD ROMULUS MI 48174 |
| RON FRANKLIN | ADDRESS ON FILE |
| RON L DAVIS | ADDRESS ON FILE |
| RON R JOHNSON | ADDRESS ON FILE |
| RON T LITTLE | ADDRESS ON FILE |
| RON VINES TRANSPORT LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| RONA | 489 RONA H & G WINNIPEG CENTRAL 1333 SARGENT AVE. WINNIPEG MB R3E 3P8 CANADA |
| RONALD & ROC LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| RONALD & SONS TRUCKING INC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| RONALD ALLEN | ADDRESS ON FILE |
| RONALD B DRUMGOOLE | ADDRESS ON FILE |
| RONALD E ELAM | ADDRESS ON FILE |
| RONALD G FERRELL | ADDRESS ON FILE |
| RONALD K BURROWBRIDGE | ADDRESS ON FILE |
| RONALD K RINGLER | ADDRESS ON FILE |
| RONALD L DOTY | ADDRESS ON FILE |
| RONALD M DARLING | ADDRESS ON FILE |
| RONALD MILLER | ADDRESS ON FILE |
| RONALD N GRIGGS | ADDRESS ON FILE |
| RONALD N GRIGGS | ADDRESS ON FILE |
| RONALD P SIESPUTOWSKI | ADDRESS ON FILE |
| RONALD R COLE | ADDRESS ON FILE |
| RONALD R GORDON | ADDRESS ON FILE |
| RONALD STEWNER | ADDRESS ON FILE |
| RONALD V BENTON | ADDRESS ON FILE |
| RONAN ENGINEERING COMPANY | ATTN: KYLER MARSHALL 8050 PRODUCTION DR FLORENCE KY 41042 |
| RONCARATI, CHRIS | ADDRESS ON FILE |
| RONCEVIC, PERICA | ADDRESS ON FILE |
| RONDA K WADE | ADDRESS ON FILE |
| RONDA TRANSPORTS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RONDILLA, DARRYL | ADDRESS ON FILE |
| RONE, WILL | ADDRESS ON FILE |
| RONEL TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| RONEY, ROBERT | ADDRESS ON FILE |
| RONGLEY, WILLIAM | ADDRESS ON FILE |
| RONGYUN TRUCKING INC | OR GENERAL BUS. CREDIT 110 E. 9THST, SUITE C-900 LOS ANGELES CA 90079 |
| RONIN FREIGHT LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| RONKS AUTO & TRUCK TOWING INC | 5680 LINCOLN HWY CRESTLINE OH 44827 |
| RONLYN TRANSPORT SVCS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RONNEBAUM, MICHAEL | ADDRESS ON FILE |
| RONNIE EMORY | ADDRESS ON FILE |
| RONNIE K GERVER | ADDRESS ON FILE |
| RONNIE L DAVIS | ADDRESS ON FILE |
| RONQUILLO, ERICK | ADDRESS ON FILE |
| RONS 24 HR TOWING | PO BOX 243 LINCOLN IL 62656 |

| Claim Name | Address Information |
|---|---|
| RONS AUTO & WRECKER | 611 W 4TH, PO BOX 1083 GAYLORD MI 49734 |
| RONS IRVING SERVICE INC | PO BOX 177127 IRVING TX 75017 |
| ROOCA TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| ROOF COATINGS MANUFACTURERS ASSOCIATION | EXECUTIVE DIRECTOR 1156 15TH ST NW STE 900 WASHINGTON DC 20005 |
| ROOFCO | 10296 US 20 CALDWELL ID 83605 |
| ROOFNEST | ATTN: NICOLE TUCKE ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ROOFNEST ECHO GLOBAL | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ROOK TRANSPORT LLC | PO BOX 1322 WETUMPKA AL 36092-0024 |
| ROOKS, VELDON | ADDRESS ON FILE |
| ROOKSTOOL, TYLER | ADDRESS ON FILE |
| ROONEY, KYLE | ADDRESS ON FILE |
| ROONEY, PATRICK | ADDRESS ON FILE |
| ROOP UK TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROOS, GLENN | ADDRESS ON FILE |
| ROOSEVELT IRRIGATION DISTRICT | ATTN: GENERAL COUNSEL 103 W BASELINE ROAD BUCKEYE AZ 85326 |
| ROOT COMPUTING LLC | 704 S STATE RD 135 STE D344 GREENWOOD IN 46143 |
| ROOT, BEVERLY | ADDRESS ON FILE |
| ROOT, GARRY | ADDRESS ON FILE |
| ROOTER MAN OC INC | 521 W KATELLA VE ORANGE CA 92867 |
| ROOTERPLUS | ROOTERPLUS PLUMBING & SEPTIC 5834 BETHELVIEW RD CUMMING GA 30040 |
| ROOTS GOODS CARRIER LTD. | PO BOX 61697 BROOKSWOOD LANGLEY BC V3A 8C8 CANADA |
| ROOZEE, JAMES | ADDRESS ON FILE |
| ROPE TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROPER, TIM | ADDRESS ON FILE |
| ROPER, TIMMY | ADDRESS ON FILE |
| ROPERS WAY TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ROPONEI, MELISA BETHY | ADDRESS ON FILE |
| ROPONEI, SOHLANSE | ADDRESS ON FILE |
| ROPSHAW, CADE J | ADDRESS ON FILE |
| ROQUE ENTERPRISE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROQUE TRANSPORTATION, LLC | OR LORENZOS TRUCKING LLC 1667 E MONUMENT PLAZA CIRCLE CASA GRANDE AZ 85122 |
| ROQUE, OSBALDO | ADDRESS ON FILE |
| ROQUEMORE, RICHARD | ADDRESS ON FILE |
| RORA | 160 KERRY COMMON FREMONT CA 94536 |
| RORAIMA TRANSPORTATION AND SVCS LLC | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| RORIE ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RORIE, BRIAN | ADDRESS ON FILE |
| RORVALL, PETER | ADDRESS ON FILE |
| RORY SCHREIBER | ADDRESS ON FILE |
| ROS, DOMINICK | ADDRESS ON FILE |
| ROS, JIM | ADDRESS ON FILE |
| ROSA TRUCK SVCS INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| ROSA TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ROSA, CHRISTOPHER | ADDRESS ON FILE |
| ROSA, DANIEL | ADDRESS ON FILE |
| ROSA, JOHAN | ADDRESS ON FILE |
| ROSA, LUIS A | ADDRESS ON FILE |
| ROSA, RANDAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSADIO, CLINT | ADDRESS ON FILE |
| ROSADO, DIANTE | ADDRESS ON FILE |
| ROSALES MARIN, CHRISTOPHER | ADDRESS ON FILE |
| ROSALES, BRANDON | ADDRESS ON FILE |
| ROSALES, CAROLINA | ADDRESS ON FILE |
| ROSALES, ELIAZAR | ADDRESS ON FILE |
| ROSALES, OMERO | ADDRESS ON FILE |
| ROSALES, VENANCIO | ADDRESS ON FILE |
| ROSALES, VIVIAN | ADDRESS ON FILE |
| ROSALIE PAGLIUCA | ADDRESS ON FILE |
| ROSALINDA TARANGO | ADDRESS ON FILE |
| ROSALINO NOLASCO TRINIDAD | ADDRESS ON FILE |
| ROSALIO I BARRAZA | ADDRESS ON FILE |
| ROSAN DISTRIBUTIONS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROSANN BERKEMEIER | ADDRESS ON FILE |
| ROSARIO, ANGEL | ADDRESS ON FILE |
| ROSARIO, BRADLEY | ADDRESS ON FILE |
| ROSARIO, CARLOS | ADDRESS ON FILE |
| ROSARIO, DAVID | ADDRESS ON FILE |
| ROSARIO, JACKIE | ADDRESS ON FILE |
| ROSARIO, JESUS | ADDRESS ON FILE |
| ROSARIO, JONATHAN | ADDRESS ON FILE |
| ROSARIO, LUIS | ADDRESS ON FILE |
| ROSAS, ALFREDO | ADDRESS ON FILE |
| ROSAS, MATT | ADDRESS ON FILE |
| ROSAS, VICTOR | ADDRESS ON FILE |
| ROSATI, JOSEPH | ADDRESS ON FILE |
| ROSBURG, MARK | ADDRESS ON FILE |
| ROSCAR LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ROSCO GLOBAL LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROSCOE, PAUL | ADDRESS ON FILE |
| ROSE CARRIER INC | OR ASSIST FINANCIAL SVCS INC PO BOX 347 MADISON SD 57042 |
| ROSE CITY CONCRETE & CONSTRUCTION LLC | 3300 NW 185TH AVE SUITE 183 PORTLAND OR 97229 |
| ROSE CITY ELECTRIC CO. | PO BOX 10004 PORTLAND OR 97296 |
| ROSE EQUIPMENT REPAIR | 8143 SECURA WAY SANTA FE SPRINGS CA 90670 |
| ROSE EQUIPMENT REPAIR | 8218 SORENSEN AVE SANTA FE SPRINGS CA 90670 |
| ROSE J TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROSE N SHINE TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ROSE PAVING CO | 7300 W. 100TH PLACE BRIDGEVIEW IL 60455 |
| ROSE PAVING CO | PO BOX 303 BEDFORD PARK IL 60499 |
| ROSE PEST SOLUTIONS | 1649 CHARLES STREET ROCKFORD IL 61104 |
| ROSE ROYCE LIMO & | TRANSPORATION, LLC, 1818 NORTH HWY B BERTRAND MO 63823 |
| ROSE TRANSPORTATION, INCORPORATED | PO BOX 536096 PITTSBURGH PA 15253 |
| ROSE, CLIFFORD | ADDRESS ON FILE |
| ROSE, CLIFTON | ADDRESS ON FILE |
| ROSE, DEON | ADDRESS ON FILE |
| ROSE, JUSTICE | ADDRESS ON FILE |
| ROSE, KATRINA | ADDRESS ON FILE |
| ROSE, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSE, THOMAS | ADDRESS ON FILE |
| ROSE, TONY | ADDRESS ON FILE |
| ROSEBORO, KENNETH | ADDRESS ON FILE |
| ROSEBURG FOREST PRODUCTS | 3660 GATEWAY ST SPRINGFIELD OR 97477 |
| ROSELAND, NIKO | ADDRESS ON FILE |
| ROSEMOND, TONI | ADDRESS ON FILE |
| ROSEMOND, TONI | ADDRESS ON FILE |
| ROSEMOND, TONI | ADDRESS ON FILE |
| ROSEMONT ENTERPRISE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROSENAU TRANSPORT LTD | PO BOX 4244 STN S CRO EDMONTON AB T6E 4T3 CANADA |
| ROSENBAUM FENCE CO. | 1666 W. PEMBROKE AVE HAMPTON VA 23661 |
| ROSENBLATT, ADDISON | ADDRESS ON FILE |
| ROSENBROCK, ED | ADDRESS ON FILE |
| ROSENGRANT, WES | ADDRESS ON FILE |
| ROSENOGLE, WILLIAM | ADDRESS ON FILE |
| ROSENORT TRANSFER LTD | BOX 83 ROSENORT MB R0G 1W0 CANADA |
| ROSENQUIST, ADAM | ADDRESS ON FILE |
| ROSENSTEEL, LOUIS | ADDRESS ON FILE |
| ROSER, JOHN | ADDRESS ON FILE |
| ROSER, MICHAEL | ADDRESS ON FILE |
| ROSES TRANSPORT INC | P.O. BOX 133 WAKEFIELD NE 68784 |
| ROSETOWN TOWING INC | PO BOX 1852 ROSETOWN SK S0L 2V0 CANADA |
| ROSEVILLE TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROSEWAY TRANSPORT LLC | 16342 TEXAN CRESCENT ATASCOCITA TX 77346 |
| ROSIANU, FELIX E | ADDRESS ON FILE |
| ROSIANU, FELIX E | ADDRESS ON FILE |
| ROSIQUE, BRUCE | ADDRESS ON FILE |
| ROSKUSKI, NICHOLAS | ADDRESS ON FILE |
| ROSNETT ENTERPRISES INC | 5052 N 13TH ST TERRE HAUTE IN 47805 |
| ROSNETT PARTS AND SERVICE | 5052 N 13TH ST TERRE HAUTE IN 47805 |
| ROSPUTNI, NICHOLAS | ADDRESS ON FILE |
| ROSS BADGER TRANSPORT & LOGISTICS LLC | 2258 MARION ROAD SE ROCHESTER MN 55904 |
| ROSS BAKER TOWING INC | 8750 VANALDEN NORTHRIDGE CA 91324 |
| ROSS EQUIPMENT LIMITED | 1330 MOUNTAIN AVENUE WINNIPEG MB R2X 3A3 CANADA |
| ROSS NEELY SYSTEMS, INC. | P O BOX 12345 BIRMINGHAM AL 35202 |
| ROSS TOWING | 21340 TELEGRAPH RD SOUTHFIELD MI 48034 |
| ROSS TOWING AND TRANSPORTATION SVCS INC. | 995 POND MILLS ROAD LONDON ON N6N 1C3 CANADA |
| ROSS TRANSPORT SERVICES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ROSS WRIGHT | ADDRESS ON FILE |
| ROSS, ALPHONSO | ADDRESS ON FILE |
| ROSS, ALVIN | ADDRESS ON FILE |
| ROSS, ALYSSA | ADDRESS ON FILE |
| ROSS, ANTONIO | ADDRESS ON FILE |
| ROSS, BRETT | ADDRESS ON FILE |
| ROSS, COREY | ADDRESS ON FILE |
| ROSS, DALTON | ADDRESS ON FILE |
| ROSS, DANNY | ADDRESS ON FILE |
| ROSS, DAVID M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSS, DEE | ADDRESS ON FILE |
| ROSS, DONALD | ADDRESS ON FILE |
| ROSS, DONALD | ADDRESS ON FILE |
| ROSS, ELI | ADDRESS ON FILE |
| ROSS, FLOYD | ADDRESS ON FILE |
| ROSS, GARRIET | ADDRESS ON FILE |
| ROSS, GAVIN | ADDRESS ON FILE |
| ROSS, JAMES | ADDRESS ON FILE |
| ROSS, JEFF | ADDRESS ON FILE |
| ROSS, JEREMY | ADDRESS ON FILE |
| ROSS, JESSICA | ADDRESS ON FILE |
| ROSS, JOSEF | ADDRESS ON FILE |
| ROSS, JOSEPH | ADDRESS ON FILE |
| ROSS, LANECA | ADDRESS ON FILE |
| ROSS, LATOYA | ADDRESS ON FILE |
| ROSS, MICHAEL | ADDRESS ON FILE |
| ROSS, NANCY | ADDRESS ON FILE |
| ROSS, PATRICK | ADDRESS ON FILE |
| ROSS, PHILLIP | ADDRESS ON FILE |
| ROSS, REGINALD | ADDRESS ON FILE |
| ROSS, REGINALD | ADDRESS ON FILE |
| ROSS, RICHARD | ADDRESS ON FILE |
| ROSS, RODNEY | ADDRESS ON FILE |
| ROSS, SCOTT | ADDRESS ON FILE |
| ROSSER TRUCK REPAIR INC | 7 INDUSTRIAL RD STRATHROY ON N7G 4J5 CANADA |
| ROSSI, MICHAEL F | ADDRESS ON FILE |
| ROSSI, MICHAEL J | ADDRESS ON FILE |
| ROSSI, MICHAEL J | ADDRESS ON FILE |
| ROST TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ROST, KEVIN S | ADDRESS ON FILE |
| ROSTRON, DYLAN | ADDRESS ON FILE |
| ROSTUM G CABALTERA | ADDRESS ON FILE |
| ROTANA TRANSPORTATION EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROTARY TRUCKING INC | 720 HEATHERWOOD DRIVE, 0 MONROE NC 28112 |
| ROTEC TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROTEX TRANSPORTATION INC | 9216 KIEFER BLVD SUITE 6 SACRAMENTO CA 95826 |
| ROTH, ANDREW E. | ADDRESS ON FILE |
| ROTH, DYLAN | ADDRESS ON FILE |
| ROTH, KENNETH | ADDRESS ON FILE |
| ROTH, PETER | ADDRESS ON FILE |
| ROTH, ROBIN | ADDRESS ON FILE |
| ROTH, TODD | ADDRESS ON FILE |
| ROTH, TRAVIS | ADDRESS ON FILE |
| ROTHROCK, ERICA | ADDRESS ON FILE |
| ROTICH, ABRAHAM | ADDRESS ON FILE |
| ROTO ROOTER | PO BOX 910478 LEXINGTON KY 40591-0478 |
| ROTO ROOTER | P O BOX 8873 FT WAYNE IN 46898 |
| ROTO ROOTER - CHAMPAIGN | 602 ASHFORD CT CHAMPAIGN IL 61822 |
| ROTO ROOTER - CHICAGO | 5672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| ROTO ROOTER PLUMBING | 12898 WESTMORE ST LIVONIA MI 48151 |
| ROTO ROOTER PLUMBING | PO BOX 51370 LIVONIA MI 48151 |
| ROTO ROOTER PLUMBING | PO BOX 20295 BILLINGS MT 59104 |
| ROTO-ROOTER | ROTO-ROOTER SEWER & DRAIN 131 CROSS ROAD BLOOMSBURG PA 17815 |
| ROTO-ROOTER | 101 N CANNON AVE HAGERSTOWN MD 21740 |
| ROTO-ROOTER | P.O. BOX 51370 LIVONIA MI 48151 |
| ROTO-ROOTER | 11030 W LINCOLN AVENUE WEST ALLIS WI 53227 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | P.O. BOX 400 OLYPHANT PA 18447 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | C/O CELCO INC., PO BOX 9089 ROCKY MOUNT NC 27804 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | 5278 TELEGRAPH RD TOLEDO OH 43612 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | P.O.BOX 1151 SOUTH BEND IN 46624 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | C/O ROTO-ROOTER SVCS COMPANY 5672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | P.O. BOX 2535 ALAMEDA ID 83206 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | P.O. BOX 489 NEWMAN LAKE WA 99025 |
| ROTO-ROOTER SERVICE | 1330 E BROADWAY ST PASCO WA 99301 |
| ROTO-ROOTER SERVICE | 8524 W GAGE BLVD, #A299 KENNEWICK WA 99336 |
| ROTO-ROOTER SEWER & DRAIN | 131 CROSS ROAD BLOOMSBURG PA 17815 |
| ROTO-ROOTER SEWER & DRAIN | 5278 TELEGRAPH RD TOLEDO OH 43612 |
| ROTOOLS | 975 PROVIDENCE DANIELSON CT 06239 |
| ROTTLER | 2690 MASTERON AVE ST LOUIS MO 63114 |
| ROTTWEILER TRUCKING EXPRESS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| ROUN, CHAMROEUN | ADDRESS ON FILE |
| ROUND N ROUND TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROUND THE CLOCK DELIVERY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROUND THE CLOCK TRUCKING LLC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| ROUNDEL INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROUNDHILL TRANSPORTATION LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| ROUNDS & ASSOCIATES, INC. | PO BOX 7628 URBANDALE IA 50323 |
| ROUNDS, MICHAEL | ADDRESS ON FILE |
| ROUNDTREE, BYRON | ADDRESS ON FILE |
| ROUNDTRIP EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROUNDWAY INC | 7000 HADLEY RD 1086 SOUTH PLAINFIELD NJ 07080 |
| ROUNDY, BRETT | ADDRESS ON FILE |
| ROURKE G LENZ | ADDRESS ON FILE |
| ROUSE, ESAU | ADDRESS ON FILE |
| ROUSE, JEFFREY | ADDRESS ON FILE |
| ROUSE, WALTER | ADDRESS ON FILE |
| ROUSH, BRYCE | ADDRESS ON FILE |
| ROUSH, MATTHEW | ADDRESS ON FILE |
| ROUSH, THURMAN | ADDRESS ON FILE |
| ROUSSEAU COMPANY | PO BOX 635 CLARKSTON WA 99403 |
| ROUSSELL, RODERICK | ADDRESS ON FILE |
| ROUSSOPOULOS, GEORGE | ADDRESS ON FILE |
| ROUTE 20 TRUCKING COMPANY | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROUTE 281 LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROUTE 32 TRUCK REPAIR LLC | 3736 ROUTE 32 SAUGERTIES NY 12477 |
| ROUTE 33 TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ROUTE 49 TRANSPORT LLC | 3025 STATE ROUTE 49 ARCANUM OH 45304 |
| ROUTE 66 TRUCKING INC | OR FIRSTLINE FUDNING GROUP, PO BOX 328 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| ROUTE 66 TRUCKING INC | 1219 S SOMERSET LN WOODRIDGE IL 60517 |
| ROUTE 7 EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROUTE ONE LLC | 1488 SNOW DRIFT CIRCLE BARTLETT IL 60103 |
| ROUTE ONE SPECIALIZED | 202 CHRISTINA DR, 202 CHRISTINA DR EAST DUNDEE IL 60118 |
| ROUTES DEDICATED LOGISTICS INC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415-0581 |
| ROUTING POINT LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ROUX, PAUL | ADDRESS ON FILE |
| ROUX, RENNEY | ADDRESS ON FILE |
| ROVER CARRIER LIMITED | PO BOX 95085 RPO SADDLERIDGE CALGARY AB T3J 0E3 CANADA |
| ROVER TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROVER TRUCKING INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ROVIRA TRUCKING | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| ROWAN, BOLD | ADDRESS ON FILE |
| ROWANS, BERNARD | ADDRESS ON FILE |
| ROWBERRY, JAMIE | ADDRESS ON FILE |
| ROWDY RESOURCES | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROWE ELITE DELIVERY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROWE MAINTENANCE, LLC | 8631 BEECHWOOD AVE. INDIANAPOLIS IN 46219 |
| ROWE, ADAM | ADDRESS ON FILE |
| ROWE, ALISHA | ADDRESS ON FILE |
| ROWE, ELEAZAR | ADDRESS ON FILE |
| ROWE, JEFF | ADDRESS ON FILE |
| ROWE, JOEL | ADDRESS ON FILE |
| ROWE, WILLIE | ADDRESS ON FILE |
| ROWEN EXPRESS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| ROWLAND LAWN CARE | 3606 S MERIDIAN COLUMBIA CIT IN 46725 |
| ROWLAND, ANDRE | ADDRESS ON FILE |
| ROWLAND, JAMAAL | ADDRESS ON FILE |
| ROWLAND, JOHN | ADDRESS ON FILE |
| ROWLAND, MICHAEL | ADDRESS ON FILE |
| ROWLEY, BARBARA | ADDRESS ON FILE |
| ROWLEY, LYNN | ADDRESS ON FILE |
| ROX-MAR ENTERPRISE LIMITED | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ROXANNE & RAMBO ENTERPRISES LLC | PO BOX 672184 HOUSTON TX 77267-2184 |
| ROXANNE E BIGGAR | ADDRESS ON FILE |
| ROXKS LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ROY A SCHERRER | ADDRESS ON FILE |
| ROY SALMON TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ROY TURK INDUSTRIAL SALES LTD | 106 VULCAN STREET TORONTO ON M9W 1L2 CANADA |
| ROY, CHRISTINE | ADDRESS ON FILE |
| ROY, DELON | ADDRESS ON FILE |
| ROY, GRANT | ADDRESS ON FILE |
| ROY, MICHAEL | ADDRESS ON FILE |
| ROYAL ANUBIS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL ARROW LOGISTICS, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROYAL AUTO TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROYAL BAY TRANSPORTATION | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL BELT LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ROYAL BRASS & HOSE | 1470 AMHERST RD KNOXVILLE TN 37909 |

| Claim Name | Address Information |
|---|---|
| ROYAL BRASS & HOSE | PO BOX 631598 CINCINNATI OH 45263 |
| ROYAL BROS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROYAL CARE TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROYAL CARGO GROUP CORP | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| ROYAL CARRIERS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL CASTLE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROYAL EXPRESS | 5207 WALSH DR ARLINGTON TX 76001 |
| ROYAL EXPRESS LLC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROYAL EXPRESS TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| ROYAL EXPRESS, INC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL FAM TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROYAL FAMILY MOTORS | ATTN: MIKE DOLANSKI 6845 WHIPPLE AVE NW CANTON OH 44720-7337 |
| ROYAL GUYS TRANSPORT LLC | OR PDM FINANCIAL LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ROYAL JORDANIAN TRANSPORT LLC | 5416 HORGER ST DEARBORN MI 48126-3117 |
| ROYAL KING EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ROYAL KING EXPRESS INC | 116 BENADIR AVE CALEDON ON L7C 4E7 CANADA |
| ROYAL LINE TRANSPORT INC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| ROYAL LINES INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROYAL LINK INC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| ROYAL MM INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ROYAL OPULENCE LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ROYAL PACIFIC FOODS | 6205 ENGEL WAY STE I GILROY CA 95020 |
| ROYAL PALM LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROYAL RAYE LOGISTICS | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL REGAL INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| ROYAL ROADLINES INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ROYAL RUNNER LINES INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL RUNNERS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ROYAL SUPPLY CO | 7050 E 54TH PLACE COMMERCE CITY CO 80022 |
| ROYAL TEAM LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ROYAL TRANS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROYAL TRANSIT LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ROYAL TRANSPORT INC (MC1148279) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| ROYAL TRANSPORTATION SVCS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL TRANSPORTATION SVCS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ROYAL TRUCK & TRAILER SALES & SVC INC | 311 E CADY ST NORTHVILLE MI 48167 |
| ROYAL TRUCK & TRAILER SALES &SERVICE INC | 5125 CLAY AVE. GRAND RAPIDS MI 49548 |
| ROYAL TRUCK LINE LLC | 15300 SE ORIENT DR BORING OR 97009 |
| ROYAL TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROYAL WAY EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ROYAL WHOLESALE ELECTRIC | 802 PACKER WAY SPARKS NV 89431 |
| ROYAL, CRAIG | ADDRESS ON FILE |
| ROYAL, CURTIS | ADDRESS ON FILE |
| ROYALE INTERNATIONAL | 5315 TREMONT AVE. DAVENPORT IA 52807 |
| ROYALE J EXPRESS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| ROYALE LOGISTICS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ROYALTON EXPRESS COMPANY | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ROYALTON STAR INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| ROYALTY ELECTRIC, LLC. | 2029 HOLLISTER WHITNEY PKWY. QUINCY IL 62305 |
| ROYALTY TRUCKING LLC (MC1327784) | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| ROYCE CRANE COMPANY | 1210 WARSAW ROAD ROSWELL GA 30076 |
| ROYER, JACOB | ADDRESS ON FILE |
| ROYS TRAILER REPAIR INC. | PO BOX 635 LOWELL AR 72745 |
| ROYS, DANIEL | ADDRESS ON FILE |
| ROYSE ELECTRIC, CO. | 302 E ADAMS AVE PUEBLO CO 81004 |
| ROYSON LOGISTICS LLC | OR UNIFACT CAPITAL FUNDING, LLC 2913 SALTWOOD CT CELINA TX 75009 |
| ROYSTER TRANSPORTATION LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| ROYSTER, DAVIN | ADDRESS ON FILE |
| ROZE TRAVELS LLC | OR TRUCK STOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674 |
| ROZIER TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ROZITA E WHITE | ADDRESS ON FILE |
| RP ENTERPRISES GROUP LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RP FLORIDA TRANSPORT INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| RP FLORIDA TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RP FREIGHT LLC | 8 LACLEDE DRIVE BURLINGTON NJ 08016 |
| RP TRUCKING | 627 LONE OAK LN VERONA WI 53593-9526 |
| RP TRUCKING INC (MC1363494) | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| RP TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| RP1TRUCKING LLC | 1687 NEBRASKA ST TOLEDO OH 43607 |
| RPG TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RPI ELECTRICAL SOLUTIONS LLC | PO BOX 1333 LAREDO TX 78042 |
| RPL TRANSPORT | 2987 LAKE VISTA DR NW ROCHESTER MN 55901 |
| RPM 2 EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RPM EXPEDITE USA LLC | 5501 SANDSHELL DR STE 221 FORT WORTH TX 76137 |
| RPM LOGISTICS LTD | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RPM TRANSPORT CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| RPM TRANSPORT INC | 100 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| RPM TRANSPORT INC | OR NEXUS GLOBAL, INC, PO BOX 1337 SUN VALLEY CA 91353 |
| RPM TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RPM TRUCKING LLC (KENTWOOD MI) | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RPO SERVICE LLC | 3114 HEALY AVE FAR ROCKAWAY NY 11691 |
| RPP EXPRESS INC | OR ORANGE COMMERCIAL CREDI PO BOX 11099 OLYMPIA WA 98508 |
| RPS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RPS TRUCKING LLC | PO BOX 18 BLACKWATER MO 65332-0018 |
| RQD CLEARING LLC (4305) | ATT PROXY MGR 250 VESEY ST, SUITE 2601 NEW YORK NY 10281 |
| RQL EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| RQS LOGISTICS | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RR & SONS TRANSPORT LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| RR CARRY ALL FREIGHT LLC | OR INSIGHT TECHNOLOGY, INC PO BOX 200399 DALLAS TX 75320-0399 |
| RR DONNELLEY | TFORCE WORLDWIDE, 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |
| RR DONNELLEY LOGISTICS AKA DLS | 118 18TH S ST ST PETERSBURG FL 33712 |
| RR DONNELLY | TFORCE WORLDWIDE, 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |
| RR DONNELLY & SONS | 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |
| RR TRANSPORT | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| RR TRANZ | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RRA TRUCKING LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA BC L3V 6L4 CANADA |

| Claim Name | Address Information |
|---|---|
| RRCM TRUCKING LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| RRK FREIGHT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| RRL | PO BOX 576 TRENTON GA 30752 |
| RRM PROPERTIES LSR | 200 SOUTH MAIN STREET CORONA CA 92882 |
| RRN TRANSPORT INC. | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RRR ELITE TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RRS LOGISTICS CORP | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| RS GLOBAL TRANS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RS MOVING & WAREHOUSING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RS TRANS LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| RS TRUCK LINE | 8050 FLORENCE AVE, UNIT 103 DOWNEY CA 90241 |
| RS TRUCKING INC | 2393 E 170 N SAINT GEORGE UT 84790 |
| RS TRUCKING INC (0419211) | OR RIVIERA FINANCE OF CA, PO BOX 848062 LOS ANGELES CA 90084-8062 |
| RSA SECURITY LLC (NOW ARCHER | TECHNOLOGIES LLC) 13200 METCALF AVE, SUITE 300 OVERLAND PARK KS 66213 |
| RSA TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RSB | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RSB TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RSC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RSD | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| RSD - BILLINGS | 20 MOORE LN BILLINGS MT 59101 |
| RSD - GREAT FALLS | 601 3RD AVE S GREAT FALLS MT 59405 |
| RSD - LAKE FOREST | 26021 ATLANTIC OCEAN DR LAKE FOREST CA 92630 |
| RSD - LAS VEGAS SOUTH | 3350 W ALI BABA LN STE J LAS VEGAS NV 89118 |
| RSD - SALT LAKE CITY | 250 W GREGSON AVE SALT LAKE CITY UT 84115 |
| RSD KIRKLAND | 11251 120TH AVE NE KIRKLAND WA 98033 |
| RSD TRUCKING | 3557 BENJAMIN HOLT DR UNIT 49 STOCKTON CA 95219 |
| RSD TRUCKLINE INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| RSF EXPRESS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RSF LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RSH BROTHERS | C\O 1199550-2 CANADA INC, 1210-2850 CEDARWOOD DRIVE OTTAWA ON K1V 8Y4 CANADA |
| RSH LOGISTICS LLC | 3737 EASTON MARKET UNIT 1370 COLUMBUS OH 43219 |
| RSM | 10261 FRANKLIN AVE. FRANKLIN PARK IL 60131 |
| RSM ELECTRIC LLC | PO BOX 19005 JOHNSTON RI 02919 |
| RSM EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RSM TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RSM TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RSP TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RSR LOGISTICS LLC | 1576 TARA BELLE PARKWAY NAPERVILLE IL 60564-8197 |
| RSUI (VIA RT SPECIALTY) | 945 EAST PACES FERRY ROAD NE SUITE 1800 ATLANTA GA 30326 |
| RSUI INDEMNITY | 945 EAST PACES FERRY RD. SUITE 1800 ATLANTA GA 30325 |
| RT 21 TRUCK & AUTO TOWING & RECOVERY LLC | 5439 SISSONVILLE DR CHARLESTON WV 25312 |
| RT DISTRIBUTION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RT PROCESS | 7052 COMMERCE PARK MIDVALE UT 84047 |
| RT WHEEL RUN IT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| RTA LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RTA-MVR | 600 LONGWORTH ST. DAYTON OH 45402 |
| RTB TRUCKING LLC | 152 JOHN ROACH LN OWENS X RDS AL 35763-9778 |

| Claim Name | Address Information |
|---|---|
| RTC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| RTC | 6521 S LAS VEGAS BLVD LAS VEGAS NV 89119 |
| RTC EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| RTF LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RTF LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| RTN TRUCKING LLC | 5193 CHESTNUT WOODS CT LIBERTY TWP OH 45044 |
| RTP | 580 E. FRONT ST. WINONA MN 55987 |
| RTP COMPANY HIATT | ATTN: TRAVIS NIELSEN PO BOX 5439 580 EAST FRONT STREET WINONA MN 55987 |
| RTR EXPRESS, LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| RTS CARGO LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RTS TRANS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| RTV GROUP INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RTW TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RTX LOGISTCS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RUACH LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| RUAL TRUCKING INC | 14319 ISLAND POINT DR EL PASO TX 79938 |
| RUAN | ATTN: ANTHONY CELSI PO BOX 9319 DES MOINES IA 50306 |
| RUAN | ATTN: LUKE PARKER PO BOX 9319 DES MOINES IA 50306 |
| RUAN | ATTN: THEA BEARD PO BOX 9319 DES MOINES IA 50306 |
| RUAN TRANSPORT CORPORATION | P.O. BOX 977 DES MOINES IA 50304 |
| RUARK, JEFFREY | ADDRESS ON FILE |
| RUBAL LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RUBALCAVA, JUAN | ADDRESS ON FILE |
| RUBALCAVA, KEVIN | ADDRESS ON FILE |
| RUBALCAVA, MICHAEL | ADDRESS ON FILE |
| RUBANI TRUCKING INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RUBBERMAID | 3009 GILCHRIST RD. AKRON OH 44305 |
| RUBBERMAID COMMERCIAL PRODUCTS | 0060086638) ATTN: SHERRY SINGHAS 3124 VALLEY AVE WINCHESTER VA 22601 |
| RUBBERMAID COMMERCIAL PRODUCTS | 3124 VALLEY AVE WINCHESTER VA 22601 |
| RUBBERMAID COMMERCIAL PRODUCTS | ATTN SHERRY SINGHAS, 3124 VALLEY AVE WINCHESTER VA 22601 |
| RUBEN C MARQUEZ | ADDRESS ON FILE |
| RUBEN J ANAYA | ADDRESS ON FILE |
| RUBEN R CONTRERAS | ADDRESS ON FILE |
| RUBEN RODRIGUEZ TRUCKING | 1009 N ALTHEA AVENUE RIALTO CA 92376 |
| RUBENS FLEET SERVICE, INC. | 4730 LEOPARD STREET CORPUS CHRISTI TX 78408 |
| RUBERSTELL, ALLEN | ADDRESS ON FILE |
| RUBIDOUX, DONALD | ADDRESS ON FILE |
| RUBIN, MICHELLE | ADDRESS ON FILE |
| RUBIN, PARISH | ADDRESS ON FILE |
| RUBIO MARKETS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RUBIO, ALEJANDRO | ADDRESS ON FILE |
| RUBIO, EDNA | ADDRESS ON FILE |
| RUBIO, RAY | ADDRESS ON FILE |
| RUBY EXPRESS LLC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 DRAWER 3061 FRANKLIN TN 37068-2348 |
| RUBY EXPRESS LLC | 1197 E LOS ANGELES AVE C106 SIMI VALLEY CA 93065 |
| RUBY LOGISTICS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| RUBY LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| RUBY TRANSPORT INC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RUBY, DAVID | ADDRESS ON FILE |
| RUCKER, ANTHONY | ADDRESS ON FILE |
| RUCKER, CHRISTOPHER | ADDRESS ON FILE |
| RUCKER, LINDA | ADDRESS ON FILE |
| RUCKER, MARKEESHA | ADDRESS ON FILE |
| RUCKER, MELVIN | ADDRESS ON FILE |
| RUCKER, THOMAS | ADDRESS ON FILE |
| RUCKS TRUCKS, L.L.C. | 1025 LIBERTY ROAD, PO BOX 40 EUBANK KY 42567 |
| RUCKS, CRAIG | ADDRESS ON FILE |
| RUDD, DAVID | ADDRESS ON FILE |
| RUDD, TORIS | ADDRESS ON FILE |
| RUDE, CODY | ADDRESS ON FILE |
| RUDEEN, ROBERT | ADDRESS ON FILE |
| RUDER, CHRIS | ADDRESS ON FILE |
| RUDER, KRISTIN | ADDRESS ON FILE |
| RUDICH, AARON | ADDRESS ON FILE |
| RUDISH, LOGAN | ADDRESS ON FILE |
| RUDISILL, JEREMIAH | ADDRESS ON FILE |
| RUDOLPH FOODS | 920 W 4TH ST BEAUMONT CA 92223 |
| RUDOLPH MILLSAPS EXPRESS COMPANY | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| RUDOLPH, CHRISTOPHER | ADDRESS ON FILE |
| RUDOLPH, PATRICK | ADDRESS ON FILE |
| RUDSTROM, SCOTT | ADDRESS ON FILE |
| RUDY ALVARADO | ADDRESS ON FILE |
| RUDY P VICARIO | ADDRESS ON FILE |
| RUDY TRANSPORT LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| RUDZKI TRUCKING INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RUEBEN R RODRIGUEZ | ADDRESS ON FILE |
| RUEDA, GREG | ADDRESS ON FILE |
| RUEDA, GREGORY K | ADDRESS ON FILE |
| RUEDA, LUIS | ADDRESS ON FILE |
| RUEDA, RODOLFO | ADDRESS ON FILE |
| RUEGER, RANDALL R | ADDRESS ON FILE |
| RUEGER, RANDY | ADDRESS ON FILE |
| RUEHL, TODD | ADDRESS ON FILE |
| RUESEWALD, FREDERICK J | ADDRESS ON FILE |
| RUESTER, WILLIAM | ADDRESS ON FILE |
| RUFFES, BRADLY | ADDRESS ON FILE |
| RUFFIN, ERNEST | ADDRESS ON FILE |
| RUFFIN, QUARRAN | ADDRESS ON FILE |
| RUFFLE FEATHERS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RUFFNER, JEFFREY | ADDRESS ON FILE |
| RUFFO, EMANUEL | ADDRESS ON FILE |
| RUFTA LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RUGBY IPD CORPORATION | ATTN: MIKE BAKER 4545 W DIABLO STE B LAS VEGAS NV 89118 |
| RUGGEIRO, KEITH | ADDRESS ON FILE |
| RUGGERI, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUGGLESS, HAROLD | ADDRESS ON FILE |
| RUGID EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| RUHL, TYLER | ADDRESS ON FILE |
| RUIZ BONILLA, EDWIN | ADDRESS ON FILE |
| RUIZ BROTHERS, INC | 3717 SULLIVAN DR DOUGLASVILLE GA 30135 |
| RUIZ EXPRESS TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| RUIZ, ALEXANDER | ADDRESS ON FILE |
| RUIZ, BENJAMIN | ADDRESS ON FILE |
| RUIZ, COLE | ADDRESS ON FILE |
| RUIZ, CRISELDA | ADDRESS ON FILE |
| RUIZ, DANIEL | ADDRESS ON FILE |
| RUIZ, EDWARD | ADDRESS ON FILE |
| RUIZ, FRANCISCO | ADDRESS ON FILE |
| RUIZ, ISERVO | ADDRESS ON FILE |
| RUIZ, JACQUELINE | ADDRESS ON FILE |
| RUIZ, JESSICA | ADDRESS ON FILE |
| RUIZ, JESSIE | ADDRESS ON FILE |
| RUIZ, JOSE | ADDRESS ON FILE |
| RUIZ, KATHRYN | ADDRESS ON FILE |
| RUIZ, LUCIO | ADDRESS ON FILE |
| RUIZ, MANUEL | ADDRESS ON FILE |
| RUIZ, ROBERT | ADDRESS ON FILE |
| RUIZ, SEFERINO | ADDRESS ON FILE |
| RUJO TRANSPORTATION | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| RUKASH EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RULE, JOHN | ADDRESS ON FILE |
| RULE, SHUNTANUIA | ADDRESS ON FILE |
| RULL, ADRIAN | ADDRESS ON FILE |
| RUMANS, CHRISTOPHER | ADDRESS ON FILE |
| RUMBA TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RUMBER TRANSPORTATION | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RUMBERGER, ALICIA | ADDRESS ON FILE |
| RUMFOLA, ANNLEA | ADDRESS ON FILE |
| RUMI TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RUMI TRANSPORT LLC | 4721 WINDING HOLLOW DR FORT WORTH TX 76179 |
| RUMMAGE, AUGUSTINE | ADDRESS ON FILE |
| RUMMEL, TROY | ADDRESS ON FILE |
| RUN DIRECT INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RUN EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RUN IT BACK TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RUN ONE DELIVERY LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RUN SMART LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RUN THAT CRATE AND FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RUN-IT TRANSPORT LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| RUNA LINK CORP. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RUNAWAY INC. | PO BOX 172 TERRETON ID 83450 |
| RUNBERG, JOSEPH | ADDRESS ON FILE |
| RUNDE, JOSEPH | ADDRESS ON FILE |
| RUNDE, TOM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUNDIO, AMY | ADDRESS ON FILE |
| RUNESTRAND, JOEL | ADDRESS ON FILE |
| RUNG, IAN | ADDRESS ON FILE |
| RUNGE TRANSPORTING, LLC | OR LOVES SOLUTIONS, PO BOX 639565 CINCINNATI OH 45263-9565 |
| RUNGE TRANSPORTING, LLC | 246 SNOW DRIFT LANE PERRYVILLEPERRYVILLE MO 63775 |
| RUNGE, DALE | ADDRESS ON FILE |
| RUNICE, DANIEL | ADDRESS ON FILE |
| RUNJI, KAMAU | ADDRESS ON FILE |
| RUNKLE, PAUL | ADDRESS ON FILE |
| RUNKLES, MICHELE | ADDRESS ON FILE |
| RUNKLES, MICHELE | ADDRESS ON FILE |
| RUNNELS TRANSPORT INC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| RUNNIN FREIGHT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RUNNING EXPRESS INC | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |
| RUNNING INC | DBA TOMAH TRANSIT, 318 W DECKER STREET VIROQUA WI 54665 |
| RUNNING LATE TRUCKING | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RUNNING MAN TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RUNPRO LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| RUNSER, DAMIEN | ADDRESS ON FILE |
| RUNSS CORP. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RUNWELL INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RUNYAN, DOUGLAS | ADDRESS ON FILE |
| RUNYONS, WILLIAM | ADDRESS ON FILE |
| RUONA, KATHLEEN | ADDRESS ON FILE |
| RUPE, ANGELA | ADDRESS ON FILE |
| RUPE, BRYAN | ADDRESS ON FILE |
| RUPERTI, FRANK J | ADDRESS ON FILE |
| RUPLEY, MATTHEW | ADDRESS ON FILE |
| RUPPS TRUCK AND TRAILER REPAIR INC. | 32565 SPECULATOR CIR LAMAR CO 81052 |
| RUPRECHT, CHRISTOPHER-JUSTIN | ADDRESS ON FILE |
| RUSE EXPRESS INC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RUSH AIR DUCT CLEANING | 13595 GLYNWOOD NEW KNOXVILLE RD SAINT MARYS OH 45885 |
| RUSH DELIVERIES LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RUSH FREIGHT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| RUSH INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RUSH ISUZU OF AUSTIN | 16870 SOUTH IH 35 BUDDA TX 78610 |
| RUSH LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RUSH PREMIER TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RUSH TRANSPORTATION INC | OR QP FACTORING, PO BOX 1062 MIDDLETOWN OH 45042 |
| RUSH TRUCK CENTER | 7450 TORBRAM RD MISSISSAUGA ON L4T 1G9 CANADA |
| RUSH TRUCK CENTER | C/O INTERSTATE BILLING SVC PO BOX 2208 DECATUR AL 35609 |
| RUSH TRUCK CENTER | MULTI SVC CORP C\O PACCAR PARTS FLEET SERVICE PO BOX 10922 SHAWNEE MISSION KS 66225 |
| RUSH TRUCK CENTER | RUSH ENTERPRISES, INC., P.O. BOX 34630 SAN ANTONIO TX 78265 |
| RUSH TRUCK CENTER | 4060 ANDCO DR IDAHO FALLS ID 83402 |
| RUSH TRUCK CENTER | 770 W AMITY RD BOISE ID 83705 |
| RUSH TRUCK CENTER | 964 S 3800 W SALT LAKE CITY UT 84104 |
| RUSH TRUCK CENTER ATLANTA | 2560 MORELAND AVE ATLANTA GA 30315 |

| Claim Name | Address Information |
|---|---|
| RUSH TRUCK CENTER ATLANTA | RUSH ENTERPRISES INC, PO BOX 34630 SAN ANTONIO TX 78265 |
| RUSH TRUCK CENTER AUSTIN | ATTN: JOHN NEELY 16870 INTERSTATE 35 SOUTH BUDA TX 78610 |
| RUSH TRUCK CENTERS | INTERSTATE BILLING SERVICE, PO BOX 2208 DECATUR AL 35609 |
| RUSH TRUCK CENTERS | 7700 NE 38TH STREET KANSAS CITY MO 64161 |
| RUSH TRUCK CENTERS | 1944A NORTH 9TH STREET SALINA KS 67401 |
| RUSH TRUCK CENTERS OF TEXAS, L.P. | OF TENNESSEE INC, PO BOX 34630 SAN ANTONIO TX 78265 |
| RUSH TRUCK CENTERS OF TEXAS, L.P. | RUSH ADMINISTRATIVE SVCS RUSH ENTERPRISES INC PO BOX 34630 SAN ANTONIO TX 78265 |
| RUSH TRUCK CENTRES | 260 DUNKIRK RD. RR 6 ST CATHARINES ON L2R 7K6 CANADA |
| RUSH TRUCK CENTRES | RUSH TRUCK CENTRES OF CANADA LTD 7450 TORBRAM RD. MISSISSAUGA ON L4T 1G9 CANADA |
| RUSH, BLAKE | ADDRESS ON FILE |
| RUSH, DAVID | ADDRESS ON FILE |
| RUSH, DWIGHT | ADDRESS ON FILE |
| RUSH, JASON | ADDRESS ON FILE |
| RUSH, JOHNNY | ADDRESS ON FILE |
| RUSH, PRESTON | ADDRESS ON FILE |
| RUSH, TED | ADDRESS ON FILE |
| RUSHER, GREG W | ADDRESS ON FILE |
| RUSHFORD, SAMANTHA | ADDRESS ON FILE |
| RUSHIN, CATHY | ADDRESS ON FILE |
| RUSHIN, KATLYN | ADDRESS ON FILE |
| RUSHING, JOHNATHAN | ADDRESS ON FILE |
| RUSHING, KEVIN | ADDRESS ON FILE |
| RUSHVILLE COLLISION CENTER | 115 EAST LAFAYETTE RUSHVILLE IL 62681 |
| RUSINIAK SERVICE INC | 2210 OLD UNION RD BUFFALO NY 14227 |
| RUSINIAK SERVICE INC | 2210 OLD UNION ROAD CHEEKTOWAGA NY 14227 |
| RUSINIAK SERVICE INC | 2916 UNION ROAD BUFFALO NY 14227 |
| RUSKIN | TRANS INTERNATIONAL N93 W 16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| RUSKY TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RUSOS LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RUSS EXPRESS INC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RUSS, TROY | ADDRESS ON FILE |
| RUSSELL D BEAUDRIE | ADDRESS ON FILE |
| RUSSELL E BROWN | ADDRESS ON FILE |
| RUSSELL G SHACKELFORD | ADDRESS ON FILE |
| RUSSELL L PAYNE | ADDRESS ON FILE |
| RUSSELL LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| RUSSELL SIGLER | ADDRESS ON FILE |
| RUSSELL TRANSPORT INC. | 12365 PINE SPRINGS EL PASO TX 79928 |
| RUSSELL TRUCK REPAIR | PO BOX 9401 MONTGOMERY AL 36108 |
| RUSSELL TRUCKING LLC | OR TRAKKXPAY 1302 N COAST HWY 101 SUITE 201 ENCENITAS CA 92024 |
| RUSSELL, AMY | ADDRESS ON FILE |
| RUSSELL, AUSTIN | ADDRESS ON FILE |
| RUSSELL, BRETT | ADDRESS ON FILE |
| RUSSELL, BUTCH | ADDRESS ON FILE |
| RUSSELL, COURTNEY | ADDRESS ON FILE |
| RUSSELL, CURTIS | ADDRESS ON FILE |
| RUSSELL, DEXTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUSSELL, DOMINIC | ADDRESS ON FILE |
| RUSSELL, JAMES | ADDRESS ON FILE |
| RUSSELL, JARRED | ADDRESS ON FILE |
| RUSSELL, JENNIFER | ADDRESS ON FILE |
| RUSSELL, JOHN | ADDRESS ON FILE |
| RUSSELL, JOHN | ADDRESS ON FILE |
| RUSSELL, KAREN | ADDRESS ON FILE |
| RUSSELL, KAYSEE | ADDRESS ON FILE |
| RUSSELL, KEVIN | ADDRESS ON FILE |
| RUSSELL, LAVERNE | ADDRESS ON FILE |
| RUSSELL, LAWRENCE | ADDRESS ON FILE |
| RUSSELL, LEONARD | ADDRESS ON FILE |
| RUSSELL, MARVIN | ADDRESS ON FILE |
| RUSSELL, MATTHEW | ADDRESS ON FILE |
| RUSSELL, MICHAEL | ADDRESS ON FILE |
| RUSSELL, MICHAEL S | ADDRESS ON FILE |
| RUSSELL, PAUL | ADDRESS ON FILE |
| RUSSELL, TANYA | ADDRESS ON FILE |
| RUSSELL, TYLER | ADDRESS ON FILE |
| RUSSELL, TYRONE | ADDRESS ON FILE |
| RUSSELL, VONDA | ADDRESS ON FILE |
| RUSSELLS ENTERPRISES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RUSSELLS SALES AND SERVICES | 738 ELEANOR INDUSTRIAL PARK ELEANOR WV 25070 |
| RUSSIK, RONALD | ADDRESS ON FILE |
| RUSSILLO, CHRISTOPHER | ADDRESS ON FILE |
| RUSSO TRANSPORT SERVICES, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RUSSO, ANTHONY | ADDRESS ON FILE |
| RUSSO, DANIEL | ADDRESS ON FILE |
| RUSSO, DANIEL C | ADDRESS ON FILE |
| RUSSVET TRUCKING LLC | 5593 ROAD 6PT9 NE MOSES LAKE WA 98837 |
| RUST & SONS TRUCKING, INC. | 15353 OLDE HWY 80 EL CAJON CA 92021 |
| RUST BELT TRANSPORTATION LLC | 413 MAYAPPLE CT ROCHESTER HLS MI 48307-5228 |
| RUST, TERRY | ADDRESS ON FILE |
| RUST, WESLEY | ADDRESS ON FILE |
| RUSTIC MOVERS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RUSTIC WOOD FLOOR SUPPLY | 10020 E MONTGOMERY AVE STE 1A SPOKANE VALLEY WA 99206 |
| RUSTIN E BROWN | ADDRESS ON FILE |
| RUSTOLEM CORP | AMERICAN TRUCK & RAIL AUDITS, PO BOX 278 NORTH LITTLE ROCK AR 72115 |
| RUSTON PAVING CO. INC. | 6216 THOMPSON RD SYRACUSE NY 13206 |
| RUSTY M GILE | ADDRESS ON FILE |
| RUSTY YORK | ADDRESS ON FILE |
| RUSTYS TOWING SERVICE INC | 4845 OBETZ REESE RD COLUMBUS OH 43207 |
| RUSTYS WEIGH SCALES & SERVICE, INC. | 408 N INTERSTATE 27 LUBBOCK TX 79403 |
| RUTAN, VALORIE | ADDRESS ON FILE |
| RUTENBERG, MARK | ADDRESS ON FILE |
| RUTER, DAVID | ADDRESS ON FILE |
| RUTH M MOSCOVITCH | ADDRESS ON FILE |
| RUTH SCHERRER PRODUCTIONS, LLC | 6515 NW BLAIR ROAD PARKVILLE MO 64152 |
| RUTH TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| RUTH TRANSPORT LLC | 6600 STETTER DR ARLINGTON TX 76001-7557 |
| RUTH, DEANNA | ADDRESS ON FILE |
| RUTHERFORD, CALEB | ADDRESS ON FILE |
| RUTHERFORD, DEAN A | ADDRESS ON FILE |
| RUTHERFORD, DEAN A | ADDRESS ON FILE |
| RUTHERFORD, DUVERNE | ADDRESS ON FILE |
| RUTHERFORD, JAMES | ADDRESS ON FILE |
| RUTHERFORD, JAMIE | ADDRESS ON FILE |
| RUTHERFORD, MICHAEL | ADDRESS ON FILE |
| RUTHERFORD, NICHOLAS | ADDRESS ON FILE |
| RUTKOSKI FENCING INC. | 324 DENNISON STREET SWOYERSVILLE PA 18704 |
| RUTKOWSKI, RONALD | ADDRESS ON FILE |
| RUTKOWSKI, STEVEN | ADDRESS ON FILE |
| RUTOM ENTERPRISES LLC | 2216 N 16TH ST PHILADELPHIA PA 19132 |
| RUVALCABA, ALBERTO | ADDRESS ON FILE |
| RUVALCABA, JOSE | ADDRESS ON FILE |
| RUVALCABA, OSVALDO | ADDRESS ON FILE |
| RUVO, ANTONIO | ADDRESS ON FILE |
| RUYBAL, MATTHEW | ADDRESS ON FILE |
| RUZYCKI, CHRISTOPHER | ADDRESS ON FILE |
| RV | 3610 NE 174TH AVE VANCOUVER WA 98682 |
| RV CARRIERS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| RV GLOBAL INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| RV LOGISTICS LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| RV STAR TRUCKING LTD | 13337 67A AVE SURREY BC V3W 7R6 CANADA |
| RV STAR TRUCKING LTD | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| RV STATION | 1104 NW STALLINGS DR. NACOGDOCHES TX 75964 |
| RV TRUCKING | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| RV WORLD STORAGE | 1101 W SAN MARCOS BOULEVARD SAN MARCOS CA 92078 |
| RVC TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RVG EXPRESS, INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| RVL TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RVM TRUCKING LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| RVN LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RVR FROZEN TRANSPORTATION, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| RVS EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| RW LOGISTICS AND TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RWC ENTERPRISES | PO BOX 3721 NASHUA NH 03061 |
| RWC GROUP | FRED M. BOEMER MOTOR CO ACCOUNTS RECEIVABLE 600 N 75TH AVE PHOENIX AZ 85043 |
| RWC GROUP | 3620 E FLORENCE AVE HUNTINGTON PARK CA 90255 |
| RWC GROUP | 13123 48TH AVENUE S SEATTLE WA 98168 |
| RWC GROUP | 2312 MILWAUKEE WAY TACOMA WA 98421 |
| RWC GROUP | 3801 S CUSHMAN ST FAIRBANKS AK 99701 |
| RWC INTERNATIONAL LTD | 7880 SANDLEWOOD PL ANCHORAGE AK 99507 |
| RWJ UNIVERSITY HOSPITAL HAMILTON | 1 HAMILTON HEALTH PLACE HAMILTON NJ 08690 |
| RWL LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RWOY TRUCKING INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| RWP MANITOBA LTD | SUITE 2900 201 PORTAGE WINNIPEG MB R3B 3K6 CANADA |

| Claim Name | Address Information |
| --- | --- |
| RWP MANITOBA LTD. | ATTN: W. A. REDEKOPP 201 PORTAGE AVENUE SUITE 2900 WINNIPEG MB R3B 3K6 CANADA |
| RWR | 65670 TOMICH RD MASON WI 54856 |
| RWR TRUCKING LLC | 22857 N 83RD AVE PEORIA AZ 85383 |
| RXB ROADTRADIING INC | 928 ANDERSON WAY SAN GABRIEL CA 91776 |
| RXM XPRESS, LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RXO | ATTN: JIM JOSLYN 4725 LAKEHURST CT BOX 6 DUBLIN OH 43016 |
| RXO | PO BOX 736945 DALLAS TX 75373-6945 |
| RXO CAPACITY SOLUTIONS | ATTN: ANGIE BLANKENSHIP 4725 LAKEHURST DR BOX 6 DUBLIN OH 43016 |
| RXO CORPORATE SOLUTIONS LLC | ATTN: ANGIE BLANKENSHIP 4725 LAKEHURST DR BOX 6 DUBLIN OH 43016 |
| RXO CORPORATE SOLUTIONS, LLC | ATTN: ANGIE BLANKENSHIP PO BOX 736945 DALLAS TX 75373-6945 |
| RXX TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RYABOKON, DMITRY | ADDRESS ON FILE |
| RYAN A SOBOTTA | ADDRESS ON FILE |
| RYAN D DIAL | ADDRESS ON FILE |
| RYAN D TARONE | ADDRESS ON FILE |
| RYAN EXCAVATING INC | PO BOX 632 SIKESTON MO 63801 |
| RYAN FALL - FW | ADDRESS ON FILE |
| RYAN GOTTFREDSON | ADDRESS ON FILE |
| RYAN J DONAGHY | ADDRESS ON FILE |
| RYAN J VERDONE | ADDRESS ON FILE |
| RYAN LAW FIRM PLLC | P.O. BOX 802882 DALLAS TX 75380 |
| RYAN M PENGE | ADDRESS ON FILE |
| RYAN ROSE TRUCKING INC. | 24840 EDENVALE TRAIL ELKO NEW MARKET MN 55020 |
| RYAN S BOLING | ADDRESS ON FILE |
| RYAN SPEERS | ADDRESS ON FILE |
| RYAN SPEERS | ADDRESS ON FILE |
| RYAN V STROUP | ADDRESS ON FILE |
| RYAN, ANTHONY | ADDRESS ON FILE |
| RYAN, COLIN | ADDRESS ON FILE |
| RYAN, DAVID | ADDRESS ON FILE |
| RYAN, DION | ADDRESS ON FILE |
| RYAN, GARRISON | ADDRESS ON FILE |
| RYAN, GEORGE | ADDRESS ON FILE |
| RYAN, LESLIE | ADDRESS ON FILE |
| RYAN, ROBERT | ADDRESS ON FILE |
| RYAN, ROBIN | ADDRESS ON FILE |
| RYAN, SHAWN | ADDRESS ON FILE |
| RYAN, THOMAS | ADDRESS ON FILE |
| RYANS 24/7 TRUCK REPAIR | 971 N. SERVICE RD. WEST SAINT CLAIR MO 63077 |
| RYANS AUTOMOTIVE & AUTO BODY REPAIR | 615 ELM ST BUHL ID 83316 |
| RYBA, NEIL | ADDRESS ON FILE |
| RYBAK, ERIC | ADDRESS ON FILE |
| RYBERG PLUMBING LLC | 3425 FRANKLIN AVE WACO TX 76710 |
| RYBERG, PAUL | ADDRESS ON FILE |
| RYBICKI TRUCKING CO., INC. | 9365 N PARMA ROAD SPRINGPORT MI 49284 |
| RYDER | P.O. BOX 402366 ATLANTA GA 30384 |
| RYDER | 11690 N W 105TH ST MIAMI FL 33178 |
| RYDER | ATTN: GENERAL COUNSEL 11690 NW 105TH STREET MIAMI FL 33178 |
| RYDER | 2715 N BENDIX SOUTH BEND IN 46628 |

| Claim Name | Address Information |
|---|---|
| RYDER | SUBARU 39550 13 MILE RD NOVI MI 48377 |
| RYDER | RYDER, PO BOX 209022 DALLAS TX 75063 |
| RYDER INTEGRATED LOGISTICS INC | ATTN: JOANA RIOS 13599 PARK VISTA BLVD FORT WORTH TX 76177 |
| RYDER LAST MILE | ATTN: JANICE VINES 7795 WALTON PKWY CLAIMS DEPT NEW ALBANY OH 43054 |
| RYDER LAST MILE | ATTN: NICHOL HUFFMAN 7795 WALTON PKWY CLAIMS DEPT NEW ALBANY OH 43054 |
| RYDER LAST MILE | ATTN: SARAH STEWART 4TH FLOOR / DEPT 400 7795 WALTON PKWY NEW ALBANY OH 43054 |
| RYDER LAST MILE | ATTN: SHAWNETTA BROOKS 7795 WALTON PKWY CLAIMS DEPT NEW ALBANY OH 43054 |
| RYDER RENTAL C/O LADS PET SUPPLY | 1701 EDEN EVANS CENTER ROAD ANGOLA NY 14006 |
| RYDER TRANSPORTATION MGMT | 11433 154 NW ST EDMONTON AB T5M3N7 CANADA |
| RYDER TRANSPORTATION SERVICES | D/B/A: RYDER TRANSPORTATION PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRANSPORTATION SERVICES | PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRANSPORTATION SERVICES | D/B/A: RYDER TRANSPORTATION LOCKBOX FILE 056347 LOS ANGELES CA 90074 |
| RYDER TRANSPORTATION SERVICES | LOCKBOX FILE 056347 LOS ANGELES CA 90074 |
| RYDER TRUCK RENTAL CANADA LTD | PO BOX 6416 STN TERMINAL VANCOUVER BC V6B6R3 CANADA |
| RYDER, LARRY M | ADDRESS ON FILE |
| RYINES, MERVIN F | ADDRESS ON FILE |
| RYLES LOGISTICS LLC | 2293 CEDAR MILL DR SW CONYERS GA 30094-6150 |
| RYNEARSON, MICHAEL | ADDRESS ON FILE |
| RYSON INTERNATIONAL INC | 300 NEWSOME DR YORKTOWN VA 23692 |
| RYSTROM, AUGUST | ADDRESS ON FILE |
| RYSTROM, BENJAMIN | ADDRESS ON FILE |
| RZECZYCKI, CHASE | ADDRESS ON FILE |
| RZONE TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RZX CORP | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| S & A LOGISTICS TRAINING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S & A TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| S & B ENTERTAINMENT | 1535 N BROADWAY SAINT LOUIS MO 63102 |
| S & B LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| S & D TRANSPORT INC | PO BOX 607 CRANBURY NJ 08512 |
| S & E SANCHEZ TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| S & F BROTHERS CORPORATION | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| S & G BROTHERS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| S & H EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| S & H EXPRESS, INC. | PO BOX 3613 YORK PA 17402 |
| S & H TRUCKING 1 LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| S & H TRUCKING, INC. | PO BOX 2570 CHATTANOOGA TN 37409 |
| S & J BEST SPECIALIZED HAULING INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| S & J TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| S & J TRANSPORTATION LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| S & J TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| S & K ASPHALT & CONCRETE INC | 2245 MANCHESTER RD AKRON OH 44314 |
| S & K INTERNATIONAL INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| S & K TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| S & M LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| S & M REPAIR LLC | 400 EAST HORTON COLBY KS 67701 |
| S & N HOTSHOTS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| S & P TRUCKING | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| S & R TRUCKING (MC891119) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| S & R TRUCKING SVCS LLP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S & R TRUCKLINE INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| S & S CARRIERS LLC | PO BOX 252, PO BOX 252 RIPLEY TN 38063 |
| S & S CARRIERS LLC (MC1359462) | PO BOX 8158 EVANSVILLE IN 47716-8158 |
| S & S GORAYA LTD | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| S & S LINE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| S & S LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| S & S LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| S & S LOGISTICS LLC (MC1151602) | OR PHOENIX CAPITAL GROUP, PO BOX 145 DES MOINES IA 50305 |
| S & S LOGISTICS SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| S & S MANAGEMENT GROUP LLC | 1165 SANCTUARY PKWY, STE 270 ALPHARETTA GA 30009 |
| S & S MECHANICAL | 4008 S 1630 E STE 3 ST GEORGE UT 84770 |
| S & S TRANSPEDITION INC | 1234 HUBER LANE GLENVIEW IL 60025 |
| S & S TRANSPORT LLC | 2743 S BARTELLS DR BELOIT WI 53511 |
| S & S TRANSPORTERS, INC. | 155 RED HOLLOW RD MAX MEADOWS VA 24360 |
| S & S TRUCK SPECIALTIES | 403 35 RD PALISADE CO 81526 |
| S & S TRUCKING | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848062 LOS ANGELES CA 90084-8062 |
| S & T TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| S & T TRUCKING SERVICE, INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| S & T US INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| S & W TOWING | 2559 JONESBORO RD SE ATLANTA GA 30315 |
| S 4 LOGISTICS INC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| S A ASTUDILLO CORP | 21 FLORIDA AVE MEDFORD NY 11763 |
| S A D TRUCKING LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| S A EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| S A F TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| S A N TRUCKING LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| S AND B EXPRESS CORPORATION | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| S AND H TRUCKING LLC | 335 MANSFIELD AVE SALT LAKE CITY UT 84115 |
| S AND J PROPERTY MAINTENANCE | C/O RUPP BAASE PFALZGRAF CUNNINGHAM LLC ATTN: MARCO CERCONE, ESQ 1600 LIBERTY BUILDING BUFFALO NY 14202 |
| S AND J PROPERTY MAINTENANCE | 608 CAYUTA AVE SUITEB WAVERLY NY 14892 |
| S AND K MAC TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S AND U ROBINSON LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| S B S TRANSPORT INC | PO BOX 491 TRACY CA 95378 |
| S B TRUCKING LTD. | S B TRUCKING LTD., 202-8299 129TH STREET SURREY BC V3W0A6 CANADA |
| S C STATE TRANSPORT POLICE | PO BOX 1993 BLYTHEWOOD SC 29016 |
| S C TRANSPORT | 5833 EAST GROVE AVE FRESNO CA 93727 |
| S D C TRANSPORT CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| S D TRANSPORTATION | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| S DHILLON TRUCKING INC | 9029 BRAMBLEWOOD WAY ELK GROVE CA 95758-6005 |
| S E A TRANSPORT INC | 3 MCFARLIN COURT GERMANTOWN MD 20874 |
| S E L TRANSPORT, INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| S ENNIS TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| S G K TRUCKING LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| S H EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| S H HAUGHTON TRUCKING/MOVING CO LLC | 36 LESLEY LANE NEW CASTLE DE 19720 |
| S H LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| S H TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| S H TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| S K EXPRESS INC | 8694 PRAIRIE FROST LANE LEWIS CENTER OH 43035 |
| S K LOGISTICS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| S M SAN MARCOS TRANSPORT INC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| S MARTIN TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| S MICHAEL FREIGHT | 1607 WATER LILY LN CERES CA 95307 |
| S N S HAULING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| S PORCIC TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| S R Z TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| S RUMI ENTERPRISES LLC | OR BIG BROTHER FINANCIAL, P.O. BOX 1949 SUGAR LAND TX 77487-1949 |
| S S CARGO LTD | OR T-PINE FINANCIAL SVCS 6050 DIXIE ROAD MISSISSAUGA MB L5T1A6 CANADA |
| S S D TRUCKING | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| S S E TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| S S GILL EXPRESS | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| S S J TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| S S LOGISTICS LTD | OR T-PINE FINANCIAL SVCS 6050 DIXIE ROAD MISSISSAUGA ON L5T1A6 CANADA |
| S S LUBANA INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| S SODHI TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S SOSA TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674 |
| S T BROS, INC. | P O BOX 9426 FRESNO CA 93792 |
| S US EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| S Y S LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| S&A HOTSHOT SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S&A LOGISTIC LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| S&A LOGISTICS LLC | 8333 FOOTHILL BLVD SUITE 100 RANCHO CUCAMONGA CA 91730 |
| S&A TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S&A TRANSPORTATION SOLUTIONS, LLC | 420 QUARRY ROCK CIR KISSIMMEE FL 34758-4360 |
| S&A TRUCKING EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| S&B LOGISTICS AND TRANSPORT LLC | 7236 COBBLECREEK DR MATTHEWS NC 28104-8640 |
| S&B LOGISTICS EXPRESS LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| S&B TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| S&C EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S&E TRANSPORTATIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| S&G DISCOUNT OUTLET | 2206 PLAZA DR STE 400 ROCKLIN CA 95765 |
| S&H TRUCKING, INC. | PO BOX 939 ROSSVILLE GA 30741 |
| S&J ROADSIDE SERVICE, LLC | 145 NEWTON BRIDGE INDUSTRIAL WAY ATHENS-CLARKE GA 30607 |
| S&M CARRIER INC | OR GENERAL BUS. CREDIT 110 E. 9THST, SUITE C-900 LOS ANGELES CA 90079 |
| S&M DIESEL TOWING LLC | 9457 N 4800 W ELWOOD UT 84337 |
| S&M FREIGHT SOLUTIONS | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| S&M NYC TRANSPORTATION LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| S&M TRANSPORT LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA AB L3V 6L4 CANADA |
| S&M&H XPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S&ME, INC | PO BOX 277523 ATLANTA GA 30384 |
| S&O WHOLESALE | 3445 AIRWAY DR STE A RENO NV 89512 |
| S&P GLOBAL INC. (PLATTS) | 55 WATER STREET NEW YORK NY 10041 |
| S&P HOT SHOT LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
| --- | --- |
| S&R REPAIRS TOWING AND RECOVERY, INC. | PO BOX 824 MILESBURG PA 16853 |
| S&R TOWING LLC | PO BOX 250 CAMERON WI 54822 |
| S&R TRANS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| S&S ACTIVEWEAR C/O ECHO GLOBAL | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| S&S DISERCA | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| S&S FREIGHT INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| S&S LT TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| S&S SUPPLIES & SOLUTIONS | WORLDWIDE EXPRESS 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| S&S TRANSPORT | ATTN: BRIAN SENG 2975 N WASHINGTON STREET GRAND FORKS ND 58203 |
| S&S TRANSPORT 1 INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S&S TRANSPORT LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| S&S TRANSPORT USA | OR LOOKOUT CAPITAL LLC, P.O. BOX 161124 ATLANTA GA 30321-1124 |
| S&S TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| S&S TRUCKING & TRANSPORTATION SVCS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| S&S TRUCKLINE, INC | 4221 W. SIERRA MADRE STE 101 FRESNO CA 93722 |
| S&T FREIGHTLINE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| S&T PLUMBING INC | 804 W SHADY GROVE IRVING TX 75060 |
| S&T QUALITY TRANSPORT | 10818 W SADDLEHORN RD PEORIA AZ 85383 |
| S&V EXPRESS SERVICES LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| S&W LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| S&W MANUFACTURING INCORPORATED | ATTN: FRANKIE HYMAN 1901 N IRBY ST FLORENCE SC 29501 |
| S&Y TRANSPORT LOGISTICS | 14331 LAKEPOINTE BEND LN CYPRESS TX 77429 |
| S&Y TRUCKING | OR RTS FINANCIAL SVC IN PO BOX 840267 DALLAS TX 75284-0267 |
| S&Y TRUCKING | 12965 SAN FERNANDO RD SYLMAR CA 91342 |
| S&Z TRUCKING LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| S-CARGO TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| S-D-R TRUCKING INC | 317 PROVIDENCE RD OXFORD NC 27565 |
| S-LINE LLC | PO BOX 732269 DALLAS TX 75373 |
| S-T EXPEDITED LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S. B. T. | 4521 AMBRISTER DR BAKERSFIELD CA 93313 |
| S. C. & J. TRANSPORT | 1270 US 23 SOUTH ROGERS CITY MI 49779 |
| S. CUE TRANSPORTATION, LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| S. DAKOTA DEPT OF ENVIRON. & NAT RESOUR. | 523 E CAPITOL AV PIERRE SD 57501 |
| S.C. DEPT OF NATURAL RESOURCES | 1000 ASSEMBLY ST COLUMBIA SC 29201 |
| S.C. DEPT OF NATURAL RESOURCES | PO BOX 11710 COLUMBIA SC 29211-1710 |
| S.C. EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE 1550 GADSDEN ST PO BOX 995 COLUMBIA SC 29202 |
| S.C.I. DOOR | 1118-A N. 6TH AVE YAKIMA WA 98902 |
| S.H.I. INC. | 111 RICKENBACKER ROAD NORTH SIOUX CITY SD 57049 |
| S.N.G. TRUCKING, INC. | 3807, W.26TH ST CHICAGO IL 60623 |
| S.O.A SVCS | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| S.O.T. FREIGHT HAULERS INC. | OR PROVIDENT COMMERCIAL FINANCE, LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| S/T BANCROFT ELECTRIC | 25020 STATE RD 2 SOUTH BEND IN 46619 |
| S2 TRANSPORT INC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| S2D EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| S2K LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SA CARRIER LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SA COMUNALE CO INC | 2900 NEWPARK DR BARBERTON OH 44203 |

| Claim Name | Address Information |
|---|---|
| SA CONSUMER PRODUCTS INC | ATTN: DENISE PERTELL 3305 W 132ND STREET LEAWOOD KS 66209 |
| SA LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SA TRUCKING LOGISTICS INC | 1310 S WHIPPLE CT SPOKANE VALLEY WA 99206 |
| SA-SO | 521 N GREAT SOUTHWEST PKWY ARLINGTON TX 76011 |
| SA-SO | 525 N GREAT SOUTHWEST PKWY ARLINGTON TX 76011 |
| SA1 | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SAAB TRANSPORT | 7855 ORCHID COURT WEST CHESTER TOWNSHIP OH 45069 |
| SAAJA TRUCKING & TRANSPORTATION | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SAARSAI CARRIER INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAAV LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| SAAVEDRA, LUIS | ADDRESS ON FILE |
| SABA EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SABA SOFTWARE (CANADA) INC | LOCKBOX T60075U, PO BOX 66512 CHICAGO IL 60666 |
| SABA TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| SABA TRANSPORT LLC (MC1151716) | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SABA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SABALA, NICHOLAS | ADDRESS ON FILE |
| SABAR TRANSPORTATION LLC | 1007 HARRIET ST CARLISLE PA 17013 |
| SABIA, FRANK | ADDRESS ON FILE |
| SABIC INNOVATIVE PLASTICS | C/O ODYSSEY LOGISTICS ATTN: CLAIMS DEPT PO BOX 19749 CHARLOTTE NC 28219 |
| SABIC INNOVATIVE PLASTICS | 1 PLASTIC DRIVE, ATTN: MARSHA HARRIS LOWNDESBORO AL 36752 |
| SABIL & SONS INC | PO BOX 1039 WHITE RIVER JUNCTION VT 05001 |
| SABLE TRUCKING SVCS LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| SABR LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SABRE TRANSPORT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SABUR LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| SACCONE, ANTHONY | ADDRESS ON FILE |
| SACHA, JOSIAH | ADDRESS ON FILE |
| SACHTJEN, JESSICA | ADDRESS ON FILE |
| SACIIDYARE LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| SACKMAN STAMP & STENCIL CO INC | 395 W. EXCHANGE ST. FRONT AKRON OH 44302 |
| SACKMAN, BRYAN | ADDRESS ON FILE |
| SACKS HOLDINGS INC | ATTN: TRACY GREENLEE 11440 W BERNARDO CT STE 250 SAN DIEGO CA 92127 |
| SACRAMENTO AUTO TRUCK CO | 525 GALVESTON WEST SACRAMENTO CA 95691 |
| SACRAMENTO COUNTY UTILTIES | 9700 GOETHE RD, STE C SACREMENTO CA 95827 |
| SACRED CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SACRED HEART CHURCH | 2700 S. SHARTEL AVE. OKLAHOMA CITY OK 73109 |
| SADA SYSTEMS INC | 5250 LANKERSHIM BLVD SUITE 720 ATTN: PATRICK MONAGHAN NORTH HOLLYWOOD CA 91601 |
| SADANNAS TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SADAQ TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SADAQ TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SADDLE UP EXPRESS, INCORPORATED | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| SADDLER MCQUEEN, JIMMY | ADDRESS ON FILE |
| SADE, JEFFREY | ADDRESS ON FILE |
| SADIKU TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SADLER AUTO DIESEL REPAIR | 112 OAK TREE LANE SADLER TX 76264 |
| SADLER, JAMARIUS | ADDRESS ON FILE |
| SADLER, JAMES W | ADDRESS ON FILE |
| SADLER, TERRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SADOR LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| SADURBIN TRUCKING LLC | PO BOX 791 MATTOON IL 61938 |
| SAE PSYCHOLOGICAL | 1409B 2ND STREET SW CALGARY AB T2R 0W7 CANADA |
| SAENGPHACHANH, AIR | ADDRESS ON FILE |
| SAENZ, BRIAN | ADDRESS ON FILE |
| SAENZ, JOSE | ADDRESS ON FILE |
| SAENZ, MARION | ADDRESS ON FILE |
| SAENZ, RAMON | ADDRESS ON FILE |
| SAEPHAN, ZACHARY | ADDRESS ON FILE |
| SAF LOGISTICS | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE QC L4L 8E3 CANADA |
| SAFA LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAFAR TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SAFARI EXPEDITE LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SAFARI EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SAFARI LOGISTICS LLC | 4410 OGLETHORPE ST APT 612 HYATTSVILLE MD 20781-1560 |
| SAFARI LOGISTICS LLC (MC1176458) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SAFARI MERCHANT LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFARI TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFARY | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| SAFE & SECURE TRANSPORTATION INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SAFE & SOUND LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SAFE AND FAST TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFE AND RELIABLE TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| SAFE CALL TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAFE CARGO TRANS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SAFE CARGO TRUCKING USA CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SAFE DELIVERY TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFE DRIVE FREIGHT SYSTEM INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAFE EXPRESS LLC (MC1278844) | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SAFE FREIGHT INC | 40 SCHOOL ST EVERETT MA 02149 |
| SAFE FREIGHT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SAFE GO DELIVERIES LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SAFE LANES TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SAFE LINE INC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| SAFE LINE TRACK INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SAFE LOADS BROKERING LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SAFE LOADS EXPRESS INC | 455 GRANITE CREEK DRIVE ROLESVILLE NC 27571 |
| SAFE LOGISTICS INC (MC045681) | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SAFE LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAFE ON TIME DELIVERY, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SAFE PLAY USA LLC | ATTN: APRILL MCDOWELL 1014 S OAK AVE MINERAL WELLS TX 76067 |
| SAFE PRO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SAFE ROAD CARRIER INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SAFE ROUTE LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| SAFE SPACE LOGISTICS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SAFE TRADE LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| SAFE TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAFE TRIP TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| SAFE TRUCK TRANSPORT LLC | OR TRANSPORT FACTORING, INC PO BOX 167648 IRVING TX 75016 |
| SAFE TRUCKERS INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| SAFE WAY CARRIER LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SAFEANDVAULTSTORE.COM LLC | 101 N UNIVERSITY SPOKANE VALLEY WA 99206 |
| SAFEBEE TRANSPORTATION LLC | 121 161ST PL SW LYNNWOOD WA 98087 |
| SAFEBUILT LLC | 3755 PRECISION DRIVE SUITE 140 LOVELAND CO 80538 |
| SAFECO TRUCKLINES LTD | 18150 96TH AVE SURREY BC V4N 4B1 CANADA |
| SAFEGUARD LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAFELINE FREIGHT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFELITE AUTO GLASS | RUAN TRANSPORT, PO BOX 9319 DES MOINES IA 50306 |
| SAFELITE AUTOGLASS | 40 INDUSTRY LANE WATERBURY CT 06704 |
| SAFELITE AUTOGLASS | 1260 SCOTTSVILLE RD ROCHESTER NY 14624 |
| SAFELITE AUTOGLASS | 7400 SAFELITE WAY COLUMBUS OH 43235 |
| SAFELITE AUTOGLASS | DBA: SAFELITE AUTOGLASS AUTO, GLASS SPECIALISTS CINCINNATI OH 45263-3197 |
| SAFELITE AUTOGLASS | 900 METROPOLITAN AVE OKLAHOMA CITY OK 73108 |
| SAFELITE AUTOGLASS | 619 E SAM HOUSTON PKWY S PASADENA TX 77503 |
| SAFELITE AUTOGLASS | 1251 AMERICAN PACIFIC DR HENDERSON NV 89074 |
| SAFELITE AUTOGLASS | 4325 N BRAWLWY AVE FRESNO CA 93722 |
| SAFELITE AUTOGLASS - LUBBOCK | 506 E 44TH. ST. LUBBOCK TX 79404 |
| SAFELITE FULFILLMENT, INC. | D/B/A: SAFELITE AUTOGLASS PO BOX 633197 CINCINNATI OH 45263 |
| SAFELITE FULFILLMENT, INC. | PO BOX 633197 CINCINNATI OH 45263 |
| SAFELITE FULFILLMENT, INC. | D/B/A: SAFELITE AUTOGLASS DBA: GLASS SPECIALISTS CINCINNATI OH 45263-3197 |
| SAFER TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAFETY CONTROL LLC | PO BOX 271 MOUNT PLEASANT TX 75456 |
| SAFETY CONTROL LLC | 1201 7TH ST SULPHUR SPRINGS TX 75482 |
| SAFETY DELIVERY TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAFETY DELIVERY TRUCKING LLC | 5601 SAN DARIO AVE SUITE 3A LAREDO TX 78041 |
| SAFETY FIRST TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SAFETY KLEEN INC | 2600 NORTH CENTRAL EXPRESSWAY SUITE 400 RICHARDSON TX 75080 |
| SAFETY WAY INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SAFETY-KLEEN CANADA INC | PO BOX 15221 STATION A TORONTO ON M5W 1C1 CANADA |
| SAFETY-KLEEN SYSTEMS | PO BOX 975201 DALLAS TX 75397 |
| SAFETY-KLEEN SYSTEMS INC | 42 LONGWATER DR. NORWELL MA 02061 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 650509 DALLAS TX 75265 |
| SAFETY-KLEEN SYSTEMS INC | P.O. BOX 975201 DALLAS TX 75397 |
| SAFETY-KLEEN SYSTEMSINC | 1722 COOPER CREEK RD DENTON TX 76208 |
| SAFEWAY DELIVERY SERVICE | PO BOX 393 COLUMBIA MD 21045 |
| SAFEWAY INDIANA LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAFEWAY SIGN COMPANY | 9875 YUCCA RD ADELANTO CA 92301 |
| SAFEWAY TRANSPORTATION INC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087 |
| SAFEWAY TRUCK LINES LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAFEWAY TRUCKING INC (LOUISVILLE KY) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SAFEWAY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAFEXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SAFFO TRANSPORT LLC | 16673 SHINNECOCK DR MACOMB MI 48042-6206 |
| SAFFOLD, JOY | ADDRESS ON FILE |
| SAFFON, AARON | ADDRESS ON FILE |
| SAFFRON SYSTEMS, INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFI TRANSPORT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
| --- | --- |
| SAFI, SABER SHAH | ADDRESS ON FILE |
| SAFOU & TEMBO TRANSPORT LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| SAFRAN CABIN MATERIALS LLC. | 12806 STATE AVE MARYSVILLE WA 98271 |
| SAFT TRANSPORTATION-SAFT | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFTARI, RAZEK | ADDRESS ON FILE |
| SAFY EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAGA TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SAGADO, ERIK | ADDRESS ON FILE |
| SAGANA TRANSPORTS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SAGE ASH INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAGE PRODUCTS | TRANSPORTATION DEPARTMENT 3909 THREE OAKS ROAD CARY IL 60013 |
| SAGE PRODUCTS | 3909 THREE OAKS RD CARY IL 60013 |
| SAGE PRODUCTS | ATTN: NATHAN SALVESEN 3909 THREE OAKS RD CARY IL 60013 |
| SAGGI TRUCKING INC | 1811 HARDIAL DR YUBA CITY CA 95993 |
| SAGINAW EXPEDITED LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| SAGITTARIUS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAGITTARIUS TRUCKING LLC | 3322 SUGARBERRY DR AUGUSTA GA 30909 |
| SAGR LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SAHARA TRANSPORTS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SAHARA TRUCKING | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SAHARA TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SAHARA TRUCKING LLC | 814 WASHINGTON AVE PHILADELPHIA PA 19147 |
| SAHARA TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAHEBZADA, MUSTAFA | ADDRESS ON FILE |
| SAHI EXPRESS LTD | 227 KINGKNOLL DR BRAMPTON ON L6Y 8E3 CANADA |
| SAHIB EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SAHIB TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SAHIL LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SAHOTA BROS TRANS INC | 1176 CARMELITA AVENUE CLOVIS CA 93619 |
| SAHOTA INC | 3250 BRISTLECONE CT WHITELAND IN 46184 |
| SAHOTA SERVICES LLC | 498 SAWGRASS DRIVE FAIRLAWN OH 44333 |
| SAHOTA TRUCKING | 752 BLUE JAY WAY PITTSBORO IN 46167 |
| SAIA | 11465 JOHNS CREEK PKWY, STE 400 JOHNS CREEK 30097 |
| SAIA MOTOR FREIGHT | 104 WOODLAWN RD. HOUMA LA 70363 |
| SAIA MOTOR FREIGHT LINE LLC | ATTN: GYPSY PITRE P O BOX A, STA 1 HOUMA LA 70361 |
| SAIA, MARGARET | ADDRESS ON FILE |
| SAIC USA | ATTN: NICOLE TUCKER ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SAICAM LOGISTICS INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| SAIFI USA LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SAIKI, JOHN | ADDRESS ON FILE |
| SAILFISH LOGISTICS LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| SAILORS GROUP LTD | 110 WATER RIDGE PATH, 0 WINNIPEG MB R2R 0P8 CANADA |
| SAIMON, KIMIEO | ADDRESS ON FILE |
| SAIN, SCOTT | ADDRESS ON FILE |
| SAIN, WAYNE | ADDRESS ON FILE |
| SAINCY ENTERPRISE LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SAINCY ENTERPRISE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| SAINI TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SAINI, GURLAL | ADDRESS ON FILE |
| SAINT FLINA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SAINT FRANCIS HEALTHCARE | SYSTEM, PO BOX 801143 KANSAS CITY MO 64180-1143 |
| SAINT GOBAIN ABRASIVES | ATTN: MICHELLE SMITH INTUNE LOGISTICS CLAIMS 208 ADLEY WAY GREENVILLE SC 29607 |
| SAINT JACOB TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAINT PAUL TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| SAINT-CLAIR, RALPH | ADDRESS ON FILE |
| SAINTGOABAINCORPORATION | TRANSPORTATIONDEPARTMENT 750 E. SWEDESFORD RD, PO BOX 860 VALLEY FORGE PA 19482 |
| SAINTNORVIL, COSTOVRE | ADDRESS ON FILE |
| SAINTUCH N NLOMBE | 6890 WOODVIEW CT APT D REYNOLDSBURG OH 43068 |
| SAINZ FAMILY TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| SAIR COLLECTIVE | ADDRESS ON FILE |
| SAIZ, DEON | ADDRESS ON FILE |
| SAKADA TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAKEN TRANSPORTATION INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| SAKOW EXPRESS LLC | OR CONCEPT FINANCIAL GROUP INC PO BOX 490700 MINNEAPOLIS MN 55449 |
| SAKRAIDA, JACOB | ADDRESS ON FILE |
| SAL TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAL-TRANS EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SALAGAJ, CLAYTON | ADDRESS ON FILE |
| SALAM TRANSPORT, INC. | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SALAMA EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| SALAMON, JEFFREY | ADDRESS ON FILE |
| SALAS SPECIALIZED TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SALAS TRUJILLO, MIKEL | ADDRESS ON FILE |
| SALAS, HOMAR | ADDRESS ON FILE |
| SALAS, ISMAEL | ADDRESS ON FILE |
| SALAS, JAVIER | ADDRESS ON FILE |
| SALAS, JESUS | ADDRESS ON FILE |
| SALAS, JOSE | ADDRESS ON FILE |
| SALAS, JOSE A | ADDRESS ON FILE |
| SALAS, JUSTIN M | ADDRESS ON FILE |
| SALAS, MAYRA | ADDRESS ON FILE |
| SALAS, MINDI | ADDRESS ON FILE |
| SALAS, STEVEN | ADDRESS ON FILE |
| SALASNY, STEVEN | ADDRESS ON FILE |
| SALAZAR CORTES, GUILLERMO | ADDRESS ON FILE |
| SALAZAR DIESEL LLC | 23114 RIVERCANE SHADOW TRL SPRING TX 77373 |
| SALAZAR, ABEL | ADDRESS ON FILE |
| SALAZAR, ALEXANDER | ADDRESS ON FILE |
| SALAZAR, ANTHONY | ADDRESS ON FILE |
| SALAZAR, CARLOS | ADDRESS ON FILE |
| SALAZAR, DANIEL | ADDRESS ON FILE |
| SALAZAR, DANIEL | ADDRESS ON FILE |
| SALAZAR, DAVID | ADDRESS ON FILE |
| SALAZAR, DOUGLAS P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALAZAR, HECTOR | ADDRESS ON FILE |
| SALAZAR, JOHN | ADDRESS ON FILE |
| SALAZAR, JOSHUA | ADDRESS ON FILE |
| SALAZAR, JUAN M | ADDRESS ON FILE |
| SALAZAR, MARC | ADDRESS ON FILE |
| SALAZAR, MIRANDA | ADDRESS ON FILE |
| SALAZAR, MIRANDA | ADDRESS ON FILE |
| SALAZAR, RANDY | ADDRESS ON FILE |
| SALAZAR, VICTOR | ADDRESS ON FILE |
| SALBA LOGISTICS L. L. C. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SALCA EXPRESS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SALCEDO, ENRIQUE | ADDRESS ON FILE |
| SALCEDO, JOSE | ADDRESS ON FILE |
| SALCEDO, SOCRATES | ADDRESS ON FILE |
| SALCIDO, JESUS | ADDRESS ON FILE |
| SALDANA, ABEL | ADDRESS ON FILE |
| SALDANA, MARIO | ADDRESS ON FILE |
| SALDANA, OSCAR | ADDRESS ON FILE |
| SALDANA, TAWNY | ADDRESS ON FILE |
| SALDIVAR JR., RAMIRO | ADDRESS ON FILE |
| SALDIVAR, INEZ | ADDRESS ON FILE |
| SALDIVAR, TRINIDAD M | ADDRESS ON FILE |
| SALE, APA | ADDRESS ON FILE |
| SALE, TIAI | ADDRESS ON FILE |
| SALEH, DOAA | ADDRESS ON FILE |
| SALEM EXPRESS LLC | 138 MASSMAN MANOR DRIVE NASHVILLE NY 37217 |
| SALEM FORK CHRISTIANCHURCH | 2490 WHITE DIRT RD DOBSON 27017 |
| SALEM TOOLS | ATTN: TODD TOMLIN 1602 MIDLAND RD SALEM VA 24153 |
| SALES & USE TAX | PO BOX 840 JEFFERSON CITY MO 65105 |
| SALES LOGISTICS LLC | OR NATIONWIDE TRANSPORT FINANCE P.O. BOX 81860 LAS VEGAS NV 89180-1860 |
| SALES ONE LLC | 16 FITCH ST NORWALK CT 06855 |
| SALES TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SALES, ALVARO | ADDRESS ON FILE |
| SALES, JEFF | ADDRESS ON FILE |
| SALESFORCE.COM INC | 415 MISSION STREET, 3RD FL SAN FRANCISCO CA 94105 |
| SALFER, RYAN | ADDRESS ON FILE |
| SALGADO ELITE TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SALGADO PEREZ, LUIS | ADDRESS ON FILE |
| SALGADO TRANSPORT LLC | 22329 W MAGNOLIA ST BUCKEYE AZ 85326 |
| SALGADO, OTONIEL | ADDRESS ON FILE |
| SALGADO-LOERA, ANGEL | ADDRESS ON FILE |
| SALGER, CHRIS | ADDRESS ON FILE |
| SALI TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SALI TRANSPORTATION LLC | OR SMARTTRUCKER, LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| SALINA TERMINAL LLC | 505 GRAVES BLVD, PO BOX 856 SALINA KS 67401 |
| SALINA TERMINAL LLC | ATTN MORRIE, PO BOX 856 SALINA KS 67402 |
| SALINA TRUCKING INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SALINAS III, ROSENDO | ADDRESS ON FILE |
| SALINAS, ANDREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALINAS, EDWIN | ADDRESS ON FILE |
| SALINE COUNTY TREASURER | 300 W ASH ST, PO BOX 5040 SALINA KS 67402 |
| SALISBURY, ARRON | ADDRESS ON FILE |
| SALISBURY, FRANKLIN | ADDRESS ON FILE |
| SALISBURY, NICHOLAS | ADDRESS ON FILE |
| SALKA, COREY | ADDRESS ON FILE |
| SALLEE, ADAM | ADDRESS ON FILE |
| SALLEE, TIMOTHY | ADDRESS ON FILE |
| SALLEY, MARVIN | ADDRESS ON FILE |
| SALLIS, KIRK | ADDRESS ON FILE |
| SALLY BEAUTY COMPANY, INC. | CORPORATE TRANSPORTATION MANAGER GENERAL COUNSEL 3900 MORSE STREET DENTON TX 76208 |
| SALLY MCCOY | ADDRESS ON FILE |
| SALMAN LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SALMAN TRANSPORTATION LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SALMERON, LUKE | ADDRESS ON FILE |
| SALMON, KELSEY | ADDRESS ON FILE |
| SALMON, MARANDO | ADDRESS ON FILE |
| SALONE JR, KIRT | ADDRESS ON FILE |
| SALONE, LONNELL | ADDRESS ON FILE |
| SALONE, R L | ADDRESS ON FILE |
| SALONEN, LARRY | ADDRESS ON FILE |
| SALSTAR EXPRESS LLC | 8866 INLET BLUFF DRIVE JACKSONVILLE FL 32216 |
| SALT LAKE AIR COMPRESSORS INC | 2440 S 3200 W STE 6 WEST VALLEY CITY UT 84119 |
| SALT LAKE CITY CORPORATION | FIRE PREVENTION, PO BOX 145520 SALT LAKE CITY UT 84114 |
| SALT LAKE CITY CORPORATION | PO BOX 145458 SALT LAKE CITY UT 84114 |
| SALT LAKE CITY PUBLIC UTILITES | 155 S WEST TEMPLE SALT LAKE CITY UT 84115 |
| SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST, 2300A SALT LAKE CITY UT 84190 |
| SALT LAKE COUNTY TREASURER | UTAH STATE CAPITOL COMPLEX 350 NORTH STATE ST, 120 STATE CAPITOL SALT LAKE CITY UT 84114 |
| SALT LAKE COUNTY TREASURER | UTAH STATE CPITOL COMPLEX SALT LAKE CITY UT 84114 |
| SALT LAKE WHOLESALE SPORTS | 3331 S 300 W SALT LAKE CITY UT 84115 |
| SALTAS, JEANNE | ADDRESS ON FILE |
| SALTER TRUCKING, LLC | PO BOX 357 GEORGETOWN GA 39854 |
| SALTER, BEN | ADDRESS ON FILE |
| SALTER, SHAWN | ADDRESS ON FILE |
| SALU LOGISTICS LLC | OR PHOENIX CAPITAL GROUP LLC PO BOX 1415 DES MOINES IA 50305 |
| SALVADOR M ROSALES | ADDRESS ON FILE |
| SALVADOR M ROSALES | ADDRESS ON FILE |
| SALVADOR TRANSPORT | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SALYAN TRANSPORT INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| SALYER, JIMMY | ADDRESS ON FILE |
| SALZANO, SUSAN | ADDRESS ON FILE |
| SAM & SUSAN MATHEW | ADDRESS ON FILE |
| SAM - B LOGISTICS TRANSPORTATION LTD | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| SAM AUTO TRANS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAM CARGO INC | 654 DODY DR MANTECA CA 95337 |
| SAM CARRIER CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SAM CITY LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| SAM DRY FRUITS & NUTS ENTERPRI | ATTN: OFIRA DAYAN ATTN: SAMEET PATEL 2613 REMBRANDT PL MODESTO CA 95356 |
| SAM EXPRESS LLC (FEDERAL WAY, WA) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAM HOLT | ADDRESS ON FILE |
| SAM KOCH CARGO LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAM KOCH CARGO LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SAM LINES INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| SAM ROARY JR | ADDRESS ON FILE |
| SAM T TRUCKING LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| SAM TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAM TRUCKING INC (MC855549) | OR TBS FACTORING SVC LLC PO BOX 151052 OGDEN UT 84415 |
| SAM TRUCKING LLC (MC734896) | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAM TRUCKS | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| SAM TRUCKS | 2395 SOUTH BETTE AVE FRESNO CA 93727 |
| SAM, ABOU | ADDRESS ON FILE |
| SAM, ROBERT | ADDRESS ON FILE |
| SAM, VANESSA | ADDRESS ON FILE |
| SAM-WAYS EXPRESS | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074-1791 |
| SAMAD & KHALIL TRACKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SAMAD TRANSPORTATION INC | 3131 S MAIN ST MIDDLETOWN OH 45044 |
| SAMAD TRANSPORTATION INC (MC1293216) | OR REVEOLUTION CAPITAL 27 ROYTEC RD UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| SAMAFALE EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| SAMANGY EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAMANIEGO, KEVIN | ADDRESS ON FILE |
| SAMANIEGO, LORENA | ADDRESS ON FILE |
| SAMANO TRANSPORT | OR LOVES SOLUTIONS, LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SAMANTHA GOSSETT | ADDRESS ON FILE |
| SAMANTHA SPRINGS | ADDRESS ON FILE |
| SAMAOY A TRANS, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAMAR ENTERPRISES LLC | 1525 KENNESAW MOUNTAIN DRIVE MISHAWAKA IN 46544 |
| SAMAR TRANSPORT INC | 5738 THOMPSON PARK BLVD INDIANAPOLIS IN 46237 |
| SAMARDZIC, RAMIZ | ADDRESS ON FILE |
| SAMARGO, TERRI | ADDRESS ON FILE |
| SAMASS TRUCKING CO LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| SAMBA HOLDINGS INC | DEPT LA 24536 PASADENA CA 91185 |
| SAMBA TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SAMBENNY LOGISTICS LTD | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SAMBORSKI, MATTHEW | ADDRESS ON FILE |
| SAMCITY EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SAMCITY EXPRESS INC (MC1140898) | OR COMPASS FUNDING SOLUTIONS PO BOOX 205154 DALLAS TX 75320-5154 |
| SAMCO FREIGHT | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAMCO LINE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAME DAY DELIVERY INC | 3800 THREE MILE RD NW GRAND RAPIDS MI 49534 |
| SAME DAY FREIGHT LLC | 117 E JEFFERSON SUITE D JACKSON MO 63755 |
| SAMEX INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SAMI SONY TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SAMI TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAMIN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SAMJAM LOGISTICS LLC | 13523 GA HIGHWAY 315 CATAULA GA 31804 |
| SAMMARCO, RYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMMONS, BARBARA | ADDRESS ON FILE |
| SAMMONS, DARRIN | ADDRESS ON FILE |
| SAMNNACHI LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| SAMNUR INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAMO, JAMAL | ADDRESS ON FILE |
| SAMOAN TRANSPORTATION LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| SAMOJLIK, WALTER | ADDRESS ON FILE |
| SAMOL, MICHAEL | ADDRESS ON FILE |
| SAMOSHUK, PAVEL | ADDRESS ON FILE |
| SAMP USA INC | ATTN: DAVID GRAFF 10310 GOVERNOR LANE BLVD STE 6015 WILLIAMSPORT MD 21795 |
| SAMPLE KORP | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SAMPLE SECURITY AND INVESTIGATION INC. | 1047 KUBLER TRL AKRON OH 44312 |
| SAMPSELL, JAMES | ADDRESS ON FILE |
| SAMPSON, CYNTHIA | ADDRESS ON FILE |
| SAMPSON, ENGLISH | ADDRESS ON FILE |
| SAMPSON, MICHAEL | ADDRESS ON FILE |
| SAMPSON, ROBIN | ADDRESS ON FILE |
| SAMPSON, TOMMY | ADDRESS ON FILE |
| SAMRA TRANS GROUP | 1625 HOWARD RD APT 428 MADERA CA 93637 |
| SAMRA TRANS INC (FAIRFIELD OH) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAMRA TRANSPORT INC | OR QUICK FREIGHT FACTOR INC PO BOX 203802 DALLAS TX 75320 |
| SAMRA TRANSPORT INC | 1024 S MAPLE AVENUE MONTEBELLO CA 90640 |
| SAMRAM LLC | OR RTS FINANCIAL SVC PO BOX 840267 DALLAS TX 75284 |
| SAMREET TRANSPORT LTD | 13478 BRAMALEA ROAD CALEDON ON L7C 2P4 CANADA |
| SAMS 24 HR TOWING | 9500 FRANKLIN AVE FRANKLIN PK IL 60131 |
| SAMS GROUP LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAMS TIRE SERVICE INC | PO BOX 554 BRISTOL IN 46507 |
| SAMS TRUCKING LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| SAMS TRUCKING SERVICES LLC | 210 ANDOVER LANE LITITZ PA 17543 |
| SAMS, RANDY | ADDRESS ON FILE |
| SAMS, TERRENCE | ADDRESS ON FILE |
| SAMSECH SOLUTIONS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAMSEL, JAMES | ADDRESS ON FILE |
| SAMSELAM TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SAMSON, ANGELO | ADDRESS ON FILE |
| SAMSTAR TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAMSTAR TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SAMSUNG | EXEL, PO BOX 2430 WESTERVILLE OH 43086 |
| SAMSUNG | 2PL ADVISORS LLC 999 CORPORATE DR STE 100 LADERA RANCH CA 92964 |
| SAMSUNG ELECTRONICS AMERICA | CLAIMS & INS. 7TH FLOOR, 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA INC | ATTN: ANTHONY RICCI CLAIMS & INSURANCE - 7TH FL 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA INC | ATTN: ELIZABETH HOYLE DORSEY C/O CLAIMS & INSURANCE 7TH FL 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA INC | C/O CLAIMS & INSURANCE 7TH FL 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA INC | CLAIMS AND INSURANCE 85 CHALLENGER RD 7TH FLOOR RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA INC | CLAIMS AND INSURANCE 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMTRANS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SAMU GROUP SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| SAMUEL A CONTRERAS | ADDRESS ON FILE |
| SAMUEL GONZALEZ EXPRESS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| SAMUEL J BRUCE JR | ADDRESS ON FILE |
| SAMUEL J LARUE | ADDRESS ON FILE |
| SAMUEL K ALDERSON | ADDRESS ON FILE |
| SAMUEL LEE | ADDRESS ON FILE |
| SAMUEL LUQUIS | ADDRESS ON FILE |
| SAMUEL M ZIZZO | ADDRESS ON FILE |
| SAMUEL SELLS MD | ADDRESS ON FILE |
| SAMUEL STRAPPING | ATTN: JANAU WASHINGTON ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| SAMUEL STRAPPING ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SAMUEL, ARION | ADDRESS ON FILE |
| SAMUELS, KENNETH | ADDRESS ON FILE |
| SAMUELSON, DONALD | ADDRESS ON FILE |
| SAMWAN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SAMYA LOGISTIC LLC | OR OPERATION FINANCE INC, PO BOX 227352 DALLAS TX 75222-7352 |
| SAN ANTONIO WATER SYSTEM | 2800 US HYW 281 N SAN ANTONIO TX 78212-3106 |
| SAN BERNARDINO CNTY FIRE PROTECTION DIST | 157 W 5TH ST SECOND FLOOR \SAN BERNARDINO CA 92415 |
| SAN BERNARDINO CO FIRE PROTECTION DIST | 157 W 5TH ST 2ND FLOOR SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | AGRICULTURE/WEIGHTS & MEASURES 777 EAST RIALTO AVENUE SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | DEPTAGRICULTURE/WEIGHTS & MEASURES 777 EAST RIALTO AVENUE SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | DIVISION OF WEIGHTS & MEASURES 777 EAST RIALTO AVE SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY FIRE DEPARTMENT | HAZARDOUS MATERIALS DIV 157 W 5TH ST 2ND FL SAN BERNARDINO CA 92415 |
| SAN DIEGO CITY TREASURER | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY | TREASURER TAX COLLECTOR PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK CT SAN DIEGO CA 92123-1530 |
| SAN DIEGO GAS & ELECTRIC COMPANY | 8306 CENTURY PARK CT SAN DIEGO CA 92123 |
| SAN DIEGO GAS & ELECTRIC COMPANY | PO BOX 25110 SANTA ANA CA 92799 |
| SAN GABRIEL VALLEY WATER CO | 11142 GARVEY AVE EL MONTE CA 91733-2498 |
| SAN JOAQUIN CNTY/TAX COLLECTOR | PO BOX 2169 STOCKTON CA 92501 |
| SAN JOAQUIN CNTY/TAX COLLECTOR | COLLECTOR, PO BOX 2169 STOCKTON CA 95201 |
| SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT 1868 E HAZELTON AVE STOCKTON CA 95205 |
| SAN JOAQUIN COUNTY | AGRICULTURE COMMISSIONER, WEIGHTS & MEASURES 2101 E. EARHART AVE, SUITE 100 STOCKTON CA 95206 |
| SAN JOSE WATER COMPANY | 110 W TAYLOR ST SAN JOSE CA 95110-2131 |
| SAN JUAN, CYNTHIA | ADDRESS ON FILE |
| SAN JUAN, JOHNNY | ADDRESS ON FILE |
| SAN LEANDRO TOWING | 549 HARLAN ST SAN LEANDRO CA 94577 |
| SAN LUIS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAN MARCOS HAIR COMPANY | 225 N. LBJ DR. SAN MARCOS TX 78666 |
| SAN MATEO COMMERCIALCENTER | 5600 MCLEOD RD. NE ALBUQUERQUE NM 87121 |
| SAN ROMAN, JUAN | ADDRESS ON FILE |
| SAN TAN HYUNDAI | ADDRESS ON FILE |
| SAN TRANSPORT INC | 3994 SECRETARIAT STREET HARRISBURG PA 17112 |
| SANAG STAR LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SANARA TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SANCHEZ CAIN, YESENIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANCHEZ DELIVERY SERVICES LLC | 3911 W LA MADRE WAY NORTH LAS VEGAS NV 89031 |
| SANCHEZ FAMILY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SANCHEZ GARCIA, HORACIO | ADDRESS ON FILE |
| SANCHEZ HERNANDEZ, CHARLIE | ADDRESS ON FILE |
| SANCHEZ LEYVA, PEDRO | ADDRESS ON FILE |
| SANCHEZ LOPEZ, JOSUE | ADDRESS ON FILE |
| SANCHEZ ORTIZ, OSVALDO | ADDRESS ON FILE |
| SANCHEZ PUENTES GRANDES CORP | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SANCHEZ SILVA, ALEXANDER | ADDRESS ON FILE |
| SANCHEZ, ALLEN | ADDRESS ON FILE |
| SANCHEZ, ANGEL | ADDRESS ON FILE |
| SANCHEZ, CEDRIC | ADDRESS ON FILE |
| SANCHEZ, EMILIO | ADDRESS ON FILE |
| SANCHEZ, EUGENE | ADDRESS ON FILE |
| SANCHEZ, FRANCISCO | ADDRESS ON FILE |
| SANCHEZ, GABINO | ADDRESS ON FILE |
| SANCHEZ, HUGO | ADDRESS ON FILE |
| SANCHEZ, IGNACIO | ADDRESS ON FILE |
| SANCHEZ, IRENE | ADDRESS ON FILE |
| SANCHEZ, JAMES | ADDRESS ON FILE |
| SANCHEZ, JERRY | ADDRESS ON FILE |
| SANCHEZ, JESUS | ADDRESS ON FILE |
| SANCHEZ, JESUS | ADDRESS ON FILE |
| SANCHEZ, JOSE | ADDRESS ON FILE |
| SANCHEZ, JOSE | ADDRESS ON FILE |
| SANCHEZ, JOSEPH | ADDRESS ON FILE |
| SANCHEZ, JOSHUA | ADDRESS ON FILE |
| SANCHEZ, JUANA | ADDRESS ON FILE |
| SANCHEZ, KELSEY | ADDRESS ON FILE |
| SANCHEZ, LAZARO | ADDRESS ON FILE |
| SANCHEZ, MANUEL | ADDRESS ON FILE |
| SANCHEZ, NICOLAS | ADDRESS ON FILE |
| SANCHEZ, RAFAEL | ADDRESS ON FILE |
| SANCHEZ, ROLANDO | ADDRESS ON FILE |
| SANCHEZ, ROSENDO | ADDRESS ON FILE |
| SANCHEZ, RUBEN | ADDRESS ON FILE |
| SANCHEZ, VICTOR | ADDRESS ON FILE |
| SANCHEZ, VINCENT D | ADDRESS ON FILE |
| SANCHO, RUBY | ADDRESS ON FILE |
| SANCTIFIED TRANSPORTATION | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SANDAIRE, ALEX | ADDRESS ON FILE |
| SANDEFUR, JEREMY | ADDRESS ON FILE |
| SANDER, EDWARD | ADDRESS ON FILE |
| SANDERFORD, ZACHARY | ADDRESS ON FILE |
| SANDERS SERVICE COMPANY | 4721 HILLARD RD NO LITTLE ROCK AR 72118 |
| SANDERS SERVICE COMPANY | D/B/A: SANDERS SERVICES COMPANY 4721 HILLARD RD NO LITTLE ROCK AR 72118 |
| SANDERS SERVICES | PO BOX 2062 DALY CITY CA 94017 |
| SANDERS, AMANDA | ADDRESS ON FILE |
| SANDERS, AUNDREYA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANDERS, BOBBY | ADDRESS ON FILE |
| SANDERS, BREANNA | ADDRESS ON FILE |
| SANDERS, BRENDA | ADDRESS ON FILE |
| SANDERS, DAVID | ADDRESS ON FILE |
| SANDERS, DENINE | ADDRESS ON FILE |
| SANDERS, DEON | ADDRESS ON FILE |
| SANDERS, DERRICO | ADDRESS ON FILE |
| SANDERS, DONNIE | ADDRESS ON FILE |
| SANDERS, DONNY | ADDRESS ON FILE |
| SANDERS, GREGGORY | ADDRESS ON FILE |
| SANDERS, JAMES | ADDRESS ON FILE |
| SANDERS, JAMES | ADDRESS ON FILE |
| SANDERS, JEROME | ADDRESS ON FILE |
| SANDERS, JOHN | ADDRESS ON FILE |
| SANDERS, JOMONYATTA | ADDRESS ON FILE |
| SANDERS, JOSEPH | ADDRESS ON FILE |
| SANDERS, JOSHUA | ADDRESS ON FILE |
| SANDERS, JUSTIN | ADDRESS ON FILE |
| SANDERS, KIMBERLEY | ADDRESS ON FILE |
| SANDERS, KIMBERLY | ADDRESS ON FILE |
| SANDERS, KRISTEN | ADDRESS ON FILE |
| SANDERS, LARRY | ADDRESS ON FILE |
| SANDERS, LONNIE | ADDRESS ON FILE |
| SANDERS, MARGARET | ADDRESS ON FILE |
| SANDERS, MATTHEW | ADDRESS ON FILE |
| SANDERS, MICHAEL | ADDRESS ON FILE |
| SANDERS, RANDY | ADDRESS ON FILE |
| SANDERS, RICHARD | ADDRESS ON FILE |
| SANDERS, RONALD | ADDRESS ON FILE |
| SANDERS, RONNIE | ADDRESS ON FILE |
| SANDERS, SAMUEL | ADDRESS ON FILE |
| SANDERS, STEVEN | ADDRESS ON FILE |
| SANDERS, SUSAN | ADDRESS ON FILE |
| SANDERS, TAMARIS | ADDRESS ON FILE |
| SANDERS, TONY | ADDRESS ON FILE |
| SANDERS, WILLIE | ADDRESS ON FILE |
| SANDERS-DUPREE, JONATHAN | ADDRESS ON FILE |
| SANDERSON, LAURA | ADDRESS ON FILE |
| SANDERSON, SABRINA | ADDRESS ON FILE |
| SANDERSON, TAMMY | ADDRESS ON FILE |
| SANDHU BRO TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SANDHU BROS TRANSLINE INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SANDHU CARRIERS LLC | 18995 COREOPSIS TER LEESBURG VA 20176 |
| SANDHU CARRIERS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| SANDHU EXPRESS INC | 1865 HERNDON AVE STE K 628 CLOVIS CA 93611 |
| SANDHU EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SANDHU NATIONAL TRANSPORT | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SANDHU ROADLINER INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SANDHU SPEEDWAY LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| SANDHU TRANS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SANDHU TRANS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SANDHU TRANS LLC (MC1308914) | OR LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SANDHU TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SANDHU TRANSPORT LLC (MC1157212) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SANDHU TRUCKING SERVICES INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SANDHU, BALRAJ | ADDRESS ON FILE |
| SANDHU, BALRAJ | ADDRESS ON FILE |
| SANDHU, PARAMPREET | ADDRESS ON FILE |
| SANDLIN, STEVEN | ADDRESS ON FILE |
| SANDMAN, DENNIS | ADDRESS ON FILE |
| SANDOVAL SANCHEZ, ADOLFO | ADDRESS ON FILE |
| SANDOVAL SOMERVILLE, MARIA | ADDRESS ON FILE |
| SANDOVAL TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SANDOVAL TRUCKING LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SANDOVAL, ALEJANDRO | ADDRESS ON FILE |
| SANDOVAL, CARLOS | ADDRESS ON FILE |
| SANDOVAL, DIONTAY | ADDRESS ON FILE |
| SANDOVAL, FRANCISCO | ADDRESS ON FILE |
| SANDOVAL, HEVER | ADDRESS ON FILE |
| SANDOVAL, JESSICA | ADDRESS ON FILE |
| SANDOVAL, MARIA | ADDRESS ON FILE |
| SANDOVAL, MICHAEL | ADDRESS ON FILE |
| SANDOVAL, MICHAEL | ADDRESS ON FILE |
| SANDOVAL, RAMIRO | ADDRESS ON FILE |
| SANDRA A BELCHER | ADDRESS ON FILE |
| SANDRA A SMITH | ADDRESS ON FILE |
| SANDRA ALBRECHT | ADDRESS ON FILE |
| SANDRA JAMES | ADDRESS ON FILE |
| SANDRA L DYKE | ADDRESS ON FILE |
| SANDRA SPARRE | ADDRESS ON FILE |
| SANDS, JAMES | ADDRESS ON FILE |
| SANDS, QUINCY | ADDRESS ON FILE |
| SANDS, ROBBIE | ADDRESS ON FILE |
| SANDTS HONEY COMPANY | 714 WAGENER LANE FORKS TOWNSHIP PA 18040 |
| SANDVIK MINING AND TECHNOLOGY | TRANSPORTATION DEPARTMENT 1702 NEVINS RD FAIR LAWN NJ 07410-0428 |
| SANDY TOWNSHIP MUNICIPAL AUTHORITY | 1094 CHESTNUT AVE DUBOIS PA 15801 |
| SANDY TOWNSHIP MUNICIPAL AUTHORITY | C/O FARMERS NATIONAL BANK 861 BEAVER DRIVE DU BOIS PA 15801 |
| SANDY W SANFORD | ADDRESS ON FILE |
| SANDY, JONETA | ADDRESS ON FILE |
| SANDYS AUTO & TRUCK SERVICE | 3053 SPRINGBORO RD MORAINE OH 45439 |
| SANEL AUTO PARTS | PO BOX 504 CONCORD NH 03302 |
| SANFANDRE, JENNIFER | ADDRESS ON FILE |
| SANFORD, BRITTANY | ADDRESS ON FILE |
| SANFORD, JONTAVIOUS | ADDRESS ON FILE |
| SANFORD, KAREN | ADDRESS ON FILE |
| SANFORD, MICHAEL | ADDRESS ON FILE |
| SANFORD, PAUL | ADDRESS ON FILE |
| SANFORD, RODERICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANFORDS FARM FRESH PRODUCE, INC. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| SANGAMON COUNTY COURT | 200 S 9TH ST SPRINGFIELD IL 62701 |
| SANGHA BROS TRANSPORT LLC | 12336 SE 307TH PL AUBURN WA 98092 |
| SANGHA ROAD LINES INC | 9405 RED SPRUCE WAY ELK GROVE CA 95624 |
| SANGHA TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SANGHERA CORP. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SANGSTER, DARRELL | ADDRESS ON FILE |
| SANGWAN TRUCKING INC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| SANINOCENCIO, MIGUEL | ADDRESS ON FILE |
| SANINS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SANJAY MARKETING GROUP | 110 MAPLE LANE LEBANON PA 17042 |
| SANNER, DAVID | ADDRESS ON FILE |
| SANO LOGISTICS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SANO, JOSEPH | ADDRESS ON FILE |
| SANOFI US GLOBAL SERVICES | TRANSPORTATION DEPARTMENT 55 CORPRATE DRIVE ZBRIDGEWATER NJ 08807 |
| SANOW, ROBERT | ADDRESS ON FILE |
| SANPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SANS SMITH | ADDRESS ON FILE |
| SANS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SANSON, LARRY | ADDRESS ON FILE |
| SANT TRANSPORT INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SANT TRUCKING INC. | 6891 W CELESTE AVE FRESNO CA 93723 |
| SANTA ANA, JULIAN | ADDRESS ON FILE |
| SANTA BARBARA COUNTY EHS / CUPA | 2125 S CENTERPOINTE PKWY RM 333 SANTA MARIA CA 93455 |
| SANTA BARBARA EXPRESS | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| SANTA CLARA CNTY SUPERIOR CRT | 191 N 1ST ST STE A SAN JOSE CA 95113 |
| SANTA CLARA COUNTY TAX | DEPTOF TAX AND COLLECTIONS PO BOX 60534 CITY OF INDUSTRY CA 91716 |
| SANTA CLARA, COUNTY OF | COUNTY GOVERNMENT CENTER E WING, 70 W HEDDING STREET SAN JOSE CA 95110 |
| SANTA FE BMW | 2578 CAMINO ENTRADA SANTA FE NM 87507 |
| SANTA FE TOW SERVICE, INC. | 4225 COYOTE DR. JOPLIN MO 64804 |
| SANTA FE TRANSFER, INC. | OR AEROFUND FINANCIAL, INC 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| SANTA MARIA INVESTMENTS LLC | C/O CERTIFIED FREIGHT LINES, PO BOX 5819 SANTA MARIA CA 93456 |
| SANTA MARIA INVESTMENTS, LLC | ATTN: JON D. CRAMER 1344 WHITE COURT SANTA MARIA CA 93458 |
| SANTA MARY TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SANTA ROSA LABEL | ADDRESS ON FILE |
| SANTAFAY LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SANTANA DELACRUZ, YUNEIBI | ADDRESS ON FILE |
| SANTANA GOMEZ, EDUARDO | ADDRESS ON FILE |
| SANTANA TRANSFER LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SANTANA, JOSE | ADDRESS ON FILE |
| SANTANA, JOSE ANTONIO | ADDRESS ON FILE |
| SANTANASTASO, PATRICK | ADDRESS ON FILE |
| SANTAY TRUCKING INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| SANTEL, PAUL | ADDRESS ON FILE |
| SANTEX TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SANTI E DIBELLA | ADDRESS ON FILE |
| SANTIAGO RAMOS | ADDRESS ON FILE |
| SANTIAGO, ALEXIS | ADDRESS ON FILE |
| SANTIAGO, ANTONIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANTIAGO, CARLOS | ADDRESS ON FILE |
| SANTIAGO, CHRISTOPHER | ADDRESS ON FILE |
| SANTIAGO, DANNY | ADDRESS ON FILE |
| SANTIAGO, ELIUT | ADDRESS ON FILE |
| SANTIAGO, ENRIQUE | ADDRESS ON FILE |
| SANTIAGO, FRANCISCO | ADDRESS ON FILE |
| SANTIAGO, FRANK | ADDRESS ON FILE |
| SANTIAGO, ISAIAH | ADDRESS ON FILE |
| SANTIAGO, JOSEPH | ADDRESS ON FILE |
| SANTIAGO, LEO | ADDRESS ON FILE |
| SANTIAGO, WILLIAM | ADDRESS ON FILE |
| SANTIAGO, WILLIAM | ADDRESS ON FILE |
| SANTIAGO-RIVERA, CARLOS | ADDRESS ON FILE |
| SANTIEL, MIKEL | ADDRESS ON FILE |
| SANTILE TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SANTILLAN, EDUARDO | ADDRESS ON FILE |
| SANTINEL INC | 1061 CHEMIN DU COTEAU-ROUGE LONGUEUIL QC J4K 1W5 CANADA |
| SANTINI, MAGDALIA | ADDRESS ON FILE |
| SANTOMARTINO, VICTOR | ADDRESS ON FILE |
| SANTONGE, JUSTIN | ADDRESS ON FILE |
| SANTORO, GENEVIEVE | ADDRESS ON FILE |
| SANTORO, JASON | ADDRESS ON FILE |
| SANTORO, VICTOR N JR | ADDRESS ON FILE |
| SANTOS, EMILIANO | ADDRESS ON FILE |
| SANTOS, GEORGE | ADDRESS ON FILE |
| SANTOS, IVAN | ADDRESS ON FILE |
| SANTOS, JESSIE | ADDRESS ON FILE |
| SANTOS, JOSE | ADDRESS ON FILE |
| SANTOS, JOSHUA | ADDRESS ON FILE |
| SANTOS, JOVANNI | ADDRESS ON FILE |
| SANTOS, MARTITA S | ADDRESS ON FILE |
| SANTOS, RANDY | ADDRESS ON FILE |
| SANTOVI, FRANK | ADDRESS ON FILE |
| SANTOYO, DIONICIO | ADDRESS ON FILE |
| SANTRY, RON | ADDRESS ON FILE |
| SANTUR TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SANYANG TRANSPORTATION LLC | 4255 CARDIFF WAY CUMMING GA 30041 |
| SANZICK, SHAUN | ADDRESS ON FILE |
| SAP TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAPA EXPRESS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| SAPATEH, MOHAMED | ADDRESS ON FILE |
| SAPAULA, RUBEN | ADDRESS ON FILE |
| SAPHORE, JESSE | ADDRESS ON FILE |
| SAPP BROS INC. | 27603 SW OUTER RD. HARRISONVILLE MO 64701 |
| SAPP BROS TRVL CNTRS | 9915 SOUTH 148TH ST. OMAHA NE 68138 |
| SAPP BROS TRVL CNTRS | PO BOX 45766 OMAHA NE 68145 |
| SAPP, BOBBY | ADDRESS ON FILE |
| SAPP, THOMAS | ADDRESS ON FILE |
| SAPPHIRE FREIGHT TRANSPORTATION LLC | 800 BONAVENTURE WAY STE 116 SUGAR LAND TX 77479 |

| Claim Name | Address Information |
|---|---|
| SAPPHIRE TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SAR TRANSPORT LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| SARA DAUBENBERGER | ADDRESS ON FILE |
| SARABIA, BRIANNE | ADDRESS ON FILE |
| SARABIA, JOHN | ADDRESS ON FILE |
| SARAC TRANSPORT LLC | P.O. BOX 515084 ST. LOUIS MO 63151 |
| SARAGOSSA FIRE DEPARTMENT | 2440 SARAGOSSA RD NAUVOO AL 35578 |
| SARAH & JORDY SMITH | ADDRESS ON FILE |
| SARAH ARMSTRONG | ADDRESS ON FILE |
| SARAH B HERRING | ADDRESS ON FILE |
| SARAH HENTHORN | ADDRESS ON FILE |
| SARAH J STATLANDER | ADDRESS ON FILE |
| SARAH PERNA | ADDRESS ON FILE |
| SARAH TRANS EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SARAI TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SARAKAT LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SARAN EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SARAN TRANSPORT LLC | 121 WHITMAN STREET CARTERET NJ 07008 |
| SARANDA EXPRESS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SARAS TRANSPORT | 7602 LOCKINGTON CRES MISSISSAUGA ON L4T 2V5 CANADA |
| SARASOTA TRANSPORT | 4636 SHUSTER RD COLUMBUS 43214 |
| SARATOGA RACK MARKETING LLC | 5508 LONAS DRIVE KNOXVILLE TN 37909 |
| SARAVIA TRANSPORT | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| SARB KALYAN TRUCKING INC | 91 FIELDHOUSE WAY WINNIPEG MB R2C 5S3 CANADA |
| SARDAR TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SARDARJEE TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SARGEANT, JASON | ADDRESS ON FILE |
| SARGENT III, DORMAN | ADDRESS ON FILE |
| SARGENT LOGISTICS, INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SARGENT, HENDREL | ADDRESS ON FILE |
| SARGENT, JAMES | ADDRESS ON FILE |
| SARGENT, KENNETH | ADDRESS ON FILE |
| SARGENT, NICHOLAS | ADDRESS ON FILE |
| SARGENT, SAMUEL | ADDRESS ON FILE |
| SARKINEN PLUMBING INC | 9502 NE 272ND ST VANCOUVER WA 98665 |
| SARNECKI, CHRISTOPHER | ADDRESS ON FILE |
| SARNO, JOHN | ADDRESS ON FILE |
| SAROKAS, MELINDA | ADDRESS ON FILE |
| SARON TRANSPORTATION | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| SARPANCH TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SARPANCH TRUCKLINE INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| SARPANCH TRUCKLINE INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SARPEE, YEVERNE | ADDRESS ON FILE |
| SARTILLOS TRUCKING LLC | OR PROVIDENT COMMERCIAL FINANCE, LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| SARUBBI, PHILIP M | ADDRESS ON FILE |
| SARVEL EXPRESS | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SARWIN, RICHARD | ADDRESS ON FILE |
| SAS EXPRESS LLC | 3901 CLARES CT FAIRFAX VA 22033 |

| Claim Name | Address Information |
|---|---|
| SAS INSTITUTE INC. | PO BOX 406922 ATLANTA GA 30384 |
| SAS LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SAS TRANSPORT | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SAS TRANSPORTATION & LOGISTICS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SAS TRUCKING CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SASCO CONTRACTORS LTD | 114 - 3060 NORLAND AVE BURNABY BC V5B 3A6 CANADA |
| SASCO FASTENERS | ADDRESS ON FILE |
| SASENGER, SANDRA | ADDRESS ON FILE |
| SASH LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SASH, AMY | ADDRESS ON FILE |
| SASHA BOVAN | ADDRESS ON FILE |
| SASHA MOVING CO INC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| SASHA TRANSPORT CORP | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SASINKA, RYAN | ADDRESS ON FILE |
| SASK ENERGY | 408 36TH ST E SASKATOON SK S7K 4J9 CANADA |
| SASKATCHEWAN PROVINCIAL SALES TAX | 2350 ALBERT ST REGINA SK S4P 4A6 CANADA |
| SASKATCHEWAN TRUCKING ASSOCIATION | 418A MCDONALD ST REGINA SK S4N 6E1 CANADA |
| SASKATCHEWAN WORKERS COMPENSATION BOARD | 200 1881 SCARTH ST REGINA SK S4P 4L1 CANADA |
| SASKATOON PALLET LTD | SITE 412 BOX 285 RR 4, HWY 12 N SASKATOON SK S7K 3J7 CANADA |
| SASSO, JOSEPH | ADDRESS ON FILE |
| SASSON, IRWIN | ADDRESS ON FILE |
| SAT CARRIER | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SAT EXPRESS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SATA LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| SATA TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SATCO | 31288 SAN BENITO ST HAYWARD CA 94544 |
| SATCO | 4710 116TH ST SW MUKILTEO WA 98275 |
| SATHRE, WILLIAM | ADDRESS ON FILE |
| SATKARTAR TRANSPORT | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SATKARTAR TRANSPORTATION INC | 1409 STANDIFORD AVE 3 MODESTO CA 95337 |
| SATLAK, DEBRA J | ADDRESS ON FILE |
| SATNAM WAHEGURU LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SATORY, GEORGE J | ADDRESS ON FILE |
| SATS 2 LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| SATT TRUCKING INCORPORATED | 1128 SASSAFRAS TRL GREENWOOD IN 46143 |
| SATTERFIELD, DAVID | ADDRESS ON FILE |
| SATTERFIELD, JERROD | ADDRESS ON FILE |
| SATTERFIELD, JOHN | ADDRESS ON FILE |
| SATTERFIELDS WRECKER SERVICE | 424 W NORTH SIKESTON MO 63801 |
| SATTERLEE, CHRISTIAN | ADDRESS ON FILE |
| SATTERWHITE, KRYSTAL | ADDRESS ON FILE |
| SATURN EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAUCEDO DELGADO, EDWARD | ADDRESS ON FILE |
| SAUCEDO, JUAN | ADDRESS ON FILE |
| SAUCEDO-AMBRIZ, RAMON | ADDRESS ON FILE |
| SAUCERMAN CONSTRUCTION | 1233 NORTH MAIN STREET MERIDIAN ID 83642 |
| SAUDER WOODWORKING | 801 W BARRE DOOR 104-105 RD ARCHBOLD OH 43502 |
| SAUER, DONALD | ADDRESS ON FILE |
| SAUER, NED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAUL A ESPINOZA | ADDRESS ON FILE |
| SAUL A GUILLENALVARENGA | ADDRESS ON FILE |
| SAUL CORP | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| SAUL FLORES | ADDRESS ON FILE |
| SAUL S LOPEZ | ADDRESS ON FILE |
| SAUL, LEARNOLD | ADDRESS ON FILE |
| SAULS, LARRY | ADDRESS ON FILE |
| SAULSBERRY, CORTEZ | ADDRESS ON FILE |
| SAULSBERRY, DWIGHT | ADDRESS ON FILE |
| SAUNA WORKS INC | 1077 EASTSHORE HWY BERKELEY CA 94710 |
| SAUNDERS, ANDREA | ADDRESS ON FILE |
| SAUNDERS, BRADLEY | ADDRESS ON FILE |
| SAUNDERS, DERON | ADDRESS ON FILE |
| SAUNDERS, DYLAN | ADDRESS ON FILE |
| SAUNDERS, ERICK | ADDRESS ON FILE |
| SAUNDERS, LAWRENCE | ADDRESS ON FILE |
| SAUNDERS, MICHAEL | ADDRESS ON FILE |
| SAUNDERS, MICHAEL | ADDRESS ON FILE |
| SAUNDERS, STEVE | ADDRESS ON FILE |
| SAUNDERS, WAYNE | ADDRESS ON FILE |
| SAUNDERS, WAYNE | ADDRESS ON FILE |
| SAUNDERS, WILLIAM | ADDRESS ON FILE |
| SAUNDERS, WILLIAM | ADDRESS ON FILE |
| SAUNDRA R MIKLE | ADDRESS ON FILE |
| SAUPITTY, COLIN | ADDRESS ON FILE |
| SAUSE, SETH | ADDRESS ON FILE |
| SAUSVILLE, DONALD | ADDRESS ON FILE |
| SAUTER, DONALD | ADDRESS ON FILE |
| SAVAGE GROUP LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SAVAGE, KASHEENA | ADDRESS ON FILE |
| SAVAGE, RICKY | ADDRESS ON FILE |
| SAVAGELOGISTICSPHL LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SAVAGLIO, ANTONIO | ADDRESS ON FILE |
| SAVAGLIO, GABRIEL | ADDRESS ON FILE |
| SAVAGLIO, GABRIEL | ADDRESS ON FILE |
| SAVANA INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SAVANNAH HARDSCAPES | 64 MCDOWELL CIR. HARDEEVILLE SC 29927 |
| SAVANNAH LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| SAVANNAH TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| SAVANNAH, STEPHAN | ADDRESS ON FILE |
| SAVARD, ALAIN | ADDRESS ON FILE |
| SAVARD, JACKQULYNE M | ADDRESS ON FILE |
| SAVASORT INC | 14550 CRAZY HORSE LN PALM BEACH GARDENS FL 33418 |
| SAVASORT INC | 300 WINDMILL DR, SUITE B COLUMBIA FALLS MT 59912 |
| SAVAYA TRANSPORTATION INC | 28241 SAINT LOUISE DR WARREN MI 48092 |
| SAVE TRANSPORT, LLC. | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SAVE, ALESANA | ADDRESS ON FILE |
| SAVEN TRANSPORTATION | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| SAVILLE, DANIEL | ADDRESS ON FILE |
| SAVINGS4MEMBERS | 670 N COMMERCIAL ST MANCHESTER NH 03101 |
| SAVIO, RALPH | ADDRESS ON FILE |
| SAVO, SAMANTHA | ADDRESS ON FILE |
| SAWA TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SAWA, GREGORY | ADDRESS ON FILE |
| SAWREY, JASON | ADDRESS ON FILE |
| SAWYER AND FINN LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SAWYER ENGINE & COMPRESSOR | 4090 CHICAGO DR HUDSONVILLE MI 49426 |
| SAWYER INC | 107 W 43RD ST BOISE ID 83714 |
| SAWYER PETROLEUM | ADDRESS ON FILE |
| SAWYER RESEARCH PRODUCTS | ATTN: EMILY DAMICO 35400 LAKELAND BLVD EASTLAKE OH 44095 |
| SAWYER, BRIAN | ADDRESS ON FILE |
| SAWYER, DAVID | ADDRESS ON FILE |
| SAWYER, DAVID | ADDRESS ON FILE |
| SAWYER, MICHAEL | ADDRESS ON FILE |
| SAWYER, SHERI L | ADDRESS ON FILE |
| SAWYER, THOMAS | ADDRESS ON FILE |
| SAXE, MICK | ADDRESS ON FILE |
| SAXON TRANSPORTATION LTD COMPANY | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAXON, ROBERT | ADDRESS ON FILE |
| SAXTON, CHERYL | ADDRESS ON FILE |
| SAY COMMUNICATIONS LLC | 155 WOOSTER ST 4F NEW YORK NY 10012 |
| SAY TECHNOLOGIES LLC | 155 WOOSTER ST 4F NEW YORK NY 10012 |
| SAY TRUCKING | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320-0399 |
| SAY, MARK | ADDRESS ON FILE |
| SAYAD EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SAYASIT, PETER | ADDRESS ON FILE |
| SAYBALL III, WILLIAM | ADDRESS ON FILE |
| SAYDEE, JAMES | ADDRESS ON FILE |
| SAYER DELIVERY SERVICE, INC. | P O BOX 680808 PRATTVILLE AL 36068 |
| SAYER, BOB | ADDRESS ON FILE |
| SAYLOR, NEIL | ADDRESS ON FILE |
| SAYLOR, RICKY | ADDRESS ON FILE |
| SAYRE, JAY | ADDRESS ON FILE |
| SAYS TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SAYYID, SABBONA | ADDRESS ON FILE |
| SB APEX TRANSPORTS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SB CARRIERS INC | 1125 DUNDEE DR CANTON MI 48188 |
| SB FREIGHT INC | 406 CROWN POINT DR EL PASO TX 79912 |
| SB GLOBAL STAR LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SB HAULING INC | 1136 GAIL LN SLEEPY HOLLOW IL 60118 |
| SB INTERSATE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SB SPECIALTY METALSLLC | PO BOX 7410681 CHICAGO IL 60674 |
| SB TRUCKING INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SB TRUCKS INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| SBAS TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SBB TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| SBC 015 INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| SBC LAND WORKS LLC | 310 SMITH STREET WEST MONROE LA 71292 |
| SBC TAX COLLECTOR | 268 W HOSPITALITY LANE FIRST FL SAN BERNARDINO CA 92415 |
| SBC TAX COLLECTOR | PARCEL NO: 0252-173-66-0-000 SAN BERNARDINO CA 92415 |
| SBC TAX COLLECTOR | PARCEL NO: 0252-173-67-0-000 268 W HOSPITALITY LN 1ST FL SAN BERNARDINO CA 92415 |
| SBC TRANSPORTATION INC | OR RTS FINANCIAL SVC IN, PO BOX 840267 DALLAS TX 75284-0267 |
| SBDS TRANSPORT LLC | 280 OAK HILL CT WILLIAMS TOWNSHIP PA 18042 |
| SBI INTERNATIONAL INC | 3707 LATHROP ST SOUTH BEND IN 46628 |
| SBJ TRANSPORT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SBK CARGO LOGISTICS INC | 13065 NAPA CT HESPERIA CA 92344 |
| SBK TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SBL INTERNATIONAL LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SBL LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SBL LOGISTICS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SBN GROUP LLC | OR PRO FUNDING INC PO BOX 1000 DEPT3045 MEMPHIS TN 38148-3045 |
| SBS CARRIERS INC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SBS SERVICES GROUP LLC | PO BOX 208299 DALLAS TX 75320 |
| SBS TRANSPORTATION, INC. | 1700 WYNNE AVE ST PAUL MN 55108 |
| SBS TRUCKING INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SBT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SBTT NATIONWIDE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SC DHEC | BUREAU OF FINANCE, PO BOX 100103 COLUMBIA SC 29202 |
| SC DHEC | P.O. BOX 100103 COLUMBIA SC 29202-3103 |
| SC FUELS | PO BOX 4159 ORANGE CA 92863 |
| SC FUELS | 1800 W KATELLA AVENUE SUITE 400 ORANGE CA 92867 |
| SC JOHNSON | ATTN: ALIX AREVALO MANAGED SERVICES 29857 NETWORK PLACE CHICAGO IL 60673 |
| SC REALTY SERVICES INC. D/B/A SG360 | 14711 W. 114TH TERR. LENEXA KS 66215 |
| SC TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SC TRUCKING ENTERPRISE INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SCAFF, JAMES | ADDRESS ON FILE |
| SCAFFIDI, DIAN | ADDRESS ON FILE |
| SCALA, NICHOLAS | ADDRESS ON FILE |
| SCALAMONI, JEANNE | ADDRESS ON FILE |
| SCALE PROGRAM WEIGHTS | AND MEASURES, MISSOURI DEPT. OF AGRICULTURE JEFFERSON CITY MO 65102 |
| SCALE UP TRANSPORT | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| SCALE UP TRANSPORT | OR RM CAPITAL GROUP, INC, PO BOX 8331 LA CRESCENTA CA 91224 |
| SCALES LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SCALF, FRED | ADDRESS ON FILE |
| SCALZITTI, ANTHONY | ADDRESS ON FILE |
| SCANLAN, DARYL | ADDRESS ON FILE |
| SCANLAN, GLEN | ADDRESS ON FILE |
| SCANLAN, JOHN | ADDRESS ON FILE |
| SCANLAN, RYAN | ADDRESS ON FILE |
| SCAPEGOAT TRUCKING LLC | OR SMARTTRUCKER, LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| SCARANO, NICHOLAS | ADDRESS ON FILE |
| SCARBOROUGH, LESTER | ADDRESS ON FILE |
| SCARBROUGH LOGISTICS, LTD. | 7280 NW 87TH TERRACE, SUITE 300 KANSAS CITY MO 64153 |
| SCARBROUGH, LORETTA | ADDRESS ON FILE |
| SCARBROUGH, WILLIAM L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCARGO MAX | ADDRESS ON FILE |
| SCARLET FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SCARLETT LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SCAVUZZOS, INC. | 6550 KANSAS AVE KANSAS CITY KS 66111 |
| SCC LOGISTICS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SCC TRANSPORTATION LLC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SCC TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| SCELESTER PURVIS | ADDRESS ON FILE |
| SCENIC HILLS ANIMALHOSPITAL | 1939 BURNS AVE. ST. PAUL MN 55119 |
| SCENIC ROAD MFG | ATTN: JENNIFER BORTNOWSKY TECH LOGISTICS 300 ELM ST UNIT 1 MILFORD NH 03055 |
| SCENTSY, INC | 2701 E PINE AVE MERIDIAN ID 83642 |
| SCEVILLE, AMBER | ADDRESS ON FILE |
| SCHAAP, JIM | ADDRESS ON FILE |
| SCHADEGG MECHANICAL,INC. | 225 BRIDGEPOINT DR SOUTH ST PAUL MN 55075 |
| SCHAEDLER YESCO DISTRIBUTION INC | 3982 PAXTON ST HARRISBURG PA 17111 |
| SCHAEFER TIRE SERVICE, INC | DBA RONS TIRE SERVICE, PO BOX 580070 TULSA OK 74158 |
| SCHAEFER, ANGELA | ADDRESS ON FILE |
| SCHAEFER, CODY | ADDRESS ON FILE |
| SCHAEFER, HOLLY | ADDRESS ON FILE |
| SCHAEFER, JAN | ADDRESS ON FILE |
| SCHAEFER, JANET | ADDRESS ON FILE |
| SCHAEFER, KARL | ADDRESS ON FILE |
| SCHAEFFER ELECTRIC CO INC | 4667 GREEN PARK RD SAINT LOUIS MO 63123 |
| SCHAEFFER, CHANDRA | ADDRESS ON FILE |
| SCHAEFFER, LAJUAN | ADDRESS ON FILE |
| SCHAEFFER, LAJUAN | ADDRESS ON FILE |
| SCHAEFFER, ROBERT | ADDRESS ON FILE |
| SCHAFER, ALEXANDER | ADDRESS ON FILE |
| SCHAFER, THOMAS | ADDRESS ON FILE |
| SCHAFER, TIMOTHY | ADDRESS ON FILE |
| SCHAFF, HERBERT | ADDRESS ON FILE |
| SCHAFFER ROAD LLC | ATTN: HANK KATZEN ONE SOUTH ORANGE AVE. SUITE 404 ORLANDO FL 32801 |
| SCHAFFER, BRIAN | ADDRESS ON FILE |
| SCHALICK, STEVEN | ADDRESS ON FILE |
| SCHAMBER, ROBERT | ADDRESS ON FILE |
| SCHANSBERG, KEVIN | ADDRESS ON FILE |
| SCHAPIRO, DAVID | ADDRESS ON FILE |
| SCHARADIN, THOMAS | ADDRESS ON FILE |
| SCHARF, DOUGLAS G | ADDRESS ON FILE |
| SCHARTLE, MICHAEL | ADDRESS ON FILE |
| SCHATTSCHNEIDER, ZACHERY | ADDRESS ON FILE |
| SCHATZ CROSSROADS TRUCKSTOP INC | 1712 20TH AVE SE MINOT ND 58701 |
| SCHATZ, MIKE | ADDRESS ON FILE |
| SCHAUWECKER, TODD | ADDRESS ON FILE |
| SCHAY, FRED | ADDRESS ON FILE |
| SCHEAFFER, TOM | ADDRESS ON FILE |
| SCHEFUS, MARK | ADDRESS ON FILE |
| SCHEIBLING, JOSEPH | ADDRESS ON FILE |
| SCHEIDLE, JOHN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHEIDLER, KEVIN | ADDRESS ON FILE |
| SCHEIDT, JOHN | ADDRESS ON FILE |
| SCHEITHAUER, JOSEPH | ADDRESS ON FILE |
| SCHELHAAS, DAVID | ADDRESS ON FILE |
| SCHELHORN, BRENDA | ADDRESS ON FILE |
| SCHELL, JON | ADDRESS ON FILE |
| SCHELL, MICHAEL | ADDRESS ON FILE |
| SCHELL, TIMOTHY | ADDRESS ON FILE |
| SCHELLENBERG, GREG | ADDRESS ON FILE |
| SCHERER & SONS TRUCKING, INC. | P O BOX 178 SAINT JOSEPH MN 56374 |
| SCHERF, ANITA | ADDRESS ON FILE |
| SCHERMERHORN, MARK | ADDRESS ON FILE |
| SCHERTZ, DANIEL | ADDRESS ON FILE |
| SCHERTZ, WILLIAM | ADDRESS ON FILE |
| SCHETTER, DANNY | ADDRESS ON FILE |
| SCHETTER, ISRAEAL | ADDRESS ON FILE |
| SCHICK ELECTRIC | PO BOX 156 PORTAGE OH 43451 |
| SCHICK, GREG | ADDRESS ON FILE |
| SCHIEBER, BARBARA | ADDRESS ON FILE |
| SCHIEFERSTEIN, DONNIE | ADDRESS ON FILE |
| SCHIESL, BRIAN | ADDRESS ON FILE |
| SCHIFFHAUER, JAMES | ADDRESS ON FILE |
| SCHIFFMAN TRUCKING, INC. | PO BOX 260167 PLANO TX 75026 |
| SCHILDT, GERALD | ADDRESS ON FILE |
| SCHILL, MATTHEW | ADDRESS ON FILE |
| SCHILLER, ALEXANDER | ADDRESS ON FILE |
| SCHILLING & COMPANY / SCHILCO | ELECTRICAL CONTRACTORS LLC 4-45 HARTLEY PLACE FAIR LAWN NJ 07410 |
| SCHILTZ, CAROL | ADDRESS ON FILE |
| SCHIMMOLLER, JAMES D | ADDRESS ON FILE |
| SCHIMSCHOCK, BRIAN | ADDRESS ON FILE |
| SCHINDLER BROS. TRUCK SERVICES INC | 2400 E EDGERTON RD BROADVIEW HEIGHTS OH 44147 |
| SCHINDLER, JEREMY | ADDRESS ON FILE |
| SCHINDLER, TRACEY | ADDRESS ON FILE |
| SCHIPPER, MARK | ADDRESS ON FILE |
| SCHIRMACHER, KAITLIN | ADDRESS ON FILE |
| SCHIRMAN, TERENCE | ADDRESS ON FILE |
| SCHIRO, JOSEPH | ADDRESS ON FILE |
| SCHLABACH, JERRY | ADDRESS ON FILE |
| SCHLAGE LOCK | ATTN: BRUCE WEBSTER 2119 E KANSAS CITY RD OLATHE KS 66061 |
| SCHLAGE LOCK / ALLEGION | ATTN: MARK HOWARD 2119 E KANSAS CITY RD OLATHE KS 66061 |
| SCHLAGE LOCK / ALLEGION | ATTN: MARK HOWARD 1659 GAILES BLVD SAN DIEGO CA 92154 |
| SCHLAGE LOCK CO LLC | 2720 TOBEY DR INDIANAPOLIS IN 46219 |
| SCHLAGE LOCK COMPANY LLC | GLOBAL LOGISTICS MANAGER 11819 N. PENNSYLVANIA ST CARMEL IN 46032 |
| SCHLATTER, CHRISTIAN | ADDRESS ON FILE |
| SCHLECHT, BENJAMIN | ADDRESS ON FILE |
| SCHLECHTER, JACOB | ADDRESS ON FILE |
| SCHLECHTER, JOSEPH | ADDRESS ON FILE |
| SCHLECTA, JACOB | ADDRESS ON FILE |
| SCHLEI, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHLEICHER, EDWARD A | ADDRESS ON FILE |
| SCHLEICHER, EDWARD A | ADDRESS ON FILE |
| SCHLEIFER, HARTLEY | ADDRESS ON FILE |
| SCHLICHTING, CHAD | ADDRESS ON FILE |
| SCHLICHTING, DANIEL | ADDRESS ON FILE |
| SCHLICHTING, MITCHELL | ADDRESS ON FILE |
| SCHLITT, GLENN | ADDRESS ON FILE |
| SCHLOSSER, GERALD | ADDRESS ON FILE |
| SCHLOSSER, LON | ADDRESS ON FILE |
| SCHLOSSMACHER, FIORELLA | ADDRESS ON FILE |
| SCHLUSSER, MICHAEL | ADDRESS ON FILE |
| SCHMALTZ, ROBERT | ADDRESS ON FILE |
| SCHMAUS, GREGORY | ADDRESS ON FILE |
| SCHMELL, E LAVERNE | ADDRESS ON FILE |
| SCHMIDT AND SON'S, INC. | PO BOX 232 GONZALES TX 78629 |
| SCHMIDT TRANSPORTS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SCHMIDT, COREY | ADDRESS ON FILE |
| SCHMIDT, DALE D | ADDRESS ON FILE |
| SCHMIDT, JADEN | ADDRESS ON FILE |
| SCHMIDT, MARK | ADDRESS ON FILE |
| SCHMIDT, OLIVIA | ADDRESS ON FILE |
| SCHMIDT, RICHARD | ADDRESS ON FILE |
| SCHMIDT, WILLIAM | ADDRESS ON FILE |
| SCHMIDTMANN, KURT | ADDRESS ON FILE |
| SCHMIECHEN, JAMES | ADDRESS ON FILE |
| SCHMITT, CHRISTOPHER | ADDRESS ON FILE |
| SCHMITT, JAMES | ADDRESS ON FILE |
| SCHMITZ DOOR SERVICE | 5309 VOGES ROAD MADISON WI 53718 |
| SCHMITZ, WALTER F | ADDRESS ON FILE |
| SCHMUHL BROTHERS, INC. | 1134 S 12TH STREET KANSAS CITY KS 66105 |
| SCHMUTZLER, JEFFERY | ADDRESS ON FILE |
| SCHNABEL, FRANKLIN | ADDRESS ON FILE |
| SCHNACKE, RICK | ADDRESS ON FILE |
| SCHNAKE, WILLIAM | ADDRESS ON FILE |
| SCHNARR, KEVIN | ADDRESS ON FILE |
| SCHNEBELT, ANDREA | ADDRESS ON FILE |
| SCHNEBLIN, JASON | ADDRESS ON FILE |
| SCHNEIDER | 3101 S PACKERLAND DRIVE GREEN BAY WI 54313 |
| SCHNEIDER | 3101 S PACKERLAND DR ASHWAUBENON 54313 |
| SCHNEIDER | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SCHNEIDER ELECTRIC | ATTN SUSAN, 208 ST PAUL ST ROCHESTER NY 14604 |
| SCHNEIDER GRAPHICS, INC | PO BOX 8246 DES MOINES IA 50301 |
| SCHNEIDER LOGISTICS | SCHNEIDER LOGISTICS, PO BOX 78158 MILWAUKEE WI 53278 |
| SCHNEIDER LOGISTICS | PO BOX 78158 MILWAUKEE WI 53278 |
| SCHNEIDER LOGISTICS, INC. / RHEEM | MANUFACTURING COMPANY TRANSPORTATION DEPARTMENT 2600 GUNTER PARK DR E MONTGOMERY AL 36109 |
| SCHNEIDER NATIONAL | 3101 S. PACKERLAND DR. GREEN BAY WI 54313 |
| SCHNEIDER NATIONAL CARRIERS INC. | C/O INS INSURANCE INC. PO BOX 74008750 CHICAGO IL 60674-8750 |
| SCHNEIDER NATIONAL, INC. | PO BOX 841831 DALLAS TX 75284-1831 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDER PURCH TRANS CLAIM | 3101 S PACKERLAND DR ASHWAUBENON 54313 |
| SCHNEIDER TRANSPORTATION MANAGEMENT | TRANSPORTATION DEPARTMENT 3101 S. PACKERLAND DR GREEN BAY WI 54313 |
| SCHNEIDER, BENJAMIN | ADDRESS ON FILE |
| SCHNEIDER, CODY | ADDRESS ON FILE |
| SCHNEIDER, DENNIS | ADDRESS ON FILE |
| SCHNEIDER, GERRI | ADDRESS ON FILE |
| SCHNEIDER, MICHAEL | ADDRESS ON FILE |
| SCHNEIDER, NICHOLAS | ADDRESS ON FILE |
| SCHNEIDER, TOM | ADDRESS ON FILE |
| SCHNELL, JAMES | ADDRESS ON FILE |
| SCHNEPPER, DANIEL | ADDRESS ON FILE |
| SCHOELL, JOHN | ADDRESS ON FILE |
| SCHOEN, DEREK | ADDRESS ON FILE |
| SCHOEN, RICHARD J | ADDRESS ON FILE |
| SCHOENBECK, JAMES | ADDRESS ON FILE |
| SCHOENING JR, DOUGLAS | ADDRESS ON FILE |
| SCHOENING, ROGER | ADDRESS ON FILE |
| SCHOEPFLIN, BRIAN | ADDRESS ON FILE |
| SCHOER, TYLER | ADDRESS ON FILE |
| SCHOFFER, LINDA | ADDRESS ON FILE |
| SCHOFIELD, DAVID | ADDRESS ON FILE |
| SCHOFIELD, MARK | ADDRESS ON FILE |
| SCHOLAR FREIGHTLINE INC | 2430 TRAILWAY TURLOCK CA 95382 |
| SCHOLASTIC INC | 80 PARK PLAZA 21ST FLOOR NEWARK NJ 07102 |
| SCHOLTEN, HEIDI | ADDRESS ON FILE |
| SCHOMMER, MICHAEL J | ADDRESS ON FILE |
| SCHOMPERT, SHAWN | ADDRESS ON FILE |
| SCHONBRUN, RICHARD | ADDRESS ON FILE |
| SCHONDELMAYER, JENNIFER | ADDRESS ON FILE |
| SCHONEBOOM, BRYAN | ADDRESS ON FILE |
| SCHONS, STEVEN | ADDRESS ON FILE |
| SCHOOL OUTFITTERS | 3736 REGENT AVE CINCINNATI OH 45212 |
| SCHOOL ST REALTY, LLC | 1A HILLCREST DR DOVER NH 03820 |
| SCHOOL, CAYLA | ADDRESS ON FILE |
| SCHOOLEN, PAUL | ADDRESS ON FILE |
| SCHOOLEY, BRYAN | ADDRESS ON FILE |
| SCHOON, THOMAS | ADDRESS ON FILE |
| SCHOPP PROPERTIES | ATTN: JUSTIN SCHOPP 2360 W MELGAARD ROAD ABERDEEN SD 57401 |
| SCHORNICK, GARY | ADDRESS ON FILE |
| SCHOTT PARTS & ACCESSORIES, LLC | 8983 TRUCKMAN WAY NE SALEM OR 97303 |
| SCHOTT TRANSPORTATION INC | 991 STATE HIGHWAY EE CHAFFEE MO 63740 |
| SCHOTT, MICHAEL | ADDRESS ON FILE |
| SCHOTT, PAUL | ADDRESS ON FILE |
| SCHRADER, JONATHON | ADDRESS ON FILE |
| SCHRADER, PAUL | ADDRESS ON FILE |
| SCHRADER, THOMAS | ADDRESS ON FILE |
| SCHRAND, JASON | ADDRESS ON FILE |
| SCHRECK, GREGORY | ADDRESS ON FILE |
| SCHREIBER, RORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHREINER, TROY | ADDRESS ON FILE |
| SCHREIWEIS, JARED | ADDRESS ON FILE |
| SCHREMPP, JIM | ADDRESS ON FILE |
| SCHREY, THOMAS | ADDRESS ON FILE |
| SCHRODER EXPEDITE INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| SCHRODER, ERIC | ADDRESS ON FILE |
| SCHROEDER TRUCK REPAIR | 3106 N. 13TH STREET ST. LOUIS MO 63107 |
| SCHROEDER, DANIEL | ADDRESS ON FILE |
| SCHROEDER, EARL | ADDRESS ON FILE |
| SCHROEDER, ERIC | ADDRESS ON FILE |
| SCHROEDER, MIKE | ADDRESS ON FILE |
| SCHROEDER, SCOTT | ADDRESS ON FILE |
| SCHROEDER, SHARON | ADDRESS ON FILE |
| SCHROEDER, WILLIAM | ADDRESS ON FILE |
| SCHROPE, ADAM | ADDRESS ON FILE |
| SCHRUBBE, GUY | ADDRESS ON FILE |
| SCHUAB PACKAGING | 147 LIBERTY DR LAKEWOOD NJ 08701 |
| SCHUCHARD, VERNON | ADDRESS ON FILE |
| SCHUCHMANN, PATRICK | ADDRESS ON FILE |
| SCHUELL FENCE COMPANY | 22377 ADAMS RD. SOUTH BEND IN 46628 |
| SCHUESSLER, JONATHAN | ADDRESS ON FILE |
| SCHULTE, ANDREW | ADDRESS ON FILE |
| SCHULTE, GREGORY | ADDRESS ON FILE |
| SCHULTZ, BEV | ADDRESS ON FILE |
| SCHULTZ, DERECK | ADDRESS ON FILE |
| SCHULTZ, DONALD | ADDRESS ON FILE |
| SCHULTZ, ERIC | ADDRESS ON FILE |
| SCHULTZ, JEREMIAH | ADDRESS ON FILE |
| SCHULTZ, JOSEPH | ADDRESS ON FILE |
| SCHULTZ, KRYSTLINA | ADDRESS ON FILE |
| SCHULTZ, STEVEN | ADDRESS ON FILE |
| SCHULTZ, TIMOTHY | ADDRESS ON FILE |
| SCHULZ LAW PLC | ADDRESS ON FILE |
| SCHUMACHER, LEO | ADDRESS ON FILE |
| SCHUMACKER, ERIC | ADDRESS ON FILE |
| SCHUMACKER, JACOB | ADDRESS ON FILE |
| SCHUMAKER, DANIEL | ADDRESS ON FILE |
| SCHUMAN, LARRY | ADDRESS ON FILE |
| SCHUMAN, MATTHEW | ADDRESS ON FILE |
| SCHUMANN, ALEXANDER | ADDRESS ON FILE |
| SCHUSSMAN, RICHARD | ADDRESS ON FILE |
| SCHUSTER CANDY | ATTN: TAMARA TURNER 10100 JELLY BELLY LN PLEASANT PRAIRIE WI 53158 |
| SCHUSTER, DEREK | ADDRESS ON FILE |
| SCHUSTER, MARK | ADDRESS ON FILE |
| SCHUTTE-BUFFALO | 61 DEPOT ST BUFFALO NY 14206 |
| SCHUTTLOFFEL, RHONDA | ADDRESS ON FILE |
| SCHUYLER, MARQUISE | ADDRESS ON FILE |
| SCHWAB, ERAINA | ADDRESS ON FILE |
| SCHWANDT, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHWANITZ, DAVID | ADDRESS ON FILE |
| SCHWANTES, ADAM J | ADDRESS ON FILE |
| SCHWARTZ TRANSPORT LLC | 519 W HAZEL AVE LIMA OH 45801-3940 |
| SCHWARTZ, CAMERON | ADDRESS ON FILE |
| SCHWARTZ, EZRIEL | ADDRESS ON FILE |
| SCHWARTZ, REBECCA | ADDRESS ON FILE |
| SCHWARZ LOGISTICS CORP | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| SCHWARZE, MARK | ADDRESS ON FILE |
| SCHWEICH, LEE | ADDRESS ON FILE |
| SCHWEIKERT, PAUL | ADDRESS ON FILE |
| SCHWEMMER, ZACH | ADDRESS ON FILE |
| SCHWENDEMANN, MICHAEL A | ADDRESS ON FILE |
| SCHWERTL COLLISION,INC. | 12 KARL AVE SMITHTOWN NY 11787 |
| SCHWETZ, LAWRENCE | ADDRESS ON FILE |
| SCHWETZ, LAWRENCE | ADDRESS ON FILE |
| SCHWICKERTS TECTA AMERICA LLC | TECTA AMERICA CORP, 330 POPLAR STREET MANKATO MN 56001 |
| SCHWINGER, JOSHUA | ADDRESS ON FILE |
| SCHWOEGLER, JOHN | ADDRESS ON FILE |
| SCIARRA, JENNIFER | ADDRESS ON FILE |
| SCIASCETTI, ALDO | ADDRESS ON FILE |
| SCIBA, MATTHEW | ADDRESS ON FILE |
| SCIENTIFIC BASED SOLUTIONS LLC | 612 CARSONIA AVE READING PA 19606 |
| SCIENTIFIC BRAKE & EQUIPMENT CO | PO BOX 840 SAGINAW MI 48606 |
| SCKK | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SCLAFANE, MICHAEL | ADDRESS ON FILE |
| SCLAFANI, ARCANGELO | ADDRESS ON FILE |
| SCLAFANI, JOE | ADDRESS ON FILE |
| SCOGIN, RAMONA | ADDRESS ON FILE |
| SCOLARI, CHRISTIAN | ADDRESS ON FILE |
| SCOLARI, HECTOR | ADDRESS ON FILE |
| SCOPELITIS, GARVIN, LIGHT & HANSON P C | 10 W MARKET ST STE 1500 INDIANAPOLIS IN 46204 |
| SCORPIO SERVICES INC | 705 LAKESIDE CIRCLE DR WHEELING IL 60090 |
| SCORPIO TRANS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SCORPION EXPRESS (MC1085952) | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SCORPION TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SCORPION TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SCORPION TRUCKING USA CORP | 168 NE FATIMA TERR PORT ST LUCIE FL 34983 |
| SCORZAFAVA JR, PAUL | ADDRESS ON FILE |
| SCOT HANSEN | ADDRESS ON FILE |
| SCOTCHMAN INDUSTRIES INC | ATTN: EDNA DALE PO BOX 850 PHILIP SD 57567 |
| SCOTIA CAPITAL /CDS (5011) | ATT EVELYN PANDE OR PROXY DEPT SCOTIA PLAZA 40 KING ST W, 23RD FL TORONTO ON M5H 1H1 CANADA |
| SCOTIABANK | PO BOX 3700 STATION MAIN 71787 WINNEPEG MB R3C 0A7 CANADA |
| SCOTLAND, AARON | ADDRESS ON FILE |
| SCOTT & SCOTTS ENTERPRISE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SCOTT A MONTAGNA | ADDRESS ON FILE |
| SCOTT A SANWICK | ADDRESS ON FILE |
| SCOTT A WAGNER | ADDRESS ON FILE |
| SCOTT ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT AND SCOTT LLP | 550 RESERVE STREET STE 150-190 SOUTHLAKE TX 76092 |
| SCOTT BAKER TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SCOTT BARTUNEK | ADDRESS ON FILE |
| SCOTT BAUER | ADDRESS ON FILE |
| SCOTT BOYS TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| SCOTT C JOHNSON II | ADDRESS ON FILE |
| SCOTT CARTAGE CO., INC. | 16 115 TH ST LEMONT IL 60439 |
| SCOTT COUNTY COLLECTOR OF REVENUE | MARK HENSLEY PO BOX 128 BENTON MO 63736 |
| SCOTT D DESLOOVER | ADDRESS ON FILE |
| SCOTT D NORTON | ADDRESS ON FILE |
| SCOTT ELECTRIC COMPANY | 1919 N PORT AVE, PO BOX 1819 CORPUS CHRISTI TX 78403 |
| SCOTT FIRE PROTECTION INC | 145 DESIGN PL SPARKS NV 89441 |
| SCOTT GINN OR HAILEY BISHINS | ADDRESS ON FILE |
| SCOTT GROVES | ADDRESS ON FILE |
| SCOTT HENDERSON | ADDRESS ON FILE |
| SCOTT INDUSTRIAL | ATTN: ANDY METZGER 4433 INTERPOINT BLVD DAYTON OH 45424 |
| SCOTT J FORD | ADDRESS ON FILE |
| SCOTT L COLQUHOUN | ADDRESS ON FILE |
| SCOTT L LEWIN | ADDRESS ON FILE |
| SCOTT LOGISTICS | 3244 N SHEFFORD WICHITA KS 67205 |
| SCOTT MORRIS MOORE | ADDRESS ON FILE |
| SCOTT P SLATTERY | ADDRESS ON FILE |
| SCOTT PILGER | ADDRESS ON FILE |
| SCOTT RICE OFFICE WORKS, LLC | 1325 N WARSON RD SAINT LOUIS MO 63132 |
| SCOTT ROSS | ADDRESS ON FILE |
| SCOTT T GINN | ADDRESS ON FILE |
| SCOTT TRANSPORT & LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SCOTT TRUCK SYSTEMS, INC. | PO BOX 128 WHITELAND IN 46185 |
| SCOTT TRUCKING | 6201 PETERSBURG ROAD EVANSVILLE IN 47725 |
| SCOTT YERGES | ADDRESS ON FILE |
| SCOTT, ALAINA | ADDRESS ON FILE |
| SCOTT, ALLEN | ADDRESS ON FILE |
| SCOTT, ANTHONY | ADDRESS ON FILE |
| SCOTT, ANTHONY | ADDRESS ON FILE |
| SCOTT, ANTHONY | ADDRESS ON FILE |
| SCOTT, ARMAND | ADDRESS ON FILE |
| SCOTT, AURIEYALL | ADDRESS ON FILE |
| SCOTT, AUSTIN | ADDRESS ON FILE |
| SCOTT, BILLIE R | ADDRESS ON FILE |
| SCOTT, BILLY | ADDRESS ON FILE |
| SCOTT, BRANDON | ADDRESS ON FILE |
| SCOTT, BRANDON | ADDRESS ON FILE |
| SCOTT, BRISON | ADDRESS ON FILE |
| SCOTT, BRODERICK | ADDRESS ON FILE |
| SCOTT, BRYAN | ADDRESS ON FILE |
| SCOTT, CARLTON D | ADDRESS ON FILE |
| SCOTT, CHARLES | ADDRESS ON FILE |
| SCOTT, CHRISTOPHER | ADDRESS ON FILE |
| SCOTT, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTT, CHRISTOPHER | ADDRESS ON FILE |
| SCOTT, DAMON | ADDRESS ON FILE |
| SCOTT, DAVID | ADDRESS ON FILE |
| SCOTT, DENNIS | ADDRESS ON FILE |
| SCOTT, DERIUS | ADDRESS ON FILE |
| SCOTT, DERWIN | ADDRESS ON FILE |
| SCOTT, DONNY | ADDRESS ON FILE |
| SCOTT, DORAN | ADDRESS ON FILE |
| SCOTT, EDMOND | ADDRESS ON FILE |
| SCOTT, EMILY | ADDRESS ON FILE |
| SCOTT, ERIC | ADDRESS ON FILE |
| SCOTT, ISAIAH | ADDRESS ON FILE |
| SCOTT, ISRAEL L | ADDRESS ON FILE |
| SCOTT, JACKIE E | ADDRESS ON FILE |
| SCOTT, JAMES | ADDRESS ON FILE |
| SCOTT, JAMES A | ADDRESS ON FILE |
| SCOTT, JAYDEN | ADDRESS ON FILE |
| SCOTT, JERRY | ADDRESS ON FILE |
| SCOTT, JERRY | ADDRESS ON FILE |
| SCOTT, JOHN | ADDRESS ON FILE |
| SCOTT, JOSHUA | ADDRESS ON FILE |
| SCOTT, JUSTIN | ADDRESS ON FILE |
| SCOTT, KENNETH | ADDRESS ON FILE |
| SCOTT, KENNETH | ADDRESS ON FILE |
| SCOTT, KEVIN | ADDRESS ON FILE |
| SCOTT, LANCE | ADDRESS ON FILE |
| SCOTT, LARRY | ADDRESS ON FILE |
| SCOTT, LAWRENCE | ADDRESS ON FILE |
| SCOTT, LESLIE | ADDRESS ON FILE |
| SCOTT, MARCUS | ADDRESS ON FILE |
| SCOTT, MARQUEAN | ADDRESS ON FILE |
| SCOTT, MICHAEL | ADDRESS ON FILE |
| SCOTT, NATHAN | ADDRESS ON FILE |
| SCOTT, NATHANIEL | ADDRESS ON FILE |
| SCOTT, PHILLIP | ADDRESS ON FILE |
| SCOTT, PHILLIP | ADDRESS ON FILE |
| SCOTT, ROGER | ADDRESS ON FILE |
| SCOTT, RYAN | ADDRESS ON FILE |
| SCOTT, RYON | ADDRESS ON FILE |
| SCOTT, TRACIE | ADDRESS ON FILE |
| SCOTT, TREJANN | ADDRESS ON FILE |
| SCOTT, VALERIE | ADDRESS ON FILE |
| SCOTT, XAVIER | ADDRESS ON FILE |
| SCOTT, ZACH | ADDRESS ON FILE |
| SCOTT, ZACHARY | ADDRESS ON FILE |
| SCOTTI, THOMAS A | ADDRESS ON FILE |
| SCOTTIE ANDREWS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SCOTTIE LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| SCOTTO, YURI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTTS COMMERCIAL TRUCK SERVICE | 5930 BENORE RD TOLEDO OH 43612 |
| SCOTTS COMPANY LLC | 14111 SCOTTSLAWN RD MARYSVILLE OH 43040 |
| SCOTTS GRADING | PO BOX 121 CALLAWAY VA 24067 |
| SCOTTS MOBILE WELDING LLC | 305 SUGAR AVE BILLINGS MT 59101 |
| SCOTTS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SCOTTSDALE INDEMNITY COMPANY | ATTN: GENERAL COUNSEL 1 NATIONWIDE PLAZA COLUMBUS OH 43215 |
| SCOTTSHOTTS LIMITED LIABILITY COMPANY | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SCOTTY P TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SCOTTYS MOBILE WASH | 3 FROST AVENUE WINNIPEG MB R3K 0E1 CANADA |
| SCOVIL HANNA DBA RROWHEAD IND | ATTN: MARK GURDY 4545 JOHNSTON PKWY CLEVELAND OH 44128 |
| SCP DISTRIBUTION LLC EDI | 109 NORTHPARK BLVD FL 4 COVINGTON LA 70433 |
| SCP DISTRIBUTORS LLC | ATTN: NICK MCVEY 2610 NE HAGAN RD LEES SUMMIT MO 64064 |
| SCP DISTRIBUTORS LLC 41 | 902 4TH ST SW STE F AUBURN WA 98001 |
| SCRANTON ELECTRIC HEATING | & COOLING SVC INC 800 SANDERSON ST THROOP PA 18512 |
| SCRIBER, BRADLEY | ADDRESS ON FILE |
| SCROFANO, YVONNE | ADDRESS ON FILE |
| SCROGGINS, LEEORA | ADDRESS ON FILE |
| SCRUGGS, ALLEN | ADDRESS ON FILE |
| SCS LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SCS NW PORTLAND | ATTN: BEN PHELPS NW WAREHOUSE 2353 NW 21ST AVE PORTLAND OR 97209 |
| SCUDDER, DENNIS | ADDRESS ON FILE |
| SCURLOCK, BRANDON | ADDRESS ON FILE |
| SCUTT LEE, SAMUEL | ADDRESS ON FILE |
| SCUTT TRUCKING LLC | P O BOX 23213 MINT HILL NC 28227 |
| SD & ANGELS TRANSPORT LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SD & D TRUCKING LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SD ELECTRIC TECHNOLOGIES | 1548 JAYKEN WAY STE A CHULA VISTA CA 91911 |
| SD FREIGHT | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SD RETAILERS | 8949 KENAMAR DR STE 104 SAN DIEGO CA 92121 |
| SD TRUCKING INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SD UNLIMITED TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SDE TRANSPORT INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| SDJ EXPRESS INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SDJ LOGISTICS LLC | 222 WEST LAS COLINAS BLVD, SUITE 1650E IRVING TX 75039 |
| SDJ LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SDJ TRANSPORT INC | OR RIVIERA FINANCE OF IOWA PO BOX 310243 DES MOINES IA 50331-0243 |
| SDJ TRUCKING LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| SDL CARRIERS INC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| SDL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SDM LOGISTIC & TRUCKING CORP | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SDPI INC | OR SEVENOAKS CAPITAL ASSOC, LLC PO BOX 669130 HOUSTON TX 75266 |
| SDQ LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SDR TRANS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SDR TRUCKING, LLC | 5600 UNIVERSAL DRIVE MEMPHIS TN 38118 |
| SDS EXPRESS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SDS FREIGHT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SDS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SDT HAULING EXPRESS LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| SDTTC | PO BOX 129009 SAN DIEGO CA 92112 |

| Claim Name | Address Information |
|---|---|
| SDX | 1090 CASSENS IND COURT FENTON MO 63026 |
| SDY TRUCKING | 888 COUNTY RD D WEST NEW BRIGHTON 55112 |
| SEA AIR LAND LOGISTICS, INC. | PO BOX 44128 BROOKLYN OH 44144 |
| SEA COAST TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SEA LAND FREIGHT SOLUTIONS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEA SALT SUPER STORE | 11604 AIRPORT RD STE 300 EVERETT WA 98204 |
| SEA TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SEAA LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SEABOARD EXPRESS TRANSPORTATION SVCS LLC | 125 NORTH MARKET ST PETERSBURG VA 23803 |
| SEABORN CARRIERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SEABORNE LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEABROOK, SEVERIN | ADDRESS ON FILE |
| SEACAST | 6130 31ST AVE NE MARYSVILLE WA 98271 |
| SEAGATE TRANSPORTATION SERVICES, INC. | PO BOX 379 TOLEDO OH 43697 |
| SEAGRAVE, PAUL | ADDRESS ON FILE |
| SEAGULL FENCE AND CONCRETE LLC | 30143 DISCOUNT LAND RD LAUREL DE 19956 |
| SEAGULL LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEAGULL TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SEAGULL TRUCKING, LLC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEAHAWK LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SEAHAWKS EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| SEAHAWKS TRUCKING LTD | 80 LOEWEN PL WINNIPEG MB R3Y 0L5 CANADA |
| SEAHORSE TRANSPORT INC | 3051 N INDIANA AVE BROWNSVILLE TX 78526 |
| SEAHOWK LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SEAKKA EXPRESS LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEAL BILT LLC | ATTN: RICK SEAL 6869 US11 CARRIERE MS 39426 |
| SEAL BOND | 14851 MICHAEL LN SPRING LAKE MI 49456 |
| SEAL BUILT LLC | ATTN: RICK SEAL 120 HWY 11 N UNIT 1415 PICAYUNE MS 39466 |
| SEAL METHODS | 11915 SHOEMAKER AVE SANTA FE SPRINGS CA 90670 |
| SEAL METHODS INC. | ATTN: SANDRA LUA 11915 SHOEMAKER AVE. SANTA FE SPRINGS CA 90670-4717 |
| SEAL SEISMIC SERVICE LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEAL-IT INTERNATIONAL INC. | 1530 PRINCE OF WALES AVENUE SASKATOON SK S7K 3E2 CANADA |
| SEALED AIR CORPORATION | 10 OLD SHERMAN TPKE DANBURY CT 06810 |
| SEALED AIR CORPORATION | TRANSPORTATION DEPARTMENT 200 RIVERFRONT BOULEVARD ELMWOOD PARK NJ 07407 |
| SEALEY, GERALD | ADDRESS ON FILE |
| SEALMASTER INC | OR THORSPORT RACING OR GEM SEAL OR X-10 PO BOX 2277 SANDUSKY OH 44871 |
| SEALY, SEAN | ADDRESS ON FILE |
| SEAMER, ALEXIS | ADDRESS ON FILE |
| SEAMON, JACOB | ADDRESS ON FILE |
| SEAN DONOVAN | ADDRESS ON FILE |
| SEAN DOWNEY | ADDRESS ON FILE |
| SEAN E BURRIS | ADDRESS ON FILE |
| SEAN KUSAK | ADDRESS ON FILE |
| SEAN M JONES | ADDRESS ON FILE |
| SEAN MAGUIRE | ADDRESS ON FILE |
| SEAN MCKITTRICK | ADDRESS ON FILE |
| SEAN R SAUNDERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SEAN T ABERNETHY | ADDRESS ON FILE |
| SEARBY, DANIEL | ADDRESS ON FILE |
| SEARCY, GREG | ADDRESS ON FILE |
| SEARCY, LARRY | ADDRESS ON FILE |
| SEARL, RONALD | ADDRESS ON FILE |
| SEARLES, MICHAEL | ADDRESS ON FILE |
| SEARS, KENNAN | ADDRESS ON FILE |
| SEASIDE ELECTRIC INC | PO BOX 23557 VENTURA CA 93002 |
| SEASONINGS.NET | PO BOX 746 KENT WA 98035 |
| SEASONS CHANGE PROPERTY MAINTENANCE | 139 OBRIEN MEADOWS HINESBURG VT 05461 |
| SEATEX MARINE | ATTN: JESUS ORIHUELA 729 W 16TH ST UNIT A2 COSTA MESA CA 92627 |
| SEATPLY PRODUCTS | ATTN: WAGUIH SHEDID 173 MERIZZI ST ST LAURENT QC H4T 1Y3 CANADA |
| SEATTLE 28 | ATTN: LANA MOSKVICH 1100 ANDOVER PARK W TUKWILA WA 98188 |
| SEATTLE DEDICATED SOLUTIONS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SEATTLE ENTERPRISES,LLC | ATTN: JULIA BREDA 4005 NW RIGGS DRIVE PORTLAND OR 97229-8093 |
| SEATTLE TRANS LLC | 13906 41ST DRIVE SE MILL CREEK WA 98012 |
| SEAVERS, RENEE | ADDRESS ON FILE |
| SEAVEY, GEORGE | ADDRESS ON FILE |
| SEAWRIGHT, DASHON | ADDRESS ON FILE |
| SEAY, CHARLES | ADDRESS ON FILE |
| SEBANC, DONALD | ADDRESS ON FILE |
| SEBASTIAN B CATICHA | ADDRESS ON FILE |
| SEBASTIAN HAULING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEBASTIAN MAYER | ADDRESS ON FILE |
| SEBASTIAN R JARRETT | ADDRESS ON FILE |
| SEBASTIANS TRANSPORT, INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SEBESTYEN, DAVE | ADDRESS ON FILE |
| SEBEY TRUCKING LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SEBRI TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEC AMERICA CORP | SEC AMERICA CORP, 78 THAN ALLEN DR WILLISTON ROAD SECTION VT 05403 |
| SEC TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SEC TRANSPORTATION INC | OR MCKENZIE BANKING, P.O. BOX 936 PAIRIS TN 38242 |
| SECANI TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SECHRIST, BRIAN K | ADDRESS ON FILE |
| SECK & SONS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SECK TRUCKING LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SECO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SECO PROPERTY COMPANY LLC | C/O OAK TREE PROPERTY CO. 936 E LAKE AVE WATSONVILLE CA 95076 |
| SECOND NATURE FARM LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SECOND TIME TRANSPORTATION, LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SECOR LOGISTICS LLC | 8686 BROOKPARK RD CLEVELAND OH 44129 |
| SECORD, DOUGLAS | ADDRESS ON FILE |
| SECOWIS TRANSPORT | 5185 REMINGTON COURT NW LILBURN GA 30047 |
| SECRETARIO DE HACIENDA | PO BOX 191020 SAN JUAN PR 00919 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |
| SECRETARY OF STATE | ATTN: CORPORATE FILLINGS 1205 PENDLETON ST STE 525 COLUMBIA SC 29201 |
| SECRETARY OF STATE, ILLINOIS | DEPTOF BUS. SVC, 501 S 2ND ST SPRINGFIELD IL 62756 |
| SECRETARY OF STATE, ILLINOIS | DEPTOF BUS. SVCS RM 330 HOWLETT BLDG SPRINGFIELD IL 62756 |
| SECRETARY OF STATE, NEBRASKA | 1445 K ST STE 1301, PO BOX 94608 LINCOLN NE 68509 |

| Claim Name | Address Information |
|---|---|
| SECUR TEK MONITORING SOLUTIONS INC. | 70-1ST AVENUE NORTH YORKTON SK S3N 1J6 CANADA |
| SECURE E-CYCLE | 3052 S 24TH ST KANSAS CITY KS 66106 |
| SECURE EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SECURE LOGISTICS | ATTN: JEFF BENGEL 700 W RANDALL ST COOPERSVILLE MI 49404 |
| SECURE LOGISTIX INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SECURE STORAGE OF OHIO | 3842 CONGRESS PARKWAY SUITE B RICHFIELD OH 44286 |
| SECURE TRANSIT, INC. | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SECURE TRANSIT, INC. | OR RM CAPITAL GROUP, INC PO BOX 509141, DEPT 914 SAN DIEGO CA 92150 |
| SECURE TRUCK LINE INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SECURE TRUCKING TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SECUREIT TACTICAL | ATTN: SUSAN LEPAGE KUEHNE NAGEL INC PO BOX 9490 FALL RIVER MA 02720 |
| SECURETECH FENCE SYSTEMS INC | 1720 ROGERS AVE SAN JOSE CA 95112 |
| SECURITAS SECURITY SERVICES | PO BOX 403412 ATLANTA GA 30384 |
| SECURITAS SECURITY SERVICES | P.O. BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES | KANSAS CITY NORTHWEST, 8330 WARD PARKWAY KANSAS CITY MO 64114 |
| SECURITAS SECURITY SERVICES | 20465 STATE HIGHWAY 249 SUITE 400 HOUSTON TX 77070 |
| SECURITAS SECURITY SERVICES | FILE 57220 LOS ANGELES CA 90074 |
| SECURITAS SECURITY SERVICES | P.O.BOX 57220 LOS ANGELES CA 90074 |
| SECURITAS SECURITY SVCS | LAREDO 61060, 216 W. VLG BLVD STE 103 LAREDO TX 78041 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | BOSTON REGIONAL OFFICE ATTN: PAUL LEVENSON, REGIONAL DIR BOSTON MA 02110-1424 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIR NEW YORK NY 10004-2616 |
| SECURITIES AND EXCHANGE COMMISSION | PHILADELPHIA REGIONAL OFFICE ATTN: G. JEFFREY BOUJOUKOS, REG. DIR PHILADELPHIA PA 19103 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | ATLANTA REGIONAL OFFICE ATTN: WALTER E. JOSPIN, REGIONAL DIR ATLANTA GA 30326-1382 |
| SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE ATTN: ERIC I. BUSTILLO, REGIONAL DIR MIAMI FL 33131 |
| SECURITIES AND EXCHANGE COMMISSION | CHICAGO REGIONAL OFFICE ATTN: DAVID A. GLOCKNER, REGIONAL DIR CHICAGO IL 60604 |
| SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE ATTN: SHAMOIL SHIPCHANDLER, REG. DIR FORT WORTH TX 76102 |
| SECURITIES AND EXCHANGE COMMISSION | DENVER REGIONAL OFFICE ATTN: JULIE K. LUTZ, REGIONAL DIR DENVER CO 80294-1961 |
| SECURITIES AND EXCHANGE COMMISSION | SALT LAKE CITY REGIONAL OFFICE ATTN: RICHARD BEST, REGIONAL DIR SALT LAKE CITY UT 84101 |
| SECURITIES AND EXCHANGE COMMISSION | LOS ANGELES REGIONAL OFFICE ATTN: MICHELE WEIN LAYNE, REGIONAL DIR LOS ANGELES CA 90071 |
| SECURITIES AND EXCHANGE COMMISSION | SAN FRANCISCO REGIONAL OFFICE ATTN: JINA CHOI, REGIONAL DIR SAN FRANCISCO CA 94104 |
| SECURITY 101 | 1165 SANCTUARY PKWY STE 270 ALPHARETTA GA 30004 |
| SECURITY FENCE CO | 710 WISE AVE, PO BOX 395 RED LION PA 17356 |
| SECURITY FENCE SYSTEMS, INC. | 3524 ROMBOUTS AVENUE NEW YORK NY 10475 |
| SECURITY FENCE SYSTEMS, INC. | 4060 BOSTON RD BRONX NY 10475 |
| SECURITY HARDWARE DISTRIBUTORS | ASSOCIATION EXECUTIVE DIRECTOR 180 ADMIRAL COCHRANE DRIVE SUITE 370 ANNAPOLIS MD 21401 |
| SECURITY NEST LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| SECURITY SAFE & LOCK | 2392 E. TURKEYFOOT LAKE RD AKRON OH 44312 |
| SECURITY SCALE SERVICE, INC | PO BOX 12207 ROANOKE VA 24023 |
| SECURITY SOLUTIONS OF AMERICA | 1165 SANCTUARY PARKWAY SUITE 270 ALPHARETTA GA 30009 |

| Claim Name | Address Information |
| --- | --- |
| SECURITY TECH | 2900 W LINCOLN AVE D202 ANAHEIM CA 92801 |
| SECURITY TRANSPORT INC | 111 142ND ST HAMMOND IN 46327 |
| SEDA, EDWIN | ADDRESS ON FILE |
| SEDANI TRANSPORTATION INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SEDEN LOGISTICS LLC | 20933 E ITHACA PL AURORA CO 80013 |
| SEDGWICK CLAIMS MANAGEMENT SERVICES | ATTN: JOSHUA CATALANO P.O. BOX 14151 LEXINGTON KY 40512-4151 |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, | INC. 175 W JACKSON BLVD #700 CHICAGO IL 60606 |
| SEDGWICK CLAIMS MANAGEMENT SVCS, INC. | PO BOX 5076 MEMPHIS TN 38101 |
| SEDGWICK CLAIMS MANAGEMENT SVCS, INC. | ATTN: GENERAL COUNSEL 8125 SEDGWICK WY MEMPHIS TN 38125 |
| SEDGWICK CLAIMS MANAGEMENT SVCS, INC. | ATTN: BRIAN WADIAK MARLTON PO BOX 14151 LEXINGTON KY 40512-4151 |
| SEDGWICK CLAIMS MANAGEMENT SVCS, INC. | PO BOX 207834 DALLAS TX 75320 |
| SEDGWICK COUNTY | 100 N. BROADWAY SUITE 100 WICHITA SD 67202 |
| SEDIVY, JOSEPH | ADDRESS ON FILE |
| SEDLAN EXPRESS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| SEDLESKI, MICHAEL | ADDRESS ON FILE |
| SEE YOU SOON TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEE, MICHAEL | ADDRESS ON FILE |
| SEEBOLD, HARRY | ADDRESS ON FILE |
| SEEDS, BRADLEY | ADDRESS ON FILE |
| SEEDY BENSOUDA | ADDRESS ON FILE |
| SEEGERS TRUCK & TRAILER REPAIR | 1125 66TH AVE S.W. CEDAR RAPIDS IA 52341 |
| SEEHASE, DARWIN | ADDRESS ON FILE |
| SEELEY, ROBERT | ADDRESS ON FILE |
| SEELOW, JAMES | ADDRESS ON FILE |
| SEELY, LORI | ADDRESS ON FILE |
| SEEP, ROBERT A | ADDRESS ON FILE |
| SEEPERSAUD, DAREN | ADDRESS ON FILE |
| SEERAJ, DARRYL | ADDRESS ON FILE |
| SEES, MAKENZIE | ADDRESS ON FILE |
| SEES, TY | ADDRESS ON FILE |
| SEESAVIOR ALLAH | ADDRESS ON FILE |
| SEESE, WILLIAM | ADDRESS ON FILE |
| SEETARAM, DINDYAL | ADDRESS ON FILE |
| SEETARAM, DINDYAL | ADDRESS ON FILE |
| SEFAU, JACK | ADDRESS ON FILE |
| SEGA TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEGAL TRANSPORTATION LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| SEGAR EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SEGGS TRUCKING LLC | 206 E FIELD ST SECOR IL 61771 |
| SEGI, SIOLOA | ADDRESS ON FILE |
| SEGO, TIMOTHY | ADDRESS ON FILE |
| SEGOVIA TRANSPORTATION SERVICES LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| SEGOVIA, RUDOLFO | ADDRESS ON FILE |
| SEGOVIA, SONNY | ADDRESS ON FILE |
| SEGURA, ALFREDO | ADDRESS ON FILE |
| SEGURA, OSVALDO | ADDRESS ON FILE |
| SEGUY TRANSPORTS LLC | 270 CLARA BENNETT OLMITO TX 78575 |
| SEHAJ INC | 5520 DEVONSHIRE DR HAMBURG NY 14075 |
| SEHIC TRUCKING LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
| --- | --- |
| SEI EXPRESS LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| SEI PRIVATE TST CO (2663) | ATT ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DR OAKS PA 19456 |
| SEIBEL, KIM | ADDRESS ON FILE |
| SEIDEL, JANINA | ADDRESS ON FILE |
| SEIDL, STUART | ADDRESS ON FILE |
| SEIJAY GLOBAL, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SEILLER, DONALD | ADDRESS ON FILE |
| SEIN TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SEITZ, DAMIAN | ADDRESS ON FILE |
| SEIZE THE WAY INC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| SEJ TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SEK, JANET | ADDRESS ON FILE |
| SEKANIC, VICTOR | ADDRESS ON FILE |
| SEKERA, EDWARD R | ADDRESS ON FILE |
| SEKHON EXPRESS LLC | OR SOUND FINANCE CORP PO BOX 679281 DALLAS TX 75267-9281 |
| SEKHON TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SEKHON TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SEKHRI TRANSPORT INC | 1045 MONTELENA AVE LIVINGSTON CA 95334 |
| SEKO WORLDWIDE | 17949 NE SANDY BLVD PORTLAND OR 97230 |
| SELAH GROUP INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SELAM EXPRESS INC | 5136 MERWYN AVE CHARLOTTE NC 28215 |
| SELAM EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| SELAM EXPRESS INC (MC094486) | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SELAM EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SELAM LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SELAM TRANS INC | 3658 JACKSON BLUFF DR LAWRENCEVILLE GA 30044 |
| SELAM TRANS INC | OR SEVEN OAKS CAPITAL PO BOX 4869 DEPT 470 HOUSTON TX 77210 |
| SELAM TRANSPORT LLC (MC951810) | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SELAM TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SELAM14 TRUCKING LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SELBY, ROBERT | ADDRESS ON FILE |
| SELBY, ROBERT | ADDRESS ON FILE |
| SELCO | 100 MAPLE AVE SHREWSBURY MA 01545 |
| SELDERS, MARK A | ADDRESS ON FILE |
| SELDON TRUCKING LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| SELECT BROKERS TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SELECT CORPORATION | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, STE 230 MORTON GROVE IL 60053 |
| SELECT DOOR SERVICE LLC | 1040 COMMERCE CT STE 3 BOGART GA 30622 |
| SELECT LOGISTICS INC (KNOXVILLE TN) | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SELECT STRUCTURAL ENGINEERING | 606 14TH AVE SW CEDAR RAPIDS IA 52404 |
| SELECT VAN & STORAGE CO. | 8006 J STREET OMAHA NE 68127-1721 |
| SELECTIVE EXPRESS, INC. | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| SELECTRON INDUSTRIAL CO | ATTN: JOHN KYUNG 16410 MANNING WAY CERRITOS CA 90703 |
| SELEGUE, BRENDAN | ADDRESS ON FILE |
| SELENKE, REBECCA | ADDRESS ON FILE |
| SELEX EXPRESS LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| SELEZNOFF, NIKOLAI | ADDRESS ON FILE |
| SELF CREEK TRUCKING, LTD | 1288 HIGHWAY 84 E AMITY AR 71921-8420 |

| Claim Name | Address Information |
|---|---|
| SELF MADE TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SELF, CHRISTOPHER | ADDRESS ON FILE |
| SELF, JOHN | ADDRESS ON FILE |
| SELF, TYA | ADDRESS ON FILE |
| SELF, ZACH | ADDRESS ON FILE |
| SELFRIDGE, JOSHUA | ADDRESS ON FILE |
| SELKE, MIKE | ADDRESS ON FILE |
| SELKING INTERNATIONAL INC | PO BOX 369 STONY RIDGE OH 43463 |
| SELKING INTERNATIONAL INC | PO BOX 80040 FORT WAYNE IN 46898 |
| SELKING INTERNATIONAL INC | PO BOX 2267 MONROE MI 48161 |
| SELL, JACK | ADDRESS ON FILE |
| SELLER-Z INSPECT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SELLERS, ANTHONY | ADDRESS ON FILE |
| SELLERS, EDWARD | ADDRESS ON FILE |
| SELLERS, GEORGE L | ADDRESS ON FILE |
| SELLERS, JOHNNIE | ADDRESS ON FILE |
| SELLERS, NATHANAEL | ADDRESS ON FILE |
| SELLERS, TAYLOR | ADDRESS ON FILE |
| SELLERS, THOMAS | ADDRESS ON FILE |
| SELLERS, TRAE | ADDRESS ON FILE |
| SELMON, JUSTICE | ADDRESS ON FILE |
| SELSOR, ERICA | ADDRESS ON FILE |
| SELVEY, DEON | ADDRESS ON FILE |
| SELVIG, STEVEN | ADDRESS ON FILE |
| SEM EXPRESS LLC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| SEM TRANSPORTATION EXPRESS LLC | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| SEMA LOGISTICS INC | OR CRESTMARK, PO BOX 3625 COMMERCE COURT POSTAL STATION TORONTO ON M5L 1K1 CANADA |
| SEMAN, MARIA ESTHER | ADDRESS ON FILE |
| SEMAY TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SEMAYAS TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SEMBHI TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SEMCO ENERGY GAS CO | 34 US HWY 41 E NEGAUNEE MI 49866-9603 |
| SEMCOENERGY | P.O. BOX 740812 CINCINNATI OH 45274-0812 |
| SEMI RETIRED TRUCKING | 751 SWEETWATER CREEK DR CANTON GA 30114 |
| SEMI TRANS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEMI TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SEMI TRUCKING LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| SEMINA LLC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SEMINOLE EXPRESS | 32585 U.S. HWY 90 SEMINOLE AL 36574 |
| SEMIS EXPRESS INCORPORATED | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SEMMELROTH, LAUREN | ADDRESS ON FILE |
| SEMMES, KEVIN | ADDRESS ON FILE |
| SEMO ELECTRIC COOP | 1505 S MAIN ST SIKESTON MO 63801-9379 |
| SEMO EXPRESS LLC | 409 LYNUAL ST SIKESTON MO 63801 |
| SEMO LOGISTICS PLUS, LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| SEMPER FI TRANSPORTS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SEMPERIAL NILE LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SEMURG TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| SEMURG TRANSPORTATION INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SENA TRUCK CORP | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| SENA TRUCKING INC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SENA, VICENTE | ADDRESS ON FILE |
| SENAS ROYAL BOUTIQUE LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SENAY TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SEND EXPRESS LLC (MC1143526) | OR PDM FINANCIAL, PO BOX 3336 DES MOINES IA 50316 |
| SENDECKI, RAFAL | ADDRESS ON FILE |
| SENDEJO, DANIEL | ADDRESS ON FILE |
| SENDELIVERY LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SENDZIMER, JOHN | ADDRESS ON FILE |
| SENECA FLIGHT OPERATIONS | 3736 SOUTH MAIN STREET MARION NY 14505 |
| SENECAL, NICHOLAS | ADDRESS ON FILE |
| SENETHAVYSOUK, JJ | ADDRESS ON FILE |
| SENGER, SHAMBHU SINGH | ADDRESS ON FILE |
| SENGSOURYNHA, TOMMY | ADDRESS ON FILE |
| SENGSTACKEN, RILEY | ADDRESS ON FILE |
| SENI LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SENKO FREIGHT LINES | 450 E DEVON AVE, SUITE 285 ITASCA IL 60143 |
| SENN, JEFFREY | ADDRESS ON FILE |
| SENNECA HOLDINGS INC | ATTN: MIKE MEYERS UBER FREIGHT CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| SENNETT, TIMOTHY | ADDRESS ON FILE |
| SENSIENT FLAVORS LLC | ROCKFARM LOGISTICS, 300 DATA CT DUBUQUE IA 52003 |
| SENSKE AND SON TRANSFER CO. | 4375-24TH AVENUE NORTH GRAND FORKS ND 58203-3022 |
| SENSKE SERVICES | 400 N QUAY DEPT SLC KENNEWICK WA 99336 |
| SENSUS METERING | ATTN: WILLIAM GALAND 450 N GALLATIN AVE UNIONTOWN PA 15401 |
| SENT 180 TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SENTER, MITCHELL | ADDRESS ON FILE |
| SENTINEL FIRE & EQUIPMENT CO INC | 5702 BROADWAY SACRAMENTO CA 95820 |
| SENTINEL FIRE EQUIPMENT COMPANY INC | PO BOX 161265 SACRAMENTO CA 95816 |
| SENTRA LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SENTRA LOGISTICS LLC | OR COMPASS FUNDING SOLUTION PO BOX 205154 DALLAS TX 75320-5154 |
| SENTRY GLASS INC | 1399 JACKSON BRANCH RIDGE ROAD NASHVILLE IN 47448 |
| SENTRY INDUSTRIES | 5687 NW 36TH AVE MIAMI FL 33142 |
| SENTRY INSURANCE COMPANY | ATTN SUBROGATION 66F350747 PO BOX 8043 STEVENS POINT WI 54481 |
| SENTRY MOTOR TRANSPORT | 6938 LURLINE AVE WINNETKA CA 91306 |
| SENTRY SECURITY SYSTEMS, LLC - ELECTRIC | GUARD DOG (AMAROK) 7608 FAIRFIELD ROAD COLUMBUS SC 29203 |
| SENTRY TRUCKING LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| SEPOLIO, RONALD | ADDRESS ON FILE |
| SEPULVEDA, ADAM | ADDRESS ON FILE |
| SEPULVEDA, BAYRON | ADDRESS ON FILE |
| SEPULVEDA, MICHAEL | ADDRESS ON FILE |
| SEQUEIRA, DEVON | ADDRESS ON FILE |
| SEQUOIA PUMPING INC | PO BOX 8249 FRESNO CA 93747 |
| SER TRANSPORT LLC | 215 BLYTHE RD GARYSBURG NC 27831-9568 |
| SERAFIN, SAMUEL | ADDRESS ON FILE |
| SERBYN TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SERCOMBE TRUCKING INC. | 3001 SHIRLEY DRIVE JACKSON MI 49201 |
| SERENITY A MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERENITY FREIGHT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SERENITY GRACE TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SERENITY TRANSPORT LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| SERENITYS TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SERFLING, BYRON | ADDRESS ON FILE |
| SERG TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SERGE G & D REPAIR INC | 214 HIGHWAY 11 E, BOX 1706 HEARST ON P0L 1N0 CANADA |
| SERGE L LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SERGENT, TODD | ADDRESS ON FILE |
| SERGEYS MAINTENANCE & CLEANERS | 2847 PEPPER OAKS DR SACRAMENTO CA 95827 |
| SERGIO B TRANSPORT LLC | 104 VISTA AVENUE ROUND ROCK TX 78664 |
| SERIE 48 LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SERIOUS TRUCKING LLC (MC1188019) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| SERNA, DANIEL | ADDRESS ON FILE |
| SERRAGE, CHRISTIAN | ADDRESS ON FILE |
| SERRANO, ALEXANDER | ADDRESS ON FILE |
| SERRANO, BRYAN | ADDRESS ON FILE |
| SERRANO, HECTOR | ADDRESS ON FILE |
| SERRANO, IGNACIO | ADDRESS ON FILE |
| SERRANO, JESSE | ADDRESS ON FILE |
| SERRANO, JOHNNY | ADDRESS ON FILE |
| SERRANO, JONATHAN | ADDRESS ON FILE |
| SERRANO, JOSE | ADDRESS ON FILE |
| SERRANO, JUAN | ADDRESS ON FILE |
| SERRATO, JOSE | ADDRESS ON FILE |
| SERRATO, RICARDO | ADDRESS ON FILE |
| SERVIAM LLC | 56 INVERNESS DR EAST, SUITE 105 ENGLEWOOD CO 80112 |
| SERVICE 1ST FIRE PROTECTION LLC | 21630 N 9TH AVE 101 PHOENIX AZ 85027 |
| SERVICE AUTO GLASS | 2400 FARMERS DRIVE, SUITE 500 COLUMBUS OH 43235 |
| SERVICE AUTO GLASS | PO BOX 633197 CINCINNATI OH 45263 |
| SERVICE AUTO GLASS | 4566 W 65TH ST LITTLE ROCK AR 72209 |
| SERVICE COMPANY PLUMBING LLC | PO BOX 11908 FORT WORTH TX 76110 |
| SERVICE DEXTINCTEUR MOBILE | 215, BUE BAY AYRES CLIFF QC J0B 1C0 CANADA |
| SERVICE EXPRESS, INC. | DEPT. 6306, P.O. BOX 30516 LANSING MI 48909 |
| SERVICE EXPRESS, INC. | 3854 BROADMOOR AVE SE GRAND RAPIDS MI 49512 |
| SERVICE FREIGHT SYSTEM INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SERVICE LIGHTING | ATTN: KRISTIN LOPEZ 310 MAIN AVENUE WAY SE HICKORY NC 28602 |
| SERVICE LIGHTING | ATTN: SHEA NICKERSON 310 MAIN AVENUE WAY SE HICKORY NC 28602 |
| SERVICE LOGIC STRATEGIC SERVICES LLC | 11325 N COMMUNITY HOUSE RD STE 275 CHARLOTTE NC 28277 |
| SERVICE LOGIC STRATEGIC SERVICES, LLC | ATTN: KALAH CARSON 11325 N. COMMUNITY HOUSE RD SUITE 275 CHARLOTTE NC 28277 |
| SERVICE ONE | 1250 NW MAIN STREET LEES SUMMIT MO 64105 |
| SERVICE PLUMBING OF CHARLOTTE | PO BOX 1480 CORNELIUS NC 28031 |
| SERVICE STEEL | 7901 CROSSWAY DR. PICO RIVERA CA 90660 |
| SERVICE TIRE TRUCK CENTERS INC | 2255 AVENUE A BETHLEHEM PA 18017 |
| SERVICE TIRE TRUCK CENTERS INC | 11529 FRENCH LANE HAGERSTOWN MD 21740 |
| SERVICE TRANSPORT, INC. | PO BOX 2267 GREER SC 29652 |
| SERVICE, CARESA | ADDRESS ON FILE |
| SERVICEMASTER CLEANING & RESTORATION | PO BOX 87 MOUNT STERLING IL 62353 |

| Claim Name | Address Information |
| --- | --- |
| SERVICEMASTER COMMERCIAL SVCS | 5913 LINGLESTOWN RD HARRISBURG PA 17112 |
| SERVICEMASTER RESTORATION | & CLEANING SVCS 2275 JUDSON ST SE SALEM OR 97302 |
| SERVICEMASTER SRM | 8450 COLE PARKWAY SHAWNEE MISSION KS 66227 |
| SERVICENOW, INC | PO BOX 731647 DALLAS TX 75373 |
| SERVICENOW, INC | 3260 JAY STREET SANTA CLARA CA 95054 |
| SERVICEONE TRANSPORTATION, INC. | P.O. BOX 202 PLYMOUTH WI 53073 |
| SERVPRO COMMERCIAL LLC | MSC 7587, PO BOX 415000 NASHVILLE TN 37241 |
| SERVPRO OF KANKAKEE COUNTY | 1725 N BOUDREAU RD MANTENO IL 60950 |
| SERVPRO OF SOOLAND | 3220 LINE DR SIOUX CITY IA 51106 |
| SESAY TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SESAY, SAMUEL | ADDRESS ON FILE |
| SESERI, RITA | ADDRESS ON FILE |
| SESINA TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SESMA, SESMA Y MCNEESE, S.C. | IDAHO 14 COL NAPOLES 03810 MEXICO |
| SESSION, QUSARN | ADDRESS ON FILE |
| SESSION, QUSARN F | ADDRESS ON FILE |
| SESSONS TRANSPORT LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| SET CARRIERS INC | 1212 S NAPER BLVD NR 119-213 NAPERVILLE IL 60565 |
| SET FREE TRANSPORTATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SETH ENERGY | ADDRESS ON FILE |
| SETHMAN, CHRISTIAN | ADDRESS ON FILE |
| SETHMAR TRANSPORTATION | ATTN: JAY DILLMAN PO BOX 23770 OVERLAND PARK KS 66283 |
| SETIK, KILARENSIO | ADDRESS ON FILE |
| SETIT GENERAL TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| SETRA TRANS INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| SETRA TRANS INC | 1059 SCARLET OAK CIR AURORA IL 60506 |
| SETRA TRANS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SETTIMO XPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SETTLE, SAM | ADDRESS ON FILE |
| SETTLEMYER FREIGHT SOLUTIONS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SETTY, RAY | ADDRESS ON FILE |
| SETUP TRANSPORTATION SOLUTIONS LLC | 131 RIDGE RD TELFORD PA 18969 |
| SETX INTERSTATE TIRE & MECHANICAL ROAD | SERVICE, LTD, PO BOX 7510 BEAUMONT TX 77726 |
| SETZERS LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SEUFFERIEIN SALES PROGRAM | THE UNIVERSITY FOUNDATION, CSU CHICO 400 W 1ST ST CHICO CA 95929 |
| SEUMANUTAFA, PIILUA | ADDRESS ON FILE |
| SEUNG, CHUNG E | ADDRESS ON FILE |
| SEVAK TRUCKING, INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SEVELO, WALTER | ADDRESS ON FILE |
| SEVEN BROTHERS EXPRESS CORP | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| SEVEN CITIES REPAIR | 740 S. MILITARY HWY VIRGINIA BEACH VA 23464 |
| SEVEN CORNERS CENTER | 6250 SEVEN CORNERS CENTER SEVEN CORNERS VA 22044 |
| SEVEN EXPEDITE LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEVEN EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SEVEN LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEVEN SONS LOGISTICS, LLC | 2215 FORTSON RD FORTSON GA 31808 |
| SEVEN SONS TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SEVEN STAR EXPRESS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEVEN STAR TRANSPORT LLC | 20882 KURTZHALS CT BROWNSTOWN MI 48174 |

| Claim Name | Address Information |
|---|---|
| SEVEN STARS LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SEVEN STARS TRUCKING & LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEVEN STARS TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SEVEN TRANSPORTATION INC | 384 BRENTWOOD PKWY BRENTWOOD NY 11717 |
| SEVEN TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEVEN11 TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SEVENJOY | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SEVERE, JOSHUA | ADDRESS ON FILE |
| SEVERING, DAVID | ADDRESS ON FILE |
| SEVERSON, JOHN | ADDRESS ON FILE |
| SEVIC INC | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| SEVILLE, DENNIS | ADDRESS ON FILE |
| SEVN LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO. BOX 7410411 CHICAGO IL 60674-0411 |
| SEWARD, MARCUS | ADDRESS ON FILE |
| SEWELL MOTOR EXPRESS CO. | 370 DAVIDS DR WILMINGTON OH 45177 |
| SEWELL, CLINT | ADDRESS ON FILE |
| SEWERAGE & WTR BD NEW ORLEANS | 625 SAINT JOSEPH ST NEW ORLEANS LA 70165 |
| SEXTON TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEXTON, CHRISTOPHER | ADDRESS ON FILE |
| SEXTON, JASON | ADDRESS ON FILE |
| SEXTON, WILBURN | ADDRESS ON FILE |
| SEYDOW TRUCKING COMPANY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SEYLER, STEVEN | ADDRESS ON FILE |
| SEYMON TRUCKING INC | 1030 SARGON PLACE TURLOCK CA 95382 |
| SEYMORE, BENJAMIN | ADDRESS ON FILE |
| SEYMOUR MIDWEST DISTRIBUTION C | ATTN: JOSH SCHMUCKER CUSTOMER RESOLUTION 1037 SEYMOUR MIDWEST DR BLDG C WARSAW IN 46580 |
| SEYMOUR, CAMERON | ADDRESS ON FILE |
| SEYMOUR, GARY | ADDRESS ON FILE |
| SEYMOUR, KYLE | ADDRESS ON FILE |
| SEYMOURS WRECKER | 2909 ILA ROAD COMMERCE GA 30530 |
| SEYOUM, YONATAN | ADDRESS ON FILE |
| SF 44 | ATTN: RYAN PANTER 344 MONTAUK HWY EASTPORT NY 11941 |
| SF DISTRIBUTORS | PO BOX 3355 KNOXVILLE TN 37927 |
| SF EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SF TRANSPORT LLC | 210 INDUSTRIAL DR LOYAL WI 54446 |
| SF TRANSPORT LLC (MC1121724) | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SF XPRESS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SFA LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SFB TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SFIC CORP | 4040 PIKE LN CONCORD CA 94520 |
| SFNY LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SFO EXPRESS, INC. | 21401 CURTIS ST HAYWARD CA 94545 |
| SFP LANDSCAPING INC. | 9814 GRAVOIS RD. AFFTON MO 63123 |
| SFPP | ATTN: SUPERIOR FARMS SHIPPING 2530 RIVER PLAZA DR SACRAMENTO CA 95833 |
| SFSAM LOGISTIC LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SFTC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SFX TRUCCING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| SG AMERICAS SECS, LLC (0286) | ATT PAUL MITSAKOS OR PROXY MGR 1221 AV OF THE AMERICAS NEW YORK NY 10020 |
| SG EXPRESS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SG TRANS INC | 9320 CHANNEL ISLANDS ST ELK GROVE CA 95624 |
| SG TRANSPORT INC | 1124 POTTER RD PARK RIDGE IL 60068 |
| SG TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| SG TRANSPORTATION INC | 1 KURDYLA AVE CARTERET NJ 07008 |
| SG TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SG360, INC. | PO BOX 26704 OVERLAND PARK KS 66225 |
| SGC LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SGC TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SGE TRUCKLINES INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SGI | 2260 11TH AVE REGINA SK S4P 2N7 CANADA |
| SGI FREIGHT WAYS LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| SGK FUELS INC. | ATTN: GEORGE KUMPUCKAL 379 LYNCH DRIVE DANVILLE IL 61834-9310 |
| SGK TRUCKING | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SGM LOGISTICS LLC | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| SGNDJ SIMRAN GROUP INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SGS EXPRESS INC | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| SH EXPRESS | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SH TRANSPORTATION INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| SH&B TRUCKING CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SHA TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHAAM EXPRESS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| SHAAN TRANSPORTATION LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| SHAAN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| SHABAD TRANSPORT USA INC | SHABAD TRANSPORT USA INC 152 CAPLINGER PLACE GREENWOOD IN 46143 |
| SHABLIN, JESSE | ADDRESS ON FILE |
| SHABO TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SHACKELFORD, KATLYN | ADDRESS ON FILE |
| SHACKELFORD, ROCKO | ADDRESS ON FILE |
| SHACKLEFORD ENTERPRISES OF GA, LLC | PO BOX 21581 CHATTANOOGA TN 37424 |
| SHAD USA | 19096 NE 4TH CT MIAMI FL 33179 |
| SHADAI TRUCKING SVCS LTD LIABILITY CO. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHADAI TRUCKING SVCS LTD LIABILITY CO. | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SHADDIX INC | ATTN: DEWAYNE SHADDIX 207 PARK DR CULLMAN AL 35058 |
| SHADE TREE EXPRESS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SHADE, GLEN | ADDRESS ON FILE |
| SHADE, KRYSTLE | ADDRESS ON FILE |
| SHADES BREWING | 154 W UTOPIA AVE SALT LAKE CITY UT 84115 |
| SHADI, KHALIFA | ADDRESS ON FILE |
| SHAFER, CHARLES | ADDRESS ON FILE |
| SHAFER, GARY | ADDRESS ON FILE |
| SHAFER, GERALD E | ADDRESS ON FILE |
| SHAFER, GRETCHEN | ADDRESS ON FILE |
| SHAFER, TODD | ADDRESS ON FILE |
| SHAFER, TODD | ADDRESS ON FILE |
| SHAFFER & SONS TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SHAFFER AUTO & DIESEL REPAIR | 7292 GREENWOOD ROAD SHREVEPORT LA 71109 |

| Claim Name | Address Information |
|---|---|
| SHAFFER, KEVIN | ADDRESS ON FILE |
| SHAFFER, KEVIN | ADDRESS ON FILE |
| SHAFFER, RODRICK | ADDRESS ON FILE |
| SHAFFER, TANNER | ADDRESS ON FILE |
| SHAFFER, WILLIAM | ADDRESS ON FILE |
| SHAFFER, WILLIAM | ADDRESS ON FILE |
| SHAFFER, ZECHARIAH | ADDRESS ON FILE |
| SHAGGY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHAGO INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| SHAH JI TRANSPORT | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHAH TRANSPORT INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| SHAH TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHAH TRUCKING INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SHAH TRUCKING LLC | 2461 RIVERPORT RD CHATTANOOGA TN 37406 |
| SHAH, PURVI | ADDRESS ON FILE |
| SHAH, RUPESHKUMAR | ADDRESS ON FILE |
| SHAH, SYED | ADDRESS ON FILE |
| SHAH, VANSH | ADDRESS ON FILE |
| SHAHEEN TRANS LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SHAHEEN TRANS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SHAHEEN TRANSPORT LLC | 3414 CANNON WAY LIVE OAK CA 95953 |
| SHAHEEN TRANSPORT LLC (MC1339130) | 27335 BURNHAM BLVD UNIT 9-77 TRENTON MI 48183-3594 |
| SHAHI TRUCKING INC | 145 COLDWELL BAY CIRCLE KLIENBURG ON L4H 5E9 CANADA |
| SHAKER TRANSPORT, INC. | SHAKER TRANSPORT INC 154 HUDSON RIVER RD WATERFORD NY 12188 |
| SHAKESPEARE MONOFILAMENT | 6111 SHAKESPEARE ROAD COLUMBIA SC 29223 |
| SHAKOOR, LESLIE | ADDRESS ON FILE |
| SHAKRO TRUCKING INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHAKTA TRANSPORTATION LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| SHAKUR, MALIK | ADDRESS ON FILE |
| SHAKY TOWN EXPRESS, LLC | OR TCI BUS. CAPTIAL, INC, PO BOX 9149 MINNEAPOLIS MN 55480 |
| SHALL LOGISTICS INC | OR J D FACTORS CORP 315 MATHESON BLVD E MISSISSAUGA ON L4Z1X8 CANADA |
| SHALL PROSPER LOGISTICS LLC | PO BOX 62805 HOUSTON TX 77205 |
| SHALLAL, IVAN | ADDRESS ON FILE |
| SHALLCROSS, RUTH | 2925 LOVINGOOD WAY MARYVILLE TN 37801 |
| SHALOM 777 | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SHALOM CONSTRUCTION LLC | 11404 NE 87TH AVE VANCOUVER WA 98662 |
| SHALOM EXPRESS TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SHALOM EXPRESS,LLC | 3616 MILLSTREAM RIDGE DR CHARLOTTE NC 28269 |
| SHALOM LOGISTICS LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| SHALOM TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SHALOM TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHALOM TRUCKING | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139 |
| SHALSH, ROYD Z | ADDRESS ON FILE |
| SHAM TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHAM TRUCKING LLC (MC1229759) | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SHAMA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SHAMALI EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SHAMAN LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| SHAMARIAH M WOODLEY | ADDRESS ON FILE |
| SHAMAT LLC | OR BLUE WATER CAPITAL, PO BOX 30015 SALT LAKE CITY UT 84130 |
| SHAMBAUGH & SON INC. | D/B/A: SHAMBAUGH & SON LP PO BOX 1287 FORT WAYNE IN 46801 |
| SHAMBLIN, BARRY | ADDRESS ON FILE |
| SHAMROCK FOODS | 2540 N 29TH AVE PHOENIX 85009 |
| SHAMROCK SOLUTIONS LLC | P.O. BOX 800132 KANSAS CITY MO 64180 |
| SHAMROCK TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SHAMSI CARGO INC | 3676 VINEYARD HAVEN DR LOVELAND OH 45140 |
| SHAN BROTHERS CORPORATION | 1772 RUZICH DR BARTLETT IL 60103 |
| SHAN CARGO INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHAN FREIGHTWAY INC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| SHAN LAY TRUCKING LLC | 4870 DUFOUR DR LILBURN GA 30047 |
| SHAN TRANSPORT INC | OR ASSIST FINANCIAL SVCS INC PO BOX 347 MADISON SD 57042 |
| SHANA USA INC | 2947 HEARTHSIDE DR GREENWOOD IN 46143 |
| SHANA USA INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| SHANE M BURLEIGH | ADDRESS ON FILE |
| SHANE M BURLEIGH | ADDRESS ON FILE |
| SHANE M BURLEIGH | ADDRESS ON FILE |
| SHANE T ABRAM | ADDRESS ON FILE |
| SHANE TRUCKING LLC | 7200 FLY ROAD EAST SYRACUSE NY 13057 |
| SHANE, JAMES | ADDRESS ON FILE |
| SHANEYE LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHANICE MARBETH | ADDRESS ON FILE |
| SHANK, CHAD | ADDRESS ON FILE |
| SHANK, SCOTT | ADDRESS ON FILE |
| SHANK, TODD | ADDRESS ON FILE |
| SHANKEL, JACOB M | ADDRESS ON FILE |
| SHANKS JR, CHARLES | ADDRESS ON FILE |
| SHANKS, GEOFFREY | ADDRESS ON FILE |
| SHANLEY, KYLE | ADDRESS ON FILE |
| SHANNAHAN CRANE AND HOIST INC | PO BOX 790379 ST. LOUIS MO 63179 |
| SHANNON DUNCAN | ADDRESS ON FILE |
| SHANNON HILL TRANSPORT, LLC | 247 JAYNE LANE MESHOPPEN PA 18630 |
| SHANNON PFEFFER | ADDRESS ON FILE |
| SHANNON RIFFLE | ADDRESS ON FILE |
| SHANNON T KEMP | ADDRESS ON FILE |
| SHANNON T KEMP | ADDRESS ON FILE |
| SHANNON TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHANNON, BRENDA | ADDRESS ON FILE |
| SHANNON, DARLENE | ADDRESS ON FILE |
| SHANNON, DAVID | ADDRESS ON FILE |
| SHANNON, JONATHAN | ADDRESS ON FILE |
| SHANNON, KADARIUS | ADDRESS ON FILE |
| SHANNON, ROBERT | ADDRESS ON FILE |
| SHANOR ELECTRIC SUPPLIES, LLC | 2440 SHERIDAN DRIVE TONAWANDA NY 14150 |
| SHANTLER, JENNIFER | ADDRESS ON FILE |
| SHAO, JEFF | ADDRESS ON FILE |
| SHAPLA EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |

| Claim Name | Address Information |
|---|---|
| SHAQILA B WEST | ADDRESS ON FILE |
| SHARA LEROY | ADDRESS ON FILE |
| SHARCO EXPRESS, LLC | SHARCO EXPRESS, LLC, 130 WALNUT BLVD ROCHESTER MI 48307 |
| SHARIF CARRIER LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| SHARIF LLC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILE TN 37244 |
| SHARK FREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SHARK LOGISTICS CORP | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SHARK LOGISTICS LLC | OR ASSIST FINANCIAL SVCS INC PO BOX 347 MADISON SD 57042 |
| SHARK ROAD TRUCKING | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SHARK TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHARK TRANSPORTATION INC | 3285 DURHAM PLACE HOLLAND PA 18966 |
| SHARK TRUCKING, INC. | 12106 MESA DR SUITE A102 HOUSTON TX 77016 |
| SHARKNINJA | 4400 BOIS-FRANC SAINT-LAURENT QC H4R 2K9 CANADA |
| SHARMA CARRIERS INC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| SHARON EXPRESS INC | 180 WILKINSON ROAD UNIT 32 BRAMPTON ON L6T4W8 CANADA |
| SHARON HUDNALL | ADDRESS ON FILE |
| SHARON TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SHARP EXPRESS | 5055 E 41ST AVE DENVER CO 80216 |
| SHARP LOGISTICS CORP. | 301 EDGEWATER PL SUITE 100 WAKEFIELD MA 01880 |
| SHARP SYSTEM LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415 |
| SHARP, ANNA | ADDRESS ON FILE |
| SHARP, ASHLEY | ADDRESS ON FILE |
| SHARP, BILL | ADDRESS ON FILE |
| SHARP, BRONWEN | ADDRESS ON FILE |
| SHARP, CONNOR | ADDRESS ON FILE |
| SHARP, EARNESTINE | ADDRESS ON FILE |
| SHARP, KENNETH | ADDRESS ON FILE |
| SHARP, RON | ADDRESS ON FILE |
| SHARP, TAMERA | ADDRESS ON FILE |
| SHARP, THOMAS | ADDRESS ON FILE |
| SHARP, TIMOTHY | ADDRESS ON FILE |
| SHARP, WILLIAM | ADDRESS ON FILE |
| SHARPE II, RAMON | ADDRESS ON FILE |
| SHARPE TOWING & RECOVERY LLC | 20490 E. 550TH ST. COLONA IL 61241 |
| SHARPE UNLIMITED LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHARPE, DENNIS | ADDRESS ON FILE |
| SHARPE, PAUL | ADDRESS ON FILE |
| SHARPE, RAY | ADDRESS ON FILE |
| SHARPE, WILLIAM | ADDRESS ON FILE |
| SHARPER TRANSPORT, LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| SHARQ EXPRESS INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| SHARQ EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SHARRAR, LORI | ADDRESS ON FILE |
| SHARRITT, ALEXANDER | ADDRESS ON FILE |
| SHARROCK, NANCY | ADDRESS ON FILE |
| SHARROW CONSTRUCTION | 1611 KOETTERS LN QUINCY IL 62305 |
| SHASTA COUNTY DEPT OF RESOURCE MGNT | ENVIRONMENTAL HEALTH DIVISION 1855 PLR ST STE 201 REDDING CA 96001 |
| SHASTA COUNTY DEPT OF WEIGHTS & | 3179 BECHELLI LANE STE 210 REDDING CA 96002 |

| Claim Name | Address Information |
|---|---|
| MEASURES | 3179 BECHELLI LANE STE 210 REDDING CA 96002 |
| SHATILLE TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHATTO, KENNETH W | ADDRESS ON FILE |
| SHATTO, KENNETH W | ADDRESS ON FILE |
| SHAUKAT, MUHAMMAD | ADDRESS ON FILE |
| SHAUN WILLIAMS | ADDRESS ON FILE |
| SHAUNNA DIONNE JONES | ADDRESS ON FILE |
| SHAVE, MADYSON | ADDRESS ON FILE |
| SHAVERS GARAGE DOORS LLC | 1101 GAUGE DR STE L LAKE HAVASU CITY AZ 86403 |
| SHAVERS, ANTONIO | ADDRESS ON FILE |
| SHAVNR TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SHAW INC | ATTN: ROSA RODRIGUEZ PO BOX 2128 DALTON GA 30721 |
| SHAW INC | ATTN: ROSA RODRIGUEZ PO BOX 2128, MAIL DROP 04701 DALTON GA 30721 |
| SHAW INDUSTRIES | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| SHAW INDUSTRIES INC | ATTN: ROSA RODRIGUEZ 947 UNION GROVE RD ADAIRSVILLE GA 30103 |
| SHAW INDUSTRIES, INC. | TRANSPORTATION DEPARTMENT PO DRAWER 2128 MAILDROP OWD-23 DALTON GA 30722-2128 |
| SHAW PPC DESIGN DATA2 LOGISTICS | 44311 GRAND RIVER AVE NOVI MI 48375 |
| SHAW TRANSPORTATION SOLUTIONS, LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SHAW, CHARLES | ADDRESS ON FILE |
| SHAW, CHENOA | ADDRESS ON FILE |
| SHAW, CLINTON | ADDRESS ON FILE |
| SHAW, CURTIS | ADDRESS ON FILE |
| SHAW, DAVID | ADDRESS ON FILE |
| SHAW, EDWARD | ADDRESS ON FILE |
| SHAW, GARRY | ADDRESS ON FILE |
| SHAW, KELLY | ADDRESS ON FILE |
| SHAW, KENNETH | ADDRESS ON FILE |
| SHAW, LARRY | ADDRESS ON FILE |
| SHAW, RANDALL | ADDRESS ON FILE |
| SHAW, REGINALD | ADDRESS ON FILE |
| SHAW, SHANE | ADDRESS ON FILE |
| SHAW, VERNITA | ADDRESS ON FILE |
| SHAW, VINCENT | ADDRESS ON FILE |
| SHAWN A DEXHEIMER | ADDRESS ON FILE |
| SHAWN A MCELROY | ADDRESS ON FILE |
| SHAWN D WILSON | ADDRESS ON FILE |
| SHAWN M YOUNG | ADDRESS ON FILE |
| SHAWN WHITMORE | ADDRESS ON FILE |
| SHAWNEE COUNTY TREASURER | PO BOX 419452 KANSAS CITY MO 64141 |
| SHAWNEE COUNTY TREASURER | 200 SE 7TH ST, ROOM 101 TOPEKA KS 66603 |
| SHAWNS ELECTRIC LLC | 11291 OSWEGO ST HENDERSON CO 80640 |
| SHAWS TRUCKLOAD LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SHAX EXPRESS CARGO INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SHAY & CLINT LOGISTICS COMPANY LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SHAYZ TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHEA DRAKE | ADDRESS ON FILE |
| SHEA NASSAU SUFFOLK DELIVERY CORP | 174 CABOT ST WEST BABYLON NY 11704 |
| SHEA TRUCKING | 174 CABOT ST WEST BABYLON NY 11704 |
| SHEA TRUCKING & LOGISTICS LLC | 4437 FAIRWOOD DRIVE BURTON MI 48529 |

| Claim Name | Address Information |
|---|---|
| SHEA, CHRISTOPHER | ADDRESS ON FILE |
| SHEA, JAMES | ADDRESS ON FILE |
| SHEA, JASMINE | ADDRESS ON FILE |
| SHEA, PETER | ADDRESS ON FILE |
| SHEAD, ELISHA | ADDRESS ON FILE |
| SHEALY WESTERN STAR OF CAROLIN | ATTN: CINDY JOHNSON PARTS 1340 BLUFF RD COLUMBIA SC 29201 |
| SHEALYS TRUCK CENTER | PO BOX 12027 COLUMBIA SC 29211 |
| SHEAN, KAI | ADDRESS ON FILE |
| SHEARD ENTERPRISES LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHEARINBOYS TRUCKING | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SHEARMAN, RICHARD | ADDRESS ON FILE |
| SHEARS, LISA | ADDRESS ON FILE |
| SHEARS, RICHARD | ADDRESS ON FILE |
| SHEARY, GEORGE | ADDRESS ON FILE |
| SHEATUN D WHITESIDE-DAVIS | ADDRESS ON FILE |
| SHEBA LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHEBOYGAN PAINT | TRANSPORTATION DEPARTMENT 608 CANAL STREET CEDARTOWN GA 30125 |
| SHEDA WAY TRUCKING LTD LIABILITY COMPANY | OR TBS FACTORING SVC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SHEEHAN, KEVIN | ADDRESS ON FILE |
| SHEEHAN, SUSAN | ADDRESS ON FILE |
| SHEETS AND SONS ENTERPRISES INC | 904 US 50 WEST VERSAILLES IN 47042 |
| SHEETS, BRIAN E | ADDRESS ON FILE |
| SHEETS, JEFFREY | ADDRESS ON FILE |
| SHEHAN, BRADY | ADDRESS ON FILE |
| SHEHAN, JENNIFER | ADDRESS ON FILE |
| SHEHBAAZ TRUCKING INC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| SHEILA MANOLARAKIS | ADDRESS ON FILE |
| SHEILA NEEMAN | ADDRESS ON FILE |
| SHEILA WITHEY | ADDRESS ON FILE |
| SHEKEYE TRUCKING INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SHEL BROS LOGISTIC LLC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SHELBURNE ROAD GULF TAILHOOK TOWING CO. | 79 COMMERCE ST. HINESBURG VT 05461 |
| SHELBY COUNTY TRUSTEE DAVID LENOIR | PO BOX 2751 MEMPHIS TN 38101 |
| SHELBY TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHELBY, GARRETT | ADDRESS ON FILE |
| SHELBY, LEON | ADDRESS ON FILE |
| SHELBY, PETER | ADDRESS ON FILE |
| SHELBY, RIKEVIN | ADDRESS ON FILE |
| SHELBY, ROBERT | ADDRESS ON FILE |
| SHELBYVILLE TREASURER | 201 N SPRING ST SHELBYVILLE TN 37160 |
| SHELDON EXTINGUISHER CO., INC | 3931 NO. PECK ROAD EL MONTE CA 91732 |
| SHELDON L KINNEY | ADDRESS ON FILE |
| SHELDON, BRITTANY | ADDRESS ON FILE |
| SHELDON, LEANNE | ADDRESS ON FILE |
| SHELL, DONALD | ADDRESS ON FILE |
| SHELL, JEROME | ADDRESS ON FILE |
| SHELLENBERG, MARY | ADDRESS ON FILE |
| SHELLEY CARGO ENTERPRISE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| SHELLEY, WILLIAM L | ADDRESS ON FILE |
| SHELLMAN, RAKEEM | ADDRESS ON FILE |
| SHELLY SMITH & SONS | 350 ASHLAND ROAD MANSFIELD OH 44905 |
| SHELNUTT, DAVID | ADDRESS ON FILE |
| SHELTON, ADRIAN | ADDRESS ON FILE |
| SHELTON, ANTHONY | ADDRESS ON FILE |
| SHELTON, CHARLES | ADDRESS ON FILE |
| SHELTON, CHRISTOPHER | ADDRESS ON FILE |
| SHELTON, DAWON | ADDRESS ON FILE |
| SHELTON, DONOVAN | ADDRESS ON FILE |
| SHELTON, JAKE | ADDRESS ON FILE |
| SHELTON, LUKE | ADDRESS ON FILE |
| SHELTON, OTIS | ADDRESS ON FILE |
| SHELTON, STACEY | ADDRESS ON FILE |
| SHELTON, WHITNEY | ADDRESS ON FILE |
| SHEMKA TRUCKING LLC | 2950 PIGEON ROAD BAD AXE MI 48413 |
| SHEPARD CORPORATION | 1424 HILLS PLACE ATTN ANDRE BURNS JR ATLANTA GA 30318 |
| SHEPARD EXPO | ATTN: MATT KLATMAN 5845 WYNN RD STE A LAS VEGAS NV 89118 |
| SHEPARD TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHEPARD, CLARENCE | ADDRESS ON FILE |
| SHEPARD, MICHAEL AND RHONDA | 32460 NW SHIPLEY RD NORTH PLAINS OR 97133 |
| SHEPARD, YAN E | ADDRESS ON FILE |
| SHEPHERD ROADRUNNER CORP | OR AVA FINANCIAL GROUP INC 273 MOORE PARK AVE TORONTO ON M2M 1N5 CANADA |
| SHEPHERD, DANNY | ADDRESS ON FILE |
| SHEPHERD, EDITH | ADDRESS ON FILE |
| SHEPHERD, ELEANOR | ADDRESS ON FILE |
| SHEPHERD, JOHN | ADDRESS ON FILE |
| SHEPHERD, LANNIS | ADDRESS ON FILE |
| SHEPHERD, ROBERT | ADDRESS ON FILE |
| SHEPHERD, SCOTT | ADDRESS ON FILE |
| SHEPLEY, MICHAEL | ADDRESS ON FILE |
| SHEPPARD, BARRY | ADDRESS ON FILE |
| SHEPPARD, GARRAN | ADDRESS ON FILE |
| SHEPPARD, JOHN | ADDRESS ON FILE |
| SHEPPARD, NATHANIEL | ADDRESS ON FILE |
| SHEPPARD, OMAR | ADDRESS ON FILE |
| SHEPPARD, RAYJHAHN | ADDRESS ON FILE |
| SHER TRANSPORT INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SHER TRANSPORT INC (MC1338048) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| SHERARD, TYRONE | ADDRESS ON FILE |
| SHERDILL TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SHERDOR TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SHERER EXPRESS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SHERGARH TRUCKING INC | 15251 TIKI TRL NOBLESVILLE IN 46060 |
| SHERGILL FREIGHT LINES INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SHERGILL GROUPS INC | 2480 GOLZIO CT APT 4 SAN JOSE CA 95133-2532 |
| SHERGILL TRUCKING | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SHERI & JOHN HEBER | ADDRESS ON FILE |
| SHERIDAN, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHERIDAN, SEAN | ADDRESS ON FILE |
| SHERIEN D KING | ADDRESS ON FILE |
| SHERIF TRANS INC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| SHERIFF & TREASURER OF HARRISON COUNTY | ATTN ROBERT G MATHENY, SHERIFF 301 W MAIN ST CLARKSBURG WV 26301 |
| SHERIFF OF KANAWHA COUNTY | TAX DIVISION, 409 VIRGINIA ST E RM 120 CHARLESTON WV 25301 |
| SHERIFF OF WARREN COUNTY | PO BOX 807 BOWLING GREEN KY 42102 |
| SHERIFF, BENJAMIN | ADDRESS ON FILE |
| SHERIFF, BENJAMIN | ADDRESS ON FILE |
| SHERKO INC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| SHERMAN & HOWARD L.L.C. | 675 15TH ST STE 2300 DENVER CO 80202 |
| SHERMAN COUNTY TREASURER | 813 BROADWAY ROOM 103 GOODLAND KS 67735 |
| SHERMAN, CHRISTOPHER | ADDRESS ON FILE |
| SHERMAN, DEMERICK | ADDRESS ON FILE |
| SHERMAN, EUGENE | ADDRESS ON FILE |
| SHERMAN, GINA | ADDRESS ON FILE |
| SHERMAN, JOHN | ADDRESS ON FILE |
| SHERMAN, KELLY | ADDRESS ON FILE |
| SHERMAN, MERLE | ADDRESS ON FILE |
| SHERMAN, MICHAEL | ADDRESS ON FILE |
| SHERMAN, RAMON | ADDRESS ON FILE |
| SHERMAN, RYAN | ADDRESS ON FILE |
| SHERMANS ICE CREAM | 1601 PHOENIX STREET SOUTH HAVEN MI 49090 |
| SHEROD, SCOTT | ADDRESS ON FILE |
| SHERPINSKAS, JOSEPH | ADDRESS ON FILE |
| SHERRELL, TONY L | ADDRESS ON FILE |
| SHERRIE TRANSPORTING SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHERRILL, DEREK | ADDRESS ON FILE |
| SHERRILL, SETH | ADDRESS ON FILE |
| SHERRILL, SETH M | ADDRESS ON FILE |
| SHERRY DODD | ADDRESS ON FILE |
| SHERRY E THEILING | ADDRESS ON FILE |
| SHERRY MUNRO | ADDRESS ON FILE |
| SHERWIN INDUSTRIES, INC. | 2129 W. MORGAN AVE. MILWAUKEE WI 53221 |
| SHERWIN WILLIAMS 708227 | 2640 MAIN ST SAN DIEGO CA 92113 |
| SHERWIN WILLIAMS CLAIMS 720 GH | ATTN: FREIGHT CLAIMS, 101 W PROSPECT AVE CLEVELAND OH 44115 |
| SHERWIN WILLIAMS CO REFUNDS | CONSUMER TRAFFIC DEPT, 101 PROSPECT AVE 6MID CLEVELAND OH 44115 |
| SHERWOOD, GEORGE | ADDRESS ON FILE |
| SHERWOOD, JASON | ADDRESS ON FILE |
| SHERYE A FOOTMAN | ADDRESS ON FILE |
| SHERYL A FOOTMAN | ADDRESS ON FILE |
| SHETLAR, DEREK | ADDRESS ON FILE |
| SHETLER, DAVID | ADDRESS ON FILE |
| SHETRUCKS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHEWAN TRANZ LLC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SHEWIT LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SHI CANADA ULC | C/O T9981U, PO BOX 9981, STN A TORONTO ON M5W 2J2 CANADA |
| SHI INTERNATIONAL CORP. | C/O SARAH VASILIK, 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHIDANE, HASSAN | ADDRESS ON FILE |
| SHIDDY LOGISTICS LLC | 739 S 1800 RD WHITE CITY KS 66872 |

| Claim Name | Address Information |
|---|---|
| SHIDO TRUCKING COMPANY LLC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SHIELD GRACE TRANSPORTATION INC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| SHIELD TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SHIELDS, ARABELLE | ADDRESS ON FILE |
| SHIELDS, ARNOLD | ADDRESS ON FILE |
| SHIELDS, CHIKWON | ADDRESS ON FILE |
| SHIELDS, DARNELL | ADDRESS ON FILE |
| SHIELDS, HEATHER | ADDRESS ON FILE |
| SHIELDS, JEFFREY | ADDRESS ON FILE |
| SHIELDS, JERALD | ADDRESS ON FILE |
| SHIELDS, SABRINA | ADDRESS ON FILE |
| SHIELDS, VERNAE | ADDRESS ON FILE |
| SHIELS, WILLIE | ADDRESS ON FILE |
| SHIFLETT, VICTOR | ADDRESS ON FILE |
| SHIFT TRANSPORT LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| SHIFT TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SHILLING, SONYA | ADDRESS ON FILE |
| SHILLINGBERG - SMITH, DONOVAN | ADDRESS ON FILE |
| SHILOH BAPTIST CHURCH | 5441 AL HIGHWAY 41 SARDIS AL 36775 |
| SHILOH IND 145 | ATTN: NICOLE TUCKER ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| SHILOH IND 145 ECHO GLOBAL LOGIST | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SHILOH LIN CORPORATION | ATTN: SCOTT DRAIN 6129 LUTHER LN DALLAS TX 75225 |
| SHILOW TRANSPORTATION L.L.C. | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SHIMAKONIS, TIRA | ADDRESS ON FILE |
| SHIMANSKIY, ANDREY | ADDRESS ON FILE |
| SHIMFESSEL, FREDRIC | ADDRESS ON FILE |
| SHIMMELL, THOMAS | ADDRESS ON FILE |
| SHIN-MER LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SHINE EXPRESS LLC | 1122 DOWNING BLUFF DR SIMPSONVILLE SC 29681-4093 |
| SHINE TRANS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SHINE, RONALD | ADDRESS ON FILE |
| SHINING TRANSPORTATION LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SHINKLE, TANNER | ADDRESS ON FILE |
| SHINN, BRADLEY | ADDRESS ON FILE |
| SHIP CENTRAL INC. C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SHIP OPTIMUS | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE QC L4L 8E3 CANADA |
| SHIP SMART LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SHIP USA | 1347 N. MAIN ORRVILLE OH 44667 |
| SHIP WITH US LLC | 71 BEECH ST APT 8C N ARLINGTON NJ 07031-6453 |
| SHIP-RIGHT SOLUTIONS LLC | 165 PLEASANT AVE S PORTLAND ME 04106 |
| SHIPCO TRANSPORT | 80 WASHINGTON ST HOBOKEN NJ 07030 |
| SHIPDART INC | 201 135 REDSTONE WALK NE CALGARY AB T3N 1M6 CANADA |
| SHIPEX INC | P.O. BOX 5454 DENVER CO 80217 |
| SHIPLEX LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SHIPLEY ENERGY COMPANY | PO BOX 5006 YORK PA 17405 |
| SHIPLIFY | 1425 ELLSWORTH IND BLVD SUITE 24 ATLANTA GA 30318 |
| SHIPLIFY | 1425 ELLSWORTH INDUSTRIAL BLVD, SUITE 24 ATLANTA GA 30318 |
| SHIPLIFY | 888 3RD STREET NW ATLANTA GA 30318 |
| SHIPLIFY | 888 3RD STREET NW ALTLANTA GA 30318 |

| Claim Name | Address Information |
| --- | --- |
| SHIPLUXE LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| SHIPMAN, ROBERT | ADDRESS ON FILE |
| SHIPMASTERS LLC | P.O.BOX 600278 JACKSONVILLE FL 32260 |
| SHIPOPO LLC | 23810 VILLA LISA DRIVE RICHMOND TX 77406 |
| SHIPP LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHIPP, JUAN | ADDRESS ON FILE |
| SHIPPER TRAILER RENTAL & SALES | PO BOX 35 WATERTOWN TN 37184 |
| SHIPPERS CHOICE TRUCKING LLC | PO BOX 4244 WARREN OH 44482 |
| SHIPPERS PREFERRED EXPRESS INC. | 2224 GRAND AVE PHOENIX AZ 85009 |
| SHIPPERS PRODUCTS | 3650 W LAKE AVE. GLENVIEW IL 60026 |
| SHIPPERSFRIEND LOGISTICS, LLC | ATTN: KEN ASHMORE 178 REBECCA LN W ESTILL SPRINGS TN 37330 |
| SHIPPING TELEPORTERS 1 CORP | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| SHIPPY, BEVERLY | ADDRESS ON FILE |
| SHIPPY, BEVERLY | ADDRESS ON FILE |
| SHIPSOURCE LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SHIPWISE TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SHIRES, THOMAS | ADDRESS ON FILE |
| SHIRIN, LENNY | ADDRESS ON FILE |
| SHIRK, RICHARD | ADDRESS ON FILE |
| SHIRK, STEVEN | ADDRESS ON FILE |
| SHIRLEY, JAMES | ADDRESS ON FILE |
| SHIRLEY, LAVERNE | ADDRESS ON FILE |
| SHIRLEY, MATTHEW | ADDRESS ON FILE |
| SHIRLEY, STEPHEN | ADDRESS ON FILE |
| SHIRTS ON SITE, INC. | ATTN: NICK BELLOMY 18318 MINNETONKA BLVD STE W3 WAYZATA MN 55391 |
| SHISLER, LARRY | ADDRESS ON FILE |
| SHIVERS TOWING OF MS INC | 1333 N. LAMAR BLVD OXFORD MS 38655 |
| SHIVERS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHIVERS TRUCKING COMPANY LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SHLA GROUP | 2580 W 237TH ST TORRANCE CA 90505 |
| SHO STOPPA TRANSPORTATION LLC | 3343 PEACHTREE RD NE STE 145 ATLANTA GA 30326 |
| SHO TRANSPORT LLC | 921 FICKEWIRTH AVE LA PUENTE CA 91744 |
| SHOALS ELECTRIC CO., INC. | 704 DAVISON AVE. MUSCLE SHOALS AL 35661 |
| SHOBE, JENNIFER | ADDRESS ON FILE |
| SHOBEY, JAMES | ADDRESS ON FILE |
| SHOCKWAY EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SHODE, OLUWATIMILEHIN | ADDRESS ON FILE |
| SHOEBOX STRATEGIES | 459 TWIDWELL DRIPPING SPRINGS TX 78620 |
| SHOEBOX STRATEGIES | 100 COMMONS RD SUITE 7322 DRIPPING SPRINGS TX 78620 |
| SHOEMAKE, JACK | ADDRESS ON FILE |
| SHOEMAKER, MELINDA | ADDRESS ON FILE |
| SHOES FOR CREWS, LLC | P.O. BOX 504634 ST LOUIS MO 63150 |
| SHOES FOR CREWS, LLC | FILE LOCKBOX 51151 LOS ANGELES CA 90074 |
| SHOES FOR CREWS, LLC | 10661 ETIWANDA AVE FONTANA CA 92337 |
| SHOKS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SHOLLER, ANDREW | ADDRESS ON FILE |
| SHOLTES, JOHN | ADDRESS ON FILE |
| SHOMBE LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SHOMIN, ASHLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHOMOTION LLC | PO BOX 300605 DENVER CO 80203 |
| SHONROCK, LISA | ADDRESS ON FILE |
| SHONROCK, LISA C | ADDRESS ON FILE |
| SHOOK, HARDY & BACON LLP | PO BOX 843718 KANSAS CITY MO 64184 |
| SHOOSTER, JONATHAN | ADDRESS ON FILE |
| SHOP ASSOCIATION | EXECUTIVE DIRECTOR 111 WEST JACKSON BLVD SUITE 1412 CHICAGO IL 60604 |
| SHOPBOT TOOLS INC | 3333B INDUSTRIAL DR DURHAM NC 27704 |
| SHOPPAS MATERIAL HANDLING, LTD. | 15217 GRAND RIVER RD FORT WORTH TX 76155 |
| SHORE MANUFACTURING | 100 COMMERCE AVE UNIT 2 FREEHOLD NJ 07728 |
| SHORE POINT TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SHORELINE EXPRESS INC | SHORELINE EXPRESS INC, PO BOX 360322 STRONGSVILLE OH 44136 |
| SHORR PACKAGING | ATTN: JAZMIN GARCIA ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| SHORT BROTHERS EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SHORT FUSE TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SHORT STOP TRANSPO LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SHORT TRANSIT LLC | PO BOX 1704 SAGINAW MI 48605 |
| SHORT TRANSIT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| SHORT, ADAM | ADDRESS ON FILE |
| SHORT, BRIAN | ADDRESS ON FILE |
| SHORT, CHRISTOPHER | ADDRESS ON FILE |
| SHORT, DAVID | ADDRESS ON FILE |
| SHORT, KERRY | ADDRESS ON FILE |
| SHORT, PAUL | ADDRESS ON FILE |
| SHORTCUT NY CORP | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHORTEN, DEMARIO | ADDRESS ON FILE |
| SHORTEN, KRISTI | ADDRESS ON FILE |
| SHORTEN, TERRY | ADDRESS ON FILE |
| SHORTER ENTERPRISES LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| SHORTER, JAMES | ADDRESS ON FILE |
| SHORTER, MARCEL | ADDRESS ON FILE |
| SHORTER, MICHAEL | ADDRESS ON FILE |
| SHORTHAIRS TRUCKING COMPANY LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| SHORTRIDGE, AL | ADDRESS ON FILE |
| SHORTWAY, ANTHONY T | ADDRESS ON FILE |
| SHORTY, TYREIK | ADDRESS ON FILE |
| SHOTO, DAKARA | ADDRESS ON FILE |
| SHOTWELL, ALISIA | ADDRESS ON FILE |
| SHOTWELL, LANDON | ADDRESS ON FILE |
| SHOULDERS, ASHLEY | ADDRESS ON FILE |
| SHOUND Q WOODS | ADDRESS ON FILE |
| SHOUSHA TRUCKING, LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SHOUT, ROBERT | ADDRESS ON FILE |
| SHOW FREIGHT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHOW ME DELIVERY LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SHOWALTER, ANDREW | ADDRESS ON FILE |
| SHOWCASE ENTERPRISES, INC. | 5165 WEST 600 NORTH COLUMBIA CITY IN 46725 |
| SHOWE, ERIC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHOWERS, DENNIS | ADDRESS ON FILE |
| SHOWERS, TONY | ADDRESS ON FILE |
| SHRADER TIRE & OIL, INC. | PO BOX 5407, 2045 SYLVANIA AVE. TOLEDO OH 43613 |
| SHRED-IT | P.O. BOX 15781 TORONTO ON M5W 1C1 CANADA |
| SHREDDING SYSTEMS | 9760 SW FREEMAN DR WILSONVILLE OR 97070 |
| SHREE TRANSPORT INC | 87 LAURAGLEN CRES BRAMPTON ON L7Y 5A6 CANADA |
| SHREE WAHEGURU TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHREEVE, DAVID AUSTIN | ADDRESS ON FILE |
| SHREEVE, DAVID M | ADDRESS ON FILE |
| SHREVE CARTAGE INC | 2130 EMKAY DR OTTAWA HILLS OH 43606 |
| SHREVE, JAMES | ADDRESS ON FILE |
| SHREVEPORT REC. DEPT. | 7401 JEWELLA AVE. SHREVEPORT LA 71108 |
| SHRIEVES, JERMAIN | ADDRESS ON FILE |
| SHRM | PO BOX 79547 BALTIMORE MD 21279 |
| SHROCK, PAUL | ADDRESS ON FILE |
| SHROPSHIRE, WILLIE | ADDRESS ON FILE |
| SHRUM, DONALD | ADDRESS ON FILE |
| SHRUM, DOUGLAS | ADDRESS ON FILE |
| SHS CARRIERS LLC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SHUGART, CHAD A | ADDRESS ON FILE |
| SHUGART, JEFFREY | ADDRESS ON FILE |
| SHUGHART, JERIMY JAMES | ADDRESS ON FILE |
| SHUKR EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHUL TRANSPORT LLC | 11232 FORRER DR STERLING HEIGHTS MI 48312 |
| SHULAR, SANDRA E | ADDRESS ON FILE |
| SHULER, BRANDON | ADDRESS ON FILE |
| SHULSKIE, BRANDON | ADDRESS ON FILE |
| SHULSKIE, LAWRENCE | ADDRESS ON FILE |
| SHULTZ, DAWN | ADDRESS ON FILE |
| SHULTZ, JOSHUA | ADDRESS ON FILE |
| SHULTZ, MATTHEW | ADDRESS ON FILE |
| SHUMAKE, DAVID | ADDRESS ON FILE |
| SHUMAKER, ANDREW | ADDRESS ON FILE |
| SHUMAKER, ROGER | ADDRESS ON FILE |
| SHUMAKER, TONY | ADDRESS ON FILE |
| SHUMAN, LORI | ADDRESS ON FILE |
| SHUMAN, PHILIP | ADDRESS ON FILE |
| SHUMAN, WARREN | ADDRESS ON FILE |
| SHUMAR TRUCKING INC | 1128 INDUSTRIAL BLVD BRADENVILLE PA 15620 |
| SHUMATE, DONALD | ADDRESS ON FILE |
| SHUMBERGER, ROBERT | ADDRESS ON FILE |
| SHUMPERT, AARON | ADDRESS ON FILE |
| SHUNLI INC | 16929 MAIN ST LA PUENTE CA 91744 |
| SHURLING PROPERTY | ATTN: TONY SHURLING 4530 OGEECHEE ROAD, LOT B SAVANNAH GA 31405 |
| SHURTAPE TECHNOLOGIES INC | 32150 JUST IMAGINE DR AVON OH 44011 |
| SHUSTER, CHRIS | ADDRESS ON FILE |
| SHUTE, CHRISTIAN | ADDRESS ON FILE |
| SHUTE, JOSEPH | ADDRESS ON FILE |
| SHUUTE TRANSPORTATION LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
|---|---|
| SHY TRUCKING LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| SHYFT GROUP | 1111 MIKESELL CHARLOTTE MI 48813 |
| SI FREIGHT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIA TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SIAH & TATTA TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SIB & BROTHERS LLC | 25 CLEVENGER CT SPRINGBORO OH 45066 |
| SIB TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SIBERT, SEAN | ADDRESS ON FILE |
| SIBLEY & SONS CONSTRUCTION INC | 242 MILLER STREET BANGOR ME 04402-0836 |
| SIBLING MANAGEMENT LLC | 220 ADAMS DRIVE SUITE 280-1019 WEATHERFORD TX 76086 |
| SIBLINGS AND A TRUCK LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| SIBTRANS CARGO INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SIBU TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| SICARD, SERGE | ADDRESS ON FILE |
| SICHANTHA, SELENA | ADDRESS ON FILE |
| SICHER, DAVID | ADDRESS ON FILE |
| SICHTING, DAVID | ADDRESS ON FILE |
| SICIS NA | 150 BRUCKNER BLVD BRONX NY 10454 |
| SICKINGER, DANIELLE | ADDRESS ON FILE |
| SICKLES, BRANDIE | ADDRESS ON FILE |
| SID COURIER LLC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SIDEDOOR | ATTN: SCOT 210 CROSS ROAD SQ SALT LAKE CITY UT 84115 |
| SIDH TRUCK | PO BOX 75070 BOLTON SOUTH ON L7E1H6 CANADA |
| SIDHARTH PARCEL SERVICE LTD | 51 ABERCROMBIE CRESCENT BRAMPTON ON L7A 4N2 CANADA |
| SIDHU BROS TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, STE 230 MORTON GROVE IL 60053 |
| SIDHU BROS TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SIDHU BROTHERS INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SIDHU EXPRESS | 5380 MARINERS WAY LIBERTY TWP OH 45011 |
| SIDHU ONTIME TRANS INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SIDHU TRANSPORT INC (FT WORTH TX) | 6141 COOPER CREEK ST FORT WORTH TX 76179 |
| SIDHU TRANSPORT INC (MC1061108) | 2551 72ND ST 2ND FL EAST ELMHURST NY 11370 |
| SIDHU TREK TRANSPORT INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SIDHU TREK TRANSPORT INC. | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SIDHU TRUCK LINE, INC. | 4711 COMMERCIAL ST BAKERSFIELD CA 93308 |
| SIDHU TRUCKING | 9728 SPLENDER WAY SACRAMENTO CA 95829 |
| SIDHU TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SIDHU TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SIDIALI LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| SIDIDOMA CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIDNEY ELECTRIC COMPANY | 840 S VANDEMARK RD SIDNEY OH 45365 |
| SIDOTI, MICHAEL | ADDRESS ON FILE |
| SIDWAY, DOUG | ADDRESS ON FILE |
| SIEBERT, LEAH | ADDRESS ON FILE |
| SIEBERT, MEGAN | ADDRESS ON FILE |
| SIEBRASS, NICK | ADDRESS ON FILE |
| SIEGEL, DAVID | ADDRESS ON FILE |
| SIEGEL, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIEGFERTH, BENJAMIN | ADDRESS ON FILE |
| SIEGRIST, GREGORY | ADDRESS ON FILE |
| SIEMENS | 1000 DEERFIELD PARKWAY BUFFALO GROVE IL 60089 |
| SIEMENS – ABBY THOMAS | ATTN: JENNIFER HERNANDEZ 4800 NORTH POINT PARKWAY ALPHARETTA GA 30022 |
| SIEMENS BOSCH | 10501 SEYMOUR AVENUE,SUITE 100 FRANKLIN PARK IL 60131 |
| SIEMIANOWSKI, ED | ADDRESS ON FILE |
| SIEPKA-SALHI, JASON | ADDRESS ON FILE |
| SIERRA AIR INC | 4875 LONGLEY LANE RENO NV 89502 |
| SIERRA CHEMICAL | 788 NORTHPORT DR WEST SACRAMENTO CA 95691 |
| SIERRA E-LIFE C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SIERRA ELECTRONICS | P.O. BOX 1545 SPARKS NV 89432 |
| SIERRA EXPEDITING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SIERRA FREIGHT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIERRA FREIGHTLINER | STERLING WESTERN STAR, INC. 1285 GLENDALE AVE SPARKS NV 89431 |
| SIERRA LOGISTICS GROUP | PO BOX 661508 SACRAMENTO CA 95866 |
| SIERRA LOGISTICS LLC | PO BOX 225 AUBURN WA 98071 |
| SIERRA PACIFIC POWER CO. D/B/A NV ENERGY | 6100 NEIL ROAD M/S S1A20 RENO NV 89511 |
| SIERRA PACIFIC POWER CO. D/B/A NV ENERGY | 6100 NEIL ROAD RENO NV 89511 |
| SIERRA PACIFIC POWER CO. D/B/A NV ENERGY | NV ENERGY PO BOX 10100 RENO NV 89520 |
| SIERRA TRUCK AND TRAILER | 1285 GLENDALE AVE SPARKS NV 89431 |
| SIERRA, ANDRES | ADDRESS ON FILE |
| SIERRA, DANIEL | ADDRESS ON FILE |
| SIERRA, GERMAN | ADDRESS ON FILE |
| SIEVERT ELECTRIC SERVICE & SALES COMPANY | 1230 S HANNAH AVE FOREST PARK IL 60130 |
| SIEVERT TRUCKING, INC. | 1610 E RAWSON AVE OAK CREEK WI 53154 |
| SIFAL LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SIFAT TRANSPORTATION INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SIFFRINGER, COLIN | ADDRESS ON FILE |
| SIFUENTES, CHRISTIAN | ADDRESS ON FILE |
| SIFUENTES, MANUEL | ADDRESS ON FILE |
| SIGERUD TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| SIGET, DANIEL | ADDRESS ON FILE |
| SIGLER | ATTN: SANDY STACY, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| SIGLER | C/O CTSI, 1 S PRESCOTT STREET MEMPHIS TN 38111 |
| SIGLER | CTSI GLOBAL, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| SIGLER | 34405 W 12 MILE RD STE 375 FARMINGTON HILLS MI 48331 |
| SIGLER | ATTN: SYDNEY 300 N MARK STALL PL BOISE ID 83704 |
| SIGLER | ATTN: SYDNEY 9702 W TONTO ST TOLLESON AZ 85353 |
| SIGLER | ATTN: LYLE WATSON 3648 INDUSTRY AVE LAKEWOOD CA 90712 |
| SIGLER | 15041 BAKE PKWY STE L IRVINE CA 92618 |
| SIGLER | ATTN: ALEX PERALES 7021 SCHIRRA CT STE A BAKERSFIELD CA 93313 |
| SIGLER | 1070 COMMERCIAL ST SAN JOSE CA 95112 |
| SIGLER | 1037 N MARKET BLVD SACRAMENTO CA 95834 |
| SIGLER C/O CTSI GLOBAL | 1 S PRESCOTT ST MEMPHIS TN 38111 |
| SIGLER, JASON | ADDRESS ON FILE |
| SIGLERS | 1037 N MARKET STE A SACRAMENTO CA 95834 |

| Claim Name | Address Information |
|---|---|
| SIGMA ALDRICH | 6000 TEUTONIA AVE. MILWAUKEE WI 53209 |
| SIGMA ALDRICH INC HZSPILL | 3050 SPRUCE ST ST. LOUIS MO 63103 |
| SIGMA FREIGHT PARTNERS LLC | 159 WINDING BRANCH DR SUMMERVILLE SC 29486 |
| SIGMA SUPPLY | PO BOX 20980 HOT SPRINGS AR 71903 |
| SIGN CLINIC | PO BOX 702 MOORESVILLE NC 28115 |
| SIGN SEALED DELIVERED LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIGNARAMA BURNABY | ADDRESS ON FILE |
| SIGNATURE FREIGHT INC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SIGNATURE LINES LLC | 8208 FOX SWAMP ROAE CHARLOTTE NC 28215 |
| SIGNATURE T&D LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SIGNIFY NORTH AMERICA CORPORATION | TRANSPORTATION DEPARTMENT 400 CROSSING BOULEVARD SUITE 600 BRIDGEWATER NJ 08807 |
| SIGNIFY NORTH AMERICA CORPORATION | ATTN: RODRIGO PIEDRA 706 W. BEAVERCREEK DRIVE POWELL TN 37849 |
| SIGNIFY NORTH AMERICA CORPORATION | ATTN: JOSE ARCE 4PL CENTRAL STATION 13100 WORTHAM CENTER DRIVE STE 145 HOUSTON TX 77065 |
| SIGNMASTER | 2121 US 31 DEATSVILLE AL 36022 |
| SIGNODE INDUSTRIAL GROUP US INC | 3650 WEST LAKE AVE GLENVIEW IL 60026 |
| SIGNODE PACKAGING SYSTEMSA/K/A ITW | SIGNODE TRANSPORTATION DEPARTMENT 3650 W. LAKE AVENUE GLENVIEW IL 60026 |
| SIGNORELLI, JOSEPH | ADDRESS ON FILE |
| SIHAAM EXPRESS TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SIIDKA TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| SIITER, ROSS | ADDRESS ON FILE |
| SIKA CORPORATION | ATTN: PHYLLIS MCDOWELL 15616 EUCLID AVE CHINO CA 91710 |
| SIKANDER TRANSPORT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIKES TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIKKA LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIKORSKI, DAVID | ADDRESS ON FILE |
| SILAS, LAMONT | ADDRESS ON FILE |
| SILBA LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SILEA, DMITRI | ADDRESS ON FILE |
| SILER, JEFF | ADDRESS ON FILE |
| SILER, JOSEPH | ADDRESS ON FILE |
| SILICON VALLEY TEXTILES | 625 N KING RD SAN JOSE CA 95133 |
| SILICON VALLEY TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SILIF-LANI LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SILK ROAD EXPRESS LINES INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| SILK ROAD LOGISTICS LLC | 514 AMERICAS WAY SUITE 14044 BOX ELDER SD 57719 |
| SILK ROAD TRANS INC (MASON OH) | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SILK WAY LINE, INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SILK WAY TRANSPORT, INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SILK Z ROAD TRANSPORTATION LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| SILK Z ROAD TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SILKROAD CARGO INC | 24804 EMERALD AVE PLAINFIELD IL 60585 |
| SILKROAD TRANZ INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SILKS, DAKOTA | ADDRESS ON FILE |
| SILKS, PAUL | ADDRESS ON FILE |
| SILLER TRANSPORT INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SILLOWAY, NICHOLAS | ADDRESS ON FILE |
| SILLS, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SILVA ELECTRIC INC | PO BOX 771 TRACY CA 95378 |
| SILVA, FRANCISCO | ADDRESS ON FILE |
| SILVA, GABRIEL | ADDRESS ON FILE |
| SILVA, JEFFREY | ADDRESS ON FILE |
| SILVA, JONATHAN G | ADDRESS ON FILE |
| SILVA, NICHOLAS | ADDRESS ON FILE |
| SILVA, OSWALD | ADDRESS ON FILE |
| SILVA, SALVADOR | ADDRESS ON FILE |
| SILVA, SETH | ADDRESS ON FILE |
| SILVA, VICTORIA | ADDRESS ON FILE |
| SILVAN TRUCKING COMPANY OF OHIO | PO BOX 368 GROVE CITY OH 43123 |
| SILVAS EXPRESS, INC. | SILVAS EXPRESS, INC., 81 PHOENIX AVENUE LOWELL MA 01852 |
| SILVEIRA, ALEXANDER | ADDRESS ON FILE |
| SILVER BULLET TRANSPORTATION LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| SILVER BULLIT EXPESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SILVER CREEK CARRIERS LLC | OR ROAD HUNTER LOGISITCS, INC 500 RAILWAY AVE CHANCELLOR SD 57015 |
| SILVER EAGLE TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| SILVER EAGLE TRANSPORTATION INCORPORATED | SILVER EAGLE TRANSPORTATION INCORPORATED PO BOX 518 SCOTTSBORO AL 35768 |
| SILVER EXPRESS AZ LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SILVER FOX TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SILVER KNIGHT TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SILVER LINE TRUCKING L.L.C. | 184 MASSILLON RD AKRON OH 44312 |
| SILVER LINES EXPEDITION LLC | 331 BIANCO RIDGE AVE LAS VEGAS NV 89183 |
| SILVER LOGISTICS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SILVER MAPLE TRANSPORT LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| SILVER NEEDLE INC. | 1628 BIG CREEK RD. KELLOGG ID 83837 |
| SILVER OPPORTUNITY PARTNERS | ATTN: SARAH FROHLICH 2209 BIG CREEK RD KELLOGG ID 83837 |
| SILVER PACK TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SILVER PALATE KITCHENS INC | 211 KNICKERBOCKER RD CRESSKILL NJ 07626 |
| SILVER STAG TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SILVER STAR FREIGHT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SILVER STAR TRANSPORT | OR COPPERWOOD CAPITAL PO BOX 4776 DEPT 300 HOUSTON TX 77210 |
| SILVER STAR TRUCKING | OR J D FACTORS CORP 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| SILVER STATE DIST | PO BOX 1680 SPARKS NV 89431 |
| SILVER STATE DISTRIBUTE | PO BOX 1680 KALISPELL MT 59903 |
| SILVER STATE INTERNATIONAL | 2255 LARKIN CIRCLE, P O BOX 1680 SPARKS NV 89431 |
| SILVER STATE INTERNATIONAL | SILVER STATE INTERNATIONAL TRUCKS PO BOX 889380 LOS ANGELES CA 90088 |
| SILVER STATE INTERNATIONAL | SILVER STATE INTERNATIONAL TRUCKS PO BOX 399380 SAN FRANCISCO CA 94139 |
| SILVER STATE SYSTEMS CORPORATION | 2470 WRONDELL WAY SUITE 234 RENO NV 89502 |
| SILVER STATE TRUCK & TRAILER | PO BOX 101284 PASADENA CA 91189 |
| SILVER TRANSPORTATION LLC | 3 HALLO ST EDISON NJ 08837 |
| SILVER TRUCKING CO. LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SILVER TRUCKING LLC | PO BOX 515263 ST LOUIS MO 63151 |
| SILVER WAY TRANSPORT, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SILVER, ANDREW | ADDRESS ON FILE |
| SILVER, SHANICA | ADDRESS ON FILE |
| SILVERBACK TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SILVERJOHN TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| SILVERLEAF EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SILVERLINE INFOSYSTEMS | 2515 N FRONT ST HARRISBURG PA 17110 |
| SILVERS LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SILVERS, BRANDON | ADDRESS ON FILE |
| SILVERS, GARETH | ADDRESS ON FILE |
| SILVERS, WAYNE | ADDRESS ON FILE |
| SILVEY, JONATHAN | ADDRESS ON FILE |
| SILVEY, ZANDER | ADDRESS ON FILE |
| SILVIA L BENAVIDES | ADDRESS ON FILE |
| SILVICOM | 1301 W ARMITAGE AVE MELROSE PARK IL 60160 |
| SILWADY TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SILWAL, SURAJ | ADDRESS ON FILE |
| SIM CARRIER LLC | 904 BRAY RD MIDDLETOWN DE 19709 |
| SIM TRANSPORT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIMAR TRANSPORTATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SIMAS, ZACHARY | ADDRESS ON FILE |
| SIMAX TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIMBA TRANSIT LLC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SIMBA TRUCKING LLC | 45 SOUTH FUTON AVENUE TULSA OK 74112 |
| SIMBECK, INC. | OR COMMERCIAL FUNDING INC, PO BOX 207527 DALLAS TX 75320 |
| SIMCO ELECTRIC | 3947 E CALVARY RD, STE 100 DULUTH MN 55803 |
| SIMCOL PETROLEUM LIMITED COMPANY | 5555 GLENRIDGE CONNECTOR NE STE 200 ATLANTA GA 30342 |
| SIMCOL PETROLEUM LIMITED COMPANY | 5555 GLENRIDGE CONNECTOR, SUITE 200 ATLANTA GA 30342 |
| SIMCOL PETROLEUM LIMITED COMPANY | 5555 GLENRIDGE CONNECTOR #200 ATLANTA GA 30342 |
| SIMES, RONALD | ADDRESS ON FILE |
| SIMI VALLEY CARRIERS CORP | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| SIMIANO, ESTRADA J | ADDRESS ON FILE |
| SIMIANO, JORGE | ADDRESS ON FILE |
| SIMKEVICIUS, BENIUS | ADDRESS ON FILE |
| SIMKO, MICHAEL | ADDRESS ON FILE |
| SIMKO, THOMAS | ADDRESS ON FILE |
| SIMMERS CRANE DESIGN & SVC CO | 1134 SALEM PARKWAY SALEM OH 44460 |
| SIMMON, CLARENCE | ADDRESS ON FILE |
| SIMMONS ALSTON LOGISTICS & TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SIMMONS DELIVERIES LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIMMONS SIRVEY CORPORATION | MAIL CODE 5208, P.O. BOX 660367 DALLAS TX 75266 |
| SIMMONS SIRVEY CORPORATION | P.O. BOX 733792 DALLAS TX 75373 |
| SIMMONS TRANSPORTING | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SIMMONS TRANSPORTS EXPRESS L L C | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| SIMMONS, ANTHONY | ADDRESS ON FILE |
| SIMMONS, BIANCA | ADDRESS ON FILE |
| SIMMONS, BOBBY | ADDRESS ON FILE |
| SIMMONS, BRADLEY | ADDRESS ON FILE |
| SIMMONS, BRIAN | ADDRESS ON FILE |
| SIMMONS, COREY | ADDRESS ON FILE |
| SIMMONS, DALE | ADDRESS ON FILE |
| SIMMONS, DARRIUS | ADDRESS ON FILE |
| SIMMONS, DESEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIMMONS, EMILY | ADDRESS ON FILE |
| SIMMONS, GEORGE | ADDRESS ON FILE |
| SIMMONS, GREGORY | ADDRESS ON FILE |
| SIMMONS, KEITH D | ADDRESS ON FILE |
| SIMMONS, KEVIN | ADDRESS ON FILE |
| SIMMONS, LASHANDA | ADDRESS ON FILE |
| SIMMONS, MIKE | ADDRESS ON FILE |
| SIMMONS, NICOLE | ADDRESS ON FILE |
| SIMMONS, OLIVIA | ADDRESS ON FILE |
| SIMMONS, RICARDO | ADDRESS ON FILE |
| SIMMONS, RILEY | ADDRESS ON FILE |
| SIMMONS, RONALD | ADDRESS ON FILE |
| SIMMONS, TYLER | ADDRESS ON FILE |
| SIMMONS, WESLEY | ADDRESS ON FILE |
| SIMMONS, WYATT | ADDRESS ON FILE |
| SIMMS SIMPLY IMPECCABLE | MOTOR MOVING SVCS LLC OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SIMMS, ANTHONY | ADDRESS ON FILE |
| SIMMS, JAMES | ADDRESS ON FILE |
| SIMMS, KENNETH | ADDRESS ON FILE |
| SIMMS, TERENCE | ADDRESS ON FILE |
| SIMMY TRANSPORT INC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SIMON PRINSLOO | ADDRESS ON FILE |
| SIMON ROOFING AND SHEET METAL CORP. | PO BOX 951109 CLEVELAND OH 44193 |
| SIMON SCOTT | ADDRESS ON FILE |
| SIMON TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SIMON TRUCKING LLC (MC1172949) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SIMON, ACREL | ADDRESS ON FILE |
| SIMON, ALPAR | ADDRESS ON FILE |
| SIMON, JENNIFER | ADDRESS ON FILE |
| SIMON, MATHEW | ADDRESS ON FILE |
| SIMON, ROLAND | ADDRESS ON FILE |
| SIMON, TIMOTHY | ADDRESS ON FILE |
| SIMON, VENZELL | ADDRESS ON FILE |
| SIMONETTI, FRANK | ADDRESS ON FILE |
| SIMONI LOGISTICS CORP. | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| SIMONI LOGISTICS CORP. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SIMONOVIC, DANILO | ADDRESS ON FILE |
| SIMONS TRUCKING, INC. | P O BOX 8 FARLEY IA 52046 |
| SIMONS, KEN | ADDRESS ON FILE |
| SIMONS, LARRY | ADDRESS ON FILE |
| SIMONSON, DARRYL | ADDRESS ON FILE |
| SIMONTON, JEAN | ADDRESS ON FILE |
| SIMOTRANS LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| SIMOVIC, MILAN | ADDRESS ON FILE |
| SIMPKINS, KENNETH | ADDRESS ON FILE |
| SIMPKINS, SCOTTY | ADDRESS ON FILE |
| SIMPLE CIRCUITS INC | 13647 SW HWY ORLAND PARK IL 60462 |
| SIMPLE FREIGHT INC | OR RM CAPITAL GROUP INC PO BOX 509141 DEPT 914 SAN DIEGO CA 92150 |

| Claim Name | Address Information |
| --- | --- |
| SIMPLE LOGISTICS SERVICES LLC | 117 LIMBAUGH VALLE DR MCDONOUGH GA 30252 |
| SIMPLE TARGET GROUP INC | OR FINANCIAL CARRIER SVCS, PO BOX 151052 OGDEN UT 84415 |
| SIMPLE TRANSFER SOLUTIONS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIMPLEXGRINNELL LP | DEPT CH 10320 PALATINE IL 60055 |
| SIMPLIFIED LOGISTICS LLC | 28915 CLEMENS RD STE 220 WESTLAKE OH 44145 |
| SIMPLOT AGRIBUSINESS | PO BOX 70013 BOISE ID 83707 |
| SIMPLY 10 | 2500 CRESTWOOD BLVD STE 500 BIRMINGHAM AL 35210 |
| SIMPLY APPEALING LAWNCARE LLC | 23861 FOSTORIA RD WOODVILLE OH 43469 |
| SIMPLY CLEANUP, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SIMPLY GOLDEN LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIMPSON DISTRICT COURT | 101 N COURT ST FRANKLIN KY 42134 |
| SIMPSON FIRE EXTINGUISHER CO | 212 SMITH AVENUE THOMASVILLE GA 31792 |
| SIMPSON TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SIMPSON, ALVIN | ADDRESS ON FILE |
| SIMPSON, ARTHUR | ADDRESS ON FILE |
| SIMPSON, BOBBY | ADDRESS ON FILE |
| SIMPSON, BRIAN | ADDRESS ON FILE |
| SIMPSON, BRIAN | ADDRESS ON FILE |
| SIMPSON, CAESAR | ADDRESS ON FILE |
| SIMPSON, CARL | ADDRESS ON FILE |
| SIMPSON, CHARLES | ADDRESS ON FILE |
| SIMPSON, DANIEL | ADDRESS ON FILE |
| SIMPSON, DEAN | ADDRESS ON FILE |
| SIMPSON, DEMETRIUS | ADDRESS ON FILE |
| SIMPSON, DOMINIQUE | ADDRESS ON FILE |
| SIMPSON, HERMAN | ADDRESS ON FILE |
| SIMPSON, JACK | ADDRESS ON FILE |
| SIMPSON, JACOB | ADDRESS ON FILE |
| SIMPSON, JOSEPH | ADDRESS ON FILE |
| SIMPSON, KEESHA | ADDRESS ON FILE |
| SIMPSON, KRISTOPHER | ADDRESS ON FILE |
| SIMPSON, MANUEL S | ADDRESS ON FILE |
| SIMPSON, NEVEN | ADDRESS ON FILE |
| SIMPSON, NORRIS | ADDRESS ON FILE |
| SIMPSON, OCTAVIA | ADDRESS ON FILE |
| SIMPSON, PAT | ADDRESS ON FILE |
| SIMPSON, RICHARD | ADDRESS ON FILE |
| SIMPSON, ROBERT | ADDRESS ON FILE |
| SIMPSON, SAMANTHA | ADDRESS ON FILE |
| SIMPSON, SAVANAH | ADDRESS ON FILE |
| SIMPSON, STEFFEN | ADDRESS ON FILE |
| SIMPSON, WILLIAM | ADDRESS ON FILE |
| SIMPSON, WILLIAM L | ADDRESS ON FILE |
| SIMRAN LOGISTICS LLC | 16645 EMERSON LANE FONTANA CA 92336 |
| SIMRAN SAHIB & PAPA LLC | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |
| SIMRAN SINGH SOHI | ADDRESS ON FILE |
| SIMRAN TRANSHAUL INC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| SIMRAN TRANZ INC | OR SOUND FINANCE CORP PO BOX 679281 DALLAS TX 75267-9281 |

| Claim Name | Address Information |
|---|---|
| SIMRAN TRUCKING | 3328 BARON ST, 3328 BARON ST MADERA CA 93637 |
| SIMRAT TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SIMS & CLEVELAND TRUCKING INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIMS FENCE COMPANY | 7071 OUSLEY RD VALDOSTA GA 31601 |
| SIMS FENCE COMPANY | PO BOX 5949 VALDOSTA GA 31603 |
| SIMS QUEEN BEE TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| SIMS SANCHEZ, JOSE ANTONIO | ADDRESS ON FILE |
| SIMS TRANSPORTATION SERVICE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIMS, ANTAWN | ADDRESS ON FILE |
| SIMS, AUDRA | ADDRESS ON FILE |
| SIMS, BILLY | ADDRESS ON FILE |
| SIMS, BRANDON | ADDRESS ON FILE |
| SIMS, BRANDON | ADDRESS ON FILE |
| SIMS, CRYSTAL N | ADDRESS ON FILE |
| SIMS, DARREN | ADDRESS ON FILE |
| SIMS, DEVIN | ADDRESS ON FILE |
| SIMS, GENE | ADDRESS ON FILE |
| SIMS, JOHN | ADDRESS ON FILE |
| SIMS, JOHN | ADDRESS ON FILE |
| SIMS, JOHNATHAN | ADDRESS ON FILE |
| SIMS, KENNETH | ADDRESS ON FILE |
| SIMS, LASHUNA | ADDRESS ON FILE |
| SIMS, MARIO | ADDRESS ON FILE |
| SIMS, MARVIN | ADDRESS ON FILE |
| SIMS, RICHARD | ADDRESS ON FILE |
| SIMS, STANLEY | ADDRESS ON FILE |
| SIMS, TYREKE | ADDRESS ON FILE |
| SIMS, VINCIENT | ADDRESS ON FILE |
| SIMSEK, OSMAN | ADDRESS ON FILE |
| SIMSIM TRADE & INVESTMENT, LLC | OR PROVIDENT COMMERCIAL FINANCE, LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| SIMSON, BILL | ADDRESS ON FILE |
| SIN CITY LOGISTICS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SINA TRUCKING LLC (MC898784) | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SINAGRA, THOMAS | ADDRESS ON FILE |
| SINAI EXPRESS LLC | PO BOX 265 ROEBUCK SC 29376 |
| SINARD, CRAIG | ADDRESS ON FILE |
| SINCLAIR DENTAL CO LTD | ATTN: ANTONIO VIERNES 900 HARBOURSIDE DR N VANCOUVER BC V7P 3T8 CANADA |
| SINCLAIR TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SINCLAIR, CHAD | ADDRESS ON FILE |
| SINCLAIR, COURTNEY | ADDRESS ON FILE |
| SINCLAIR, KARL | ADDRESS ON FILE |
| SINCLAIR, ROBERT | ADDRESS ON FILE |
| SINCOSKIE, CHERYL | ADDRESS ON FILE |
| SINCOSKIE, CHERYL | ADDRESS ON FILE |
| SINDELAR, WALTER | ADDRESS ON FILE |
| SINECIO-NIETO, EZEQUIEL | ADDRESS ON FILE |
| SINEX TRANSPORT INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| SING, BUNTHATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SINGER, DAVID W | ADDRESS ON FILE |
| SINGER, EDWARD | ADDRESS ON FILE |
| SINGER, PHILLIP | ADDRESS ON FILE |
| SINGER, SHANE | ADDRESS ON FILE |
| SINGH 1 TRUCKING LLC | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| SINGH AND SINGH TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SINGH CARRIER | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SINGH EXPRESS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SINGH IS KING TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320-0399 |
| SINGH TRANSPORT CORPORATION | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| SINGH TRANSPORT CORPORATION | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SINGH TRANSPORTATION INC | 17 SHELDUCK LN MECHANICSBURG PA 17050 |
| SINGH, GREWAL M | ADDRESS ON FILE |
| SINGH, HARJOT | ADDRESS ON FILE |
| SINGH, HARKAMALJIT | ADDRESS ON FILE |
| SINGH, JACK | ADDRESS ON FILE |
| SINGH, JAGROOP | ADDRESS ON FILE |
| SINGH, JASKARAN | ADDRESS ON FILE |
| SINGH, NARENDER | ADDRESS ON FILE |
| SINGH, NITIN | ADDRESS ON FILE |
| SINGH, RINKU | ADDRESS ON FILE |
| SINGH, SARABJIT | ADDRESS ON FILE |
| SINGH, SATNAM | ADDRESS ON FILE |
| SINGH, TEJPAL | ADDRESS ON FILE |
| SINGHLAND TRANS INC. | 2627 CORMORANT DR GREENWOOD IN 46143 |
| SINGHRANA, GURJIT | ADDRESS ON FILE |
| SINGHTRANS INC | 2691 LA JOLLA BLVD GRAND PRAIRIE TX 75054 |
| SINGLETARY, JOHNNY | ADDRESS ON FILE |
| SINGLETARY, SHAMIYA | ADDRESS ON FILE |
| SINGLETON HAULING INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SINGLETON, BRANDON | ADDRESS ON FILE |
| SINGLETON, CALVIN | ADDRESS ON FILE |
| SINGLETON, CALVIN | ADDRESS ON FILE |
| SINGLETON, CURTIS | ADDRESS ON FILE |
| SINGLETON, FREDRICK | ADDRESS ON FILE |
| SINGLETON, LAURIE D | ADDRESS ON FILE |
| SINGLETON, MACK | ADDRESS ON FILE |
| SINGLETON, MICHAEL | ADDRESS ON FILE |
| SINGLETON, QUESHAWN | ADDRESS ON FILE |
| SINGLETON, STEPHEN | ADDRESS ON FILE |
| SINGLEY, RON | ADDRESS ON FILE |
| SINISCALCO, FRANK | ADDRESS ON FILE |
| SINISTERRA, MATEO | ADDRESS ON FILE |
| SINK, ANDREW | ADDRESS ON FILE |
| SINKFIELD, SHERWYN | ADDRESS ON FILE |
| SINNER, DARRELL D | ADDRESS ON FILE |
| SINQUEFIELDBELL TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SIOK, JOHN | ADDRESS ON FILE |
| SION-BYRD, JULIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIONE K FIEFIA | ADDRESS ON FILE |
| SIONE K FIEFIA | ADDRESS ON FILE |
| SIONE, SIONE | ADDRESS ON FILE |
| SIOUX CITY TRUCK TRAILER | 3900 HARBOR DRIVE SIOUX CITY IA 51111 |
| SIOUX CITY TRUCK TRAILER | 4535 HARBOR DR SIOUX CITY IA 51111 |
| SIOUX FALLS UTILITIES | 224 W NINTH ST SIOUX FALLS SD 57117-7401 |
| SIOUXS TRANSPORTATION | PO BOX 306 TONTITOWN AR 72770 |
| SIPI METALS | ATTN: CONNIE GARCIA 1720 N ELSTON AVE CHICAGO IL 60642 |
| SIPPLE, KEITH W | ADDRESS ON FILE |
| SIPPLE, RANDOLPH | ADDRESS ON FILE |
| SIQUEIRA, ALEXSANDRO | ADDRESS ON FILE |
| SIR LANCELLOT COURIER & DELIVERY SERVICE | 1019 4TH AVENUE LESTER PA 19029 |
| SIRACUSA GROUP MOVING ALLIANCE | 250 COMMERCE CIRCLE NEW BRITAIN CT 06050 |
| SIRBU, ALBERT | ADDRESS ON FILE |
| SIRENA M BARLOW | ADDRESS ON FILE |
| SIRIGNANO, COSTANZO | ADDRESS ON FILE |
| SIRISI TRANSPORT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIRIUS COMPUTER SOLUTIONS | ATTN: GENERAL COUNSEL 10100 REUNION PLACE SUITE 500 SAN ANTONIO TX 78216 |
| SIRIUS COMPUTER SOLUTIONS INC | 10100 REUNION PLACE SUITE 500 SAN ANTONIO TX 78216 |
| SIRIUS FREIGHT INC | OR ASSIST FINANCIAL SVCS INC PO BOX 347 MADISON SD 57042 |
| SIRIUS LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SIRIUS TRANSPORTATION LLC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| SIRIUS TRANSPORTATION, INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| SIRJMR, INC DBA TREASURE VALLEY COFFEE | 2009 LOGSTON BLVD RICHLAND WA 99354 |
| SIRLES, ANDRE | ADDRESS ON FILE |
| SIRO SMITH DICKSON PC | 1621 BALTIMORE AVENUE KANSAS CITY MO 64108 |
| SIS TRANSPORT | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SISCO339 LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SISK, AUSTIN | ADDRESS ON FILE |
| SISK, EARL | ADDRESS ON FILE |
| SISK, SAMANTHA | ADDRESS ON FILE |
| SISNEROS BROTHERS MANUFACTURING | 2300 ROLDAN DR BELEN NM 87002 |
| SISON, TYLER | ADDRESS ON FILE |
| SISTER TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SIT LOGISTICS INC | OR 18 WHEEL FUNDING LLC DEPT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| SITE ONE | 300 COLONIAL CENTER PKWY SUITE 600 ATTN TANYA GILLGREN ROSWELL GA 30076 |
| SITE ONE LANDSCAPE SUPPLY | 2 ABERJONA DR WOBURN MA 01801 |
| SITE ONE LANDSCAPE SUPPLY | 650 STEPHENSON HWY TROY MI 48083 |
| SITE2SITETRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SITEK, JOSEPH | ADDRESS ON FILE |
| SITEONE | CARDINAL LOGISTICS, PO BOX 12090 CHARLOTTE NC 28220 |
| SITES, ASHLEA | ADDRESS ON FILE |
| SITSA LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| SITTIG, CHARLES | ADDRESS ON FILE |
| SITTON, KENDRICK | ADDRESS ON FILE |
| SITTON, TODD | ADDRESS ON FILE |
| SIV LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| SIVAD TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIVERTSON, LES | ADDRESS ON FILE |
| SIX POINT TRANSPORT INC | 2647 TWINLEAF DR PLAINFIELD IN 46168 |
| SIX POINT TRANSPORT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIX ROBBLEES, INC. | PO BOX 3703 SEATTLE WA 98124 |
| SIX RS TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIX STATES DISTRIBUTORS INC | TRUCKPRO LLC SIX STATES 28534 NETWORK PL CHICAGO IL 60673 |
| SIX, JOHN | ADDRESS ON FILE |
| SIX, STEVEN | ADDRESS ON FILE |
| SIXTY 2 LOGISTICS | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIZEMORE III, ALLEN | ADDRESS ON FILE |
| SIZER, GARY | ADDRESS ON FILE |
| SJ COMPUTERS | 2817 EAGANDALE BLVD SAINT PAUL MN 55121 |
| SJ TRANSPORT SVCS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SJC TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SJO ENTERPRISES CORP | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SJODT, KEVIN | ADDRESS ON FILE |
| SJOHAL XPRESS LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| SJS EXPRESS TRANSPORTATION LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| SJS TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SJT EXPRESS INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SJT EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SJT TRUCKING INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SJW TRUCKING AND DELIVERIES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SK CARGO | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SK INTERMODAL LLC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SK LIONS GROUP INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SK LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SK LOGISTICS LLC (MC078389) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SK NATIONAL, LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SK SALES COMPANY, INC | PO BOX 156, 980 CRESTWOOD DRIVE MOUNTAIN TOP PA 18707 |
| SK TRANSPORT LLC | W6028 BLAZING STAR DRIVE APPLETON WI 54915 |
| SK TRANSPORT LOGISTIC LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SK XPRESS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SK-MK INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SKA EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SKALAK, CHRISTOPHER | ADDRESS ON FILE |
| SKATEBOARD EXPRESS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SKB CASES. | 434 W LEVERS PL ORANGE CA 92867 |
| SKB TRANSPORT INC | OR NEXT DAY FUNDING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| SKEEIES BEE TRANSPORTATION CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKEENS, SHANE | ADDRESS ON FILE |
| SKEETE, JERRY | ADDRESS ON FILE |
| SKEETS AUTO BODY REPAIR INC | 906 CONOVER BLVD WEST CONOVER NC 28613 |
| SKELTON, JOHN | ADDRESS ON FILE |
| SKENANDORE, DONALD | ADDRESS ON FILE |
| SKF USA INC (COLINX) | ATTN: YVONNE ROBBIN CARGO CLAIMS 139 COX AVE CROSSVILLE TN 38555 |
| SKI COUNTRY SHELL | 1125 N SUMMIT BLVD FRISCO CO 80443 |
| SKI COUNTRY SHELL TOWING | 1125 N SUMMIT BLVD, PO BOX 158 FRISCO CO 80443 |

| Claim Name | Address Information |
| --- | --- |
| SKI COUNTRY SHELL TOWING | PO BOX 158 FRISCO CO 80443 |
| SKIBINSKI, DAVID | ADDRESS ON FILE |
| SKIBISKI, STEVEN | ADDRESS ON FILE |
| SKID ROW TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKID STEER ATTACMENTDEPOTECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SKIDMORE, JOSHUA A | ADDRESS ON FILE |
| SKIDO TRUCKING AND LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SKIFF EXPRESS CORP | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| SKILJEVIC LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SKILL TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SKILLON, CAMERON | ADDRESS ON FILE |
| SKILLSOFT CORPORATION | 300 INNOVATIVE WAY NASHUA NH 03062 |
| SKILLSOFT CORPORATION | BANK OF AMERICA, PO BOX 405527 ATLANTA GA 30384 |
| SKINNER DIESEL SERVICES, INC. | PO BOX 14805 COLUMBUS OH 43214 |
| SKINNER TRANSFER CORP. | SKINNER TRANSFER CORP., PO BOX 692 REEDSBURG WI 53959-0692 |
| SKINNER TRANSIT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SKINNER, DAVID | ADDRESS ON FILE |
| SKINNER, JERMAINE | ADDRESS ON FILE |
| SKINNER, MARK | ADDRESS ON FILE |
| SKINNER, MARK D | ADDRESS ON FILE |
| SKINNER, MELISSA | ADDRESS ON FILE |
| SKINNER, ROY | ADDRESS ON FILE |
| SKINNER, THEODORE | ADDRESS ON FILE |
| SKINNERS ROADSIDE TRUCK REPAIR, INC. | PO BOX 624 MOUNT SHASTA CA 96067 |
| SKIPWORTH, CAMERON | ADDRESS ON FILE |
| SKIVER, HERNANDEZ | ADDRESS ON FILE |
| SKLASHEE LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| SKM TRANSPORTATION | 9914 EAST MORGAN ROAD SPOKANE WA 99217 |
| SKODINSKI, MICHAEL | ADDRESS ON FILE |
| SKOLNICK, DAVID | ADDRESS ON FILE |
| SKOOG, DAVID | ADDRESS ON FILE |
| SKOP TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SKOPEC, CRAIG | ADDRESS ON FILE |
| SKOPJE TRUCK INC. | 47045 JAMES DR MACOMB MI 48044 |
| SKRETTING | 712 E 2400 N TOOELE UT 84074 |
| SKS LOGISTICS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SKS LOGISTICS INC | 1639 FULTON AVE RIPON CA 95366 |
| SKU DISTRIBUTION | 2225 E GERMANN RD SUITE 10 CHANDLER AZ 85286 |
| SKULL MONKEY INC | OR OTR CAPITAL DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SKULSKI, JOHN | ADDRESS ON FILE |
| SKVARENINA, SCOTT J | ADDRESS ON FILE |
| SKY 2 C TRANS LLC. | PO BOX 637 FERNDALE WA 98248 |
| SKY BLUE INDUSTRIES | PO BOX 187 OGDEN UT 84402 |
| SKY BLUE TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKY BLUE TRANSPORT LTD | PO BOX 14010 RPO TRETHEWAY ABBOTSFORD BC V2T 0V4 CANADA |
| SKY CARGO INC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD HOUSTON TX 77064 |
| SKY CASTLE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SKY CITY ROOFING | PO BOX 54 RPO CORYDON WINNIPEG MB R3M 3S3 CANADA |
| SKY CITY TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |

| Claim Name | Address Information |
|---|---|
| SKY DIVE LOGISTICS INC | OR JD FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| SKY DREAM INC | 5029 BAYLEAF DR STERLING HTS MI 48314-4031 |
| SKY EXPRESS INC | 930 COUNTRY CLUB ROAD LAKE ZURICH IL 60047 |
| SKY EXPRESS LLC | 360 SUMMIT PARK CT CROWN POINT IN 46307 |
| SKY EXPRESS LLC (TRINETY FL) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SKY EXPRESS LLC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SKY EXPRESS LLC. | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SKY EXPRESS TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SKY FREIGHT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKY HAWK LBL TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| SKY HAWK TRUCKING INC | 209 AEGEAN WAY APT 242 VACAVILLE CA 95687-4080 |
| SKY HEIGHTS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SKY HIGH CARRIERS INC | OR TRANSAM FINANCIAL SVCS INC PO BOX 872632 KANSAS CITY MO 64187 |
| SKY HIGH EXPRESS INC | 8005 FINANCIAL DRIVE UNIT A4 BRAMPTON ON L6Y 6A1 CANADA |
| SKY HIGH TRANSPORTATION INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKY JIANG TRUCKING INC | OR FINANCIAL CARRIER SVCS, PO BOX 151052 OGDEN UT 84415 |
| SKY LEVEL LOGISTIC LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKY MILE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SKY TRANSPORT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SKY TRANSPORT INC (SOMMERVILLE NJ) | 178 DAVENPORT ST, 2 SOMERVILLE NJ 08876 |
| SKY TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320-0399 |
| SKY TRANSPORT, INC. | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SKY VISION INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SKY2C TRUCKING | SKY2C TRUCKING, 8071 TAFFY DR WEST CHESTER OH 45069 |
| SKYBLOOM SOLUTIONS INC | 325 DRAKE DR MIDDLETOWN DE 19709 |
| SKYBLUE XPRESS | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SKYFER LOGISTICS INC | ATTN: PIERRE KITTS 1827 CROIS DU HARFANG ST LAZARE QC J7T 0B6 CANADA |
| SKYHAWK CHEMICAL | 701 N POST OAK RD, STE 540 HOUSTON TX 77024 |
| SKYHAWK CHEMICALS C/O ALVIN CHEMICALS | 701 N POST OAK RD, STE 540 HOUSTON TX 77024 |
| SKYHAWK EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKYHILL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SKYJACK PRODUCT SUPPORT | ATTN: CLINT ORTIZ 2525 ENTERPRISE CIR STE 1 W CHICAGO IL 60185 |
| SKYLAND EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SKYLER N WIRTZ | ADDRESS ON FILE |
| SKYLER W WHITE | ADDRESS ON FILE |
| SKYLER W WHITE | ADDRESS ON FILE |
| SKYLES, KURT | ADDRESS ON FILE |
| SKYLIMIT GROUP INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SKYLIMIT TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SKYLINE CARGO INC | OR NEXT DAY FUNDING, INC, PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| SKYLINE CARGO INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SKYLINE DIESEL & TOWING | PO BOX 46 FORISTELL MO 63348 |
| SKYLINE ENTERTAINMENT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SKYLINE EXPRESS LLC (BUFORD GA) | 4520 PLANTATION MILL TRAIL BUFORD GA 30519 |
| SKYLINE EXPRESS LLC (MC821065) | 3149 WILLOW POINT DR IMPERIAL MO 63052 |
| SKYLINE FORD | 2510 COMMERCIAL ST. SALEM OR 97302 |
| SKYLINE LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SKYLINE LOGISTICS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| SKYLINE LOGISTICS LLC (MC810540) | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |

| Claim Name | Address Information |
|---|---|
| SKYLINE PRIME INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKYLINE TRANSPORT GROUP, LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SKYLINE TRANSPORT INC. | SKYLINE TRANSPORT INC., PO BOX 324 SANDWICH IL 60548 |
| SKYLINE TRANSPORT LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SKYLINE TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SKYLINE TRANSPORTATION, INC | (WINTER GARDEN, FL) OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425 |
| SKYLINE TRANSPORTATION, INC. | 131 WEST QUINCY AVE KNOXVILLE TN 37917 |
| SKYLINE TRUCKING LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| SKYLINER TRADING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SKYLINK TRANSPORTATION INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SKYLORD LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| SKYLORD SERVICES | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SKYMILE LOGISTICS INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SKYNET SOLUTIONS | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |
| SKYNET TRANS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SKYNET TRANSPORTATION INC | 903 LARCHWOOD AVE HACIENDA HEIGHTS CA 91745 |
| SKYSCORE INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SKYTRANS EXPRESS INC | 11755 MONUMENT DR RANCHO CUCAMONGA CA 91730 |
| SKYWAY EXPRESS LLC | 4616 THISTLE CREEK CT FORT WORTH TX 76179 |
| SKYWAY LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SKYWAY TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SKYWAY TRANSPORTATION | OR RTS FINANCIAL SVCS INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SKYWAY TRANSPORTATION | 5333 NEW HARTFORD CT ANTELOPE CA 95843 |
| SKYWAY TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SKYWAYS TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SL & S LOGISTICS LLC | NKA- SL & S LOGISTICS LLP 17 KILMINGTON CT FOUNTAIN INN SC 29644 |
| SL BLACK FOX TRANSPORT, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SL EXPRESS LLC | OR ST. JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SL EXPRESS LLC (MC1014485) | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SL LOGISTICS, INC. | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SLAB RUNNER TRANSPORTATION INC | 7615 OAKDALE AVE HAMMOND IN 46324 |
| SLACK, SAMUEL | ADDRESS ON FILE |
| SLADE LOGISTICS, INC. | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SLADE, DONALD | ADDRESS ON FILE |
| SLADE, JASON | ADDRESS ON FILE |
| SLADE, STEVEN | ADDRESS ON FILE |
| SLADE, TREVOR | ADDRESS ON FILE |
| SLAGLE, JASON | ADDRESS ON FILE |
| SLAKEY BROS | C/O CTSI GLOBAL, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| SLAKEY BROS | CTSI GLOBAL, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| SLAKEY BROS | 2215 KAUSEN DR STE 1 ELK GROVE CA 95758 |
| SLAKEY BROTHERS C/O CTSI | 1 S PRESCOTT ST MEMPHIS TN 38111 |
| SLAKEY BROTHERS INC | 1 SOUTH PRESCOTT STREET MEMPHIS TN 38111-4618 |
| SLAKEY BROTHERS INC | ATTN: GINO ROSILLO 2215 KAUSEN DR ELK GROVE CA 95758 |
| SLAM TRUCKING, LLC | OR COMPASS FUNDING SOLUTION PO BOX 205154 DALLAS TX 75320 |
| SLAMA, ROBERT | ADDRESS ON FILE |
| SLATE, ROBERT | ADDRESS ON FILE |
| SLATEN, TERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SLATER, CHASTYNE | ADDRESS ON FILE |
| SLATER, DANIEL S | ADDRESS ON FILE |
| SLATER, DMARCO | ADDRESS ON FILE |
| SLATER, JESSICA | ADDRESS ON FILE |
| SLATER, MARTIAL | ADDRESS ON FILE |
| SLATER, MICHAEL | ADDRESS ON FILE |
| SLATER, ROBERT | ADDRESS ON FILE |
| SLATER, WILLIE LEE | ADDRESS ON FILE |
| SLATES ELECTRIC INC | 4731 SOUTH AVE UNIT 2 TOLEDO OH 43615 |
| SLATTERY, DEREK | ADDRESS ON FILE |
| SLATTERY, MICHAEL | ADDRESS ON FILE |
| SLATTON, DAVID | ADDRESS ON FILE |
| SLATTON, TREVOR | ADDRESS ON FILE |
| SLAUGHTER EXPRESS LLC | 23201 MEADOWLARK ST OAK PARK MI 48237 |
| SLAUGHTER, JOHNITA | ADDRESS ON FILE |
| SLAUGHTER, RANDY | ADDRESS ON FILE |
| SLAUGHTERS ROADRUNNER TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SLAVA KIRILOV | ADDRESS ON FILE |
| SLAVENS, KEVIN | ADDRESS ON FILE |
| SLAVJANKA TRANS CO LTD | 431 HESPELER ST SOUTH STEINBACH MB R5G 2H1 CANADA |
| SLAWOMIR ZIELINSKI TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SLAY, ALGERNON | ADDRESS ON FILE |
| SLAY, CHRIS | ADDRESS ON FILE |
| SLAYBAUGH, JUSTIN | ADDRESS ON FILE |
| SLAYMAN, LAWRENCE | ADDRESS ON FILE |
| SLAYTON, GARY | ADDRESS ON FILE |
| SLAYTON, ZEBADIAH | ADDRESS ON FILE |
| SLB & MTS TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS LL PO BOX 610028 DALLAS TX 75261-0028 |
| SLC TRUCKING, LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SLEDGE, PARTHENYA | ADDRESS ON FILE |
| SLEDZIANOWSKI, MICHAEL | ADDRESS ON FILE |
| SLEDZIEWSKI, GARY | ADDRESS ON FILE |
| SLEEKY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SLEEP INN | 9930 BEDFORD ST. PASCO WA 99301 |
| SLEEPERS, CHRISTOPHER | ADDRESS ON FILE |
| SLEJ LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| SLELECTRONICS | 4400 BUSINESS PARK CT SW LILBURN GA 30047-2974 |
| SLELECTRONICS | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SLFA INTERNATIONAL CORPORATION | 27 HIDDEN VALLEY ROAD POMONA CA 91766 |
| SLG INVESTMENT PARTNERSHIP LLLP | 6550 ST AUGUSTINE ROAD STE 104 JACKSONVILLE FL 32217 |
| SLI EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SLICK FREIGHT | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SLIGER, TIMOTHY | ADDRESS ON FILE |
| SLIM FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SLIMS ROAD SERVICE | PO BOX 31474 BILLINGS MT 59107 |
| SLIMS TRUCK SERVICE | P.O. BOX 2007 MARION NC 28752 |
| SLJ TRANSPORT INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SLO-HI BIKE CO | 3217 E COLFAX AVE DENVER CO 80206 |
| SLOAN, DOUGLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SLOAN, JOEY | ADDRESS ON FILE |
| SLOAN, LARRY | ADDRESS ON FILE |
| SLOAN, MICHAEL | ADDRESS ON FILE |
| SLOAN, SANDRA | ADDRESS ON FILE |
| SLOCUM, CHARLES | ADDRESS ON FILE |
| SLOCUM, DUSTI | ADDRESS ON FILE |
| SLOCUM, MATHEW | ADDRESS ON FILE |
| SLOOP INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SLOSNERICK, JASON | ADDRESS ON FILE |
| SLOTH LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SLOTTA, TEAGUE | ADDRESS ON FILE |
| SLOVINSKI, GREGORY | ADDRESS ON FILE |
| SLOW ROLLIN LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SLP TRUCK CORPORATION | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SLP TRUCKING LLC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SLR EQUIPMENT FINANCE (FKA NATIONS | EQUIPMENT FINANCE) ATTN: ERIC GRANT & JOSEPH O'BEIRN 40 DANBURY ROAD WILTON CT 06897 |
| SLS ARTS | ATTN: TREY DUBOSE 5524 MOUNES HARAHAN LA 70123 |
| SLS GROUP WORLDWIDE LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SLUIS, BROOKE | ADDRESS ON FILE |
| SLUSARCZYK, VICTOR E | ADDRESS ON FILE |
| SLYCO DRIVELINES | 1398 S 400 WEST SALT LAKE CITY UT 84115 |
| SLYFIELD, ADAM | ADDRESS ON FILE |
| SM 2010 | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| SM CARGO INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SM EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SM LOGISTICS LLC | OR ST. JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| SMA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SMALL BUSINESS EXPO - SHOW PRODUCER | 110 E BROWARD BLVD STE 1700 FORT LAUDERDALE FL 33301-3500 |
| SMALL BUSINESS EXPO LLC | EXECUTIVE DIRECTOR 110 E BRIWARD BLVD SUITE 1700 FORT LAUDERDALE FL 33301 |
| SMALL CORP | 19 BUTTERNUT ST GREENFIELD MA 01301 |
| SMALL DOG TRUCKING | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SMALL PACKAGE EXPRESS | 147-20 184TH ST JAMAICA NY 11413 |
| SMALL TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SMALL WORLD CONSULTING LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| SMALL WORLD TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SMALL, ANTONIO | ADDRESS ON FILE |
| SMALL, DANTE | ADDRESS ON FILE |
| SMALL, FITZGERALD | ADDRESS ON FILE |
| SMALL, JAMAR | ADDRESS ON FILE |
| SMALL, REGINALD KARL | ADDRESS ON FILE |
| SMALL, TERRY | ADDRESS ON FILE |
| SMALL, TYMISHA | ADDRESS ON FILE |
| SMALLEY, RALPH | ADDRESS ON FILE |
| SMALLING, ANTHONY | ADDRESS ON FILE |
| SMALLING, MICHAEL | ADDRESS ON FILE |
| SMALLRIDGE, DANNY R | ADDRESS ON FILE |
| SMALLRIDGE, ROBERT | ADDRESS ON FILE |
| SMALLS ELITE TRANSPORTATION INC | OR CT CASH LLC, DEPT 2189 PO BOX 122189 DALLAS TX 75312-2189 |

| Claim Name | Address Information |
|---|---|
| SMALLS TRANSPORTATION | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| SMALLS, ANTHONY | ADDRESS ON FILE |
| SMALLS, MAURICE | ADDRESS ON FILE |
| SMALLWOOD ENTERPRISES LLC | 969 HOMBERG AVENUE ESSEX MD 21221 |
| SMALLWOOD III, DANNY | ADDRESS ON FILE |
| SMALLWOOD, DANNY | ADDRESS ON FILE |
| SMALLWOOD, DIARA | ADDRESS ON FILE |
| SMART AGILE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMART BUS | 535 GRISWOLD ST SUITE 600 DETROIT MI 48226 |
| SMART CHOICE TRUCKING INC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| SMART EXPRESS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SMART EXPRESS LLC (MC893610) | 2230 SE 176TH AVE PORTLAND OR 97233 |
| SMART FREIGHT EXPRESS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SMART GLOBAL LOGISTICS INC | 15366 STONY RUN TRAIL GRANGER IN 46530 |
| SMART GLOBAL LOGISTICS INC (MC812718) | 1415 BONHILL RD UNIT 18 MISSISGUA ON L5T 1R2 CANADA |
| SMART LOAD LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SMART TRAFFIC COMPANY, LLC | 1350 WOODSWETHER RD. KANSAS CITY MO 64105 |
| SMART TRANS EXPRESS | 9 STUDEBAKER TRAIL BRAMPTON ON L7A 3A2 CANADA |
| SMART TRANS LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SMART TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SMART TRANSPORT LLC (MC854856) | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SMART TRANSPORTATION AND LOGISTICS INC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| SMART TRANSPORTATION LLC | 5529 131ST ST NE MARYSVILLE WA 98271 |
| SMART TRANSPORTATION USA LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMART TRUCK EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SMART WAY TRANS INC | 6137 KNOLLWOOD RD, APT 206 WILLOWBROOK IL 60527 |
| SMART, JAMES | ADDRESS ON FILE |
| SMARTBEAR SOFTWARE INC. | DEPT 3247, P.O.BOX 123247 DALLAS TX 75312 |
| SMARTEN TRANSPORT INC | 301 WEST GRAND AVE, MB 276 CHICAGO IL 60654 |
| SMARTFREIGHT TRANSPORTATION LLC | OR ECAPITAL LLC, PO BOX 206773 DALLAS TX 75320-6773 |
| SMARTT, CHRISTIAN | ADDRESS ON FILE |
| SMARTTRANS LLC | ATTN: WAYNE DELEON 7516 MEADOW DRIVE TAMPA FL 33634 |
| SMARTWAY CARRIER LLC | OR SOUND FINANCE CORP PO BOX 679281 DALLAS TX 75267-9281 |
| SMARTWAY GROUP OF COMPANIES INC | OR J D FACTORS CORP 315 MATHESON BLVD E MISSISSAUGA ON L4Z 1X8 CANADA |
| SMARTWAY TRANSPORT | 793 SOUTH TRACY BLVD STE 327 TRACY CA 95376 |
| SMARTWAY TRUCKING LLC (MC965487) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SMARTY | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SMASH MY TRASH | 20 COMMERCE DR CRANFORD BUS. PARK, STE 135-220 CRANFORD NJ 07016 |
| SMASH MY TRASH | 2056 FAIRVIEW AVENUE PRATTVILLE AL 36066 |
| SMASH MY TRASH | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASH MY TRASH | SMT KC LLC, 8830 DELMAR STREET PRAIRIE VILLAGE KS 66207 |
| SMASH MY TRASH | 1651 E 70TH ST UNIT 278 SHREVEPORT LA 71105 |
| SMASH MY TRASH | 871 THORNTON PARKWAY 144 THORNTON CO 80229 |
| SMASH MY TRASH | PO BOX 18201 RENO NV 89511 |
| SMASH MY TRASH | SMASH MY TRASH FREMONT/EASTBAY 8407 CENTRAL AVENUE STE 2064 NEWARK CA 94560 |
| SMASH MY TRASH FOOTHILLS | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASH MY TRASH FOOTHILLS | 540 E FOOTHILL BLVD STE 100B SAN DIMAS CA 91773 |
| SMASH MY TRASH OMAHA | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |

| Claim Name | Address Information |
| --- | --- |
| SMASH MY TRASH OMAHA | 2325 S 218TH AVE OMAHA NE 68022 |
| SMASH MY TRASH SAN DIEGO | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASH MY TRASH SPRINGDALE AR | PO BOX 8736 SPRINGDALE AR 72766 |
| SMASHACHUSETTS LLC | 335 WASHINGTON ST 1029 WOBURN MA 01801 |
| SMC EXPRESS LLC | 43 QUAIL LN ROCHESTER NY 14624 |
| SMC LIGHTING SUPPLY | 3262 COMMERCIAL PKWY MEMPHIS TN 38116 |
| SMC3 | P.O. BOX 2040, 653 LEXINGTON CIRCLE PEACHTREE CITY GA 30269 |
| SMC3 | PO BOX 2040 PEACHTREE CITY GA 30269 |
| SMC3 | 653 LEXINGTON CIRCLE PEACHTREE CITY GA 30269 |
| SME | 10107 S TACOMA WAY STE A2 LAKEWOOD WA 98499 |
| SME LOGISTICS LLC | 5801 W WELLS PARK RD WEST JORDAN UT 84081 |
| SME SOLUTIONS LLC | 680 QUINN AVE SAN JOSE CA 95112 |
| SME SOLUTIONS LLC | 10107 S TACOMA WAY A2 LAKEWOOD WA 98499 |
| SMEAD MFG | 3309 W 600 N SMEAD BLVD CEDAR CITY UT 84720 |
| SMEDEMA TRUCKING, INC. | PO BOX 73, PO BOX 73 FOX LAKE WI 53933 |
| SMEDLEY, PHOENIX | ADDRESS ON FILE |
| SMELTZER, JASON R | ADDRESS ON FILE |
| SMERCAK, STEVEN | ADDRESS ON FILE |
| SMETENIKOV, EDVIN | ADDRESS ON FILE |
| SMG INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SMG LOGISTICS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| SMG ROYAL TRANSPORTATION LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| SMG TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SMH LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SMH TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SMHA TRANSPORTATION LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SMI-CARR INCORPORATED | ATTN: JAMI PARVARESH 2573 PINE ST ABILENE TX 79601 |
| SMILE LOGISTICAL SERVICES | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMILE SEASON TRUCKING LLC | 3689 MAPLE HURST DR SE GRAND RAPIDS MI 49512 |
| SMILE TRUCKLINE LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| SMILEY, JASON | ADDRESS ON FILE |
| SMILEY, TAYLOR | ADDRESS ON FILE |
| SMILEY, WILLIAM | ADDRESS ON FILE |
| SMILIE, ROBERT | ADDRESS ON FILE |
| SMILING, MARCUS | ADDRESS ON FILE |
| SMILLIE, CAROLINE | ADDRESS ON FILE |
| SMIRNOW, AARON | ADDRESS ON FILE |
| SMISOR, DANIEL | ADDRESS ON FILE |
| SMIT PATEL | ADDRESS ON FILE |
| SMITH & GREEN ATTORNEYS AT LAW PLLC | 3101 N CENTRAL AVE STE 690 PHOENIX AZ 85012 |
| SMITH & SPOONER | DBA CLIO SPARE RM, 10101 N SAGINAW ROAD CLIO MI 48420 |
| SMITH & WESSON SALES | ATTN: JIM BURNS 1800 N ROUTE Z COLUMBIA MO 65202 |
| SMITH & WESSON SALES COMPANY | LEGAL DEPARTMENT 2100 ROOSEVELT AVENUE SPRINGFIELD MA 01104 |
| SMITH BROTHERS TRUCKING | P O BOX 848 BARDSTOWN KY 40004 |
| SMITH CONSULTING, INC. | PO BOX 159 MONTPELIER IN 47359 |
| SMITH EXPRESS INC (MINNEAPOLIS MN) | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| SMITH FIRE SYSTEMS, INC. | 1106 54TH AVE EAST TACOMA WA 98424 |
| SMITH FIVE ENTERPRISE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| SMITH JR, MICHAEL | ADDRESS ON FILE |
| SMITH JR, ROBERT | ADDRESS ON FILE |
| SMITH JR., NORRIS | ADDRESS ON FILE |
| SMITH LINE STRIPING AND SEAL COATING | 11917 MOORISH RD BIRCH RUN MI 48415 |
| SMITH LLL, EARL | ADDRESS ON FILE |
| SMITH LOGGING SUPPLIES | PO BOX 134 KENO OR 97627 |
| SMITH MOTOR FREIGHT, INC. | 1900 PROGRESS DRIVE FARMINGTON MO 63640 |
| SMITH TOWING AND TRUCK REPAIR | P.O. BOX 132 ALDERSON WV 24910 |
| SMITH TRANSFER | 703 E SYCAMORE ST, 703 EAST SYCAMORE ST EVANSVILLE IN 47713 |
| SMITH TRANSPORT INC. | ATTN: ROBERT RYAN 153 SMITH TRANSPORT ROAD ROARING SPRING PA 16673-2247 |
| SMITH TRANSPORT LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SMITH, AARON | ADDRESS ON FILE |
| SMITH, AJ | ADDRESS ON FILE |
| SMITH, AJANI | ADDRESS ON FILE |
| SMITH, ALAN | ADDRESS ON FILE |
| SMITH, ALAN | ADDRESS ON FILE |
| SMITH, ALEC | ADDRESS ON FILE |
| SMITH, AMY | ADDRESS ON FILE |
| SMITH, ANDRE J | ADDRESS ON FILE |
| SMITH, ANDREW | ADDRESS ON FILE |
| SMITH, ANGELO | ADDRESS ON FILE |
| SMITH, ANTONIO | ADDRESS ON FILE |
| SMITH, ANTONIUS | ADDRESS ON FILE |
| SMITH, APOLLOS | ADDRESS ON FILE |
| SMITH, ARRON C | ADDRESS ON FILE |
| SMITH, ARTHUR | ADDRESS ON FILE |
| SMITH, ATLANTA | ADDRESS ON FILE |
| SMITH, AUJANEA | ADDRESS ON FILE |
| SMITH, BENJAMIN | ADDRESS ON FILE |
| SMITH, BOBBY | ADDRESS ON FILE |
| SMITH, BRAD | ADDRESS ON FILE |
| SMITH, BRADLEY | ADDRESS ON FILE |
| SMITH, BRANDEN | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRETT | ADDRESS ON FILE |
| SMITH, BRIAN | ADDRESS ON FILE |
| SMITH, BUDD | ADDRESS ON FILE |
| SMITH, CAITLYN | ADDRESS ON FILE |
| SMITH, CARLOS | ADDRESS ON FILE |
| SMITH, CAROYL | ADDRESS ON FILE |
| SMITH, CEDRIC | ADDRESS ON FILE |
| SMITH, CHAD W | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, CHASIDY | ADDRESS ON FILE |
| SMITH, CHASITY | ADDRESS ON FILE |
| SMITH, CHEQUAN | ADDRESS ON FILE |
| SMITH, CHERYL | ADDRESS ON FILE |
| SMITH, CHRISTINA | ADDRESS ON FILE |
| SMITH, CHRISTOPHER | ADDRESS ON FILE |
| SMITH, CHRISTOPHER | ADDRESS ON FILE |
| SMITH, CHUCK | ADDRESS ON FILE |
| SMITH, CLIFFORD | ADDRESS ON FILE |
| SMITH, CODY | ADDRESS ON FILE |
| SMITH, CONNOR | ADDRESS ON FILE |
| SMITH, COREY | ADDRESS ON FILE |
| SMITH, COREY | ADDRESS ON FILE |
| SMITH, CORNELIUS | ADDRESS ON FILE |
| SMITH, CORY | ADDRESS ON FILE |
| SMITH, CORY LEE | ADDRESS ON FILE |
| SMITH, CRAIG | ADDRESS ON FILE |
| SMITH, CRAIG | ADDRESS ON FILE |
| SMITH, CRAYG | ADDRESS ON FILE |
| SMITH, CURTIS | ADDRESS ON FILE |
| SMITH, DALE | ADDRESS ON FILE |
| SMITH, DAMARCO | ADDRESS ON FILE |
| SMITH, DAMON | ADDRESS ON FILE |
| SMITH, DAMON | ADDRESS ON FILE |
| SMITH, DAMONTE | ADDRESS ON FILE |
| SMITH, DAN | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANNY | ADDRESS ON FILE |
| SMITH, DANNY R | ADDRESS ON FILE |
| SMITH, DANYIELLE P | ADDRESS ON FILE |
| SMITH, DARLA | ADDRESS ON FILE |
| SMITH, DARON | ADDRESS ON FILE |
| SMITH, DARRELL | ADDRESS ON FILE |
| SMITH, DARRELL A | ADDRESS ON FILE |
| SMITH, DARRYL | ADDRESS ON FILE |
| SMITH, DARRYL | ADDRESS ON FILE |
| SMITH, DARYL | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVINE | ADDRESS ON FILE |
| SMITH, DELVECCHIO | ADDRESS ON FILE |
| SMITH, DEMESHIO | ADDRESS ON FILE |
| SMITH, DEMETRIUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, DENNIS | ADDRESS ON FILE |
| SMITH, DEREK | ADDRESS ON FILE |
| SMITH, DEREK | ADDRESS ON FILE |
| SMITH, DEREK | ADDRESS ON FILE |
| SMITH, DESTINY | ADDRESS ON FILE |
| SMITH, DEVIN | ADDRESS ON FILE |
| SMITH, DEVON | ADDRESS ON FILE |
| SMITH, DEWANDA | ADDRESS ON FILE |
| SMITH, DEWAYNE | ADDRESS ON FILE |
| SMITH, DIAMOND | ADDRESS ON FILE |
| SMITH, DOMINEIK | ADDRESS ON FILE |
| SMITH, DON | ADDRESS ON FILE |
| SMITH, DON | ADDRESS ON FILE |
| SMITH, DON | ADDRESS ON FILE |
| SMITH, DONALD | ADDRESS ON FILE |
| SMITH, DONNELL | ADDRESS ON FILE |
| SMITH, DONTRAI | ADDRESS ON FILE |
| SMITH, DORIAN | ADDRESS ON FILE |
| SMITH, DOUGLAS | ADDRESS ON FILE |
| SMITH, DURAN | ADDRESS ON FILE |
| SMITH, DUSTIN | ADDRESS ON FILE |
| SMITH, DUSTIN A | ADDRESS ON FILE |
| SMITH, E . | ADDRESS ON FILE |
| SMITH, EDWARD | ADDRESS ON FILE |
| SMITH, EDWARD J | ADDRESS ON FILE |
| SMITH, EDWARD J | ADDRESS ON FILE |
| SMITH, ELMER | ADDRESS ON FILE |
| SMITH, ERIC D | ADDRESS ON FILE |
| SMITH, ERRICK | ADDRESS ON FILE |
| SMITH, ERRIS | ADDRESS ON FILE |
| SMITH, EUGENE | ADDRESS ON FILE |
| SMITH, FLIESHA | ADDRESS ON FILE |
| SMITH, FRANKIE | ADDRESS ON FILE |
| SMITH, FRED | ADDRESS ON FILE |
| SMITH, FREDERICK | ADDRESS ON FILE |
| SMITH, GABRIEL | ADDRESS ON FILE |
| SMITH, GARNET | ADDRESS ON FILE |
| SMITH, GARRETT | ADDRESS ON FILE |
| SMITH, GARRISON | ADDRESS ON FILE |
| SMITH, GARRY | ADDRESS ON FILE |
| SMITH, GARY | ADDRESS ON FILE |
| SMITH, GEOFFREY | ADDRESS ON FILE |
| SMITH, GEORGE | ADDRESS ON FILE |
| SMITH, GEORGE | ADDRESS ON FILE |
| SMITH, GEORGE | ADDRESS ON FILE |
| SMITH, GERALD | ADDRESS ON FILE |
| SMITH, GERALD | ADDRESS ON FILE |
| SMITH, GERALD | ADDRESS ON FILE |
| SMITH, GILBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SMITH, GLEN | ADDRESS ON FILE |
| SMITH, GREGG | ADDRESS ON FILE |
| SMITH, GREGORY | ADDRESS ON FILE |
| SMITH, GREGORY | ADDRESS ON FILE |
| SMITH, GREGORY | ADDRESS ON FILE |
| SMITH, HANSEN | ADDRESS ON FILE |
| SMITH, HAROLD | ADDRESS ON FILE |
| SMITH, HARRY | ADDRESS ON FILE |
| SMITH, HUNTER | ADDRESS ON FILE |
| SMITH, IESHA | ADDRESS ON FILE |
| SMITH, JABARI | ADDRESS ON FILE |
| SMITH, JACOB | ADDRESS ON FILE |
| SMITH, JACOB | ADDRESS ON FILE |
| SMITH, JACOBI | ADDRESS ON FILE |
| SMITH, JACQUELINE | ADDRESS ON FILE |
| SMITH, JAIDA | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES J | ADDRESS ON FILE |
| SMITH, JAMES J | ADDRESS ON FILE |
| SMITH, JAMES T | ADDRESS ON FILE |
| SMITH, JARON | ADDRESS ON FILE |
| SMITH, JASON | ADDRESS ON FILE |
| SMITH, JASON | ADDRESS ON FILE |
| SMITH, JAYCE | ADDRESS ON FILE |
| SMITH, JAYE | ADDRESS ON FILE |
| SMITH, JEFFERY | ADDRESS ON FILE |
| SMITH, JEFFERY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEFFREY C | ADDRESS ON FILE |
| SMITH, JENNIFER | ADDRESS ON FILE |
| SMITH, JEREMIAH | ADDRESS ON FILE |
| SMITH, JEREMY | ADDRESS ON FILE |
| SMITH, JEREMY | ADDRESS ON FILE |
| SMITH, JEREMY | ADDRESS ON FILE |
| SMITH, JERMAINE | ADDRESS ON FILE |
| SMITH, JERMAINE | ADDRESS ON FILE |
| SMITH, JERROD | ADDRESS ON FILE |
| SMITH, JERRY | ADDRESS ON FILE |
| SMITH, JESSICA | ADDRESS ON FILE |
| SMITH, JESSIE | ADDRESS ON FILE |
| SMITH, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, JOHN | ADDRESS ON FILE |
| SMITH, JOHNNIE | ADDRESS ON FILE |
| SMITH, JOHNNY | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| SMITH, JOSHUA | ADDRESS ON FILE |
| SMITH, JOSHUA | ADDRESS ON FILE |
| SMITH, JOVON | ADDRESS ON FILE |
| SMITH, JUSTIN | ADDRESS ON FILE |
| SMITH, JUSTIN M | ADDRESS ON FILE |
| SMITH, JWANYZA | ADDRESS ON FILE |
| SMITH, KAREEM | ADDRESS ON FILE |
| SMITH, KATE | ADDRESS ON FILE |
| SMITH, KAYLA | ADDRESS ON FILE |
| SMITH, KEFFORY | ADDRESS ON FILE |
| SMITH, KEITH | ADDRESS ON FILE |
| SMITH, KELLY COURTNEY & JASON SMITH | ADDRESS ON FILE |
| SMITH, KEN | ADDRESS ON FILE |
| SMITH, KENDELL | ADDRESS ON FILE |
| SMITH, KENNETH | ADDRESS ON FILE |
| SMITH, KEVIN | ADDRESS ON FILE |
| SMITH, KEVIN | ADDRESS ON FILE |
| SMITH, KEVIN A | ADDRESS ON FILE |
| SMITH, KHALIL | ADDRESS ON FILE |
| SMITH, KRISTEN | ADDRESS ON FILE |
| SMITH, KRISTOPHER | ADDRESS ON FILE |
| SMITH, KURT | ADDRESS ON FILE |
| SMITH, KWANSHA | ADDRESS ON FILE |
| SMITH, LAURA | ADDRESS ON FILE |
| SMITH, LAURIEL | ADDRESS ON FILE |
| SMITH, LAWRENCE | ADDRESS ON FILE |
| SMITH, LEON | ADDRESS ON FILE |
| SMITH, LEONARD | ADDRESS ON FILE |
| SMITH, LESTER | ADDRESS ON FILE |
| SMITH, LINDY | ADDRESS ON FILE |
| SMITH, LONNIE | ADDRESS ON FILE |
| SMITH, MAGGIE | ADDRESS ON FILE |
| SMITH, MAKAIYO | ADDRESS ON FILE |
| SMITH, MARCEL | ADDRESS ON FILE |
| SMITH, MARCUS | ADDRESS ON FILE |
| SMITH, MARK J | ADDRESS ON FILE |
| SMITH, MARK L | ADDRESS ON FILE |
| SMITH, MARK M | ADDRESS ON FILE |
| SMITH, MAURICE | ADDRESS ON FILE |
| SMITH, MAURICE | ADDRESS ON FILE |
| SMITH, MELVIN | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MOSE | ADDRESS ON FILE |
| SMITH, MYRANDA | ADDRESS ON FILE |
| SMITH, NEIL | ADDRESS ON FILE |
| SMITH, OTIS | ADDRESS ON FILE |
| SMITH, PATRICK C | ADDRESS ON FILE |
| SMITH, PATRICK R | ADDRESS ON FILE |
| SMITH, PAUL | ADDRESS ON FILE |
| SMITH, PHILIP | ADDRESS ON FILE |
| SMITH, PHILLIP | ADDRESS ON FILE |
| SMITH, PHILLIP | ADDRESS ON FILE |
| SMITH, PIERRE | ADDRESS ON FILE |
| SMITH, PRENTISS | ADDRESS ON FILE |
| SMITH, PURCELL | ADDRESS ON FILE |
| SMITH, QUENTIN | ADDRESS ON FILE |
| SMITH, RAY A | ADDRESS ON FILE |
| SMITH, RAY A | ADDRESS ON FILE |
| SMITH, RAYMOND | ADDRESS ON FILE |
| SMITH, RAYMOND L | ADDRESS ON FILE |
| SMITH, REGINALD | ADDRESS ON FILE |
| SMITH, RENE | ADDRESS ON FILE |
| SMITH, RICHARD | ADDRESS ON FILE |
| SMITH, RICK | ADDRESS ON FILE |
| SMITH, RICKIE | ADDRESS ON FILE |
| SMITH, ROBBIE | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT E. | ADDRESS ON FILE |
| SMITH, ROGER | ADDRESS ON FILE |
| SMITH, ROGER | ADDRESS ON FILE |
| SMITH, RONALD | ADDRESS ON FILE |
| SMITH, ROOSEVELT | ADDRESS ON FILE |
| SMITH, ROY | ADDRESS ON FILE |
| SMITH, RUSSELL | ADDRESS ON FILE |
| SMITH, RYAN | ADDRESS ON FILE |
| SMITH, RYAN | ADDRESS ON FILE |
| SMITH, SAM | ADDRESS ON FILE |
| SMITH, SAM | ADDRESS ON FILE |
| SMITH, SAMUEL | ADDRESS ON FILE |
| SMITH, SAMUEL | ADDRESS ON FILE |
| SMITH, SCOTT | ADDRESS ON FILE |
| SMITH, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, SEAN | ADDRESS ON FILE |
| SMITH, SHABAREKH | ADDRESS ON FILE |
| SMITH, SHAMOCKA | ADDRESS ON FILE |
| SMITH, SHAWN | ADDRESS ON FILE |
| SMITH, SHELTON | ADDRESS ON FILE |
| SMITH, SIERRAH | ADDRESS ON FILE |
| SMITH, SOLOMON | ADDRESS ON FILE |
| SMITH, SPENCER | ADDRESS ON FILE |
| SMITH, STANLEY | ADDRESS ON FILE |
| SMITH, STEPHANIE | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |
| SMITH, TADARRYL | ADDRESS ON FILE |
| SMITH, TANNER | ADDRESS ON FILE |
| SMITH, TARA | ADDRESS ON FILE |
| SMITH, TERESA | ADDRESS ON FILE |
| SMITH, TIMOTHY | ADDRESS ON FILE |
| SMITH, TIMOTHY | ADDRESS ON FILE |
| SMITH, TIMOTHY | ADDRESS ON FILE |
| SMITH, TIMOTHY W | ADDRESS ON FILE |
| SMITH, TINA | ADDRESS ON FILE |
| SMITH, TIONNA | ADDRESS ON FILE |
| SMITH, TOBIAS | ADDRESS ON FILE |
| SMITH, TRACY | ADDRESS ON FILE |
| SMITH, TY | ADDRESS ON FILE |
| SMITH, TYESHA | ADDRESS ON FILE |
| SMITH, TYLER | ADDRESS ON FILE |
| SMITH, TYRONE | ADDRESS ON FILE |
| SMITH, TYRONE | ADDRESS ON FILE |
| SMITH, VERDIS | ADDRESS ON FILE |
| SMITH, VINCENT | ADDRESS ON FILE |
| SMITH, WAINRIGHT | ADDRESS ON FILE |
| SMITH, WENDELL | ADDRESS ON FILE |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, XAVIER | ADDRESS ON FILE |
| SMITH, YOLANDA | ADDRESS ON FILE |
| SMITH, YOLONDA | ADDRESS ON FILE |
| SMITH, ZACHARY | ADDRESS ON FILE |
| SMITH, ZACHARY | ADDRESS ON FILE |
| SMITH, ZACHARY | ADDRESS ON FILE |
| SMITH, ZACHERY | ADDRESS ON FILE |
| SMITH, ZYEAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH-CARGO TRANSPORTATION LLC | DEPT AT 952490 ATLANTA GA 31192-2490 |
| SMITH-ROBERTSON, MICHELE | ADDRESS ON FILE |
| SMITHCO INC | 2501 13TH AVE S STE 208 FARGO ND 58103 |
| SMITHEREEN PEST MANAGEMENT | 17 PARKER ST DANVILLE IL 61832 |
| SMITHERS, DARRELL | ADDRESS ON FILE |
| SMITHERS, LAKEN | ADDRESS ON FILE |
| SMITHERS, QUINTON | ADDRESS ON FILE |
| SMITHSON, ALVIN | ADDRESS ON FILE |
| SMITHSON, ALVIN J | ADDRESS ON FILE |
| SMITHSON, ALVIN L | ADDRESS ON FILE |
| SMITTYS TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73120 |
| SMO LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SMOKEHOUSE DOG TREATS | 11850 SHELDON ST SUN VALLEY CA 91352 |
| SMOKEYS PUMP SERVICE & WELL DRILLING INC | 3747 NE 45TH PL OCALA FL 34479 |
| SMOKIN' HARLEY-DAVIDSON | 3441 MYER LEE DR WINSTON-SALEM NC 27101 |
| SMOOT, DEVIN | ADDRESS ON FILE |
| SMOOTE, KIARA | ADDRESS ON FILE |
| SMOOTH & STEADY TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SMOOTH ROADS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SMOOTHNESS TRUCKING INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SMOOTHWAY EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SMOYER, MICHELLE | ADDRESS ON FILE |
| SMR TRUCKING INC | PO BOX 3321 BETHLEHEM PA 18017 |
| SMR TRUCKING INC | OR HGS FUNDING, PO BOX 1359 RANCHO CUCAMONGA CA 91729-1359 |
| SMS BRAWA LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SMS CARRIER INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMS DISTRIBUTORS SMITH TRANS | ATTN: MONIQUE BAILEY 5040 JOANNE KEARNEY BLVD TAMPA FL 33619 |
| SMS EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMS EXPRESS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SMS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SMT LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMT TRANS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SMUD | 6201 S ST SACREMENTO CA 95817-1899 |
| SMURF TRUCKING LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SMV TRANSPORT, INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SMYTH AUTOMOTIVE, INC | 4275 MT CARMEL TOBASCO RD CINCINNATI OH 45244 |
| SMYTH PROLIFIC TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SMYTH, RAYMOND | ADDRESS ON FILE |
| SMYYTH, LLC | 51 CRAGWOOD ROAD, SUITE 200 SOUTH PLAINFIELD NJ 07080 |
| SN FINCHAM CONSTRUCTION INC | 3209 LAFAYETTE RD HOPKINSVILLE KY 42240 |
| SNA TRANSPORTATION, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SNACK SOLUTIONS INC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| SNAP ON CREDIT | 950 TECHNOLOGY WY, STE 301 LIBERTYVILLE 60048 |
| SNAP ON TOOLS - CHICAGO | A DIVISION OF IDSC HOLDINGS, LLC 27001 NETWORK PL CHICAGO IL 60673 |
| SNAP ON TOOLS - LA HABRA | C/O COREY BOUMA 2121 W LIMPERIAL STE 146 LA HABRA CA 90631 |
| SNAP ON TOOLS - MEDFORD | C/O DAVID ROBINSON, 2819 HANOVER CIRCLE MEDFORD OR 97504 |
| SNAP ON TOOLS - PORTLAND | C/O ANDREW CARLSON, 10025 NE SIMPSON ST PORTLAND OR 97220 |
| SNAP ON TOOLS - PORTLAND | C/O ANDREW CARLSON, 15711 NE 4TH ST VANCOUVER WA 98684 |

| Claim Name | Address Information |
|---|---|
| SNAP ON TOOLS - WEST JORDAN | 4593W 8230S WEST JORDAN UT 84088 |
| SNAP ON TOOLS INC | ATTH JOSHUA LEATH, 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP ON TOOLS INC | ATTN ERIK SCHULTZ, 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP ON TOOLS INC | ATTN JOSHUA LEATH, 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP ON TOOLS INC | ATTN: TRANSPORTATION DEPT 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP ON TOOLS INC | TRANSPORTATION DEPT, 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP SHOT | 543 WEST METCALFE HUTTO TX 78634 |
| SNAP-ON | 3260 WEST 2700 SOUTH SYRACUSE UT 84075 |
| SNAP-ON TOOLS, INC | 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP-ON TOOLS, INC | ATTN: ERIK SCHULTZ TRANSPORTATION DEPARTMENT 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNARSKI, CHANA | ADDRESS ON FILE |
| SNAVELY, DAVID | ADDRESS ON FILE |
| SNAVELY, RONALD | ADDRESS ON FILE |
| SNAWDER, MADELYNN | ADDRESS ON FILE |
| SNB LOGISTICS LLC | 130 OAK ST MANCHESTER CT 06040 |
| SNEAD, TRISTAN | ADDRESS ON FILE |
| SNEADS TRANSPORT LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| SNEATHEN, WILLIAM | ADDRESS ON FILE |
| SNEED, HODGES | ADDRESS ON FILE |
| SNELL & WILMER L.L.P. | ONE ARIZONA CENTER PHOENIX AZ 85004 |
| SNELL, LESLEY | ADDRESS ON FILE |
| SNELL, ROY | ADDRESS ON FILE |
| SNG EXPRESS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SNIDER FLEET SOLUTIONS LLC | PO BOX 751135 CHARLOTTE NC 28275 |
| SNIDER FLEET SOLUTIONS LLC | 1545 SAINT JAMES CHURCH RD NEWTON NC 28658 |
| SNIDER FLEET SOLUTIONS LLC | PO BOX 749650 ATLANTA GA 30374 |
| SNIDER FLEET SOLUTIONS. | 6025 LEES MILL RD FOREST PARK GA 30297 |
| SNIDER FLEET SOLUTIONS. | 2423 MIKE PADGETT HWY AUGUSTA GA 30906 |
| SNIDER FLEET SOLUTIONS. | 1260 JAN WAY KINGSPORT TN 37660 |
| SNIDER, ALISHA | ADDRESS ON FILE |
| SNIDER, BUDD | ADDRESS ON FILE |
| SNIDER, JAY | ADDRESS ON FILE |
| SNIDER, JOSHUA | ADDRESS ON FILE |
| SNIDER, MARCO | ADDRESS ON FILE |
| SNIDER, MICHAEL | ADDRESS ON FILE |
| SNIDER, TOM | ADDRESS ON FILE |
| SNIDER, TROY | ADDRESS ON FILE |
| SNJ SHIPPING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SNL TRUCKING INC | 438 SCOTTS ARMY TRAIL BELVIDERE IL 61008 |
| SNM LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SNODDY, JAMES | ADDRESS ON FILE |
| SNODDY, MARKEL | ADDRESS ON FILE |
| SNODGRASS, JAMES | ADDRESS ON FILE |
| SNODGRASS, MELISSA | ADDRESS ON FILE |
| SNOHOMISH COUNTY DISTRICT COURT | CASCADE DIVISION, 415 E BURKE ARLINGTON WA 98223 |
| SNOHOMISH COUNTY PLANNING & DEVELOPMENT | M/S 604, 3000 ROCKEFELLER AVE. EVERETT WA 98201 |
| SNOHOMISH COUNTY TREASURER | PO BOX 34171 SEATTLE WA 98124 |
| SNOHOMISH COUNTY/CITY AIRPORT | ATTN: BILL LEWALLEN 10108 32ND AVENUE W SUITE J EVERETT WA 98204 |

| Claim Name | Address Information |
|---|---|
| SNOHOMISH TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SNOODY, MIZAIAH | ADDRESS ON FILE |
| SNOOK, ROSS | ADDRESS ON FILE |
| SNORIN BORE TRANSPORT LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| SNOUFFER FIRE & SAFETY | 172 N. SECOND AVENUE MIDDLEPORT OH 45760 |
| SNOW & ICE MANAGEMENT CO. OF PA., INC. | PO BOX 534090 PITTSBURGH PA 15253 |
| SNOW BUSTERS LLC | 2803 AVENUE D COUNCIL BLUFFS IA 51501 |
| SNOW PROS CORP | 58 CHAPALINA GREEN SE CALGARY AB T2X 3Y3 CANADA |
| SNOW PROS CORP | STE 121 315-5155 130 AVE SE CALGARY AB T2Z 0N3 CANADA |
| SNOW TRANSPORTATION INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| SNOW, ASHLEY | ADDRESS ON FILE |
| SNOW, CHARLES E | ADDRESS ON FILE |
| SNOW, CHRISTENSEN AND MARTINEAU | 10 EXCHANGE PLACE SALT LAKE CITY UT 84111 |
| SNOW, CHUCK | ADDRESS ON FILE |
| SNOW, DERIC | ADDRESS ON FILE |
| SNOW, KRISTI | ADDRESS ON FILE |
| SNOW, NAPOLEON | ADDRESS ON FILE |
| SNOW, VERNEISHA A | ADDRESS ON FILE |
| SNOW, VERNEISHA A | ADDRESS ON FILE |
| SNOWDEN, HERBERT | ADDRESS ON FILE |
| SNOWDEN, MARQUIAH M | ADDRESS ON FILE |
| SNOWDEN, MARQUIAH M | ADDRESS ON FILE |
| SNOWSPORTS INDUSTRIES AMERICA | EXECUTIVE DIRECTOR 1918 PROSPECTOR AVE PARK CITY UT 84060 |
| SNOWSPORTS INDUSTRIES OF AMERICA | 1918 PROSPECTOR AVE PARK CITY UT 84060 |
| SNP EXPRESS INC. | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SNS ENTERPRIZE LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SNS FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SNS FREIGHT SOLUTIONS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SNYDER BROS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SNYDER, AMANDA MARIE | ADDRESS ON FILE |
| SNYDER, BLAIR | ADDRESS ON FILE |
| SNYDER, CHRISTOPHER | ADDRESS ON FILE |
| SNYDER, CORINNE | ADDRESS ON FILE |
| SNYDER, GARY | ADDRESS ON FILE |
| SNYDER, JAMES | ADDRESS ON FILE |
| SNYDER, JAMES | ADDRESS ON FILE |
| SNYDER, JAMES L | ADDRESS ON FILE |
| SNYDER, JEFFREY | ADDRESS ON FILE |
| SNYDER, JOHNATHAN | ADDRESS ON FILE |
| SNYDER, JUSTIN D | ADDRESS ON FILE |
| SNYDER, KEITH E | ADDRESS ON FILE |
| SNYDER, MARSHALL | ADDRESS ON FILE |
| SNYDER, MICHAEL T | ADDRESS ON FILE |
| SNYDER, NEAL | ADDRESS ON FILE |
| SNYDER, PHILLIP | ADDRESS ON FILE |
| SNYDER, RYAN N | ADDRESS ON FILE |
| SNYDER, STEVEN | ADDRESS ON FILE |
| SNYPE, AARON | ADDRESS ON FILE |
| SO CAL EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |

| Claim Name | Address Information |
|---|---|
| SO SHORE TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SOARES, TYLER | ADDRESS ON FILE |
| SOARING EAGLES TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOARING SPIRIT TRUCKING & DISPATCH INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOBIK TRANSPORTATION INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SOBO EXPRESS, LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT3381 DALLAS TX 75312-3381 |
| SOBOLEV BODY SHOP | ATTN: JOE DENN 7153 LONE OAK RD SPARTANBURG SC 29303 |
| SOBOTTA, RYAN | ADDRESS ON FILE |
| SOBRAL EXPRESS LLC | OR FINANCIAL CARRIER SVCS, PO BOX 151052 OGDEN UT 84415 |
| SOBRE LA ROCA TRANSPORT | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SOBY LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOCAL EDISON COMMUNICATIONS | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOCAL TOW & IMPOUND | 14107 SOUTH WESTERN AVENUE GARDENA CA 90249 |
| SOCALGAS | 555 W 5TH ST, STE 14H1 LOS ANGELES CA 90013-1010 |
| SOCALGAS | PO BOX 30337 LOS ANGELES CA 90030 |
| SOCHI EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOCIAL SECURITY ADMINISTRATION | 1229 S. E. 3RD STREET PENDLETON OR 97801 |
| SOCIE JR., ROBERT | ADDRESS ON FILE |
| SOCIE SR., ROBERT | ADDRESS ON FILE |
| SOCIETE DE L ASSURANCE AUTOMOBILE DE QC | CP 19100 SUCC TERMINUS QUEBEC QC G1K 8J1 CANADA |
| SOCIETE DE L ASSURANCE AUTOMOBILE DE QC | 333 BOUL. JEAN-LESAGE, C-3-44, CP-19600 QUEBEC QC G1K 8J6 CANADA |
| SOCIETE DE L ASSURANCE AUTOMOBILE DE QC | CP 19600 SUCC TERMINUS QUEBEC QC G1K 8J6 CANADA |
| SOCIETE DE L ASSURANCE AUTOMOBILE DE QC | 2350 BOULEVARD HYMUS DORVAL QC H9P 1J8 CANADA |
| SOCIETY FOR CORPORATE GOVERNANCE | 52 VANDERBUILT AVE SUITE 903 NEW YORK NY 10017 |
| SODA CITY CARGO LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| SODERSTROM, ERIC | ADDRESS ON FILE |
| SODEY TRUCKING LTD. | 203-9366 49TH ST NW EDMONTON AB T6B 2L7 CANADA |
| SODHI TRANSPORT INC | 1006 BACHELOR ST BAKERSFIELD CA 93307 |
| SODI TRANSPORT INC | 462 DOUGHERTY LANE GREENWOOD IN 46143 |
| SOE, BWAY | ADDRESS ON FILE |
| SOE, LAW | ADDRESS ON FILE |
| SOEHLKE, DAVID | ADDRESS ON FILE |
| SOETH CORP | ATTN: SUE SOETH, 205 PEARSON RD PARADISE CA 95969 |
| SOFI EXPRESS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SOFIA LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SOFIELD, WILLIAM | ADDRESS ON FILE |
| SOFOLONIA, VEA | ADDRESS ON FILE |
| SOFOLONIA, VEA | ADDRESS ON FILE |
| SOFTLEIGH JR, KYREEM | ADDRESS ON FILE |
| SOFTLEIGH, DEVON | ADDRESS ON FILE |
| SOFTWARE AG USA, INC | 1700 PLAZA AMERICA DRIVE SUITE 700 RESTON VA 20190 |
| SOHAL CARGO INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SOHAL INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOHI TRANSPORT LLC | 7046 MEADOWBROOK DR APT 204 CANTON MI 48187-3554 |
| SOHI TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOHI TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SOHI TRUCKLINE INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SOHLSTROM, TODD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOHRABI, ALI | ADDRESS ON FILE |
| SOJKA, JEFF | ADDRESS ON FILE |
| SOJOURNER TRUCKING INC. | 26113 HWY 27 SOUTH CRYSTAL SPRINGS MS 39059 |
| SOK, SOPHAL | ADDRESS ON FILE |
| SOKALOSKI, JOHN | ADDRESS ON FILE |
| SOKO TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SOKOLEWICZ, DANIEL | ADDRESS ON FILE |
| SOKOLIS, ERIN | ADDRESS ON FILE |
| SOKOLOWSKI, PIOTR | ADDRESS ON FILE |
| SOKORAI, DAVID | ADDRESS ON FILE |
| SOL DENTAL CARE | DR JASON SOL, 95-47 ROOSEVELT AVE STE 2 JACKSON HEIGHTS NY 11372 |
| SOL LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SOL MILLENIUM MEDICAL PRODUCTS | ATTN: PHILIP NILES 311 S WACKER DR STE 4100 CHICAGO IL 60606 |
| SOLA LTD | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| SOLAE TRANSPORT LLC | 11609 COUNTY RD 14 2 WAUSEON OH 43567 |
| SOLAMAN, ZAKIR A | ADDRESS ON FILE |
| SOLAND EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOLANO DE LA ROSA, EDWIN | ADDRESS ON FILE |
| SOLANO, ANTONIO | ADDRESS ON FILE |
| SOLARA LOGISTICS & TRANSPORTATION LLC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SOLARIO III, BENNY | ADDRESS ON FILE |
| SOLARONICS INCORPORATED | ATTN: GREG DERY 3720 LAPEER RD AUBURN HILLS MI 48326 |
| SOLARWINDS INC | PO BOX 730720 DALLAS TX 75373 |
| SOLCHENBERGER TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOLCO INC | 301 WOOD CREEK RD 510 WHEELING IL 60090 |
| SOLDI TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SOLEAU, KASANDRA | ADDRESS ON FILE |
| SOLER TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOLES AUTOMOTIVE TOWING INC. | 608 DUNN RD FAYETTEVILLE NC 28312 |
| SOLES AUTOMOTIVE TOWING INC. | 620 DUNN RD FAYETTEVILLE NC 28312 |
| SOLESKI, GARY P | ADDRESS ON FILE |
| SOLEX | 301-303, TRINITY BUSINESS PARK NEAR MADHUVAN CIR L.P CAVANI RD, PAL SURAT, GUJARAT 395009 INDIA |
| SOLEX | PO BOX 512402 LOS ANGELES CA 90051 |
| SOLEYE, KELI J | ADDRESS ON FILE |
| SOLHEIM, JASON | ADDRESS ON FILE |
| SOLID BLACK TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOLID LOGISTICS INC LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOLID ROCK HOTSHOT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOLID ROCK TRUCKING | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SOLID STAGING LLC | 1407 JEFFERSON ST HASTINGS MN 55033 |
| SOLID TRANS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SOLID TRANS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SOLID TRANSPORT | 4775 W TECO AVE SUITE 120 LAS VEGAS NV 89118 |
| SOLID TRANSPORTATION SERVICES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SOLIDMILE TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOLIS TRANSPORTATION | OR TRANSWEST CAPITAL PO BOX 123381 DEPT3381 DALLAS TX 75312-3381 |
| SOLIS, ALFREDO | ADDRESS ON FILE |
| SOLIS, BERNARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SOLIS, CARLOS | ADDRESS ON FILE |
| SOLIS, CHRISTOPHER | ADDRESS ON FILE |
| SOLIS, ERNEST | ADDRESS ON FILE |
| SOLIS, FRANCISCO | ADDRESS ON FILE |
| SOLIS, JADE | ADDRESS ON FILE |
| SOLIS, KEVIN | ADDRESS ON FILE |
| SOLIS, LESTER | ADDRESS ON FILE |
| SOLIZ, JULIAN | ADDRESS ON FILE |
| SOLLAS EXPRESS LLC | 3254 MANCHESTER WAY DR WESTERVILLE OH 43081 |
| SOLO | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SOLO 359 LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| SOLO EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SOLO FLIGHT TRANSPORT INC | 8625 EVERIDGE CT SACRAMENTO CA 95828 |
| SOLO GOMEZ TRANSPORT CORP | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| SOLOKINGWAY CORP | OR CAPITAL DEPOT 8930 N. WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| SOLOMON TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOLOMON, ANTHONY | ADDRESS ON FILE |
| SOLOMON, CHARLES | ADDRESS ON FILE |
| SOLOMON, CHASITY | ADDRESS ON FILE |
| SOLOMON, DESHAWN | ADDRESS ON FILE |
| SOLOMON, DMARCUS | ADDRESS ON FILE |
| SOLOMON, JEFFERY | ADDRESS ON FILE |
| SOLOMON, SHERMAN | ADDRESS ON FILE |
| SOLOMON, SHERRALYN | ADDRESS ON FILE |
| SOLOMON, SIMON | ADDRESS ON FILE |
| SOLOMON, UZZIAH | ADDRESS ON FILE |
| SOLOMSON, BAXTER | ADDRESS ON FILE |
| SOLOMUN TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SOLORIO, ANTONIO | ADDRESS ON FILE |
| SOLORIO, CESAR | ADDRESS ON FILE |
| SOLORIO, JESUS G | ADDRESS ON FILE |
| SOLORIO, PABLO | ADDRESS ON FILE |
| SOLOYMI INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOLTERO, REYES | ADDRESS ON FILE |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | C/O: KORNSTEIN, VEISZ. WEXLER & POLLARD, LLP ATTN PAUL WEXLER, 757 3RD AVE, 18TH FL NEW YORK NY 10017 |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| SOLUS GP LLC | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| SOLUS OPPORTUNITIES FUND 1 LP | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| SOLUS OPPORTUNITIES FUND 2 LP | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| SOLUTIA | 201 RUSSELL BLVD ST LOUIS MO 63104 |
| SOLUTION TOW & TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOLUTIONS CONTRACT PACKAGING | 100 SOLUTIONS PKWY THOMASTON GA 30286 |
| SOLUTIONS TRANSPORT & SALES LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOLVAY USA INC. | TRANSPORTATION DEPARTMENT 8 CEDAR BROOK DRIVE CRANBURY NJ 08512 |
| SOLWAY, JESSE | ADDRESS ON FILE |
| SOLY LANDLINE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
| --- | --- |
| SOM CARRIER LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SOM FREIGHT INC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| SOMA LOGISTICS LLC | OR APEX CAPTIAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SOMA LOGISTICS LLC (MC115583) | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOMAL TRANSPORT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SOMARRIBA, BYRON | ADDRESS ON FILE |
| SOMASTAR TRANSPORTATION LLC | OR FIRST LINE FUNDING, PO BOX 328 MADISON SD 57042 |
| SOMERBROOK TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SOMERSET CAPITAL GROUP XXII | 612 WHEELERS FARMS RD MILFORD CT 06461 |
| SOMERSET COUNTY EQEF | PO BOX 3000 SOMERVILLE NJ 08876 |
| SOMERSET PARK HOA | ACCESS MANAGEMENT 215 CELEBRATION PLACE 115 CELEBRATION FL 34747 |
| SOMERVILLE, KEITH D | ADDRESS ON FILE |
| SOMERVILLE, SEAN | ADDRESS ON FILE |
| SOMETHING SIGNIFICANT LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SOMMER, ALEXANDRA | ADDRESS ON FILE |
| SOMMER, JOY | ADDRESS ON FILE |
| SOMOS DEMONIOS ENTERPRISE LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SOMOS EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOMPO | C/O ENDURANCE AMERICAN INS CO FRANCESCA MARSALA 4 MANHATTANVILLE ROAD, 3RD FLOOR PURCHASE NY 10577 |
| SOMPO (ENDURANCE) | C/O ENDURANCE SPECIALTY INSURANCE LTD. CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA |
| SOMPRIDE TRANSFER LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOMPRIDE XPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOMSTAR TRUCKING LLC | 2659 TROJAN DR GREENBAY WI 54304 |
| SOMSTAR TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SOMSTATE TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SOMWAY LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SONA GROUP INC | 30 AFFUSION RD BRAMPTON ON L7A 5G1 CANADA |
| SONARSOURCE SA | PO BOX 765 VERNIER CH-1214 SWITZERLAND |
| SONATO, ANTONIO | ADDRESS ON FILE |
| SONATYPE, INC. | P.O. BOX 22697 NEW YORK NY 10087 |
| SONATYPE, INC. | 8161 MAPLE LAWN BLVD #250 FULTON MD 20759 |
| SONDRA BOLEMAN | ADDRESS ON FILE |
| SONEPAR MANAGEMENT US | STEVE ROMBERG LOGISTICS 4400 LEEDS AVE STE 500 CHARLESTON SC 29405 |
| SONG, HUE | ADDRESS ON FILE |
| SONGA ENTERPRISES | ATTN: FRANK WANG 8512 122ND AVE NE UNIT 25 KIRKLAND WA 98033 |
| SONGA ENTERPRISES | TACOMA TRANSLOAD, 8512 122ND AVE NE 25 KIRKLAND WA 98033 |
| SONIC | 15201 MONFORT DALLAS TX 75248 |
| SONIC TRANS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SONIC TRANSPORTATION SYSTEM INC. | 11305-201 STREET EDMONTON AB T5S 0G3 CANADA |
| SONIC TRANSPORTATION SYSTEMS | 11305 201 ST EDMONTON AB T5G 0G3 CANADA |
| SONIC TRUCKING, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SONJA WILSON | ADDRESS ON FILE |
| SONKO TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SONKO, JUSTIN | ADDRESS ON FILE |
| SONKO, PETER | ADDRESS ON FILE |
| SONNEMAN A WAY OF LIGHT | ATTN: ARIELLE BYNUMS 103 TOWER DR MIDDLETOWN NY 10941 |
| SONNYS ENTERPRISES | ATTN: RENUKA TULSI 5870 HIATUS RD TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| SONO TRUCKING EXPRESS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3879 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | ROD DOLE TREAS/TAX COLLEC 585 FISCAL DR RM 100F SANTA ROSA CA 95403 |
| SONRICS TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SONS & FATHER LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SONS OF GOD TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SONYA EXPRESS, INC. | 5541 WEST 164 ST BROOK PARK OH 44142 |
| SOOHAB TRUCKING | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SOOKHAR, MICHAEL | ADDRESS ON FILE |
| SOOKSENGDAO, MASON | ADDRESS ON FILE |
| SOOS TRANSPORTATION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SOPAKCO | ROCKFARM CLAIMS, 300 DATA CT DUBUQUE IA 52003 |
| SOPHI TRUCKING | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOPHIE TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SORAH, SHAWN | ADDRESS ON FILE |
| SORAPA TRANSPORTERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SORDILLI, PETER | ADDRESS ON FILE |
| SOREGO TRANSPORTATION CORP | PO BOX 3983 CARTERSVILLE GA 30120 |
| SORENSEN, RYAN | ADDRESS ON FILE |
| SORENSON, ERICK | ADDRESS ON FILE |
| SORENSON, GERALD | ADDRESS ON FILE |
| SORENSONS APPLIANCE & TV | 415 W MAIN STREET GENEVA MN 56035 |
| SOREQUE, EDGAR | ADDRESS ON FILE |
| SORIA, ANTHONY | ADDRESS ON FILE |
| SORIAN, GILBERT | ADDRESS ON FILE |
| SORIAN, GILBERT | ADDRESS ON FILE |
| SORIANO TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SORIANO, DIORCINI | ADDRESS ON FILE |
| SORIANO, EDUARDO | ADDRESS ON FILE |
| SORIANO, GUILLERMO | ADDRESS ON FILE |
| SORN, JUSTIN | ADDRESS ON FILE |
| SORRELL, JUDY | ADDRESS ON FILE |
| SORRELL, JUDY | ADDRESS ON FILE |
| SORRELL, TOBY | ADDRESS ON FILE |
| SORRELL, TOM | ADDRESS ON FILE |
| SORRELS, WILLIAM T | ADDRESS ON FILE |
| SORRENTINO, BRENT | ADDRESS ON FILE |
| SORRENTO, ROBERT | ADDRESS ON FILE |
| SORTHEPPHARAK, SURIYA | ADDRESS ON FILE |
| SORTHEPPHARAK, SURIYA | ADDRESS ON FILE |
| SORTO TRANSPORT LLC (HYATTSVILLE MD) | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| SORTO, ALVARO | ADDRESS ON FILE |
| SOS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| SOS TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SOS TRANSPORT GROUP LLC | 6 PARK LN MIDDLE ISLAND NY 11953 |
| SOS TRUCKING SVCS LLC | OR FINANCIAL CARRIER SVCS, PO BOX 151052 OGDEN UT 84415 |
| SOSA LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SOSA TRANSPORTATION LLC | 3529 JOHNSON ST HOPE MILLS NC 28348 |

| Claim Name | Address Information |
|---|---|
| SOSA, CLAUDIO | ADDRESS ON FILE |
| SOSA, JUAN | ADDRESS ON FILE |
| SOSA, JUAN | ADDRESS ON FILE |
| SOSA, LARRY | ADDRESS ON FILE |
| SOSA, SAYANI | ADDRESS ON FILE |
| SOSLER, MARK | ADDRESS ON FILE |
| SOSO TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOSUA TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SOSY TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SOTA LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SOTELO, MANUEL | ADDRESS ON FILE |
| SOTERO CABALLERO | ADDRESS ON FILE |
| SOTHERN LOGISTICS | TRANSPORTATION DEPARTMENT PO BOX 1620 OCEAN SPRINGS MS 93566 |
| SOTI TRANSPORT LLC | PO BOX 10831 TERRE HAUTE IN 47801 |
| SOTIRA, STEVE | ADDRESS ON FILE |
| SOTIROPOULOS, MATT | ADDRESS ON FILE |
| SOTO BOYS EXPRESS LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SOTO TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SOTO, DANIEL | ADDRESS ON FILE |
| SOTO, DELIA | ADDRESS ON FILE |
| SOTO, EDWIN | ADDRESS ON FILE |
| SOTO, JOHNNY | ADDRESS ON FILE |
| SOTO, MARCUS | ADDRESS ON FILE |
| SOTO, MICHAEL | ADDRESS ON FILE |
| SOTO, MICHAEL | ADDRESS ON FILE |
| SOTO, ROCIO | ADDRESS ON FILE |
| SOTTILE, SARAH | ADDRESS ON FILE |
| SOUDAL ACCUMETRIC | ATTN: NANCY HENSEL 350 RING RD ELIZABETHTOWN KY 42701 |
| SOUDER, ALLEN | ADDRESS ON FILE |
| SOUDER, MOLLI | ADDRESS ON FILE |
| SOUFFRANCE, DORIS | ADDRESS ON FILE |
| SOUFFRANCE, DORIS | ADDRESS ON FILE |
| SOUL DOG TRUCKING LLC | 3575 HUNTERS HILL DR, 0 LITHONIA GA 30038 |
| SOULE, CHARLES | ADDRESS ON FILE |
| SOULE, LEZLIE | ADDRESS ON FILE |
| SOULES YIRE TRANSPORTATION CORP | OR FINANCIAL CARRIER SVCS, PO BOX 151052 OGDEN UT 84415 |
| SOULMOVINGSERVICE | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUMMAM TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| SOUND AIR AVIONICS | 1826 BICKFORD AVE SNOHOMISH WA 98290 |
| SOUND PLUMBING | 4720 W. UNIVERSITY AVE LAS VEGAS NV 89103 |
| SOUND PLUMBING | 6000 S. EASTERN AVE. SUITE 11C LAS VEGAS NV 89119 |
| SOUND PLUMBING | 3013 N RANCHO DR STE 121 LAS VEGAS NV 89130 |
| SOUND TRUCK & TRAILER REPAIR | PO BOX 73805 PUYALLUP WA 98373 |
| SOUNDARA, AUDREY | ADDRESS ON FILE |
| SOUNDSTAGE, LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| SOURCE JULIAN | 2901 RENNIE SCHOOL TRAVERSE CITY MI 49685 |
| SOURCE NORTH AMERICA | 510 S WESTGATE ST ADDISON IL 60101 |
| SOURCE TECHNOLOGIES | 11401A GRANITE ST CHARLOTTE NC 28273 |

| Claim Name | Address Information |
| --- | --- |
| SOUSA TIRE SERVICE, LLC | PO BOX 2719 ORCUTT CA 93457 |
| SOUSA, JOAO | ADDRESS ON FILE |
| SOUSA, NICOLE | ADDRESS ON FILE |
| SOUTH ADAMS CO WTR & SAN DIST | 6595 E 70TH AVE COMMERCE CITY CO 80037 |
| SOUTH ADAMS COUNTY WATER & | SANITATION DISTRICT (INC) 6595 E 70TH AVE COMMERCE CITY CO 80022 |
| SOUTH BAY FOUNDRY | 895 INLAND CENTER DR SAN BERNARDINO CA 92408 |
| SOUTH BAY LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SOUTH BEND MUNICIPAL UTILITIES | 125 W COLFAX AVE SOUTH BEND IN 46601 |
| SOUTH BEND POLICE DEPARTMENT | 701 W SAMPLE ST SOUTH BEND IN 46601 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 2535 COLUMBIA SC 29202-2535 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRON. CTRL 2600 BULL ST COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & ENVIRON. | CONTROL BUREAU OF LAND & WASTE MGMT UNDERGROUND STORAGE TANK PROGRAM 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING AND REGULATION 110 CENTERVIEW DR COLUMBIA SC 29210 |
| SOUTH CAROLINA DEPT OF NATURAL RESOURCES | 1000 ASSEMBLY ST COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF REVENUE | SALES TAX RETURN COLUMBIA SC 29214-0101 |
| SOUTH CAROLINA SECURITIES | (OVERNIGHT DELIVERY) REMBERT DENNIS BUILDING 1000 ASSEMBLY ST 1 COLUMBIA SC 29201 |
| SOUTH CAROLINA SECURITIES | PO BOX 11549 COLUMBIA SC 29211-1549 |
| SOUTH CAROLINA TREASURERS OFFICE | WADE HAMPTON BLDG 1200 SENATE ST STE 224 COLUMBIA SC 29201 |
| SOUTH CAROLINA TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM, PO BOX 11778 COLUMBIA SC 29211 |
| SOUTH CAROLINA TRUCKING ASSOC INC. | PO BOX 50166 COLUMBIA SC 29250 |
| SOUTH CENTER III | MOHAWK STREET PROPERTY LLC PO BOX 23170 NEW YORK NY 10087 |
| SOUTH CENTRAL REGIONAL TRANSIT DISTRICT | ATTN: VERONICA DELAO PO BOX 4078 ANTHONY NM 88021-4078 |
| SOUTH COAST AIR QUALITY MANAGEMENT DIST. | HSP FILE 54296, PO BOX 4943 LOS ANGELES CA 90074 |
| SOUTH COAST AIR QUALITY MANAGEMENT DIST. | PO BOX 4943 DIAMOND BAR CA 91765 |
| SOUTH DAKOTA DEPT OF ENVIRONMENT | & NATURAL RESOURCES 523 E CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF LABOR | AND REGULATION PO BOX 4730 ABERDEEN SD 57402-4730 |
| SOUTH DAKOTA DEPT OF LABOR & REGULATION | 123 W MISSOURI AVE PIERRE SD 57501-0405 |
| SOUTH DAKOTA DEPT OF REVENUE | PO BOX 5055 SIOUX FALLS SD 57117 |
| SOUTH DAKOTA DEPT OF REVENUE | 445 E CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA DIVISION OF INSURANCE | SECURITIES REGULATION 124 S EUCLID AVE 2ND FL PIERRE SD 57501 |
| SOUTH DAKOTA TRUCKING ASSOCIATION | PO BOX 89008 SIOUX FALLS SD 57109 |
| SOUTH EAST EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOUTH EAST KANSAS URGENT CARE | 200 EAST CENTENNIAL SUITE 3 PITTSBURG KS 66762 |
| SOUTH EAST KANSAS URGENT CARE | PO BOX 57952 SALT LAKE CITY UT 84157 |
| SOUTH EASTERN BOOTH | 1004 E MAIN ST DALLAS NC 28034 |
| SOUTH FLORIDA WATER MANAGEMENT DISTRICT | 3301 GUN CLUB RD WEST PALM BEACH FL 33406 |
| SOUTH JERSEY OVERHEAD DOOR COMPANY INC | SALES AND SERVICE, 1360 N. DELSEA DR. VINELAND NJ 08362 |
| SOUTH JERSEY SALES &SERVICE CENTER | 3059 OCEAN HEIGHTS AVENUE EGG HARBOR TWP. NJ 08234 |
| SOUTH LEBANON TOWNSHIP | 1800 S 5TH AVE LEBANON PA 17042 |
| SOUTH RIVER LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SOUTH RIVER TRANSPORT | 2120 S RIVER RD, 0 ZANESVILLE OH 43701 |
| SOUTH RIVER TRANSPORT | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SOUTH SAN JOAQUIN COUNTY FIRE AUTHORITY | 835 N CENTRAL AVE TRACY CA 95376 |

| Claim Name | Address Information |
|---|---|
| SOUTH SHORE FIRE | & SAFETY EQUIPMENT DISTRIBUTORS INC 579 EAST MEADOW AVENUE EAST MEADOW NY 11554 |
| SOUTH SHORE HEALTH CENTER INC | 275 TURNPIKE ST. CANTON MA 02021 |
| SOUTH SIDE CONTROL SUPPLY | ATTN: JULIE KERKHOVEN RETURNS 488 N MILWAUKEE AVE CHICAGO IL 60610 |
| SOUTH SOUND FIRE & SECURITY | 5207 HOLLY CT NE LACEY WA 98516 |
| SOUTH STAR LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SOUTH TEXAS TRUCK CENTERS | 918 NAVIGATION BLVD CORPUS CHRISTI TX 78408 |
| SOUTH TEXAS TRUCKING INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SOUTH, KIMBERLY | ADDRESS ON FILE |
| SOUTH. DIST OF CALIFORNIA-RANDY GROSSMAN | 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101-8893 |
| SOUTH. DIST OF CALIFORNIA-RANDY GROSSMAN | IMPERIAL COUNTY OFFICE 516 INDUSTRY WAY, STE C IMPERIAL CA 92251-7501 |
| SOUTH. DIST OF FLORIDA-MARKENZY LAPOINTE | US ATTORNEY'S OFFICE 301 SIMONTON ST KEY WEST FL 33040 |
| SOUTH. DIST OF FLORIDA-MARKENZY LAPOINTE | US ATTORNEY'S OFFICE 99 NE 4TH ST MIAMI FL 33132 |
| SOUTH. DIST OF FLORIDA-MARKENZY LAPOINTE | US ATTORNEY'S OFFICE 500 E BROWARD BLVD FT. LAUDERDALE FL 33394 |
| SOUTH. DIST OF FLORIDA-MARKENZY LAPOINTE | US ATTORNEY'S OFFICE 500 S AUSTRALIAN AVE STE 400 W. PALM BEACH FL 33401 |
| SOUTH. DIST OF FLORIDA-MARKENZY LAPOINTE | US ATTORNEY'S OFFICE 101 S US 1, STE 3100 FT. PIERCE FL 34950 |
| SOUTH. DIST OF GEORGIA-JILL E. STEINBERG | 600 JAMES BROWN BLVD, STE 200 AUGUSTA GA 30901 |
| SOUTH. DIST OF GEORGIA-JILL E. STEINBERG | 22 BARNARD ST, STE 300 SAVANNAH GA 31401 |
| SOUTH. DIST OF ILLINOIS-RACHELLE A CROWE | UNITED STATES ATTORNEY'S OFFICE 750 MISSOURI AVE, 3RD FL EAST ST. LOUIS IL 62201 |
| SOUTH. DIST OF ILLINOIS-RACHELLE A CROWE | UNITED STATES ATTORNEY'S OFFICE 9 EXECUTIVE DR FAIRVIEW HEIGHTS IL 62208 |
| SOUTH. DIST OF ILLINOIS-RACHELLE A CROWE | UNITED STATES ATTORNEY'S OFFICE 402 W MAIN ST, STE 2A BENTON IL 62812 |
| SOUTH. DIST OF INDIANA-ZACHARY A. MYERS | UNITED STATES ATTORNEY'S OFFICE 10 W MARKET ST, STE 2100 INDIANAPOLIS IN 46204 |
| SOUTH. DIST OF INDIANA-ZACHARY A. MYERS | UNITED STATES ATTORNEY'S OFFICE 101 NW MLK BLVD, STE 250 EVANSVILLE IN 47708 |
| SOUTH. DIST OF IOWA-RICHARD D. WESTPHAL | US COURTHOUSE ANNEX 110 E COURT AVE, STE # 286 DES MOINES IA 50309-2053 |
| SOUTH. DIST OF IOWA-RICHARD D. WESTPHAL | US COURTHOUSE 2146 27TH AVE, STE 400 COUNCIL BLUFFS IA 51501 |
| SOUTH. DIST OF IOWA-RICHARD D. WESTPHAL | US COURTHOUSE 131 E 4TH ST, STE # 310 DAVENPORT IA 52801 |
| SOUTH. DIST OF MISSISSIPPI | ATTN DARREN LAMARCA 501 E COURT ST, STE 4-430 JACKSON MS 39201 |
| SOUTH. DIST OF MISSISSIPPI | ATTN DARREN LAMARCA 1575 20TH AVE GULFPORT MS 39501 |
| SOUTH. DIST OF NEW YORK-DAMIAN WILLIAMS | UNITED STATES ATTORNEY'S OFFICE 86 CHAMBERS ST, 3RD FL NEW YORK NY 10007 |
| SOUTH. DIST OF NEW YORK-DAMIAN WILLIAMS | UNITED STATES ATTORNEY'S OFFICE 1 ST ANDREW'S PLAZA NEW YORK NY 10007 |
| SOUTH. DIST OF NEW YORK-DAMIAN WILLIAMS | UNITED STATES ATTORNEY'S OFFICE 50 MAIN ST WHITE PLAINS NY 10606 |
| SOUTH. DIST OF OHIO-KENNETH L. PARKER | US ATTORNEY'S OFFICE WALTER H RICE FED BLDG & U.S. COURTHOUSE 200 W SECOND ST, STE 600 DAYTON OH 45402 |
| SOUTH. DIST OF W. VIRGINIA | ATTN WILLIAM THOMPSON ROBERT C BYRD US COURTHOUSE 300 VIRGINIA ST STE 4000 CHARLESTON WV 25301 |
| SOUTH. DIST OF WEST VIRGINIA | ATTN WILLIAM S. THOMPSON 601 FEDERAL ST BLUEFIELD WV 24701 |
| SOUTH. DIST OF WEST VIRGINIA | ATTN WILLIAM S. THOMPSON SYDNEY L CHRISTIE BLDG 845 FIFTH AVE, ROOM 209 HUNTINGTON WV 25701 |
| SOUTH. DIST OF WEST VIRGINIA | ATTN WILLIAM S. THOMPSON U.S. COURTHOUSE AND IRS COMPLEX 110 N HEBER ST, ROOM BECKLEY WV 25801 |

| Claim Name | Address Information |
|---|---|
| SOUTHBOUND & DOWN LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SOUTHBOUND EXPRESS LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SOUTHBOUND TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHCO DISTRIBUTINGCOMPANY | ATTN: JOHN GARVER 2201 S JOHN STREET GOLDSBORO NC 27530-7163 |
| SOUTHCROSS EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| SOUTHEAST DISTRIBUTION CENTER | ATTN: JOSEPH DEMARTINO 291 CUNNINGHAM ST BLDG 781 PENSACOLA FL 32508 |
| SOUTHEAST EXTERMINATING CO | PO BOX 5316 KNOXVILLE TN 37928 |
| SOUTHEAST ID | ATTN: ACCOUNTS RECEIVABLE 5830 NW 163RD ST MIAMI LAKES FL 33014 |
| SOUTHEAST INDUSTRIAL EQUIPMENT, INC. | 5130 COMMERCE ROAD RICHMOND VA 23234 |
| SOUTHEAST INDUSTRIAL EQUIPMENT, INC. | PO BOX 63230 CHARLOTTE NC 28263 |
| SOUTHEAST UNLOADING, LLC | 1894 S 14TH STREET, SUITE 2 FERNANDINA BEACH FL 32034 |
| SOUTHEAST UNLOADING, LLC | ATTN: ACCOUNTS RECEIVABLE, PO BOX 1647 YULEE FL 32041 |
| SOUTHEASTERN CARGO LLC | OR BRIDGE CAPITAL BUS. SVCS LLC PO BOX 172091 MEMPHIS TN 38187 |
| SOUTHEASTERN DOCK & DOOR, LLC | 54 BRUCE RD GREENVILLE SC 29605 |
| SOUTHEASTERN DOCK & DOOR, LLC | 667 PERIMETER RD GREENVILLE SC 29605 |
| SOUTHEASTERN EXPRESS LLC | PO BOX 971 MADISONVILLE TN 37354 |
| SOUTHEASTERN EXPRESS LLC | OR SEVENOAKS CAPITAL ASSOC, LLC PO BOX 669130 HOUSTON TX 75266 |
| SOUTHEASTERN FREIGHT LINES, INC. | ATTN: TOM HERNDON 420 DAVEGA ROAD LEXINGTON SC 29073 |
| SOUTHEASTERN FREIGHT LINES, INC. | PO BOX 100104 COLUMBIA SC 29202 |
| SOUTHEASTERN FREIGHT LINES, INC. | ATTN: TOM HERNDON PO BOX 1691 COLUMBIA SC 29202 |
| SOUTHEASTERN FREIGHTLINES | 11700 STEELE CREEK ROAD CHARLOTTE NC 28273 |
| SOUTHEASTERN OVERHEAD DOOR, INC | 6146 CRESTMOUNT DRIVE BATON ROUGE LA 70809 |
| SOUTHEASTERN TRANSPORTATION INC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| SOUTHERLAND, ADAM | ADDRESS ON FILE |
| SOUTHERN A&J TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHERN AUTO ELECTRIC, INC. | PO BOX 253, 3975 MORELAND AVE S E CONLEY GA 30288 |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770-3714 |
| SOUTHERN CARRIERS, INC. | PO BOX 1758 LEWISBURG TN 37091 |
| SOUTHERN CARTAGE, INC. | PO BOX 52-1033 MIAMI FL 33152-1033 |
| SOUTHERN CHRISTIAN TRANSPORTATION INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SOUTHERN CO INC | PO BOX 2059 MEMPHIS TN 38101-2059 |
| SOUTHERN COMFORT DEVELOPMENTS, L.L.C. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHERN COUNTIES LUBRICANTS, LLC | P.O. BOX 5765 ORANGE CA 92863 |
| SOUTHERN DIST OF ALABAMA-SEAN P COSTELLO | 63 S ROYAL ST, STE 600 MOBILE AL 36602 |
| SOUTHERN DIST OF OHIO-KENNETH L. PARKER | US ATTORNEY'S OFFICE 303 MARCONI BLVD, STE 200 COLUMBUS OH 43215 |
| SOUTHERN DIST OF OHIO-KENNETH L. PARKER | US ATTORNEY'S OFFICE 221 E FOURTH ST, STE 400 CINCINNATI OH 45202 |
| SOUTHERN DIST OF TEXAS – ALAMDAR HAMDANI | US ATTORNEY'S OFFICE 1000 LOUISIANA ST, STE 2300 HOUSTON TX 77002 |
| SOUTHERN DIST OF TEXAS – ALAMDAR HAMDANI | US ATTORNEY'S OFFICE PO BOX 1179 LAREDO TX 78042-1179 |
| SOUTHERN DIST OF TEXAS – ALAMDAR HAMDANI | ONE SHORELINE PLAZA S TOWER 800 N SHORELINE BLVD, STE 500 CORPUS CHRISTI TX 78401 |
| SOUTHERN DIST OF TEXAS – ALAMDAR HAMDANI | BENTSEN TOWER 1701 W HWY 83, STE 600 MCALLEN TX 78501-5160 |
| SOUTHERN DIST OF TEXAS – ALAMDAR HAMDANI | UNITED STATES FEDERAL COURTHOUSE US ATTORNEY'S OFFICE 600 E HARRISON, STE 201 BROWNSVILLE TX 78520-5106 |
| SOUTHERN DOCK PRODUCTS | PO BOX 414746 BOSTON MA 02241 |
| SOUTHERN DUO EXPRESS LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SOUTHERN ELEVATOR & ELECTRIC S | ATTN: IVAN TKACHENKO AP 1150 W MCNABB RD FT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN FREIGHT SERVICES, INC. | OR UMB CAPITAL FINANCE, PO BOX 874654 KANSAS CITY MO 64187-4654 |
| SOUTHERN FREIGHT TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHERN GARDENS, INC | PO BOX 218460 NASHVILLE TN 37221 |
| SOUTHERN ILLINOIS CRANKSHAFT | 225 KASKASKIA ST. RED BUD IL 62278 |
| SOUTHERN IOWA TOWING & RECOVERY | PO BOX 9 LAMONI IA 50140 |
| SOUTHERN LIFT TRUCKS | 7942 RAND ST. HOUSTON TX 77028 |
| SOUTHERN LINE TRANSPORTATION | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOUTHERN LINK TRANSPORT INC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SOUTHERN LOGISTICS | P.O. BOX 1620 OCEAN SPRINGS MS 39566 |
| SOUTHERN LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOUTHERN MARKETING AFFILIATES | ATTN: LISA LAVANNA BRYANT PURCHASING 2623 COMMERCE DRMLK DR JONESBORO AR 72401 |
| SOUTHERN MATERIAL HANDLING COMPANY LLC | PO BOX 470890 TULSA OK 74147 |
| SOUTHERN MULTI-STATE & SOUTHERN REGION | JOINT AREA GRIEVANCE COMMITTEES 10801 STARKEY ROAD 104 106 SEMINOLE FL 33777 |
| SOUTHERN NEVADA TRANSPORT, LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SOUTHERN SAFETY SUPPLY | PO BOX 778 MACON GA 31202 |
| SOUTHERN STAGE LOGISTIC LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHERN STAR OF CHARLOTTE INC | 7439 ORR ROAD CHARLOTTE MI 28213 |
| SOUTHERN STAR T LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SOUTHERN TAXI GROUP | 5804 OPORTO MADRID BLVD BIRMINGHAM AL 35210 |
| SOUTHERN TEXAS FUEL TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SOUTHERN TIRE MART LLC | DEPT 143, PO BOX 1000 MEMPHIS TN 38148-0143 |
| SOUTHERN TRADITIONS LANDSCAPIN | 512 PEACH FESTIVAL RAOD GILBERT SC 29054 |
| SOUTHERN TRADITIONS LANDSCAPIN | 512 PEACH FESTIVAL RD GILBERT SC 29054 |
| SOUTHERN TRANSPORT LLC | OR ORANGE COMMERICAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SOUTHERN TRUCKING COMPANY INC | PO BOX 173633 HIALEAH FL 33017 |
| SOUTHERN WAREHOUSING & DISTRIBUTION | ATTN: DOUG LEWIS 3232 NORTH PANAM EXPRESSWAY SAN ANTONIO TX 78219 |
| SOUTHERN WILD TRUCKING LLC | (THOMASVILLE NC) OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SOUTHERN WILD TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SOUTHERN WYOMING TOWING & RECOVERY | 306 AVENUE D CHEYENNE WY 82007 |
| SOUTHERN, AMIR | ADDRESS ON FILE |
| SOUTHERN, EDWARD | ADDRESS ON FILE |
| SOUTHERN, MICHAEL | ADDRESS ON FILE |
| SOUTHERN, PATRICK | ADDRESS ON FILE |
| SOUTHERN, STEVEN | ADDRESS ON FILE |
| SOUTHERNCROSS FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SOUTHERNS PURE WATER FACTORY | 1717 N 23RD ST WILMINGTON NC 28405 |
| SOUTHINGTON BOARD WATER COMM | 605 W QUEEN ST SOUTHINGTON CT 06489 |
| SOUTHLAND DIRECT LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SOUTHLAND HAULING, INC. | P.O. BOX 333 NEW JOHNSONVILLE TN TN 37134 |
| SOUTHLAND TRANSPORTATION | DEPARTMENT 204, PO BOX 1431 CHARLOTTE NC 28201 |
| SOUTHLINE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHPOINTE RADIATOR | 30026 BEVERLY ROAD ROMULUS MI 48174 |
| SOUTHPORT TRUCKING, INC. | PO BOX 2245 HOLLAND MI 49422 |
| SOUTHQUEST TRANSPORTATION LLC | 402 OLD TROLLEY RD STE 113 SUMMERVILLE SC 29485 |
| SOUTHSIDE RUNNERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHSIDE STEEL | 1910 BLUFF ROAD INDIANAPOLIS IN 46225 |
| SOUTHSIDE TRAILER SERVICE, INC. | 310 LAKE AVE, PO BOX 2300 BLASDELL NY 14219 |
| SOUTHSIDE TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SOUTHSIDE TRUCK COMPANY LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |

| Claim Name | Address Information |
|---|---|
| SOUTHSTAR EXPRESS, INC | 4310 HASTINGS DR CUMMING GA 30041 |
| SOUTHTOWN WRECKER LLC | 1600 CIRCLE AVE BLOOMINGTON IL 61701 |
| SOUTHTRANS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SOUTHWAY CARRIERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SOUTHWEST AIRLINES | 2702 LOVE FIELD DRIVE DALLAS TX 75235 |
| SOUTHWEST CAR WASH ASSOCIATION | EXECUTIVE DIRECTOR 4600 SPICEWOOD SPRINGS RD SUITE 103 AUSTIN TX 78759 |
| SOUTHWEST CARRIERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SOUTHWEST DIESEL SERVICE, INC. | 1150 E 350 N SAINT GEORGE UT 84770 |
| SOUTHWEST EXPRESS INC (MC1264726) | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| SOUTHWEST FLORIDA WATER MGMT DISTRICT | 2379 BROAD ST BROOKSVILLE FL 34604-6899 |
| SOUTHWEST GAS | 5241 SPRING MOUNTAIN RD LAS VEGAS NV 89150-0002 |
| SOUTHWEST GAS CORPORATION | ATTN BANKRUPTCY DESK PO BOX 1498 VICTORVILLE CA 92393 |
| SOUTHWEST GAS EQUIPMENT CO | PO BOX 335 LIBERAL KS 67905 |
| SOUTHWEST LUMBER | 1917 S. AVE B YUMA AZ 85364 |
| SOUTHWEST MATERIAL HANDLING, INC. | 3725 NOBEL COURT MIRA LOMA CA 91752 |
| SOUTHWEST MATERIAL HANDLING, INC. | 1311 NORTH BLUE GUM ST. ANAHEIM CA 92806 |
| SOUTHWEST TENNESSEE EMC | 110 WESLEY REED DR ATOKA TN 38004 |
| SOUTHWEST TENNESSEE EMC | PO BOX 959 BROWNSVILLE TN 38012 |
| SOUTHWEST TOYOTA LIFT | D/B/A: SOUTHWEST MATERIAL HANDLING, INC. PO BOX 1070 MIRA LOMA CA 91752 |
| SOUTHWEST TRAILER LEASING | PO BOX 86277 SAN DIEGO CA 92138 |
| SOUTHWEST TRAILERS AND EQUIPMENT LLC | SOUTHWEST TRAILERS & EQUIPMENT TULSA, 550 N. MEMORIAL DR. TULSA OK 74115 |
| SOUTHWEST TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOUTHWEST TRUCKING LLC (MC1306216) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLZ COLUMBUS OH 43215-2355 |
| SOUTHWESTERN MOTOR TRANSPORT. | 4600 GOLDFIELD SAN ANTONIO TX 78218 |
| SOUTHWESTERN PENNSYLVANIA AND WESTERN | MARYLAND AREA TEAMSTERS AND EMPLOYERS PENSION FUND 112 MORGANTOWN STREET UNIONTOWN PA 15401 |
| SOUTHWIND B.P. | 601 CALLAHAN RD DALTON GA 30721 |
| SOUTHWIND BUILDING PRODUCTS | ATTN: DEBBIE SALES 2202 INDUSTRIAL SOUTH RD DALTON GA 30721 |
| SOUTHWIND TRANSPORTATION , INC. | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| SOUTHWIRE CO | ATTN CLAIM DEPT, 1900 BRANNAN RD 300 MCDONOUGH GA 30253 |
| SOUTHWIRE COMPANY | ATTN: BECKY DOSSETT CLAIM DEPARTMENT 1900 BRANNAN RD, STE 300 MCDONOUGH GA 30253 |
| SOUZA, SERGIO | ADDRESS ON FILE |
| SOWARDS, JUSTIN | ADDRESS ON FILE |
| SOWBOYZ & ASSOC LLC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SOWDER, RONALD | ADDRESS ON FILE |
| SOWELL, JR., RANDY T | ADDRESS ON FILE |
| SOWELL, JR., RANDY T | ADDRESS ON FILE |
| SOWELL, KEVIN | ADDRESS ON FILE |
| SOWELL, MICHAEL D | ADDRESS ON FILE |
| SOWELL, NATASHA | ADDRESS ON FILE |
| SOX, MARCUS | ADDRESS ON FILE |
| SOYZA, KEITH | ADDRESS ON FILE |
| SOZ INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| SOZHO LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SOZO LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SP RICHARDS CO C/O | INDUS TRANSP CNSLTS, 6140 CENTRAL CHURCH DOUGLASVILLE GA 30135 |
| SP TRANS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |

| Claim Name | Address Information |
|---|---|
| SP TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SP TRANSPORT LLC (MC1307761) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SP TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| SP7 ENTERPRISES LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| SPA DE SOLEIL INC | 10443 ARMINTA ST SUN VALLEY CA 91352 |
| SPA WORLD | ATTN: IRIS VELAZQUEZ RETURNS 5701 NW 35TH AVE MIAMI FL 33142 |
| SPACE 9 CORPORATION | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPACE CARGO INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPACE CITY EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SPACE TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPACEKAP | ATTN: RM LOGISTIC 219 RUE SAINT GEORGES BELOEIL QC J3G 4N4 CANADA |
| SPACEWAY TRANSPORT L.L.C. | PO BOX 67 UNION MS 39365 |
| SPADAFORA, MICHAEL | ADDRESS ON FILE |
| SPADARO, JACK | ADDRESS ON FILE |
| SPADER FREIGHT SVCS, INC. | SPADER FREIGHT SVCS INC PO BOX 76607 CLEVELAND OH 44101-6500 |
| SPADY TRANSPORT LTD | UNIT 159 17735 1ST AVE SURREY BC V3S 9S1 CANADA |
| SPAGNUOLO, GERALD | ADDRESS ON FILE |
| SPAGNUOLO, JOSEPH | ADDRESS ON FILE |
| SPAHR, MICHAEL | ADDRESS ON FILE |
| SPAIN, DEREK | ADDRESS ON FILE |
| SPAIN, JEREMY | ADDRESS ON FILE |
| SPALDING AND SON, INC. | ATTN: TED WATTS PO BOX 430 GRANTS PASS OR 97858 |
| SPALDING AUTO PARTS | SPALDING TRUCK DIVISION 10708 EAST KNOX AVENUE SPOKANE VALLEY WA 99206 |
| SPALDING STRATEGIC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPALDING, THOMAS J | ADDRESS ON FILE |
| SPALDING, WILLIAM | ADDRESS ON FILE |
| SPAN ALASKA TRANSPORTATION | 3815 W VALLEY HWY N AUBURN WA 98001 |
| SPAN ALASKA TRANSPORTATION INC | ATTN: LYNETTE BLANKENSHIP 3815 W VALLEY HWY N AUBURN WA 98001 |
| SPAN, TRAMAIN | ADDRESS ON FILE |
| SPANGENBERG, ALEX E | ADDRESS ON FILE |
| SPANGLER, MICHAEL R | ADDRESS ON FILE |
| SPANN VALLEY EXPRESS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPANN, JAMES | ADDRESS ON FILE |
| SPANN, PATRICK | ADDRESS ON FILE |
| SPANOMANOLIS, EMMANUEL D | ADDRESS ON FILE |
| SPANOS, ATHANASIOS | ADDRESS ON FILE |
| SPANSWICK, LINDA | ADDRESS ON FILE |
| SPARACO, DAKOTA | ADDRESS ON FILE |
| SPARC TRANSPORT | 765 IL-ROUTE 83, SUITE 105 BENSENVILLE IL 60106 |
| SPARK EXPEDITED INC | 3660 GLENRIDGE DR SHERMAN OAKS CA 91342 |
| SPARK EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SPARK PRIME LOGISTICS INC | 2735 CARLSBAD CIR AURORA IL 60503 |
| SPARKLE WASH CHARLOTTE | D/B/A: POWER WASH CHARLOTTE 542 W 32ND ST CHARLOTTE NC 28206 |
| SPARKLES INTERNATIONAL LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPARKLIGHT | 210 E EARLL DR PHOENIX 85012 |
| SPARKLING MAINTENANCE SVCS CORPORATION | PO BOX 681657 HOUSTON TX 77268 |
| SPARKMAN, DONALD | ADDRESS ON FILE |
| SPARKS CARRIERS LLC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SPARKS, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SPARKY HY TRANSP LLC | 2560 W 56 ST APT 407 HIALEAH FL 33016 |
| SPARKY HY TRANSP LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SPARKYS MOBILE WASH LLC | 6298 HESS RD VASSAR MI 48768 |
| SPARRE, SANDRA | ADDRESS ON FILE |
| SPARTA TOWING & RECOVERY | 1381 S. EVERGREEN WHITE CLOUD MI 49349 |
| SPARTACUS TRANSPORT | 12650 W 64 AVE UNIT E 433 ARVADA CO 80004 |
| SPARTACUS TRANSPORT | 12650 W 64TH AVE UNIT E 433 ARVADA CO 80004 |
| SPARTAN CARTAGE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPARTAN ENTERPRISE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPARTAN EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| SPARTAN GRAPHICS | 200 APPLEWOOD DR SPARTA MI 49345 |
| SPARTAN ONSITE FLEET MAINTENANCE | 5211 W GOSHEN AVE, #182 VISALIA CA 93291 |
| SPARTAN PLUMBING SERVICES INC | 760 107TH ST S TACOMA WA 98444 |
| SPARTAN RESPONSE INC | 11-41 BROCKLEY DR HAMILTON ON L8E 3C3 CANADA |
| SPARTAN TRANSPORT LLC | 31520 TECLA DR WARREN MI 48088 |
| SPARTAN TRUCK LINES | 2094 SOUTHERN EXPRESSWAY SUITE 1101 CAPE GIRARDEAU MO 63703 |
| SPARTAN TRUCK REPAIR | 9000 TALLYHO DR. HOUSTON TX 77061 |
| SPARTAN TRUCKING & LOGISTICS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SPARTANSEP INC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| SPARTECH LLC | C/O SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| SPARTON DE LEON SPRINGS LLC | 5612 JOHNSON LAKE RD DE LEON SPRINGS FL 32130 |
| SPATAFORA CHIROPRACTIC PC | PO BOX 184 LOMA CO 81524 |
| SPATCO ENERGY SOLUTIONS | PO BOX 896984 CHARLOTTE NC 28289 |
| SPATCO ENERGY SOLUTIONS | PO BOX 105328 ATLANTA GA 30348 |
| SPATES, ANDRE | ADDRESS ON FILE |
| SPATES, DESMEN | ADDRESS ON FILE |
| SPATES, JORDAN | ADDRESS ON FILE |
| SPATIAL CROSS INC | 469 1/2 GIANO AVE LA PUENTE CA 91744-5814 |
| SPAULDING, DAVID | ADDRESS ON FILE |
| SPB TRUCKING LLC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| SPEAKES TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SPEAKS, MICHAEL | ADDRESS ON FILE |
| SPEAR LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SPEAR TRANSPORTATION LLC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| SPEARPOINT LOGISTICS LLC | PO BOX 50710 CASPER WY 82605 |
| SPEARS, CAMERON | ADDRESS ON FILE |
| SPEARS, COURTNEY | ADDRESS ON FILE |
| SPEARS, DINO | ADDRESS ON FILE |
| SPECIAL BREED TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SPECIAL SERVICE FREIGHT COMPANY | OF THE CAROLINAS INC PO BOX 19508 CHARLOTTE NC 28219 |
| SPECIALIZED TRANSPORTATION | AGENT GROUP, INC. PO BOX 71279 CHICAGO IL 60694 |
| SPECIALIZED TRANSPORTATION SVCS, INC. | 225 SAM GRIFFIN ROAD SMYRNA TN 37167 |
| SPECIALTY DIETARY SUPPLEMENTS | C/O SCOTT BROOKS, 3069 W REDWOOD CT CHANDLER AZ 85286 |
| SPECIALTY METALS CORP | 8300 S 206TH ST KENT WA 98032 |
| SPECIALTY STEELS, INC. | PO BOX 650 PIEDMONT SC 29673 |
| SPECIFIED TECHNOLOGIES | ATTN: BRANDEN ALVAREZ 210 EVANS WAY SOMERVILLE NJ 08876 |
| SPECTIS MOULDERS INC | ATTN: LUELLA ABRAMS PO BOX 970, 100 CEDAR DR NIVERVILLE MB R0A 1E0 CANADA |
| SPECTRAN, INC. | 2250 E. DEVON ELK GROVE VILLAGE IL 60007 |
| SPECTROTEL | PO BOX 1949 NEWARK NJ 07101 |

| Claim Name | Address Information |
|---|---|
| SPECTROTEL | 3535 STATE RIYTE 66, STE 7 NEPTUNE NJ 07753-2625 |
| SPECTRUM | 400 ATLANTIC ST STAMFORD CT 06901 |
| SPECTRUM | 1600 DUBLIN RD COLUMBUS OH 43215 |
| SPECTRUM BRANDS, INC. | SR. GLOBAL TRANSPORTATION MANAGER 19701 DAVINCI FOOTHILL RANCH CA 92610 |
| SPECTRUM FREIGHT | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SPECTRUM HEALTH MEDICAL GROUP | SHMG OCCUPATIONAL HEALTH, PO BOX 2048 GRAND RAPIDS MI 49501 |
| SPECTRUM LABS | PO BOX 350414 BROOKLYN NY 11235 |
| SPECTRUM LOGISTICS LLC | 1784 FADLEY RD WEYERS CAVE VA 24486 |
| SPECTRUM PRODUCTION SERVICES, INC. | 6510 SHINGLE CREEK PARKWAY MINNEAPOLIS MN 55430 |
| SPECTRUM PRODUCTS | 7100 SPECTRUM LN MISSOULA MT 59808 |
| SPECTRUM TRANSPORTATION CONSULTANTS INC. | PO BOX 9336 FALL RIVER MA 02720 |
| SPECTRUM TRANSPORTATION CONSULTANTS INC. | ATTN: WAYNE K YEE, PRESIDENT 357 SOUTH MAIN ST FALL RIVER MA 02721 |
| SPECTRUM-NICHOLS | 2647 MOMENTUM PLACE CHICAGO IL 60689 |
| SPECTRUM-NICHOLS | C\O NICHOLS PAPER & SUPPLY, CO 2647 MOMENTUM PL CHICAGO IL 60689 |
| SPED-FAST TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SPEED CARRIER SERVICES CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SPEED EXPRESS S K INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SPEED FORCE TRANSPORT | 1435 BONHILL RD, UNIT 37 MISSISSAUGA ON L5T 1V2 CANADA |
| SPEED FREIGHT INC | 1305 REMINGTON RD, STE U SCHAUMBURG 60173 |
| SPEED FREIGHT INC (MC1127891) | OR FINANCIAL CARRIER SVCS, PO BOX 151052 OGDEN UT 84415 |
| SPEED GLOBAL SERVICES | ATTN: MIKE BOVA 2299 KENMORE AVE BUFFALO NY 14207 |
| SPEED LOGISTICS LLC | OR YANKTON FACTORING, PO BOX 217 YANKTON SD 57078 |
| SPEED MOTOR EXPRESS OF W. N. Y., INC. | 2299 KENMORE AVENUE BUFFALO NY 14207-1311 |
| SPEED OF RIGHT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SPEED ON SPECIALIZED LLC | OR CCT FACTORING LLC, PO BOX 116999 ATLANTA GA 30368 |
| SPEED ONE TRANSPORTATION INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SPEED STAR EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SPEED STARS LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SPEED TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPEED TRANSIT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SPEED TRANSPORT CORP | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SPEED, MICHELLE | ADDRESS ON FILE |
| SPEED1 TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SPEEDEE OIL CHANGE &AUTO SERVICE | 7005 E. COLFAX AVE. DENVER CO 80220 |
| SPEEDEX | 10S473 ECHO LN 2 WILLOWBROOK IL 60527 |
| SPEEDEX FREIGHT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPEEDEX FREIGHT | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75264-0267 |
| SPEEDEX LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SPEEDHAWK CARRIER | OR ELITE FACTOR GROUP 184 ROYAL APPIAN CR CONCORD ON L4K 5L7 CANADA |
| SPEEDING COBRA EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SPEEDLINE LLC | OR W W PAYMENT SYSTEM INC DEPT 996, PO BOX 14910 HUMBLE TX 77347-4910 |
| SPEEDMAX INC | 13132 VICKY ST PLAINFIELD IL 60585 |
| SPEEDTECH LOGISTICS INC | OR J D FACTORS CORP 315 MATHESON BLVD EAST MISSISSAUGA SK L4Z 1X8 CANADA |
| SPEEDWAY | 3004 111TH ST. NAPERVILLE IL 60564 |
| SPEEDWAY CARRIERS LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| SPEEDWAY LOGISTICS INC (MC104921) | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| SPEEDWAY TRANSPORT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| SPEEDWAY TRANSPORT INCORPORATED | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPEEDWAY TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SPEEDWAY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPEEDWRENCH | ALL PHASE HYDRAULICS & MACHINE 3364 QUINCY ST HUDSONVILLE MI 49426 |
| SPEEDWRENCH | SPEEDWRENCH INC, 3364 QUINCY STREET HUDSONVILLE MI 49426 |
| SPEEDX TRANSPORT | 62 SELBY ROAD BRAMPTON ON L6W 3L4 CANADA |
| SPEEDY CLEAN DRAIN & SEWER | 1380 EARL STREET MENASHA WI 54952 |
| SPEEDY CREEK MECHANICAL | PO BOX 301 SWIFT CURRENT SK S9H 3V8 CANADA |
| SPEEDY FREIGHT CARRIER INC | 3205 MINERAL RIDGE CT STONE MOUNTAIN GA 30087 |
| SPEEDY GLASS | BELRON CANADA INC, 8288 PIE IX BLVD MONTREAL QC H1Z 3T6 CANADA |
| SPEEDY GLASS | DIVISION OF BELRON CANADA INC 8288 PIE IX BLVD MONTREAL QC H1Z 3T6 CANADA |
| SPEEDY GO TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| SPEEDY HAYES TRUCKING LLC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SPEEDY PLUMBING & DRAIN | 1545 NATURA STREET SALT LAKE CITY UT 84104 |
| SPEEDY ROOTER & SON LLC | P.O. BOX 294 DOVER PA 17315 |
| SPEEDY TEAM EXPRESS INC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| SPEEDY TRANSPORTATION LLC | 3721 SOUTH 286TH ST AUBURN WA 98001 |
| SPEEDY TRANSPORTATION LLC (MC1140626) | OR RDS FUNDING LLC 500 W PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| SPEEDY WHEELS TRANSPORT,LLC | 10150 KENTUCKY AVE MARSHALL MO 65340 |
| SPEEDY, CORY | ADDRESS ON FILE |
| SPEEDYS EMPIRE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SPEEGLE, ALEAHA | ADDRESS ON FILE |
| SPEIGHT, CLIFTON | ADDRESS ON FILE |
| SPEIRS, TOMMY | ADDRESS ON FILE |
| SPELL DISTRIBUTION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPELLMAN, MAX | ADDRESS ON FILE |
| SPENCE FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SPENCE TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| SPENCE, JAMES | ADDRESS ON FILE |
| SPENCE, TAD M | ADDRESS ON FILE |
| SPENCE, TENA J | ADDRESS ON FILE |
| SPENCER INDUSTRIES | 902 BUFFALOVILLE RD DALE IN 47523 |
| SPENCER PRODUCTS COMPANY | 1181 HILLSMITH DR. CINCINNATI OH 45215 |
| SPENCER TRANSPORTATION SVCS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SPENCER, BOB | ADDRESS ON FILE |
| SPENCER, BRIAN | ADDRESS ON FILE |
| SPENCER, BRINN L | ADDRESS ON FILE |
| SPENCER, DAWAYNE | ADDRESS ON FILE |
| SPENCER, DONAVYN | ADDRESS ON FILE |
| SPENCER, FRANK | ADDRESS ON FILE |
| SPENCER, JERMAINE | ADDRESS ON FILE |
| SPENCER, JOHN W | ADDRESS ON FILE |
| SPENCER, JOHNATHAN | ADDRESS ON FILE |
| SPENCER, LAWRENCE D | ADDRESS ON FILE |
| SPENCER, LORENZO | ADDRESS ON FILE |
| SPENCER, MARK | ADDRESS ON FILE |
| SPENCER, MINOR | ADDRESS ON FILE |
| SPENCER, ORTEGA | ADDRESS ON FILE |
| SPENCER, RODNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SPENCER, RODNEY | ADDRESS ON FILE |
| SPENCER, RUTH | ADDRESS ON FILE |
| SPENCER, RYAN | ADDRESS ON FILE |
| SPENCER, STACY | ADDRESS ON FILE |
| SPENCER-BURT, ELIJAH | ADDRESS ON FILE |
| SPENSKO, TRESSA | ADDRESS ON FILE |
| SPENSLEY, JAMES | ADDRESS ON FILE |
| SPERA, DAN | ADDRESS ON FILE |
| SPERRY, JUSTIN | ADDRESS ON FILE |
| SPETS, RONALD | ADDRESS ON FILE |
| SPG | 2341 184TH RD SABETHA KS 66534 |
| SPHERION STAFFING LLC | 62929 COLLECTION CENTER DR CHICAGO IL 60693 |
| SPI HEALTH AND SAFETY INC. | C/O ACCOUNTING 60 GASTON – DUMOULIN BLAINVILLE QC J7C 0A3 CANADA |
| SPI WESTPORT INC | ATTN: IRENE ZHENG 377 SWIFT AVE S SAN FRANCISCO CA 94080 |
| SPICE PRODUCTS COMPANY | 344 NEW ALBANY RD MOORESTOWN NJ 08057 |
| SPICER FARMS INC. | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPICER MAINTENANCE | 2797 STATE ROUTE 345 NE NEW LEXINGTON OH 43764 |
| SPICER MAINTENANCE LLC | 2797 STATE RTE 345 NE NEW LEXINGTON OH 43764 |
| SPICER, DANIEL | ADDRESS ON FILE |
| SPICER, TONY | ADDRESS ON FILE |
| SPICERS PAPER NORTHWEST | 14209 E 35TH PL STE 103 AURORA CO 80011 |
| SPICEWORKS LLC | 3641 NW FRONT AVE PORTLAND OR 97210 |
| SPICY, DOMINICK | ADDRESS ON FILE |
| SPIDEL, DOUGLAS | ADDRESS ON FILE |
| SPIDER LOGISTICS | 2202 W 166TH ST MARKHAM IL 60428 |
| SPIDER LOGISTICS | C/O ARKA EXPRESS 2202 W 166TH STREET MARKHAM IL 60428-5671 |
| SPIDIMAX LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SPIEGNER, SINQUE | ADDRESS ON FILE |
| SPIELBERGER LAW GROUP | 4890 W KENNEDY BLVD TAMPA FL 33609 |
| SPILLAWYN TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SPILLMAN, MATTHEW | ADDRESS ON FILE |
| SPILLTECH ENVIRONMENTAL, IC | 4730 EASTPARK DRIVE HOUSTON TX 77028 |
| SPIN EXPRESS INC | 100 W BUTTERFIELD RD, STE 306 N ELMHURST IL 60126 |
| SPIN LOGISTICS INC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| SPIN TRUCKING | DBA BLACK AND WHITE DOMESTIC LLC 2100 SOUTHBRIDGE PKWY STE 650 BIRMINGHAM AL 35209 |
| SPINAZZOLA, ANTHONY | ADDRESS ON FILE |
| SPINE LOGISTICS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SPINKS EXPRESS SERVICES | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPINNAKER NINE LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPINNING ARROW TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPINNING LUGNUTS INCORPORATED | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SPINNING WHEELS EXPRESS | 152 LYNNWAY SUITE 2-D LYNN MA 01902 |
| SPIRAL BINDING LLC | ATTN: FAHEEM CHAUDHRY 1 MALTESE DR TOTOWA NJ 07512 |
| SPIRE | 700 MARKET ST, FL 4 SAINT LOUIS MO 63101-1829 |
| SPIRIT LOGISTICS LLC (MC1377377) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| SPIRIT OF HALLOWEEN | 6562 S. STATE STREET SALT LAKE CITY UT 84107 |
| SPIRIT TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SPIRO, ALEXANDRIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SPITALE, CO. | 360 MORRIS SCHOOL ROAD SEARCY AR 72143 |
| SPITLER, KEVIN | ADDRESS ON FILE |
| SPITZER, RYAN | ADDRESS ON FILE |
| SPITZIG, TAYLOR | ADDRESS ON FILE |
| SPIVERY, MAURICE | ADDRESS ON FILE |
| SPIVEY TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPIVEY, BRAD | ADDRESS ON FILE |
| SPIVEY, JOHN | ADDRESS ON FILE |
| SPIVEY, JOY | ADDRESS ON FILE |
| SPIVY, TIMOTHY | ADDRESS ON FILE |
| SPK TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPL TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPLENDID HAULING LLC | 619 ARLINGTON AVE MANSFIELD 44903 |
| SPLENDID TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPLENDOUR TRUCKING LTD | 24 CAIRNBURG DR BRAMPTON ON L6P 1X5 CANADA |
| SPLIT DECISION TRANSPORT | PO BOX 58285 FAYETTEVILLE NC 28301 |
| SPLIT DECISION TRANSPORT | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPLONSKI, PAUL | ADDRESS ON FILE |
| SPLONSKI, PAUL J | ADDRESS ON FILE |
| SPLUNK INC | 270 BRANNAN STREET SAN FRANCISCO CA 94107 |
| SPN CARGO INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| SPOERL TRUCKING INC | W1307 INDUSTRIAL DRIVE IXONIA WI 53036 |
| SPOERLE, RICHARD | ADDRESS ON FILE |
| SPOKANE COUNTY TREASURER | PO BOX 199 SPOKANE WA 99210 |
| SPOKANE COUNTY TREASURER | ATTN: BANKRUPTCY DEPT. PO BOX 2165 SPOKANE WA 99210-2165 |
| SPOKANE PUMP, INC. | 3626 E. TRENT SPOKANE WA 99202 |
| SPOLIER TRANSPORT CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SPONAUGLE, DAVID | ADDRESS ON FILE |
| SPOONER & SON TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SPOONER, SHAWN P | ADDRESS ON FILE |
| SPORT TRANS LLC | 290 BYBERRY RD UNIT 1 PHILADELPHIA PA 19116-3224 |
| SPORT TRANS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPORTS INC. | EXECUTIVE DIRECTOR 333 2ND AVENUE LEWISTON MT 59457 |
| SPORTS LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPORTS TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SPORTS, DIANNE | ADDRESS ON FILE |
| SPOT EDGE TRUCKING INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPOT EDGE TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SPOTLESS COMMERCIAL POWER WASH AND MORE | 2439 SAWGRASS ST EL CAJON CA 92019 |
| SPOTLIGHT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPOTON LOGISTICS | OR AVA FINANCIAL GROUP INC 273 MOORE PARK AVENUE TORONTO SK M2M 1N5 CANADA |
| SPOTTS, ED | ADDRESS ON FILE |
| SPOTTSWOOD, JOHN | ADDRESS ON FILE |
| SPP DISTRIBUTORS 536A | 7565 COMMERCIAL WAY STE A HENDERSON NV 89011 |
| SPR | INDUSTRIAL TRANSPORTATION CONSULT 6140 CENTRAL CHURCH DOUGLASVILLE GA 30135 |
| SPR SEATTLE DC | ATTN: LANA MOSKVICH 1100 ANDOVER PARK W TUKWILA WA 98188 |
| SPR TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SPRADLIN, ANTHONY | ADDRESS ON FILE |
| SPRADLIN, RANDALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SPRAGGINS, MARKEISHA | ADDRESS ON FILE |
| SPRAGLIN, SCOTT | ADDRESS ON FILE |
| SPRATT TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPRAY-TECH INC | PO BOX 1579 BOLINGBROOK IL 60440 |
| SPREAD THE LOVE | C/O ECHO GLOBAL 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SPREADBURY, FRANK | ADDRESS ON FILE |
| SPREEMAN, JEFFERY | ADDRESS ON FILE |
| SPREEN AND SONS TRUCKING, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SPRIGGS, JAMES | ADDRESS ON FILE |
| SPRING BRANCH LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SPRING CREEK CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SPRING GROVE CEMETERY | 785 EAST WASHINGTON ST. MEDINA OH 44256 |
| SPRING REBUILDERS, INC. | 111 SOUTHWEST CUTOFF WORCESTER MA 01604 |
| SPRINGATE, BRANDON | ADDRESS ON FILE |
| SPRINGBROOK EXPRESS, LLC | PO BOX 205 NEW AUBURN WI 54757 |
| SPRINGDALE WATER GARDENS | ATTN: TISH FOLSOM PO BOX 546 GREENVILLE VA 24440 |
| SPRINGDALE WATER UTILITIES | 526 OAK AVE SPRINGDALE AR 72764 |
| SPRINGER, ANDREW | ADDRESS ON FILE |
| SPRINGER, KIM | ADDRESS ON FILE |
| SPRINGER, RICK | ADDRESS ON FILE |
| SPRINGER, SCOTT | ADDRESS ON FILE |
| SPRINGER, TIM | ADDRESS ON FILE |
| SPRINGFIELD ALUMINUM CO | ATTN: CINDY STANLEY 1093 CYNTHIA ST NIXA MO 65714 |
| SPRINGFIELD CARTAGE, LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPRINGFIELD ELECTRIC | ATTN: APRIL SINNOCK 2009 JENNIFER LN QUINCY IL 62301 |
| SPRINGFIELD ELECTRIC SUPPLY | ATTN: LORI GRANNAN 1361 N STATE ROAD 67 VINCENNES IN 47591 |
| SPRINGFIELD FREIGHTLINER SALES | PO BOX 418050 KANSAS CITY MO 64141 |
| SPRINGFIELD PAVING | 10 CAAJM RD CLAREMONT NH 03743 |
| SPRINGFIELD SIGN & NEON | ATTN: JOSH BELL 4825 E KEARNEY ST SPRINGFIELD MO 65803 |
| SPRINGHILL EMS | 48 BRICK CHURCH ROAD SPRING VALLEY NY 10977-2120 |
| SPRINGS AND SUSPENSION, INC | PO BOX 403 CONLEY GA 30288 |
| SPRINGS WINDOW FASHION DIV INC | ATTN: BRITTANY NOLTY 75490 GRABER RD MIDDLETON WI 53562 |
| SPRINGS WINDOW FASHIONS | AFS LOGSITICS, PO BOX 18170 SHREVEPORT LA 71138 |
| SPRINGS WINDOW FASHIONS LLC | 7549 GRABER ROAD MIDDLETON WI 53562 |
| SPRINGS WINDOW FASHIONS0060095393) | PO BOX 945792 ATLANTA GA 30394 |
| SPRINGS, SAMUEL | ADDRESS ON FILE |
| SPRINGS, TELLY | ADDRESS ON FILE |
| SPRINGSTON, MITCH | ADDRESS ON FILE |
| SPRINKLE, MARTY | ADDRESS ON FILE |
| SPRINKLE, PAUL | ADDRESS ON FILE |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197 |
| SPRINT | PO BOX 219903 KANSAS CITY MO 64121 |
| SPRINT | 6391 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT | 6200 SPRINT PKWY OVERLAND PARK KS 66251-6117 |
| SPRINT TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SPRINTER SERVICES INC | 2900 DIXIE AVE SW GRANDVILLE MI 49418 |
| SPRINTING DELIVERY SERVICE LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| SPROCK, RAINA | ADDRESS ON FILE |
| SPROLING, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SPRONG, RANDY | ADDRESS ON FILE |
| SPROUSE FIRE & SAFETY (1996) CORP | 38, 5329 72 AVENUE S E CALGARY AB T2C 4X6 CANADA |
| SPROUSE, CHRIS | ADDRESS ON FILE |
| SPRUCE TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SPRUILL, JERMAINE | ADDRESS ON FILE |
| SPRUILLE, MAURICE | ADDRESS ON FILE |
| SPRY, DARLIE | ADDRESS ON FILE |
| SPRY, JOELLA | ADDRESS ON FILE |
| SPS TRUCKING INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SPUNSTRAND INC | 60662 FRONTAGE RD WALLACE ID 83873 |
| SPURGEON, EARNEST | ADDRESS ON FILE |
| SPURGEON, JASON | ADDRESS ON FILE |
| SPURLING, ROBERT W | ADDRESS ON FILE |
| SPURLOCK, GARY | ADDRESS ON FILE |
| SPURLOCK, KAYLAND | ADDRESS ON FILE |
| SPUTNIK CARRIERS INC | 14 MERLIN DRIVE MERLIN DRIVE BRAMPTON ON L6P 1E9 CANADA |
| SPV LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SQC LOGISTICS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SQP | C/O TECH LOGISTICS, 300 ELM ST UNIT 1 MILFORD NH 03055 |
| SQUARE D | 12150 MONUMENT DR FAIRFAX VA 22033 |
| SQUARE DEAL SHIPPING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| SQUARE ONE TRANSPORT, LLC | 380 LANDON RD BOURBON MO 65441 |
| SQUARE ONE TRUCKING, LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SQUARE TRANS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SQUARE TRANSPORTATION SOLUTION INC | OR ASSIST FINANCIAL SVCS INC PO BOX 347 MADISON SD 57042 |
| SQUARE WORK TRANSPORTATION | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SQUEO, FRANK J | ADDRESS ON FILE |
| SQUIRE, DEJUAN M | ADDRESS ON FILE |
| SQUIRE, JASON | ADDRESS ON FILE |
| SQUIRES, KATIE J | ADDRESS ON FILE |
| SQUIRES, NEIL | ADDRESS ON FILE |
| SQUIRES, SCOTT G | ADDRESS ON FILE |
| SQUIRES, TRISTAN | ADDRESS ON FILE |
| SQUYRES, WYATT C | ADDRESS ON FILE |
| SR & SONS | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| SR COMPONENTS | 3590 OCEANSIDE RD STE A OCEANSIDE NY 11572 |
| SR STAR TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SRA TRANS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SRAN LOGISTICS INC | 12158 LAKELAND ROAD NORWALK CA 90650 |
| SRB SOLUTION INC | OR VERO BUSINESS CAPITAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SRB TRANSPORT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SRB TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SRC AUTOMOTIVE | ATTN: REBECCA FROST PURCHASING 4431 W CALHOUN ST SPRINGFIELD MO 65802 |
| SRC LOGISTICS | ATTN: DANA FRAHER PO BOX 9147 SPRINGFIELD MO 65801 |
| SRC LOGISTICS | ATTN: GAYLA VAN HISE PO BOX 9147 SPRINGFIELD MO 65801 |
| SRD FREIGHT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SRG FREIGHT LINES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SRIDHAR, SRINIVAS | ADDRESS ON FILE |
| SRIDHAR, SRINIVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SRITHARAN, SRI | ADDRESS ON FILE |
| SRM LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| SRMK LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SRO LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SROCZYK, RENEE | ADDRESS ON FILE |
| SROYA TRANSPORT INC | 8040 CAYMUS DR SACRAMENTO CA 95829 |
| SRP | 1500 N MILL AVE TEMPE AZ 85288 |
| SRR TRANSPORT | 10 CASTLEROCK COVE STEINBACH MB R5G 2B1 CANADA |
| SRS CARRIERS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SRS DISTRIBUTION, INC. | 625 S. PERRY LANE TEMPE AZ 85281 |
| SRS SIGNS & SERVICE INC | 1520 NOTRE DAME WINNIPEG MB R3E 0P9 CANADA |
| SRS TRANSPORTATION INC | 2011 N PARISH PL BURBANK CA 91504 |
| SRT | 3615 NORTH BROADWAY MINOT ND 58703 |
| SRT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SRT8 TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SRV TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SS BAJWA TRANSPORT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SS CARRIER INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SS EXPRESS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SS KNOWLES TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| SS LANDSCAPING SERVICES, INC. | 10219 PORTLAND AVENUE, SUITE D TACOMA WA 98445 |
| SS SINGH TRUCKING INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SS SKIKOS ENTERPRISES LLC | 1289 SEBASTOPOL RD SANTA ROSA CA 95407 |
| SS SVC INC | 2435 NORTH CENTRAL EXPRESSWAY, STE 1200 RICHARDSON TX 75080 |
| SS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SS TRANSPORT LLC (MAYER MN) | OR ASSIST FINANCIAL SVCS INC PO BOX 347 MADISON SD 57042 |
| SS TRANSPORT LLC (MC925981) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SS TRANSPORTATION INC | 12612 SOUTH RACE STREET OLATHE KS 66061 |
| SS TRANSPORTATION LLC | 410 MAIN ST HARTLAND MN 56042 |
| SS UNITED INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SSB&T/CLIENT CUST SVCS (2678) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| SSC TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SSD TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SSEBBOWA, ISRAEL | ADDRESS ON FILE |
| SSECO | P.O. BOX 74425 CLEVELAND OH 44194 |
| SSEMU TRUCKING INC | 119 DRUM HILL ROAD APT 221 CHELMSFORD MA 01824 |
| SSESANGA ENTERPRISES INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SSI | DBA SPENCER STUART, PO BOX 98991 CHICAGO IL 60693 |
| SSI INCORPORATED OF NORTHWEST ARKANSAS | 400 JEAN MARY AVE SPRINGDALE AR 72762 |
| SSI SURVELLANCE SYSTEMS INCORPORATED | 4465 GRANITE DR 700 ROCKLIN CA 95677 |
| SSJ LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SSJ TRUCKING INC | 50559 GRANT ST CANTON MI 48188 |
| SSK TRUCKING, LLC | 120 MILL RACE DRIVE EASTON PA 18045 |
| SSLR LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SSM FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SSM TRANSPORTATION LLC | 17774 W BUCHANAN ST GOODYEAR AZ 85338 |
| SSP TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SSP TRANSPORT & LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| SSP TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SSP TRANSPORT LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| SSP TRUCK LINE INC | 11 FOOT CRES CAMBRIDGE ON N1R 8M5 CANADA |
| SSS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SSS TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SST EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SSTS TRUCKING INC | CARLOS HURTADO 8787 JOLIET ROAD MCCOOK IL 60525 |
| SSV US EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ST & R TRUCKING INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ST AMAND, ANTHONY | ADDRESS ON FILE |
| ST AMAND, KENNETH | ADDRESS ON FILE |
| ST AMAND, ROLAND | ADDRESS ON FILE |
| ST CLAIR COUNTY CLERK | 10 BUBLIC SQUARE BELLEVILLE IL 62220 |
| ST CLAIR, JERRID | ADDRESS ON FILE |
| ST ELECTRIC LLC | 106 INTERNATIONAL BLVD. SUITE 4A MISSION TX 78572 |
| ST GEORGE FREIGHT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ST GEORGE TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ST JAMES TRANSPORTS LLC | PO BOX 419 ST JAMES MO 65559 |
| ST JOHN LOGISTICS LLC | 6954 W LOCKE POINT DR NE FRIDLEY MN 55432 |
| ST JOHN, JEFFREY | ADDRESS ON FILE |
| ST JOHNS TRUCK & EQUIPMENT | D/B/A: ST JOHNS TRUCK & EQUIPMENT REPAIR 8435 N CRAWFORD ST PORTLAND OR 97203 |
| ST JOHNS TRUCK & EQUIPMENT REPAIR | 8435 N CRAWFORD ST PORTLAND OR 97203 |
| ST JOSEPH COUNTY HEALTH DEPT | 9TH FLR COUNTY CITY BLDG 227 W JEFFERSON BLVD SOUTH BEND IN 46601 |
| ST JOSEPH COUNTY TREASURER | PO BOX 4758 SOUTH BEND IN 46634 |
| ST JOSEPH COUNTY TREASURER | PO BOX 4758 SOUTH BEND IN 46634-4758 |
| ST JOSEPHS CANDLER URGENT CARE LLC | PO BOX 415000 MSC 8071 NASHVILLE TN 37241 |
| ST LOUIS PALLETS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ST LOUIS ROOFING CO INC | 1722 OLIVE ST SUITE 203 SAINT LOUIS MO 63103 |
| ST LOUIS SERVICES LTD | 4560 34A STREET SE CALGARY AB T2B 3L7 CANADA |
| ST LOUIS, MICKEY | ADDRESS ON FILE |
| ST LUKES HOSPITAL & HEALTH NE | PO BOX 5489 BETHLEHEM PA 18015 |
| ST MARY LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ST MARYS CARTAGE LTD | OR IPS INVOICE PAYMENT SYSTEM PO BOX 77226 MISSISSAUGA ON L5T2P4 CANADA |
| ST MICHAEL TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ST MICHAEL TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ST PETE TRUCKING INC | 5314 LEAVERS CT ROSEDALE MD 21237 |
| ST RITAS OCCUPATIONAL HEALTH CENTER | 1875 S DIXIE HIGHWAY LIMA OH 45804 |
| ST TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ST TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ST TRUCKING INC | 2501 ALEXANDRA DR CARMEL IN 46074 |
| ST VINCENT EVANSVILLE | OCCUPATIONAL MEDICINE 801 ST MARYS DRIVE 406E EVANSVILLE IN 47714-0524 |
| ST VINCENT EVANSVILLE | OCCUPATIONAL MEDICINE 14020 OLD STATE RD EVANSVILLE IN 47725 |
| ST. AMAND, BERTHONY | ADDRESS ON FILE |
| ST. ANN TRANSPORTATION, INC. | PO BOX 485, PO BOX 485 FORT ANN NY 12827 |
| ST. CHARLES TRUCKING, INC. | OR WSB DEPT 0230, PO BOX 5905 CAROL STREAM IL 60197-5905 |
| ST. CLAIR SERVICES OF ILLINOIS LLC | 6020 E WILLIAM ST DECATUR IL 62521 |
| ST. CLOUD SPRINKLER CO INC | P.O. BOX 639 SAINT CLOUD MN 56302 |
| ST. JEROME CATHOLICCHURCH | 995 SILVER LAKE ST OCONOMOWOC WI 53066 |
| ST. JOHNS RIVER WATER MGMT DISTRICT | 4049 REID ST PALATKA FL 32177 |

| Claim Name | Address Information |
|---|---|
| ST. JOSEPH COUNTY (SOUTH BEND), IN | PO BOX 4758 SOUTH BEND IN 46634-4758 |
| ST. JOSEPH COUNTY HEALTH | DEPARTMENT, 227 WEST JEFFERSON BLVD SOUTH BEND IN 46601 |
| ST. MARYS MEDICAL GROUP | 4017 ATLANTA HWY, STE B ATHENS GA 30606 |
| ST. PAUL FIRE & MARINE INSURANCE COMPANY | REDSTONE COMMERCIAL 5401 W. KENNEDY BLVD. 720 TAMPA FL 33609 |
| ST. PIERRE, ALEX | ADDRESS ON FILE |
| STAAR TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| STABENOW, DOUGLAS | ADDRESS ON FILE |
| STABLEIN, MARK | ADDRESS ON FILE |
| STABLER, JACOB | ADDRESS ON FILE |
| STABLEY, BRUCE | ADDRESS ON FILE |
| STABOND CORP | 1722 W 139TH ST GARDENA CA 90249 |
| STACEY B REMINGTON | ADDRESS ON FILE |
| STACHIW, STEVE | ADDRESS ON FILE |
| STACHLER, CODY | ADDRESS ON FILE |
| STACHOWIAK, CARI | ADDRESS ON FILE |
| STACK THE DECK TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STACK, MARK | ADDRESS ON FILE |
| STACKED LOGISTICS, INC. | 5421 INDUSTRIAL DRIVE SOUTH PINE BLUFF AR 71602 |
| STACKED ODDS TRUCKING LLC | 1608 POPLAR STAND CT RICHMOND VA 23228 |
| STACKHOUSE TRUCKING LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| STACKHOUSE, LANCE | ADDRESS ON FILE |
| STACKS, JEFFERY | ADDRESS ON FILE |
| STACY E NASSANI | ADDRESS ON FILE |
| STACY L LAGESSE-ROACH | ADDRESS ON FILE |
| STACY M DULANEY | ADDRESS ON FILE |
| STADIUM INTERNATIONAL TRUCKS INC | PO BOX 2848 SYRACUSE NY 13220 |
| STAFEK | 3895 COMMERCIAL SPRINGFIELD OR 97478-5633 |
| STAFFORD FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STAFFORD TRANSPORT LLC | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| STAFFORD TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| STAFFORD, ANDY | ADDRESS ON FILE |
| STAFFORD, BRANDON | ADDRESS ON FILE |
| STAFFORD, BRIAN | ADDRESS ON FILE |
| STAFFORD, CODY | ADDRESS ON FILE |
| STAFFORD, JOE | ADDRESS ON FILE |
| STAFFORD, LINDA | ADDRESS ON FILE |
| STAFFORD, PAUL | ADDRESS ON FILE |
| STAFFORD, QUAZHAYE | ADDRESS ON FILE |
| STAFFORD, ROLAND | ADDRESS ON FILE |
| STAFFORD, ROLAND | ADDRESS ON FILE |
| STAGE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STAGECOACH CARTAGE AND DISTRIBUTION, LLC | PO BOX 674502 DALLAS TX 75267-4502 |
| STAHI LOAD CARE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STAHL, HAROLD | ADDRESS ON FILE |
| STAHL, RANDI | ADDRESS ON FILE |
| STAHL, RAYMOND L | ADDRESS ON FILE |
| STAHL, SHAUN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STAHLER, TRENT | ADDRESS ON FILE |
| STAHLY, DAVID | ADDRESS ON FILE |
| STAIR, STEVEN | ADDRESS ON FILE |
| STAKER & PARSON | ATTN: REAL ESTATE MANAGER 2350 S 1900 W SUITE 100 OGDEN UT 84401 |
| STAKER, MICHAEL | ADDRESS ON FILE |
| STALEY LAWN CARE & LANDSCAPING INC | 1225 WHETSTONE DR MORTON IL 61550 |
| STALLINGS, GEORGE | ADDRESS ON FILE |
| STALLINGS, PAUL | ADDRESS ON FILE |
| STALLION EXPRESS, INC. | PO BOX 1113 BEEBE AR 72012 |
| STALLION FREIGHT LOGISTICS LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| STALLION LOGISTICS | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STALLION LOGISTICS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| STALLION LOGISTICS LLC (YPSILANTI MI) | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84415 |
| STALLION MN EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STALLION TRUCKING INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STALLIONS EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| STALLSWORTH, ROSE M | ADDRESS ON FILE |
| STALLWORTH, ROBERT | ADDRESS ON FILE |
| STALLWORTH, TYSHAWN | ADDRESS ON FILE |
| STALWART EXPRESS INC | 2680 E MAIN ST 1000 PLAINFIELD IN 46168 |
| STALWART EXPRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| STAMPEDE DELIVERY LLC | 51723 E GATEHOUSE DR SOUTH BEND IN 46637 |
| STAMPER, DRAY | ADDRESS ON FILE |
| STAMPLEY, MICHAEL | ADDRESS ON FILE |
| STAMPS, CHARLES | ADDRESS ON FILE |
| STAMPS, MICHAEL | ADDRESS ON FILE |
| STAMPS, WAYNE | ADDRESS ON FILE |
| STAN HAWKINS DBA ACORN LAWN CARE | ADDRESS ON FILE |
| STANALAND, SARAH | ADDRESS ON FILE |
| STANARD, RANDY L | ADDRESS ON FILE |
| STANCHINA, TYLER | ADDRESS ON FILE |
| STANCIL, BRANDON | ADDRESS ON FILE |
| STANDAFER, NATHANIEL | ADDRESS ON FILE |
| STANDARD & POORS FINANCIAL SERVICES LLC | 2542 COLLECTION CENTER DR CHICAGO IL 60693 |
| STANDARD ELECTRIC COMPANY | ATTN: DEBBIE BERRY 2650 TRAUTNER DR SAGINAW MI 48604 |
| STANDARD GROUP LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STANDARD HAULING LLC | STANDARD HAULING LLC, PO BOX 2297 GREER SC 29651 |
| STANDARD HEATING & | AIR CONDITIONING, INC. 11746 PORTAL RD LA VISTA NE 68128 |
| STANDARD LOGISTICS INC | 1131 LONGFORD DRIVE WESTMONT IL 60559 |
| STANDARD MOTOR PRODUCTS | ATTN: QUAVANNE LUNDY CUSTOMER SERVICE 7070 GOLF COURSE DR DISPUTANTA VA 23842 |
| STANDARD MOTOR PRODUCTS | 1801 WATERS RIDGE DR LEWISVILLE TX 75057 |
| STANDARD ROOFING & SHEET METAL SUPPLY | ATTN: GENERAL COUNSEL 6201 W 34TH ST., SUITE A HOUSTON TX 77092 |
| STANDARD SALES INC | 2801 E 12TH ST LOS ANGELES CA 90023 |
| STANDARD SFL LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| STANDARD TRUCK | D/B/A: STANDARD TRUCK PARTS INC 566 N CHICAGO ST JOLIET IL 60432 |
| STANDARD TRUCKING LLC | C/O RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284 |
| STANDARD TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STANDARD XPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| STANDBY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| STANDLEA, DANIEL | ADDRESS ON FILE |
| STANDLEY ST-CYR | ADDRESS ON FILE |
| STANFILL, GREG | ADDRESS ON FILE |
| STANFORD CLINICAL LABS | 3375 HILLVIEW AVE. PALO ALTO CA 94304 |
| STANFORD TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STANG, RYAN | ADDRESS ON FILE |
| STANGE, DONALD | ADDRESS ON FILE |
| STANGEL INDUSTRIES, LLC | 401 N.E.4TH ST., PO BOX 157 ENTERPRISE OR 97828 |
| STANGER, MICHAEL | ADDRESS ON FILE |
| STANIKZAI TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STANK, ERIC | ADDRESS ON FILE |
| STANKAN, NICHOLAS | ADDRESS ON FILE |
| STANKOVIC TRANSPORT INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| STANLEY BLACK & DECKER (US) INC | 1000 STANLEY DR NEW BRITIAN CT 06053 |
| STANLEY BLACK AND DECKER | 1000 STANLEY DR. NEW BRITAIN CT 06053 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | D/B/A: SECURITAS TECHNOLOGY CORPORATION DEPT CH 10651 PALATINE IL 60055 |
| STANLEY ENTERPRISE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STANLEY STEEMER INTERNATIONAL | P.O. BOX 205819 DALLAS TX 75320-5819 |
| STANLEY STEEMER OF CENTRAL WISCONSIN | 2834 AGRICULTURE DR MADISON WI 53718 |
| STANLEY TRANSPORTATION SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STANLEY TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| STANLEY, BRIAN | ADDRESS ON FILE |
| STANLEY, CRAIG | ADDRESS ON FILE |
| STANLEY, DEVIN | ADDRESS ON FILE |
| STANLEY, JOSHUA | ADDRESS ON FILE |
| STANLEY, MATTHEW | ADDRESS ON FILE |
| STANTIAL, ROBERT | ADDRESS ON FILE |
| STANTON, DUSTIN | ADDRESS ON FILE |
| STANTON, JAMES | ADDRESS ON FILE |
| STANTON, LAMONT | ADDRESS ON FILE |
| STANTON, WILLIAM | ADDRESS ON FILE |
| STANTONS GARAGE | 1676 S DIXIE HWY MUNFORDVILLE KY 42765 |
| STAPLES BUSINESS ADVANTAGE | PO BOX 660409 DALLAS TX 75266 |
| STAPLES BUSINESS ADVANTAGE | PO BOX 660409 DALLAS TX 75266-0409 |
| STAPLES PROMOTIONAL PRODUCTS BIN 150003 | PO BOX 88003 MILWAUKEE WI 53288 |
| STAPLES, CHRISTOPHER | ADDRESS ON FILE |
| STAPLES, FANESHA | ADDRESS ON FILE |
| STAPLES, JAMES | ADDRESS ON FILE |
| STAPLES, JAMES | ADDRESS ON FILE |
| STAPLES, RAYMOND | ADDRESS ON FILE |
| STAPP, JOSHUA | ADDRESS ON FILE |
| STAR 1 CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STAR 1 CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STAR 7 LOGISTICS LLC (MC1220197) | OR PARTNERS FUNDING INC, PO BOXC 5431 CAROL STREAM IL 60197-5431 |
| STAR ALLIANCE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STAR BRANDS | ATTN: WILLIAM ICKE 1354 W SHERIDAN AVE OKLAHOMA CITY OK 73106 |
| STAR CARRIERS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STAR CARTAGE CO., INC. | PO BOX 1021 SPRINGBORO OH 45066 |
| STAR EIGHT TRANS CORP | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |

| Claim Name | Address Information |
|---|---|
| STAR FREIGHT LIMITED | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| STAR FREIGHT LLC | PO BOX 770850 WINTER GARDEN FL 34777 |
| STAR FREIGHT SERVICES | 992 SPICE ISLAND DR SPARKS NV 89431 |
| STAR GALAXY TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STAR GALAXY TRUCKINGLLC | ATTN: ALI AL ABED 18900 MEGINNITY STREET MELVINDALE MI 48122-1932 |
| STAR GARAGE INC | PO BOX 365 HARDEEVILLE SC 29927 |
| STAR GOLD LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| STAR INDUSTRIES | ATTN: DOUG DYER 4101 GARLAND DR HALTOM CITY TX 76117 |
| STAR INVESTMENT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STAR LAND INC. | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| STAR LAND INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STAR LEASING COMPANY | 1436 HEIL QUAKER BOULEVARD LA VERGNE TN 37086 |
| STAR LEASING COMPANY LLC | PO BOX 76100 CLEVELAND OH 44101 |
| STAR LIGHT TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STAR LIGHTING & SUPPLY | 1429 W MAIN ST OKLAHOMA CITY OK 73106 |
| STAR LINE TRANSPORT LLC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| STAR LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STAR LINK TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| STAR MATERIAL HAULING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| STAR MK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STAR PARTNERS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| STAR STAINLESS SC AL | ADDRESS ON FILE |
| STAR TRANS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| STAR TRANSIT INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| STAR TRANSPORTATION & TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| STAR TRANSPORTATION INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| STAR TRANSPORTATION INC | 6-6150 HIGHWAY 7 SUITE 429 WOODBRIDGE ON L4H 0R6 CANADA |
| STAR TRANSPORTATION PA INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| STAR TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STAR TRUCKING (VAN NUYS CA) | 7256 RUBIO AV VAN NUYS CA 91406 |
| STAR TRUCKING SERVICE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STAR TRUCKING, INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| STAR UNITED INC | 1251 N PLUM GROVE RD UNIT 200-F SCHAUMBURG IL 60173 |
| STAR WAY TRANSPORTATION LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| STAR WAY, CORP | 302 S HICKS RD, UNIT 21 PALATINE IL 60067 |
| STAR WINGS EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STARBOARD TRANSPORT INC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE AB L6A 1S5 CANADA |
| STARCO LOGISTICS | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| STARCRAFT BUS & MOBILITY | ATTN: MICHAEL MUNLEY 2372 CENTURY DR GOSHEN IN 46528 |
| STARGAZER, ALEXANDRIA | ADDRESS ON FILE |
| STARK FENCE CO | 1830 E 22ND ST TUCSON AZ 85713 |
| STARK TRANSPORT CORP | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STARK, CAMERON | ADDRESS ON FILE |
| STARK, RANDY | ADDRESS ON FILE |
| STARK, WALTER | ADDRESS ON FILE |
| STARKES, CLEYSHON | ADDRESS ON FILE |
| STARKEY TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| STARKS CONSTRUCTION | 5953 PREMIERE AVE LAKEWOOD CA 90712 |

| Claim Name | Address Information |
|---|---|
| STARKS EXPRESS, INC. | PO BOX 281070 E HARTFORD CT 06128 |
| STARKS, JOHNATHON | ADDRESS ON FILE |
| STARKS, LA SHAY | ADDRESS ON FILE |
| STARKS, MIKE | ADDRESS ON FILE |
| STARKS, RACHEL | ADDRESS ON FILE |
| STARKS, RACHEL | ADDRESS ON FILE |
| STARKS-SCISSUM, ALEXIS | ADDRESS ON FILE |
| STARLAND EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| STARLIGHT EXPRESS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| STARLIN TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| STARLINE FREIGHT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| STARLINE XPRESS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| STARMARK TRANSPORT INC | 2233 NE 244TH AVE, C3 WOOD VILLAGE OR 97060 |
| STARMAX TRANSPORT LTD. | PO BOX 88684 RPO NEWTON SURREY BC V3W 0X1 CANADA |
| STARMO GLOBAL LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| STARNANA GLOBAL TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| STARNER, STACCI | ADDRESS ON FILE |
| STARNER, SUSAN E | ADDRESS ON FILE |
| STARNES, BRIAN J | ADDRESS ON FILE |
| STAROVA TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STARR ELECTRICAL CONTRACTORS LLC | PO BOX 4807 MACON GA 31208 |
| STARR, ERIC | ADDRESS ON FILE |
| STARRS, MICHAEL | ADDRESS ON FILE |
| STARS & STRIPES TRUCKING | OR S.S BROWNFUNDING, PO BOX 173398 ARLINGTON TX 76003 |
| STARS N STRIPES LOCK AND DOOR | 1621 WESTGATE RD SUITE 2 EAU CLAIRE WI 54703 |
| STARTFINISH TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| STARTON TRUCKING | 19130 SAN JOSE AVE ROWLAND HEIGHTS CA 91748 |
| STARTRACK CARRIER INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| STARTRANZ LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STARTRUX EXPRESS LTD | 39 CASTLE OAKS CROSS BRAMPTON ON L6P 3H1 CANADA |
| STARZ & CLOUDZ INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| STAS FREIGHT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| STASER, SHENANDOAH | ADDRESS ON FILE |
| STASH EXPRESS LLC | 18229 81ST AVENUE COURT EAST PUYALLUP WA 98375 |
| STASHER, DEATTRA | ADDRESS ON FILE |
| STASHER, DENSON D | ADDRESS ON FILE |
| STAT EXPRESS LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| STATE 2 STATE TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| STATE BOARD OF EQUALIZATION | D/B/A: CALIFORNIA DEPT OF TAX & FEE ADMINISTRATION PO BOX 942879 SACRAMENTO CA 94279 |
| STATE BOARD OF WORKERS COMPENSATION | PO BOX 101427 ATLANTA GA 30392 |
| STATE BOYZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STATE COLLEGE OF FLORIDA | 8000 TAMIAMI TRAIL S VENICE FL 34293 |
| STATE COURT OF GWINNETT COUNTY | PO BOX 568 LAWRENCEVILLE GA 30046 |
| STATE EXPRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STATE FARM | 11160 CHATSWORTH CT WALTON KY 41094 |
| STATE FARM | C/O RATHBONE GROUP, LLC ATTN: MARK J.A. DEMIAN 1250 E GRAMGER RD CLEVELAND OH 44131 |
| STATE FARM AUTOMOBILE INSURANCE COMPANY | C/O RATHBONE GROUP, LLC ATTN: MARK J. A. DEMIAN 1250 E. GRANGER ROAD CLEVELAND |

| Claim Name | Address Information |
|---|---|
| STATE FARM AUTOMOBILE INSURANCE COMPANY | OH 44131 |
| STATE FARM AUTOMOBILE INSURANCE COMPANY | 1 STATE FARM PLAZA BLOOMINGTON 61710 |
| STATE INSURANCE FUND | OFICINA REGIONAL DE BAYAMON, PO BOX 248 BAYAMON PR 00960 |
| STATE LINK INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| STATE LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| STATE OF ALABAMA | 50 NORTH RIPLEY STREET MONTGOMERY AL 36102 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: TREG TAYLOR 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501-1994 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN: FAINU'ULELEI FALEFATU ALA'ILIMAUTU AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARIZONA RISK MANAGEMENT | 1802 W. JACKSON ST. 93 (ATTN: A202211032-1) PHOENIX AZ 85007 |
| STATE OF ARKANSAS | DEPT OF FINANCE AND ADMINISTRATION PO BOX 3566 LITTLE ROCK AR 72203 |
| STATE OF ARKANSAS | DEPT OF FINANCE AND ADMINISTRATION PO BOX 8097 LITTLE ROCK AR 72203 |
| STATE OF ARKANSAS | DEPT OF FINANCE AND ADMIN MISC TAX SECTION, LITTLE ROCK AR 72203-0896 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA - LAGUNA HILLS | BOARD OF EQUALIZATION 23141 MOULTON PKWY STE 100 LAGUNA HILLS CA 92653 |
| STATE OF CALIFORNIA - LAGUNA HILLS | PO BOX 942879 SACRAMENTO CA 94279 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 'I' ST SACRAMENTO CA 95814-2919 |
| STATE OF CALIFORNIA LABOR AND | WORKFORCE DEVELOPMENT AGENCY 800 CAPITOL MALL STE 5000 (MIC 55) SACRAMENTO CA 95814 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06102 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES, PO BOX 5030 HARTFORD CT 06102 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF DELAWARE | DIVISIONS OF CORPORATIONS, PO BOX 5509 BINGHAMTON NY 13902 |
| STATE OF DELAWARE | STATE OF DELAWARE DEPARTMENT OF LABOR ATTN: FISCAL DEPARTMENT 4425 N MARKET STREET 3RD FLOOR WILMINGTON DE 19802 |
| STATE OF DELAWARE | DNREC ACCT OFFICE, 30 S AMERICAN AVE DOVER DE 19901 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA | DEPARTMENT OF ECONOMIC OPPORTUNITY 107 E MADISON ST CALDWELL BLDG TALLAHASSEE FL 32399-4120 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM PO BOX 150 HONOLULU HI 96810 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF HAWAII UNEMPLOYMENT | INSURANCE 830 PUNCHBOWL ST ROOM 110 HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS | PO BOX 19016 SPRINGFIELD IL 62794-9016 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA | OFFICE OF THE INDIANA ATTY GEN 35 SOUTH PARK BLVD GREENWOOD IN 46143 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS - DEPT OF LABOR | 401 SW TOPEKA BLVD STE 2 TOPEKA KS 66603 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |

| Claim Name | Address Information |
|---|---|
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA | DEQ, PO BOX 733676 DALLAS TX 75373 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND | DEPT OF ASSESSMENT & TAXATION 301 WEST PRESTON STREET, ROOM 801 BALTIMORE MD 21201 |
| STATE OF MARYLAND | DEPT OF ASSESSMENT & TAXATION PO BOX 17052 BALTIMORE MD 21297 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN | CASHIERS OFFICE SWPF, PO BOX 30657 LANSING MI 48909 |
| STATE OF MICHIGAN | DEPT LABOR/ECON CONS CODE PO BOX 30255 BOILER DIV LANSING MI 48909 |
| STATE OF MICHIGAN | EGLE CASHIERS OFFICE, PO BOX 30667 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY UNCLAIMED PROPERTY PO BOX 30756 LANSING MI 48909 |
| STATE OF MICHIGAN | PO BOX 30324 LANSING MI 48909 |
| STATE OF MICHIGAN | PO BOX 30705 LANSING MI 48909 |
| STATE OF MICHIGAN | SPECIAL TAXES DIVISION IFTA UNIT PO BOX 30474 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF ENV QUALITY CASHIERS OFFICE SWPF LANSING MI 48909-8157 |
| STATE OF MICHIGAN - EGLE | CASHIERS OFFICE, PO BOX 30657 LANSING MI 48909 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MICHIGAN MIOSHA | MIOSHA APPEALS DIVISION, PO BOX 30643 LANSING MI 48909 |
| STATE OF MICHIGAN MIOSHA | MIOSHA GEN IND SAFETY & HEALTH , 530 W ALLEGAN ST PO BOX 30644 LANSING MI 48933 |
| STATE OF MICHIGAN SET FUND | MI DEPT OF LICENSING & REGULATORY AFFAIRS PO BOX 30015 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MINNESOTA REVENUE ACH ACCOUNT | P.O. BOX 64564 ST PAUL MN 55164 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSISSIPPI DEPT ENVIRON QUAL | MISSISSIPPI DEPT OF ENVIR QUAL PO BOX 2339 JACKSON MS 39225 |
| STATE OF MISSISSIPPI DEPT ENVIRON QUAL | PO BOX 2339 JACKSON MS 39225 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ANDREW BAILEY SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: MIKE HILGERS 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA | DIVISION OF INDUSTRIAL RELATIONS 1830 COLLEGE PARKWAY, STE 100 CARSON CITY NV 89706 |
| STATE OF NEVADA | PO BOX 7165 SAN FRANCISCO CA 94120 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEVADA DEPARTMENT OF TAXATION | 700 E WARM SPRINGS RD, STE 200 LAS VEGAS NV 89119 |
| STATE OF NEVADA DEPT OF AGRICULTURE | PO BOX 844477 LOS ANGELES CA 90084 |
| STATE OF NEVADA DOT | 1263 S STEWART ST CARSON CITY NV 89712 |
| STATE OF NEW HAMPSHIRE | DOCUMENT PROCESSING DIV, PO BOX 637 CONCORD NH 03302 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: JOHN M. FORMELLA NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY | DCA ELSA, PO BOX 816 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEV DIV OF EMPLOYER ACCTS PO BOX 394 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | DCA ELSA, PO BOX 645 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIVISION OF TEXATION REVENUE PROCESSING CENTER PO BOX 257 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | PO BOX 059 TRENTON NJ 08646 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW JERSEY | PO BOX 929 TRENTON NJ 08646 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST – PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OHIO BMV | 650 GRAHAM RD. CUYAHOGA FALLS OH 44221 |
| STATE OF OHIO BMV | CUYAHOGA FALLS LICENSE BUREAU 650 GRAHAM ROAD CUYAHOGA FALLS OH 44221 |
| STATE OF OHIO UST FUND | PO BOX 163188 COLUMBUS OH 43216 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: GENTNER DRUMMOND 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: MICHELLE HENRY STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARK JACKLEY 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE | 500 DEADERICK ST NASHVILLE TN 37242 |
| STATE OF TENNESSEE | CASHIER SECTION, 1148 FOSTER AVE NASHVILLE TN 37249 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS | 111 E 17TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH | DEPARTMENT OF COMMERCE, PO BOX 146705 SALT LAKE CITY UT 84114 |
| STATE OF UTAH | DEPT. OF AGRICULTURE, PO BOX 146500 SALT LAKE CITY UT 84114 |
| STATE OF UTAH | DIVISION OF INDUSTRIAL ACCIDENTS 160 EAST 300 SOUTH 3RD FLOOR SALT LAKE CITY UT 84114 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: CHARITY R. CLARK 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON | PO BOX 9020 OLYMPIA WA 98507 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA – WVSTO | UNCLAIMED PROPERTY DIVISION, PO BOX 3328 CHARLESTON WV 25333 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26 1900 KANAWHA BLVD. E CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WISCONSIN CIRCUIT COURT | OZAUKEE COUNTY CIRCUIT COURT 1201 S SPRING ST PORT WASHINGTON WI 53074 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST CHEYENNE WY 82002 |
| STATE SPRING SERVICE INC. | 7349 DIVISION S GRAND RAPIDS MI 49548 |
| STATE ST (0997) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STATE ST (2319) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |

| Claim Name | Address Information |
|---|---|
| STATE ST (2399) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STATE ST BANK & TST (2950) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STATE TO STATE LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| STATE TO STATE RELOCATION INC | 433 OLD HIGHWAY 85 MABANK TX 75156 |
| STATE TO STATE TRANSPORT CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| STATE TRANSPORT CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STATE TREASURER OF IOWA | UNCLAIMED PROPERTY COMPLIANCE GREATER IOWA TREASURE HUNT LUCAS ST OFF BLDG, 321 E 12TH ST 1ST FL DES MOINES IA 50319 |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION 501 N WEST ST, STE 1101A WOOLFORK BLDG JACKSON MS 39201 |
| STATE WATER RESOURCES CONTROL BOARD | DIVISON OF WATER QUALITY, PO BOX 1888 SACRAMENTO CA 95812 |
| STATE WATER RESOURCES CONTROL BOARD | PO BOX 1888 SACRAMENTO CA 95812 |
| STATE WATER RESOURCES CONTROL BOARD | SCP PROGRAM, PO BOX 1888 SACRAMENTO CA 95812 |
| STATELINE ROADRUNNERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STATEN, CHRISTIAN | ADDRESS ON FILE |
| STATEN, JOHN | ADDRESS ON FILE |
| STATEN, KRISTOPHER | ADDRESS ON FILE |
| STATEN, MATTHEW | ADDRESS ON FILE |
| STATES EXPRESS LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| STATES LOGISTICS ATTN ACCT PAY | 5650 DOLLY AVE BUENA PARK CA 90621 |
| STATES TRANSPORTATION LLC | OR CCT FACTORING LLC, PO BOX 116999 ATLANTA GA 30368 |
| STATEWIDE EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| STATEWIDE FENCE CONTRACTORS | 651 SOUTH AVENUE GARWOOD NJ 07027 |
| STATEWIDE LOGISTICS INC | 1009 N PACIFIC AVE, SUITE 4504 GLENDALE CA 91202 |
| STATEWIDE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STATEWIDE TOWING & RECOVERY, INC. | 190 N. MAIN ST RIVERSIDE CA 92501 |
| STATHAM, PHILLIP | ADDRESS ON FILE |
| STATLANDER, SARAH | ADDRESS ON FILE |
| STATOM, PATRICK | ADDRESS ON FILE |
| STATON, KELVIN | ADDRESS ON FILE |
| STAUDT, GREGORY | ADDRESS ON FILE |
| STAUDT, WILLIAM | ADDRESS ON FILE |
| STAUFFER, TIMOTHY | ADDRESS ON FILE |
| STAUFFER, TIMOTHY B | ADDRESS ON FILE |
| STAUFFERS TOWING | 1960 S PAINTER LN WEST HAVEN UT 84401 |
| STAUP, CHASE | ADDRESS ON FILE |
| STAUTEK LOGISTICS LLC | 9345 BERNOULLI DR AUSTIN TX 78748 |
| STAVERT, KEITH | ADDRESS ON FILE |
| STAVRINOU, STEVE | ADDRESS ON FILE |
| STAVROS ALEXOPOULOS | ADDRESS ON FILE |
| STAWIZYNSKI, ADAM | ADDRESS ON FILE |
| STAY DA PATH TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| STAY READY TRANSPORT INC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139 |
| STCLAIR, DAYMIEN | ADDRESS ON FILE |
| STEADFAST TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| STEADHAM, JUSTIN | ADDRESS ON FILE |
| STEADY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STEADYSTAR TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| STEAGALL, DARLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEALTH ENTERPRISE LLC | 907 DIVISION ST. BRISTOL IN 46507 |
| STEAM LOGISTICS | ATTN: KIM JOHNSON CLAIMS 325 MARKET ST STE 204 CHATTANOOGA TN 37402 |
| STEAM LOGISTICS LLC | 325 MARKET ST STE 204 CHATTANOOGA TN 37402 |
| STEAM-A-WAY CLEANING CO INC | 15509 STATE HWY 131 TOMAH WI 54660 |
| STEARNS, CHRISTINA | ADDRESS ON FILE |
| STEBAS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| STECK, ANDREW | ADDRESS ON FILE |
| STEED LOGISTIC INC | 1310 STEELES AVE BRAMPTON ON L6R 1A2 CANADA |
| STEEL CITIES STEELS, INC. | 395 MELTON ROAD BURNS HARBOR IN 46304 |
| STEEL CITY PRODUCTS | ATTN: MINDY RODEN 1044 CORPORATE LN EXPORT PA 15632 |
| STEEL CITY VACUUM | 2299 HARBOR BLVD. COSTA MESA CA 92626 |
| STEEL ELECTRIC PRODS | ATTN: JOANN CANITANO 6301 NEW UTRECHT AVE BROOKLYN NY 11219 |
| STEEL ELECTRIC PRODS | ATTN: KAREN RICHIEZ 6301 NEW UTRECHT AVE BROOKLYN NY 11219 |
| STEEL FLEET TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STEEL FOUNDERS ASSOCIATION OF AMERICA | EXECUTIVE DIRECTOR 780 MCARDLE DR UNIT G CRYSTAL LAKE IL 60014 |
| STEEL GATE CO LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| STEEL KING INDUSTRIES | ATTN: RON LUCARELLI EVANS TRANS 171 WEST WING STREET STE 204A ARLINGTON HEIGHTS IL 60005 |
| STEEL RAY LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| STEEL SUPPLY | 2020 NEWARK SE AVE GRAND RAPIDS MI 49507 |
| STEEL TRANSPORTATION SERVICES, INC. | 2115 BRANCH ROAD FLINT MI 48506 |
| STEEL, ESTHER | ADDRESS ON FILE |
| STEELCRAFT | 9017 BLUE ASH RD CINCINNATI OH 45242 |
| STEELCRAFT MANUFACTURING | ATTN: KAREN TUCKER 11015 KENWOOD RD CINCINNATI OH 45242 |
| STEELE COUNTY TREASURER | PO BOX 890 OWATONNA MN 55060 |
| STEELE REFRIGERATION, LLC | 5933 PEPPERELL TOLEDO OH 43612 |
| STEELE TOWING & RECOVERY | 870 E MAIN ST GREEN RIVER UT 84525 |
| STEELE TOWING & RECOVERY | 503 N MAIN STREET NEPHI UT 84648 |
| STEELE TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STEELE, BRIAN | ADDRESS ON FILE |
| STEELE, DARRELLE | ADDRESS ON FILE |
| STEELE, DONALD | ADDRESS ON FILE |
| STEELE, JAMES | ADDRESS ON FILE |
| STEELE, JULIAN | ADDRESS ON FILE |
| STEELE, RICHARD | ADDRESS ON FILE |
| STEELE, THERON | ADDRESS ON FILE |
| STEELE, WINFRED | ADDRESS ON FILE |
| STEELMET SUPPLY | 516-43 ST EAST SASKATOON SK S7K 0V6 CANADA |
| STEEN, LANDON | ADDRESS ON FILE |
| STEEN, NORMAN | ADDRESS ON FILE |
| STEEN, SAMUEL | ADDRESS ON FILE |
| STEERE, NATE | ADDRESS ON FILE |
| STEERING & HYDRAULIC SERVICES INC | PO BOX 812 DOUGLASVILLE GA 30133 |
| STEFAN L CRANDALL | ADDRESS ON FILE |
| STEFAN TRUCKING INC | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| STEFANIAK, WOJCIECH | ADDRESS ON FILE |
| STEFFENSEN, SEBASTIAN | ADDRESS ON FILE |
| STEFFES, SHARI | ADDRESS ON FILE |
| STEFFY PRINTING, INC. | 200 SOUTH CHESTNUT STREET ELIZABETHTOWN PA 17022 |

| Claim Name | Address Information |
|---|---|
| STEGALL, CURTIS | ADDRESS ON FILE |
| STEGALL, DEAUNTA | ADDRESS ON FILE |
| STEGALL, PAUL | ADDRESS ON FILE |
| STEGER, TODD | ADDRESS ON FILE |
| STEHL, JUSTIN | ADDRESS ON FILE |
| STEHLI, JOHN | ADDRESS ON FILE |
| STEIB TRANSPORTATION LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| STEIG TRUCKING LLC | 209 W UPTON AVE REED CITY MI 49677 |
| STEIN, JARED P | ADDRESS ON FILE |
| STEINBRECHER, LEWIS J | ADDRESS ON FILE |
| STEINBRUEGGE, WILLIAM | ADDRESS ON FILE |
| STEINDL JR, JOHN | ADDRESS ON FILE |
| STEINER TRACTOR PARTS | ATTN: PATTI PIERCE CLAIMS/PATTI 1660 S M 13 LENNON MI 48449 |
| STEINMACHER, ANTON | ADDRESS ON FILE |
| STEINMETZ, THOMAS | ADDRESS ON FILE |
| STELIND TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| STELL, TODD | ADDRESS ON FILE |
| STELLAR CARGO INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STELLAR CARRIERS INC. | 1500 HARBOUR DR, APT 4D WHEELING IL 60090 |
| STELLAR FREIGHT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STELLAR LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STELLAR LOGISTICS LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415 |
| STELLAR MANUFACTURING CO | 1647 SAUGET BUSINESS BLVD SAUGET 62206 |
| STELLAR SCIENTIFIC LLC | ATTN: DORIS DOUGLAS 10715 RED RUN BLVD STE 111 & 112 OWINGS MILLS MD 21117 |
| STELLAR TRANSPORTATION LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| STELLE CORPORATION | PO BOX 14054 BIN: 120 ST LOUIS MO 63178-4054 |
| STELLE CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STEMLER, STEVEN | ADDRESS ON FILE |
| STEMMLER, DANIEL T | ADDRESS ON FILE |
| STEMPORA, WESLEY | ADDRESS ON FILE |
| STENBERG, JAY | ADDRESS ON FILE |
| STENHOUSE, BRUCE | ADDRESS ON FILE |
| STENLAKE, KYLE | ADDRESS ON FILE |
| STENSTROM EXCAVATION & BLACKTOP, INC. | PO BOX 5946 ROCKFORD IL 61125 |
| STENZ, AUGUST | ADDRESS ON FILE |
| STENZ, AUGUST J | ADDRESS ON FILE |
| STEP ONE LLC | 2044 PEACH TREE LN ALGONQUIN IL 60102 |
| STEP TRUCKING INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197 |
| STEPANOV TRUCKING, LLC | 5978 SOUTH VALLEY PIKE, 5978 SOUTH VALLEY PIKE, MT CRAWFORD VA 22841 |
| STEPHANCHICK, BRIAN | ADDRESS ON FILE |
| STEPHANY, CRYSTAL | ADDRESS ON FILE |
| STEPHEN BOONE | ADDRESS ON FILE |
| STEPHEN C DAVISON | ADDRESS ON FILE |
| STEPHEN C FIX | ADDRESS ON FILE |
| STEPHEN C RASMUSSEN | ADDRESS ON FILE |
| STEPHEN DIAZ | ADDRESS ON FILE |
| STEPHEN DIAZ | ADDRESS ON FILE |
| STEPHEN G LEWIS | ADDRESS ON FILE |
| STEPHEN GOULD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN HENRY | ADDRESS ON FILE |
| STEPHEN J BALGA | ADDRESS ON FILE |
| STEPHEN J THOMAS | ADDRESS ON FILE |
| STEPHEN KLINE | ADDRESS ON FILE |
| STEPHEN L HORNBUCKLE | ADDRESS ON FILE |
| STEPHEN PARSONS | ADDRESS ON FILE |
| STEPHEN W CULP | ADDRESS ON FILE |
| STEPHENS CARRIERS, INC. | 131A SANDERS FERRY RD HENDERSONVILLE TN 37075 |
| STEPHENS HEATING & COOLING INC | 2795 SW HIGH DESERT DR PRINEVILLE OR 97754 |
| STEPHENS INSURANCE LLC | PO BOX 3507 LITTLE ROCK AR 72203 |
| STEPHENS LOGISTICS | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STEPHENS MOBILE WELDING SERVICE LLC | 5645 SE 56TH ST CARLISLE IA 50047 |
| STEPHENS TOWING | 7915 WILLIAMSPORT PIKE FALLING WATERS WV 25419 |
| STEPHENS, ANTHONY | ADDRESS ON FILE |
| STEPHENS, BARB | ADDRESS ON FILE |
| STEPHENS, BARTON | ADDRESS ON FILE |
| STEPHENS, CARL H | ADDRESS ON FILE |
| STEPHENS, CHASE | ADDRESS ON FILE |
| STEPHENS, COZEA | ADDRESS ON FILE |
| STEPHENS, DAVONTE | ADDRESS ON FILE |
| STEPHENS, DEBI | ADDRESS ON FILE |
| STEPHENS, JEFFREY & JENNIFER | ADDRESS ON FILE |
| STEPHENS, JEFFREY & JENNIFER | ADDRESS ON FILE |
| STEPHENS, KEON | ADDRESS ON FILE |
| STEPHENS, KEVIN | ADDRESS ON FILE |
| STEPHENS, KIARA | ADDRESS ON FILE |
| STEPHENS, MICHAEL | ADDRESS ON FILE |
| STEPHENS, MORECO | ADDRESS ON FILE |
| STEPHENS, NATISHIA | ADDRESS ON FILE |
| STEPHENS, ROMAIN | ADDRESS ON FILE |
| STEPHENS, TERRY | ADDRESS ON FILE |
| STEPHENS, THOMAS | ADDRESS ON FILE |
| STEPHENS, TYREN | ADDRESS ON FILE |
| STEPHENSON, CHRISTIAN | ADDRESS ON FILE |
| STEPHENSON, DANIEL D | ADDRESS ON FILE |
| STEPHENSON, DANIEL K | ADDRESS ON FILE |
| STEPHENSON, EILEEN | ADDRESS ON FILE |
| STEPHENSON, LOUIE | ADDRESS ON FILE |
| STEPHENSON, MCKAY | ADDRESS ON FILE |
| STEPHENSON, MICHAEL | ADDRESS ON FILE |
| STEPHENSON, REX | ADDRESS ON FILE |
| STEPHENSON, RICHARD | ADDRESS ON FILE |
| STEPHENSON, RICKY | ADDRESS ON FILE |
| STEPHY TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| STEPNIAK, JOHN | ADDRESS ON FILE |
| STEPP AND SONS GARAGE DOORS | 3151 CHARLESTON RD RIPLEY WV 25271 |
| STEPP, CLINTON | ADDRESS ON FILE |
| STEPPS TOWING SERVICE OF TAMPA INC | 9602 E US HWY 92 TAMPA FL 33610 |
| STEREO CENTER | 4800 WHITE LANE BAKERSFIELD CA 93309 |

| Claim Name | Address Information |
| --- | --- |
| STEREO PROS | 1441 W. 6TH ST. SUITE 103 CORONA CA 92882 |
| STERGER, CASEY | ADDRESS ON FILE |
| STERICYCLE, ULC | ADDRESS ON FILE |
| STERILITE | PO BOX 8001, 30 SCALES LANE TOWNSEND MA 01469 |
| STERITI, ALEX | ADDRESS ON FILE |
| STERITI, ANNA E | ADDRESS ON FILE |
| STERITI, MICHELLE | ADDRESS ON FILE |
| STERLING | PO BOX 35626 NEWARK NJ 07193 |
| STERLING BACKCHECK CANADA CORP | PO BOX 12051 STATION A TORONTO ON M5W 0K5 CANADA |
| STERLING DIESEL SERVICE | 160 EDWARDS AVE STERLING CO 80751 |
| STERLING ELECTRIQUE | ADDRESS ON FILE |
| STERLING FREIGHT SYSTEM LTD | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T 5C5 CANADA |
| STERLING FREIGHT SYSTEM LTD | OR AVA FINANCIAL GROUP INC 273 MOORE PARK AVENUE TORONTO ON M2M 1N5 CANADA |
| STERLING INTERNATIONAL INC | 3808 N SULLIVAN RD BLDG 30 K SPOKANE WA 99216 |
| STERLING MOUNCE | ADDRESS ON FILE |
| STERLING NATIONAL BANK | D/B/A: WEBSTER BANK ONE JERICHO PLAZA JERICHO NY 11753 |
| STERLING STOCK FORMS | 5300 CRATER LAKE AVE CENTRAL POINT OR 97502 |
| STERLING TRANSPORT SERVICES IN | ATTN: RICHARD GRABER 47 DEBRA LN BASKING RIDGE NJ 07920 |
| STERLING WATER, INC. | PO BOX 7085 INDIANAPOLIS IN 46207 |
| STERLING, JOSEPH | ADDRESS ON FILE |
| STERLING, LARRY | ADDRESS ON FILE |
| STERMER, RYAN | ADDRESS ON FILE |
| STERN, MICHAEL | ADDRESS ON FILE |
| STERNBERG INTERNATIONAL | PO BOX 690 JASPER IN 47547 |
| STERNBERG INTERNATIONAL | PO BOX 690 JASPER IN 47547-0690 |
| STERNBERG LIGHTING | 555 LAWRENCE AVENUE ROSELLE IL 60172 |
| STERNES, GENE | ADDRESS ON FILE |
| STERNO | ROCKFARM 300 DATA CT DUBUQUE IA 52003 |
| STERNOCANDLELAMP | ROCKFARM 300 DATA CT DUBUQUE IA 52003 |
| STERO TRUCKING INC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| STETSON BUILDING PRODUCTS LLC | PO BOX 856458 MINNEAPOLIS MN 55485 |
| STEVE BATTA | ADDRESS ON FILE |
| STEVE BECKER | ADDRESS ON FILE |
| STEVE CAGLE TRUCKING CO., LLC | 2896 MCJOHN ST, 0 HUNTSVILLE AL 35805 |
| STEVE DUNCAN FARMS | ADDRESS ON FILE |
| STEVE E THOMPSON | ADDRESS ON FILE |
| STEVE FORLER TRUCKING, INC. | PO BOX 5327 BOISE ID 83705 |
| STEVE G BATTA | ADDRESS ON FILE |
| STEVE G DAVIS | ADDRESS ON FILE |
| STEVE GREEN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STEVE J RIESTERER | ADDRESS ON FILE |
| STEVE L WELLS | ADDRESS ON FILE |
| STEVE LEE WISE | ADDRESS ON FILE |
| STEVE LYNTON | ADDRESS ON FILE |
| STEVE M J LOGISTICS | 25329 BRUSHLINE RD EDINBURG TX 78542 |
| STEVE MADISON | ADDRESS ON FILE |
| STEVE OCKERMAN INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STEVE PANAGIOTOU | ADDRESS ON FILE |
| STEVE PANAGIOTOU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVE PLEASANT EXCAVATING, LLC | 34 HALL STREET MADISONVILLE KY 42431 |
| STEVE RIPPEE | ADDRESS ON FILE |
| STEVE ROBERTSON TRUCKING, LLC | 3191 MILLVILLE-SHANDON RD HAMILTON OH 45013 |
| STEVE STAVRINOU | ADDRESS ON FILE |
| STEVE V LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STEVE, JOSEPH | ADDRESS ON FILE |
| STEVE, ROY | ADDRESS ON FILE |
| STEVEN A DAVIS | ADDRESS ON FILE |
| STEVEN A SELVIG | ADDRESS ON FILE |
| STEVEN B. BIEHL | ADDRESS ON FILE |
| STEVEN C DAVIS | ADDRESS ON FILE |
| STEVEN CHOINACKI | ADDRESS ON FILE |
| STEVEN D FIELDS | ADDRESS ON FILE |
| STEVEN D SMITH | ADDRESS ON FILE |
| STEVEN E SPARKS | ADDRESS ON FILE |
| STEVEN E ZEBROWSKI | ADDRESS ON FILE |
| STEVEN FRAZIER - OM | ADDRESS ON FILE |
| STEVEN G COBB | ADDRESS ON FILE |
| STEVEN G SMITH | ADDRESS ON FILE |
| STEVEN GUSTOVICH ANDJAYNE VETTER | ADDRESS ON FILE |
| STEVEN HICKS | ADDRESS ON FILE |
| STEVEN HOOD | ADDRESS ON FILE |
| STEVEN J BARTON | ADDRESS ON FILE |
| STEVEN J HILTON | ADDRESS ON FILE |
| STEVEN LOU | ADDRESS ON FILE |
| STEVEN M BIERIG | ADDRESS ON FILE |
| STEVEN M CALL | ADDRESS ON FILE |
| STEVEN M SKIBISKI | ADDRESS ON FILE |
| STEVEN MANNING | ADDRESS ON FILE |
| STEVEN MILLER | ADDRESS ON FILE |
| STEVEN P LUNA | ADDRESS ON FILE |
| STEVEN R BISTOR | ADDRESS ON FILE |
| STEVEN R BOUTIN | ADDRESS ON FILE |
| STEVEN R BURKE | ADDRESS ON FILE |
| STEVEN R FISH | ADDRESS ON FILE |
| STEVEN R HOWE | ADDRESS ON FILE |
| STEVEN R NOHEJL | ADDRESS ON FILE |
| STEVEN R ROSE | ADDRESS ON FILE |
| STEVEN R ROSE | ADDRESS ON FILE |
| STEVEN R SOUTHERN | ADDRESS ON FILE |
| STEVEN R VIAN | ADDRESS ON FILE |
| STEVEN SIMS | ADDRESS ON FILE |
| STEVEN STOKES TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STEVEN WALL | ADDRESS ON FILE |
| STEVEN WEBB | ADDRESS ON FILE |
| STEVENDYLAN LLC | OR SEVENOAKS CAPITAL ASSOCIATES, LLC P O BOX 669130 HOUSTON TX 75266 |
| STEVENS DISTRIBUTORS, INC. | P O BOX 48 ROLLA MO 65402 |
| STEVENS INSTRUMENTS | 2500 SANDERSVILLE RD. LEXINGTON KY 40511 |
| STEVENS LANDSCAPING AND LAWN CARE | 1908 MEAD VALLEY RD MONETA VA 24121 |

| Claim Name | Address Information |
|---|---|
| STEVENS WEST INC | ATTN: CASEY WINDLE 1212 KERR GULCH RD EVERGREEN CO 80439 |
| STEVENS, ABAGAIL | ADDRESS ON FILE |
| STEVENS, BLAKE | ADDRESS ON FILE |
| STEVENS, CARLOS | ADDRESS ON FILE |
| STEVENS, CHRISTIAN | ADDRESS ON FILE |
| STEVENS, DUSTIN | ADDRESS ON FILE |
| STEVENS, DWAYNE D | ADDRESS ON FILE |
| STEVENS, ELIZABETH | ADDRESS ON FILE |
| STEVENS, GARY | ADDRESS ON FILE |
| STEVENS, JAMES | ADDRESS ON FILE |
| STEVENS, JIMMY | ADDRESS ON FILE |
| STEVENS, JONATHAN | ADDRESS ON FILE |
| STEVENS, JUSTIN F | ADDRESS ON FILE |
| STEVENS, KEELER | ADDRESS ON FILE |
| STEVENS, NICOLE | ADDRESS ON FILE |
| STEVENS, REGINA | ADDRESS ON FILE |
| STEVENS, TERRENCE | ADDRESS ON FILE |
| STEVENSEN, ALAN | ADDRESS ON FILE |
| STEVENSON GATE SYSTEMS LLC | 210 N. TOLLGATE ROAD BEL AIR MD 21014 |
| STEVENSON TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STEVENSON TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| STEVENSON, ANTHONY | ADDRESS ON FILE |
| STEVENSON, ANTONIO | ADDRESS ON FILE |
| STEVENSON, ARLIE | ADDRESS ON FILE |
| STEVENSON, CONNOR | ADDRESS ON FILE |
| STEVENSON, CRAIG | ADDRESS ON FILE |
| STEVENSON, DOUGLAS | ADDRESS ON FILE |
| STEVENSON, DREW | ADDRESS ON FILE |
| STEVENSON, JAMES | ADDRESS ON FILE |
| STEVENSON, JAMES | ADDRESS ON FILE |
| STEVENSON, JEREMY | ADDRESS ON FILE |
| STEVENSON, JOSHUA | ADDRESS ON FILE |
| STEVENSON, JR | ADDRESS ON FILE |
| STEVENSON, MARK E | ADDRESS ON FILE |
| STEVENSON, RICKY | ADDRESS ON FILE |
| STEVENSON, ROBERT | ADDRESS ON FILE |
| STEVENSON, STEVEN | ADDRESS ON FILE |
| STEVERSON, LEON | ADDRESS ON FILE |
| STEVERSON, SHAWN | ADDRESS ON FILE |
| STEVES PARCELS | ADDRESS ON FILE |
| STEVES ROAD SERVICE | PO BOX 609 ENKA NC 28728 |
| STEVES TIRE SERVICE | 9190 W COUNTY LINE RD MARION MI 49665 |
| STEVO LOGISTICS SERVICES INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STEWARD, ARTHUR | ADDRESS ON FILE |
| STEWARD, DANTE | ADDRESS ON FILE |
| STEWARD, JOANNE | ADDRESS ON FILE |
| STEWARD, KACI | ADDRESS ON FILE |
| STEWARD, RACQUEL | ADDRESS ON FILE |
| STEWART FAMILY TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY |

| Claim Name | Address Information |
| --- | --- |
| STEWART FAMILY TRUCKING LLC | UT 84130 |
| STEWART FINE | ADDRESS ON FILE |
| STEWART LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| STEWART LOGISTICS, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STEWART MCKELVEY | ADDRESS ON FILE |
| STEWART MCKELVEY | ADDRESS ON FILE |
| STEWART MCKELVEY STIRLING SCALES | PURDYS WHARF TOWER ONE 1959 UPPER WATER ST HALIFAX NS B3J 3N2 CANADA |
| STEWART RENTALS | 5333 N COUNTY RD 700 W MIDDLETOWN IN 47356 |
| STEWART SUTHERLAND INC | ATTN: BRANDY MCCLEARY BRANDY MCCLEARY PO BOX 162 VICKSBURG MI 49097 |
| STEWART, ADRIAN | ADDRESS ON FILE |
| STEWART, ALBERT | ADDRESS ON FILE |
| STEWART, ANTHONY | ADDRESS ON FILE |
| STEWART, ANTROIN T | ADDRESS ON FILE |
| STEWART, CLARENCE | ADDRESS ON FILE |
| STEWART, CRISHON | ADDRESS ON FILE |
| STEWART, DAVID | ADDRESS ON FILE |
| STEWART, DERNARD | ADDRESS ON FILE |
| STEWART, DONTAY | ADDRESS ON FILE |
| STEWART, DWAUN | ADDRESS ON FILE |
| STEWART, DWIGHT | ADDRESS ON FILE |
| STEWART, EDWARDO | ADDRESS ON FILE |
| STEWART, IRIS | ADDRESS ON FILE |
| STEWART, ISAAC | ADDRESS ON FILE |
| STEWART, JAMES | ADDRESS ON FILE |
| STEWART, JAMES | ADDRESS ON FILE |
| STEWART, JAMES | ADDRESS ON FILE |
| STEWART, JAMIE | ADDRESS ON FILE |
| STEWART, JAYVON | ADDRESS ON FILE |
| STEWART, JEFFREY | ADDRESS ON FILE |
| STEWART, JONATHAN | ADDRESS ON FILE |
| STEWART, JOSEPH | ADDRESS ON FILE |
| STEWART, JOSHUA A | ADDRESS ON FILE |
| STEWART, KANICKEES | ADDRESS ON FILE |
| STEWART, LAQUESHA | ADDRESS ON FILE |
| STEWART, LARRY | ADDRESS ON FILE |
| STEWART, MARK | ADDRESS ON FILE |
| STEWART, MARLON | ADDRESS ON FILE |
| STEWART, MATTHEW | ADDRESS ON FILE |
| STEWART, MICHAEL | ADDRESS ON FILE |
| STEWART, QUINNTIN | ADDRESS ON FILE |
| STEWART, SCOTT | ADDRESS ON FILE |
| STEWART, SPENCER | ADDRESS ON FILE |
| STEWART, TOMMY | ADDRESS ON FILE |
| STEWART, TRAMAIN | ADDRESS ON FILE |
| STEWART, TRAVIS | ADDRESS ON FILE |
| STEWART, VINCENT | ADDRESS ON FILE |
| STIFKLOADING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| STG INTERMODAL SOLUTIONS | PO BOX 847210 LOS ANGELES CA 90084-7210 |
| STH TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| STI (MC904552) | 2800 S 975 W MANILLA IN 46150 |
| STI CARTAGE | PO BOX 71279 CHICAGO IL 60694 |
| STI TRANSPORTATION INC (MC834774) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| STICH, DAVANNEY | ADDRESS ON FILE |
| STICKA, BERNIE | ADDRESS ON FILE |
| STICKAN, DUSTIN | ADDRESS ON FILE |
| STICKAN, DUSTIN H | ADDRESS ON FILE |
| STICKLER, MICHAEL | ADDRESS ON FILE |
| STICKLES, CHRISTINA R | ADDRESS ON FILE |
| STICKY GRAFIX | PO BOX 51633 PIEDMONT SC 29673 |
| STIDHAM, AARON | ADDRESS ON FILE |
| STIDHAM, RICHARD | ADDRESS ON FILE |
| STIEG, BRADLEY | ADDRESS ON FILE |
| STIFEL NICOLAUS & CO. (0793) | ATT CHRIS WIEGAND/PROXY DEPT C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST. LOUIS MO 63102 |
| STIFTER, BRADY | ADDRESS ON FILE |
| STIG, LLC | OR TRU FUNDING LLC, PO BOX 151013 ODGEN UT 84415 |
| STIGLIANO, PETE | ADDRESS ON FILE |
| STILEHAUL INC | PO BOX 2050 SUMNER WA 98390 |
| STILES LAWN & LANDSCAPING | 21486 BUCKLAND HOLDEN RD CRIDERSVILLE OH 45806 |
| STILES LAWN & LANDSCAPING | 3713 SHALLOWAY DR LIMA OH 45806 |
| STILES, CHARLES | ADDRESS ON FILE |
| STILES, CHARLES | ADDRESS ON FILE |
| STILES, SCOTT | ADDRESS ON FILE |
| STILES, TAMMY | ADDRESS ON FILE |
| STILES, TODD D | ADDRESS ON FILE |
| STILL, ALEXIA | ADDRESS ON FILE |
| STILL, CELESTIENN | ADDRESS ON FILE |
| STILL, JOHN | ADDRESS ON FILE |
| STILL, JOSEPH | ADDRESS ON FILE |
| STILLINGS, GERALD | ADDRESS ON FILE |
| STILLMAN TRUCKING INC | 15245 STAFFORD ST CITY OF INDUSTRY CA 91744 |
| STILLS, JAMES | ADDRESS ON FILE |
| STILLS, MONTANIZ | ADDRESS ON FILE |
| STILLWELL, GARY | ADDRESS ON FILE |
| STIMAC, JON | ADDRESS ON FILE |
| STIMPLE, DANIELLE | ADDRESS ON FILE |
| STINA INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| STINE LUMBER | 2401 VETERANS MEMORIAL DR. ABBEVILLE LA 70520 |
| STINE, CHRISTOPHER | ADDRESS ON FILE |
| STINE, CLARENCE | ADDRESS ON FILE |
| STINE, JOHN | ADDRESS ON FILE |
| STINGLEY, JAMES | ADDRESS ON FILE |
| STINGRAY LOGISTICS INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA AB L4Z 1X8 CANADA |
| STINGRAY LOGISTICS, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| STINNETT TRUCK REPAIR & TOWING, LLC | PO BOX 339 KUTTAWA KY 42055 |
| STINSON LEONARD STREET LLP | ATTN ACCOUNTING DEPARTMENT PO BOX 843052 KANSAS CITY MO 64184 |
| STINSON, DYTOINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STINSON, JASON | ADDRESS ON FILE |
| STINSON, JEREMY | ADDRESS ON FILE |
| STINSON, RAYMOND | ADDRESS ON FILE |
| STINSON, WILLIAM | ADDRESS ON FILE |
| STIO, MARCIA | ADDRESS ON FILE |
| STIPP, NATHAN | ADDRESS ON FILE |
| STIPPEL, JORDAN | ADDRESS ON FILE |
| STIRES, DELORES | ADDRESS ON FILE |
| STIRES, JESSE | ADDRESS ON FILE |
| STIRN, RACHEL | ADDRESS ON FILE |
| STITES, JOSEPH | ADDRESS ON FILE |
| STITES, JOSEPH | ADDRESS ON FILE |
| STITT, DEBORAH | ADDRESS ON FILE |
| STIVAL, BRUNO | ADDRESS ON FILE |
| STIVENS EXPRESS LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| STIVERS, AMBER | ADDRESS ON FILE |
| STIVO TRUCKING & TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STJEAN, STEVE | ADDRESS ON FILE |
| STL | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| STL (MC1100550) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STL (MC1178321) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| STL (MC753686) | 12698 CENTREVEILLE CREEK RD CALDON ON L7C 3A6 CANADA |
| STL FLEET LLC. | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| STL LOGISTICS | STL LOGISTICS, 9075 EIGHTH LINE RR 102 GEORGETOWN ON L7G4S5 CANADA |
| STL TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STL TRUCKERS, LLC. | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| STM G, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STM LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| STN TRANSPORT | 5718 EISENHOWER DR RIVERBANK CA 95367 |
| STN TRUCKING INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| STOCK, ANTHONY | ADDRESS ON FILE |
| STOCKARD JR, BART | ADDRESS ON FILE |
| STOCKCROSS FIN (0445) | ATT DIANE TOBEY OR PROXY MGR 77 SUMMER ST BOSTON MA 02210 |
| STOCKDALE LANDSCAPE & CONCRETE | 12422 JOMANI DR. BAKERSFIELD CA 93312 |
| STOCKEMER, RONALD | ADDRESS ON FILE |
| STOCKMANN, ALEXIS | ADDRESS ON FILE |
| STOCKS, SANCHEZ | ADDRESS ON FILE |
| STOCKSTELL, DANZLE | ADDRESS ON FILE |
| STOCKSTILL TRUCKING, INC. | OR PATHWARD, PO BOX 682348 FRANKLIN TN 37068-2348 |
| STOCKTON TOWING HEAVY | 1203 LEWIS BLVD SIOUX CITY IA 51105 |
| STOCKTON, KENYETTA | ADDRESS ON FILE |
| STODOLSKI, TYLER | ADDRESS ON FILE |
| STOERGER, FRED | ADDRESS ON FILE |
| STOEVER, DARYL | ADDRESS ON FILE |
| STOEY, KYLE | ADDRESS ON FILE |
| STOFFER, KEVIN | ADDRESS ON FILE |
| STOKELY, RAL J | ADDRESS ON FILE |
| STOKES EQUIPMENT | PO BOX 289 HORSHAM PA 19044 |
| STOKES, CURTIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STOKES, DANTE | ADDRESS ON FILE |
| STOKES, DERIK | ADDRESS ON FILE |
| STOKES, JARREL | ADDRESS ON FILE |
| STOKES, JOHN B | ADDRESS ON FILE |
| STOKES, JOHNNIE | ADDRESS ON FILE |
| STOKES, KEINA | ADDRESS ON FILE |
| STOKES, KEITH | ADDRESS ON FILE |
| STOKES, KELVIN | ADDRESS ON FILE |
| STOKES, MARCUS | ADDRESS ON FILE |
| STOKHAUG, BRIAN | ADDRESS ON FILE |
| STOLAAS, GABRIEL | ADDRESS ON FILE |
| STOLBERG, CORY | ADDRESS ON FILE |
| STOLL, ARLENE | ADDRESS ON FILE |
| STOLL, JOHN | ADDRESS ON FILE |
| STOLLER TRUCKING, LLC | P O BOX 309 GRIDLEY IL 61744 |
| STOLLWERK, MARK | ADDRESS ON FILE |
| STOLMAN, CHARLES | ADDRESS ON FILE |
| STOLTENBERG, BARBARA | ADDRESS ON FILE |
| STOLTZ TRANSPORT | 24267 TAYLOR ROAD LINCOLN MO 65338 |
| STOMBAUGH, THOMAS | ADDRESS ON FILE |
| STOMBAUGH, VICTORIA | ADDRESS ON FILE |
| STONE AGAIN | ATTN: BARRY 490 GOOLSBY BLVD. DEERFIELD BEACH FL 33442 |
| STONE BOUTIQUE | 11620 GOODNIGHT LN STE 300 DALLAS TX 75229 |
| STONE BRIDGE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STONE BUDDHA TRANSPORT | 6339 CHARLOTTE PIKE 659 NASHVILLE TN 37209 |
| STONE CO CONSTRUCTION INC | PO BOX 1210 SUSANVILLE CA 96130 |
| STONE COLD TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STONE CONCEPTS L L C | 3017 ORVAL ORLAN DRIVE JONESBORO AR 72404 |
| STONE FREIGHT COMPANY LLC | N5550 COUNTY ROAD Z ONALASKA WI 54650 |
| STONE MOUNTAIN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STONE PARK POLICE DEPT | 1629 N MANNHEIM RD STONE PARK IL 60165 |
| STONE TRANSPORT | 3495 HACK RD, PO BOX 33745 SAGINAW MI 48601 |
| STONE TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| STONE, BOB | ADDRESS ON FILE |
| STONE, BRIAN | ADDRESS ON FILE |
| STONE, CATHY | ADDRESS ON FILE |
| STONE, DANIEL | ADDRESS ON FILE |
| STONE, ETHAN | ADDRESS ON FILE |
| STONE, JAMES | ADDRESS ON FILE |
| STONE, JAMES | ADDRESS ON FILE |
| STONE, JONATHAN | ADDRESS ON FILE |
| STONE, JOSEPH | ADDRESS ON FILE |
| STONE, JOSEPH | ADDRESS ON FILE |
| STONE, LOREN (BOB) | ADDRESS ON FILE |
| STONE, MALIKA | ADDRESS ON FILE |
| STONE, MICHAEL | ADDRESS ON FILE |
| STONE, MICHAEL | ADDRESS ON FILE |
| STONE, MICHAEL | ADDRESS ON FILE |
| STONE, MICHAEL S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STONE, RODNEY A | ADDRESS ON FILE |
| STONE, SAMANTHA | ADDRESS ON FILE |
| STONE, THOMAS | ADDRESS ON FILE |
| STONE, TYLER | ADDRESS ON FILE |
| STONE, WESLEY | ADDRESS ON FILE |
| STONEBURNER, HEATHER | ADDRESS ON FILE |
| STONECIPHER, ANDREW | ADDRESS ON FILE |
| STONEMAR NATURAL STONE CO | ATTN: OLESYA 18000 COMMERCE PKWY MT LAUREL NJ 08054 |
| STONEPRO TRANS INC | OR BUSBOT INCORPORATED DBA DENIM PO BOX 392797 PITTSBURGH PA 15251-9797 |
| STONEROCK, AMY | ADDRESS ON FILE |
| STONESTREET, TERRY | ADDRESS ON FILE |
| STONEWAY ELECTRIC SUPPLY | 1924 4TH AVE S SEATTLE WA 98134 |
| STONEWAY ELECTRIC SUPPLY | 18820A SMOKEY POINT BLVD ARLINGTON WA 98223 |
| STONEWOOD DESIGN | ATTN: VLADIMIR ZAYSHLYY 825 7TH AVE. KIRKLAND WA 98033 |
| STONEY CREEK LOGISTICS INC | 6841 NORTH ROCHESTER RD 300F ROCHESTER HILL MI 48306 |
| STONEY CREEK LOGISTICS INC | OR FLAT RATE FUNDING GROUP, LLC PO BOX 150581 OGDEN UT 84415 |
| STONIER, CHAD | ADDRESS ON FILE |
| STOOP, DANIEL | ADDRESS ON FILE |
| STOOPS FREIGHTLINER-QUALITY TRAILER, INC | PO BOX 633838 CINCINNATI OH 45263 |
| STOOPS FREIGHTLINER-QUALITY TRAILER, INC | 27825 NETWORK PLACE CHICAGO IL 60673-1278 |
| STOOPS, BRENDA | ADDRESS ON FILE |
| STOP DROP AND ROLL TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| STOPHER, STEPHANIE | ADDRESS ON FILE |
| STORAGE SOLUTIONS OF NEW YORK INC | 78 FREEMANS BRIDGE ROAD GLENVILLE NY 12302 |
| STORBAKKEN, ROBIN | ADDRESS ON FILE |
| STORD, INC | 817 W. PEACHTREE ST. NW, SUITE 200 ATLANTA GA 30308 |
| STORE SUPPLY WAREHOUSE | 12955 ENTERPRISE WAY BRIDGETON MO 63044 |
| STOREY WRECKER LLC | 1925 N SHERIDAN RD TULSA OK 74115 |
| STORK TRANSPORTATION INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| STORKY LLC | 7224 FLOREY ST SAN DIEGO CA 92122 |
| STORM PRODUCTS | 165 S 800 W BRIGHAM CITY UT 84302 |
| STORM TRANS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| STORMWATER MAINTENANCE, LLC | 913 RIDGEBROOK RD STE 302 SPARKS MD 21152 |
| STORMWATER SERVICES GROUP LLC | 8916 OREGON INLET COURT RALEIGH NC 27603 |
| STORY ELECTRICAL SERVICE, INC. | 6335 HILL CHAPEL RD PADUCAH KY 42001 |
| STORY, MICHAEL | ADDRESS ON FILE |
| STORY, TIMOTHY | ADDRESS ON FILE |
| STOTTLEMYER, TERRY | ADDRESS ON FILE |
| STOTTLEMYRE, JERRY | ADDRESS ON FILE |
| STOTTS, CAROL | ADDRESS ON FILE |
| STOTTS, JUSTIN | ADDRESS ON FILE |
| STOTTS, LEON | ADDRESS ON FILE |
| STOTTS, SHELLI | ADDRESS ON FILE |
| STOTZ EQUIPMENT | 1830 W. MISSION RD. ESCONDIDO CA 92029 |
| STOUDT, KENNETH | ADDRESS ON FILE |
| STOUFFER, AUSTIN | ADDRESS ON FILE |
| STOUGHTON | ATTN: KEAN KASPER 416 S ACADEMY STREET STOUGHTON WI 53589 |

| Claim Name | Address Information |
|---|---|
| STOUGHTON RENTAL AND LEASING COMPANY LLC | P.O. BOX 758 STOUGHTON WI 53589-0758 |
| STOUGHTON TRAILERS ACCEPTNACE CO LLC | COMPANY, LLC, 416 SOUTH ACADEMY STREET STOUGHTON WI 53589 |
| STOUGHTON TRUCKING, INC. | PO BOX 476 STOUGHTON WI 53589 |
| STOUT, DANNIE | ADDRESS ON FILE |
| STOUT, DONALD | ADDRESS ON FILE |
| STOUT, DONALD | ADDRESS ON FILE |
| STOUT, SAMUEL | ADDRESS ON FILE |
| STOUT, SIRDERRICK | ADDRESS ON FILE |
| STOVALL, JAVON | ADDRESS ON FILE |
| STOVALL, KENNETH | ADDRESS ON FILE |
| STOVALL, KIRIAKIS | ADDRESS ON FILE |
| STOVALL, RUSSELL | ADDRESS ON FILE |
| STOVER TRANSPORTATION, INC. | PO BOX 1328, 0 HILLIARD OH 43026 |
| STOWE, LINDA | ADDRESS ON FILE |
| STOWE, MARSHALL | ADDRESS ON FILE |
| STOWE, ROBERT | ADDRESS ON FILE |
| STOWEBRIDGE PROMOTION GROUP | ATTN: MARISSA HART 6280 W ERIE ST CHANDLER AZ 85226 |
| STOWERS, DANNY | ADDRESS ON FILE |
| STOWERS, ERICK | ADDRESS ON FILE |
| STOZEK, GREGORY | ADDRESS ON FILE |
| STPW INC | 3815 SLAUSON AVE MAYWOOD CA 90270 |
| STR TOWING & RECOVERY LLC | 1401 HWY 96 N FAIRVIEW TN 37062 |
| STR8 CONNECT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| STR8 SHOT FREIGHT HAULING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STRADER FERRIS INTERNATIONAL | ATTN: SANDRA MCLEOD 808 COMMERCE PARK DR OGDENSBURG NY 13669 |
| STRADFORD AND SONS | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| STRADT, JACKSON | ADDRESS ON FILE |
| STRAIGHT AHEAD VENTURES INC | 70B OAK POINT HWY WINNIPEG MB R2R 1T6 CANADA |
| STRAIGHT EDGE MAINTENANCE LLC | PO BOX 8464 BEND OR 97708 |
| STRAIGHT FREIGHT SYSTEM LLC | 9005 SAN NICHOLAS AVE NW ALBUQUERQUE NM 87121 |
| STRAIGHT LINE ENTERPRISE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STRAIGHT LINE TRANSPORTATION LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| STRAIGHT LOGISTICS INC | OR RTS FINACIAL SERIVCE, INC PO BOX 840267 DALLAS TX 75284 |
| STRAIGHT PATH LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STRAIGHT PATH TRANSPORTATION | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| STRAIGHT PATH TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STRAIGHT ROAD TRANSPORTATION, INC. | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| STRAIGHT RUN INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STRAIGHT SHOT TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STRAIGHT STRIPE PAINTING INC | 1812 W SUNSET BLVD, #1-525 SAINT GEORGE UT 84770 |
| STRAIGHT THROUGH LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| STRAIGHT THROUGH TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STRAIGHTFORWARD EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STRAIGHTLINE EXCAVATING INC | 19544 BURNHAM AVE LYNWOOD IL 60411 |
| STRAIT, DOUGLAS | ADDRESS ON FILE |
| STRAITWAY TRANSPORTATION & LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| STRAND, JONATHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STRANGE, CHARLES | ADDRESS ON FILE |
| STRANGE, DAVID | ADDRESS ON FILE |
| STRANGE, LORETTA | ADDRESS ON FILE |
| STRASHENSKY, LARRY | ADDRESS ON FILE |
| STRAT TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STRATAN INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STRATEGIC PLANNING INC. | 7730 OLENTANGY RIVER RD. COLUMBUS OH 43235 |
| STRATEGIC TRANSPORT | 5989 SUSQUEHANNA PLAZA DR YORK PA 17406 |
| STRATEGIC WAREHOUSING | ATTN: RENEE MCCAIN 2945 COMMERS DR EAGAN MN 55121 |
| STRATHEARN, JAMES | ADDRESS ON FILE |
| STRATTON, JAMES | ADDRESS ON FILE |
| STRATTON, JOHN | ADDRESS ON FILE |
| STRATTON, ROBERT | ADDRESS ON FILE |
| STRATUS BUILDING SOLUTIONS | 1011 SANDUSKY STREET, SUITE P PERRYSBURG OH 43551 |
| STRATUS BUILDING SOLUTIONS | 11260 CORNELL PARK DRIVE CINCINNATI OH 45242 |
| STRATUS BUILDING SOLUTIONS - CINCINNATI | 11260 CORNELL PARK DR CINCINNATI OH 45242 |
| STRATUS BUILDING SOLUTIONS OF TOLEDO | 1011 SANDUSKY STREET, SUITE P PERRYSBURG OH 43551 |
| STRATUS BUILDING SOLUTIONS OF TOLEDO | D/B/A: STRATUS BUILDING SOLUTIONS PO BOX 208299 DALLAS TX 75320 |
| STRATUS BUILDING SOLUTIONS OF TOLEDO | PO BOX 208299 DALLAS TX 75320 |
| STRAUB, GARY | ADDRESS ON FILE |
| STRAUB, JEFFREY | ADDRESS ON FILE |
| STRAUSER, KEITH A | ADDRESS ON FILE |
| STRAUSS, DAVID | ADDRESS ON FILE |
| STRAWN, JAMES | ADDRESS ON FILE |
| STRAWSER, SHAWN D | ADDRESS ON FILE |
| STRAWTHER, KELSO | ADDRESS ON FILE |
| STRAYER, OLIVIA | ADDRESS ON FILE |
| STREAND, ANTHONY | ADDRESS ON FILE |
| STREBLER, DAVID | ADDRESS ON FILE |
| STREET CARTAGE LIMITED | 4278 OIL HERITAGE ROAD PETROLIA ON N0N1R0 CANADA |
| STREET DREAMS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| STREET EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| STREET, JOHN | ADDRESS ON FILE |
| STREET, STEVEN | ADDRESS ON FILE |
| STREETER, LAMARR | ADDRESS ON FILE |
| STREETER-SCOTT, APRIL | ADDRESS ON FILE |
| STREETSCAPES INC. | 10411 LOVELL CENTER DR., STE 101 KNOXVILLE TN 37922 |
| STREHLOW, MICHAEL | ADDRESS ON FILE |
| STREM CHEMICALS | BAYSTATE LOGISTICS INC, PO BOX 547 LEOMINSTER MA 01453 |
| STRENGTH TRANSPORT SOLUTIONS INC | 2214 LEXINGTON AVE MONROE NC 28112 |
| STRIANO ELECTRIC | ATTN: EVAN FORDHAM 441 E FORDHAM RD BRONX NY 10458 |
| STRICKER, BLAINE | ADDRESS ON FILE |
| STRICKER, SHAWN | ADDRESS ON FILE |
| STRICKLAND, BRIAN | ADDRESS ON FILE |
| STRICKLAND, CHARLES | ADDRESS ON FILE |
| STRICKLAND, CLAUDE | ADDRESS ON FILE |
| STRICKLAND, JAMES | ADDRESS ON FILE |
| STRICKLAND, JUJUAN | ADDRESS ON FILE |
| STRICKLAND, KEAWE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STRICKLAND, MICKEY | ADDRESS ON FILE |
| STRICKLAND, NOAH | ADDRESS ON FILE |
| STRICKLAND, ORVILLE | ADDRESS ON FILE |
| STRICKLAND, SAMMY | ADDRESS ON FILE |
| STRICKLAND, STELLA | ADDRESS ON FILE |
| STRICKLAND, TERRY | ADDRESS ON FILE |
| STRICKLIN, ADAM | ADDRESS ON FILE |
| STRIDAS | ATTN: MARK BOOHER 8259 BEECHMONT AVE CINCINNATI OH 45255 |
| STRIKEFORCE BOWLING | 2020 DOWNEY ROAD MELROSE PARK IL 60160 |
| STRINGER, DARRIUS | ADDRESS ON FILE |
| STRINGFELLOW, HENRY O | ADDRESS ON FILE |
| STRIPE RITE INC. | 1813 137TH AVE E SUMNER WA 98390 |
| STRIVV TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| STROBECK, KENNETH | ADDRESS ON FILE |
| STRODE, STEVEN W | ADDRESS ON FILE |
| STROHL, BRADLEY | ADDRESS ON FILE |
| STROLLO BROS AND SONS INC | DBA STROLLOS TOWING SERVICE 1525 HIGHLAND AVENUE CHESHIRE CT 06410 |
| STROM, JEREMY | ADDRESS ON FILE |
| STROM, KIM | ADDRESS ON FILE |
| STROMAN, JARIUS | ADDRESS ON FILE |
| STROMSNES, HANS | ADDRESS ON FILE |
| STRONG HORSE TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| STRONG ONE FREIGHT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STRONG TOWER TRANSPORT LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| STRONG UNITED TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| STRONG WORLD LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STRONG, CAROL | ADDRESS ON FILE |
| STRONG, CHARLES | ADDRESS ON FILE |
| STRONG, DOUGLAS | ADDRESS ON FILE |
| STRONG, JOHN | ADDRESS ON FILE |
| STRONG, JOSE | ADDRESS ON FILE |
| STRONG, JOSEPH | ADDRESS ON FILE |
| STRONG, SAMUEL | ADDRESS ON FILE |
| STRONGHAUL INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| STRONGWAY INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STROPE, GORDON | ADDRESS ON FILE |
| STROPPA, EDWARD | ADDRESS ON FILE |
| STROSKI, CHAD | ADDRESS ON FILE |
| STROTH, DOUG | ADDRESS ON FILE |
| STROTHEIDE, THU | ADDRESS ON FILE |
| STROTHER, JR., LARRY | ADDRESS ON FILE |
| STROTHER, LARRY | ADDRESS ON FILE |
| STROUD, STEVE | ADDRESS ON FILE |
| STROUP, STEPHEN | ADDRESS ON FILE |
| STROUP, TYLER | ADDRESS ON FILE |
| STROUPE ELECTRIC INC | 138 E CENTRAL AVENUE, PO BOX 9 MOUNT HOLLY NC 28120 |
| STROUPE ELECTRIC, INC | PO BOX 9 MT. HOLLY NC 28120-0009 |
| STROUPE, RONALD | ADDRESS ON FILE |
| STROUT, DAVID L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STROUT, IAN | ADDRESS ON FILE |
| STRUBLE, CECIL | ADDRESS ON FILE |
| STRUCK, ROBERT | ADDRESS ON FILE |
| STRUM, MAURICE | ADDRESS ON FILE |
| STRUNEUSKI, ANDREI | ADDRESS ON FILE |
| STRUNK, BRUCE L | ADDRESS ON FILE |
| STRUSS, JON | ADDRESS ON FILE |
| STS | STS, 500 DELANCEY ST NEWARK NJ 07105 |
| STS (GAHANNA OH) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STS (LAVAL QC) | 2358 RUE MAGLOIRE HOTTE LAVAL QC H7T 0H9 CANADA |
| STS CERTIFIED, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| STS COURIER & PACKAGE DELIVERY INC | PO BOX 382 AVON OH 44011 |
| STS JIGS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STS TRUCK AND TRUCK EQUIPMENT | 3496 COURT ST SYRACUSE NY 13206 |
| STS TRUCKING INC (MC1386525) | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| STTR INC | 898 VALENTINE AVE SE PACIFIC WA 98047 |
| STTR INC | PO BOX 73805 PUYALLUP WA 98373 |
| STTS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STU CAMERONS TRUCKING | L6 RR1 REGINA SK S4P 2Z1 CANADA |
| STU-RON SPRING INC T/A PETERS | 400 ENSOR ST BALTIMORE MD 21202 |
| STUART IRBY ELECTRICAL | 1284 HEIL QUAKER LAVERGNE TN 37086 |
| STUART J ABERNATHY | ADDRESS ON FILE |
| STUART, CIERRA | ADDRESS ON FILE |
| STUART, LEIGH | ADDRESS ON FILE |
| STUART, ROBERT | ADDRESS ON FILE |
| STUART, WAYNE | ADDRESS ON FILE |
| STUBBLEFIELD TRANSPORT LLC | 9961 US HWY 27 FOUNTAIN CITY IN 47341 |
| STUBBLEFIELD, ANDREW | ADDRESS ON FILE |
| STUBBLEFIELD, JOE | ADDRESS ON FILE |
| STUBBS, MYRON | ADDRESS ON FILE |
| STUBER, LAWRENCE | ADDRESS ON FILE |
| STUCHLIK, STEVEN | ADDRESS ON FILE |
| STUCKEL, ROBERT | ADDRESS ON FILE |
| STUCKEY, KAREN | ADDRESS ON FILE |
| STUCKEY, REGINALD | ADDRESS ON FILE |
| STUDAWAY, TERRANCE | ADDRESS ON FILE |
| STUDIO COMO | 3801 RACE ST. DENVER CO 80205 |
| STUEBNER, CODY | ADDRESS ON FILE |
| STUEBNER, JENNIFER | ADDRESS ON FILE |
| STUELKE, KENNETH | ADDRESS ON FILE |
| STULL, QUIYA | ADDRESS ON FILE |
| STUMP, KELLIE | ADDRESS ON FILE |
| STUMP, PHILLIP | ADDRESS ON FILE |
| STUMPF, JAMES | ADDRESS ON FILE |
| STUMPS FIRE PROTECTION & | SAFETY EQUIPMENT INC 501 E BIGELOW AVE FINDLAY OH 45840 |
| STURDIVANT, JEREMY | ADDRESS ON FILE |
| STURDIVANT, ROBERT | ADDRESS ON FILE |
| STURDIVENT, TYLER | ADDRESS ON FILE |
| STURGEON DENVER WATER NWTP | 4250 ONEIDA ST DENVER CO 80216 |

| Claim Name | Address Information |
|---|---|
| STURGEON, DEVEN | ADDRESS ON FILE |
| STURGILL, CRAIG | ADDRESS ON FILE |
| STURGIS, LANDON | ADDRESS ON FILE |
| STURGIS, STEPHEN | ADDRESS ON FILE |
| STURGUES TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| STURM, ASHLEY | ADDRESS ON FILE |
| STURMER, GREGORY | ADDRESS ON FILE |
| STURTEVANT, JENS | ADDRESS ON FILE |
| STURTZ, JOSEPH | ADDRESS ON FILE |
| STUSSER ELECTRIC | ATTN: CALY HACKSTEDT 2710 PRINGLE RD SE 170 SALEM OR 97302 |
| STUSSER ELECTRIC CO | 411 E 54TH AVE ANCHORAGE AK 99518 |
| STUTHARD, COURTNEY | ADDRESS ON FILE |
| STUTLER LEASING INC | 3397 E. WATERLOO ROAD, P.O. BOX 6106 AKRON OH 44312 |
| STUTSMAN TRANSPORTATION, INC. | 121 LASSIE STREET PO BOX 111 HILLS IA 52235 |
| STUTZMAN, CHRISTOPHER | ADDRESS ON FILE |
| STX GLOBAL LOGISTICS INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| STYLES, KRISTEN | ADDRESS ON FILE |
| STYLES, OTIS | ADDRESS ON FILE |
| STYLES-N-FLIP LLC | OR 18 WHEEL FUNDING LLC PO BOX 4517 DEPARTMENT 6029 HOUSTON TX 77210-4517 |
| STYLINE TRANSPORTATION, INC. | P.O BOX 200 HUNTINGBURG IN 47542 |
| STZ TRANSPORT INC | 428261, 25 SIDERD MONO ON L9V 1G2 CANADA |
| SUA, TEOFILO | ADDRESS ON FILE |
| SUAD OMANOVIC | ADDRESS ON FILE |
| SUANE, PAUL | ADDRESS ON FILE |
| SUAPAIA, ELIJAH | ADDRESS ON FILE |
| SUAREZ TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUAREZ, BOBBY | ADDRESS ON FILE |
| SUAREZ, DANIEL | ADDRESS ON FILE |
| SUAREZ, FERNANDO | ADDRESS ON FILE |
| SUAREZ, HECTOR | ADDRESS ON FILE |
| SUAREZ, JESUS | ADDRESS ON FILE |
| SUAREZ, JUAN | ADDRESS ON FILE |
| SUAZO, JAIRO | ADDRESS ON FILE |
| SUB - ZERO PROPERTY MAINTENANCE | PO BOX 74 MANVILLE RI 02838 |
| SUB NATIONAL SALES | ACCOUNTS RECEIVABLE, P.O. BOX 918 WHIPPANY NJ 07981 |
| SUB-CITY ELECTRICAL, INC. | 3449 DOLPHIN DRIVE BLASDELL NY 14219 |
| SUB-ZERO LOGISTICS INC | OR BLACKJACK EXPRESS, INC., PO BOX 5699 CAROL STREAM IL 60197-5699 |
| SUBARU DISTRIBUTORS CORP. | ATTN: MICHAEL MARRERO 6 RAMLAND RD ORANGEBURG NY 10962 |
| SUBARU OF AMERICA | ATTN: LAURA COMPAGNONI, P O BOX 9800 CAMDEN NJ 08103 |
| SUBARU OF AMERICA | ATTN: MELBA WILLIAMS 1590 TAMARIND AVE RIALTO CA 92376 |
| SUBARU OF AMERICA | ATTN: BRENDA WOODWARD 14510 N LOMBARD ST PORTLAND OR 97203 |
| SUBARU OF AMERICA, INC. | ATTN: SHAUNA ROBINSON 19600 E 32ND PKWY STE 100 AURORA CO 80011 |
| SUBASA EXPRESS LLC | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| SUBCON D & J CLEANING | 113 W PORT CT SLIDELL LA 70460 |
| SUBEDAR TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| SUBELKA, MICHAEL | ADDRESS ON FILE |
| SUBJECT MATTER | 1201 NEW YORK AVENUE NW 9TH FLOOR WASHINGTON DC 20005 |
| SUBRIZE, ROB | ADDRESS ON FILE |
| SUBROGATION DIVISION, INC. | 136 SOUTH MAIN STREET SPANISH FORK UT 84660 |

| Claim Name | Address Information |
|---|---|
| SUBROMART | 12750 MERIT DRIVE STE 520 DALLAS TX 75251 |
| SUBROSMART | ATTN: ACCOUNTING 12750 MERIT DRIVE, STE 520 DALLAS TX 75251 |
| SUBROSMART | ATTN: ERIN THOMAS 12750 MERIT DRIVE, SUITE 520 DALLAS TX 75251 |
| SUBURBAN ASPHALT | 11251 W. FOREST HOME AVE FRANKLIN WI 53132-1202 |
| SUBURBAN DOOR CHECK & LOCK SERVICE, INC | 415 W. OGDEN AVENUE WESTMONT IL 60559 |
| SUBURBAN NATURAL GAS CO | 211 FRONT ST CYGNET OH 43413-3805 |
| SUBURBAN OCCUPATIONAL HEALTH | 29750 ECORSE RD ROMULUS MI 48174-3528 |
| SUBURBAN PROPANE PARTNERS, L.P. | PO BOX 206 HANOVER TOWNSHIP NJ 07981 |
| SUBURBAN PROPANE PARTNERS, L.P. | PO BOX 206 WHIPPANY NJ 07981 |
| SUBURBAN PROPANE PARTNERS, L.P. | PO BOX 270 WHIPPANY NJ 07981 |
| SUBURBAN PROPANE PARTNERS, L.P. | PO BOX 918 WHIPPANY NJ 07981 |
| SUBURBAN TEAMSTERS OF NORTHERN ILLINOIS | PENSION PLAN 1171 COMMERCE DRIVE UNIT 1 WEST CHICAGO IL 60185 |
| SUBURBAN TOWING & RECOVERY INC | 1595 JARVIS AVE ELK GROVE VILLAGE IL 60007 |
| SUBURBAN TOWING INC | 1006 INDUSTRIAL BLVD, PO BOX 19049 LOUISVILLE KY 40259 |
| SUBURBAN TOWING INC | PO BOX 19049, 1006 INDUSTRIAL BLVD LOUISVILLE KY 40259 |
| SUBURBAN TRUCKING COMPANY | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SUCCESS CARRIER INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| SUCCESS CARRIER INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| SUCCESS FOR BUSINESS LLC | 7805 OLD GEORGETOWN RD SUITE 202 BETHESDA MD 20814 |
| SUCCESS IN MOTION FREIGHT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SUCCESS LOGISTICS INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| SUCCESS LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| SUCCESS TRUCKING SERVICES LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| SUCCESSFUL TRUCKERS SUCCESSFUL | TRUCKING SUCCESSFUL TRANSPORT OR PROVIDENT COMMERCIAL FINANCE, LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| SUCCESSOR INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SUCCGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUCH GROUP | PO BOX 2589 GREAT FALLS MT 59403 |
| SUCH GROUP INTERNATIONAL | 2224 VAUGHN RD GREAT FALLS MT 59404 |
| SUCHANEK, NORBERT | ADDRESS ON FILE |
| SUCRE EXPRESS LLC | 1601 ABUTMENT RD DALTON GA 30721 |
| SUCRE EXPRESS LLC | 4405 S DIXIE HWY RESACA GA 30735 |
| SUCUR, NICOLAS | ADDRESS ON FILE |
| SUDANOWICZ, DAVID | ADDRESS ON FILE |
| SUDBURY TRANSPORTATION, INC. | 360 CAIN DR HAYSVILLE KS 67060 |
| SUDDETH, TAMARA | ADDRESS ON FILE |
| SUDDUTH, JAMES | ADDRESS ON FILE |
| SUE & M TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SUE SONS TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUE SONS XPRESS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUEZ WATER NEW JERSEY INC. | ATTN: CLAIMS 461 FROM ROAD STE 400 PARAMUS NJ 07652-3526 |
| SUEZ WATER TECHNOLOGIES & SOLUTIONS | 5951 CLEARWATER DR MINNETONKA MN 55343 |
| SUFFOLK COUNTY DEPARTMENT | 15 HORSEBLOCK PLACE FARMINGVILLE NY 11738 |
| SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HWY OAKDALE NY 11769-1005 |
| SUGAR CREEK CARTAGE CO. | P O BOX 494 SUGARCREEK OH 44681 |
| SUGAR FOODS CORP | ATTN: MARK DERSHOWITZ 24799 NETWORK PLACE CHICAGO IL 60673 |
| SUGAR HOUSE AWNING | 7526 S STATE ST MIDVALE UT 84047 |
| SUGAROX ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SUGGS, DEVONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUGIHARA, E | ADDRESS ON FILE |
| SUITE, NICHOLAS | ADDRESS ON FILE |
| SUITZ DELIVERING AND LOGISTICS CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SUIUGAN TRANS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SUJKOWSKI, DAWN | ADDRESS ON FILE |
| SUKH E LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SUKH H LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| SUKH TRUCKING LLC | OR BLACKJACK EXPRESS, INC., PO BOX 5699 CAROL STREAM IL 60197-5699 |
| SUKHMAN TRANSPORT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| SUKHMILANPREET DHILLON | ADDRESS ON FILE |
| SUKHOV, ANDRIY | ADDRESS ON FILE |
| SUKHPAL TRUCKING | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SULAK, STEVEN | ADDRESS ON FILE |
| SULD TRUCKING INC | 12071 SAGE WAGON WAY RANCHO CORDOVA CA 95742 |
| SULDAAN TRUCKING INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SULEIMAN TRANSPORT INC | 6916 N GULLEY RD DEARBORN HTS MI 48127-4701 |
| SULEJMANOVIC, ADIS | ADDRESS ON FILE |
| SULFFRIDGE, JOSEPH F | ADDRESS ON FILE |
| SULLENBERGER, JORDAN | ADDRESS ON FILE |
| SULLER CORP | 3700 E MICHIGAN BLVD MICHIGAN CITY IN 46360 |
| SULLIVAN COUNTY TRUSTEE | PO BOX 550 BLOUNTVILLE TN 37617 |
| SULLIVAN TRANSPORTATION INC. | 7311 INDEPENDENCE STREET MERRILLVILLE IN 46410 |
| SULLIVAN, BRANDON | ADDRESS ON FILE |
| SULLIVAN, BRANDY | ADDRESS ON FILE |
| SULLIVAN, BREANNE | ADDRESS ON FILE |
| SULLIVAN, BRENDT | ADDRESS ON FILE |
| SULLIVAN, BRIAN | ADDRESS ON FILE |
| SULLIVAN, CULLEN | ADDRESS ON FILE |
| SULLIVAN, DAN | ADDRESS ON FILE |
| SULLIVAN, EDDIE L | ADDRESS ON FILE |
| SULLIVAN, ERIC | ADDRESS ON FILE |
| SULLIVAN, FREEMAN | ADDRESS ON FILE |
| SULLIVAN, JACOREE | ADDRESS ON FILE |
| SULLIVAN, JAMES W | ADDRESS ON FILE |
| SULLIVAN, JENNIFER | ADDRESS ON FILE |
| SULLIVAN, JOHN | ADDRESS ON FILE |
| SULLIVAN, JOSEPH | ADDRESS ON FILE |
| SULLIVAN, KELLEY | ADDRESS ON FILE |
| SULLIVAN, KEVIN | ADDRESS ON FILE |
| SULLIVAN, MATTHEW | ADDRESS ON FILE |
| SULLIVAN, MICHAEL | ADDRESS ON FILE |
| SULLIVAN, MONETTE | ADDRESS ON FILE |
| SULLIVAN, PERRY | ADDRESS ON FILE |
| SULLIVAN, PIPER | ADDRESS ON FILE |
| SULLIVAN, SEAN | ADDRESS ON FILE |
| SULLIVAN, STEVEN | ADDRESS ON FILE |
| SULLIVAN, TERRANCE | ADDRESS ON FILE |
| SULLIVAN, TRISHA | ADDRESS ON FILE |
| SULLIVAN, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SULTAN EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SULTAN TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SULUB DIAMOND EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SUMAS TRANSPORTATION CORP | 266 DUCK POND LANE BRICK NJ 08723 |
| SUMEET TRANS INC | 516 VILLA AVE SUITE 21 CLOVIS CA 93612 |
| SUMER TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SUMITOMO ELECTRIC USA HOLDINGS, INC. | LEGAL DEPARTMENT 21250 HAWTHORNE BLVD SUITE 300 TORRANCE CA 90503 |
| SUMITOMO MACHINERY | C/O IL2000 DBA, PO BOX 8372 VIRGINIA BEACH VA 23450 |
| SUMLER, JELINN | ADDRESS ON FILE |
| SUMLIN, DEMARCUS | ADDRESS ON FILE |
| SUMLIN, DEMOND | ADDRESS ON FILE |
| SUMMA CENTER FOR CORP HEALTH | 1860 STATE RD, SUITE F CUYAHOGA FALLS OH 44223 |
| SUMMA CENTER FOR CORP HEALTH | BILLING OFFICE, 1900 23RD ST STE 206 CUYAHOGA FALLS OH 44223 |
| SUMMA LOGISTICS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| SUMMA LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUMMAGE, CHARLES | ADDRESS ON FILE |
| SUMMER TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SUMMER WINDS CARRIERS INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| SUMMERS IRRIGATION, INC. | 870 LOCHAVEN RD WATERFORD MI 48327 |
| SUMMERS LEASING SYSTEMS LLC | 6517 AMBLEWOOD ST NW CANTON OH 44718 |
| SUMMERS TOWING & REPAIR | 3 ACKERMAN RD MORGANTOWN WV 26508 |
| SUMMERS, ANGELA | ADDRESS ON FILE |
| SUMMERS, CARISSA | ADDRESS ON FILE |
| SUMMERS, ERIC | ADDRESS ON FILE |
| SUMMERS, JENNIFER | ADDRESS ON FILE |
| SUMMERS, MARY | ADDRESS ON FILE |
| SUMMERS, STEVEN D | ADDRESS ON FILE |
| SUMMERS-TIME TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SUMMERWIND INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUMMIT APPLIANCE | ATTN: SUMMIT APPLIANCE/MATOS RAQUEL MATOS/CLAIMS DEPARTMENT 77 EXECUTIVE AVE EDISON NJ 08817 |
| SUMMIT BODY & EQUIPMENT, INC. | 24 NE MIDDLEFIELD ROAD PORTLAND OR 97211 |
| SUMMIT COMPANIES | PO BOX 6205 CAROL STREAM IL 60197 |
| SUMMIT COUNTY HEALTH DISTRICT | 1867 WEST MARKET ST. AKRON OH 44313 |
| SUMMIT COUNTY TREASURER | 175 S. MAIN ST., STE 320 AKRON OH 44308 |
| SUMMIT COUNTY TREASURER | KRISTIN SCALISE-FISCAL OFFICER 175 S. MAIN ST. STE 320 AKRON OH 44308 |
| SUMMIT EXPOSITION | 2211 LESNETT RD PITTSBURGH PA 15241 |
| SUMMIT EXPRESS INC. | 2312 NORTHYARD COURT 2312 NORTHYARD COURT FORT WAYNE IN 46818 |
| SUMMIT FIRE & SECURITY | C\O A-1 NATIONAL FIRE CO., PO BOX 6783 CAROL STREAM IL 60197 |
| SUMMIT FIRE & SECURITY | PO BOX 6783 CAROL STREAM IL 60197 |
| SUMMIT FUNDING GROUP, INC. | ATTN: GENERAL COUNSEL 4680 PARKWAY DRIVE, SUITE 300 MASON OH 45040 |
| SUMMIT HANDLING SYSTEMS, INC. | 63 MALL DRIVE COMMACK NY 11725 |
| SUMMIT HANDLING SYSTEMS, INC. | 2500 ROUTE 208 WALDEN NY 12586 |
| SUMMIT NORTHWEST CORP | 21607 88TH AVE. S. KENT WA 98031 |
| SUMMIT SERVICE LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SUMMIT TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| SUMMIT TRUCK GROUP | PO BOX 675092 DALLAS TX 75267 |
| SUMMIT TRUCK GROUP | PO BOX 675092 DALLAS TX 75267-5092 |

| Claim Name | Address Information |
| --- | --- |
| SUMMIT TRUCK GROUP | PO BOX 207006 DALLAS TX 75320 |
| SUMMIT TRUCK LINE INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| SUMMIT TRUCKING LOGISTICS LLC | 22122 N DUNN RD COLBERT WA 99005 |
| SUMMIT TRUCKING, INC. | PO BOX 540547 DALLAS TX 75354 |
| SUMMIT UTILITIES ARKANSAS INC | 10825 E GEEDES AVE, STE 410 CENTENNIAL CO 80112-4596 |
| SUMMITT TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUMMUN BEAUTE INTL | ATTN: RM LOGISTIC 632 9E RUE NORD THETFORD MINES QC G6G 5K1 CANADA |
| SUMNER, BOBBY | ADDRESS ON FILE |
| SUMNER, DOUGLAS | ADDRESS ON FILE |
| SUMNER, SAMANTHA | ADDRESS ON FILE |
| SUMNERS, RONALD | ADDRESS ON FILE |
| SUMTER WRECKER SERVICE | 324 GREEN SWAMP ROAD SUMTER SC 29150 |
| SUMTER, LEVI | ADDRESS ON FILE |
| SUN BEST ENTERPRISE LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| SUN ENTERPRISES | 8877 WASHINGTON ST THORNTON CO 80229 |
| SUN EXPRESS | 13866 SLOVER AVE FONTANA CA 92337 |
| SUN EXPRESS (MC900966) | 9961 RIVERSIDE DR HUNTLEY IL 60142 |
| SUN FREIGHT LOGISTICS INC | P O BOX 700 FRENCH CAMP CA 95231 |
| SUN GLASS, L.L.C. | 602 W MAIN ST FARMINGTON NM 87401 |
| SUN KINGS EXPRESS INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| SUN LIFE ASSURANCE COMPANY OF CANADA | BILLING DEPT GROUP CLIENT SVCS PO BOX 11010 STATION CV MONTREAL QC H3C 4T9 CANADA |
| SUN RISER LLC | 1169 S MAIN STREET 369 MANTECA CA 95337 |
| SUN STATE INTERNATIONAL TRUCKS, LLC | 6020 ADAMO DR TAMPA FL 33619 |
| SUN STATE INTERNATIONAL TRUCKS, LLC | PO BOX 26043 TAMPA FL 33623 |
| SUN TRANSPORTATION SYSTEMS | 13930 HUMBER STATION RD BOLTON ON L7E 0Y4 CANADA |
| SUN TRANSPORTATION SYSTEMS USA LLC | 5430 STICKNEY AVE TOLEDO OH 43612 |
| SUN TRANSS LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUN TRUCKING LLC | PO BOX 821262 VANCOUVER WA 98662 |
| SUN VALLEY ELECTRIC | 6575 HINSON ST LAS VEGAS NV 89118 |
| SUN, GEORGE | ADDRESS ON FILE |
| SUN, JOHN | ADDRESS ON FILE |
| SUN, SHUQIANG | ADDRESS ON FILE |
| SUN, WENGE | ADDRESS ON FILE |
| SUNBELT FREIGHT LINE L.L.C. | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| SUNBELT FURNITURE XPRESS, INC. | P. O. BOX 487 HICKORY NC 28603 |
| SUNBELT MATERIAL HANDLING | 1617 TERRE COLONY CT DALLAS TX 75212 |
| SUNBELT RENTALS, INC. | P.O. BOX 409211 ATLANTA GA 30384-9211 |
| SUNCOAST CONVENTION SERVICES | 3644 S WEST SHORE BLVD TAMPA FL 33629 |
| SUNCOAST ENTERPRISES OF MIAMI CORP | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| SUNCOAST TRANSPORTATION LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| SUNCREST EXPRESS | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SUNDAY TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SUNDOWNER EXPRESS INC | P O BOX 2 REMINGTON IN 47977 |
| SUNDSTROM, RICHARD | ADDRESS ON FILE |
| SUNGOLD TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SUNGOR TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SUNIGA, MAXIMILIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUNLAD LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNLIGHT CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNLIGHT TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| SUNLIGHT TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SUNMOON CARRIER LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320 |
| SUNMOON TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNNEZ INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNNY BOY TRANSPORTATION INC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| SUNNY CARRIERS LLC | 4663 CONCORD CIR EASTON PA 18045 |
| SUNNY EXPRESS LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| SUNNY LANES | 1405 RUE ANTONIO LAVAL QC H7V3N5 CANADA |
| SUNNY LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SUNNY MOTORS TRANSPORT INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SUNNY MOTORS TRANSPORT INC. | 2295 MALIBU COURT BRENTWOOD CA 94513 |
| SUNNY RIVER LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| SUNNY SKY PRODUCTS LLC GROUP | ATTN: TYLER RAFFETY 310 MAIN AVENUE WAY SE HICKORY NC 28602 |
| SUNNY SOUTH LOGISTICS INC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| SUNNY TRANSPORT LLC | 2515 LACKEY MEADOWS DR DELAWARE OH 43015 |
| SUNNY WAY CORPORATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUNNY WAY CORPORATION | 3162 E GARVEY AVE S WEST COVINA CA 91791 |
| SUNNY WAY TRUCKING INC | 15112 CALLE VERANO CHINO HILLS CA 91709 |
| SUNNY XPRESS INC | 10054 BEN NEVIS BLVD RIVERSIDE CA 92509 |
| SUNNYBOY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUNNYROAD LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SUNNYWAY TRUCKING LLP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUNOCO | STEPHANIE OAKE (2022-00047) 1300 MAIN STREET, FL 20 HOUSTON TX 77002-6803 |
| SUNRIDGE TRANSCO INC | OR LIQUID CAPITAL EXCHANGE CORP 5576 YONGE ST, YONGE & FINCH P.O.BOX 10065 TORONTO ON M2N 0B6 CANADA |
| SUNRISE BROS TRANSPORT LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139 |
| SUNRISE CARRIER INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SUNRISE ENVIRONMENTAL | 1175 GLENDALE AVE SPARKS NV 89431 |
| SUNRISE ENVIRONMENTAL | PO BOX 10207 RENO NV 89510 |
| SUNRISE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SUNRISE EXPRESS, INC. | P.O. BOX 1282 GRAND ISLAND NE 68802 |
| SUNRISE EXTREME 1 LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNRISE HIGHWAY | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SUNRISE HOLDING LTD | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| SUNRISE K IC TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| SUNRISE LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUNRISE MFG INC | 2665 MERCANTILE DR RANCHO CORDOVA CA 95742 |
| SUNRISE TRANSPORT LLC | 55889 HIGHWAY A NEW LONDON MO 63459 |
| SUNRISE TRUCKING INC. | 865 E ROTH ROAD FRENCH CAMP CA 95231 |
| SUNROCK LOGISTICS LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| SUNSET EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| SUNSET EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| SUNSET HILLS TRANSPORT 1 LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| SUNSET LOGISTICS | OR TITAN TRANSPORTATION SERVICES 6093 CLAY AVE SW GRAND RAPIDS MI 49548 |
| SUNSET PACIFIC TRANSPORTATION. INC. | 14522 YORBA AVE CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| SUNSET TRANSIT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SUNSET TRANSPORTATION | 10877 WATSON RD SAINT LOUIS MO 63127 |
| SUNSET TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| SUNSET WEST TRANSPORTATION | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| SUNSHINE CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNSHINE CORDAGE | ATTN: GERMAN ROMERO 7190 NW 12TH ST MIAMI FL 33126 |
| SUNSHINE DELIVERY SVC LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SUNSHINE FREIGHT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SUNSHINE LOGISTICS INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| SUNSHINE LOGISTICS LLC | OR SUNBELT FINANCE PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SUNSHINE MAKERS | ATTN: VALERIE DOMINGUEZ 1190 PROGRESS CENTER AVE LAWRENCEVILLE GA 30043 |
| SUNSHINE PLUMBING | 1301 W. 13TH STREET RIVERIA BEACH FL 33404 |
| SUNSHINE STATE TRANSFER LLC | 18396 LARAMIE AVENUE PORT CHARLOTTE FL 33954 |
| SUNSHINE TEXAS LOGISTICS | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| SUNSHINE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SUNSHINE TRANSPORTATION LLC (MC055323) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUNSHINE TRANZ INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SUNSHINE TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNSHINE TRUCKING LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| SUNSHINE TRUCKING LLC (MC1173141) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SUNTECK LOGISTICS | 4500 SALISBURY RD STE 450 JACKSONVILLE FL 32216 |
| SUNTECK TRANSPORT CO. LLC | ATTN: NICHOLE FARKAS CARGO CLAIMS 14785 PRESTON ROAD, STE 850 DALLAS TX 75254 |
| SUNTECK TRANSPORT CO., LLC. | P.O. BOX 536665 PITTSBURGH PA 15253 |
| SUNTECK TTS | 4500 SALISBURY RD 305 JACKSONVILLE FL 32216 |
| SUNTECKTTS | 4500 SALISBURY RD STE 305 JACKSONVILLE FL 32216 |
| SUNTECKTTS LLC | ATTN: SUZANNE WASHINGTON 11000 FRISCO ST STE 100 FRISCO TX 75033 |
| SUNTEK EXPRESS LINE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNVIEW LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SUNVIEW REAL ESTATES DEVELOPMENT LLC | DBA SHIPAZON 72 S ATLANTIC ST SEATTLE WA 98134 |
| SUNWAY TRANSPORT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| SUNZU LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SUON, SIDA | ADDRESS ON FILE |
| SUPAN, FRANK | ADDRESS ON FILE |
| SUPATAN, JORDAN | ADDRESS ON FILE |
| SUPER 8 MOTEL | 1989 NAVAJO BLVD HOLBROOK AZ 86025 |
| SUPER BEE TRANSPORTATION, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SUPER D LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUPER DOLLAR | 5918 LEESBURG PIKE FALLS CHURCH VA 22041 |
| SUPER EAGLE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SUPER EAGLES TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUPER EXPRESS INC | 2691 MERGANSER COURT LOS BANOS CA 93635 |
| SUPER GALACTIC DISPATCH LIMITED | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| SUPER GRIP CORPORATION | LOCKBOX ACCT, P.O. BOX 69317 BALTIMORE MD 21264 |
| SUPER GRIP CORPORATION | PO BOX 245 PINEY FLATS TN 37686 |
| SUPER HAUL TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SUPER HOLIDAY INC | 4012 LOMA AVE ROSEMEAD CA 91770 |
| SUPER LOAD EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUPER M TRANSPORT INC | OR FREIGHT FACTORING SPECIALISTS LLC PO BOX 31792 DEPT 10010 TAMPA FL 33631 |

| Claim Name | Address Information |
|---|---|
| SUPER QUALITY LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SUPER R TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SUPER S LOGISTICS LLC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| SUPER SPRING & BRAKE CO, INC. | 767 WINDSOR STREET HARTFORD CT 06120 |
| SUPER STORES SERVICE | PO BOX 627 BEAVERTON OR 97075 |
| SUPER SWEEPERS II | 2166 W BROADWAY 526 ANAHEIM CA 92804 |
| SUPER SYLLA LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUPER T EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SUPER TRANS CARRIERS LLC | 5511 AUTUMN LN ALLENTOWN PA 18104-8225 |
| SUPER TRANS INC | 7750 N MACARTHUR BLVD, STE 120 222 IRVING TX 75063 |
| SUPER TRANSPORT INC. | P O BOX 633 BLOOMINGTON CA 92316 |
| SUPER TRUCKING LLC | PO BOX 270610 KANSAS CITY MO 64127 |
| SUPER UNITED LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SUPER, ROBERT | ADDRESS ON FILE |
| SUPERFEEL INTERNATIONAL LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| SUPERHERO LOGISTICS LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| SUPERIEUR PROPANE | P.O. BOX 4568, STN A TORONTO ON M5W 0J5 CANADA |
| SUPERIOR ALUMINUM PRODCTS | 555 E MAIN ST RUSSIA OH 45363 |
| SUPERIOR ASPHALT | 669 CENTURY, S.W. GRAND RAPIDS MI 49503 |
| SUPERIOR AUTO GLASS INC | 7700 W OKEECHOBEE RD BAY 6 HIALEAH GARDENS FL 33016 |
| SUPERIOR BROKERAGE SERVICES | 1700 WYNNE AVE SAINT PAUL MN 55108 |
| SUPERIOR CONSOLIDATED | 2219 W. COLLEGE AVE. NORMAL IL 61761 |
| SUPERIOR COURT OF CALIFORNIA | NORTH COUNTY DIVISION 325 S. MELROSE DRIVE, SUITE 350 VISTA CA 92081 |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF SAN BERNARDINO, BOX 15005 SAN BERNARDINO CA 92415 |
| SUPERIOR COURT OF CALIFORNIA | PAYMENT PROCESSING CENTER 505 SOUTH BUENA VISTA RM 201 CORONA CA 92882 |
| SUPERIOR COURT OF MURRIETA | PAYMENT PROCESSING CENTER 555 SOUTH BUENA VISTA ROOM 201 CORONA CA 92882 |
| SUPERIOR DOOR COMPANY INC | 151 TRADE ST TWIN FALLS ID 83301 |
| SUPERIOR DOOR SERVICE, INC. | 5615 RAYTOWN RD RAYTOWN MO 64133 |
| SUPERIOR ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUPERIOR EQUIPMENT COMPANY | 7525-A SUSSEX ST. LOUIS MO 63143 |
| SUPERIOR EXPOSITION | 10548 W US HIGHWAY 80 FORNEY TX 75126 7045 |
| SUPERIOR FASTENER CO INC | 8525 VULCAN ST SAINT LOUIS MO 63111 |
| SUPERIOR FORKLIFT LTD | 1006 KEARNS CRESCENT, RM OF SHERWOOD REGINA SK S4K 0A1 CANADA |
| SUPERIOR FREIGHT INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUPERIOR HVAC & TANK REMOVAL | 240 RAILROAD HILL STREET BUILDING B WATERBURY CT 06708 |
| SUPERIOR INDUSTRIAL PRODUCTS | 404 MELROSE AVE NASHVILLE TN 37211 |
| SUPERIOR LAUNDRY EQUIPMENT | ATTN: RITA 458 COZINE AVE BROOKLYN NY 11208 |
| SUPERIOR LINEHAUL LLC | 2033 DERBY RUN CT IMPERIAL MO 63052-4014 |
| SUPERIOR LOGISTICS OHIO LLC | 3160 WEST FAIR AVE LANCASTER OH 43130 |
| SUPERIOR MOVING & STORAGE | PO BOX 414059 KANSAS CITY MO 64141 |
| SUPERIOR ONE TRUCK COMPANY LLC | PO BOX 90407 INDIANAPOLIS IN 46290 |
| SUPERIOR PETROLEUM EQUIPMENT | 6314 SEEDS ROAD GROVE CITY OH 43123 |
| SUPERIOR POOL | 4995 AIRCENTER CIR RENO NV 89502 |
| SUPERIOR POOL PRODUCTS | ATTN: RUSSELL BACON 200 FREEWAY DR RM 2 BLACKWOOD NJ 08012 |
| SUPERIOR POOL PRODUCTS | 4055 N RUNWAY DR TUCSON AZ 85705 |
| SUPERIOR POOLS | 715 S ERIE AVE MORTON IL 61550 |
| SUPERIOR PROPANE | PO BOX 4568, STN A TORONTO ON M5W 0J5 CANADA |
| SUPERIOR PROPANE | PO BOX 2875 STATION M CALGARY AB T2P 5G1 CANADA |

| Claim Name | Address Information |
|---|---|
| SUPERIOR ROAD SERVICE | PO BOX 1605 WAYNESBORO VA 22980 |
| SUPERIOR ROAD STRIPING INC | 1980 N HAWTHORNE AVE MELROSE PARK IL 60160 |
| SUPERIOR ROADLINE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SUPERIOR RV | 21351 US-431 GUNTERSVILLE AL 35976 |
| SUPERIOR SCALES | 1673 DUGALD RD WINNIPEG MB R2J 0H3 CANADA |
| SUPERIOR SERVICE TRANSPORT | PO BOX 25792 SALT LAKE CITY UT 84125 |
| SUPERIOR SERVICES (MC752555) | 700 W 250 S ALBION IN 46701 |
| SUPERIOR STORE SUPPLY LLC | 655 N. 20TH AVENUE BLAIR NE 68008 |
| SUPERIOR STRIPING CO. | PO BOX 861 MISHAWAKA IN 46546 |
| SUPERIOR TECHNICAL CERAMICS | 600 INDUSTRIAL PARK RD SAINT ALBANS VT 05478 |
| SUPERIOR TEXT | 2911 3RD AVE N BIRMINGHAM AL 35203 |
| SUPERIOR TOWING AND RECOVERY LLC | 3904 W. INDUSTRIAL LOOP COEUR DALENE ID 83815 |
| SUPERIOR TOWING INC | 2320 BALM STREET, P O BOX 984 BAKER CITY OR 97814 |
| SUPERIOR TOWING, INC. | 3022 1ST AVE BLDG C, PO BOX 579 GREELEY CO 80632 |
| SUPERIOR TRANS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| SUPERIOR TRANSPORT & LOGISTICS | ATTN: MADISON PO BOX 28346 GREEN BAY WI 54324 |
| SUPERIOR TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SUPERIOR TRANSPORTATION SOLUTIONS LLC | SUPERIOR TRANSPORTATION SOLUTIONS LLC 401 N MAIN ST SUMMITVILLE IN 46070 |
| SUPERIOR TRANSPORTERS, INC. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SUPERIOR TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SUPERIOR TRUCKING SERVICE LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SUPERIOR WASH | 1020 NE 44TH STREET OAKLAND PARK FL 33334 |
| SUPERIOR XPRESS LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| SUPERLINK EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SUPERLOGICS | 9 MERCER ROAD NATICK MA 01760 |
| SUPERSONIC TRANSPORT LTD | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| SUPERSONIC TRUCKING INC. | 1170 CENTRE DR STE H WALNUT CA 91789 |
| SUPERSTORES IND | 16888 MCKINLEY AVE LATHROP CA 95330 |
| SUPERWAY LOGISTICS INC | OR BP FINANCING LLC 161 ROUTE 59 SUITE 203A MONSEY NY 10952 |
| SUPIK, TIM | ADDRESS ON FILE |
| SUPPLY CHAIN QUARTERLY | 500 E WASHINGTON STREET 4 NORTH ATTLEBOROUGH MA 02760 |
| SUPPLY CHAIN SOLUTIONS | ATTN: RHONDA RILEY 4607 44TH ST SE GRAND RAPIDS MI 49512 |
| SUPPLY INDUSTRIAL HARDWARE | 700 HARBOR BLVD WEST SACRAMENTO CA 95691 |
| SUPPLY POINTE | SUPPLY POINTE COLUMBUS 2152 MEADOW HILLS CT. COLUMBUS OH 43228 |
| SUPPLY SOURCE | TRANSPORTATION DEPARTMENT 200 AUBURN DRIVE SUITE 200 CLEVELAND OH 44122 |
| SUPPLY SOURCE | 120402 SE JENNIFER ST. 190 CLACKAMAS OR 97015 |
| SUPPLY SOURCE IMPACT PRODUCTS | ATTN: AUDREY GAWRYCH LOGISTICS 2840 CENTENNIAL RD TOLEDO OH 43617 |
| SUPPLYHOUSE | ATTN: REBECCA BARROSO 130 SPAGNOLI RD MELVILLE NY 11747 |
| SUPPLYONE | P.O. BOX 133650 MIAMI FL 33013 |
| SUPPLYONE | 3505 NW 112 STREET MIAMI FL 33167 |
| SUPPLYONE | P.O. BOX 74007651 CHICAGO IL 60674 |
| SUPRE INCORPORATED | 1207 TREND DR CARROLLTON TX 75006 |
| SUPREM3 LOGISTICS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUPREME EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SUPREME FREIGHT & LOGISTICS CORPORATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SUPREME LEGACY LOGISTICS LLC | OR THUNDER FUNDING PO BOX 1000 DEPT 3003 MEMPHIS TN 38148 |
| SUPREME TOWING LLC | 1291 WEST HIGHWAY 25/70 DANDRIDGE TN 37725 |
| SUPREME TRANS INC | OR ASTERIA CORP, PO BOX 911 BURBANK CA 91503 |
| SUPREME TRANSPORT & LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
|---|---|
| SUPREME TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| SUPREME TRANSPORT SOLUTIONS LLC | 1545 FOREST VILLA LN MC LEAN VA 22101 |
| SUPREME TRANSPORTS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SUPREME TRUCKING GROUP LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| SUPREME TRUCKING LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| SUPREMEX INC | 7213 RUE CORDNER LA SALLE QC H8N 2J7 CANADA |
| SUR DEVELOPMENTS LLC | OR LITTLE MOUNTAIN LOGISTICS LLC PO BOX 850001 DEPT 9912 ORLANDO FL 32885-9912 |
| SURE DISPATCH SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| SURE FIT HOME DECOR LLC | 8000 QUARRY RD STE 3 ALBURTIS PA 18011 |
| SURE LOC ALUM EDGING | ATTN: MARIANN LEEP 310 E 64TH ST HOLLAND MI 49423 |
| SURE SCREEN LABS | 2015 ASSEMBLY STREET COLUMBIA SC 29201 |
| SUREFLEX, INC | 1122 VALLEY RIDGE DRIVE GRAIN VALLEY MO 64029 |
| SURELOGIC TRANSPORTATION INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SURENCY LIFE & HEALTH INSURANCE CO | PO BOX 843810 KANSAS CITY MO 64184 |
| SURETRANS CORP | 510 S GARFIELD AVE H, P O BOX 375 MONTEREY PARK CA 91754 |
| SUREXPRESS TRANSPORT, LLC | OR SUMMIT FINANCIAL, PO BOX 203855 DALLAS TX 75320-3855 |
| SURFACE ART | 19901 62ND AVE S KENT WA 98032 |
| SURFACE COATINGS | 850 SHOALS BRANCH RD WAYNE WV 25570 |
| SURFACE REAL ESTATEHOLDINGS | 235 W 53RD ST KANSAS CITY MO 64112 |
| SURGAL, QUINLAN | ADDRESS ON FILE |
| SURI ANDRADE, SAYDEL | ADDRESS ON FILE |
| SURIEL, YTSEL | ADDRESS ON FILE |
| SURJEET, HARJINDER | ADDRESS ON FILE |
| SURNY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SURRY PORT-A-JOHN | 625 SOUTH KEY STREET PILOT MOUNTAIN NC 27041 |
| SURVINSKI, KEVIN | ADDRESS ON FILE |
| SUS, JAN | ADDRESS ON FILE |
| SUSAN CELMER | ADDRESS ON FILE |
| SUSAN GRODI | ADDRESS ON FILE |
| SUSAN K PURCELL | ADDRESS ON FILE |
| SUSAN L BEIGH, SUCCESSOR TRUSTEE | ADDRESS ON FILE |
| SUSANA MARTINEZ | ADDRESS ON FILE |
| SUSANA MARTINEZ | ADDRESS ON FILE |
| SUSANIBAR TRUCKING SERVICE LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| SUSQUEHANNA FIRE EQUIPMENT CO INC | PO BOX 209 DEWART PA 17730 |
| SUSQUEHANNA RIVER BASIN COMMISSION | 4423 NORTH FRONT ST HARRISBURG PA 17110 |
| SUSSEX COUNTY COUNCIL | PO BOX 429 GEORGETOWN DE 19947 |
| SUSSMAN, ROBERT | ADDRESS ON FILE |
| SUSTAIN SEED & SOIL | ATTN: BEN BELCHER 739 S VANDEMARK RD SIDNEY OH 45365 |
| SUSTAITA, ASHLEY | ADDRESS ON FILE |
| SUSTENTO, ALBERT | ADDRESS ON FILE |
| SUTER, JERRY | ADDRESS ON FILE |
| SUTHERLAND AVENUE WRECKER SERVICE | 2607 SUTHERLAND AVE KNOXVILLE TN 37919 |
| SUTHERLAND, JACOB | ADDRESS ON FILE |
| SUTHERLAND, JOHN | ADDRESS ON FILE |
| SUTHERLAND, WAKIL | ADDRESS ON FILE |
| SUTHERLIN, MARK | ADDRESS ON FILE |
| SUTOR, RUSSELL | ADDRESS ON FILE |
| SUTPHIN, CHERYLENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUTTER GOULD MEDICAL FOUNDATION | ATTN SPECIAL BILLING, 600 COFFEE ROAD MODESTO CA 95355 |
| SUTTERLIN, ELIJAH | ADDRESS ON FILE |
| SUTTI, NATHAN J | ADDRESS ON FILE |
| SUTTLES, LARRY N | ADDRESS ON FILE |
| SUTTON HAULING, INC | 56 BUELL ST AKRON NY 14001 |
| SUTTON LAWN & SNOW LLC | 1618 8TH ST NE WATERTOWN SD 57201 |
| SUTTON TRANSPORT LLC (MC1269882) | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| SUTTON TRANSPORT, INC. | PO BOX 378 WESTON WI 54476 |
| SUTTON, DAVID | ADDRESS ON FILE |
| SUTTON, FRANCIS | ADDRESS ON FILE |
| SUTTON, ISAIAH | ADDRESS ON FILE |
| SUTTON, LA TERRENCE | ADDRESS ON FILE |
| SUTTON, MICHAEL | ADDRESS ON FILE |
| SUTTON, MICHELLE | ADDRESS ON FILE |
| SUTTON, PHILLIP | ADDRESS ON FILE |
| SUTTON, REGINALD | ADDRESS ON FILE |
| SUTTON, RICHARD | ADDRESS ON FILE |
| SUTTON, ROBERT | ADDRESS ON FILE |
| SUTTON, TERRA | ADDRESS ON FILE |
| SUTTON, ZACHARY | ADDRESS ON FILE |
| SUTTON1 TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SUV TRUCKING COMPANY LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SUVREEN LOGISTICS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SUWANNEE RIVER WATER MANAGEMENT DISTRICT | 9225 CR 49 LIVE OAK FL 32060 |
| SUZANNE PAUSZEK | ADDRESS ON FILE |
| SV EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SV EXPRESS INC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| SV EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SV POWER LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| SV TIME TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SV TRANSPORTATION LLC | 3121 GRAND PARK ROCHESTER HILLS MI 48307 |
| SV&VO LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| SVB EXPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| SVB EXPRESS INC. | 7816 KATELLA WAY CITRUS HTS CA 95621 |
| SVC, WEST COAST MOBILE | 22333 JOLIET AVENUE HAWAIIAN GARDENS CA 90716 |
| SVC, WEST COAST MOBILE | P.O.BOX # 6 LOS ALAMITOS CA 90720 |
| SVELN CO | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SVELN CO | 550 W LODGE TRL APT C WHEELING IL 60090 |
| SVENCNER, RANDY | ADDRESS ON FILE |
| SVENDSEN JR, THOMAS | ADDRESS ON FILE |
| SVENDSEN, JADON | ADDRESS ON FILE |
| SVITANOK ENTERPRISES INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| SVV TRANS INC | 8901 N WESTERN AVE APT413 DES PLAINES IL 60016 |
| SVVS CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SW AGAPE SERVICES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SWA LOGISTICS INC | 10257 PARK ROW CT ORLANDO FL 32832 |
| SWAB, MICHAEL A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SWABY ENTERPRISE LP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SWABY, KADEEM | ADDRESS ON FILE |
| SWACKHAMMER, RAYMOND | ADDRESS ON FILE |
| SWAFFORD, DELAUNN | ADDRESS ON FILE |
| SWAFFORD, DENNIS | ADDRESS ON FILE |
| SWAFFORD, ROGER | ADDRESS ON FILE |
| SWAGERTY, SCOTT | ADDRESS ON FILE |
| SWAICH INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SWAILES, JAMES | ADDRESS ON FILE |
| SWAIN, BRENDAN | ADDRESS ON FILE |
| SWAIN, STEVEN | ADDRESS ON FILE |
| SWAITCH LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SWAITCH TRANSPORT CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SWAJA, RANDOLPH | ADDRESS ON FILE |
| SWAMI TRANSPORTATION INC | 230 BRISTOL PIKE BRISTOL PA 19007 |
| SWAMP FOX LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SWAN CORP | DILIGENT DELIVERY SYSTEMS 9200 DERRINGTON RD 100 HOUSTON TX 77064 |
| SWAN ENGINEERING AND SUPPLY CO., INC. | PO BOX 412874 KANSAS CITY MO 64141 |
| SWAN LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SWAN TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SWAN, GREGORY | ADDRESS ON FILE |
| SWAN, JASON | ADDRESS ON FILE |
| SWAN, ROBERT | ADDRESS ON FILE |
| SWANGER, ERIC | ADDRESS ON FILE |
| SWANK, JOEL | ADDRESS ON FILE |
| SWANN, BOBBY | ADDRESS ON FILE |
| SWANN, BOBBY D | ADDRESS ON FILE |
| SWANS, TOMMY | ADDRESS ON FILE |
| SWANSON DISTRIBUTING | 1574 SUTHERLAND LN CORVALLIS MT 59828 |
| SWANSON HEAVY TRUCK REPAIR AND SERVICE | 302 JEFFERSON AVENUE FALLS CREEK PA 15840 |
| SWANSON, DANIEL | ADDRESS ON FILE |
| SWANSON, JAMIE | ADDRESS ON FILE |
| SWANSON, QUENTIN | ADDRESS ON FILE |
| SWANSON, SONJA | ADDRESS ON FILE |
| SWANTZ, ALEXANDER | ADDRESS ON FILE |
| SWANY TRANSPORT LLC | OR BLOOM SERVICES LLC, 8753 CRIMSON CT TERRE HAUTE IN 47802 |
| SWARENS, WESLEY M | ADDRESS ON FILE |
| SWARTSFAGER, NICHOLAS | ADDRESS ON FILE |
| SWARTZ, GREGORY | ADDRESS ON FILE |
| SWARTZ, KEVIN | ADDRESS ON FILE |
| SWARTZ, MALLISA | ADDRESS ON FILE |
| SWARTZ, NICHOLAS | ADDRESS ON FILE |
| SWARTZ, RAYMOND | ADDRESS ON FILE |
| SWARTZ, TIFFANY | ADDRESS ON FILE |
| SWARTZ, TODD | ADDRESS ON FILE |
| SWASER, LOGAN | ADDRESS ON FILE |
| SWAT TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SWAY TRANSPORT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SWC TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| SWD TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SWEARINGEN TRUCKING | 232 MAPLE STREET MEMPHIS MO 63555 |
| SWEARINGEN, JACOB | ADDRESS ON FILE |
| SWEATT, CHARLES | ADDRESS ON FILE |
| SWEATT, RAYMOND | ADDRESS ON FILE |
| SWEDENBURG, JAMES | ADDRESS ON FILE |
| SWEENEY, BOB | ADDRESS ON FILE |
| SWEENEY, KEVIN P | ADDRESS ON FILE |
| SWEENEY, PAT J | ADDRESS ON FILE |
| SWEENEY, THOMAS F | ADDRESS ON FILE |
| SWEENY, LARRY W | ADDRESS ON FILE |
| SWEET, BRANDON | ADDRESS ON FILE |
| SWEET, CHRISTOPHER | ADDRESS ON FILE |
| SWEET, SHARIF | ADDRESS ON FILE |
| SWEGER, RANDY | ADDRESS ON FILE |
| SWEITZER, RICHARD | ADDRESS ON FILE |
| SWENSON, RONALD | ADDRESS ON FILE |
| SWETLAND, JOHNATHON | ADDRESS ON FILE |
| SWEZEY, ALEX | ADDRESS ON FILE |
| SWG LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| SWHIFT STAINLESS FABRICATION | 246 MCGHEE RD SANDPOINT ID 83864 |
| SWIATKOWSKI, MICHAEL D | ADDRESS ON FILE |
| SWIFT & SOUND LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SWIFT CLEANING, LLC | 901 SPRUCE TEXARKANA TX 75501 |
| SWIFT HANDLING L.L.C | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| SWIFT SHOT LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SWIFT SMITH & SON LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| SWIFT TRANSPORTATION CORPORATION | PO BOX 643985 PITTSBURGH PA 15264 |
| SWIFT UNIVERSAL TRUCKING CORP | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| SWIFT, ANTHONY | ADDRESS ON FILE |
| SWIFT, MICHAEL | ADDRESS ON FILE |
| SWIFT, NICOLAS | ADDRESS ON FILE |
| SWIFT, WILLIAM | ADDRESS ON FILE |
| SWIGART, SCOTT | ADDRESS ON FILE |
| SWIGART, ZACHARY | ADDRESS ON FILE |
| SWIGER, TRAVIS | ADDRESS ON FILE |
| SWIGERT, DANIEL | ADDRESS ON FILE |
| SWIGGETT, ALONZO | ADDRESS ON FILE |
| SWIMM, JAKE | ADDRESS ON FILE |
| SWINDELL, ADRIAN | ADDRESS ON FILE |
| SWINDLE, ROBERT | ADDRESS ON FILE |
| SWINDLER, BROCK | ADDRESS ON FILE |
| SWISH . KEMSOL | ADDRESS ON FILE |
| SWISH MAINTENANCE LTD. | 2060 FISHER DRIVE, PO BOX 3000 PETERBOROUGH ON K9J 8N4 CANADA |
| SWISHER, GLENN | ADDRESS ON FILE |
| SWISHER, LINDA | ADDRESS ON FILE |
| SWISS STEEL | 365 VILLAGE DR. CAROL STREAM IL 60188 |
| SWISS STEEL USA INC | DEBBIE PAGE, PO BOX 441326 KENNESAW GA 30160 |

| Claim Name | Address Information |
| --- | --- |
| SWISS TECH PRECISION INC | 690 S CLEARWATER LOOP POST FALLS ID 83854 |
| SWITCH N LANES LLC | PO BOX 311 WILLISTON FL 32696 |
| SWITCH TRANSLINE LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| SWITZER, JOHN | ADDRESS ON FILE |
| SWOPE, GERALD | ADDRESS ON FILE |
| SWOPE, KEVIN | ADDRESS ON FILE |
| SWOPE, ROBERT | ADDRESS ON FILE |
| SWORD TRANSPORT LLC (AUBURN WA) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SWORD, JEFFERY | ADDRESS ON FILE |
| SWORDFISH TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SWRCB | PO BOX 1888 SACRAMENTO CA 95812 |
| SWRCB FEES | PO BOX 1888 SACRAMENTO CA 95812 |
| SWT TRANSIT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SWT TRUCKING INC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| SWYGERT, EUGENE | ADDRESS ON FILE |
| SY FAST TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SY TRANSPORT CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SYA LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SYBERT, DAVID | ADDRESS ON FILE |
| SYDLOSKI, LANCE | ADDRESS ON FILE |
| SYDNEY KWANE OKEEF THOMPSON | ADDRESS ON FILE |
| SYDNEY, KENT | ADDRESS ON FILE |
| SYDNOR, KENNETH | ADDRESS ON FILE |
| SYGMA TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SYH FREIGHT SERVICE LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| SYKES, KESHUN | ADDRESS ON FILE |
| SYKES, KEVIN | ADDRESS ON FILE |
| SYL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SYL TRUCKING COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SYLER, ROBERT | ADDRESS ON FILE |
| SYLVA, JOHN-RAY | ADDRESS ON FILE |
| SYLVAIN ROY | ADDRESS ON FILE |
| SYLVAMO | ATTN: ALISON HOLT 601 N MECHANIC ST FRANKLIN VA 23851 |
| SYLVAN COKE TRUCKING SERVICES LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SYLVESTER CHEVROLET INC | 1609 MAIN ST PECKVILLE PA 18452 |
| SYLVIA DI COLA | ADDRESS ON FILE |
| SYLVIA, DAVID | ADDRESS ON FILE |
| SYLVON TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SYNAPSE MARKETING SOLUTIONS | 2950 OLD TREE DRIVE LANCASTER PA 17603 |
| SYNC LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SYNCFUSION INC | 2501 AERIAL CENTER PKWY STE 200 MORRISVILLE NC 27560 |
| SYNCHROGISTICS LLC | ATTN: NOVELLYN SALIO-AN CLAIMS PO BOX 99066 RALEIGH NC 27624 |
| SYNDICATE TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SYNERGY CARRIERS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SYNERGY CONSTRUCTION GROUP INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SYNERGY ELECTRIC | 1 N LANDMARK LN STE B RIGBY ID 83442 |
| SYNERGY FREIGHT TRANSPORT LLC | 13100 WORTHAM CENTER DR, FLOOR 1058 HOUSTON TX 77065 |
| SYNERGY TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
| --- | --- |
| SYNERGY TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SYOSSET TRUCK SALES, INC. | 1561 STEWART AVE. WESTBURY NY 11590 |
| SYPHER, EDWARD | ADDRESS ON FILE |
| SYPHER, EDWARD B | ADDRESS ON FILE |
| SYPNIEWSKI, FRANK | ADDRESS ON FILE |
| SYRN TRANS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SYRWAY INC | 311 GILLESPIE AVE SYRACUSE NY 13219 |
| SYS EXPRESS LLC | 5 NEVADA ST NASHUA NH 03060 |
| SYS-KOOL, L.L.C. | 11313 S 146TH ST OMAHA NE 68138 |
| SYSAVATH, ANDREW | ADDRESS ON FILE |
| SYSCO | 1390 ENCLAVE PKWY HOUSTON TX 77077 |
| SYSCO CENTRAL | ATTN CHRISTINE, 1000 BAUGH DR FRONT ROYAL VA 22630 |
| SYSCO CENTRAL WAREHOUSE | ATTN: CHRISTINE MOFFATT, 1000 BAUGH DR FRONT ROYAL VA 22630 |
| SYSCO CENTRAL WHSE | 1000 BAUGH DR FRONT ROYAL VA 22630 |
| SYSCO FOOD SERVICES | 22820 54TH AVE S KENT WA 98032 |
| SYSTEM AIR | 10048 INDUSTRIAL BLVD LENEXA KS 66215 |
| SYSTEM RIDER EXPRESS INC | PO BOX 97 WILLOW SPRINGS IL 60480 |
| SYSTEM SEVEN REPAIR, INC | 10831 TUKWILA INTERNATIONAL SEATTLE WA 98168 |
| SYSTEMATICS | 1625 NORWOOD AVE. ITASCA IL 60101 |
| SYSTEMS LLC | W194N11481 MCCORMICK DR GERMANTOWN WI 53022 |
| SYSTEMS LLC | PO BOX 713247 CHICAGO IL 60677 |
| SYSTEMWARE INC | 15301 DALLAS PARKWAY SUITE 1100 ADDISON TX 75001 |
| SYSTEMWARE INC | 10100 REUNION PLACE SUITE 500 SAN ANTONIO TX 78216 |
| SYTECH EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SYTESS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SZ15 LOGISTICS | ATTN: GERRIE CYRUS PO BOX 698 CARLISLE PA 17013 |
| SZALA, MICHAEL | ADDRESS ON FILE |
| SZARAFIN, DAVE | ADDRESS ON FILE |
| SZCZEPANSKI, MATTHEW | ADDRESS ON FILE |
| SZCZYGIEL, JOHN | ADDRESS ON FILE |
| SZEGEDI, ANDREW | ADDRESS ON FILE |
| SZESZKO SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SZILAGYI, SETH | ADDRESS ON FILE |
| SZITTAI, JOE | ADDRESS ON FILE |
| SZK LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SZTORC, JEREMY | ADDRESS ON FILE |
| SZUCH, LOGAN | ADDRESS ON FILE |
| SZULA, MICHAEL | ADDRESS ON FILE |
| SZWAJDA, GREGORY | ADDRESS ON FILE |
| SZWEDO, STEVEN | ADDRESS ON FILE |
| SZYMANSKI, ROBERT | ADDRESS ON FILE |
| SZYMCZAK, MATHEW | ADDRESS ON FILE |
| T & A FREIGHT LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| T & A TRANSFER INCORPORATED | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| T & A TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T & A TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| T & A TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| T & A TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| T & B EXPRESS LLC | OR FACTORTEK LLC P.O. BOX 1668 DEPT 330 HOUSTON TX 77251 |

| Claim Name | Address Information |
|---|---|
| T & C LOGISTICS, LLC | 2302 LANCASTER HIGHWAY MONROE NC 28112 |
| T & D HAULING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| T & D LOGISTICS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| T & E THE CAT RENTAL STORE | ATTN: JON VENTLING 2770 N 19TH AVE BOZEMAN MT 59718 |
| T & F EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| T & G TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| T & H TRANSPORT L L C | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| T & J HARPER TRUCKING LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| T & J LOGISTICS LLC | 5747 N 17TH ST PHILADELPHIA PA 19141 |
| T & J LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| T & L FREIGHT INC. | 3853 HWY 61 NORTH CLEVELAND MS 38732 |
| T & M PLUMBING AND HEATING INC | PO BOX 847 MANCELONA MI 49659 |
| T & M TRUCKING SERVICE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T & P TRANSPORT | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| T & R TOWING | 691 ADDISON RD PAINTED POST NY 14870 |
| T & R TRANSPORT INC | 2593 N OAKMONT DR FLAGSTAFF AZ 86004 |
| T & R TRUCKING ENTERPRISE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| T & S TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| T & T EXPEDITING, INC. | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| T & T FARMS, INC. | PO BOX 439 WINAMAC IN 46996 |
| T & T INC OF N Y | 44 DAVID DRIVE COHOES NY 12047 |
| T & T INTERNATIONAL, LLC | 10145 VIA DE LA AMISTAD 23C SAN DIEGO CA 92154 |
| T & T TRANSIT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| T AND E DIESEL REPAIR LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| T AND G TRUCKING | 9843 RAMONA ST APT 203 BELLFLOWER CA 90706-2365 |
| T AND T ENTERPRISES | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| T AND T TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| T AND Y TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T BROS TRUCKING | PO BOX 89405 SIOUX FALLS SD 57109 |
| T C I TRUCKING LLC | 3375 NORTHCLIFF DR SUWANEE GA 30024-7104 |
| T C REDI-MIX INC | 203 W. WASHINGTON ST. NEW CASTLE PA 16101 |
| T DEVELOPMENT AND SALES | PO BOX 437 ALAMO CA 94507 |
| T E P A C | 2829 MADISON AVE INDIANAPOLIS IN 46225 |
| T E V A TRUCKING LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| T F G TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| T G EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T G TRUCKING 1 LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| T GRIFFIN TRUCKING LLC | 250 MARTIN LUTHER KING JR DR BATESVILLE MS 38606-3940 |
| T H RYAN CARTAGE COMPANY | 111 S 7TH AVE MAYWOOD IL 60153 |
| T HARRIS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| T J MAXX | 80 COBBLESTONE COURT DR. VICTOR NY 14564 |
| T J TRUCKING LINES LLC | OR RIVIERA FINANCE OF PHILADELPHIA INC PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| T JONES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| T JS TRUCK & AUTO SERVICE INC | PO BOX 2018 DUBLIN VA 24084 |
| T L C AUTOMOTIVE | 210 EDWARD AVENUE STERLING CO 80751 |
| T L DIVERSIFIED SERVICES LLC | PO BOX 160 CLEARWATER MN 56304 |
| T L YARBER TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| T LOGISTICS LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| T M H INC. | 3530 CLEVELAND AVENUE SUITE1 LINCOLN NE 68504 |
| T M TRANSPORTATION SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| T MARTIN TRANSPORTATION | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| T MAX TRANSPORTATION INC | 425 SOUTH LOCUST STREET MANTENO IL 60950 |
| T MURRAY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T N X, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| T ORTEGA TRUCKING | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| T R LOGISTICS | 1794 ANDROSS AVE YUBA CITY CA 95993 |
| T R TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| T REX EXPRESS INC | 1372 W OLIVE ST SAN BERNARDINO CA 92411-2202 |
| T S BOYD GRAIN | ADDRESS ON FILE |
| T S G LLC | 1130 KING GEORGES, POST ROAD EDISON NJ 08837 |
| T S TRANSIT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| T TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| T TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| T TURNER TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| T V M EXPRESS INC | PO BOX 6076 BLOOMINGDALE IL 60108 |
| T W SMITH WELDING SUPPLY | 885 MEEKER AVE BROOKLYN NY 11222 |
| T WILLZ LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T YOUNG EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| T&A INC. D/B/A A&P PAWN JEWELRY | C/O: THE BRYANT LAW FIRM ATTN: W JOEL BRYANT 5300 MEMORIAL DR. STE. 890 HOUSTON TX 77008 |
| T&A INC. D/B/A A&P PAWN JEWELRY | ATTN: GENERAL COUNSEL 7915 WESTHEIMER HOUSTON TX 77063 |
| T&A SUPPLY/PAC MAT | 6821 S 216TH ST KENT WA 98032 |
| T&B TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| T&D FREIGHT EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| T&D TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| T&E PRIME FOODS | ATTN: SARAI NEVAREZ 1080 WYCKOFF AVE RIDGEWOOD NY 11385 |
| T&HUTCH TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T&J TRANSPORT LP | T & J TRANSPORT LP 1643B SAVANNAH HWY SUITE 185 CHARLESTON SC 29407 |
| T&K TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| T&M EXPRESS INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| T&S FIRE AND SECURITY INC | 3025 RANDLEMAN RD GREENSBORO NC 27406 |
| T&S FREIGHT DISPATCHING-TWIN LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T&S XPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| T&T | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T&T TRUCKING 1 LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| T&T TRUCKING COMPANY LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T-C 33 ARCH STREET,LLC | C/O CBRE - ATTN: BRIAN COLLINS 33 ARCH STREET FL 31 BOSTON MA 02110 |
| T-J TRANSPORT, INC. | 11327 STATE RT 143 SUITE A HIGHLAND IL 62249 |
| T-MILLER WRECKER SERVICE | 1201 S. JOHNSON ST. AMARILLO TX 79101 |
| T-N-T LLC | 68 PERFORMANCE ONE DR. COLUMBUS MS 39705 |
| T-RAIL GUN LOGISTICS | ATTN: SINGH JASPINDER 3820 UNION DEPOSIT ROAD HARRISBURG PA 17109-5919 |
| T-REX | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| T-WAY EXPRESS TRANSPORTATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| T. G. R. TRANSPORT | 13990 FIR STREET OREGON CITY OR 97045 |
| T. GRIFFIN TRUCKING | 250 MARTIN LUTHER KING JR DR BATESVILLE MS 38606 |
| T. L. BAINEY, INC. | PO BOX 68 WEST DECATUR PA 16878 |

| Claim Name | Address Information |
|---|---|
| T. M. BROWN TRUCKING, INC. | P. O. BOX 673 HOUSTON MS 38851 |
| T. M. T. INDUSTRIES, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| T. T. I., INC. | PO BOX 317 EDEN WI 53019 |
| T.A.M. TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| T.D. PADESKY ELECTRIC, INC. | PO BOX 935 LA CROSSE WI 54602 |
| T.I.G. FLEET SERVICE INC | 18487 N DIXIE HWY BOWLING GREEN OH 43402 |
| T.J. SNOW CO. INC. | ATTN: SAM SNOW 120 NOLIN LANE CHATTANOOGA TN 37421-3574 |
| T3 EXPO LLC | 8 LAKEVILLE BUSINESS PARK LAKEVILLE MA 02347 |
| T3 EXPO, LLC | EXECUTIVE DIRECTOR 988 PLAIN STREET MARSHFIELD MA 02050 |
| TA CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TA CONSTRUCTION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TA HAULING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TA TRANS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| TA TRAVEL CENTER | 1000 E. MT. VERNON BLVD. MT. VERNON MO 65712 |
| TA TRAVEL CENTER | 408 STATE HIGHWAY 149 N EARLE AR 72331 |
| TA TRUCK SERVICE | 101 TROTTERS LANE FRANKLIN KY 42134 |
| TA TRUCK SERVICE | 24601 CENTER RIDGE RD 200 WESTLAKE OH 44145 |
| TA TRUCK SERVICE | P.O. BOX 69, HIWAY 44 EXIT 88 STRAFFORD MO 65757 |
| TA TRUCK SERVICE | 1400 HIGLEY BLVD I-80 AND HIGLEY BLVD. EXIT 214 RAWLINS WY 82301 |
| TA TRUCK SERVICE | 8836 NORTH HW. 40 TOOELE UT 84074 |
| TA TRUCK SERVICE | I-15 EXIT 78 PAROWAN UT 84761 |
| TA TRUCK SERVICE | 1010 N 339TH AVENUE 1-10 AND 339TH AVE EXIT 103 MARICOPA TONOPAH AZ 85354 |
| TA TRUCK SERVICE | 8050 DEAN MARTIN DRIVE. LAS VEGAS NV 89139 |
| TA TRUCK SERVICE | 200 NORTH MCCARRAN BLVD SPARKS NV 89431 |
| TA TRUCK SERVICE | 46155 DILLON ROAD COACHELLA CA 92236 |
| TA TRUCK SERVICE | 5552 WHEELER RIDGE RD I-5 & LAVAL EAST ROAD ARVIN CA 93203 |
| TA TRUCK SERVICE | I-5 HWY 58 27769 LAGOON DRIVE BUTTONWILLOW CA 93206 |
| TA TRUCK SERVICE | I-5 AT LAVAL ROAD WEST 5821 DENNIS MCCARTHY DR LEBEC CA 93243 |
| TA TRUCK SERVICE | 12310 SOUTH HIGHWAY 33 SANTA NELLA CA 95322 |
| TA TRUCK SERVICE | TRUCK N TRAVEL, 32910 EAST PEARL STREET COBURG OR 97408 |
| TA TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TA USA EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TAA CORPORATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAA, ALOOFA | ADDRESS ON FILE |
| TAAG TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAAUAU, TALOSAGA | ADDRESS ON FILE |
| TAB BROOKLYN LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAB TRANSPORT, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TABA TRUCKING | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| TABANJI SAYEGH, DANNY M | ADDRESS ON FILE |
| TABARES, DYLAN | ADDRESS ON FILE |
| TABARES, JOAQUIN | ADDRESS ON FILE |
| TABARES, JOAQUIN | ADDRESS ON FILE |
| TABARKA STUDIO | 7501 E REDFIELD RD STE B SCOTTSDALE AZ 85260 |
| TABAT EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TABATHA SCHOCKE | ADDRESS ON FILE |
| TABBITA, RAYMOND | ADDRESS ON FILE |
| TABENA TRUCKING LLC | OR GREAT PLAINS TRANSPORTATION SERVICES INC PO BOX 4539 CAROL STREAM IL |

| Claim Name | Address Information |
|---|---|
| TABENA TRUCKING LLC | 60197-4539 |
| TABER, AUSTIN | ADDRESS ON FILE |
| TABEY COURIERS LLC | 3521 ARKLOW RD CHARLOTTE NC 28269 |
| TABILE, ROBERT | ADDRESS ON FILE |
| TABLER, DUSTIN C | ADDRESS ON FILE |
| TABLOFF, TROY | ADDRESS ON FILE |
| TABOIS, DANIELLE | ADDRESS ON FILE |
| TABOR, ALBERT | ADDRESS ON FILE |
| TABORN, SCOTT | ADDRESS ON FILE |
| TAC FREIGHT CO | 4320 WINFIELD ROAD SUITE 200 WARRENVILLE IL 60555 |
| TAC OPERATING CO | ATTN: KARIE ADRIAN 512 W 8360 S SANDY UT 84070 |
| TAC/JOLIET LLC | PO BOX 129 SUMMIT IL 60501 |
| TACCOLA, ANTHONY | ADDRESS ON FILE |
| TACH LOGISTICS LLC | 1932 NE PARK RIDGE CIRCLE LEES SUMMIT MO 64064 |
| TACK TRUCKS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TACK TRUCKS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TACKETT, CARRIE | ADDRESS ON FILE |
| TACKETT, DONNA | ADDRESS ON FILE |
| TACKETT, GREG | ADDRESS ON FILE |
| TACKETT, GREG E | ADDRESS ON FILE |
| TACO BELL | 2055 N. WASHINGTON FORREST CITY AR 72335 |
| TACO CABANA 144 | 7501 BELLAIRE BLVD. HOUSTON TX 77036 |
| TACOMA & FIFE TRAILER REPAIR, INC | 2022 MILWAUKEE WAY TACOMA WA 98421 |
| TACOMA BOAT | ADDRESS ON FILE |
| TACOMA CITY TREASURER | PO BOX 11367 TACOMA WA 98411 |
| TACOMA PUBLIC UTILITIES | 3628 S 35TH ST TACOMA WA 98409 |
| TACOMA SCREW PRODUCTS, INC. | PO BOX 35165 SEATTLE WA 98124 |
| TACOMA SCREW PRODUCTS, INC. | 2001 CENTER ST TACOMA WA 98409 |
| TACTICAL INTERSTATE INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| TACTICIAN CORPORATION | 305 N MAIN ST ANDOVER MA 01810 |
| TADA EXPRESS LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| TADD LLC | W 225 S 9135 MT CARMEL RD BIG BEND WI 53103 |
| TADELE, SAMUEL | ADDRESS ON FILE |
| TADZ LOGISTICS INC | 17437 TANGLEWOOD DR LOCKPORT IL 60441 |
| TAE STAR TRUCKING LLC | 75 JAMES FERGUSON CEMETERY RD FORT GAY WV 25514-7179 |
| TAFOLLA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TAFOYA, JOSEPH | ADDRESS ON FILE |
| TAFT, GARY | ADDRESS ON FILE |
| TAG TEAM TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAG TRUCK CENTER OF MEMPHIS | 4450 AMERICAN WAY MEMPHIS TN 38118 |
| TAG TRUCK CENTER OF TUPELO | 2448 MCCULLOUGH BELDEN MS 38826 |
| TAG TRUCK CENTER OF TUPELO | LONESTAR TRUCK GROUP SHREVEPORT 7300 GREENWOOD RD SHREVEPORT LA 71119 |
| TAG TRUCK ENTERPRISES OF MISSOURI LLC | TAG TRUCK CENTER OF CALVERT CITY 215 CAMPBELL DRIVE CALVERT CITY KY 42029 |
| TAG TRUCK ENTERPRISES OF MISSOURI LLC | 18688 STATE HIGHWAY 177 JACKSON MO 63755 |
| TAG TRUCK ENTERPRISES OF MISSOURI LLC | TAG TRUCK CENTER OF SIKESTON 307 LYNUAL DR SIKESTON MO 63801 |
| TAG TRUCKLINES INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TAGG LOGISTICS | 501 E. SOUTH FRONTAGE RD. BOLINGBROOK IL 60440 |
| TAGGART, AUSTIN | ADDRESS ON FILE |
| TAGGEE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| TAGS CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TAGUANEY CORP | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| TAGUE, MICHELLE | ADDRESS ON FILE |
| TAHA TRANS INC | 11260 W STATE ROUTE 115 HERSCHER IL 60941 |
| TAHA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TAHE OUTDOORS NORTH AMERICA | ATTN: ROCHELLE GENDRON 2384 CRANBERRY HWY W WAREHAM MA 02576 |
| TAHOE REGIONAL PLANNING AGENCY | 128 MARKET ST STATELINE NV 89449 |
| TAHUS TRUCKING | OR AMERICAS FACTORS INC 10430-28 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| TAHUS TRUCKING | 6671 CHADBOURNE AVE RIVERSIDE CA 92505 |
| TAIA, DEON | ADDRESS ON FILE |
| TAILWIND TRANSPORTATION, LTD. | TAILWIND TRANSPORTATION LTD 7641 MARKET ST SUITE 5 YOUNGSTOWN OH 44512 |
| TAIMEN TRUCKLINES LLC | 1209 POINTE CENTRE DR CHATTANOOGA TN 37421 |
| TAIT, MELISSA RAE | ADDRESS ON FILE |
| TAJ CARRIER LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| TAJ FREIGHT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TAJ TRUCKING COMPANY | 4386 SAINT ANDREWS WAY HARRISBURG PA 17112 |
| TAJAES TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TAJI IMPEX LLC | OR FORTHALL FUNDS LLC, PO BOX 1692 MANCHESTER MO 63011 |
| TAJINDER DHESI | ADDRESS ON FILE |
| TAK LOGISTICS INC | OR INSTAPAY FLEXIBLE, LLC, PO BOX 660771 DALLAS TX 75266-0771 |
| TAK TRANSPORT LLC | OR QP CAPITAL LLC, PO BOX 150145 OGDEN UT 84415 |
| TAK TRUCKING INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| TAKACH, JASON | ADDRESS ON FILE |
| TAKDIR TRANSPORATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TAKE IT & GO MOVING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAKE TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TAKER EXPRESS LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| TAKHI CARRIER INC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| TAKING TRUCKING SERIOUS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| TAKKT AMERICA HOLDING INC. | TRANSPORTATION DEPARTMENT 770 SOUTH 70TH ST MILWAUKEE WI 53214 |
| TAKSAL TRANS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TALAMANTES CORTES, RAMON | ADDRESS ON FILE |
| TALAMANTES CORTES, RAMON | ADDRESS ON FILE |
| TALAMONI, IVAN | ADDRESS ON FILE |
| TALAMONI, IVAN P | ADDRESS ON FILE |
| TALAMONI, KING | ADDRESS ON FILE |
| TALAMONI, SONNY | ADDRESS ON FILE |
| TALAVERA, DANIE | ADDRESS ON FILE |
| TALBERT, CLIFFORD | ADDRESS ON FILE |
| TALBERT, DAVID | ADDRESS ON FILE |
| TALBOT, DAVID | ADDRESS ON FILE |
| TALEB, JAD | ADDRESS ON FILE |
| TALENT SOLVERS | 405 URBAN STREET SUITE 330 LAKEWOOD CO 80228 |
| TALEVSKI, ZORAN | ADDRESS ON FILE |
| TALKOVIC, BRIAN | ADDRESS ON FILE |
| TALL N TEXAS TRANSPORTATION LLC | PO BOX 50842 AMARILLO TX 79159 |
| TALLARICO, MICHAEL | ADDRESS ON FILE |
| TALLEDOS TRUCKING LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |

| Claim Name | Address Information |
|------------|---------------------|
| TALLENT, CARLA | ADDRESS ON FILE |
| TALLEY COMMUNICATIONS | 12976 SANDOVAL ST SANTA FE SPRINGS CA 90670 |
| TALLEY, GREGORY | ADDRESS ON FILE |
| TALLEY, MARVIN | ADDRESS ON FILE |
| TALLEYRAND LEGACY TRANSPORTATION & | TRANSPORT LLC OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TALLEYRAND, WALNER | ADDRESS ON FILE |
| TALLMAN LADDERS INC | 1460 TUCKER RD HOOD RIVER OR 97031 |
| TALLMAN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TALLMAN, JAMES | ADDRESS ON FILE |
| TALLO TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TALLYS ROADSIDE SERVICE | 1107 WING AVE OWENSBORO KY 42303 |
| TALTON, SHERON | ADDRESS ON FILE |
| TALWANDI TRUCKING INC | 9870 S GLENMOOR CT OAK CREEK WI 53154 |
| TALWAR FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TALWARA TRANSPORT LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA AB L4Z 1X8 CANADA |
| TALX CORPORATION | D/B/A: EQUIFAX WORKFORCE SOLUTIONS LLC 4076 PAYSPHERE CIR CHICAGO IL 60674 |
| TAM ENTERPRISES, INC. | 114 HARTLEY RD GOSHEN NY 10924 |
| TAM GROUP INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| TAMALA S RICHARDS | ADDRESS ON FILE |
| TAMARA JALVING | ADDRESS ON FILE |
| TAMARA SUDDETH | ADDRESS ON FILE |
| TAMARACK FREIGHT LTD | OR PATHWARD NATIONAL ASSOCIATION PO BOX 3625 COMMERCE COURT POSTAL STATION TORONTO ON M5L 1K1 CANADA |
| TAMARAK FARMS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAMASI, ZOLTAN | ADDRESS ON FILE |
| TAMAYO, JONATHAN | ADDRESS ON FILE |
| TAMAYO, ROMAN | ADDRESS ON FILE |
| TAMAYOS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TAMBER BROTHERS TRUCKING | 10 ORANGEBLOSSOM TRAIL BRAMPTON ON L6X 3B4 CANADA |
| TAMBERT XPRESS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TAMBURELLO, JOSEPH | ADDRESS ON FILE |
| TAMEKIA T LOCKRIDGE | ADDRESS ON FILE |
| TAMERLANE EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TAMEX DE QUERETARO | ATTN: KARLA MAGDALENO 10224 CROSSROADS LOOP LAREDO TX 78045 |
| TAMI M WELSH | ADDRESS ON FILE |
| TAMMY D COOPER | ADDRESS ON FILE |
| TAMMY GRUBE | ADDRESS ON FILE |
| TAMMY OUTLER | ADDRESS ON FILE |
| TAMONDONG, ABELARDO | ADDRESS ON FILE |
| TAMPA ELECTRIC | 702 N FRANKLIN ST TAMPA FL 33602-4429 |
| TAMPA EXPRESS SOLUTION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TAMPA FORTIFIED FENCE | 14815 N 20TH ST B LUTZ FL 33549 |
| TAMPA SPRING COMPANY | 8820 N BROOKS ST TAMPA FL 33604 |
| TAMPA WESTERN LOGISTICS CORP | OR SEVEN OAKS CAPITAL DEPT 470 PO BOX 669130 DALLAS TX 75266-9130 |
| TAN | CONAIR CORPORATION, PO BOX 2259 CORONA CA 92878 |
| TAN TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAN, ABBIE | ADDRESS ON FILE |
| TAN, ARCHIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TANA LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TANA LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TANA TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TANCREDI, EVA | ADDRESS ON FILE |
| TANDEM SPECIALIZED INC | PO BOX 180 ST LOUIS MI 48880 |
| TANDEM TRUCK LOAD LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TANDEM WORLDWIDE LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TANEV, LEILANI | ADDRESS ON FILE |
| TANGANIK ADKINS | ADDRESS ON FILE |
| TANGLEWOOD TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TANGUAY, STEVEN | ADDRESS ON FILE |
| TANI TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TANIOS, FARHAT | ADDRESS ON FILE |
| TANIS TRUCKING COMPANY | 2685 PORT SHELDON RD. JENISON MI 49428 |
| TANJET LOGISTICS LLC | PO BOX 550312 DALLAS TX 75355 |
| TANKERSLEY, WAYNE | ADDRESS ON FILE |
| TANKNOLOGY INC. | PO BOX 201567 AUSTIN TX 78720-1567 |
| TANKO TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| TANKSLEY MACHINE & TOOL, INC. | PO BOX 1552 DECATUR AL 35602 |
| TANKSLEY, DOUGLAS E | ADDRESS ON FILE |
| TANKZ TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TANN ELECTRIC, INC | 13216 WEST 99TH STREET LENEXA KS 66215 |
| TANN TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TANN, JAMES | ADDRESS ON FILE |
| TANNAHILL TRUCK, BUS & AUTO REPAIR | 5935 BRABHAM LANE DUBLIN VA 24084 |
| TANNER TRUCKING INC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| TANNER, BARBARA | ADDRESS ON FILE |
| TANNER, BARBARA | ADDRESS ON FILE |
| TANNER, BARBARA | ADDRESS ON FILE |
| TANNER, DANITA | ADDRESS ON FILE |
| TANNER, DEVIN | ADDRESS ON FILE |
| TANNER, DONZIL | ADDRESS ON FILE |
| TANNER, HUGH | ADDRESS ON FILE |
| TANNER, JASON | ADDRESS ON FILE |
| TANNER, TICHINA | ADDRESS ON FILE |
| TANNEWITZ INC. | ATTN: MIKE TOMASZEWSKI 794 CHICAGO DRIVE JENISON MI 49428-9195 |
| TANNEY, LANE | ADDRESS ON FILE |
| TANNEY, TY | ADDRESS ON FILE |
| TANTON, TIFFANY | ADDRESS ON FILE |
| TANUVASA, DANNY | ADDRESS ON FILE |
| TANVI DISTRIBUTION | 305 COX STREET ROSELLE NJ 07203 |
| TANYA T ZEIGLER | ADDRESS ON FILE |
| TANZANITE LOGISTICS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| TAO, ERNIE | ADDRESS ON FILE |
| TAPIA & SONS TRUCKING LLC | 1347 E 11TH ST CASA GRANDE 85122 |
| TAPIA DIESEL REPAIR MOBILE | 1659 111TH ST LUBBOCK TX 79423 |
| TAPIA, ARTURO | ADDRESS ON FILE |
| TAPN FRANCO LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TAPPER CUDDY LLP | 1000 330 ST MARY AVENUE WINNIPEG MB R3C 3Z5 CANADA |

| Claim Name | Address Information |
|---|---|
| TAPPER, BROOKE | ADDRESS ON FILE |
| TAPPER, BROOKE | ADDRESS ON FILE |
| TAPPER, MELANIE | ADDRESS ON FILE |
| TAPPER, MELANIE | ADDRESS ON FILE |
| TAPPIN, ANDREW | ADDRESS ON FILE |
| TAQWA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TARA L RENNER | ADDRESS ON FILE |
| TARA NATIONAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TARACZKOZY, MATTHEW J | ADDRESS ON FILE |
| TARAN TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TARAN TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TARASKA, ROBERT | ADDRESS ON FILE |
| TARAZAGA, NATALIE | ADDRESS ON FILE |
| TARBOX, TYLER | ADDRESS ON FILE |
| TARDIEU, BERLIN | ADDRESS ON FILE |
| TARDIF DIESEL INC. | 4388, ROUTE 112 ASCOT CORNER QC J0B 1A0 CANADA |
| TAREEN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TARGET FREIGHT MANAGEMENT | ATTN: CLAIMS DEPARTMENT CLAIMS DEPARTMENT 5905 BROWNSVILLE RD PITTSBURGH PA 15236 |
| TARGET LOGISTICS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TARGET SERVICES INC | 2973 AERIAL DRIVE FRISCO TX 75033 |
| TARGET TRANSPORT | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON AB L6T 5C5 CANADA |
| TARGET TRANSPORTATION, INC. | 1496 FOUNTAIN RUN RD PO BOX 240 GAMALIEL KY 42140 |
| TARIQ J RAY | ADDRESS ON FILE |
| TARIQ R JONES | ADDRESS ON FILE |
| TARLETON, AARON | ADDRESS ON FILE |
| TARONE, RYAN | ADDRESS ON FILE |
| TARR, BENJAMIN | ADDRESS ON FILE |
| TARRACHE, SULTANA | ADDRESS ON FILE |
| TARRANCE, EVAN | ADDRESS ON FILE |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 961018 FORT WORTH TX 76161 |
| TARTABULL, CARLOS E | ADDRESS ON FILE |
| TARTT, CHRISTOPHER | ADDRESS ON FILE |
| TARVER, STEPHEN | ADDRESS ON FILE |
| TAS 20-40 TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TAS TRANSPORT, LTD | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TASCH, JAMES | ADDRESS ON FILE |
| TASCO ENTERPRISES LTD | 1165 11871 HORSESHOE WAY RICHMOND BC V7A 5H5 CANADA |
| TASHAY L ANDERSON | ADDRESS ON FILE |
| TASHEEBA M THOMPSON | ADDRESS ON FILE |
| TASHKENT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TASK CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TASSTRUCKINGLLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TAT LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TAT LOGISTICS, INC. | 4347 S HAMPTON RD STE 133 MAIL BOX 139 DALLAS TX 75232-3315 |
| TAT TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TATA EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| TATA TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TATAFU, SIPILONI | ADDRESS ON FILE |
| TATANKA, LLC | ATTN: HAL MOOREHEAD PO BOX 422 BIG HORN WY 82833 |
| TATE INTERIORS | 305 E 2ND ST WHITEFISH MT 59937 |
| TATE, BENNETT | ADDRESS ON FILE |
| TATE, CARLOS | ADDRESS ON FILE |
| TATE, DARLISHA | ADDRESS ON FILE |
| TATE, DORIAN | ADDRESS ON FILE |
| TATE, FINES | ADDRESS ON FILE |
| TATE, GOLDEN H | ADDRESS ON FILE |
| TATE, KENNEDY | ADDRESS ON FILE |
| TATE, KWAME | ADDRESS ON FILE |
| TATE, MICHAEL | ADDRESS ON FILE |
| TATE, PHILLIP | ADDRESS ON FILE |
| TATE, RHONDA | ADDRESS ON FILE |
| TATIANA MONTEPEQUE &MALACHI COOPER | ADDRESS ON FILE |
| TATIK, YETTA D | ADDRESS ON FILE |
| TATIK, YETTA D | ADDRESS ON FILE |
| TATUM JR., GRADY | ADDRESS ON FILE |
| TATUM, RONALD D | ADDRESS ON FILE |
| TATUM, WILLIAM | ADDRESS ON FILE |
| TATYANA R WEST | ADDRESS ON FILE |
| TAU EXPRESS, INC. | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| TAUA, TERESA | ADDRESS ON FILE |
| TAUALA, MEILO | ADDRESS ON FILE |
| TAUALA, TAGIPO | ADDRESS ON FILE |
| TAUANUU, MAKAIO | ADDRESS ON FILE |
| TAUFAGU, DAVID | ADDRESS ON FILE |
| TAUILIILI, TONY | ADDRESS ON FILE |
| TAURIAC, JOHN | ADDRESS ON FILE |
| TAURUS TRANSPORTATION GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TAVARES, JEFFREY | ADDRESS ON FILE |
| TAVARES, JOHN | ADDRESS ON FILE |
| TAVCAN TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TAVELLI, CHERYL | ADDRESS ON FILE |
| TAVENNER, BRIAN | ADDRESS ON FILE |
| TAVERAS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAVERAS, FERNANDO | ADDRESS ON FILE |
| TAVERAS, JOSE | ADDRESS ON FILE |
| TAVIE, DANIEL | ADDRESS ON FILE |
| TAVINE D LASSWELL | ADDRESS ON FILE |
| TAWANE EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TAWI USA INC | 380 INTERNATIONAL DR UNIT A BOLINGBROOK IL 60440 |
| TAX & LICENSE DIVISION | 747 MARKET ST RM 248 TACOMA WA 98402 |
| TAX ADVISORS GROUP LLC | 12400 COIT RD STE 960 DALLAS TX 75251 |
| TAX ASSESSOR-COLLECTOR | PO BOX 961018 FORT WORTH TX 76161 |
| TAX COLLECTOR | 231 E FORSYTH ST RM 130 JACKSONVILLE FL 32202 |
| TAX COMMISSIONER OF CHATHAM | PO BOX 9827 SAVANNAH GA 31412 |
| TAXI COOP DE L QUEST | D/B/A: TAXI COOP DE LOUEST 570 MARSHALL DORVAL QC H9P 1C9 CANADA |

| Claim Name | Address Information |
|---|---|
| TAXI COOP DE LOUEST | 570 MARSHALL DORVAL QC H9P 1C9 CANADA |
| TAXI FREIGHT LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| TAXIR LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TAXIR TRANS INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| TAXIR TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TAY PHAYOUPHONE | ADDRESS ON FILE |
| TAYDILL TRANSPORT LLC | 17918 SE ROSE ST MILWAUKIE OR 97267 |
| TAYE ADEYERI TRUCKING INC | 5776 PECAN GROVE ELLENWOOD GA 30294 |
| TAYESIRE TRANSPORTATION SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| TAYLOE, WILLIAM | ADDRESS ON FILE |
| TAYLOR & MARTIN ENTERPRISES, INC | PO BOX 349 FREMONT NE 68026 |
| TAYLOR 1 EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TAYLOR AUTO GLASS INC | PO BOX 18313 GREENSBORO NC 27419 |
| TAYLOR AXLE GEAR | ADDRESS ON FILE |
| TAYLOR BROS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TAYLOR BURGER | ADDRESS ON FILE |
| TAYLOR COMMUNICATIONS | 1725 ROE CREST DRIVE NORTH MANKATO MN 56003 |
| TAYLOR COMMUNICATIONS | FKA STANDARD REGISTER INC, PO BOX 91047 CHICAGO IL 60693 |
| TAYLOR COMMUNICATIONS | PO BOX 840655 DALLAS TX 75284 |
| TAYLOR ENTERPRISE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TAYLOR EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TAYLOR II, TONY | ADDRESS ON FILE |
| TAYLOR III, JOHN | ADDRESS ON FILE |
| TAYLOR POWER SYSTEMS | ATTN: TYLER COX 947 INDUSTRIAL PARK DR CLINTON MS 39056 |
| TAYLOR QUALITY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAYLOR S EICHEL | ADDRESS ON FILE |
| TAYLOR SOLUTIONS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TAYLOR SUDDEN SERVICE INC | PO BOX 809 LOUISVILLE MS 39339 |
| TAYLOR TRANSPORT HOLDINGS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAYLOR TRANSPORTATION, LLC | 3652 RONSTADT RD THOMPSONS STATION TN 37179-5444 |
| TAYLOR TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAYLOR TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TAYLOR TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TAYLOR V FRAVEL | ADDRESS ON FILE |
| TAYLOR WASTE SERVICES, INC. | 1477 HWY 188 CAIRO GA 39828 |
| TAYLOR, ALBERT | ADDRESS ON FILE |
| TAYLOR, ALEXANDER | ADDRESS ON FILE |
| TAYLOR, ALLEN | ADDRESS ON FILE |
| TAYLOR, ANDRELLA | ADDRESS ON FILE |
| TAYLOR, ANTHONY | ADDRESS ON FILE |
| TAYLOR, ANTHONY | ADDRESS ON FILE |
| TAYLOR, ANTHONY | ADDRESS ON FILE |
| TAYLOR, ANTHONY | ADDRESS ON FILE |
| TAYLOR, ANTWON | ADDRESS ON FILE |
| TAYLOR, AUSTIN | ADDRESS ON FILE |
| TAYLOR, AUTTO | ADDRESS ON FILE |
| TAYLOR, BARRY | ADDRESS ON FILE |
| TAYLOR, BRANDON | ADDRESS ON FILE |
| TAYLOR, BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR, BRENT | ADDRESS ON FILE |
| TAYLOR, BRENT | ADDRESS ON FILE |
| TAYLOR, BRIA | ADDRESS ON FILE |
| TAYLOR, BRUCE | ADDRESS ON FILE |
| TAYLOR, CAITLYN | ADDRESS ON FILE |
| TAYLOR, CARLON | ADDRESS ON FILE |
| TAYLOR, CASMERE | ADDRESS ON FILE |
| TAYLOR, CEDRIC | ADDRESS ON FILE |
| TAYLOR, CHAD | ADDRESS ON FILE |
| TAYLOR, CHARLES | ADDRESS ON FILE |
| TAYLOR, CHARLES | ADDRESS ON FILE |
| TAYLOR, CHARLES | ADDRESS ON FILE |
| TAYLOR, CHARLES E | ADDRESS ON FILE |
| TAYLOR, CHRISTOPHER | ADDRESS ON FILE |
| TAYLOR, CINDY | ADDRESS ON FILE |
| TAYLOR, DAMIAN | ADDRESS ON FILE |
| TAYLOR, DAN | ADDRESS ON FILE |
| TAYLOR, DANIEL | ADDRESS ON FILE |
| TAYLOR, DAVID | ADDRESS ON FILE |
| TAYLOR, DENISE | ADDRESS ON FILE |
| TAYLOR, DUANE E | ADDRESS ON FILE |
| TAYLOR, DWAYNE F | ADDRESS ON FILE |
| TAYLOR, ERICA | ADDRESS ON FILE |
| TAYLOR, FRANK | ADDRESS ON FILE |
| TAYLOR, GEORGE | ADDRESS ON FILE |
| TAYLOR, GEORGE | ADDRESS ON FILE |
| TAYLOR, GRAMMER | ADDRESS ON FILE |
| TAYLOR, GRANT C | ADDRESS ON FILE |
| TAYLOR, HEZEKIAH | ADDRESS ON FILE |
| TAYLOR, IAN | ADDRESS ON FILE |
| TAYLOR, IVAN | ADDRESS ON FILE |
| TAYLOR, JACOB | ADDRESS ON FILE |
| TAYLOR, JAMES | ADDRESS ON FILE |
| TAYLOR, JERAMINE | ADDRESS ON FILE |
| TAYLOR, JOHN | ADDRESS ON FILE |
| TAYLOR, JOHN | ADDRESS ON FILE |
| TAYLOR, JONATHAN | ADDRESS ON FILE |
| TAYLOR, JOSEPH | ADDRESS ON FILE |
| TAYLOR, JOSHLYN | ADDRESS ON FILE |
| TAYLOR, JUNE | ADDRESS ON FILE |
| TAYLOR, KARL | ADDRESS ON FILE |
| TAYLOR, KARRIEMA | ADDRESS ON FILE |
| TAYLOR, KENDALL | ADDRESS ON FILE |
| TAYLOR, KENNETH | ADDRESS ON FILE |
| TAYLOR, KENNETH | ADDRESS ON FILE |
| TAYLOR, KENNETH | ADDRESS ON FILE |
| TAYLOR, KENNETH | ADDRESS ON FILE |
| TAYLOR, KENYAN | ADDRESS ON FILE |
| TAYLOR, KENYON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR, KIM | ADDRESS ON FILE |
| TAYLOR, KIMBERLY | ADDRESS ON FILE |
| TAYLOR, KRIS | ADDRESS ON FILE |
| TAYLOR, KSEAN | ADDRESS ON FILE |
| TAYLOR, KYLE | ADDRESS ON FILE |
| TAYLOR, LADARRIN | ADDRESS ON FILE |
| TAYLOR, LEONDRAE | ADDRESS ON FILE |
| TAYLOR, LEWIS | ADDRESS ON FILE |
| TAYLOR, LOGAN | ADDRESS ON FILE |
| TAYLOR, MAGGIE | ADDRESS ON FILE |
| TAYLOR, MATTHEW | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL R | ADDRESS ON FILE |
| TAYLOR, MICHEAL | ADDRESS ON FILE |
| TAYLOR, NATHANIEL | ADDRESS ON FILE |
| TAYLOR, NICHOLAS | ADDRESS ON FILE |
| TAYLOR, NICOLE | ADDRESS ON FILE |
| TAYLOR, OTIS | ADDRESS ON FILE |
| TAYLOR, PATRICIA | ADDRESS ON FILE |
| TAYLOR, PATRICK | ADDRESS ON FILE |
| TAYLOR, RANDOLPH | ADDRESS ON FILE |
| TAYLOR, ROBERT | ADDRESS ON FILE |
| TAYLOR, ROBERT | ADDRESS ON FILE |
| TAYLOR, ROBERT | ADDRESS ON FILE |
| TAYLOR, ROBERT | ADDRESS ON FILE |
| TAYLOR, RODNEY | ADDRESS ON FILE |
| TAYLOR, RONALD | ADDRESS ON FILE |
| TAYLOR, ROYSTON | ADDRESS ON FILE |
| TAYLOR, RUSSELL | ADDRESS ON FILE |
| TAYLOR, SAMUEL | ADDRESS ON FILE |
| TAYLOR, SEBASTIAN | ADDRESS ON FILE |
| TAYLOR, SHAUNNEYCE | ADDRESS ON FILE |
| TAYLOR, SHAWN | ADDRESS ON FILE |
| TAYLOR, STEPHAN | ADDRESS ON FILE |
| TAYLOR, STEVEN E | ADDRESS ON FILE |
| TAYLOR, SYLVESTER | ADDRESS ON FILE |
| TAYLOR, TERMAINE | ADDRESS ON FILE |
| TAYLOR, TERRENCE | ADDRESS ON FILE |
| TAYLOR, TERRYON | ADDRESS ON FILE |
| TAYLOR, THERESA | ADDRESS ON FILE |
| TAYLOR, TIFFANY | ADDRESS ON FILE |
| TAYLOR, TONY | ADDRESS ON FILE |
| TAYLOR, TRAVAUGHN | ADDRESS ON FILE |
| TAYLOR, TROYE | ADDRESS ON FILE |
| TAYLOR, TYRESE | ADDRESS ON FILE |
| TAYLOR, VACHEL | ADDRESS ON FILE |
| TAYLOR, WENDELL | ADDRESS ON FILE |
| TAYLOR, WILLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, WINFRED | ADDRESS ON FILE |
| TAYLOR-SERVICE, CLARENCE | ADDRESS ON FILE |
| TAYLOR-STEELE, FAITHA | ADDRESS ON FILE |
| TAYLOR-STEELE, FAITHA | ADDRESS ON FILE |
| TAYLORS EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAYLORS TRUCK WASH CO | P O BOX 506 MAGNA UT 84044 |
| TAYLORSVILLE FREIGHT SERVICE LLC | OR TRANSPORT CLEARINGS EAST 9140 ARROWPOINT BLVD SUITE 370 CHARLOTTE NC 28273 |
| TAYO TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TAYO TRUCKING LLC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| TAYS EXPRESS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TAZEWELL COUNTY CLERK | PO BOX 490 PEKIN IL 61555 |
| TAZZ LINES LLC | OR TRUCKING PARTNERS, LLC, PO BOX 1004 CULLMAN AL 35056 |
| TAZZ LINES LLC | OR TRU FUNDING, PO BOX 151013 OGDEN UT 84415-1013 |
| TB GLOBAL ASSOCIATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TB NASH TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TBG CARGO | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| TBI LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TBK BANK, SSB DBA TRIUMPHPAY | 12700 PARK CENTRAL DRIVE SUITE 1700 ATTN: IRMA ARELLANO DALLAS TX 75251 |
| TBL LLC | 7900 N MEIXNER RD DEFOREST WI 53532 |
| TBO TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TBS EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TBS EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| TBS FACTORING SERVICE, LLC | P.O. BOX 248920 OKLAHOMA CITY OK 73124 |
| TBS FACTORING SERVICE, LLC | OR TBS FACTORING 1400 N. STATE HWY 360 1614 MANSFIELD TX 76063 |
| TC CIS ASSOCIATES, LLC | 433 E. LAS COLINAS BLVD SUITE 165 IRVING TX 75039 |
| TC GENERAL MAINTENANCE | 6137 TREE FOX PLACE INDIANAPOLIS IN 46237 |
| TC LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TC MOVING LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TC TRANSPORT & LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TC TRANSPORTATION LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| TC TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TCA LOGISTICS INC | 5062 LANKERSHIM BLVD STE 2031 NORTH HOLLYWOOD CA 91601 |
| TCA TRANSPORT INC | 632 LAREDO DR MURPHY TX 75094 |
| TCC TRUCKING & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TCCK TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TCD TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TCF LOGISTIC LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TCH SERVICES | 3951 RUE DU VICOMTE LAVAL QC H7E 5J2 CANADA |
| TCH TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TCHADJOBO, BILALI | ADDRESS ON FILE |
| TCHEM INC | PO BOX 2120 KERNERSVILLE NC 27285 |
| TCI LEASING RENTALS | 4950 TRIGGS STREET COMMERCE CA 90022 |
| TCI LEASING RENTALS | TRANSPORTATION COMMODITIES INC-OTTAWA DEPT LA 25094 PASADENA CA 91185 |
| TCM LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TCM TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| TCO TRANSPORT LLC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| TCP GLOBAL CORP | ATTN: RILEY S 6251 HOWDY WELLS AVE LAS VEGAS NV 89115 |
| TCR TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| TCT TRUCK AND TRAILER REPAIR | 216 EAST LOOP 340 GHOLSON TX 76705 |
| TD AMERITRADE CLEARING (0188) | ATT MANDI FOSTER OR PROXY MGR 200 S. 108TH AVE OMAHA NE 68154 |
| TD BANK | 1701 ROUTE 70 EAST CHERRY HILL NJ 08034 |
| TD DIESEL AND PARTS LLC | 4290 HOLLY SPRINGS ROAD GILLSVILLE GA 30543 |
| TD FREIGHT HAULERS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| TD INDUSTRIAL COVERINGS INC | 6220 18 1/2 MILE RD STERLING HEIGHTS MI 48314 |
| TD INDUSTRIES | P.O. BOX 300008 DALLAS TX 75303 |
| TD TRANZ LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TD XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TDC TRANSPORT | 2185 E REMUS RD MT PLEASANT MI 48858 |
| TDF FURNITURE | 1639 COLLEGE AVE. SPINDALE NC 28160 |
| TDI LLC | 641 PHOENIX DRIVE VIRGINIA BEACH VA 23452 |
| TDI REPAIR FACILITY LLC | 50 BABBIE BLVD. SAINT ALBANS TOWN VT 05488 |
| TDN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TDS | 525 JUNCTION RD MADISON 53717 |
| TDS | 550 VILLAGE CENTER DR 100 SAINT PAUL MN 55127 |
| TDS TELECOM | 525 JUNCTION RD MADISON WI 53717 |
| TDS TELECOM | PO BOX 94510 PALATINE IL 60094 |
| TDS TRANSPORTATION INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TDS-TRANSPORTATION DIST SVCS | 550 VILLAGE CENTER DR STE 100 SAINT PAUL MN 55127 |
| TDT TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TDWATERHOUSE CANADA/CDS (5036) | ATT YOUSUF AHMED OR PROXY MGR 77 BLOOR ST WEST 3RD FL TORONTO ON M4Y 2T1 CANADA |
| TE TRUCKING INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TEACHERS CREDIT UNION | 110 S MAIN ST SOUTH BEND IN 46601 |
| TEACHEY, KOLTON | ADDRESS ON FILE |
| TEACHING AND LEARNING STUFF | 6830 N. 35TH AVE. PHOENIX AZ 85017 |
| TEAGUE, MCKAYLA | ADDRESS ON FILE |
| TEAGUE, TONY | ADDRESS ON FILE |
| TEAKELL, CHARLES | ADDRESS ON FILE |
| TEAL, JOSHUA | ADDRESS ON FILE |
| TEAM A1 TRUCKING CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TEAM ALLEN TRUCKING | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| TEAM BROTHER INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TEAM COVINGTON TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TEAM CRUZ 74 LLC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| TEAM EL TRUCKING LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| TEAM GAC CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TEAM HOSEY EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| TEAM HUNLEY PEREZ LOGISTICS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| TEAM HYUNDAI OF BEND | 2250 NE HIGHWAY 20 BEND OR 97701 |
| TEAM JOHNSON INC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| TEAM LINE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TEAM LLANOS, INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| TEAM LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TEAM LOGISTICS, INC. | 10540 MARTY OVERLAND PARK KS 66212 |
| TEAM MARVIN TRUCKING LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| TEAM MIAMI ENTERPRISE LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| TEAM ONE TRANSPORT | OR IPS INVOICE PAYMENT SYSTEM PO BOX 77226 MISSISSAUGA ON L5T 2P4 CANADA |

| Claim Name | Address Information |
|---|---|
| TEAM PEOPLES TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TEAM RAC LOGISTICS LLC | 601 PAR THREE LN HAMPTON GA 30228 |
| TEAM STARR TRANSPORTATION LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| TEAM USA TRANSPORT LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| TEAM WOLFPACK INC | 12040 AERO DR PLAINFIELD IL 60585 |
| TEAM-ANDY INC | 9038 TYSOR ROAD STOKESDALE NC 27357 |
| TEAMEX TRANSPORT LLC | OR YANKTON FACTORING INC, PO BOX 217 YANKTON SD 57078 |
| TEAMONE LOGISTICS LLC | PO BOX 53966 LAFAYETTE LA 70505 |
| TEAMSTER LOCAL 773 | 3614 LEHIGH STREET, SUITE A WHITEHALL PA 18052 |
| TEAMSTER LOCAL 839 | 1103 W SYLVESTER AVE PASCO WA 99301 |
| TEAMSTER LOCAL UNION NO 670 | PO BOX 3048 SALEM OR 97302 |
| TEAMSTERS & MTIRB OF ONTARIO PENSION PLN | PO BOX 3071 STATION A MISSISSAUGA ON L5A 3A4 CANADA |
| TEAMSTERS 261 & EMPLOYERS WELFARE FUND | 351 NORTHGATE CIR STE B NEW CASTLE PA 16105 |
| TEAMSTERS 261 & EMPLOYERS WELFARE FUND | 351 NORTHGATE CIRCLE SUITE B NEW CARLISLE PA 16105 |
| TEAMSTERS 401(K) JO/MILWAUKEE | 1171 COMMERCE DRIVE UNIT 1 WEST CHICAGO IL 60185-2680 |
| TEAMSTERS 401(K) JOLIETE | 1000 NE FRONTAGE ROAD JOLIET IL 60431 |
| TEAMSTERS BENEFIT TRUST (LOCALS 85, 287) | 39420 LIBERTY STREET 260 FREMONT CA 94538 |
| TEAMSTERS CANADIAN PENSION PLN LOCAL 106 | LES SERVICES DADMINISTRATION DE TEAMSTERS QUEBEC 9393 EDISON SUITE 200 ANJOU QC H1J 1T4 CANADA |
| TEAMSTERS GENERAL | LOCAL UNION 200, 6200 W. BLUEMOUND RD MILWAUKEE WI 53213 |
| TEAMSTERS HEALTH & | WELFARE FUND OF PA AND VICINITY 2500 MCCLELLAN AVENUE SUITE 140 PENNSAUKEN NJ 08109 |
| TEAMSTERS HEALTH & | WELFARE FUND LOCAL 705, IBT 1645 WEST JACKSON BLVD. SUITE 700 CHICAGO IL 60612 |
| TEAMSTERS HEALTH & WELFARE FUND | 2500 MCCLELLAN AVE STE 140 PENNSAUKEN NJ 08109 |
| TEAMSTERS HEALTH SERVICES & | INSURANCE PLAN OF LOCAL UNION 404 115 PROGRESS AVENUE SPRINGFIELD MA 01104 |
| TEAMSTERS JOINT COUNCIL NO 83 OF | VIRGINIA HEALTH & WELFARE FUND 8814 FARGO ROAD, SUITE 200 RICHMOND VA 23229 |
| TEAMSTERS JOINT COUNCIL NO. 83 OF | VIRGINIA PENSION FUND 8814 FARGO ROAD, SUITE 200 RICHMOND VA 23229 |
| TEAMSTERS LOCAL | UNION NO 135, 1233 SHELBY STREET INDIANAPOLIS IN 46203 |
| TEAMSTERS LOCAL 137 | ATTN: GENERAL COUNSEL 3540 S. MARKET ST. REDDING CA 96001 |
| TEAMSTERS LOCAL 170 HEALTH & | WELFARE PLAN 330 SOUTHWEST CUTOFF SUITE 202 WORCESTER MA 01604 |
| TEAMSTERS LOCAL 191 HEALTH & | 1139 FAIRFIELD AVE STE 1 BRIDGEPORT CT 06605 |
| TEAMSTERS LOCAL 251 HEALTH SERVICES & | INSURANCE PLAN 1201 ELMWOOD AVENUE PROVIDENCE RI 02907 |
| TEAMSTERS LOCAL 251 HEALTH SERVICES & | INSURANCE PLAN ATTN: GENERAL COUNSEL 1201 ELMWOOD AVE PROVIDENCE RI 02907 |
| TEAMSTERS LOCAL 251 HEALTH SVCS AND INS | PLAN C/O GURSKYWIENS ATTYS AT LAW LTD ATTN: MARC GURSK 1130 TEN ROD ROAD, SUITE C-207 NORTH KINGSTOWN RI 02852 |
| TEAMSTERS LOCAL 2785 | 1440 SOUTHGATE AVE SUITE 1 DALY CITY CA 94015 |
| TEAMSTERS LOCAL 287 | 1452 N 4TH ST STE FRNT SAN JOSE CA 95112 |
| TEAMSTERS LOCAL 324 | 2686 PORTLAND RD NE SALEM OR 97301 |
| TEAMSTERS LOCAL 402 | 2208 E 2ND STREET MUSCLE SHOALS AL 35661 |
| TEAMSTERS LOCAL 449 | 2175 WILLIAM STREET BUFFALO NY 14206-2418 |
| TEAMSTERS LOCAL 453 | 200 S LEE ST CUMBERLAND MD 21502 |
| TEAMSTERS LOCAL 492 | 4269 BALLOON PARK ROAD NE ALBUQUERQUE NM 87109 |
| TEAMSTERS LOCAL 560 | C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK NJ 07407 |
| TEAMSTERS LOCAL 617 PENSION PLAN | 587 BERGEN BOULEVARD RIDGEFIELD NJ 07657 |
| TEAMSTERS LOCAL 639 EMPLOYERS HEALTH TR | 3100 AMES PLACE, NE WASHINGTON DC 20018 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR | 3100 AMES PLACE NE WASHINGTON DC 20018 |
| TEAMSTERS LOCAL 641 PENSION PLAN | 714 RAHWAY AVENUE 2ND FLOOR UNION NJ 07083 |

| Claim Name | Address Information |
| --- | --- |
| TEAMSTERS LOCAL 653 WELFARE FUND | 4 B HAMPDEN DRIVE SOUTH EASTON MA 02375 |
| TEAMSTERS LOCAL 671 HEALTH SERVICES & | INSURANCE PLAN 18 BRITTON DRIVE BLOOMFIELD CT 06002 |
| TEAMSTERS LOCAL 677 HEALTH | 1871 BALDWIN ST WATERBURY CT 06706 |
| TEAMSTERS LOCAL 701 | C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK NJ 07407 |
| TEAMSTERS LOCAL 776 | C/O: JASON M. WEINSTOCK, ESQ. 800 N. SECOND ST. HARRISBURG PA 17102 |
| TEAMSTERS LOCAL 776 | ATTN: GENERAL COUNSEL 2552 JEFFERSON STREET HARRISBURG PA 17110 |
| TEAMSTERS LOCAL 823 | 1601 MAIDEN LANE, PO BOX 1299 JOPLIN MO 64802-1299 |
| TEAMSTERS LOCAL 87 | 2531 G ST BAKERSFIELD CA 93301 |
| TEAMSTERS LOCAL 916 | 3361 TEAMSTER WAY SPRINGFIELD IL 62707 |
| TEAMSTERS LOCAL 962 | 4480 ROGUE VALLEY HIGHWAY 10 CENTRAL POINT OR 97502 |
| TEAMSTERS LOCAL NO 848 | 3888 CHERRY AVE LONG BEACH CA 90807 |
| TEAMSTERS LOCAL NO. 600 | ATTN: GENERAL COUNSEL 161 WELDON PARKWAY MARYLAND HEIGHTS MO 63043 |
| TEAMSTERS LOCAL UNION 106 | 12100 RUE URGEI CHARBONNEAU MONTREAL QC H1B 5X1 CANADA |
| TEAMSTERS LOCAL UNION 106 | 12100 URGEL CHARBONNEAU MONTREAL QC H1B 5X1 CANADA |
| TEAMSTERS LOCAL UNION 186 | 1534 EASTMAN AVE STE B VENTURA CA 93003 |
| TEAMSTERS LOCAL UNION 190 | PO BOX 50969 BILLINGS MT 59105 |
| TEAMSTERS LOCAL UNION 229 | 1260 ONEILL HWY DUNMORE PA 18512 |
| TEAMSTERS LOCAL UNION 249 | 4701 BUTLER ST PITTSBURGH PA 15201 |
| TEAMSTERS LOCAL UNION 249 | PO BOX 40128 PITTSBURGH PA 15201 |
| TEAMSTERS LOCAL UNION 29 | 12 CEDAR PARK LANE STE 207 VERONA VA 24482 |
| TEAMSTERS LOCAL UNION 391 | PO BOX 35405 GREENSBORO NC 27425 |
| TEAMSTERS LOCAL UNION 404 | 115 PROGRESS AVE SPRINGFIELD MA 01104 |
| TEAMSTERS LOCAL UNION 71 | 2529 BELTWAY BLVD CHARLOTTE NC 28214 |
| TEAMSTERS LOCAL UNION 856 HEALTH AND | WELFARE FUND 2323 EASTLAKE AVENUE E SEATTLE WA 98102 |
| TEAMSTERS LOCAL UNION 938 | BENEFIT PLAN TRUST FUND 318-5770 HURONTARIO STREET MISSISSAUGA ON L5R 3G5 CANADA |
| TEAMSTERS LOCAL UNION 988 | 4303 N SAM HOUSTON PKWY E HOUSTON TX 77032 |
| TEAMSTERS LOCAL UNION NO 100 | 2100 OAK RD CINCINNATI OH 45241 |
| TEAMSTERS LOCAL UNION NO 104 | 1450 S 27TH AVE PHOENIX AZ 85009 |
| TEAMSTERS LOCAL UNION NO 110 | PO BOX 180 EBENSBURG PA 15931 |
| TEAMSTERS LOCAL UNION NO 135 | 849 S MERIDIAN STREET INDIANAPOLIS IN 46225 |
| TEAMSTERS LOCAL UNION NO 137 | 3540 S MARKET ST REDDING CA 96001 |
| TEAMSTERS LOCAL UNION NO 150 | 7120 E PARKWAY SACRAMENTO CA 95823 |
| TEAMSTERS LOCAL UNION NO 17 | 7010 BROADWAY STE 200 DENVER CO 80221 |
| TEAMSTERS LOCAL UNION NO 171 | 2550 W MAIN ST SALEM VA 24153 |
| TEAMSTERS LOCAL UNION NO 175 | 267 STAUNTON AVE SW SOUTH CHARLESTON WV 25303 |
| TEAMSTERS LOCAL UNION NO 175 | 267 STAUNTON AVE SO.CHARLESTOWN WV 25303 |
| TEAMSTERS LOCAL UNION NO 20 | 435 S HAWLEY ST TOLEDO OH 43609 |
| TEAMSTERS LOCAL UNION NO 215 | 825 WALNUT ST EVANSVILLE IN 47713 |
| TEAMSTERS LOCAL UNION NO 222 | 2641 S 3270 W SALT LAKE CITY UT 84119 |
| TEAMSTERS LOCAL UNION NO 245 | 1850 E DIVISION SPRINGFIELD MO 65803 |
| TEAMSTERS LOCAL UNION NO 245 | ATTN: POLITICAL ACTION FUND 1850 E DIVISION SPRINGFIELD MO 65803 |
| TEAMSTERS LOCAL UNION NO 25 | 544 MAIN ST CHARLESTOWN MA 02109 |
| TEAMSTERS LOCAL UNION NO 25 | 544 MAIN ST BOSTON MA 02129 |
| TEAMSTERS LOCAL UNION NO 26 | 407 E. LAFAYETTE ST BLOOMINGTON IL 61701 |
| TEAMSTERS LOCAL UNION NO 270 | PO BOX 3398 NEW ORLEANS LA 70177 |
| TEAMSTERS LOCAL UNION NO 299 | 2741 TRUMBULL AVE DETROIT MI 48216 |
| TEAMSTERS LOCAL UNION NO 313 | 220 S 27TH ST TACOMA WA 98402 |
| TEAMSTERS LOCAL UNION NO 325 | 5533 11TH ST ROCKFORD IL 61109 |

| Claim Name | Address Information |
|---|---|
| TEAMSTERS LOCAL UNION NO 326 | 451 E NEW CHURCHMENS RD NEW CASTLE DE 19720 |
| TEAMSTERS LOCAL UNION NO 340 | 27 MAIN ST SOUTH PORTLAND ME 04106 |
| TEAMSTERS LOCAL UNION NO 364 | 2405 E EDISON RD SOUTH BEND IN 46615 |
| TEAMSTERS LOCAL UNION NO 384 | 2910 HANNAH AVE NORRISTOWN PA 19401 |
| TEAMSTERS LOCAL UNION NO 401 | 260 S WASHINGTON ST WILKES BARRE PA 18701 |
| TEAMSTERS LOCAL UNION NO 402 | 2208 E SECOND ST MUSCLE SHOALS AL 35661 |
| TEAMSTERS LOCAL UNION NO 406 | 3315 EASTERN AVE SE GRAND RAPIDS MI 49508 |
| TEAMSTERS LOCAL UNION NO 41 | 4501 EMANUEL CLEAVER II BLVD KANSAS CITY MO 64130 |
| TEAMSTERS LOCAL UNION NO 483 | 225 N 16TH ST STE 112 BOISE ID 83702 |
| TEAMSTERS LOCAL UNION NO 492 | 4269 BALLON PARK RD NE ALBUQUERQUE NM 87109 |
| TEAMSTERS LOCAL UNION NO 5 | 1772 DALLAS DR BATON ROUGE LA 70806 |
| TEAMSTERS LOCAL UNION NO 509 | 2604 FISH HATCHERY RD WEST COLUMBIA SC 29172 |
| TEAMSTERS LOCAL UNION NO 512 | 1210 LANE AVE N JACKSONVILLE FL 32254 |
| TEAMSTERS LOCAL UNION NO 519 | 2306 MONTCLAIR AVE KNOXVILLE TN 37917 |
| TEAMSTERS LOCAL UNION NO 528 | 407 ARROWHEAD BLVD JONESBORO GA 30236 |
| TEAMSTERS LOCAL UNION NO 528 | TEAMSTERS, LOCAL 528 JONESBORO GA 30236 |
| TEAMSTERS LOCAL UNION NO 533 | 1190 SELMI DRIVE 100 RENO NV 89512 |
| TEAMSTERS LOCAL UNION NO 542 | 4666 MISSION GORGE PL SAN DIEGO CA 92120 |
| TEAMSTERS LOCAL UNION NO 560 | 707 SUMMIT AVE UNION CITY NJ 07087 |
| TEAMSTERS LOCAL UNION NO 568 | PO BOX 7805 SHREVEPORT LA 71107 |
| TEAMSTERS LOCAL UNION NO 577 | PO BOX 1609 AMARILLO TX 79105 |
| TEAMSTERS LOCAL UNION NO 600 | 161 WELDON PARKWAY MARYLAND HEIGHTS MO 63043 |
| TEAMSTERS LOCAL UNION NO 600 | 161 WELDON PKWY STE 201 MARYLAND HEIGHTS MO 63043 |
| TEAMSTERS LOCAL UNION NO 612 | TEAMSTERS, LOCAL UNION 612 BIRMINGHAM AL 35219 |
| TEAMSTERS LOCAL UNION NO 614 | 250 N PERRY PONTIAC MI 48342 |
| TEAMSTERS LOCAL UNION NO 618 | 9040 LACKLAND RD SAINT LOUIS MO 63114 |
| TEAMSTERS LOCAL UNION NO 627 | 7101 N ALLEN RD PEORIA IL 61614 |
| TEAMSTERS LOCAL UNION NO 63 | 379 W VALLEY BLVD RIALTO CA 92376 |
| TEAMSTERS LOCAL UNION NO 638 | 1100 BASIN AVE BISMARCK ND 58504 |
| TEAMSTERS LOCAL UNION NO 639 | 3100 AMES PL NE WASHINGTON DC 20018 |
| TEAMSTERS LOCAL UNION NO 651 | 100 BLUE SKY PARKWAY LEXINGTON KY 40511 |
| TEAMSTERS LOCAL UNION NO 657 | 8214 ROUGHRIDER DR SAN ANTONIO TX 78239 |
| TEAMSTERS LOCAL UNION NO 665 | 1371 NEOTOMAS AVE SANTA ROSA CA 95405 |
| TEAMSTERS LOCAL UNION NO 667 | 796 E BROOKS RD MEMPHIS TN 38116 |
| TEAMSTERS LOCAL UNION NO 676 | 101 W CRESCENT BLVD COLLINGSWOOD NJ 08108 |
| TEAMSTERS LOCAL UNION NO 688 | 4349 WOODSON RD STE 200 SAINT LOUIS MO 63134 |
| TEAMSTERS LOCAL UNION NO 695 | 1314 N STOUGHTON RD MADISON WI 53714 |
| TEAMSTERS LOCAL UNION NO 695 | 1314 N STOUGHTON MADISON WI 53714 |
| TEAMSTERS LOCAL UNION NO 696 | 3600 NE SARDOU AVE BLDG 2 TOPEKA KS 66616 |
| TEAMSTERS LOCAL UNION NO 705 | 1645 W JACKSON BLVD STE 7 CHICAGO IL 60612 |
| TEAMSTERS LOCAL UNION NO 707 | 14 FRONT ST HEMPSTEAD NY 11550 |
| TEAMSTERS LOCAL UNION NO 728 | 2540 LAKEWOOD AVE SW ATLANTA GA 30315 |
| TEAMSTERS LOCAL UNION NO 728 | 2540 LAKEWOOD AVENUE ATLANTA GA 30315 |
| TEAMSTERS LOCAL UNION NO 745 | 1007 JONELLE ST DALLAS TX 75217 |
| TEAMSTERS LOCAL UNION NO 763 | 14675 INTERURBAN AVE S STE 305 TUKWILA WA 98168 |
| TEAMSTERS LOCAL UNION NO 769 | 12365 W DIXIE HWY NORTH MIAMI FL 33161 |
| TEAMSTERS LOCAL UNION NO 773 | 3614 LEHIGH STREET SUITE A WHITEHALL PA 18052 |
| TEAMSTERS LOCAL UNION NO 773 | 1345 HAMILTON ST ALLENTOWN PA 18102 |
| TEAMSTERS LOCAL UNION NO 777 | 12365 ST CHARLES ROCK RD BRIDGETON MO 63044 |

| Claim Name | Address Information |
|---|---|
| TEAMSTERS LOCAL UNION NO 778 | 9404 GRANDVIEW RD KANSAS CITY MO 64132 |
| TEAMSTERS LOCAL UNION NO 822 | PO BOX 12673 NORFOLK VA 23502 |
| TEAMSTERS LOCAL UNION NO 823 | PO BOX 1299 JOPLIN MO 64801 |
| TEAMSTERS LOCAL UNION NO 833 | 3628 WEST TRUMAN BLVD SUITE B JEFFERSON CITY MO 65109 |
| TEAMSTERS LOCAL UNION NO 853 | 7750 PARDEE LANE OAKLAND CA 94601 |
| TEAMSTERS LOCAL UNION NO 878 | PO BOX 190070 LITTLE ROCK AR 72219 |
| TEAMSTERS LOCAL UNION NO 886 | 3528 W RENO AVE OKLAHOMA CITY OK 73107 |
| TEAMSTERS LOCAL UNION NO 89 | 3813 TAYLOR BLVD LOUISVILLE KY 40215 |
| TEAMSTERS LOCAL UNION NO 890 | 207 N SANBORN RD SALINAS CA 93905 |
| TEAMSTERS LOCAL UNION NO 908 | 800 ST JOHNS AVE, PO BOX 1806 LIMA OH 45804 |
| TEAMSTERS LOCAL UNION NO 926 | 4240 STEUBENVILLE PIKE PITTSBURGH PA 15205 |
| TEAMSTERS LOCAL UNION NO 957 | P.O. BOX 13357 DAYTON OH 45413 |
| TEAMSTERS LOCAL UNION NO 964 | 6051 CAREY DR VALLEY VIEW OH 44125 |
| TEAMSTERS LOCAL UNION NO 983 | 456 N ARTHUR POCATELLO ID 83204 |
| TEAMSTERS LOCAL UNION NO 986 | 1430 E HOLT AVE COVINA CA 91724 |
| TEAMSTERS LOCAL UNION NO 996 | 1817 HART ST HONOLULU HI 96819 |
| TEAMSTERS LOCAL UNION NO. 856 | 453 SAN MATEO AVE SAN BRUNO CA 94066 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | C/O GEM GROUP, ACTING MASS MUTUAL, 1295 STATE ST SPRINGFIELD MA 01111 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | C/O GEM GROUP, ACTING PRUDENTIAL 1295 STATE ST SPRINGFIELD MA 01111 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | C/O GEM GROUP, 1200 THREE GATEWAY CENTER PITTSBURGH PA 15222 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | C/O ZENITH AMERICAN SOLUTIONS 3 GATEWAY CENTER PITTSBURGH PA 15222 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | GEMGROUP ADMINISTRATOR 1200 THREE GATEWAY CENTER PITTSBURGH PA 15222 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | SEAN OBRIEN, GENERAL PRESIDENT C/O INTL BROTHERHOOD OF TEAMSTERS 25 LOUISIANA AVE, N.W. WASHINGTON DC 20001 |
| TEAMSTERS NATIONAL BENEFIT PLAN | 1610 KEBET WAY PORT COQUITLAM BC V3C 5W9 CANADA |
| TEAMSTERS NATIONAL PENSION PLAN | 1610 KEBET WAY PORT COQUITLAM BC V3C 5W9 CANADA |
| TEAMSTERS PENSION PLAN OF PA & VICINITY | 2500 MCCLELLAN AVENUE SUITE 140 PENNSAUKEN NJ 08109 |
| TEAMSTERS QUEBEC LOCAL UNION 1999 | 9393 RUE EDISON BUREAU 100 ANJOU QC H1J 1T4 CANADA |
| TEAMSTERS QUEBEC-LOCAL 106 | 12100 URGEL CHARBONNEAU MONTREAL QC H1B 5X1 CANADA |
| TEAMSTERS UNION | LOCAL 651, 100 BLUE SKY PKWY LEXINGTON KY 40509 |
| TEAMSTERS UNION 25 HEALTH SERVICES & | INSURANCE PLAN 529 MAIN ST, STE 209 CHARLESTOWN MA 02129 |
| TEAMSTERS UNION LOCAL 377 | 1223 TEAMSTERS DR. YOUNGSTOWN OH 44502 |
| TEAMSTERS UNION LOCAL NO 431 | 1140 W OLIVE FRESNO CA 93728 |
| TEAMSTERS UNION LOCAL NO 690 | 1912 N DIV ST STE 200 SPOKANE WA 99207 |
| TEAMSTERS&PARTICIPATING EMPLOYERS OF | ONTARIO PENSION PLAN PO BOX 3071 STATION A MISSISSAUGA ON L5A 3A4 CANADA |
| TEAMSTERS-NATIONAL 401(K) SAVINGS PLAN | D/B/A: TEAMSTERS NATL 401K SAVINGS PLAN C/O GEM GROUP, 1200 THREE GATEWAY CENTER PITTSBURGH PA 15222 |
| TEAMSTERS-NATIONAL 401(K) SAVINGS PLAN | C/O US DEPARTMENT OF LABOR - EBSA 1835 MARKET ST, 21ST FL MAILSTOP EBSA/21 PHILADELPHIA PA 19103-2968 |
| TEAMTOYS GLOBAL SERVICES LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| TEAT JR, JAMES E | ADDRESS ON FILE |
| TEBO, DICKY | ADDRESS ON FILE |
| TEC | ATTN: DAVID D BRIGGS 1313 TIMBER DRIVE ELGIN IL 60123 |
| TEC EQUIPMENT INC | PO BOX 743077 PORTLAND OR 97217 |
| TEC PROFESSIONALS | 744 NAVCO DR. ATTN ROSIE FREDERICK LAFAYETTE IN 47905 |
| TECH ELECTRONICS INC | PO BOX 790379 ST.LOUIS MO 63179 |
| TECH LOGISITCS | 300 ELM STREET UNIT 1 MILFORD NH 03055 |
| TECH LOGISTICS | SPECIALTY QUALITY PK, 300 ELM ST MILFORD NH 03055 |
| TECH SERVICE TODAY LLC | 1903 S CONGRESS AVE, STE 305 BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
|---|---|
| TECHNI TOOL | ATTN: STEPHEN HUGHES 1547 N TROOPER RD WORCESTER PA 19490 |
| TECHNICAL DIESEL MOBILE HIGHWAY AND | FLEET ASSISTAN 225 NIAGARA FALLS RD THOROLD ON L2V 1J1 CANADA |
| TECHNICAL EQUIPMENT | 10 COOPER ST. TRAVELERS REST SC 29690 |
| TECHNICAL HEATERS | 10959 TUXFORD ST. SUN VALLEY CA 91352 |
| TECHNICAL TRAFFIC CONSULT | KATTIA OLECKI, 30 HEMLOCK DR CONGERS NY 10920 |
| TECHNO LOGISTICS INC | OR RIVIERA FINANCE OF CA, PO BOX 848062 LOS ANGELES CA 90084-8062 |
| TECHNO TRUCKING LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| TECHNO-AIDE, INC. | ATTN: GENERAL COUNSEL 7532 HICKORY HILLS CT. WHITES CREEK TN 37189 |
| TECHNOLOGY & MANUFACTURING ASSOCIATION | EXECUTIVE DIRECTOR 1651 WIULKENING ROAD SCHAUMBURG IL 60173 |
| TECHNOLOGY INSIGHT CORPORATION | 11 APEX DR STE 300A MARLBOROUGH MA 01752 |
| TECHNOLOGY INSIGHT CORPORATION | 420 LAKESIDE AVENUE STE 401 MARLBOROUGH MA 01752 |
| TECHNOLOGY INSIGHT CORPORATION | 2 MOUNT ROYAL AVENUE SUITE 200 MARLBOROUGH MA 01752 |
| TECHNOLOGY RECOVERY GROUP LTD. | 31390 VIKING PARKWAY WESTLAKE OH 44145 |
| TECHNOLOGY SOLUTIONS PARTNERS, INC. | 100 E. PARK STREET SUITE 10 OLATHE KS 66061 |
| TECLAB INC | 6450 VALLEY INDUSTRIAL DR KALAMAZOO MI 49009 |
| TECNIQ INC | 9100 E MICHIGAN AVE GALESBURG MI 49053 |
| TECTA AMERICA DAKOTAS | PO BOX 12878 GRAND FORKS ND 58208 |
| TED C DAVIS | ADDRESS ON FILE |
| TED EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TED GROUP INC | 190 HALF MOON BAY CT ROMEOVILLE IL 60446 |
| TED J CHAVEZ | ADDRESS ON FILE |
| TED M CURTIS | ADDRESS ON FILE |
| TED WHITE TRUCKING LLC. | PO BOX 226 MONROE OH 45050 |
| TEDDY D GAYDEN | ADDRESS ON FILE |
| TEDDYS TRUCKING, INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TEDDYS TRUCKING, INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| TEDERSON LLC | 10929 ARLINGTON CHURCH RD MINT HILL NC 28227 |
| TEDHAMS, DESIRAE | ADDRESS ON FILE |
| TEDS RENT IT CENTER | 17827 VIRGINIA AVE HAGERSTOWN MD 21740 |
| TEDS WRECKER SERVICE | PO BOX 97 TRINITY AL 35673 |
| TEE BEE ENTERPRISES LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| TEEGARDEN, DAVID | ADDRESS ON FILE |
| TEEGARDEN, JERRY D | ADDRESS ON FILE |
| TEEL, DONNIE | ADDRESS ON FILE |
| TEEPE, BRENDA | ADDRESS ON FILE |
| TEETSELL, DAVID | ADDRESS ON FILE |
| TEG LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TEGELER BODY & FRAME WRECKER & CRANE INC | 3197 HUGHES CT DUBUQUE IA 52003 |
| TEGELER BODY & FRAME WRECKER & CRANE INC | 302 5TH ST NW DYERSVILLE IA 52040 |
| TEGELER BODY & FRAME WRECKER & CRANE INC | 302 5TH ST NW, PO BOX 216 DYERSVILLE IA 52040 |
| TEHAMA SUPERIOR COURT | 1740 WALNUT ST RED BLUFF CA 96080 |
| TEHAMA TIRE SERVICE, INC. | 525 ANTELOPE BLVD RED BLUFF CA 96080 |
| TEHAN TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| TEHTUNG CORP ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| TEISHER, ZACK | ADDRESS ON FILE |
| TEITLOFF, DENNIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEJADA, RANCIER | ADDRESS ON FILE |
| TEJEDA LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TEK TRUCKING INC | 309 KIPP AVE ELMWOOD PARK NJ 07407 |
| TEK TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TEKAUTZ, GREGORY | ADDRESS ON FILE |
| TEKLE TRANS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TEKLOM, THOMAS | ADDRESS ON FILE |
| TEKSYSTEMS | 7437 RACE ROAD HANOVER MD 21076 |
| TEKSYSTEMS | TEKSYSTEMS GLOBAL SERVICES P.O. BOX 402042 ATLANTA GA 30384 |
| TELCOM LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TELDER, PATRICK A | ADDRESS ON FILE |
| TELE-FONIKA CABLE AMERICAS | ATTN: JAVIER PEREZ 555 REMINGTON BLVD STE A BOLINGBROOK IL 60440 |
| TELEAGA, CAROLINE | ADDRESS ON FILE |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST STREET, ATTN: ENT FINANCE ANNAPOLIS MD 21401 |
| TELEMANAGEMENT TECHNOLOGIES, INC. | 2700 YGNACIO VALLEY RD 250 WALNUT CREEK CA 94598 |
| TELEMANAGEMENT TECHNOLOGIES, INC. | 2700 YGNACIO VALLEY ROAD SUITE 250 WALLNUT CREEK CA 94598 |
| TELEPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TELEPORTATION LOGISTICS COMPANY | 2412 MEHARRY BLVD NASHVILLE TN 37208-2833 |
| TELESCOPE CASUAL FRN | TECH LOGISTICS, 300 ELM STREET UNT 3 MILFORD NH 03055 |
| TELESCOPE CASUAL FURNITURE | ATTN: BRETT ANDERSON TECH LOGISTICS 300 ELM ST UNIT 1 MILFORD NH 03055 |
| TELESCOPE CASUAL FURNITURE | ATTN: BRETT ANDERSON TECH LOGISTICS 300 ELM ST MILFORD NH 03055 |
| TELESCOPE CASUAL FURNITURE | TECH LOGISTICS 300 ELM STREET UNIT 1 MILFORD NH 03055 |
| TELESCOPE CASUAL FURNITURE | TECH TRANS LOGISTICS, 300 ELM ST UNIT 1 MILFORD NH 03055 |
| TELLEREX | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| TELLES CARRANZA, JORGE | ADDRESS ON FILE |
| TELLEZ, RAFAEL | ADDRESS ON FILE |
| TELLIER, KEVIN | ADDRESS ON FILE |
| TELLO, SALVADOR | ADDRESS ON FILE |
| TELOGIS, INC. | 20 ENTERPRISE, SUITE 100 ALISO VIEJO CA 92656 |
| TELS INC | 15100 SW 89TH CT PALMETTO BAY FL 33176 |
| TELS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TELSOM LOGISTICS LLC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| TELSOM LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TELUS CORPORATION | PO BOX 5300 BURLINGTON ON L7R 4S8 CANADA |
| TELUS CORPORATION | PO BOX 7575 VANCOUVER BC V6B 8N9 CANADA |
| TEM SYSTEMS, INC. | 15491 SW 12TH ST STE 408 SUNRISE FL 33326 |
| TEMA, REUPENA | ADDRESS ON FILE |
| TEMBO EXPRESS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TEMORES, CAMILO | ADDRESS ON FILE |
| TEMPERATURE LANE LLC | 149 VARSITY DR, P.O.BOX 8839 HUNTSVILLE TX 77340 |
| TEMPERATURE SERVICES | 360 BONNIE LN. ELK GROVE VILLAGE IL 60007 |
| TEMPLAR INVESTING GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TEMPLE, TIERRA | ADDRESS ON FILE |
| TEMPLETON, EVAN | ADDRESS ON FILE |
| TEMPLIN, KEVIN | ADDRESS ON FILE |
| TEMPO TRANSPORTATION LLC | 15342 S KEELER ST SUITE A OLATHE KS 66062 |
| TEMSCO HELICOPTERS | PO BOX 5057 KETCHIKAN AK 99901 |
| TEN ELEVEN TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TEN NAPEL, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEN POINT TRUCKING | 520 CROCKER HILL RD BINGHAMTON NY 13904 |
| TEN WEST APPAREL | 10 WEST 33RD STRET, SUITE 216 NEW YORK NY 10001 |
| TEN WEST TOWING INC | PO BOX 82343 BAKERSFIELD CA 93308 |
| TEN4 RECRUITING | 720 WALNUT STREET CHATTANOOGA TN 37402 |
| TENA TRANSPORT INC | OR OUTSOURCE FINANCIAL SERVICES INC PO BOX 5172 DENVER CO 80217 |
| TENABLE. INC. | 7021 COLUMBIA GATEWAY DRIVE, SUITE 500 COLUMBIA MD 21046 |
| TENACIOUS DREAMERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TENAN, MARK | ADDRESS ON FILE |
| TENAN, MARK | ADDRESS ON FILE |
| TENBRINK, LAURIE | ADDRESS ON FILE |
| TENGBEH AND SONS LOGISTICS LLC | 9174 CENTERWAY DR GLEN ALLEN VA 23059 |
| TENISON, EDWARD | ADDRESS ON FILE |
| TENNANT COMPANY | TRANSPORTATION MANAGER 701 N. LILAC DR GOLDEN VALLEY MN 55422 |
| TENNANT COMPANY | ATTN: JACKIE DEFLORIO TENNANT USB LBXACCT PO BOX 860525 MINNEAPOLIS MN 55486-0525 |
| TENNANT SALES AND SERVICE COMPANY | 10400 CLEAN STREET EDEN PRAIRIE MN 55344 |
| TENNANT SALES AND SERVICE COMPANY | 701 N LILAC DRIVE MINNEAPOLIS MN 55422 |
| TENNCO INC | 1825 HUMMEL AVENUE CAMP HILL PA 17011 |
| TENNECO | 2000 BOLTON ST PARAGOULD AR 72450 |
| TENNER, ALEX | ADDRESS ON FILE |
| TENNESSEE DEPARTMENT OF STATE CORP FILE | 312 ROSA L PARKS AVE 22 NASHVILLE TN 37243 |
| TENNESSEE CONTRACT CARRIERS INC | PO BOX 357 GORDONSVILLE TN 38563 |
| TENNESSEE CONTRACTORS | 600 51ST AVE NASHVILLE TN 37209 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPARTMENT OF REVENUE | REVENUE ENFORCEMENT DIV, PO BOX 190665 NASHVILLE TN 37219 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFC BLDG 500 DEADERICK ST NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFF BLDG 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF SAFETY AND | HOMELAND SECURITY 1150 FOSTER AVE NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF SAFETY AND | HOMELAND SECURITY TITLING & REGISTRATION DIVISION 44 VANTAGE WAY SUITE 160 NASHVILLE TN 37243 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 312 ROSA L PARK AVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF COMMERCE & INSURANCE | SECURITIES DIVISION 500 JAMES ROBERTSON PKWY 10TH FL NASHVILLE TN 37243-0575 |
| TENNESSEE DEPT OF ENVIRON. & CONSERV. | DIV OF UNDERGROUND STORAGE TANKS WILLIAM R. SNODGRASS TENNESSEE TOWER 312 ROSA L. PARKS AVENUE, 12TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE DEPT OF ENVIRONMENT & CONSERV. | 312 ROSA L PARKS AVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 220 FRENCH LANDING DR NASHVILLE TN 37243 |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 220 FRENCH LANDING DRIVE NASHVILLE TX 37243 |
| TENNESSEE MOUNTAINS TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TENNESSEE TOWING | 1322 BEE ROCK RD MONTEREY TN 38574 |
| TENNESSEE TRUCKING ASSOCIATION | 4531 TROUSDALE DR NASHVILLE TN 37204 |
| TENNESSEE WILDLIFE RESOURCES AGENCY | ELLINGTON AGRICULTURAL CENTER 5107 EDMONDSON PIKE NASHVILLE TN 37211 |
| TENNEY, TOMMY | ADDRESS ON FILE |
| TENNFREIGHT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TENNSCO | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| TENNYSON, RUSSELL | ADDRESS ON FILE |
| TENORIO, ROBERT | ADDRESS ON FILE |
| TENSTREET LLC | 120 W. 3RD ST. TULSA OK 74103 |
| TENT & TABLE WAREHOUSE | ATTN: RYAN WILLET 60 CLYDE AVE BUFFALO NY 14215 |

| Claim Name | Address Information |
| --- | --- |
| TEOCAL TRANSPORT INC | 2101 CARDAN ST SAN LEANDRO CA 94577 |
| TEODROS MOGES | ADDRESS ON FILE |
| TEOS TOWING SERVICE INC | 6425 WEST KIMBERLY ROAD DAVENPORT IA 52806 |
| TEOS TRUCKING GROUP CORP | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TEPER TRANSPORTATION, INC. | 2425 E OAKTON STREET ARLINGTON HEIGHTS IL 60005 |
| TERA LOGISTICS INC. | 71 BURTON AVE PLAINVIEW NY 11803 |
| TERAMO TRANS INC | 30 W MONTEREY AVE SCHAUMBURG IL 60193 |
| TERAN, GUSTAVO | ADDRESS ON FILE |
| TERANGA TRUCKING SERVICES | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TERE TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TERESA GOODWIN | ADDRESS ON FILE |
| TERESA J PROUGH | ADDRESS ON FILE |
| TERESA STEPPE | ADDRESS ON FILE |
| TEREX AWP | ATTN: CRISTIAN BUENHOMBRE PORRAS 47010 SE 144TH STREET NORTH BEND WA 98045 |
| TEREZ KING TRANSPORTING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TERHAAR, JODY | ADDRESS ON FILE |
| TERKO EXPRESS LLC | OR THUNDER FUNDING PO BOX 1000 DEPT 3003 MEMPHIS TN 38148 |
| TERMINAL LOGISTICS II | MID-ATLANTIC SPE, LLC C/O: N A TERMINALS MGMT LLC, LAURA WIRTH 201 WEST STREET, SUITE 200 ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II MID- ATLANTIC SPE, | LLC, C/O: NORTH AMERICAN TERMINALS MANAGEMENT, LLC; LAURA WIRTH 201 WEST STREET, SUITE 200 ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II SOUTH SPE | C/O N A TERMINALS MANAGEMENT LLC 201 WEST STREET ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II SOUTH SPE, LLC | ATTN: THOMAS MATTHEWS NORTH AMERICAN TERMINALS MANAGEMENT, LLC 201 WEST STREET ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II TEXAS SPE LLC | C/O N A TERMINALS MANAGEMENT LLC 201 WEST STREET 201 WEST STREET ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II TEXAS SPE, LP | C/O: N A TERMINALS MGMT LLC COURTNEY ENDICOTT- DANKO 201 WEST STREET, SUITE 200 ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II TEXAS SPE, LP | C/O: NORTH AMERICAN TERMINALS MANAGEMENT, LLC; COURTNEY ENDICOTT- DANKO, 201 WEST STREET, SUITE 200 ANNAPOLIS MD 21401 |
| TERMINAL SERVICES | 3310 W BIG BEAVER RD, SUITE 127 TROY MI 48084 |
| TERMINAL SUPPLY, INC | 1800 THUNDERBIRD TROY MI 48084 |
| TERMINAL SUPPLY, INC | PO BOX 1253 TROY MI 48099 |
| TERMINAL TRANSPORT, INC. | LOCKBOX 187 PO BOX 1575 MINNEAPOLIS MN 55480-1575 |
| TERMINIX 157 | PO BOX 2587 FAYETTEVILLE NC 28302 |
| TERMINIX 157 | TERMINIX INTERNATIONAL P.O. BOX 1000 DEPT 916 MEMPHIS TN 38148 |
| TERMINIX COMMERCIAL | C/O COOPER PEST SOLUTIONS 2495 BRUNSWICK PIKE SUITE 10 LAWRENCE TOWNSHIP NJ 08648 |
| TERMINIX COMMERCIAL | PO BOX 742592 CINCINNATI OH 45274 |
| TERMINIX COMMERCIAL | PO BOX 772471 DETROIT MI 48277 |
| TERMINIX COMMERCIAL | PO BOX 802155 CHICAGO IL 60680 |
| TERMINIX COMMERCIAL | P.O. BOX 26862 EL PASO TX 79926 |
| TERMINIX INTERNATIONAL | D/B/A: TERMINIX PROCESSING CENTER P.O. BOX 802155 CHICAGO IL 60680-2131 |
| TERPENING, GENE | ADDRESS ON FILE |
| TERPENING, MARK | ADDRESS ON FILE |
| TERPSTRA, CHRISTOPHER | ADDRESS ON FILE |
| TERRA LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 316 FORT WORTH TX 76116 |
| TERRA TRANS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TERRA TRANSPORT LLC | 2179 HWY 64 W SHELBYVILLE TN 37160 |
| TERRAIN LANDSCAPES | 4600 PINECREST DR UNIONTOWN OH 44685 |

| Claim Name | Address Information |
| --- | --- |
| TERRANCE ARCHULETTA | ADDRESS ON FILE |
| TERRANCE LOVELACE | ADDRESS ON FILE |
| TERRAPINN INC | 110 WILLIAM ST STE 2501 NEW YORK NY 10038 |
| TERRAZAS RODRIGUEZ, JESUS A | ADDRESS ON FILE |
| TERRAZAS, DANNIELL | ADDRESS ON FILE |
| TERRAZAS, RODRIGUEZ | ADDRESS ON FILE |
| TERRELL LEES TRUCKING LLC | OR SMART FREIGHT FUNDING, PO BOX 3474 OMAHA NE 68103-0474 |
| TERRELL S WILLIAMS SR | ADDRESS ON FILE |
| TERRELL WAGNER | ADDRESS ON FILE |
| TERRELL YENTZER-TROY | ADDRESS ON FILE |
| TERRELL, ANTHONY | ADDRESS ON FILE |
| TERRELL, CHARLES A | ADDRESS ON FILE |
| TERRELL, CHRISTOPHER | ADDRESS ON FILE |
| TERRELL, DENNIS | ADDRESS ON FILE |
| TERRELL, EVAN | ADDRESS ON FILE |
| TERRELL, KATARA | ADDRESS ON FILE |
| TERRELL, LONNIE | ADDRESS ON FILE |
| TERRELL, ROBERT | ADDRESS ON FILE |
| TERRELL, TONY | ADDRESS ON FILE |
| TERRENCE B CRUMP | ADDRESS ON FILE |
| TERRENCE J KILCOYNE | ADDRESS ON FILE |
| TERRENO 700 DELL LLC | C/O TRANSWESTERN-PMA 6700 ROCKLEDGE DRIVE STE 500-A BETHESDA MD 20817 |
| TERRENO CLAWITER LLC | C/O CUSHMAN & WAKEFIELD 1390 TIMBERLAND MANOR PKWY STE 230 CHESTERFIELD MO 63017 |
| TERRENO CLAWITER LLC | ATTN: SUSAN SAGASI C/O CUSHMAN & WAKEFIELD 721 EMERSON ROAD STE 600 ST. LOUIS MO 63141 |
| TERRENO CLAWITER LLC | C/O CUSHMAN & WAKEFIELD US INC 575 MARYVILLE CENTRE DR STE 500 721 EMERSON ROAD SUITE 600 ST LOUIS MO 63141 |
| TERRENO CLAWITER LLC | C/O CUSHMAN & WAKEFIELD US INC 575 MARYVILLE CENTRE DR STE SUITE 600 ST LOUIS MO 63141 |
| TERRENO DELL LLC | C/O JONES LANG LASALLE; LUPO MACOLINO 700 OAKMONT LANE WESTMONT IL 60559 |
| TERRI J DEVEZE | ADDRESS ON FILE |
| TERRIER TRANSPORTATION, INC. | 4708 FIDELITY ST HOUSTON TX 77029 |
| TERRONES, ALEX | ADDRESS ON FILE |
| TERRY B SUNDVOLD | ADDRESS ON FILE |
| TERRY BAUCOM | ADDRESS ON FILE |
| TERRY J GOFF | ADDRESS ON FILE |
| TERRY J POLSDOFER | ADDRESS ON FILE |
| TERRY JOHNSON | ADDRESS ON FILE |
| TERRY L ATKINS | ADDRESS ON FILE |
| TERRY L ROGHAIR | ADDRESS ON FILE |
| TERRY M SZCZEPANSKI | ADDRESS ON FILE |
| TERRY NORD TRUCKING, INC. | PO BOX 398 RIDGEFIELD WA 98642 |
| TERRY NORTHCROSS | ADDRESS ON FILE |
| TERRY OSWALD | ADDRESS ON FILE |
| TERRY PLUMBING CO | 5503 S. LAGRANGE ROAD COUNTRYSIDE IL 60525 |
| TERRY ROBINETT | ADDRESS ON FILE |
| TERRY SWEARENGIN TRANS | ATTN: DANIEL SWEARENGIN 41840 MCALBY CT MURRIETA CA 92562 |
| TERRY TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TERRY, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRY, ANTOINE | ADDRESS ON FILE |
| TERRY, DONALD | ADDRESS ON FILE |
| TERRY, KENDALL | ADDRESS ON FILE |
| TERRY, MARCUS | ADDRESS ON FILE |
| TERRY, MICHAEL | ADDRESS ON FILE |
| TERRY, MITCHELL | ADDRESS ON FILE |
| TERRY, PATRICIA | ADDRESS ON FILE |
| TERRY, PRESTON | ADDRESS ON FILE |
| TERRY, TREVION | ADDRESS ON FILE |
| TERRYS MOBILE DIESEL SERVICE INC. | C/O DIESEL FLEET SERVICE 13312 RANCHERO RD PMB 125 SUITE 18 OAK HILLS CA 92344 |
| TERRYS TOWING SERVICE | 962 NINTH AVE. BRACKENRIDGE PA 15014 |
| TERRYS TRANSPORT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TERVIL TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TERWILLEGER, ROB | ADDRESS ON FILE |
| TERWILLIGER, MARK | ADDRESS ON FILE |
| TES COOK TRUCKING | 525 SILVER BEACH DRIVE JEROME ID 83338 |
| TES LOGISTICS, LP | PO BOX 290493 EL PASO TX 79928 |
| TESFA, TEBEBE S | ADDRESS ON FILE |
| TESHAK, STEVE | ADDRESS ON FILE |
| TESIMALE, JR | ADDRESS ON FILE |
| TESLA CARGO SOLUTIONS, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| TESLA EXPEDITE INC | 4242 1ST AVE UNIT F5 LYONS IL 60534 |
| TESLA EXPEDITE INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TESLA EXPEDITE INC. | ATTN: SAFETY 4242 1ST AVE STE F5 LYONS IL 60534-1470 |
| TESLA FREIGHT INTERNATIONAL INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| TESLA GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TESLA HOLDING LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| TESLA TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TESLA TRANSPORTATION GROUP LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84115 |
| TESLA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TESS, ROBERT J | ADDRESS ON FILE |
| TESSIERS INC. | MECHANICAL CONTRACTORS, P.O. BOX 412007 BOSTON MA 02241 |
| TESSIERS INC. | MECHANICAL CONTRACTORS, PO BOX 1200 MITCHELL SD 57301 |
| TESSIL LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TESTA, ALLAN | ADDRESS ON FILE |
| TESTAS INVESTMENTS & LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| TETER, DARREN | ADDRESS ON FILE |
| TETREAULT, JAMIE | ADDRESS ON FILE |
| TETTEH LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TETZLAFF, ALLEN | ADDRESS ON FILE |
| TETZLAFF, MYAKODA | ADDRESS ON FILE |
| TETZLAFF, MYAKODA | ADDRESS ON FILE |
| TEUBERT, HUNTER | ADDRESS ON FILE |
| TEUNIS, TRACI | ADDRESS ON FILE |
| TEVA PHARMACEUTICALS | TRANSPORTATION DEPARTMENT 1090 HORSHAM RD N. WALES PA 19454 |
| TEVAUGHN JENKINS | ADDRESS ON FILE |
| TEVIS, MONTIQUE | ADDRESS ON FILE |
| TEVLIN, SAMANTHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEWES, ALEX | ADDRESS ON FILE |
| TEX SAND TRANSPORT LLC | OR MOMENTUM CAPITAL FUNDING PO BOX 936049 ATLANTA GA 31193-6049 |
| TEX-AIR DELIVERY, INC. | PO BOX 610926 DFW AIRPORT TX 75261 |
| TEX-AZ ENTERPRISES LLC | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320-4695 |
| TEX-LA LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TEX-MEX TRANSPORTATION LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| TEX-Q EXPRESS INC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| TEX-US TRUCKING SERVICES LLC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| TEXANO TRUCKING COMPANY | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TEXAS AUTO CARRIERS - HEAVY DIVISION | 5765 BICENTNNIAL STREET SAN ANTONIO TX 78219 |
| TEXAS CARRIERS INC | OR SOUND FINANCE CORPORATION P.O. BOX 679281 DALLAS TX 75267-9281 |
| TEXAS CARRIERS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TEXAS COMM. ON ENVIRON. QUALITY & PERMIT | REMEDIATION REGISTRATION PERMITTING & REMEDIATION SUPPORT MC: 138; P.O. BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY MAIL CODE TCEQ PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY BUILDING LETTER TCEQ 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMMISSION ON ENVIRON. QUALITY | PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALIT | FINANCIAL ADMINISTRATION DIVISION MC-214 PO BOX 13088 AUSTIN TX 78711 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALIT | PO BOX 13089 AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION LBJ BLDG 111 E 17TH ST AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS DEPARTMENT OFTRANSPORTATION | PO BOX 149001 (ATTN: FIN MNGMNT- ACC RCV) AUSTIN TX 78714 |
| TEXAS DEPT OF TRANSPORTATION | ATTN FINANCIAL MANAGEMENT REV PO BOX 149001 AUSTIN TX 78714 |
| TEXAS EXPRESS INC. | 26 JEAN ST CALEDON EAST ON L7C 1P6 CANADA |
| TEXAS FALCON LLC | OR LOVES SOLUTIONS, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TEXAS H&M | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TEXAS INTERNATIONAL ENTERPRISES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TEXAS LABOR LAW POSTER SERVICE | 6800 W GATE BLVD STE 132 872 AUSTIN TX 78745 |
| TEXAS MAXI MINI STORAGE | 12325 WEST AVE. SAN ANTONIO TX 78216 |
| TEXAS ORIGINAL | ATTN: JASON SANDERS 12701 LOWDEN LANE STE 501 MANCHACA TX 78652-0019 |
| TEXAS PARKS AND WILDLIFE DEPARTMENT | 4200 SMITH SCHOOL RD AUSTIN TX 78744 |
| TEXAS PRIORITY INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| TEXAS PRIORITY INC | 401 E SONTERRA BLVD STE 375 SAN ANTONIO TX 78258-4321 |
| TEXAS PRO LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| TEXAS STATE SECURITIES BOARD | THOMAS JEFFERSON RUSK STATE OFFICE BDLG 208 E 10TH ST AUSTIN TX 78701 |
| TEXAS T & L TRUCKING INC | 6900 GRINDSTONE CT ARLINGTON TX 76002 |
| TEXAS TOWING HD | 2047 RIGSBY AVE SAN ANTONIO TX 78210 |
| TEXAS TRANSPORT COMPANY LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| TEXAS TREASURY SFKPG (2622) | ATT JANIE DOMINGUEZ/PROXY MGR 208 E. 10TH ST ROOM 410 AUSTIN TX 78701 |
| TEXAS TURBO TRUCKIN LLC | 24200 SW FWY STE 402-304 ROSENBERG TX 77471 |
| TEXAS WORKFORCE COMMISSION | PO BOX 149137 AUSTIN TX 78714-9137 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST AUSTIN TX 78778-0001 |
| TEXCALINC | 1005 N CENTER AVE APT 7200 ONTARIO CA 91764 |
| TEXI TRANSPORT INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH |

| Claim Name | Address Information |
|---|---|
| TEXI TRANSPORT INC | 45263-9565 |
| TEXOMA FIRE EQUIPMENT | PO BOX 594 SHERMAN TX 75091 |
| TEXOMA FREIGHT | 101 HERIETTA ST. WICHITA FALLS TX 76301 |
| TEXOR LOGISTICS | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TEXPORT TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TEXPRO EXPRESS INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| TEXTRANS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TEXTRON | CASS INFORMATION SYSTEMS PO BOX 17600 SAINT LOUIS MO 63178 |
| TEXTRON EZ-GO US BANK | 1710 MARVIN GRIFFIN RD AUGUSTA GA 30906 |
| TEXTRONINC.C/OKAUTEXTEXTRON | DIRECTOR,ICOE&LOGISTICS 800 TOWER DR. SUITE 200 TROY MI 48098 |
| TEZ GROUP INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TEZZ TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TF LOGISTICS | PO BOX 983 INDIANAPOLIS IN 46206 |
| TF-7-EXPRESS | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TFAM SOLUTIONS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| TFI INTERNATIONAL | ATTN: DIDIER LE MANAC'H 6600 CHEMIN SAINT- FRANCOIS ST. LAURENT QC H4S 1B7 CANADA |
| TFI TRANSPORT 2 LP ACTING BY ITS GENERAL | PARTNER TRANSFORCE ADMINISTRATION INC C/O TFI PROPERTIES 6600 CHEMIN ST FRANCOIS, STE 100 SAINT LAURENT QC H3X 3J2 CANADA |
| TFL TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| TFORCE FREIGHT | 234040 WRANGLER RD CALGARY AB T1X 0K2 CANADA |
| TFORCE FREIGHT, INC. | ATTN: GENERAL COUNSEL 1000 SEMMES AVENUE RICHMOND VA 23218-1216 |
| TFORCE LOGISTICS EAST LLC | DBA GUARDIAN MEDICAL LOGISTICS 12837 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TFV TRUCKING LLC | PO BOX 11675 KILLEEN TX 76547 |
| TG EXPRESS LLC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| TG LOGISTICS SERVICE LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TGA TRANSPORT LLC | OR RTS FINANCIAL SERVICE LLC PO BOX 840267 DALLAS TX 75284 |
| TGF TRUCKING INC | 741 MAJESTIC DR ALGONQUIN IL 60102 |
| TGH-ADR INC. | 47 STONERIDGE CRESCENT ST DAVIDS ON L0S 1J1 CANADA |
| TGL | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TGR LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TH PILOT TRANSPORT INC | 1005 E LAS TUNAS DRIVE APT 215 SAN GABRIEL CA 91776 |
| TH TRANSPORT LLC | 10392 SEMINOLE PASS RIVERSIDE CA 92503 |
| TH TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| THA TRANSPORTS CORPORATION | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| THACH, TONY | ADDRESS ON FILE |
| THACKER, DANIKA | ADDRESS ON FILE |
| THACKER, JASON | ADDRESS ON FILE |
| THACKER, JIMMY | ADDRESS ON FILE |
| THACKER, RUDY | ADDRESS ON FILE |
| THACKER, STEVEN | ADDRESS ON FILE |
| THAD YOUNGS | ADDRESS ON FILE |
| THAKUR TRANS INC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| THALER OIL CO INC | 310 S MAIN ST CHIPPEWA FALLS WI 54729 |
| THAMES, ALMONZO | ADDRESS ON FILE |
| THAMES, CHARLES | ADDRESS ON FILE |
| THAMES, TEVIN | ADDRESS ON FILE |
| THAN, RITHY | ADDRESS ON FILE |
| THANG LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| THANK GOD 4 TRUCKING LLC | 201 PO BOX HAVRE DE GRACE MD 21078 |
| THANOS TRADING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| THAO, NA | ADDRESS ON FILE |
| THAO, TOUA | ADDRESS ON FILE |
| THAPALIYA, NISHAN | ADDRESS ON FILE |
| THARMEE TRANSPORT | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| THARP, JOHN | ADDRESS ON FILE |
| THAT ONE PLUMBING COMPANY | 14707 LIBLEN AVE BELLFLOWER CA 90706 |
| THATCHER, RICHARD | ADDRESS ON FILE |
| THATS TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| THE 18 WHEELS LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| THE AMERICAN LEGIONPOST 42 | 4530 PAOLI PIKE FLOYDS KNOB IN 47117 |
| THE AMG TRANSPORT LINES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE ANT WAY | 5032 DIEKER ROAD APT A1 COLUMBUS OH 43220 |
| THE ARMORED GROUP LLC | 2727 S BEECH DALY ST DEARBORN HEIGHTS MI 48125 |
| THE ASSOCIATION FOR HOSE AND ACCESSORIES | DISTRIBUTION EXECUTIVE DIRECTOR 105 EASTON AVE ANNAPOLIS MD 21403 |
| THE BAILEY COMPANY INC | 501 COWAN ST, PO BOX 280565 NASHVILLE TN 37228 |
| THE BAILEY COMPANY INC | PO BOX 202688 DALLAS TX 75320 |
| THE BAILEY COMPANY INC | PO BOX 202688 DALLAS TX 75320-2688 |
| THE BANK OF NEW YORK MELLON | ATTN JOANNA SHAPIRO 240 GREENWICH ST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | ATTN: JOANNA SHAPIRO, MANAGING DIRECTOR 240 GREENWICH STREET 7TH FLOOR NEW YORK NY 10286 |
| THE BANK OF NOVA SCOTIA | ATTN BRADELY TATE, JOHN SCALI 40 KING ST W 8TH FL TORONTO ON M5H 1H1 CANADA |
| THE BANK OF NOVA SCOTIA | 711 LOUISIANA STE 1400 HOUSTON TX 77002 |
| THE BARCODE MOVEMENT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| THE BATTERY SHOP | 2411 POST ROAD WARWICK RI 02886 |
| THE BEAM STORE | ATTN: MIKE HEMBREE 7637 NW 3RD ST OKLAHOMA CITY OK 73127 |
| THE BEAST TRANSPORT CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| THE BEHLER YOUNG CO | 7734 LOCHLIN DR BRIGHTON MI 48116 |
| THE BELMONT | 10000 S. MARYLAND PKWY. LAS VEGAS NV 89183 |
| THE BENJAMIN P. FORBES CO. | ATTN: CHERYL VOZAR 800 KEN MAR INDUSTRIAL PA BROADVIEW HTS OH 44147 |
| THE BEST AUTOMOTIVE L L C | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| THE BIG FAMILY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE BIRD TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE BLAIR EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| THE BODY SHOP TRUCK & TRAILER REPAIR LLC | 5643 W HIGHWAY 64 PARKIN AR 72373 |
| THE BOLT SUPPLY HOUSE LTD | ADMINISTRATION OFFICE 3909C MANCHESTER ROAD SE CALGARY AB T2G 4A1 CANADA |
| THE BOLT SUPPLY HOUSE LTD | ADMINISTRATION OFFICE 101 293029 JAMES JONES WAY ROCKY VIEW COUNTY AB T4A 0X1 CANADA |
| THE BOSS BABY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THE BOULDEN FAMILY TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| THE BRAKE SERVICE GROUP | 720 GARRISON AVENUE BRONX NY 10474 |
| THE BRASS KEY SHOP | 825 HASKINS RD BOWLING GREEN OH 43402 |
| THE BRITTON FLOORING COMPANY LLC | 922 E MAIN ST ROCK HILL SC 29730 |
| THE BUGGS CORPORATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE BUREAU OF NATIONAL AFFAIRS INC | D/B/A: BLOOMBERG INDUSTRY GROUP INC PO BOX 419889 BOSTON MA 02241 |
| THE CAR WASH | 4527 W. ANDCO DR. IDAHO FALLS ID 83402 |
| THE CARGO PROFESSIONALS LLC | 3835 TRINITY CIR FLORISSANT MO 63034 |

| Claim Name | Address Information |
|---|---|
| THE CART WRIGHT COMPANIES A/K/A CART | WRIGHTINTERNATIONALINC. TRANSPORTATIONDEPARTMENT 11901 CARTWRIGHT AVE GRANDVIEW MO 64030 |
| THE CAVALRY TRLR MAINTENANCE & COLLISION | 1550 LEHIGH DRIVE 1550 LEHIGH DRIVE EASTON PA 18042 |
| THE CHAMBERLAIN GROUP INC | ATTN: KARLA PALACIOS 2850 E DREXEL RD SUITE 180 TUCSON AZ 85706 |
| THE CHAMBERLAIN GROUP LLC | ATTN: ADRIANA VALENZUELA 2850 E DREXEL RD, STE 180 TUCSON AZ 85706 |
| THE CHAMBERLAIN GROUP, LLC | ATTN: KARLA PALACIOS 2850 E DREXEL RD, SUITE 180 TUCSON AZ 85706 |
| THE CHARLES H DAY CO | 11405 SE 37TH AVE MILWAUKIE OR 97222 |
| THE CITY OF DOUGLASVILLE | ATTN: FINANCE, PO BOX 219 DOUGLASVILLE GA 30133 |
| THE CITY OF FORT MYERS | COMMUNITY DEVELOPMENT DEPARTMENT 1825 HENDRY STREET 101 FORT MYERS FL 33901 |
| THE CITY OF REFUGE CHURCH | 109 E. HAERTEL ST. PORTAGE WI 53901 |
| THE CITY OF WINNIPEG | PUBLIC WORKS DEPARTMENT FINANCE AND ADMINISTRATION 102 1155 PACIFIC AVENUE WINNIPEG MB R3E 3P1 CANADA |
| THE CLEANING GUYS, LLC. | 5255 TEAGUE ROAD FORT WORTH TX 76140-8119 |
| THE CLERK OF HAMILTON COUNTY | 1000 MAIN ST CINCINNATI OH 45202 |
| THE CLERK OF HAMILTON COUNTY | MUNICIPAL COURT 1000 SYCAMORE STREET ROOM 115 CINCINNATI OH 45202 |
| THE COMMONWEALTH OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| THE COMPLIANCE CENTER INC | 88 LINDSY AVE DORVAL QC H9P 2T8 CANADA |
| THE CONFERENCE BOARD INC | C\O DEVAN RILEY ACCOUNTS RECEIVABLE 845 THIRD AVENUE NEW YORK NY 10022 |
| THE CONTAINER STORE C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| THE CORVETTE SHOP | 655 RTE 17K MONTGOMERY NY 12549 |
| THE COUNT OF MOVING & DELIVERIES LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| THE CTR OF INDL REHABILITATION SRVC | 2120 E HWY BUS 83 STE A 2120 E HWY BUS 83 STE A MISSION TX 78572 |
| THE DELAWARE EMPLOYMENT TRAINING FUND | STATE OF DELAWARE-DOL DUI TRAINING TAX PO BOX 5514 BINGHAMTON NY 13902 |
| THE DELAWARE EMPLOYMENT TRAINING FUND | PO BOX 9953 WILMINGTON DE 19809 |
| THE DISTRIBUTION POINT LLC | ATTN: CORTNEY NELSON 3242 MOODY PKWY MOODY AL 35004 |
| THE DIVERSIFIED SERVICE COMPANY LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| THE DOCTOR FAMILY TRANSPORTATION | OR MATCH FACTORS, PO BOX 13259 FLORENCE SC 29504 |
| THE DOUGHNUT PEDDLER | 700 MONTANA DRIVE CHARLOTTE NC 28216 |
| THE DPF COMPANY INC. | UNIT 207-251 SAULTEAUX CRESCENT WINNIPEG MB R3J 3C7 CANADA |
| THE DUHART GROUP LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE E S WILLIAMS ENTERPRISE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| THE EAGLE LEASING COMPANY | PO BOX 923 ORANGE CT 06477 |
| THE EDELEN COMPANY | 4170 SHORELINE DR EARTH CITY MO 63045 |
| THE EXPO GROUP | 5924 CAMPUS CIRCLE W DR IRVING TX 75063 |
| THE FALOMA FAZIO PROPERTY, LLC | ATTN: JACK FAZIO 20815 NW SAUVIE ISLAND ROAD PORTLAND OR 97231 |
| THE FASTWAY LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE FEDERICO BROS TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| THE FENCE MAN INC | 22 THAYER RD WALTHAM MA 02453 |
| THE FIRE LINE GROUP LTD | 611 W. 5TH ST., PO BOX 6470 ERIE PA 16512 |
| THE FIREPLACE STORE | 950 INDUSTRIAL RD. CEDAR CITY UT 84720 |
| THE FLAG LADYS FLAG STORE | 4567 N HIGH ST COLUMBUS OH 43214 |
| THE FLAG LOFT | 1900 DELMAR BLVD. SAINT LOUIS MO 63103 |
| THE FLYING LOCKSMITHS OF SOUTH BEND | 316 N IRONWOOD DR 2 SOUTH BEND IN 46615 |
| THE FORGE SHOP | TRUCK AND TRAILER SERVICES 13287 HELMER DR. WHITTIER CA 90602 |
| THE FOUR AMIGOS ENTERPRISE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE FREEMAN SOW | 2940 114TH ST GRAND PRAIRIE TX 75050 |
| THE GAME 7 COLLECTIVE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THE GAP, INC. | DIRECTOR, TRANSPORTATION RATES & SERVICES 4123 OLYMPIC BLVD ERLANGER KY 41018 |
| THE GLASS DOCTOR | ATTN: HALEY HOLCOMBE 2001 MIDWAY RD STE 121 CARROLLTON TX 75006 |

| Claim Name | Address Information |
|---|---|
| THE GOODYEAR TIRE & RUBBER COMPANY | PO BOX 277808 ATLANTA GA 30384-7808 |
| THE GREAT TRUCKERS TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| THE GREEN LINE ENTERPRISES, INC. | 29744 AWBREY LN STE A EUGENE OR 97402 |
| THE GREEN SCENE | 11225 CANOGA AVE. CHATSWORTH CA 91311 |
| THE GROUNDSKEEPER INC | PO BOX 3402 CAMARILLO CA 93011 |
| THE HAMPTONS GROUP LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| THE HANDSFREE COMPANY | 18173 EDISON AVE., SUITE A CHESTERFIELD MO 63005 |
| THE HARTFORD | PO BOX 783690 PHILADELPHIA PA 19178 |
| THE HEAT ENGINEERING CO INC | 6500 JOLIET RD COUNTRYSIDE IL 60525 |
| THE HIGHRISE LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| THE HILLMAN GROUP, INC. | TRANSPORTATION DEPARTMENT 10590 HAMILTON AVENUE CINCINNATI OH 45231 |
| THE HITE COMPANY | 3101 BEALE AVENUE ALTOONA PA 16603 |
| THE HONEY POT CO C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| THE HONEY POT CO ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| THE HORSE RIDER | 4092 COLUMBIA AVE COLUMBIA PA 17512 |
| THE HOTSY EQUIPMENT COMPANY | P.O. BOX 231 BOYERTOWN PA 19512 |
| THE HUNTER RRR LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| THE HUNTER RRR LLC | 3331 SILVERTON DR KATY TX 77494-0245 |
| THE ILLUMINATING CO | 11517 FRUITLAND CT CLEVELAND OH 44102 |
| THE ILLUMINATING COMPANY | PO BOX 3687 AKRON OH 44309-3687 |
| THE INTERIOR GALLERY | ATTN: MARY STONE 1700 W CROSBY RD CARROLLTON TX 75006 |
| THE INTERIOR GALLERY | ATTN: MARY 1700 W CROSBY RD CARROLLTON TX 75006 |
| THE INTERIOR GALLERY LLC | 1700 W CROSBY RD CARROLLTON TX 75006 |
| THE JACKSONS TRUCKING LLC- | THE JACKSONS TRUCKING LLC OR MCDOWELL FACTOR & CAPITAL SVCS LLC P.O. BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| THE JOHN L GROUP | 436 SAGINAW ST STE 300 FLINT MI 48502 |
| THE JONES WAY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| THE JUMPSTART GROUP LLC | OR THUNDER FUNDING PO BOX 1000 DEPT 3003 MEMPHIS TN 38148 |
| THE K COMPANY INC | 2234 S ARLINGTON ROAD AKRON OH 44319 |
| THE KANSAS CHAMBER OF COMMERCE & IND | 534 S KANSAS AVE STE 1400 TOPEKA KS 66603 |
| THE KANSAS STATE UNIVERSITY FOUNDATION | 1301 LOVERS LANE, 2121 BUSINESS BUILDING MANHATTAN KS 66506 |
| THE KHAZANA-RESI | 9417 CIRCLE DRIVE BUILDING B AUSTIN TX 78736 |
| THE KIDS TRUCKING, INC. | PO BOX BOX 130 PIERCE CITY MO 65723 |
| THE KING OF TRUCKS LLC | 3868 SWEET IRIS CIR LOGANVILLE GA 30052 |
| THE KINGS TRANSPORT INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| THE KINGS VINEYARD LAWNCARE | 1357 FLAT SHOALS RD SW CONYERS GA 30094 |
| THE LANDSCAPE CONNECTION, T.L.C., INC. | 5400 E. EMPIRE AVE FLAGSTAFF AZ 86004 |
| THE LARSON GROUP | 28604 NETWORK PLACE CHICAGO IL 60673 |
| THE LIGHTHOUSE FOR THE BLIND | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| THE LILLY COMPANY | 3613 KNIGHT ARNOLD RD MEMPHIS TN 38118 |
| THE LILLY COMPANY | PO BOX 1000 DEPT 184 MEMPHIS TN 38148 |
| THE LIONS SHARE TRANSPORTATION | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| THE LIPPER STUTSMAN CO INC | 8101 WYNGATE BLVD SHREVEPORT LA 71108 |
| THE LITTLE CLINIC | PO BOX 932924 CLEVELAND OH 44193-0028 |
| THE LOCKSMITH SHOPPE | 800 GRAND AVE SCHOFIELD WI 54476 |
| THE MAKAI MOVEMENT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| THE MARIETTA DAILY JOURNAL | 47 WADDELL ST SE MARIETTA GA 30060 |
| THE MCCAULEY TRUCKING COMPANY | 379 INDUSTRIAL PARK ROAD BROOKVILLE PA 15825 |
| THE MCPHERSON COMPANIES | ATTN: TYLER ROWE 501 CARDINAL STREET TRUSSVILLE AL 35173 |

| Claim Name | Address Information |
| --- | --- |
| THE MITTEN TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| THE MORNING STARS TRANS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| THE MOVING BUS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THE MOVING MANN | THE MOVING MANN, 1494 WRIGHTSBORO RD AUGUSTA GA 30901 |
| THE MVP GROUP | 441 DARALEA HTS MISSISSAUGA ON L5A 3H7 CANADA |
| THE NARROW PATH TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE OCCUPATIONAL HEALTH CENTER | ATTN: ANDREA KING 2501 WEST 12TH STREET SUITE C ERIE PA 16502 |
| THE OCCUPATIONAL HEALTH CENTER | ATTN: DENISE LARSEN 2501 WEST 12TH STREET SUITE C ERIE PA 16505 |
| THE OCCUPATIONAL HEALTH CENTER | ATTN: JODEE MCGUIRE 2501 W 12TH ST STE C7 ERIE PA 16505 |
| THE OUTBOARD MOTOR SHOP | ATTN: WHITENEY SPENCER PO BOX 7001 OVERLAND PARK KS 66207 |
| THE OUTRUNNERS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE PALLET FACTORY, INC. | P.O. BOX 181055 MEMPHIS TN 38181 |
| THE PICKY SC WITH PROF FINISHING CORP | OR SUMMAR FINANCIAL LLC PO BOX 748841 ATLANTA GA 30374-8841 |
| THE PIG PEN | N9861 E LYNNE AVE NECEDAH WI 54646 |
| THE PLACEMENT OFFICE | 2470 LUCKNOW DRIVE UNIT 4 MISSISSAUGA ON L5S 1J9 CANADA |
| THE PRAXIS COMPANIES, LLC | TRANSPORTATION DEPARTMENT 435 INDUSTRIAL RD SAVANNAH TN 38372 |
| THE PREDICTIVE INDEX | 101 STATION DRIVE WESTWOOD MA 02090 |
| THE PREEMINENT GROUP LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| THE PROFESSIONAL RANGER LOGISTICS LLC | 9900 WAGON GATE TRL SW ALBUQUERQUE NM 87121 |
| THE PUMP DOCTOR INC | 2706 HEMLOCK ROAD EDEN NY 14057 |
| THE PURCHASE MASTER, LLC | C/O: SLOTKIN LAW FIRM, LLC ATTN ROBERT SLOTKIN JR & VINCENT DATTILO 118 E. MAPLE ST. DECATUR GA 30030 |
| THE RADIUM GROUP INC | 3 RIBBON DRIVE BRAMPTON ON L6R1X3 CANADA |
| THE RASMUSSAN COMPANY | 9716 UNIVERSITY AVE CEDAR FALLS IA 50613 |
| THE RAYMOND CO | ATTN: TOD WILLIAMSON 6650 KIRKVILLE RD EAST SYRACUSE NY 13057 |
| THE REGIONAL MUNIE OF DURHAM | 605 ROSSLAND RD E WHITBY ON L1N 8Y9 CANADA |
| THE RENT IT STORE & TOOL SUPPLY | 633 45TH ST EAST SASKATOON SK S7K 0W4 CANADA |
| THE RICHARDSON FREIGHT COMPANY LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| THE RICHARDSON GROUP OF MS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| THE ROBERTS GROUP, INC. | PO BOX 5810 HUNTSVILLE AL 35814 |
| THE ROYAL BANK OF SCOTLAND PLC | 600 WASHINGTON BLVD STAMFORD CT 06901 |
| THE SANSIN CORPORATION | ATTN: DEBBIE SOUSA 111 MCNAB ST STRATHROY ON N7G 4J6 CANADA |
| THE SCENIC ROUTE INC | 13516 DESMOND ST PACOIMA CA 91331 |
| THE SCOTTS COMPANY | 14111 SCOTTSLAWN RD MARYSVILLE OH 43040 |
| THE SHERWIN-WILLIAMS COMPANY | 51 MORGAN DR STE 9 NORWOOD MA 02062 |
| THE SHERWIN-WILLIAMS COMPANY | 1404 ROUTE 300 NEWBURGH NY 12550 |
| THE SHERWIN-WILLIAMS COMPANY | 2775 SHERWIN WILLIAMS CO TONAWANDA NY 14150 |
| THE SHERWIN-WILLIAMS COMPANY | 823 E HIGH ST CARLISLE PA 17013 |
| THE SHERWIN-WILLIAMS COMPANY | PO BOX 26007 CHARLOTTE NC 28269 |
| THE SHERWIN-WILLIAMS COMPANY | PO BOX 480605 CHARLOTTE NC 28269 |
| THE SHERWIN-WILLIAMS COMPANY | 1904 GOVERNMENT ST MOBILE AL 36606 |
| THE SHERWIN-WILLIAMS COMPANY | 833 4TH AVE S NASHVILLE TN 37210 |
| THE SHERWIN-WILLIAMS COMPANY | 3510 PAPERMILL DR KNOXVILLE TN 37909 |
| THE SHERWIN-WILLIAMS COMPANY | 5232 DIXIE HWY LOUISVILLE KY 40216 |
| THE SHERWIN-WILLIAMS COMPANY | 2043 STRINGTOWN RD GROVE CITY OH 43123 |
| THE SHERWIN-WILLIAMS COMPANY | 3773 S HAMILTON RD GROVEPORT OH 43125 |
| THE SHERWIN-WILLIAMS COMPANY | 4788 W BROAD ST COLUMBUS OH 43228 |
| THE SHERWIN-WILLIAMS COMPANY | 2872 CENTER ROAD BRUNSWICK OH 44212 |
| THE SHERWIN-WILLIAMS COMPANY | 3143 E KEMPER RD SHARONVILLE OH 45241 |

| Claim Name | Address Information |
|---|---|
| THE SHERWIN-WILLIAMS COMPANY | 307-R UPPER RIVER RD GALLIPOLIS OH 45631 |
| THE SHERWIN-WILLIAMS COMPANY | 2377 E MAIN ST PLAINFIELD IN 46168 |
| THE SHERWIN-WILLIAMS COMPANY | 5350 W RAYMOND ST INDIANAPOLIS IN 46241 |
| THE SHERWIN-WILLIAMS COMPANY | 6692 W WASHINGTON ST INDIANAPOLIS IN 46241 |
| THE SHERWIN-WILLIAMS COMPANY | 4150 LAFAYETTE RD INDIANAPOLIS IN 46254 |
| THE SHERWIN-WILLIAMS COMPANY | 7667 91ST AVE PLEASANT PRAIRIE WI 53158 |
| THE SHERWIN-WILLIAMS COMPANY | 2000 COUNTY RD 42 WEST BURNSVILLE MN 55337 |
| THE SHERWIN-WILLIAMS COMPANY | 3564 MAIN ST NW COON RAPIDS MN 55448 |
| THE SHERWIN-WILLIAMS COMPANY | 10690 BALTIMORE ST NE BLAINE MN 55449-4514 |
| THE SHERWIN-WILLIAMS COMPANY | 10551 W CERMAK RD WESTCHESTER IL 60154 |
| THE SHERWIN-WILLIAMS COMPANY | 1601 EASTPORT PLAZA DR STE 101 COLLINSVILLE IL 62234 |
| THE SHERWIN-WILLIAMS COMPANY | 1608 S BROADWAY SAINT LOUIS MO 63104 |
| THE SHERWIN-WILLIAMS COMPANY | 3109 WATSON RD ST LOUIS MO 63139 |
| THE SHERWIN-WILLIAMS COMPANY | 8900 W 95TH ST OVERLAND PARK KS 66212 |
| THE SHERWIN-WILLIAMS COMPANY | 2310 STERLINGTON RD MONROE LA 71203 |
| THE SHERWIN-WILLIAMS COMPANY | 13815 SANTA FE CROSSINGS EDMOND OK 73013 |
| THE SHERWIN-WILLIAMS COMPANY | 3049 N BELTLINE RD IRVING TX 75062 |
| THE SHERWIN-WILLIAMS COMPANY | 816 1ST ST NW ALBUQUERQUE NM 87102 |
| THE SHERWIN-WILLIAMS COMPANY | 6200 COORS BLVD NW STE G ALBUQUERQUE NM 87120 |
| THE SHERWIN-WILLIAMS COMPANY | 1375 CAMINO REAL RD SAN BERNARDINO CA 92408 |
| THE SHERWIN-WILLIAMS COMPANY | 1440 N LOMBARD ST, STE D PORTLAND OR 97217 |
| THE SHERWIN-WILLIAMS COMPANY | 2518 W KENNEWICK AVE KENNEWICK WA 99336 |
| THE SHERWIN-WILLIAMS COMPANY | 3936 W CLEARWATER AVE KENNEWICK WA 99336 |
| THE SIGMAN LAW FIRM P.A. | PO BOX 17249 RALEIGH NC 27619 |
| THE SIXTH BROTHER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| THE SPITZ LAW FIRM LLC | 25825 SCIENCE PARK DR STE 200 BEACHWOOD OH 44122 |
| THE SPRAY GUN | 4245 PRODUCTION CT LAS VEGAS NV 89115 |
| THE ST LOUIS MAT CO INC | D/B/A: ST. LOUIS MAT & LINEN CO P.O. BOX 411934 ST. LOUIS MO 63141 |
| THE STANDARD STEEL COMPANIES | PO BOX 4828 PORTLAND OR 97208 |
| THE STANDARD STEEL COMPANIES | 1745 NE COLUMBIA BLVD PORTLAND OR 97211 |
| THE STATE OF MONTANA-RMTD | PO BOX 200124 HELENA MT 59620 |
| THE TEJEROS BROTHERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| THE TERMINIX INTERNATIONAL COMPANY L P | D/B/A: TERMINIX INTERNATIONAL COMPANY LP P.O. BOX 1000, DEPT. 916 MEMPHIS TN 38148 |
| THE TERMINIX INTERNATIONAL COMPANY L P | P.O. BOX 1000, DEPT. 916 MEMPHIS TN 38148 |
| THE TERRA FIRMA CO ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| THE THERMOS COMPANY | TRANSPORTATION DEPARTMENT 355 HIGHWAY 35 N BATESVILLE MS 38606 |
| THE TIGER TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| THE TILE SHOP | 14000 CARLSON PARKWAY PLYMOUTH MN 55441 |
| THE TIRE TERMINAL | 1750 BRITANNIA ROAD EAST MISSISSAUGA ON L4W 1J3 CANADA |
| THE TIRE TERMINAL | 1770 BRITANNIA RD E MISSISSAUGA ON L4W 1J3 CANADA |
| THE TOOL STORE | 4529 S HARLEM AVE FOREST VIEW IL 60402 |
| THE TOW TRUCK COMPANY | D/B/A: 1ST RESPONSE TOWING INC 3975 W HACIENDA AVE LAS VEGAS NV 89118 |
| THE TRADE GROUP | EXECUTIVE DIRECTOR 2900 GENESIS WAY STE 100 GRAPEVINE TX 76051 |
| THE TRADITION, LOVERS LANE | ADDRESS ON FILE |
| THE TRAILER SHOP | PO BOX 1290 ROCKY MOUNT NC 27802 |
| THE TRAILER SHOP | 2460 N. CHURCH ST. ROCKY MOUNT NC 27804 |
| THE TRANSPORTER DS | 3022 E 7145 S COTTONWOOD HEIGHTS UT 84121 |
| THE TRANSPORTER DS | REY GONZALEZ, 3022 E 7145 S COTTONWOOD HEIGHTS UT 84121 |

| Claim Name | Address Information |
|---|---|
| THE TRIDENT-BOLT GROUP LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE TRUCK EXHAUST PLACE | 1365 BONHILL RD MISSISSAUGA ON L5T 1M1 CANADA |
| THE TRUCKERS CHOICE, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| THE TRUCKING COMPANY | PO BOX 320702 FRANKLIN WI 53132 |
| THE TRUCKING PROS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THE TRUE BLUE HORSE LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| THE UNION TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| THE UNIVERSITY OF AKRON | UA SOLUTIONS AKRON OH 44325 |
| THE UPS STORE 2540 | 304 INDIAN TRACE WESTON FL 33326 |
| THE UTTERMOST | ATTN: ANGIE GEORGE 3325 GRASSY HILL RD ROCKY MT VA 24151 |
| THE UTTERMOST | PO BOX 558 ROCKY MOUNT VA 24151 |
| THE VALLEY TRUCKING COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THE VERY ELECT LOGISTIC LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| THE VILLAGE AT SKYLINE PINE | 1050 FAIRMONT BLVD RAPID CITY SD 57701 |
| THE VILLAGE FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| THE VILLAGES ENTERTAINMENT | 1070 CANAL STREET THE VILLAGES FL 32162 |
| THE WATER SOURCE LLC | 2586 MOORE RD GERMANTOWN TN 38138 |
| THE WAY TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| THE WHEELERSHIP | PO BOX 1634 SMITHTOWN NY 11787 |
| THE WRENCH TRUCK AND TRAILER | 6200 W. 51ST ST, BUILDING B, UNIT 1 CHICAGO IL 60638 |
| THE ZOO LOGISTICS | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| THEE ROYAL DOLL TRUCKING INC | OR MJN CAPITAL, INC, 534 E 800 N OREM UT 84097 |
| THEE WAY EXPRESS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| THEILING, SHERRY | ADDRESS ON FILE |
| THELAN, STEVEN | ADDRESS ON FILE |
| THELEOSTEAM TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THEM ALSTON BOYZ TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THEO LANIER ENTERPRISE | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| THEODORE ADAMCRYK | ADDRESS ON FILE |
| THEODORE LEWIS | ADDRESS ON FILE |
| THEODORE M BIRD | ADDRESS ON FILE |
| THEODUS, JEFF | ADDRESS ON FILE |
| THERAPEUTIC TOUCH BYTESSA | 1731 MANGROVE AVE. CHICO CA 95926 |
| THERESA CLAVIN | ADDRESS ON FILE |
| THERESA M BASHORE | ADDRESS ON FILE |
| THERESA SMITH | ADDRESS ON FILE |
| THERM ALL | 2332 STATION DR STE A STOCKTON CA 95215 |
| THERMA GLASS | 2300 SE BETA ST MILWAUKIE OR 97222 |
| THERMA TRU | ATTN: SHELBY BREWER 601 RE JONES ROAD BUTLER IN 46721 |
| THERMAL PRODUCTS | 830 N 127TH ST STE B SEATTLE WA 98133 |
| THERMAL SHIPPING SOLUTIONS | 38 MILLER AVE UNIT 252 MILL VALLEY CA 94941 |
| THERMAL SUPPLY | 717 S LANDER ST SEATTLE WA 98134 |
| THERMO FISHER | 1600 LEXINGTON AVE. ROCHESTER NY 14606 |
| THERMO FISHER | ATTN: RUSSELL SYBANG 9389 WAPLES ST SAN DIEGO CA 92121 |
| THERMO FISHER SCI | PO BOX 61050 FORT MYERS FL 33906 |
| THERMO FLUIDS INC. | P.O. BOX 734867 DALLAS TX 75373 |
| THERMO FLUIDS INC. | 8921 N 87TH CT SCOTTSDALE AZ 85258 |
| THERMO KING CHRISTENSEN | ATTN: BRETT KAISER 7508 F ST OMAHA NE 68127 |

| Claim Name | Address Information |
|---|---|
| THERMO KING CHRISTENSEN, INC. | 7514 F STREET OMAHA NE 68127 |
| THERMO KING INTERMOUNTAIN | ATTN: KEAGAN LANDON 2424 S 5370 W W VALLEY CITY UT 84120 |
| THERMO KING MICHIGAN INC | 955 76TH ST SW BYRON CENTER MI 49315 |
| THERMO KING NORTHWEST, INC. | PO BOX 94098 SEATTLE WA 98124 |
| THERMO KING OF CENTRAL CALIFORNIA | PO BOX 2367 FRESNO CA 93745 |
| THERMO KOOL | 723 E 21ST ST LAUREL MS 39440 |
| THERMOS LLC | ATTN: MICHELL PUTMAN 355 THERMOS DR BATESVILLE MS 38606 |
| THERMWELL PRODUCTS | PO BOX 18268 NEWARK NJ 07191 |
| THERMWELL PRODUCTS | 420 ROUTE 17 SOUTH MAHWAH NJ 07430 |
| THERRIEN, ADAMWAYNE | ADDRESS ON FILE |
| THERRIEN, DERRICK | ADDRESS ON FILE |
| THERRIEN, WAYNE | ADDRESS ON FILE |
| THEUS, TORRENCE | ADDRESS ON FILE |
| THIBADO, PATSY | ADDRESS ON FILE |
| THIBEAULT, VINCENT | ADDRESS ON FILE |
| THIEL, AMANDA | ADDRESS ON FILE |
| THIENEMAN, CHARLES | ADDRESS ON FILE |
| THIERY, ZACHARY | ADDRESS ON FILE |
| THIESSEN, SHARILYN | ADDRESS ON FILE |
| THIGPEN HEATING & COOLING INC | 2801 DAWN ROAD JACKSONVILLE FL 32207 |
| THIME, JACKILYN | ADDRESS ON FILE |
| THIN BLUE LINE WORLDWIDE TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| THIND BROS LOGISTICS | 205 GALILEO DRIVE STONEY CREEK ON L8E0B7 CANADA |
| THIND LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| THIND TRUCKING CO. | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| THINER, CADE | ADDRESS ON FILE |
| THING, GEORGE | ADDRESS ON FILE |
| THIRAVONG, JOHNNY | ADDRESS ON FILE |
| THIRD COAST HAULING LLC | 28102 RIPPLING LAKE CT KATY TX 77494 |
| THIRD EYE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THIRD GENERATION TRANSPORT | 603 N WAYNE ST., SUITE 1A ANGOLA IN 46703 |
| THIRTEEN TRANSPORTATION CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| THIRTY ONE LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| THIRY DENNIS | ADDRESS ON FILE |
| THK EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THL LOGISTICS INC | 15116 DONJULIAN ROAD CITY OF INDUSTRY CA 91745 |
| THL TRANSPORTATION LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| THOMAS & LINCOLN LOGISTICS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| THOMAS & MULLER SYSTEMS | 80 E GRAVEL PIKE RED HILL PA 18076 |
| THOMAS & THORNGREN | ONE VANTAGE WAY SUITE A-105 NASHVILLE TN 37728 |
| THOMAS A AGEE II | ADDRESS ON FILE |
| THOMAS AND SONS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THOMAS AND THORNGREN, INC. D/B/A THOMAS | & COMPANY ONE VANTAGE WAY SUITE A-105 NASHVILLE TN 37728 |
| THOMAS B JIZZI | ADDRESS ON FILE |
| THOMAS BAIGIS JR | ADDRESS ON FILE |
| THOMAS BOYZ LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| THOMAS COUNTY TAX COMMISSIONER | PO BOX 2175 THOMASVILLE GA 31799 |
| THOMAS DEMORATO | ADDRESS ON FILE |
| THOMAS DUFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS E ESPINOZA | ADDRESS ON FILE |
| THOMAS E GILJE | ADDRESS ON FILE |
| THOMAS E HERZOG | ADDRESS ON FILE |
| THOMAS E JONES | ADDRESS ON FILE |
| THOMAS E WENDLING | ADDRESS ON FILE |
| THOMAS ELITE TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| THOMAS EXPRESS TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| THOMAS F KUSH | ADDRESS ON FILE |
| THOMAS FAMILY FREIGHT LINE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| THOMAS FARMS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THOMAS G GARRISON | ADDRESS ON FILE |
| THOMAS G GIDOSH | ADDRESS ON FILE |
| THOMAS GLOVER | ADDRESS ON FILE |
| THOMAS IV, NATHAN | ADDRESS ON FILE |
| THOMAS J BOYNTON | ADDRESS ON FILE |
| THOMAS J ERNSDORFF | ADDRESS ON FILE |
| THOMAS J GRIFFIN | ADDRESS ON FILE |
| THOMAS J HERBERT | ADDRESS ON FILE |
| THOMAS J JONES | ADDRESS ON FILE |
| THOMAS J LEDBETTER | ADDRESS ON FILE |
| THOMAS J OCONNOR | ADDRESS ON FILE |
| THOMAS J ROGERS | ADDRESS ON FILE |
| THOMAS JR, LARRY | ADDRESS ON FILE |
| THOMAS L DANIELS | ADDRESS ON FILE |
| THOMAS L FISHER JR | ADDRESS ON FILE |
| THOMAS L WEIGLE | ADDRESS ON FILE |
| THOMAS M JAMES | ADDRESS ON FILE |
| THOMAS MITCHELL | ADDRESS ON FILE |
| THOMAS MITCHELL, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| THOMAS P RINELLA | ADDRESS ON FILE |
| THOMAS PAGE | ADDRESS ON FILE |
| THOMAS PASSMORE | ADDRESS ON FILE |
| THOMAS PATRALSKI | ADDRESS ON FILE |
| THOMAS R JONES | ADDRESS ON FILE |
| THOMAS TRANSPORTATION, INC. | 602 PERU RD DUBUQUE IA 52001 |
| THOMAS TRUCKING COMPANY LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| THOMAS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| THOMAS WOOLLEY | ADDRESS ON FILE |
| THOMAS, ADONIS | ADDRESS ON FILE |
| THOMAS, ANDREW | ADDRESS ON FILE |
| THOMAS, ANTHONY | ADDRESS ON FILE |
| THOMAS, ANTOINE | ADDRESS ON FILE |
| THOMAS, ANTONIO | ADDRESS ON FILE |
| THOMAS, BILLY | ADDRESS ON FILE |
| THOMAS, BRANDON | ADDRESS ON FILE |
| THOMAS, BRENDA | ADDRESS ON FILE |
| THOMAS, BRIAN | ADDRESS ON FILE |
| THOMAS, CARL | ADDRESS ON FILE |
| THOMAS, CARLY E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS, CEDRIC | ADDRESS ON FILE |
| THOMAS, CEDRICK | ADDRESS ON FILE |
| THOMAS, CHARLES | ADDRESS ON FILE |
| THOMAS, CHRISTOPHER | ADDRESS ON FILE |
| THOMAS, CLAIRE | ADDRESS ON FILE |
| THOMAS, CLINTON | ADDRESS ON FILE |
| THOMAS, CRAIG | ADDRESS ON FILE |
| THOMAS, DAN | ADDRESS ON FILE |
| THOMAS, DANTE | ADDRESS ON FILE |
| THOMAS, DARIN | ADDRESS ON FILE |
| THOMAS, DARYL | ADDRESS ON FILE |
| THOMAS, DAVID | ADDRESS ON FILE |
| THOMAS, DAVID | ADDRESS ON FILE |
| THOMAS, DEBRA | ADDRESS ON FILE |
| THOMAS, DENNIS | ADDRESS ON FILE |
| THOMAS, DONNA | ADDRESS ON FILE |
| THOMAS, DYLAN | ADDRESS ON FILE |
| THOMAS, EDDIE | ADDRESS ON FILE |
| THOMAS, ERNEST | ADDRESS ON FILE |
| THOMAS, GRANT | ADDRESS ON FILE |
| THOMAS, GREGORY | ADDRESS ON FILE |
| THOMAS, HAROLD R | ADDRESS ON FILE |
| THOMAS, JAMAR | ADDRESS ON FILE |
| THOMAS, JASON | ADDRESS ON FILE |
| THOMAS, JEFFERY | ADDRESS ON FILE |
| THOMAS, JEFFERY | ADDRESS ON FILE |
| THOMAS, JEREMY | ADDRESS ON FILE |
| THOMAS, JOHN | ADDRESS ON FILE |
| THOMAS, JOSEPH | ADDRESS ON FILE |
| THOMAS, JOSHUA | ADDRESS ON FILE |
| THOMAS, JOSHUA | ADDRESS ON FILE |
| THOMAS, JOSHUA | ADDRESS ON FILE |
| THOMAS, KANDJI | ADDRESS ON FILE |
| THOMAS, KEERON | ADDRESS ON FILE |
| THOMAS, KEN | ADDRESS ON FILE |
| THOMAS, KENYA | ADDRESS ON FILE |
| THOMAS, KIMBERLY | ADDRESS ON FILE |
| THOMAS, KURT | ADDRESS ON FILE |
| THOMAS, LADARIUS | ADDRESS ON FILE |
| THOMAS, LEON | ADDRESS ON FILE |
| THOMAS, LYNDON | ADDRESS ON FILE |
| THOMAS, MARK | ADDRESS ON FILE |
| THOMAS, MARK | ADDRESS ON FILE |
| THOMAS, MARQUISE | ADDRESS ON FILE |
| THOMAS, MATTHEW | ADDRESS ON FILE |
| THOMAS, MELINDA GRACE | ADDRESS ON FILE |
| THOMAS, MICHAEL | ADDRESS ON FILE |
| THOMAS, MICHAEL | ADDRESS ON FILE |
| THOMAS, MICHAEL G | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS, MYRON | ADDRESS ON FILE |
| THOMAS, NICHOLAS | ADDRESS ON FILE |
| THOMAS, NINA | ADDRESS ON FILE |
| THOMAS, NORMAN | ADDRESS ON FILE |
| THOMAS, OMAR | ADDRESS ON FILE |
| THOMAS, PATRICK | ADDRESS ON FILE |
| THOMAS, RASHEED | ADDRESS ON FILE |
| THOMAS, RAY | ADDRESS ON FILE |
| THOMAS, RICHARD | ADDRESS ON FILE |
| THOMAS, ROBERT | ADDRESS ON FILE |
| THOMAS, ROBERT | ADDRESS ON FILE |
| THOMAS, ROBERT | ADDRESS ON FILE |
| THOMAS, ROBIA | ADDRESS ON FILE |
| THOMAS, ROCKY | ADDRESS ON FILE |
| THOMAS, RODNEY | ADDRESS ON FILE |
| THOMAS, ROOSEVELT | ADDRESS ON FILE |
| THOMAS, SACARIO | ADDRESS ON FILE |
| THOMAS, SAMUEL | ADDRESS ON FILE |
| THOMAS, SANDRA | ADDRESS ON FILE |
| THOMAS, SHAMARR | ADDRESS ON FILE |
| THOMAS, STEPHEN | ADDRESS ON FILE |
| THOMAS, STEPHEN | ADDRESS ON FILE |
| THOMAS, STEPHON | ADDRESS ON FILE |
| THOMAS, TATONIA | ADDRESS ON FILE |
| THOMAS, TAVARIS | ADDRESS ON FILE |
| THOMAS, TERRENCE | ADDRESS ON FILE |
| THOMAS, TONY | ADDRESS ON FILE |
| THOMAS, TYJUAN | ADDRESS ON FILE |
| THOMAS, WALTER | ADDRESS ON FILE |
| THOMAS, WILLIAM | ADDRESS ON FILE |
| THOMAS, WILLIAM | ADDRESS ON FILE |
| THOMAS, WILLIAM E | ADDRESS ON FILE |
| THOMAS, WILLIE | ADDRESS ON FILE |
| THOMAS, YONDALE | ADDRESS ON FILE |
| THOMAS-JEFFERSON, EMMANUEL | ADDRESS ON FILE |
| THOMAS-NANCE, DONTE | ADDRESS ON FILE |
| THOMASCHEK, WILLIAM | ADDRESS ON FILE |
| THOMASINA CLAEYS | ADDRESS ON FILE |
| THOMASON, DANIEL B | ADDRESS ON FILE |
| THOMASTON TRANSPORTATION CO INC | 170 FREIGHT ST WATERBURY CT 06702 |
| THOMASVILLE CITY SCHOOL TAX | PO BOX 1540 THOMASVILLE GA 31799 |
| THOMASVILLE FURNITURE XPRESS INC | 149 LAZY OAK LN THOMASVILLE NC 27360 |
| THOMEN, MICHAEL R | ADDRESS ON FILE |
| THOMISON, RASHEEM | ADDRESS ON FILE |
| THOMPKINS, CHARLES | ADDRESS ON FILE |
| THOMPSON CONCRETE & MASONRY LLC | 19616 HIBBING WAY LAKEVILLE MN 55044 |
| THOMPSON CREEK ORGANICS. | 9530 THOMPSON CREEK RD APPLEGATE OR 97530 |
| THOMPSON ELECTRIC COMPANY | 2300 7TH ST SIOUX CITY IA 51105 |
| THOMPSON ELECTRIC, INC. | 49 NORTHMORELAND AVE MUNROE FALLS OH 44262 |

| Claim Name | Address Information |
|---|---|
| THOMPSON III, BILLY | ADDRESS ON FILE |
| THOMPSON LOGISTICS & COURIER LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| THOMPSON MAGNETICS INC | 319 BUTLER ST PITTSBURGH PA 15223 |
| THOMPSON SAFETY | P O BOX 842365 DALLAS TX 75284 |
| THOMPSON TRACTOR CO., INC. | DRAWER DEPT GA00325, PO BOX 530109 ATLANTA GA 30353 |
| THOMPSON TRACTOR CO., INC. | PO BOX 746941 ATLANTA GA 30374 |
| THOMPSON TRACTOR CO., INC. | PO BOX 934005 ATLANTA GA 31193 |
| THOMPSON TRACTOR CO., INC. | 2401 PINSON HWY, PO BOX 10367 BIRMINGHAM AL 35202 |
| THOMPSON TRANSPORTATION, INC. | P.O. BOX 24112 LITTLE ROCK AR 72221 |
| THOMPSON TRUCK & TRAILER, INC. | D/B/A: THOMPSON TRUCK AND TRAILER, INC. 7820 6TH STEET SW CEDAR RAPIDS IA 52404 |
| THOMPSON TRUCK AND TRAILER, INC. | 7820 6TH STREET SW CEDAR RAPIDS IA 52404 |
| THOMPSON, AARON | ADDRESS ON FILE |
| THOMPSON, ALEXIS | ADDRESS ON FILE |
| THOMPSON, ANDREW | ADDRESS ON FILE |
| THOMPSON, ANTHONY | ADDRESS ON FILE |
| THOMPSON, ARIK | ADDRESS ON FILE |
| THOMPSON, ASHLEY | ADDRESS ON FILE |
| THOMPSON, ASHLEY | ADDRESS ON FILE |
| THOMPSON, BARRY | ADDRESS ON FILE |
| THOMPSON, BARRY | ADDRESS ON FILE |
| THOMPSON, BARRY | ADDRESS ON FILE |
| THOMPSON, BOYD | ADDRESS ON FILE |
| THOMPSON, BRANDON L | ADDRESS ON FILE |
| THOMPSON, CARDRANIESE | ADDRESS ON FILE |
| THOMPSON, CHAD | ADDRESS ON FILE |
| THOMPSON, CHARLES | ADDRESS ON FILE |
| THOMPSON, CHARLES | ADDRESS ON FILE |
| THOMPSON, CHRISTOPHER | ADDRESS ON FILE |
| THOMPSON, CHRISTOPHER | ADDRESS ON FILE |
| THOMPSON, DANIEL | ADDRESS ON FILE |
| THOMPSON, DANNY | ADDRESS ON FILE |
| THOMPSON, DARRIUS | ADDRESS ON FILE |
| THOMPSON, DERYL | ADDRESS ON FILE |
| THOMPSON, DONALD | ADDRESS ON FILE |
| THOMPSON, DONALD | ADDRESS ON FILE |
| THOMPSON, DUSTIN | ADDRESS ON FILE |
| THOMPSON, EDGAR | ADDRESS ON FILE |
| THOMPSON, FRANK E | ADDRESS ON FILE |
| THOMPSON, GARY | ADDRESS ON FILE |
| THOMPSON, GEORGE | ADDRESS ON FILE |
| THOMPSON, JAMAL | ADDRESS ON FILE |
| THOMPSON, JAMARIAN | ADDRESS ON FILE |
| THOMPSON, JAMES | ADDRESS ON FILE |
| THOMPSON, JAMES | ADDRESS ON FILE |
| THOMPSON, JAMES | ADDRESS ON FILE |
| THOMPSON, JASON | ADDRESS ON FILE |
| THOMPSON, JASON H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMPSON, JEFFREY | ADDRESS ON FILE |
| THOMPSON, JENS | ADDRESS ON FILE |
| THOMPSON, JEREMY | ADDRESS ON FILE |
| THOMPSON, JESSE | ADDRESS ON FILE |
| THOMPSON, JOHN | ADDRESS ON FILE |
| THOMPSON, JOHN | ADDRESS ON FILE |
| THOMPSON, JOSEPH | ADDRESS ON FILE |
| THOMPSON, JOSHUA | ADDRESS ON FILE |
| THOMPSON, JUSTIN | ADDRESS ON FILE |
| THOMPSON, JUSTIN | ADDRESS ON FILE |
| THOMPSON, KAREN | ADDRESS ON FILE |
| THOMPSON, KEYLA | ADDRESS ON FILE |
| THOMPSON, KIRK | ADDRESS ON FILE |
| THOMPSON, LAKRISHA | ADDRESS ON FILE |
| THOMPSON, LONNIE | ADDRESS ON FILE |
| THOMPSON, LONNIE W | ADDRESS ON FILE |
| THOMPSON, LORENZO | ADDRESS ON FILE |
| THOMPSON, MARCUS | ADDRESS ON FILE |
| THOMPSON, MARCUS | ADDRESS ON FILE |
| THOMPSON, MARK | ADDRESS ON FILE |
| THOMPSON, MARK | ADDRESS ON FILE |
| THOMPSON, MATT | ADDRESS ON FILE |
| THOMPSON, MATTHEW | ADDRESS ON FILE |
| THOMPSON, MICHAEL | ADDRESS ON FILE |
| THOMPSON, MICHAEL | ADDRESS ON FILE |
| THOMPSON, MICHAEL | ADDRESS ON FILE |
| THOMPSON, MIKE | ADDRESS ON FILE |
| THOMPSON, NICK | ADDRESS ON FILE |
| THOMPSON, NICOLE | ADDRESS ON FILE |
| THOMPSON, OMAR | ADDRESS ON FILE |
| THOMPSON, OTIS T | ADDRESS ON FILE |
| THOMPSON, PAUL | ADDRESS ON FILE |
| THOMPSON, RASHEED | ADDRESS ON FILE |
| THOMPSON, RIDGE A | ADDRESS ON FILE |
| THOMPSON, ROBEN | ADDRESS ON FILE |
| THOMPSON, ROBERT | ADDRESS ON FILE |
| THOMPSON, ROBERT | ADDRESS ON FILE |
| THOMPSON, ROGER | ADDRESS ON FILE |
| THOMPSON, SAMUEL | ADDRESS ON FILE |
| THOMPSON, SKYLAR | ADDRESS ON FILE |
| THOMPSON, STEPHEN | ADDRESS ON FILE |
| THOMPSON, SYDNEY | ADDRESS ON FILE |
| THOMPSON, TAMMY | ADDRESS ON FILE |
| THOMPSON, TERRANCE | ADDRESS ON FILE |
| THOMPSON, TERRINA | ADDRESS ON FILE |
| THOMPSON, TIFFANY | ADDRESS ON FILE |
| THOMPSON, TIMOTHY | ADDRESS ON FILE |
| THOMPSON, TONY | ADDRESS ON FILE |
| THOMPSON, TONY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON, TONYA | ADDRESS ON FILE |
| THOMPSON, TRAVIS | ADDRESS ON FILE |
| THOMPSON, TRAVIS | ADDRESS ON FILE |
| THOMPSON, TREVOR | ADDRESS ON FILE |
| THOMPSON, TYNESHIA R | ADDRESS ON FILE |
| THOMPSON, TYRESE | ADDRESS ON FILE |
| THOMPSON, URSULA | ADDRESS ON FILE |
| THOMPSON, WENDELL | ADDRESS ON FILE |
| THOMPSON-MCCARTHY, LISA | ADDRESS ON FILE |
| THOMSEN, TYLER | ADDRESS ON FILE |
| THOMSON ELECTRIC SALES | 127 S MAIN, PO BOX 485 LOGAN UT 84321 |
| THOMSON FINANCIAL CORPORATE SERVICES | 3 TIMES SQUARE, 15TH FLOOR NEW YORK NY 10036 |
| THOMSON INDUSTRIES INC | ATTN: JOSE COLLINS 2695 CUSTOMHOUSE CT SAN DIEGO CA 92154 |
| THOMSON LAWN CARE | 15 FREEDOM ACRES DR CONCORD NH 03301 |
| THOMSON LINEAR LLC | 1300 IL 23 MARENGO IL 60152 |
| THOMSON REUTERS | 3 TIMES SQUARE 15TH FLOOR NEW YORK NY 10036 |
| THOMSON REUTERS CANADA LIMITED | PO BOX 1991 STN B TORONTO ON M5T 3G1 CANADA |
| THOMSON REUTERS D/B/A WESTLAW | 610 OPPERMAN DRIVE EAGAN MN 55123 |
| THOMSON REUTERS TAX & ACCOUNTING R&G | PO BOX 6016 CAROL STREAM IL 60197 |
| THOMSON REUTERS TAX & ACCOUNTING R&G | PO BOX 71687 CHICAGO IL 60694 |
| THOMSON, JAMES | ADDRESS ON FILE |
| THOMYANN LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| THOR | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| THOR SPECIALTIES | ATTN: NICOLE TUCKER ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| THOR SPECIALTIES INC | ATTN: NICOLE TUCKER ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| THOR TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THORN, ERIK | ADDRESS ON FILE |
| THORN, JEFF | ADDRESS ON FILE |
| THORN, TIMOTHY | ADDRESS ON FILE |
| THORNBURG, RICHARD | ADDRESS ON FILE |
| THORNELL, LYNN A | ADDRESS ON FILE |
| THORNTON, DAJUAN | ADDRESS ON FILE |
| THORNTON, DAVID | ADDRESS ON FILE |
| THORNTON, DENNIS | ADDRESS ON FILE |
| THORNTON, DEWAYNE | ADDRESS ON FILE |
| THORNTON, JAMES | ADDRESS ON FILE |
| THORNTON, JAMES | ADDRESS ON FILE |
| THORNTON, JOSH | ADDRESS ON FILE |
| THORNTON, JOSHUA | ADDRESS ON FILE |
| THORNTON, REGINALD | ADDRESS ON FILE |
| THORNTON, RONALD | ADDRESS ON FILE |
| THORNTON, WAYNE | ADDRESS ON FILE |
| THORNTONS LLC | ATTN: MARK WREN 2600 JAMES THORNTON WAY LOUISVILLE KY 40245-5329 |
| THORNVIEW ELECTRIC CO. LLC | 4349 40TH ST. SE SUITE C GRAND RAPIDS MI 49512 |
| THOROUGH TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| THOROUGHBRED DIRECT INTERMODAL SERVICES | 3 VALLEY SQUARE 512 E TOWNSHIP LINE RD BLUE BELL PA 19422 |
| THOROUGHBRED TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |

| Claim Name | Address Information |
| --- | --- |
| THOROUGHTRUCK REPAIR & TOWING INC | 8725 N. WILDERNESS ROAD, MT VERNON KY 40456 |
| THORP, JEFFREY | ADDRESS ON FILE |
| THORPE LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| THORPE, DANIEL | ADDRESS ON FILE |
| THORS FREIGHT LLC | OR VIVA CAPITAL FUNDING LLC PO BOX 17548 EL PASO TX 79917 |
| THORSEN, JORDAN | ADDRESS ON FILE |
| THORSTEINSON, TIMOTHY | ADDRESS ON FILE |
| THORUP, RAY | ADDRESS ON FILE |
| THOUSAND STAR TRUCKING CO LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| THR LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| THR TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THRASHER, ALEXANDER | ADDRESS ON FILE |
| THREADS FOR THE SOUTH, INC. | 1076 KING INDUSTRIAL DR MARIETTA GA 30062 |
| THREATS, LESTER | ADDRESS ON FILE |
| THREATT, GREGORY | ADDRESS ON FILE |
| THREE BARS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THREE CARLOS TRUCKING LLC | 11074 STAR ST ADELANTO CA 92301 |
| THREE DOG TRUCKING, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| THREE GENERATIONS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THREE LADIES AND A MALE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THREE NATIONS LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| THREE NATIONS LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| THREE OAKS TRANSPORTATION INC | OR T-PINE FINANCIAL SERVICES 6050 DIXIE ROAD MISSISSAUGA MB L5T1A6 CANADA |
| THREE PLUS ONE CORPORATION | 4819 S THROOP ST CHICAGO IL 60609 |
| THREE RIVERS CLINIC LLC | PO BOX 1078 THREE FORKS MT 59752 |
| THREE RIVERS MEDICAL | 2725 E GOVERNOR JOHN SEVIER HW KNOXVILLE TN 37914 |
| THREE SISTERS TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| THREE STAR TRANSPORT LLC | 61553 MUSTANG DR SOUTH LYON MI 48178 |
| THREE STAR TRANSPORTATION | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| THREE STARS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| THREE STARS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| THREE STREAM TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THREE5LIVE LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| THREED TRADESHOW SERVICES | 522 BARBRI LANE DAVIE FL 33325 |
| THRESHER, BRIAN | ADDRESS ON FILE |
| THRIFT TRUCKING | 4425 ENTERPRISE DR BARTONVILLE IL 61607 |
| THRIFT, RODNEY | ADDRESS ON FILE |
| THRONES EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| THROOP, BRYAN | ADDRESS ON FILE |
| THROW, DAKODA | ADDRESS ON FILE |
| THULE LRG | ATTN: LONNIE MCQUAY CLAIMS 18000 W 105TH ST OLATHE KS 66061 |
| THULLER, ARCHIMEDES | ADDRESS ON FILE |
| THUNDER BAL DISTRIBUTORS LTD | 7954 WEBSTER ROAD DELTA BC V4G 1G6 CANADA |
| THUNDER BASIN FORD | 1100 W 2ND ST GILLETTE WY 82716 |
| THUNDER GROUP | 780 S. NOGALES ST CITY OF INDUSTRY CA 91748 |
| THUNDER KNIGHT TRANSPORTATION LLC | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193-3360 |
| THUNDER LOGISTICS COMPANY LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THUNDER LOGISTICS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| THUNDER STRUCK INC | ATTN: KELSIE WUTHNOW 401 COTTAGE AVE ABILENE KS 67410 |
| THUNDER TRANSPORT | 43 LISSON CRES BRAMPTON ON L6X 5H9 CANADA |
| THUNDER TRUCKING EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| THUNDER TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| THUNDER TRUCKLINE INC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| THUNDER USA LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| THUNDERBOLT MANAGEMENT GROUP INC. | ATTN: BARRY JENKINS TRUST 507 CANYON BLVD #100 BOULDER CO 80302 |
| THUNDERBOLT MANAGEMENT GROUP, INC. | 10989 NEW ALLEGIANCE DRIVE ATTN: DAVID J GROE MANAGING DIRECTOR COLORADO SPRINGS CO 80921 |
| THUNDERBOLT TRUCKLINES | 3992 MARACAIBO CRT WINDSOR ON N9G 0A2 CANADA |
| THURMAN, ALFONZIA | ADDRESS ON FILE |
| THURMAN, ANDRA M | ADDRESS ON FILE |
| THURMAN, ANTHONY | ADDRESS ON FILE |
| THURMAN, ANTHONY | ADDRESS ON FILE |
| THURMAN, ASHLEY | ADDRESS ON FILE |
| THURMAN, DERRICK | ADDRESS ON FILE |
| THURMAN, DEVON | ADDRESS ON FILE |
| THURMAN, DUSTIN | ADDRESS ON FILE |
| THURMAN, JOHNATHAN | ADDRESS ON FILE |
| THURMAN, MARC | ADDRESS ON FILE |
| THURMOND, JAMES | ADDRESS ON FILE |
| THURSTON, JEFFREY | ADDRESS ON FILE |
| THURSTON, JON | ADDRESS ON FILE |
| THYME TO EAT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THYSELL, STEVEN A | ADDRESS ON FILE |
| THYSSENKRUPP | NATIONAL ACCOUNT CONTRACT ADMINISTRATOR 114 TOWN PARK DRIVE NW SUITE 300 KENNESAW GA 30144 |
| THYSSENKRUPP ELEVATOR CORPORATION | D/B/A: TK ELEVATOR CORPORATION PO BOX 3796 CAROL STREAM IL 60132 |
| THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 3796 CAROL STREAM IL 60132 |
| THYSSENKRUPP USA | 11936 EXIT 5 PKWY FISHERS IN 46037 |
| TI TRANSPORTATION INC | 3460 N HARLEM AVE 2E CHICAGO IL 60634 |
| TI TRUCKING SERVICE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| TIAN, FENG | ADDRESS ON FILE |
| TIBBI EXPRESS INCORPORATED | PO BOX 1176 HIGHTSTOWN NJ 08520 |
| TIBBS TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TIBBS, DANIEL | ADDRESS ON FILE |
| TIBO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TIBURON LOGISTICS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TICA INC HEATING & COOLING | 735 S FRANKLIN ST DECATUR IL 62521 |
| TICE LAWN MAINTENANCE INC | PO BOX 533 CHESHIRE CT 06410 |
| TICE, SCOTTIE | ADDRESS ON FILE |
| TICHENOR, BOBBI | ADDRESS ON FILE |
| TICO EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TIDATLOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TIDEWATER FLEET SUPPLY | D/B/A: TNT PARTS P.O. BOX 12869 NORFOLK VA 23541 |
| TIDEWATER FLEET SUPPLY | D/B/A: TNT PARTS PO BOX 162507 ATLANTA GA 30321 |
| TIDEWATER FLEET SUPPLY | D/B/A: TNT PARTS PO BOX 631433 CINCINNATI OH 45263 |
| TIDI PRODUCTS LLC | ATTN: JENNIFER SPENCER UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| TIDI PRODUCTS LLC | UBER FREIGHT PO BOX 518 LOWELL AR 72745 |

| Claim Name | Address Information |
|---|---|
| TIDWELL, DARELL | ADDRESS ON FILE |
| TIEM EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TIER ONE LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TIER POINT, LLC | LEGAL DEPARTMENT 12444 POWERSCOURT DRIVE SUITE 450 ST. LOUIS MO 63131 |
| TIERNEY & COURTNEY | 58-42 MASPETH AVENUE MASPETH NY 11378 |
| TIERRA ENVIRONMENTAL AND INDUSTRIAL SVCS | 3821 INDIANAPOLIS BLVD. EAST CHICAGO IN 46312 |
| TIETZE, GERALD J JR | ADDRESS ON FILE |
| TIEU, ANDRE | ADDRESS ON FILE |
| TIFFANY KALINOWSKI | ADDRESS ON FILE |
| TIFFANY L STRNAD | ADDRESS ON FILE |
| TIFFANY MONIQUE TRUCK LINES LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320-0399 |
| TIFFANY-HIGLEY, ALEC | ADDRESS ON FILE |
| TIFOW TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TIFT, RICHARD L | ADDRESS ON FILE |
| TIG FLEET SERVICE | 18487 N. DIXIE HIGHWAY BOWLING GREEN OH 43402 |
| TIG FLEET SERVICE | 7401 FREMONT PIKE UNIT 1 PERRYSBURG OH 43551 |
| TIG FLEET SERVICE | OR STERLING COMMERCIAL CREDIT 10559 CITATION DR STE 204 BRIGHTON MI 48116 |
| TIGA LOGISTIC CORP | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| TIGER EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TIGER KING TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TIGER LINES INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TIGER TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TIGER TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TIGER TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TIGER TRUCKING SERVICES INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TIGEY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TIGG, ANTHONY | ADDRESS ON FILE |
| TIGHT NUTZ TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TIGNER, DARION | ADDRESS ON FILE |
| TIGNINO, PHILIP-MICHAEL | ADDRESS ON FILE |
| TIGON LOGISTICS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| TIGRIS FULFILLMENT PARTNERS | 2727 PACES FERRY RD ATLANTA GA 30339 |
| TIGRIS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TIGUE, JERRY | ADDRESS ON FILE |
| TIGUE, JERRY | ADDRESS ON FILE |
| TIGUE, SHARA | ADDRESS ON FILE |
| TILEBAR.COM | 800 COOPERTOWN ROAD DELANCO NJ 08075 |
| TILFORD, ELBERT | ADDRESS ON FILE |
| TILI LOGISTICS CORPORATION | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| TILLAGE, KALES | ADDRESS ON FILE |
| TILLER TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TILLER, MICHAEL | ADDRESS ON FILE |
| TILLERY TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| TILLERY TRUCKING LLC (MC893634) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TILLERY, NICHOLE | ADDRESS ON FILE |
| TILLERY, TIMOTHY | ADDRESS ON FILE |
| TILLETT, DERRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TILLETT, JODI | ADDRESS ON FILE |
| TILLICH, ALYSSA | ADDRESS ON FILE |
| TILLMAN, BREANNA | ADDRESS ON FILE |
| TILLMAN, CURTIS | ADDRESS ON FILE |
| TILLMAN, DAMON | ADDRESS ON FILE |
| TILLMAN, DAY-SHA | ADDRESS ON FILE |
| TILLMAN, GILBERT | ADDRESS ON FILE |
| TILLMAN, JOHNNIE | ADDRESS ON FILE |
| TILLMAN, KATRINA | ADDRESS ON FILE |
| TILLMAN, MARQUIS | ADDRESS ON FILE |
| TILLSONBURG FIRE AND SAFETY EQ | 129 SIMCOE ST TILLSONBURG ON N4G 2J2 CANADA |
| TILMA, LARRY | ADDRESS ON FILE |
| TILMAN TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TILTON, MARKUS | ADDRESS ON FILE |
| TIM A FORD | ADDRESS ON FILE |
| TIM D FISHER | ADDRESS ON FILE |
| TIM EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TIM FERGUSON PLUMBING AIR & ELECTRIC | 320 STERLING STREET JACKSON TN 38301 |
| TIM J MAHAN JR | ADDRESS ON FILE |
| TIM JACKSON | ADDRESS ON FILE |
| TIM MORGAN | ADDRESS ON FILE |
| TIM REID TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TIM RYAN TRUCKING LLC | 9815 E PARIS AVE SE CALEDONIA MI 49316 |
| TIM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TIM TRANSPORT LLC (PLAINSBORO NJ) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TIM WATSON TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TIMARAC, TROY | ADDRESS ON FILE |
| TIMBER BROOK LOGISTICS INC. | 475 MT BETHEL RD OXFORD NJ 07863 |
| TIMBER PRODUCTS OF IRON MOUNTAIN INC. | PO BOX 1032 IRON MOUNTAIN MI 49801 |
| TIMBERGLEN DISTRIBUTION LLC | 105 TIMBERGLEN DRIVE IMPERIAL PA 15126 |
| TIMBERLAND TREE SERVICE | 815 ELMHURST ROAD WINNIPEG MB R3R 0V3 CANADA |
| TIMBERLAND TRUCKINGLLC | 204 W. STATE STREET GRANBY MA 01033 |
| TIMBERLINE DISTRIBUTORS LLC / THE BLACK | SHEEP ATTN: DAVID KNOLL 3585 NORTH CEDERBLOM STREET COEUR D' ALENE ID 83815 |
| TIMBERLINE DRILLING | PO BOX 3784 COEUR D ALENE ID 83816 |
| TIMCO LOGISTICS SYSTEMS, LLC | PO BOX 218 WAXAHACHIE TX 75168 |
| TIMDOR ENTERPRIZES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TIME 2 HAUL LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TIME 2 ROLL TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TIME 2 TIME SERVICES LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 316 FORT WORTH TX 76116 |
| TIME AND ALARM SYSTEMS | 3828 WACKER DR MIRA LOMA CA 91752 |
| TIME CAP LABS INC | 7 MICHAEL AVE FARMINGDALE NY 11735 |
| TIME CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TIME CITY ELITE ENTERPRISES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TIME CLOCK SALES PITTSBURGH | 1985 LINCOLN WAY, SUITE 23 116 WHITE OAK PA 15131 |
| TIME DC | 16287 HIGHWAY 60 VERONA MO 65769 |
| TIME LOGISTICS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| TIME MACHINE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TIME PAYMENT CORP | PO BOX 847237 BOSTON MA 02284 |
| TIME SAVER LOGISTICS INC | 17771 CHALK CREEK DR RIVERSIDE CA 92504 |

| Claim Name | Address Information |
|---|---|
| TIME TRANZ INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TIME WARNER CABLE | PO BOX 4617 CAROL STREAM IL 60197 |
| TIME WARNER CABLE INC. | 10 COLUMBUS CIR NEW YORK NY 10019 |
| TIME WARNER CABLE INC. | BOX 223085 PITTSBURGH PA 15251 |
| TIME WARNER CABLE INC. | PO BOX 6030 CAROL STREAM IL 60197 |
| TIME WARNER CABLE INC. | PO BOX 7186 PASADENA CA 91109 |
| TIME WARNER CABLE INC. | PO BOX 60074 CITY OF INDUSTRY CA 91716 |
| TIME ZONE TRANSPORT, INC. | 3161 MURFREESBORO RD LEBANON TN 37090 |
| TIME-D.C. | PO BOX 10323 SPRINGFIELD MO 65808 |
| TIMELESS EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TIMELESS TILE NYC | ATTN: PETER VALERIO 1958 CONEY ISLAND AVE BROOKLYN NY 11223 |
| TIMELINE TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284 |
| TIMELY INDUSTRIES | ATTN: ARTURO GOMEZ 10241 NORRIS AVE PACOIMA CA 91331-2218 |
| TIMELY INDUSTRIES INC | 10241 NORRIS AVE PACOIMA CA 91331 |
| TIMEON LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| TIMEX TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TIMI BRO | ADDRESS ON FILE |
| TIMKEN | 1536 GENESIS RD CROSSVILLE TN 38555 |
| TIMKENSTEELCORPORATION | TRANSPORTATIONDEPARTMENT 1835 DUEBER AVENUE SOUTHWEST CANTON OH 44706 |
| TIMM, DANIEL | ADDRESS ON FILE |
| TIMM, EDWARD | ADDRESS ON FILE |
| TIMMERMAN JR, JASON | ADDRESS ON FILE |
| TIMMONS ELECTRIC | 4855 CLIFF GOOKIN BLVD TUPELO MS 38801 |
| TIMMONS TRANSIT, INC. | TIMMONS TRANSIT, INC., 3116 NESTLE RD JONESBORO AR 72401 |
| TIMMONS, MICA | ADDRESS ON FILE |
| TIMMONS, ROBERT | ADDRESS ON FILE |
| TIMMONS, TREVELL | ADDRESS ON FILE |
| TIMOTHY A BERGSTROM | ADDRESS ON FILE |
| TIMOTHY A DANCH | ADDRESS ON FILE |
| TIMOTHY ALLSUP | ADDRESS ON FILE |
| TIMOTHY BURCHAM | ADDRESS ON FILE |
| TIMOTHY D STONE | ADDRESS ON FILE |
| TIMOTHY E HARRIGAN | ADDRESS ON FILE |
| TIMOTHY E THOMPSON | ADDRESS ON FILE |
| TIMOTHY ETHRIDGE | ADDRESS ON FILE |
| TIMOTHY FRIESEN | ADDRESS ON FILE |
| TIMOTHY HEATLEY | ADDRESS ON FILE |
| TIMOTHY J HUNT | ADDRESS ON FILE |
| TIMOTHY J KROETCH | ADDRESS ON FILE |
| TIMOTHY J TRANKINA | ADDRESS ON FILE |
| TIMOTHY L KRAUSZ | ADDRESS ON FILE |
| TIMOTHY L MYERS | ADDRESS ON FILE |
| TIMOTHY L WEISS | ADDRESS ON FILE |
| TIMOTHY MCKINSTRY | ADDRESS ON FILE |
| TIMOTHY P MAHAN SR | ADDRESS ON FILE |
| TIMOTHY PETERSON | ADDRESS ON FILE |
| TIMOTHY R CASTANEDA | ADDRESS ON FILE |
| TIMOTHY R JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY THOMPSON | ADDRESS ON FILE |
| TIMOTHY THOMPSON. | ADDRESS ON FILE |
| TIMOTHY W TAYLOR | ADDRESS ON FILE |
| TIMS CASCADE SNACKS | 1150 INDUSTRY DR N ALGONA WA 98001 |
| TIMUSA EXPRESS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| TINA MARSH | ADDRESS ON FILE |
| TINAJERO TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TINBIT TRANSPORTATION LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| TINGLE, ROBERT | ADDRESS ON FILE |
| TINGLEY, KENNETH | ADDRESS ON FILE |
| TINKER, LARRY | ADDRESS ON FILE |
| TINNICK, JAY | ADDRESS ON FILE |
| TINOCO TRANSPORT | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TINOS TRUCKING INC | 1123 DANIELLE DR DALTON GA 30721 |
| TINSLEY, BELINDA L | ADDRESS ON FILE |
| TINSLEY, CHRISTINA | ADDRESS ON FILE |
| TINSLEY, DANIEL | ADDRESS ON FILE |
| TINSLEY, JESSTINA | ADDRESS ON FILE |
| TINSLEY, JESSTINA | ADDRESS ON FILE |
| TINY RHINO LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| TIP & ACE LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| TIP FLEET SERVICES CANADA LTD. | 1880 BRITANNIA RD E MISSISSAUGA ON L4W 1J3 CANADA |
| TIP OF TEXAS TRUCKING | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| TIPLER, DERRICK | ADDRESS ON FILE |
| TIPPECANOE TRUCK SERVICE INC | 3312 B IMPERIAL PKWY LAFAYETTE IN 47909 |
| TIPPER, JORDAN | ADDRESS ON FILE |
| TIPTON, EVERETT | ADDRESS ON FILE |
| TIPTON, STEPHEN | ADDRESS ON FILE |
| TIRADO, JORDAN | ADDRESS ON FILE |
| TIRE DISPOSAL & RECYCLING, INC. | P.O. BOX 83478 PORTLAND OR 97283 |
| TIRE RACK | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| TIRECRAFT | MIDWAY TIRECRAFT PORT KELLS 9520 195TH STREET SURREY BC V4N 4G2 CANADA |
| TIRES-N-MORE | PO BOX 437 DE WITT IA 52742 |
| TIROS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TISCHLER, MICHAEL | ADDRESS ON FILE |
| TISHCHENKO, SERGEY | ADDRESS ON FILE |
| TITAN BUILT LLC | 11865 S CONLEY STREET OLATHE KS 66061 |
| TITAN EXPRESS | 3470 BOND ST SAN BERNARDINO CA 92405 |
| TITAN FREIGHT | 6201 SE LAKE RD MILWAUKIE OR 97222 |
| TITAN FREIGHT LINES INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| TITAN FREIGHT SERVICES LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| TITAN HAULING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TITAN HOLDING GROUP LLC | 19840 SR 124 HECTOR AR 72843 |
| TITAN MACHINERY INC. | 3301 9TH AVE SE, PO BOX 1570 WATERTOWN SD 57201 |
| TITAN MACHINERY INC. | 644 E BEATON DR SOUTH WEST FARGO ND 58078 |
| TITAN MACHINERY INC. | 1215 38TH ST NORTH GREAT FALLS MT 59405 |
| TITAN TRAILER REPAIR AND SALES LLC | 3621 PLEASANT RIDGE RD KNOXVILLE TN 37921 |
| TITAN TRANS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TITAN TRANSFER, INC. | PO BOX 590 SHELBYVILLE TN 37162 |

| Claim Name | Address Information |
|---|---|
| TITAN TRANSPORT LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TITAN TRANSPORT SERVICES LLC | 382 JEFFERY AVE CALUMET CITY IL 60409 |
| TITAN TRANSPORTATION LLC | OR SOURCE FUNDING INC. C/O UMB BANK P.O. BOX 872632 KANSAS CITY MO 64187 |
| TITAN XPRESS TRANSPORTS L L C | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TITANIUM ELITE TRANSPORT LLC | 4281 ARGOSY COURT MADISON WI 53714 |
| TITANWHEELINTERNATIONALINC. | TRANSPORTATIONDEPARTMENT 2701SPRUCESTREET QUINCY IL 62301 |
| TITUS, JUSTIN | ADDRESS ON FILE |
| TITUS, SARA | ADDRESS ON FILE |
| TIWANA EXPRESS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| TIWANA TRUCKLINE INC | 4524 ABRUZZI CIRCLE STOCKTON CA 95206 |
| TJ COBRA TRUCK AND TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TJ PANT LLC | 25993 US 12 STURGIS MI 49091 |
| TJ RUSS TRANSPORTS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| TJ TRANS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| TJ TRANSIT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| TJ TRANSPORTATION, LLC | TJ TRANSPORTATION, LLC, PO BOX 7234 CHESTERFIELD MO 63006 |
| TJ TRUCKS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TJH TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TJK EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TJL TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TJP TRUCKING LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| TJSL TRANSPORTATION | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| TK ELEVATOR CORP | C/O LAW OFFICE OF D PARK SMITH 250 CHERRY SPRINGS RD, STE 200 HUNT TX 78024 |
| TK ELEVATOR CORPORATION | PO BOX 3796 CAROL STREAM IL 60132-3796 |
| TK SERVICES, INC. | PO BOX 51173 LOS ANGELES CA 90051 |
| TK TRANS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| TK2 SERVICES LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| TKAC, JOHN | ADDRESS ON FILE |
| TKL COMPANY | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| TKR TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TKRH TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| TKS CONCRETE SPECIALIST INC | PO BOX 86 WAPELLA IL 61777 |
| TKW LOGISTICS INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| TL GRAPHICS | 9072 LYNDALE AVENUE SOUTH, SUITE 165 BLOOMINGTON MN 55420 |
| TLA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TLB EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TLC & FAMILY TRUCKING, LLC | OR THUNDER CARRIER SERVICES LLC P. O. BOX 1000 DEPT 3003 MEMPHIS TN 38148 |
| TLC & FAMILY TRUCKING, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TLC EXPRESS, LLC | PO BOX 752148 MEMPHIS TN 38141 |
| TLC TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TLCX INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| TLD TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TLD TRANSPORTATION LLC | OR OTR CAPITAL, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TLG PETERBILT | ATTN: KERI PALLARDY 1 N CENTRAL DR OFALLON MO 63366 |
| TLI | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TLI TRUCKING LLC | 120 DOUB WAY HAGERSTOWN MD 21740 |
| TLM EXPEDITED LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TLM EXPRESS, LLC | 400 EAST ST. 204 WLTON MN 54670 |

| Claim Name | Address Information |
|---|---|
| TLR HYDRAULICS, INC. | DBA AMERICAN HYDRAULICS C/O SECURITY BUSINESS CAPITAL PO BOX 60593 MIDLAND TX 79711 |
| TLR2 ENTERPRISE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TLS SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TLT LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TLT LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TLX | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| TM BRISTOL GROUP LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| TM CARGO LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TM CARGO LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| TM CARRIER GROUP INC | 655 DEERFIELD RD 179 DEERFIELD IL 60015 |
| TM CLAIMS SERVICE INC | 800 E COLORADO BLVD PASADENA CA 91109 |
| TM CLAIMS SERVICE INC | ATTN: DANIEL VAUGHAN 800 E COLORADO BLVD PASADENA CA 91109 |
| TM CLAIMS SERVICE INC | PO BOX 7216 PASADENA CA 91109 |
| TM CLAIMS SERVICE, INC | ATTN: DANIEL VAUGHAN P.O. BOX 7216 PASADENA CA 91109-7316 |
| TM EXPRESS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| TM EXPRESS, INC. | PO BOX 2133 GRAPEVINE TX 76099 |
| TM TRANSPORT INC | 1312 OCOTILLO LANE FORT WORTH TX 76177 |
| TM5 LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TMA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TMC | 6115 SW LELAND AVE DES MOINES 50321 |
| TMCO | 500 WINN SCHOOL GLASGOW KY 42141 |
| TMD TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TMEC TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TMG EXPRESS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TMG TRANSPORT, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| TMG TRANSPORTATION,LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TMH EXPRESS LLC | 229 LITTLE BEAR BRANCH ROAD AMERICUS GA 31719 |
| TMK INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TML LOGISTICS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| TMO TRANS INC | PO BOX 148 ELLENTON FL 34222 |
| TMOBILE | ATTN BANKRUPTCY TEAM 12920 SE 38TH ST BELLEVUE WA 98006 |
| TMQ TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| TMS CLAIMS | ATTN: ERIKA ALEXANDER 1 LANDAIR WAY GREENEVILLE TN 37743 |
| TMS DELIVERY | OR CORPORATE BILLING LLC PO BOX 830604 DEPT 100 BIRMINGHAM AL 35283 |
| TMS LOGISTICS, INC. | PO BOX 23412, PO BOX 23412 TAMPA FL 33623 |
| TMS TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TMS TRANSPORT SOLUTIONS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TMS TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TMSLL TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TMT GROUP INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TMT TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TMT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TMTB, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TMTR TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TMW TRUCKING CO. | 9248 MAPLEWOOD CT ORLAND HILLS IL 60487 |
| TMX INTERMODAL INC | OR TE FUNDING, 1418 E LINDEN AVE LINDEN NJ 07036 |
| TMX, INC. | OR AMERISOURCE FUNDING INC, PO BOX 4738 HOUSTON TX 77210 |
| TMZ TRANSPORT SOLUTIONS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |

| Claim Name | Address Information |
|---|---|
| TN DEPT ENV & CONSERVATION | WRS TN TOWER 312 ROSA L. PARKS AVE, 10TH FLOOR NASHVILLE TN 37243 |
| TN DOT | 6601 CENTENNIAL BLVD. NASHVILLE TN 37209 |
| TN DOT | 505 DEADERICK ST, STE 700 JAMES K POL BUILDING NASHVILLE TN 37243 |
| TN DOT | JAMES K. POLK BLDG., DIV OF CL 505 DEADERICK ST., SUITE 700 NASHVILLE TN 37243 |
| TN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TN1 SPECIALIZED INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TNC GAS COMPANY | ATTN: KEVIN PATEL 17002 TORRENCE AVE LANCING IL 60438-1098 |
| TNF LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TNK LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TNK LOGISTICS LLC | 21802 WILSHIRE CIRCLE MACOMB MI 48044 |
| TNK LONGHALL AND DISTRIBUTION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TNK MASS SOLUTIONS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TNL TRANSPORT LLC | 146 BRAMBLE OAK DR WOODSTOCK GA 30188 |
| TNM TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TNO TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TNS EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TNS TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TNT ALWAYS TRANSPORTATION LLC | 123 K AVE MARTIN TN 38237 |
| TNT COMMERCIAL CONTRACTORS | 6975 US HIGHWAY 41 S MACON GA 31210 |
| TNT EXPRESS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TNT FIREWORKS | TRANSPORTATION INSIGHT, PO BOX 23000 HICKORY NC 28603 |
| TNT FREIGHT AND LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TNT HAULING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TNT PARTS | 1324 LINDALE DRIVE CHESAPEAKE VA 23320 |
| TNT PARTS | P.O. BOX 12869 NORFOLK VA 23541 |
| TNT PARTS | PO BOX 631433 CINCINNATI OH 45263 |
| TNT SOUTHERN LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TNT TOWING LLC | PO BOX 342 KERMAN CA 93630 |
| TNT TRUCK PARTS | PO BOX 16051 MISSOULA MT 59808 |
| TNT TRUCK PARTS | 7321 E TRENT SPOKANE VALLEY WA 99212 |
| TNT TRUCKING EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TNT TRUCKING LLC | 5585 GARDEN TERRACE SOUTH BEND IN 46614 |
| TNT WRECKER SERVICE | PO BOX 21535 BEAUMONT TX 77720 |
| TOAN VAN NGUYEN | ADDRESS ON FILE |
| TOBAGO TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TOBAR, LARRY | ADDRESS ON FILE |
| TOBIAS FARMS TRANSPORTATION, LTD. | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOBICO LOGISTICS LLC | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| TOBIN'S MAINTENANCE | 3114 W MOLLY LN PHOENIX AZ 85083 |
| TOBIN, JACKIE | ADDRESS ON FILE |
| TOBIN, MARY | ADDRESS ON FILE |
| TOBIN, THOMAS | ADDRESS ON FILE |
| TOBISCH, BRYAN | ADDRESS ON FILE |
| TOBON TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| TOBY DAVIS | ADDRESS ON FILE |
| TOBY DELIVER LLC | OR LORENZOS TRUCKING LLC 1667 E MONUMENT PLAZA CIRCLE CASA GRANDE AZ 85122 |
| TOBY TRUCKING LLC | OR ALTACAPITAL 10455 N CENTRAL EXPRESSWAY 109-364 DALLAS TX 75231 |
| TOBY, ANTHONY | ADDRESS ON FILE |
| TOBYS MOBILE REPAIRS INC | 1540 MAIN STREET SUITE 218 314 WINDSOR CO 80550 |

| Claim Name | Address Information |
| --- | --- |
| TOCIN LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TOCO LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TODD A BAUMGARTNER | ADDRESS ON FILE |
| TODD A WILSON | ADDRESS ON FILE |
| TODD BISS PRODUCTIONS, INC. | 526 GRANT ST AKRON OH 44311 |
| TODD D CRAVENS | ADDRESS ON FILE |
| TODD E WILLIAMS | ADDRESS ON FILE |
| TODD HENSLEY | ADDRESS ON FILE |
| TODD L BUTLER | ADDRESS ON FILE |
| TODD R VAIL AND DAVID J HOLDSWORTH | ATTORNEY TRUST ACCOUNT ATTN: KARRIE CLINKINBEARD 2345 GRAND BLVD STE 1500 KANSAS CITY MO 64108 |
| TODD ROTH | ADDRESS ON FILE |
| TODD SOHLSTROM | ADDRESS ON FILE |
| TODD STEPHEN | ADDRESS ON FILE |
| TODD W ROUSH | ADDRESS ON FILE |
| TODD WHALEN | ADDRESS ON FILE |
| TODD, BRIAN | ADDRESS ON FILE |
| TODD, DANTE | ADDRESS ON FILE |
| TODD, GLEN | ADDRESS ON FILE |
| TODD, NICHOLAS | ADDRESS ON FILE |
| TODD, PATRICIA | ADDRESS ON FILE |
| TODD, RICHARD | ADDRESS ON FILE |
| TODD, RICKY | ADDRESS ON FILE |
| TODD, SANDRA | ADDRESS ON FILE |
| TODD, STATON | ADDRESS ON FILE |
| TODDS ENVIROSCAPES, INC. | 7727 PARIS AVE LOUISVILLE OH 44641 |
| TODDS MAINTENANCE & SERVICE | 3369 MIMOSA DR NASHVILLE TN 37211 |
| TODDS TOWING & RECOVERY | 16100 S LINCOLN HWY PLAINFIELD IL 60586 |
| TODDS TOWING & RECOVERY | 16220 SOUTH LINCOLN HIGHWAY PLAINFIELD IL 60586 |
| TODISCO, ANTONIO | ADDRESS ON FILE |
| TODOR, NICHOLAS | ADDRESS ON FILE |
| TODOROVIC, ZORAN | ADDRESS ON FILE |
| TODSON INC | 4 COCASSET STREET FOXBORO MA 02035 |
| TOELKES, TYSON | ADDRESS ON FILE |
| TOENNIES, KRISTAN | ADDRESS ON FILE |
| TOFA, TIOATA | ADDRESS ON FILE |
| TOFAEONO, WALLACE | ADDRESS ON FILE |
| TOFF INDUSTRIES INC | PO BOX 579, 323 CLARK ST MILLDALE CT 06467 |
| TOFILSKI, TOM | ADDRESS ON FILE |
| TOGETHER TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| TOGO SMITH III | ADDRESS ON FILE |
| TOJIK TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOKYO LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOLA TRUCKING INC | 827 CLEARBROOK RD MATTHEWS NC 28105 |
| TOLBERT, EMMETT | ADDRESS ON FILE |
| TOLBERT, JAELYN | ADDRESS ON FILE |
| TOLBERT, ROBERT | ADDRESS ON FILE |
| TOLBI LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| TOLCO | ATTN: KEN FRENCH TRAFFIC 1440 JACKSON ST TOLEDO OH 43604 |
| TOLDEN, ANDREA | ADDRESS ON FILE |
| TOLEDO EDISON CO | 6099 ANGOLA RD HOLLAND OH 43528 |
| TOLEDO TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TOLEDO TRANSPORTATION LLC | 540 W 83RD ST HIALEAH FL 33014-3610 |
| TOLEDO, JESSICA | ADDRESS ON FILE |
| TOLEDO, RAFAEL | ADDRESS ON FILE |
| TOLEDOS TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| TOLER, WALTER | ADDRESS ON FILE |
| TOLIVER, MAXWELL E | ADDRESS ON FILE |
| TOLLAND AUTOMOTIVE ENT INC | 760 TOLLAND ST EAST HARTFORD CT 06108 |
| TOLLE, JEFFREY L | ADDRESS ON FILE |
| TOLLEFSON, CHRIS P | ADDRESS ON FILE |
| TOLLESON, BOBBY | ADDRESS ON FILE |
| TOLLIVER, BERNIS | ADDRESS ON FILE |
| TOLLIVER, BERNIS | ADDRESS ON FILE |
| TOLLIVER, RONALD | ADDRESS ON FILE |
| TOLMAN, JASON | ADDRESS ON FILE |
| TOLMAN, NATHAN | ADDRESS ON FILE |
| TOLOSSA, PABLO | ADDRESS ON FILE |
| TOLSON-TRANSPORTATION LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| TOLZMAN, MICHAEL | ADDRESS ON FILE |
| TOM CONARD | ADDRESS ON FILE |
| TOM DICKERSON | ADDRESS ON FILE |
| TOM DYLEWSKI SERVICES INC | 4421 PINE AVE ERIE PA 16504 |
| TOM HARRINGTON GARAGE DOORS | 12789 N OAKHAVEN DR CAMBY IN 46113 |
| TOM MCLEOD SOFTWARE CORPORATION | 100 CORPORATE PARKWAY ATTN: DIANNE HACKNEY BIRMINGHAM AL 35242 |
| TOM MCLEOD SOFTWARE CORPORATION | 100 CORPORATE PARKWAY BIRMINGHAM AL 35242 |
| TOM N JERRYS BOATS CENTER | 11071 JOSH GREEN LN MT VERNON WA 98273 |
| TOM R LUEPTOW | ADDRESS ON FILE |
| TOM TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOM, AUSTIN | ADDRESS ON FILE |
| TOMAH HEALTH | 501 GOPHER DR TOMAH WI 54660 |
| TOMAH MEMORIAL HOSPITAL | 321 BUTTS AVE TOMAH WI 54660 |
| TOMAH MEMORIAL HOSPITAL | D/B/A: TOMAH HEALTH 501 GOPHER DR TOMAH WI 54660 |
| TOMAH TRANSIT | D/B/A: RUNNING INC DBA TOMAH TRANSIT, 318 W DECKER STREET VIROQUA WI 54665 |
| TOMAH WATER & SEWER | 819 SUPERIOR AVE TOMAH WI 54660 |
| TOMAH WELDING & STEEL SUPPLY | 134 PLASTIC AVENUE TOMAH WI 54660 |
| TOMAHAWK C/O ENVOY LOGISTICS | PO BOX 2803 OSHKOSH WI 54903 |
| TOMAHAWK LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOMAHAWK POWER | 8925 CARROLL WAY STE C SAN DIEGO CA 92121 |
| TOMAK LLC | PO BOX 1244 VALPARAISO IN 46384 |
| TOMAN, PETER | ADDRESS ON FILE |
| TOMASELLO, VINCENT | ADDRESS ON FILE |
| TOMASIK, WILLIE | ADDRESS ON FILE |
| TOMAZIN, ANDREW | ADDRESS ON FILE |
| TOMBIGBEE ELECTRIC POWER ASSN | 1346 AUBURN RD TUPELO MS 38804 |
| TOMBLIN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TOMBLIN, ARTHUR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TOMBLIN, IAN | ADDRESS ON FILE |
| TOMCAT EXPRESS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| TOMCAT TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TOME, MIKEL | ADDRESS ON FILE |
| TOMELL, MICHAEL | ADDRESS ON FILE |
| TOMELLERI, AUGUST | ADDRESS ON FILE |
| TOMILEI TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TOMIN, VLADISLAV | ADDRESS ON FILE |
| TOMISTRANS | 1720 REBECCA ST FORT ERIE ON L2A 5M4 CANADA |
| TOMLEN, MELISSA | ADDRESS ON FILE |
| TOMLIN AND SONS LLC | 66 LANARK AVE NEWARK NJ 07106 |
| TOMLIN, ANDI | ADDRESS ON FILE |
| TOMLIN, CHARLES W | ADDRESS ON FILE |
| TOMLIN, LEAH | ADDRESS ON FILE |
| TOMLIN, LEON | ADDRESS ON FILE |
| TOMLIN, THRAIN | ADDRESS ON FILE |
| TOMLIN, WILLIAM | ADDRESS ON FILE |
| TOMLINSON, BILLY | ADDRESS ON FILE |
| TOMLINSON, JACK | ADDRESS ON FILE |
| TOMLINSONS INC. | 1022 MAIN STREET E. ASHLAND WI 54806 |
| TOMMY GADSON TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| TOMMY NGUYEN | ADDRESS ON FILE |
| TOMMYS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOMON, KEVIN | ADDRESS ON FILE |
| TOMPKINS, JAMAAL | ADDRESS ON FILE |
| TOMPKINS, KEVIN | ADDRESS ON FILE |
| TOMPKINS, WILLIAM | ADDRESS ON FILE |
| TOMS 24 HOUR TOWING, INC | 25634 WOODLAWN AVENUE ELKHART IN 46514 |
| TOMS MOVING FREIGHT | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| TOMS TRUCK REPAIR INC. | P.O. BOX 470368 SAINT LOUIS MO 63147 |
| TOMS, DANIEL | ADDRESS ON FILE |
| TOMS, JAMES | ADDRESS ON FILE |
| TONELETE, JEOFFREY | ADDRESS ON FILE |
| TONES TRUCKING INC. | 15390 DUTCH SETTLEMENT RD MARCELLUS MI 49067 |
| TONEY SLAUGHTER, DANA | ADDRESS ON FILE |
| TONEY, DAVID | ADDRESS ON FILE |
| TONEY, DONTARRIAS | ADDRESS ON FILE |
| TONFA, THEODORE T | ADDRESS ON FILE |
| TONG, JOSEFINA | ADDRESS ON FILE |
| TONG, WEIZHE | ADDRESS ON FILE |
| TONGDA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TONI L KEARNEY & | ADDRESS ON FILE |
| TONIGHTS TRUCKING, INC. | 5574 CHETFORD DR COLUMBUS OH 43232 |
| TONITA HIBBLER | ADDRESS ON FILE |
| TONY A CANADA | ADDRESS ON FILE |
| TONY BARBER WRECKER SERVICE LLC | 2809 S GLOSTER ST TUPELO MS 38801 |
| TONY CARROLL | ADDRESS ON FILE |
| TONY D TRUCKING LLC | 451 JADE DR LANSING MI 48917-3461 |
| TONY D TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| TONY E BROWN | ADDRESS ON FILE |
| TONY F TAUILIILI | ADDRESS ON FILE |
| TONY FRIESEN | ADDRESS ON FILE |
| TONY GILL TRANSPORT INC | 4 CAMPWOOD CRES BRAMPTON ON L6P3S5 CANADA |
| TONY GILL TRANSPORT INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| TONY L CAUDILL | ADDRESS ON FILE |
| TONY L PLEUGH | ADDRESS ON FILE |
| TONY ROBERTS | ADDRESS ON FILE |
| TONY TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TONY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TONY XPRESS TRUCKING CORP | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TONYS CLEANING SERVICE INC. | 27 TANGLEWOOD DR CUMBERLAND RI 02864 |
| TONYS TIRE SERVICE – WILLIAMS | 2207 VAIL AVE WILLIAMS IA 50271 |
| TONYS TIRE SERVICE – WILLIAMS | 340 CLOSZ DR WEBSTER CITY IA 50595 |
| TONYS TOWING INC | 8326 NICHOLS AVE. EXT. FAIRHOPE AL 36532 |
| TONYS TRANSFER INC | 1502 REINI DR WADENA MN 56482 |
| TONYS TRANSPORT & SERVICE INC. | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| TONYS TRANSPORT LLC | 13428 ANSEL TER GERMANTOWN MD 20874 |
| TONYS TRANSPORT LLC | 2230 ASH CT OAK CREEK WI 53154 |
| TONYS TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TONYS TRUCKING EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TONYS WRECKER SERVICE, INC. | P.O. BOX 7513 LOUISVILLE-JEFFERSON KY 40257 |
| TOODLE, ANTHONY | ADDRESS ON FILE |
| TOOKES, BRANDON | ADDRESS ON FILE |
| TOOKS, TONY | ADDRESS ON FILE |
| TOOL HOUSE INC | 11949 READING ROAD SHARONVILLE OH 45241 |
| TOOLS FOR BENDING INCORPORATED | ATTN: TRACY LINAN 194 W DAKOTA AVE DENVER CO 80223 |
| TOOLTRON | 103 PARKWAY DR. BOERNE TX 78006 |
| TOOLY GROUP LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOOMBS, BERKLEY | ADDRESS ON FILE |
| TOON INVESTMENTS LLC | ATTN: ED TOON 4931 S. VICTORIA ST. WICHITA KS 67216 |
| TOON LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOOPS, ROGER | ADDRESS ON FILE |
| TOOR TRANSLINE INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TOOR TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOOR TRANSPORT LLC | 83 HOLLY DRIVE PARLIN NJ 08859 |
| TOP 1 EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TOP 2 BOTTOM | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| TOP CARE SERVICES LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| TOP CARGO TRANSPORTS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TOP CHOICE TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TOP CLASS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOP DESIGN SURFACE | 3990 HIGHWAY 157 RISING FAWN GA 30738 |
| TOP ENERGY LTD | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TOP EXPRESS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| TOP FLIGHT HAULERS INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TOP FLIGHT TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TOP FREIGHT EXPRESS INCORPORATED | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TOP FREIGHT LGX | 3400 COTTAGE WAY SACRAMENTO CA 95825 |

| Claim Name | Address Information |
|---|---|
| TOP FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOP GEAR CARRIERS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| TOP GUN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOP LINE ASPHALT | 1410 LAUREN LN STE 101 CALDWELL ID 83605 |
| TOP LINE FREIGHT SYSTEMS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOP LINE LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| TOP LINE TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TOP LOT TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TOP NOTCH CARRIERS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| TOP NOTCH LOGISTICS LLC | 100 BARBARA DR EDMOND OK 73013-4436 |
| TOP NOTCH TRUCKERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TOP NOTCH TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TOP OF THE LINE HAY STRAW & TRANS LLC | PO BOX 301 HARRIS NY 12742 |
| TOP ONE TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TOP RANKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| TOP RUNNER TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| TOP SERVICE TRUCKING LTD LIABILITY CO | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| TOP SPEED TRANSPORTATION INC | 2468 FOGGY CREEK CIRCLE CLEARWATER FL 33764 |
| TOP TEAM TRUCKING, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TOP THREE LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TOP TIER INDUSTRIAL | 3728 LUELLA AVE JACKSON MI 49201 |
| TOP TIER LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| TOP TIER TRANSIT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TOP TIER TREES | 2431 HIDDEN HILLS DRIVE MARIETTA GA 30066 |
| TOP TRANSPORT INC | 116 S PRINCETON AVE VILLA PARK IL 60181 |
| TOP TRUCK LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| TOP TRUCKING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| TOPAZ TRANSPORT INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| TOPAZ USA | 925 WAVERLY AVE HOLTSVILLE NY 11742 |
| TOPELS TOWING SERVICE, LLC | D/B/A: HDM TOWING & RECOVERY, LLC P.O. BOX 737 LAKE MILLS WI 53551 |
| TOPETE, ROMAN | ADDRESS ON FILE |
| TOPEX INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOPGEAR LOGISTICS LLC | 4951 NEW CUT RD INMAN SC 29349 |
| TOPGEAR LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TOPHAT LEASING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| TOPHILL TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TOPIK, KEVIN | ADDRESS ON FILE |
| TOPLINE EXPRESS LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| TOPMOST CHEMICAL & PAPER CORPORATION | PO BOX 18913 MEMPHIS TN 38181 |
| TOPPS PAVING & SEALING LLC | 11502 DORSETT ROAD MARYLAND HEIGHTS MO 63043 |
| TOPPS, SABRINA | ADDRESS ON FILE |
| TOPRADEX INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOPROLL TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TOPS PRODUCTS | 15 WILLIAMS DR UNION MO 63084 |
| TOPS PRODUCTS | ATTN: CHRISTOPHER SPRINGSTON 39324 LBJ FWY STE 120 DALLAS TX 75232 |
| TOPSON TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TOR TRANSPORTATION INC | OR FARO FACTORING 7613 ROCIO DR SUITE 1 LAREDO TX 78041 |
| TOR-TESS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| TORAN, MARLON | ADDRESS ON FILE |
| TORCH | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| TORCH TRANSPORTATION USA LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TORCOMIAN, TOROS | ADDRESS ON FILE |
| TORDECILLAS, JHOMAYRA | ADDRESS ON FILE |
| TOREY TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| TORGERSON, JEFFERY | ADDRESS ON FILE |
| TORGERSON, TATE | ADDRESS ON FILE |
| TORGERSON, ZACHARY | ADDRESS ON FILE |
| TORING, GYVER | ADDRESS ON FILE |
| TORIS B RUDD | ADDRESS ON FILE |
| TORNADO HAULERS LTD | 42 SEDONA CRES WINNIPEG MB R2R 2W4 CANADA |
| TORO COMPANY | ATTN: LOUISE PEARSON 8111 LYNDALE AVE S BLOOMINGTON MN 55420-1196 |
| TORO DELIVERY SERVICES LLC | OR LORENZOS TRUCKING LLC 1667 E MONUMENT PLAZA CIRCLE CASA GRANDE AZ 85122 |
| TORO TOWING, INC. | 14989 VALLEY BLVD FONTANA CA 92335 |
| TORO TRANS, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TORO, PETER | ADDRESS ON FILE |
| TORODO TRUCKING AND FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOROK, RICHARD | ADDRESS ON FILE |
| TOROMONT INDUSTRIES LTD | 4000 ROUTE TRANSCANADIENNE POINTE-CLAIRE QC H9R 1B2 CANADA |
| TOROMONT INDUSTRIES LTD | 140 INKSBROOK DRIVE WINNIPEG MB R2R 2W3 CANADA |
| TORONTO PARKS, FORESTRY & RECREATION DIV | 100 QUEEN ST W TORONTO ON M5H 2N2 CANADA |
| TOROS TORCOMIAN | ADDRESS ON FILE |
| TOROS TRUCKS, LLC | 11111 W CITRUS GROVE WAY AVONDALE AZ 85392 |
| TORPEDO TRANSPORT SERVICES LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TORQUE LOGISTICS INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| TORR, CHRISTIE | ADDRESS ON FILE |
| TORRE, ANGELO | ADDRESS ON FILE |
| TORRE, ANTHONY | ADDRESS ON FILE |
| TORRENCE, TYLER | ADDRESS ON FILE |
| TORRES CARLO, MADELINE | ADDRESS ON FILE |
| TORRES EXPRESS SERVICES CORP | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| TORRES FLORES, KENNY | ADDRESS ON FILE |
| TORRES FREIGHT & TRANSPORT LLC | 3425 SAHARA DR APT 2 EDINBURG TX 78541 |
| TORRES JR, MIGUEL | ADDRESS ON FILE |
| TORRES LUCIANO, GERARDO | ADDRESS ON FILE |
| TORRES MARTINEZ, OSCAR | ADDRESS ON FILE |
| TORRES TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TORRES TRUCKING OF PLAINVIEW, INC. | 304 BRYAN ST PLAINVIEW TX 79072 |
| TORRES XPRESS L.L.C. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TORRES XPRESS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| TORRES, ANDRES | ADDRESS ON FILE |
| TORRES, ANTONIO | ADDRESS ON FILE |
| TORRES, CARLOS | ADDRESS ON FILE |
| TORRES, CHRISTIAN | ADDRESS ON FILE |
| TORRES, CHRISTOPHER | ADDRESS ON FILE |
| TORRES, CLEVE | ADDRESS ON FILE |
| TORRES, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORRES, DANIEL W | ADDRESS ON FILE |
| TORRES, EDMUNDO | ADDRESS ON FILE |
| TORRES, EDUARDO | ADDRESS ON FILE |
| TORRES, ERASMO | ADDRESS ON FILE |
| TORRES, FERNANDO | ADDRESS ON FILE |
| TORRES, FRANCISCO | ADDRESS ON FILE |
| TORRES, FRANCISCO | ADDRESS ON FILE |
| TORRES, JESUS | ADDRESS ON FILE |
| TORRES, JOVANI | ADDRESS ON FILE |
| TORRES, KARINA | ADDRESS ON FILE |
| TORRES, KEVIN | ADDRESS ON FILE |
| TORRES, LINDA | ADDRESS ON FILE |
| TORRES, LISA | ADDRESS ON FILE |
| TORRES, LUIS | ADDRESS ON FILE |
| TORRES, MARCOS | ADDRESS ON FILE |
| TORRES, MERLIN | ADDRESS ON FILE |
| TORRES, OMAR | ADDRESS ON FILE |
| TORRES, OSCAR | ADDRESS ON FILE |
| TORRES, PEDRO | ADDRESS ON FILE |
| TORRES, PRISCILLA | ADDRESS ON FILE |
| TORRES, RAMON | ADDRESS ON FILE |
| TORRES, RAYMOND | ADDRESS ON FILE |
| TORRES, REGINA | ADDRESS ON FILE |
| TORRES, ROBERT | ADDRESS ON FILE |
| TORRES, SABAS | ADDRESS ON FILE |
| TORRES, VICTOR | ADDRESS ON FILE |
| TORRES, VIDAL | ADDRESS ON FILE |
| TORRES, WILLIE | ADDRESS ON FILE |
| TORRES- MARTINEZ, JESSE | ADDRESS ON FILE |
| TORREY, MARK | ADDRESS ON FILE |
| TORREZ II, DANNY | ADDRESS ON FILE |
| TORREZ, DOMINIC A | ADDRESS ON FILE |
| TORREZ, TODD | ADDRESS ON FILE |
| TORREZ, VINCENT | ADDRESS ON FILE |
| TORTEL, ERROW | ADDRESS ON FILE |
| TORTO, ALFRED | ADDRESS ON FILE |
| TORY J RICHARDSON | ADDRESS ON FILE |
| TOSCANO, CARLOS | ADDRESS ON FILE |
| TOSHEV, ZOIR | ADDRESS ON FILE |
| TOSKA LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TOSS FREIGHT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TOTAL COMFORT GROUP | 246 INDUSTRIAL WAY WEST, SUITE Q EATONTOWN NJ 07724 |
| TOTAL COVER TRANSPORT LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| TOTAL DISTRIBUTION, INC. | P O BOX 20109 CANTON OH 44701 |
| TOTAL DOMINATION INC | TOTAL DOMINATION INC, 8711 S 77TH AVE BRIDGEVIEW IL 60455 |
| TOTAL EXPO | 415 SUMMER ST S BOSTON MA 02210 |
| TOTAL EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TOTAL FIRE & SAFETY INC - ARKANSAS | PO BOX 1939 LOWELL AR 72745 |
| TOTAL FIRE & SAFETY, INC. - WOODRIDGE | 6808 HOBSON VALLEY DR UNIT 105 WOODRIDGE IL 60517 |

| Claim Name | Address Information |
|---|---|
| TOTAL HAULING, LLC | 2101 UNION MILL ROAD NICHOLASVILLE KY 40356 |
| TOTAL INNOVATIVE SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOTAL KNOCK OUT TRANSPORTATION CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TOTAL KNOCK OUT TRANSPORTATION CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TOTAL LAND MANAGEMENT LLC | PO BOX 533 CHESHIRE CT 06410 |
| TOTAL MATERIALS LLC | OR BLU CAPITAL, PO BOX 17759 EL PASO TX 79917 |
| TOTAL MILES XPRESS LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| TOTAL PACKAGE EXPRESS INC. | PO BOX 53435 CINCINNATI OH 45253 |
| TOTAL POWER LIMITED | ATTN: KENTON 914 55 AVE NE CALGARY AB T2E 6Y4 CANADA |
| TOTAL PROPERTY SERVICES | PO BOX 64934 UNIVERSITY PLACE WA 98464 |
| TOTAL QUALITY INC | ATTN: KATELYN BROWN 550 3 MILE RD NW STE D GRAND RAPIDS MI 49544 |
| TOTAL QUALITY SERVICE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TOTAL QUALITY TRANSPORT, LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407 BIRMINGHAM AL 35246-2659 |
| TOTAL QUALITY TRANSPORT, LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| TOTAL QUALTIY LOGISTICS LLC | 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTAL SERVICE PACKAGING LLX | PO BOX 47 MONROE TN 38573 |
| TOTAL SOLUTION EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TOTAL SOLUTION LOGISTICS LLC | OR NBS FACTORING, LLC, PO BOX 25 BELLE FOURCHE SD 57717 |
| TOTAL SOLUTION SERVICE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TOTAL TRADE TRANS LTD LIABILITY CO | OR YANKTON FACTORING PO BOX 217 YANKTON SD 57078 |
| TOTAL TRADE TRANS LTD LIABILITY CO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TOTAL TRANSPORT LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| TOTAL TRANSPORTATION | PO BOX 933813 ATLANTA GA 31193 |
| TOTAL TRANSPORTATION SOLUTIONS CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TOTAL TRUCK TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TOTAL WAY TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOTAL WELDING SUPPLY, INC. | 114 BRALEY ROAD EAST FREETOWN MA 02717 |
| TOTAL WELDING SUPPLY, INC. | PO BOX 249 EAST FREETOWN MA 02717 |
| TOTAL XPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA OK 73124-8920 |
| TOTEX FREIGHT INC. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TOTTEN, ANDREW | ADDRESS ON FILE |
| TOUCANS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOUCH TRANSPORT INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TOUCHDOWN TRANSPORTATION, LLC | 4736 LAWRENCE LANE PLANO TX 75093 |
| TOUCHSTONE LOGISTICS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TOUCHSTONE, DAVID | ADDRESS ON FILE |
| TOUGH STRUGGLE TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TOUHEY, KATHLEEN | ADDRESS ON FILE |
| TOUHEY, PATRICK | ADDRESS ON FILE |
| TOUMAI EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TOUMBOCTOU TRANSPORT LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| TOUNEY, SCOTT | ADDRESS ON FILE |
| TOUPS, TESON | ADDRESS ON FILE |
| TOURANGEAU, JOHN | ADDRESS ON FILE |
| TOURAY LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TOUSSAINT, MARCUS | ADDRESS ON FILE |
| TOVAR EXPRESS INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| TOVAR SNOW PROFESSIONALS INC | PO BOX 7410162 CHICAGO IL 60674-0162 |
| TOVAR, KARLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOVAR-DOMINGUEZ, RAUL | ADDRESS ON FILE |
| TOW KING OF WACO | 1601 TAYLOR WACO TX 76704 |
| TOW PRO | PO BOX 280568 NASHVILLE TN 37228 |
| TOW TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, 2299 SW 27 AVE MIAMI FL 33145 |
| TOWELL, JEFFREY | ADDRESS ON FILE |
| TOWER AUTOMOTIVE HOLDINGS USA, LLC | PURCHASING MANAGER 17672 LAUREL PARK DRIVE SUITE 400E LIVONIA MI 48152 |
| TOWER BRIDGE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TOWER ELECTRIC | 946 AT&T CENTER PARKWAY SAN ANTONIO TX 78219 |
| TOWER INSULATING GLASS LLC | ATTN: JONATHAN COHEN 575 MAIN ST., 706 NEW YORK NY 10044 |
| TOWER LABS | ATTN: GRETCHEN MAYO ACCOUNTS RECEIVABLE P O BOX 306 CENTERBROOK CT 06409 |
| TOWER, TYLER | ADDRESS ON FILE |
| TOWERS WATSON CANADA INC | C/O T46081, PO BOX 46081 STN A TORONTO ON M5W 4K9 CANADA |
| TOWERS, RONALD | ADDRESS ON FILE |
| TOWERY, SANDY | ADDRESS ON FILE |
| TOWING AND RECOVERY | D/B/A: I70 TOWING AND RECOVERY 4201 I 70 DR. SE COLUMBIA MO 65201 |
| TOWKINGS INC. | 14949 VALLEY BLVD FONTANA CA 92335 |
| TOWN & COUNTRY FENCE | 97 LEANNA ST CHULA VISTA CA 91911 |
| TOWN & COUNTRY LIVING | 475 OBERLIN AVE S LAKEWOOD NJ 08701 |
| TOWN & COUNTRY OIL CORP | 275 E 7TH ST, PO BOX 570 MOUNT VERNON NY 10551 |
| TOWN EAST EQUIPMENT CO OF GARLAND TX | 5409 SOMERSET DR ROWLETT TX 75089 |
| TOWN OF BABYLON | 281 PHELPS LANE NORTH BABYLON NY 11703 |
| TOWN OF BABYLON | BABYLON TOWN HALL 200 E SUNRISE HWY LINDHURST NY 11757 |
| TOWN OF BEDFORD | 24 N AMHERST RD BEDFORD NH 03110 |
| TOWN OF BETHLEHEM | 445 DELAWARE AVE DELMAR NY 12054 |
| TOWN OF BILLERICA | 365 BOSTON RD BILLERICA MA 01821 |
| TOWN OF BILLERICA | TAX COLLECTOR ROOM 115, 365 BOSTON ROAD BILLERICA MA 01821 |
| TOWN OF BILLERICA | PO BOX 369 MEDFORD MA 02155 |
| TOWN OF CHEEKTOWAGA | RECEIVER OF TAXES 3301 BROADWAY STREET, ROOM 11 CHEEKTOWAGA NY 14227 |
| TOWN OF CHEEKTOWAGA | CHEEKTOWAGA TOWN HALL 3301 BROADWAY STREET CHEEKTOWAGA NY 14227 |
| TOWN OF CHEEKTOWAGA | ATTN: TOWN CLERKS, 3301 BROADWAY STREET CHEEKTOWAGA NY 14227-1000 |
| TOWN OF CHESHIRE | COLLECTOR OF REVENUE PO BOX 129 CHESHIRE CT 06410 |
| TOWN OF CLAYTON | 8348 COUNTY RD T LARSEN WI 54947 |
| TOWN OF COLCHESTER | 781 BLAKELY RD COLCHESTER VT 05446 |
| TOWN OF DEWITT WATER DISTRICT | ATTN MATHEW REYNOLDS, WATER SUPER 5400 BUTTERNUT DR EAST SYRACUSE NY 13057 |
| TOWN OF EVANSVILLE | 235 CURTIS ST PO BOX 158 EVANSVILLE WY 82636 |
| TOWN OF EVANSVILLE | PO BOX 158, 235 CURTIS STREET EVANSVILLE WY 82636 |
| TOWN OF FAIRFIELD | PO BOX 149 FAIRFIELD ME 04937 |
| TOWN OF FAIRFIELD | OPTAX USE ONLY PO BOX 149 FAIRFIELD ME 04937 |
| TOWN OF FAIRFIELD | OLD TOWN HALL 611 OLD POST RD FAIRFIELD CT 06824 |
| TOWN OF HENRIETTA | 475 CALKINS RD PO BOX 999 HENRIETTA NY 14467 |
| TOWN OF HENRIETTA | 475 CALKINS RD HENRIETTA NY 14467 |
| TOWN OF KEARNY | 402 KEARNY AVE KEARNY NJ 07032 |
| TOWN OF MEDLEY WATER DEPT | 7777 NW 72ND AVE MEDLEY FL 33166 |
| TOWN OF MONTGOMERY | 110 BRACKEN RD TOWN HALL MONTGOMERY NY 12549 |
| TOWN OF NEWBURGH | RECEIVER OF TAXES 1496 ROUTE 300 NEWBURGH NY 12550 |
| TOWN OF NORTH READING | 235 NORTH ST NORTH READING MA 01864 |
| TOWN OF NORTH READING | COLLECTOR OF TAXES 235 NORTH ST NORTH READING MA 01864 |
| TOWN OF NORTH READING | MASSACHUSETTS, 235 NORTH ST NORTH READING MA 01864 |
| TOWN OF NORTH READING | NORTH READING FIRE DEPT, 152 PARK ST NORTH READING MA 01864 |

| Claim Name | Address Information |
|---|---|
| TOWN OF OYSTER BAY RECEIVER OF TAXES. | ATTN JEFFREY P PRAVATO 74 AUDREY AVENUE OYSTER BAY NY 11771 |
| TOWN OF OYSTER BAY, RECEIVER OF TAXES | 74 AUDREY AVENUE OYSTER BAY NY 11771 |
| TOWN OF SHREWSBURY | 100 MAPLE AVE SHREWSBURY MA 01545 |
| TOWN OF SHREWSBURY | COLLECTOR OF TAXES 100 MAPLE AVE SHREWSBURY MA 01545 |
| TOWN OF SOUTHINGTON | TOWN HALL 75 MAIN ST SOUTHINGTON CT 06489 |
| TOWN OF SOUTHINGTON TAX COLLECTOR | PO BOX 579 SOUTHINGTON CT 06489 |
| TOWN OF ST FRANCISVILLE | PO BOX 400 ST. FRANCISVILLE LA 70775 |
| TOWN OF TONAWANDA | WASTEWATER TREATMENT FACILITY 779 TOW MILE CREEK RD TONAWANDA NY 14150 |
| TOWN OF TONAWANDA | 2919 DELAWARE AVE, 14 BUFFALO NY 14217 |
| TOWN OF TONAWANDA | OPTAX USE ONLY, ROOM 14 MUNICIPAL BLDG KENMORE NY 14217 |
| TOWN OF WEST SPRINGFIELD | DEPT OF WEIGHTS & MEASURES 26 CENTRAL ST STE 27 WEST SPRINGFIELD MA 01089 |
| TOWN OF WEST SPRINGFIELD | 26 CENTRAL ST STE 9 WEST SPRINGFIELD MA 01089 |
| TOWN OF WHITBY | 575 ROSSLAND RD E WHITBY ON L1N 2M8 CANADA |
| TOWN OF WILLISTON | 7900 WILLISTON RD WILLISTON VT 05495 |
| TOWN OF WILLISTON | 1 NATIONAL LIFE DR DAVIS 1 MONTPELIER VT 05620 |
| TOWN TRUCKING COMPANY | 4538 LAWNDALE AVE LYONS IL 60534 |
| TOWNALD SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| TOWNE, DAVID | ADDRESS ON FILE |
| TOWNE, PAUL | ADDRESS ON FILE |
| TOWNER, ERIK | ADDRESS ON FILE |
| TOWNES, DARREN | ADDRESS ON FILE |
| TOWNES, TYRONE | ADDRESS ON FILE |
| TOWNSEL, WILLIE | ADDRESS ON FILE |
| TOWNSELL, JAMAAL | ADDRESS ON FILE |
| TOWNSEND, JAMES | ADDRESS ON FILE |
| TOWNSEND, JAMES | ADDRESS ON FILE |
| TOWNSEND, LOGAN | ADDRESS ON FILE |
| TOWNSEND, MICHAEL | ADDRESS ON FILE |
| TOWNSEND, TREVOR | ADDRESS ON FILE |
| TOWNSHIP OF HAMILTON | DIV OF REV COLLECTION 2090 GREENWOOD AVE PO BOX 00150 HAMILTON TOWNSHIP NJ 08609 |
| TOWNSON TRUCKING & LOGISTICS, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TOWSON UNIVERSITY | 8000 YORK ROAD ATTN INS ADMIN KIM CHAMPION TOWSON MD 21252 |
| TOY TRANSPORTATION LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| TOY, FRANCIS B | ADDRESS ON FILE |
| TOY, JOHN | ADDRESS ON FILE |
| TOYNES IOWA FIRE | 104 GRANITE AVE. BREDA IA 51436 |
| TOYO PUMPS | 1815 W 2300 S SALT LAKE CITY UT 84119 |
| TOYOTA COMMERCIAL FINANCE | ATTN: DAVID CORDTS 8951 CYPRESS WATERS DALLAS TX 75019 |
| TOYOTA FORKLIFTS OF ATLANTA | PO BOX 934134 ATLANTA GA 31193 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | C/O WELTMAN WEINBERG AND REIS CO LPA 965 KEYNOTE CIR BROOKLYN HEIGHTS OH 44131 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | C/O WELTMAN WEINBERG AND REIS CO LPA 965 KEYNOTE CIR CLEVELAND OH 44131 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | DEPT 2431 CAROL STREAM IL 60132 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | 8951 CYPRESS WATERS BI DALLAS TX 75019 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | PO BOX 9050 DALLAS TX 75019-9050 |

| Claim Name | Address Information |
|---|---|
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | P.O. BOX 660926 DALLAS TX 75266 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | COMMERCIAL FINANCE, PO BOX 660926 DALLAS TX 75266-0926 |
| TOYOTA LIFT NORTHEAST | P. O. BOX 21996 NEW YORK NY 10087 |
| TOYOTA LIFT NORTHWEST | 12001 SE JENNIFER ST CLACKAMAS OR 97015 |
| TOYOTA LIFT NORTHWEST | MAIL STOP 98, PO BOX 4100 PORTLAND OR 97208 |
| TOYOTA LIFT NORTHWEST | PO BOX 4100, MAIL STOP 98 PORTLAND OR 97208 |
| TOYOTA LIFT OF EL PASO | P.O. BOX 733593 DALLAS TX 75373 |
| TOYOTA LIFT OF HOUSTON | PO BOX 678528 DALLAS TX 75267 |
| TOYOTA LIFT OF HOUSTON | P.O. BOX 733593 DALLAS TX 75373 |
| TOYOTA LIFT OF HOUSTON | 5306 CLINTON DR. HOUSTON TX 77020 |
| TOYOTA LIFT OF SOUTH TEXAS | PO BOX 678528 DALLAS TX 75267 |
| TOYOTA LIFT OF SOUTH TEXAS | P.O. BOX 733593 DALLAS TX 75373 |
| TOYOTA MATERIAL HANDLING MIDSOUTH | 100 FERNCO DR NASHVILLE TN 37207 |
| TOYOTA MATERIAL HANDLING MIDSOUTH | MIDSOUTH, 100 FERNCO DRIVE NASHVILLE TN 37207 |
| TOYOTA MATERIAL HANDLING OHIO | D/B/A: PROLIFT TOYOTA MATERIAL HANDLING 5040 ENTERPRISE BLVD. TOLEDO OH 43612 |
| TOYOTA MATERIAL HANDLING OHIO | D/B/A: PROLIFT TOYOTA MATERIAL HANDLING P.O. BOX 734557 CHICAGO IL 60673 |
| TOYOTA MATERIAL HANDLING SOLUTIONS | 12907 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| TOYOTA MATERIAL HANDLING, U.S.A. INC. | 5559 INWOOD DR COLUMBUS IN 47201 |
| TOYOTA MATERIAL HANDLING, U.S.A. INC. | P.O. BOX 601048 PASADENA CA 91189 |
| TOYOTA TSUSHO AMERICA | 25 NORTHWEST POINT BLVD STE 49 ELK GROVE VILLAGE IL 60007 |
| TOYOTA-LIFT OF LOS ANGELES | D/B/A: TOYOTA MATERIAL HANDLING SOLUTS. 12907 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| TOYOTA-LIFT OF MINNESOTA INC. | D/B/A: TOYOTA LIFT OF MINNESOTA INC. PO BOX 772419 DETROIT MI 48277 |
| TOYOTA-LIFT OF MINNESOTA INC. | D/B/A: TOYOTA LIFT OF MINNESOTA INC. PO BOX 772419 DETROIT MI 48277-2419 |
| TOYOTALIFT, INC. | 266 EAST MISSOURI STREET TUCSON AZ 85714 |
| TOYOTALIFT, INC. | PO BOX 710280 SANTEE CA 92072 |
| TOYSOL LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TOYSOL LOGISTICS LLC | PO BOX 337814 NORTH LAS VEGAS NV 89033 |
| TP FREIGHT LINES INC | 2703 THIRD ST, PO BOX 580 TILLAMOOK OR 97141 |
| TP TRANSPORT SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TPA TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TPL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TPS LOGISTICS | 3290 W BIG BEAVER STE 300 TROY MI 48084 |
| TPS LOGISTICS | TRANSPORTATION ACCT NETWORK, PO BOX 2259 CORONA CA 92878 |
| TPT CARGO LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TQL TOTAL QUALITY LOGISTICS | ATTN: WANDA VERSLYPE PO BOX 799 MILFORD OH 45150 |
| TR SPEED INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| TR TRUCKING | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TRABZON EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TRAC INTERMODAL | C/O US BANK, PO BOX 952064 SAINT LOUIS MO 63195 |
| TRAC INTERSTAR LLC | 500 MEIJER DRIVE, SUITE 130 FLORENCE KY 41042 |
| TRAC INTERSTAR LLC | PO BOX 145400, MAIL LOCATION 513 CINCINNATI OH 45250 |
| TRACE MINERALS RESEARCH | PO BOX 429 ROY UT 84067 |
| TRACE MINERALS RESEARCH | 1996 W 3300 S OGDEN UT 84401 |
| TRACER TRANSPORTATION, INC. | PO BOX 627 WELLSTON OH 45692 |
| TRACEY TRANSPORT LLC | PO BOX 174, N8157 BADGER LN MINDORO WI 54644 |
| TRACEY, ANTHONIJA | ADDRESS ON FILE |
| TRACK AND GO TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| TRACK TRADING CO D/B/A EXACO TRADING CO. | ATTN: GENERAL COUNSEL 16001 IMPACT WAY PFLUGERVILLE TX 78660 |
| TRACK TRADING CO D/B/A EXACO TRADING CO. | C/O THE LAW OFFICE OF R KEMP KASLING PC ATTN: R. KEMP KASLING 5511 PARKCREST DRIVE, SUITE 110 AUSTIN TX 78731 |
| TRACO LOGISTICS, INC. | 1950 WALDORF NW SUITE C WALKER MI 49544 |
| TRACS POWER GENERATION, LLC | PO BOX 94384 ALBUQUERQUE NM 87199 |
| TRACSTAR TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TRACTION | 4204 RUE BERTRAND FABI, SUITE 1 SHERBROOKE QC J1N 3Y2 CANADA |
| TRACTION | 30 BANCROFT ST HAMILTON ON L8E 2W5 CANADA |
| TRACTION | C\O NAPA 2815 FAITHFULL AVE SASKATOON SK S7K 8E8 CANADA |
| TRACTION ACTION TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TRACTION CAMBRIDGE 634 | 1090 FOUNTAIN ST N CAMBRIDGE ON N3E 1A3 CANADA |
| TRACTION HEAVY DUTY PARTS | TRACTION SHERBROOKE UAP INC 1-4204 RUE BERTRAND-FABI SHERBROOKE QC J1N 3Y2 CANADA |
| TRACTION HEAVY DUTY PARTS | 2075 FORBES ST. UNIT 5-7 WHITBY ON L1N 9X1 CANADA |
| TRACTION HEAVY DUTY PARTS | TRACTION MARKHAM 738 UAP INC 4-45 MURAL ST RICHMOND HILL ON L4B 1J4 CANADA |
| TRACTION HEAVY DUTY PARTS | 5915 ATLANTIC DR. UNITS 6 & 7 182 MISSISSAUGA ON L4W 1S4 CANADA |
| TRACTION HEAVY DUTY PARTS | TRACTION MISSISSAUGA UAP INC 677-5915 ATLANTIC DR MISSISSAUGA ON L4W 1S4 CANADA |
| TRACTION HEAVY DUTY PARTS | UAP INC TRACTION HAMILTON 201 30 BANCROFT ST HAMILTON ON L8E 2W5 CANADA |
| TRACTION HEAVY DUTY PARTS | 3725 WEBSTER DRIVE MAIDSTONE ON N0R 1K0 CANADA |
| TRACTION HEAVY DUTY PARTS | 1090 FOUNTAIN STREET N CAMBRIDGE ON N3E 1A3 CANADA |
| TRACTION HEAVY DUTY PARTS | 2405 SCANLAN STREET LONDON ON N5W 6G9 CANADA |
| TRACTION HEAVY DUTY PARTS | 200 OAK POINT HIGHWAY WINNIPEG MB R2R 1V1 CANADA |
| TRACTION HEAVY DUTY PARTS | UAP INC, C/O C3010, PO BOX 2680 STN M CALGARY AB T2P 4R9 CANADA |
| TRACTION HEAVY DUTY PARTS | 110-19750 92A AVENUE LANGLEY BC V1M 3B2 CANADA |
| TRACTION HEAVY DUTY PARTS | TRANCTION VANCOUVER UAP INC 19750 92A AVE LANGLEY BC V1M 3B2 CANADA |
| TRACY E MORGAN | ADDRESS ON FILE |
| TRACY FLOORING INC. | 2181 N TRACY BLVD 292 TRACY CA 95376 |
| TRACY HAMSTA | ADDRESS ON FILE |
| TRACY K LONNING-GERDES | ADDRESS ON FILE |
| TRACY L WALKER | ADDRESS ON FILE |
| TRACY N TRAPKA | ADDRESS ON FILE |
| TRACY R SCHELLMANN | ADDRESS ON FILE |
| TRACY TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRACY WILLIS | ADDRESS ON FILE |
| TRADE ALL TRANSPORTATION LLC | 505 4TH AVE BETHLEHEM PA 18018-5505 |
| TRADE GROUP | 2853 EISENHOWER CARROLLTON TX 75007 |
| TRADE LINKS EXP LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TRADE WINDS TRANSIT INC | 1065 BLOOMFIELD RD BARDSTOWN KY 40004 |
| TRADE WITH ME LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRADECONNECT B&JD L.L.C. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRADEMARK LOGISTICS INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE MB L4L 8E3 CANADA |
| TRADEMARK MECHANICAL HEATING & | AIR CONDITIONING 88 E. WESTVIEW AVE SPOKANE WA 99218 |
| TRADESHOWLOGISTICS.COM INC | 2655 DALLAS HIGHWAY, STE 120 MARIETTA GA 30064 |
| TRADESTATION SECS (0271) | ATT CORPORATE ACTIONS 8050 SW 10TH ST, STE 2000 PLANTATION FL 33324 |
| TRADEWINDS LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TRADEWINDS TRANSPORTATION, LLC | PO BOX 681 ALBANY OR 97321 |
| TRADITION TRANSPORTATION COMPANY L.L.C. | 300 GROWTH PARKWAY ANGOLA IN 46703 |
| TRADITION TRANSPORTATION COMPANY L.L.C. | OR FREEDOM FREIGHT SOLUTIONS 110 E WAYNE ST SUITE 1503 FORT WAYNE IN 46802 |

| Claim Name | Address Information |
|---|---|
| TRAEGER, CANDIS | ADDRESS ON FILE |
| TRAFALGAR SUPPLY CO. | 685732 HWY 2 WOODSTOCK ON N4S 7V9 CANADA |
| TRAFFIC JAM TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRAFFIC TEAM INC | 2375 LUCKNOW DR MISSISSAUGA ON L5S 1H9 CANADA |
| TRAFFIC TICKET EXPERTS | 102-379 BROADWAY WINNIPEG MB R3C 0T9 CANADA |
| TRAFIC TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRAFTON WAREHOUSE LLC | ATTN: TERRY TRAFTON 8912-B KIMMIE STREET SW TUMWATER WA 98512 |
| TRAHAN, CHRISTOPHER | ADDRESS ON FILE |
| TRAIL HILLS TRANSPORT CORP | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| TRAIL LINES, INC. | PO BOX 3567 SANTA FE SPRINGS CA 90670 |
| TRAILBLAZERS LLC | PO BOX 455 HEMET CA 92546 |
| TRAILCO ENTERPRISES OF HOUSTON, INC | P O BOX 730 HASTINGS FL 32145 |
| TRAILCO GROUP, INC | P O BOX 730 HASTINGS FL 32145 |
| TRAILCO OF GEORGIA (ATLANTA), INC | PO BOX 730 8601 E. CHURCH STREET HWY 207 HASTINGS FL 32145 |
| TRAILCO OF GEORGIA (ATLANTA), INC | PO BOX 730 HASTINGS FL 32145 |
| TRAILER EQUIPMENT INC | 38600 FORD RD WESTLAND MI 48185 |
| TRAILER EQUIPMENT INC | 290 92ND ST SW BYRON CENTER MI 49315 |
| TRAILER EQUIPMENT INC | 1701 STEELE SW GRAND RAPIDS MI 49507 |
| TRAILER LOGISTICS CO INC | PO BOX 128 LIBERTYVILLE IL 60048 |
| TRAILER SERVICE INC TRUCKERS CHROME ZONE | 3050 BIRMINGHAM HWY, PO BOX 9595 MONTGOMERY AL 36108 |
| TRAILER SERVICES OF WEST TEXAS | 2420 E SLATON HWY LUBBOCK TX 79404 |
| TRAILER X-PRESS | 1701 STEELE SW GRAND RAPIDS MI 49507 |
| TRAILINE TRAILER PARTS LTD | 10304A 120TH ST SURREY BC V3V 4G1 CANADA |
| TRAILINE TRAILER PARTS LTD | 112 12388 PATTULLO PL SURREY BC V3V 8C3 CANADA |
| TRAILWAY MEDICAL LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| TRAKEN TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRALO | PO BOX 738 OWATONNA MN 55060 |
| TRAM CONSTRUCTION, INC. | 9279 E. KY 8 GARRISON KY 41141 |
| TRAM CONSTRUCTION, INC. | C/O DINSMORE & SHOHL, LLP ATTN: MICAELA TAYLOR PO BOX 639038 CINCINNATI OH 45263 |
| TRAMAT LLC | TRAMAT LLC, 6119A GREENVILLE AVE 306 DALLAS TX 75206 |
| TRAMILL TRANSPORT SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TRAMMEL, JASON | ADDRESS ON FILE |
| TRAMMELL, JAMES | ADDRESS ON FILE |
| TRAMMELL, TOBY | ADDRESS ON FILE |
| TRAMMER, NICHOLAS | ADDRESS ON FILE |
| TRAMUC TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| TRAN SOURCE TRUCK & TRAILER | 8808 MIDWAY WEST RD. RALEIGH NC 27617 |
| TRAN SOURCE TRUCK & TRAILER | 1341 S. WESLEYAN BLVD. ROCKY MOUNT NC 27803 |
| TRAN, CHANH | ADDRESS ON FILE |
| TRAN, CHINH MINH | ADDRESS ON FILE |
| TRAN, DUYEN | ADDRESS ON FILE |
| TRAN, HARRISON | ADDRESS ON FILE |
| TRANCASA USA INC | PO BOX 2408 MCALLEN TX 78502 |
| TRANCO GLOBAL | 5901 SHALLOWFORD RD STE 110 CHATTANOOGA TN 37421 |
| TRANE | ATTN FREIGHT PAYMENTS 20 CORPORATE WOODS DR BRIDGETON MO 63044 |
| TRANE - PARTS | 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUST | 800 BEATY ST BLDG E DAVIDSON NC 28036 |

| Claim Name | Address Information |
|---|---|
| TRANE COMMERCIAL CUSTOMER CUST | ATTN: A POORNIMA LOGISTICS 800 BEATY ST BUILDING E DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER-CUST | ATTN: A. POORNIMA 800 BEATY ST. BUILDING E DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER-CUST | ATTN: CALLEY DUNCKLEE – LOGISTICS 800 BEATY ST., BUILDING E DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER-CUST | ATTN: CALLEY DUNCKLEE ATTN: CALLEY DUNCKLEE-LOGISTICS 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER-CUST | ATTN: DARSHAN J TRANE TECHNOLOGIES 800 BEATY ST, BUILDING E DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER-CUST | ATTN: TERRY GINA TRANE TECHNOLOGIES 800 BEATY ST, BUILDING E DAVIDSON NC 28036 |
| TRANE COMMERICAL CUSTOMER | 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE COMPANY | ATTN CLAIMS, 20 CORPORATE WOODS DR BRIDGETON MO 63044 |
| TRANE GLOBAL PARTS | 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE GLOBAL PARTS | ATTN CALLEY DUNCKLEE 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE GLOBAL PARTS | ATTN: YALALA RAVALI LOGISTICS 800 BEATY ST BUILDING E DAVIDSON NC 28036 |
| TRANE GLOBAL PARTS-PARTS | ATTN: YALALA RAVALI 800 BEATY ST BUILDING E DAVIDSON NC 28036 |
| TRANE IWD | ATTN CALLEY DUNCKLEE 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE IWD | ATTN: K S MEENAKSHI LOGISTICS 800 BEATY ST BUILDING E DAVIDSON NC 28036 |
| TRANE IWD | 20 CORP WOODS DR BRIDGETON MO 63044 |
| TRANE IWD | 20 CORPORATE WOODS DR BRIDGETON MO 63044 |
| TRANE IWD | ATTN FREIGHT PAYMENTS 20 CORPORATE WOODS DR BRIDGETON MO 63044 |
| TRANE LIGHT COMM FALCOLN-FALC | 20 CORPORATE WOODS DR BRIDGETON MO 63044 |
| TRANE LIGHT COMM FALCON FALC | ATTN CALLEY DUNCKLEE 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE LIGHT COMM FALCON FALC | ATTN: PRACHI BHAVSAR LOGISTICS 800 BEATY ST BUILDING E DAVIDSON NC 28036 |
| TRANE LIGHT COMM FALCON-FALC | 800 BEATY ST., BUILDING E DAVIDSON NC 28036 |
| TRANE LIGHT COMM FALCON-FALC | ATTN: PRACHI BHAVSAR 800 BEATY ST. BUILDING E DAVIDSON NC 28036 |
| TRANE RESIDENTIAL SYSTEMS | ATTN: JASON INGRAM 14000 JUSTICE RD MIDLOTHIAN VA 23113 |
| TRANE TECHNOLOGIES FIELD WAREHOUSE | ATTN: K S MEENAKSHI 800 BEATY ST.BUILDING E DAVIDSON NC 28036 |
| TRANE TECHNOLOGLIES COMPANY LLC | CONTRACTS TEAM,DIRECTOR, NORTH AMERICAN LOGISTICS 800 EAST BEATY STREET DAVIDSON NC 28036 |
| TRANE-IWD | ATTN: J. DARSHAN 800 BEATY ST., BUILDING E DAVIDSON NC 28036 |
| TRANE-IWD | ATTN: K S MEENAKSHI 800 BEATY ST BUILDING E DAVIDSON NC 28036 |
| TRANHAUL TRANSPORT LTD | 16523 132 STREET NW EDMONTON AB T6V 0J5 CANADA |
| TRANI CALDERON, LUIS | ADDRESS ON FILE |
| TRANS 2 | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| TRANS 99 LOGISTICS | 367 SPEEDVALE AVE WEST GUELPH ON N1H 1C7 CANADA |
| TRANS AID CARRIERS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TRANS AIR MANUFACTURING CORP | 480 E LOCUST ST DALLASTOWN PA 17313 |
| TRANS AMERICA FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TRANS AMERICAN EXPRESS INC | 7777 DAVIE ROAD EXTENSION, SUITE 300A HOLLYWOOD FL 33024 |
| TRANS ATLANTIC TRANSPORTATION LLC | 115 COUNTY ROAD 519 NEWTON NJ 07860 |
| TRANS AUDIT | FORTIVE-GEMS SENSORS 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| TRANS AUDIT | VALVALINE LLC, 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| TRANS AUDIT INC | 11 MARSHALL ROAD SUITE 2D WAPPINGERS FALLS NY 12590 |
| TRANS AUDIT INC | FORTIVE GEMS SENSORS 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| TRANS AUDIT INC | ITT INDUSTRIES HOLDINGS 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| TRANS AUDIT INC | VALVOLINE LLC, 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| TRANS BUSINESS GLOBAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANS CARGO XPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TRANS CONDOR LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANS DRIVE LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| TRANS EMERGE TRANSPORT INC | OR INVOICE PAYMENT SYSTEM, PO BOX 77226 MISSISSAUGA ON L5T 2P4 CANADA |

| Claim Name | Address Information |
| --- | --- |
| TRANS INTERNATIONAL TRUCKING, INC. | 1920 S ACACIA AVE COMPTON CA 90220 |
| TRANS LEASE INC. | 1400 W 62ND AVE DENVER 80221 |
| TRANS LIN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANS LINE LLC | 9315 KENTON STREET LENEXA KS 66227 |
| TRANS LINE LLC (MC1267034) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TRANS LINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANS LINKS INCORPORATED | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANS LION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TRANS MOTION, LLC | 4429 N 23RD PLAZA OMAHA NE 68110 |
| TRANS NETWORK LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TRANS NOA LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANS PORTER GROUP, INC | 430 E. 162ND STREET, 441 SOUTH HOLLAND IL 60473 |
| TRANS R US LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANS SERVICES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRANS STATE CARGO LLC | 6 LONGWOOD DR BURR RIDGE IL 60527 |
| TRANS TECH AUTO INC | 419 TRUMBO CT BROADWAY VA 22815 |
| TRANS TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANS UA LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANS USA TRUCK LINE, LLC | 6530 VIRGINIA PKWY APT 723 MCKINNEY TX 75071 |
| TRANS XPRESS LINE, INC | OR SMART FLEET FUNDING USA 511 MAPLE GROVE DR PO BOX 61021 MAPLE GROVE VILLAGE OAKVILLE ON L6J6X0 CANADA |
| TRANS-CONTINENTAL SYSTEMS, INC. | 1718 RALSTON AVENUE CINCINNATI OH 45223 |
| TRANS-GLOBAL SHIPPING INC | 602 W 5TH AVE STE B NAPERVILLE IL 60563 |
| TRANS-MAX | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANS-NATIONAL EXPRESS | 12250 WINDERMERE EL PASO 79928 |
| TRANS-NATIONAL TRANSPORTATION SVCS, INC. | PO BOX 961678 EL PASO TX 79996 |
| TRANS-STATES EXPRESS, INC. | 7750 REINHOLD DRIVE CINCINNATI OH 45237 |
| TRANS-SUPPLY INC. | 2100 SUMMIT AVE, EAST ST LOUIS IL 62205 |
| TRANS-UNITED, INC. | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| TRANS-WEST TRUCK CENTRE, LLC. | P.O.BOX 101284 PASADENA CA 91189 |
| TRANSACT LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRANSACTION TAX RESOURCES, INC. | 3850 NE THREE MILE LANE MCMINNVILLE OR 97128 |
| TRANSADA, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSAMERICAN FLATBED INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANSARCTIC OF OKLAHOMA | ATTN: JP 6440 S 57TH WEST AVE TULSA OK 74131 |
| TRANSARM INC | 6237 RANDOLPH ST, SUITE 100 COMMERCE CA 90040 |
| TRANSAVER | 108 WASHINGTON ST MANLIUS NY 13104 |
| TRANSBAY XPRESS INC | OR J & J FUNDING INC 1030 GETTYSBURG AVE SUITE 104 CLOVIS CA 93612 |
| TRANSBORDER INTERNATIONAL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSCAPE LOGISTICS, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRANSCAR EXPRESS LLC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| TRANSCARGO SOLUTIONS LOGISTICS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSCHICAGO TRUCK GROUP | TRANS CHICAGO TRUCK GROUP 2333 W. 25TH AVENUE GARY IN 46404 |
| TRANSCHICAGO TRUCK GROUP | DBA TRANSCHICAGO TRUCK GROUP 776 N YORK STREET ELMHURST IL 60126 |
| TRANSCHICAGO TRUCK GROUP | DBA JOLIET TRANSCHICAGO TRUCK 19521 NE FRONTAGE ROAD SHOREWOOD IL 60404 |
| TRANSCO LINES, INC. | BUSINESS MGR ACCOUNT ATTN: GWB BUSINESS MANAGER PO BOX 4040 OMAHA NE 68104 |
| TRANSCOAST EXPRESS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRANSCOM EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |

| Claim Name | Address Information |
| --- | --- |
| TRANSCON LOGISTICS INC. | 88 MORTON WAY BRAMPTON ON L6Y 2P5 CANADA |
| TRANSCONTINENTAL TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANSEDGE TRUCK CENTERS | P.O. BOX 2208 DECATUR AL 35609 |
| TRANSEND EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANSERVE LOGISTICS INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON BC L6T 5C5 CANADA |
| TRANSFAST TRUCKING INC. | 16583 S WRIGHT RD GRAND LEDGE MI 48837 |
| TRANSFER SYSTEMS & WAREHOUSING | PO BOX 668 FRANKFORT IN 46041 |
| TRANSFINITY LOGISTICS INC | 1515 WRIGHTWOOD COURT ADDISON IL 60101 |
| TRANSFINITY LOGISTICS INC | OR J D FACTORS, PO BOX 687 WHEATON IL 60187 |
| TRANSFIRE LOGISTICS LLC | 21238 68TH AVE S KENT WA 98032 |
| TRANSFORMED TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRANSFORMERS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TRANSFREIGHT EXPRESS LLC | PO BOX 563 TEA SD 57064 |
| TRANSGLOBE EXPRESS LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| TRANSHORN TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRANSHUB LOGISTICS LTD | 13123 64 AVE SURREY BC V3X1X8 CANADA |
| TRANSIT CORE LLC | PO BOX 93 LA GRANGE IL 60525 |
| TRANSIT IN MOTION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRANSIT SOLUTIONS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TRANSIT TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TRANSKID | C/O ENTERPRISES TRANSKID INC. 1800 RUE LEON-HARMEL QC G1N 4R9 CANADA |
| TRANSLAND | PO BOX 519 STRAFFORD MO 65757-0519 |
| TRANSLEAD TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRANSLEY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| TRANSLINE LLC (MC042227) | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| TRANSLITE LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| TRANSLOG MANAGEMENT INCORPORATED | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TRANSLOGISTICS | 321 N FURNACE ST BIRDSBORO PA 19508 |
| TRANSLOGISTIK GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSMANIA INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TRANSMAPA CORP | 928 E 1040 S SPRINGVILLE UT 84663 |
| TRANSMAQUILA , INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRANSMARITIME | P.O. BOX 450352 LAREDO TX 78045 |
| TRANSMEN FREIGHT SERVICES, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRANSMOUNTAIN LOGISTICS LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| TRANSMOUNTAIN LOGISTICS LLC | 13250 EMERALD CREEK DR HORIZON CITY TX 79928 |
| TRANSNAT EXPRESS INC. | 1397 SAVOIE PLESSISVILLE QC G6L 1J8 CANADA |
| TRANSNATIONAL CARRIERS INC | OR OTR SOLUTONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANSNATIONAL EXPRESS | DBA TRANSNATIONAL EXPRESS 8600 GATEWAY BLVD EAST EL PASO TX 79901 |
| TRANSNATIONAL EXPRESS | 12250 WINDERMERE AVE EL PASO TX 79928 |
| TRANSNATIONAL FREIGHT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TRANSOURCE COMPUTERS | ATTN: JAMES MCGILL 2405 W UTOPIA RD PHOENIX AZ 85027 |
| TRANSOURCE TRUCK & EQUIPMENT | 901 E 60TH ST N SIOUX FALLS SD 57104 |
| TRANSOURCE TRUCK & EQUIPMENT | 38490 HIGHWAY 12 ABERDEEN SD 57401 |
| TRANSP ACCTG NETWORK | CONAIR CORP, PO BOX 2259 CORONA CA 92878 |
| TRANSPARIS SERVICES LLC | OR LITTLE MOUTAIN LOGISTICS LLC 8084 LUDINGTON CIRCLE ORLANDO FL 32836 |
| TRANSPLACE FKA LMS | N/K/A UBER FREIGHT LLC 1455 MARKET ST FL 4 SAN FRANCISCO CA 94103-1355 |
| TRANSPOL TRANSPORTATON LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TRANSPOMAN, INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |

| Claim Name | Address Information |
|---|---|
| TRANSPOREON GROUP AMERICAS INC. | 500 OFFICE CENTER DRIVE, SUITE 400 FORT WASHINGTON PA 19034 |
| TRANSPORT ALL INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSPORT BTC | TRANSPORT BTC 295 RUE DES JONQUILLES SAINT-EUSTACHE QC J7P0A9 CANADA |
| TRANSPORT CHARLY INTERNATIONAL INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA QC L4Z 1X8 CANADA |
| TRANSPORT CORPORATION OF AMERICA | 4868 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TRANSPORT COST SOLUTIONS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| TRANSPORT DIRECT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| TRANSPORT DISTRIBUTION SVCS | 550 VILLAGE CENTER DR STE 100 SAINT PAUL MN 55127 |
| TRANSPORT EQUIPMENT INC | 18126 N W FRONTAGE RD SHOREWOOD IL 60404 |
| TRANSPORT HEER INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| TRANSPORT INNOVATE LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| TRANSPORT JAGUAR INTERNATIONAL INC | 3777 LAYFAYETTE OUEST BOISBRIAND QC J7H 1N5 CANADA |
| TRANSPORT KING INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| TRANSPORT LEASING SYSTEMS, LLC | 336 W US HWY 30 SUITE 201 VALPARAISO IN 46385 |
| TRANSPORT LOGIC LLC | PO BOX 271 CASSVILLE MO 65625 |
| TRANSPORT LOGISTICS EXPRESS CORP | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TRANSPORT MAX INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| TRANSPORT MAX LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TRANSPORT MORNEAU | 40 RUE PRINCIPALE SAINT ARSENE QC G0L2K0 CANADA |
| TRANSPORT MORNEAU INC | 895 A.-R.-DECARY STREET QUEBEC CITY QC G1N 3Z8 CANADA |
| TRANSPORT NATIONAL LLC | 2500 W SOUTHBRANCH BLVD OAK CREEK WI 53154 |
| TRANSPORT NOW LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANSPORT ON DEMAND | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| TRANSPORT ON-TIME | 1406 RUE SAINT-AMOUR SAINT-LAURENT QC H4S 1J2 CANADA |
| TRANSPORT ONE LLC | OR CORPORATE BILLING LLC PO BOX 830604 DEPT 100 BIRMINGHAM AL 35283 |
| TRANSPORT PHOENIX | 15A RUE CENTRE COMMERCIAL ROXBORO QC H8Y 2N9 CANADA |
| TRANSPORT PLUS INC | 7722 WILDWOOD CT, UNIT 3N DARIEN IL 60561 |
| TRANSPORT SCHONFELD INC | 1805 CHEMIN ST-FRANCOIS DORVAL QC H9P 2S1 CANADA |
| TRANSPORT SECURITY, INC. | 820 S PINE WACONIA MN 55387 |
| TRANSPORT SERVICES INC. | 10499 ROYALTON ROAD CLEVELAND OH 44133 |
| TRANSPORT SERVICES OF NEVADA | PO BOX 25415 SALT LAKE CITY UT 84125 |
| TRANSPORT SERVICES OF NEVADA | 1581 GLENDALE AVENUE SPARKS NV 89431 |
| TRANSPORT SIX LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| TRANSPORT SOLUTIONS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRANSPORT SOLUTIONS, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRANSPORT SPECIALISTS INC. | P.O. BOX 670231 NORTHFIELD OH 44067 |
| TRANSPORT STARTECK | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| TRANSPORT SYSTEMS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSPORT TPK | 4400 RUE BOURDAGES SAINT-LEONARD QC H1R 1W6 CANADA |
| TRANSPORT TRAILER EXPRESS, LLC | 108 BROKEN POTTERY DRIVE PONTE VEDRA BEACH FL 32082 |
| TRANSPORT USA INC | 4653 HAMPTON AVE ST LOUIS MO 63109 |
| TRANSPORT USA INC | OR GULF COAST BANK AND TRUST PO BOX 732951 DALLAS TX 75373-2148 |
| TRANSPORT USA LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRANSPORT XKE REGALADO LLC | 629 CARMICHAEL ROAD QUEENSTOWN MD 21658 |
| TRANSPORT XPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANSPORT4REAL LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSPORTATION (MC1090276) | 1087 S COBB DR SE MARIETTA GA 30060-3318 |

| Claim Name | Address Information |
|---|---|
| TRANSPORTATION (MC1165762) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANSPORTATION BUREAU OF BALTIMORE INC. | A/K/A TBB TRANSPORTATION DEPARTMENT 618 N. CALBERT ST BALTIMORE MD 21202 |
| TRANSPORTATION COMMUNICATIONS | INTERNATIONAL UNION PENSION PLAN 53 W. SEEGERS ROAD ARLINGTON HEIGHTS IL 60005 |
| TRANSPORTATION COMMUNICATIONS UNION/IAM, | AFL-CIO 53 W. SEEGERS ROAD ARLINGTON HEIGHTS IL 60005 |
| TRANSPORTATION DEVELOPMENT GROUP | 2023 E SIMS WAY SUITE 372 PORT TOWNSEND WA 98368 |
| TRANSPORTATION DEVELOPMENT GROUP LLC | 190 W CONTINENTAL ROAD STE 216-401 GREEN VALLEY AZ 85622 |
| TRANSPORTATION H.S. CORPORATION | 38329 W TAMARISK AVE TONOPAH AZ 85354 |
| TRANSPORTATION HEALTH SERVICES AND | INSURANCE PLAN 443 200 WALLACE STREET NEW HAVEN CT 06507 |
| TRANSPORTATION HEROES INC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| TRANSPORTATION INC | 23434 FRONTAGE RD CHANNAHON 60410 |
| TRANSPORTATION INC AGENT GROUP INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| TRANSPORTATION INSIGHT LLC | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| TRANSPORTATION LAWYERS ASSOCIATION | P.O.BOX 723248 ATLANTA GA 31139 |
| TRANSPORTATION MANAGEMENT SOLU | ATTN: NADREEN MARTINEZ 18450 PINES BLVD STE 203 PEMBROKE PINES FL 33029 |
| TRANSPORTATION OF AMERICA, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRANSPORTATION PERFORMANCE INC | C/O EXPLORE INFORMATION SERVICES PO BOX 206708 DALLAS TX 75320 |
| TRANSPORTATION REPAIR SERVICE INC. | INC, 7314 SCHUYLER RD EAST SYRACUSE NY 13057 |
| TRANSPORTATION REPAIRS & | D/B/A: TRANSPORTATION REPAIRS & SERVICES 7001 SANTE FE DRIVE SUITE B HODGKINS IL 60525 |
| TRANSPORTATION REPAIRS & SERVICES, INC. | 7001 SANTE FE DRIVE SUITE B HODGKINS IL 60525 |
| TRANSPORTATION SERVICES | ATTN: MATT KLINE PO BOX 296 POTTSTOWN PA 19464 |
| TRANSPORTATION SOLUTIONS D P INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRANSPORTATION SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRANSPORTATION SUPPORT SERVICES LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| TRANSPORTER LIVERY SERVICE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRANSPORTER LOGISTIC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| TRANSPORTES INTERNACIONALES | MARGAL LOGISTICS LLC 111 JACALES CT LAREDO TX 78045-7371 |
| TRANSPORTES MATIAS | P.O.BOX 6221 NOGALES AZ 85621 |
| TRANSPORTING AMERIKA INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| TRANSPORTING CARS CHAMPION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRANSPORTING WITH CARE | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| TRANSPRO | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| TRANSPRO LOGISTICS INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TRANSPRO TRANSPORTATION SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANSPROUSA INC | 168 REDON CIR WEBSTER NY 14580 |
| TRANSRAPID INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| TRANSROD EXPRESS LTD LIABILITY COMPANY | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRANSSHIPPING TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRANSTEWART TRUCKING INC | 3251 BECK RD HILLSDALE MI 49242 |
| TRANSTON LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TRANSUNION LOGISTICS LLC | OR RIVIERA FINANCE OF PHILADELPHIA INC PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| TRANSVALUE INC | 7421 NW 7TH STREET MIAMI FL 33126 |
| TRANSWAY LOGISTICS INC | 8601 BEACH BLVD UNIT 901 JACKSONVILLE FL 32216 |
| TRANSWAY TRANSPORT, INC. | PO BOX 1646 HUMBLE TX 77347 |
| TRANSWEST | 5406 CROSSINGS DR 102-404 ROCKLIN CA 95677 |
| TRANSWEST FREIGHTLINER LLC | ATTN: JAVIER LOPEZ PARTS 20770176 FRONT STE BLDG A BRIGHTON CO 80603 |
| TRANSWEST TRUCK TRAILER RV | PO BOX 335 BRIGHTON CO 80601 |
| TRANSWEST TRUCK TRAILER RV | 20660 E I-76 FRONTAGE RD BRIGHTON CO 80603 |

| Claim Name | Address Information |
|------------|---------------------|
| TRANSWEST TRUCK TRAILER RV | 20770 E I-76 FRONTAGE ROAD BRIGHTON CO 80603 |
| TRANSWESTERN PROPERTY MGMT. | 1 TOWER PLACE S. SAN FRANCISCO CA 94080 |
| TRANSWORLD LOGISTICS LLC | 2631 GLENMORE ST FERNDALE WA 98248 |
| TRANSZONE LLC | 3036 GREENWICH LN BRUNSWICK OH 44212 |
| TRANZACT TECHNOLOGIES INC0060077715) | 360 W BUTTERFIELD RD STE 4OO ELMHURST IL 60126 |
| TRANZIP, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| TRANZIT LOGISTICS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| TRANZSTAR INC | PO BOX 1747 WARSAW IN 46581 |
| TRAORE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRAPP, KEVIN | ADDRESS ON FILE |
| TRAPP, NICHOLAS | ADDRESS ON FILE |
| TRAPP-BURCH, JENNIFER | ADDRESS ON FILE |
| TRASS, RASHEKA | ADDRESS ON FILE |
| TRAUGHBER, BILLY | ADDRESS ON FILE |
| TRAUST MOVING & FREIGHT | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| TRAVEL CENTERS OF AMERICA | PO BOX 641906 CINCINNATI OH 45264 |
| TRAVEL CENTERS OF AMERICA | PO BOX 391 MT. VERNON MO 65712 |
| TRAVEL TRANSPORT | PO BOX 20056 CHINGUACOUSY BRAMPTON ON L6Y0L9 CANADA |
| TRAVELERS | 161 N CLARK STREET CHICAGO IL 60601 |
| TRAVELERS OF CANADA | C/O ST PAUL FIRE AND MARINE INSURANCE CO 165 UNIVERSITY AVE SUITE 101 TORONTO ON M5H 3B9 CANADA |
| TRAVELERS TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| TRAVELOKO | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRAVERS, ANDREW | ADDRESS ON FILE |
| TRAVERSE LOGISTICS COMPANY LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TRAVIESO OSENDI, ISABELLA | ADDRESS ON FILE |
| TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 AUSTIN TX 78714 |
| TRAVIS CRICHTON | ADDRESS ON FILE |
| TRAVIS ELECTRIC COMPANY | P O BOX 90362, 4400 MICHIGAN AVE NASHVILLE TN 37209 |
| TRAVIS ELECTRIC COMPANY | PO BOX 90362 NASHVILLE TN 37209 |
| TRAVIS INDUSTRIES INC | 12521 HARBOUR REACH DR MUKILTEO WA 98275 |
| TRAVIS MOBILE AUTO SOLUTIONS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| TRAVIS V PORTER | ADDRESS ON FILE |
| TRAVIS, ANN | ADDRESS ON FILE |
| TRAVIS, BOBBY | ADDRESS ON FILE |
| TRAVIS, CHARLIE | ADDRESS ON FILE |
| TRAVIS, EMONI | ADDRESS ON FILE |
| TRAVIS, JIM | ADDRESS ON FILE |
| TRAVIS, KEYAIR | ADDRESS ON FILE |
| TRAVIS, LESJUAN | ADDRESS ON FILE |
| TRAVOLTA, DAVID | ADDRESS ON FILE |
| TRAVONCE AND DONTAY LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRAWALLY, BAKARY | ADDRESS ON FILE |
| TRAWICK, ADAM | ADDRESS ON FILE |
| TRAX GROUP INC. | 909 LAKE CAROLYN PARKWAY IRVING TX 75039 |
| TRAX GROUP INC. | ATTN: MARVIN PICO FREIGHT CLAIMS 909 LAKE CAROLYN PARKWAY SUITE IRVING TX 75039 |
| TRAX GROUP INC. | ATTN: RITCHEL ENERLAN FREIGHT CLAIMS 909 LAKE CAROLYN PARKWAY SUITE IRVING TX 75039 |

| Claim Name | Address Information |
|---|---|
| TRAXINGER, RHETT | ADDRESS ON FILE |
| TRAYER, ALEXANDER | ADDRESS ON FILE |
| TRAYLOR FREIGHT LLC | 1932 NIGHTWALK COURT MURFREESBORO TN 37130 |
| TRAYLOR, MIKE | ADDRESS ON FILE |
| TRAYLOR, TONY | ADDRESS ON FILE |
| TRC LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TREADLINE TRUCKING LLC | 1190 W 900 N UNIT 1190 LAYTON UT 84041 |
| TREADWAY, DENNIS | ADDRESS ON FILE |
| TREADWELL, ROBERT | ADDRESS ON FILE |
| TREANOR, JASON | ADDRESS ON FILE |
| TREASURE TRANSPORT INC | 13600 CREDITVIEW RD CHELTENHAM ON L7C1Y3 CANADA |
| TREASURER | 711 N BRIDGE ST CHIPPEWA FALLS WI 54729 |
| TREASURER CITY OF COLUMBUS | 4252 GROVES ROAD COLUMBUS OH 43232 |
| TREASURER CITY OF PITTSBURGH | 414 GRANT ST PITTSBURGH PA 15219 |
| TREASURER DEPT | CHESTERFIELD COUNTY, PO BOX 26585 RICHMOND VA 23285 |
| TREASURER MONTGOMERY COUNTY | 451 W THIRD ST, PO BOX 817600 DAYTON OH 45481 |
| TREASURER OF ROCK ISLAND COUNTY, IL | 1317 3RD AVE, 2ND FL ROCK ISLAND IL 61201 |
| TREASURER OF ROCK ISLAND COUNTY, IL | ATTN SUE ALBERTS PO BOX 3277 ROCK ISLAND IL 61264-3277 |
| TREASURER OF VIGO COUNTY | PO BOX 1466 INDIANAPOLIS IN 46206 |
| TREASURER OF VIRGINIA | 333 E FRANKLIN STREET RICHMOND VA 23219 |
| TREASURER STATE OF CONNECTICUT | SECOND INJURY FUND OFFICE OF THE TREASURER 55 ELM STREET 5TH FLOOR HARTFORD CT 06106 |
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION PO BOX 150435 HARTFORD CT 06115 |
| TREASURER STATE OF IOWA | PO BOX 10411 DES MOINES IA 50306 |
| TREASURER STATE OF IOWA | SALES/USE TAX PROCESSING, PO BOX 10412 DES MOINES IA 50306 |
| TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION PO BOX 10430 DES MOINES IA 50306 |
| TREASURER STATE OF MAINE | OFFICE OF STATE TREASURER ATTN: UNCLAIMED PROPERTY 39 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREASURER STATE OF NEW JERSEY | NJ DEPT OF TREASURY DIV OF REV PO BOX 417 TRENTON NJ 08646 |
| TREASURER STATE OF OHIO | BUREAU OF TESTING & REGISTRATION 8895 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| TREASURER STATE OF OHIO | BUREAU OF TESTING & REGULATION 8895 E MAIN STREET REYNOLDSBURG OH 43068 |
| TREASURER STATE OF OHIO | BUREAU OF TESTING/REGISTRATION 6606 TUSSING RD REYNOLDSBURG OH 43068 |
| TREASURER STATE OF OHIO | DIV OF INDUSTRIAL COMPLIANCE FISCAL BO 6606 TUSSING RD REYNOLDSBURG OH 43068 |
| TREASURER STATE OF OHIO | OH DEPT OF COMM-DIV STATE FIRE MARSHAL 898 E MAIN STREET PO BOX 529 REYNOLDSBURG OH 43068 |
| TREASURER STATE OF OHIO | OHIO EPA, 50 W. TOWN ST COLUMBUS OH 43216-1049 |
| TREASURER STATE OF OHIO | PO BOX 77005 CLEVELAND OH 44194 |
| TREASURER STATE OF OHIO | OHIO EPA, PO BOX 77005 CLEVELAND OH 44194-7005 |
| TREASURER STATE OF TENNESSEE | DIVISION OF FISCAL SERV ICES 312 ROSA L PARKS AVENUE 10TH FL NASHVILLE TN 37243 |
| TREASURER STATE OF TENNESSEE UCP | TREASURY DEPT-UNCLAIMED PROP DV PO BOX 198649 NASHVILLE TN 37219 |
| TREASURER STATE OF VERMONT | AGENCY OF NATURAL RESOURCES DEPT OF ENVIRONMENTAL CONS 1 NATIONAL LIFE DRIVE DAVIS 1 MONTPELIER VT 05620 |
| TREASURER TAX COLLECTOR - CA | 172 W 3RD ST FL 1 SAN BERNARDINO CA 92415 |
| TREASURER, IOWA STATE | SECOND INJURY FUND LUCAS STATE OFFICE BLDG 321 E. 12TH STREET DES MOINES IA 50319 |
| TREASURER, STATE OF NEW HAMPSHIRE | STATE TREASURY DEPT. ABANDONED PROPERTY DIVISION 25 CAPITOL STREET, RM 205 CONCORD NH 03301 |
| TREASURER, STATE OF NEW HAMPSHIRE | DIV OF WEIGHTS & MEASURES, PO BOX 2042 CONCORD NH 03302 |
| TREASURER, STATE OFCONNECTICUT | DOT - ACCOUNTS RECEIVABLE UNIT PO DRAWER 317546 NEWINGTON CT 06131-7546 |

| Claim Name | Address Information |
| --- | --- |
| TREASURY, STATE OF NEW JERSEY | DEPT OF COMMUNITY AFFAIRS ELEV SFTY UNIT PO BOX 816 TRENTON NJ 08625 |
| TREASURY, STATE OF NEW JERSEY | NJ DEPARTMENT OF TREASURY DIVISION OF REVENUE PO BOX 417 TRENTON NJ 08646 |
| TREAT AMERICA FOOD SERVICES | 8500 SHAWNEE MISSION PKWY STE 100 MERRIAM KS 66202 |
| TREAT, JEFFREY | ADDRESS ON FILE |
| TREAZIAM TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TREBLE, CHRISTOPHER | ADDRESS ON FILE |
| TREBOUR, MICHAEL | ADDRESS ON FILE |
| TREE D ENTERPRISE | 11455 WALNUT ST WHITTIER CA 90606 |
| TREE LINE TRANSPORTATION, INC. | PO BOX 8 TURNER OR 97392 |
| TREE TOP TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TREE TRIMMING PLUS LAWN & | LANDSCAPING LLC 4501 S PHELPS INDEPENDENCE MO 64055 |
| TREEOS TREE SERVICE INC. | 936 APPLETON ROAD MENASHA WI 54952 |
| TREFFERS, GWEN | ADDRESS ON FILE |
| TREGA CARRIERS LLC | 9114 MCPHERSON 3801 LAREDO TX 78045 |
| TREITLINE, ZACHARY | ADDRESS ON FILE |
| TREJO ZAMORA, MANUEL | ADDRESS ON FILE |
| TREJO, AMADO | ADDRESS ON FILE |
| TREJO, JOEL | ADDRESS ON FILE |
| TREK BICYCLE | ATTN: TERESA DEBLONE, 425 RESORT DRIVE JOHNSON CREEK WI 53038 |
| TREK BICYCLE | 425 RESORT DR JOHNSON CREEK WI 53094 |
| TREK BICYCLE CORPORATION | 5100 SHEA CENTER DR ONTARIO CA 91761 |
| TREK CANADA LLC | 425 RESORT DR JOHNSON CREEK WI 53094 |
| TRELAWNY ENTERPRISES CORPORATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRELOAR INC | C/O AQUA SOLUTIONS, PO BOX 300964 HOUSTON TX 77230 |
| TREMAYNE HYDER | ADDRESS ON FILE |
| TREMBLE, TIMOTHY | ADDRESS ON FILE |
| TREMCO INC | 1451 JACOBSON AVE ASHLAND OH 44805 |
| TREND TRANS | 400 N BERRY STREET BREA CA 92821 |
| TRENDELL, JAMES | ADDRESS ON FILE |
| TRENDLER COMPONENTS INC | ATTN: GENIENE URAM 4540 W 51ST ST CHICAGO IL 60632 |
| TRENDWAY CORPORATION | PO BOX 776195 CHICAGO IL 60677-6195 |
| TRENGA, DOUG | ADDRESS ON FILE |
| TRENT A JENSON | ADDRESS ON FILE |
| TRENT, RONALD | ADDRESS ON FILE |
| TRENTHAM, BRYAN | ADDRESS ON FILE |
| TRENTON D COLE | ADDRESS ON FILE |
| TRENTON ENGINEERING COMPANY INC | 2193 SPRUCE STREET TRENTON NJ 08638 |
| TRENTON J JAMES | ADDRESS ON FILE |
| TRENTON WATER WORKS | 333 CORTLAND ST TRENTON NJ 08638 |
| TRES RS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TRESCAL, INC | 2606 SOLUTION CENTER CHICAGO IL 60677-2006 |
| TRESCH, JOHN P | ADDRESS ON FILE |
| TRESENREITER, FRANZ | ADDRESS ON FILE |
| TRESTER, ARTHUR | ADDRESS ON FILE |
| TRESTER, JOSHUA | ADDRESS ON FILE |
| TRETHEWEY, RICHARD | ADDRESS ON FILE |
| TRETO, FERNANDO | ADDRESS ON FILE |
| TREVINO, ALFREDO | ADDRESS ON FILE |
| TREVINO, ARMANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TREVINO, CECILIO | ADDRESS ON FILE |
| TREVINO, DANIEL | ADDRESS ON FILE |
| TREVINO, KEVIN | ADDRESS ON FILE |
| TREVINO, LILLIAN | ADDRESS ON FILE |
| TREVINO-LEGLER, LYNN | ADDRESS ON FILE |
| TREVON S HAMPTON | ADDRESS ON FILE |
| TREVOR K SPRANGERS | ADDRESS ON FILE |
| TREVORUS D ELLIS | ADDRESS ON FILE |
| TREW CARRIERS LLC | OR TBS FACTORING SERVICE, PO BOX 151052 OGDEN UT 84415 |
| TREWAY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TREY E PECK | ADDRESS ON FILE |
| TREY PARRISH TRUCKING INC. | 3558 HEATH DAIRY RD RANDLEMAN NC 27317 |
| TREZVANT, KENNETH | ADDRESS ON FILE |
| TRG TRANSPORTATION INC | PO BOX 933260 CLEVELAND OH 44193 |
| TRI -SIGNAL INTEGRATION, INC. | 28110 AVENUE STANFORD, UNIT D SANTA CLARITA CA 91355 |
| TRI CITY AUTO SERVICES INC | OR OPERATION FINANCE INC, PO BOX 227352 DALLAS TX 75222-7352 |
| TRI CITY GLASS & DOOR, INC. | 2801 N ROEMER RD APPLETON WI 54911 |
| TRI CITY LOGISTICS INC | 760 BEULAH CHURCH RD KINGSPORT TN 37663 |
| TRI CITY LOGISTICS INC | 5015 MEMORIAL BLVD. KINGSPORT TN 37664 |
| TRI COUNTY POWER TOOL, INC | 1300 BROOKPARK RD CLEVELAND OH 44109 |
| TRI ELECTRONICS | 6231 CALUMET AVE HAMMOND IN 46324 |
| TRI ISLE INC DBA VALLEY ISLE & WHSE | ATTN: ACCOUNTING DEPARTMENT, 860 EHA ST WAILUKU HI 96793 |
| TRI R LOGISTICS INC | 225 SE WILLOW RUN LN ANKENY IA 50021 |
| TRI SEAL | 900 BRADLEY HILL RD. BLAUVELT NY 10913 |
| TRI STAR GROVE | 714 5TH ST PLAINVILLE IN 47568 |
| TRI STAR TRANSPORTING | 2155 W WILLIAMS DR PHOENIX AZ 85027 |
| TRI STATE CLAIMS | BY WACO SERVICES INC, 250 VETERANS RD MIDDLETOWN VA 22645 |
| TRI STATE COMPRESSED AIR SYSTEMS INC | 1608 EISENHOWER DR S GOSHEN IN 46526 |
| TRI STATE DISTRIBUTORS | 20119 59TH PL S KENT WA 98032 |
| TRI STATE DISTRIBUTORS | PO BOX 3623 SPOKANE WA 99220 |
| TRI STATE TOWING | 1501 N. EVANS AVE. EVANSVILLE IN 47711 |
| TRI STATE TOWING | 1416 E AVE KALONA IA 52247 |
| TRI STATE TRAILER SALES INC | PO BOX 3465 PITTSBURGH PA 15230 |
| TRI STATE TRAILER SALES INC | 1690 ROHRERS TOWN RD LANCASTER PA 17601 |
| TRI STATE TRUCK CENTER INC | 4614 THIBAULT RD LITTLE ROCK AR 72206 |
| TRI STATE XPRESS, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TRI-ACE FREIGHT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TRI-B, INC. | P.O. BOX 949 BURNSIDE KY 42519 |
| TRI-CITY EXPRESS | OR GREAT PLAINS TRANSPORTATION SRV INC PO BOX 4539 CAROL STREAM IL 60197 |
| TRI-CITY FIRE PROTECTION INC | 6225 N BRADY ST DAVENPORT IA 52806 |
| TRI-COUNTY MEDICAL SVCS, INC. | 864 W MAPLE ST UNIT B HARTVILLE OH 44632 |
| TRI-LIFT NC INC | TRI-LIFT INDUSTRIES INC. DEPT. 335 P.O. BOX 1431 CHARLOTTE NC 28201 |
| TRI-LIFT NJ | 1471 JERSEY AVENUE NORTH BRUNSWICK TOWNSHIP NJ 08902 |
| TRI-POL ENTERPRISES INC. | 9315 40TH STREET SE CALGARY AB T2C 2P4 CANADA |
| TRI-STAR INDUSTRIAL PRODUCTS | 12049 REGENTVIEW AVENUE DOWNEY CA 90241 |
| TRI-STAR MOWING & MORE | 1051 PLESANT VALLEY ROAD GREENBRIER TN 37073 |
| TRI-STATE COURIER | 2879 CARDASSI DRIVE OCOEE FL 34761 |
| TRI-STATE ELECTRIC, INC. | 7790 MOSSY CUP BOISE ID 83709 |
| TRI-STATE FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| TRI-STATE HOSE & FITTING INC | MOTION & CONTROL ENTERPRISES LLC P.O. BOX 775888 CHICAGO IL 60677 |
| TRI-STATE INDUCTRY /BLOBALTRANZ | 7350 N DOBSON RD, STE 130 SCOTTSDALE 85256 |
| TRI-STATE TRUCK & EQUIPMENT, INC. | 5250 MIDLAND RD BILLINGS MT 59101 |
| TRIAD ELECTRIC LTD. | 16049 132 AVENUE NW EDMONTON AB T5V 1H8 CANADA |
| TRIAD ELECTRICAL SERVICES LLC | 103 AMIABLE LOOP CARY NC 27519 |
| TRIAD EXPRESS | OR AMERISOURCE FUNDING INC, PO BOX 4738 HOUSTON TX 77210-4738 |
| TRIAD FREIGHTLINER | OF GREENSBORO, 6420 BURNT POPLAR RD GREENSBORO NC 27409 |
| TRIAD FREIGHTLINER | DEPT 880097, PO BOX 29650 PHOENIX AZ 85038 |
| TRIAD TECHNOLOGIES LLC | L-3927 COLUMBUS OH 43260 |
| TRIANGLE COMMUNICATIONS, INC. | 99 15TH STREET NEW CUMBERLAND PA 17070 |
| TRIANGLE COMMUNICATIONS, INC. | 940 WEST MAIN STREET NEW HOLLAND PA 17557 |
| TRIANGLE SUSPENSION SYSTEMS | INTERSTATE FREIGHT AUDITING, PO BOX 1407 WHITE HOUSE TN 37188 |
| TRIANGLE TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRIANGLE TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRIANGLE-J INC | 121 TRUCKERS LANE COLLINS GA 30421 |
| TRIBBETT, DANNY | ADDRESS ON FILE |
| TRIBECA PLUMBING INC | 6211 W. NORTHWEST HWY, SUITE C251 DALLAS TX 75225 |
| TRIBS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TRIBUNE PUBLISHING CO | PO BOX 957 LEWISTON ID 83501 |
| TRIBUTE TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TRICAM INDUSTRIES | 7677 EQUITABLE DR EDEN PRAIRIE MN 55344 |
| TRICE, ALEXANDER | ADDRESS ON FILE |
| TRICE, JAMARI | ADDRESS ON FILE |
| TRICE, KANNON | ADDRESS ON FILE |
| TRICE, WHITTNI L | ADDRESS ON FILE |
| TRICE, WHITTNI L | ADDRESS ON FILE |
| TRICIC, MUHAMED | ADDRESS ON FILE |
| TRICORD TRADE SHOW | 738 NEESON RD MARINA CA 93933 |
| TRICORD TRADE SHOW SERVICES | EXECUTIVE DIRECTOR 738 NEESON RD MARINA CA 93933 |
| TRIDAN TRANSPORT LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| TRIDENT ENERGY SERVICES | OR GULF COAST BANK & TRUST COMPANY PO BOX 731152 DALLAS TX 75373-1152 |
| TRIDENT EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRIDENT FIRE & SECURITY | PO BOX 826 LONGMONT CO 80502 |
| TRIDENT LOGISTICS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TRIDENT ROADLINES INC | 12830 80 AVENUE, 212 SURREY BC V3X 1N8 CANADA |
| TRIDENT TRANSPORT LLC | 6674 MEADOWOOD DR MEDINA OH 44256 |
| TRIDENT TRUCKING | 5 VICTORIAVILLE RD BRAMPTON ON L6X 5H4 CANADA |
| TRIFORESTI, JASON | ADDRESS ON FILE |
| TRIFUNOV, DUKE | ADDRESS ON FILE |
| TRIGG, BLAKE | ADDRESS ON FILE |
| TRIGGS, RICHARD | ADDRESS ON FILE |
| TRILLIUM | PO BOX 641513 DETROIT MI 48264 |
| TRILLIUM SOFTWARE, INC. | 2 BLUE HILL PLAZA #1563 PEARL RIVER NY 10965 |
| TRILLIUM TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRILLO, RAY | ADDRESS ON FILE |
| TRIM TEK LLC | 454 S 3RD ST CHAMBERSBURG PA 17202 |
| TRIMACO LLC | PRO STAR LOGISTICS 5160 W WILEY POST WAY SALT LAKE CITY UT 84116 |
| TRIMARK ADAMS BURCH | 1901 STANFORD COURT LANDOVER MD 20785 |
| TRIMARK GILL GROUP | ATTN: SHANNON HALL 2128 ESPEY CT CROFTON MD 21114 |

| Claim Name | Address Information |
|---|---|
| TRIMARK GILL MARKETING | ATTN: LIZ LABRANCHE CSR 1904 W PARKSIDE LN, STE 100 PHOENIX AZ 85027 |
| TRIMARK HOCKENBURGS | PO BOX 6939 CAROL STREAM IL 60197 |
| TRIMARK HOCKENBURGS | 14603 W 112TH ST LENEXA KS 66215 |
| TRIMARK RAYGAL INC | ATTN: LUCINDA TROMBLAY 210 COMMERCE IRVINE CA 92602 |
| TRIMARK RW SMITH CO | 10101 OLD GROVE ROAD SAN DIEGO CA 92131 |
| TRIMARK RW SMITH CO | ATTN: LUCINDA TROMBLAY 10101 OLD GROVE ROAD SAN DIEGO CA 92131 |
| TRIMBLE MAPS. | PO BOX 204769 DALLAS TX 75320 |
| TRIMBLE TRANS ENTERPRISE SOLUTIONS, INC. | PO BOX 203455 DALLAS TX 75320 |
| TRIMBLE TRANSPORTATION ENTERPRISE | SOLUTIONS, INC. 6085 PARKLAND BOULEVARD MAYFIELD HEIGHTS OH 44124 |
| TRIMBLE, WILLIAM | ADDRESS ON FILE |
| TRIMI TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| TRIMMER, MARSHA | ADDRESS ON FILE |
| TRINATION TRANSPORT INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA NS L3V 6L4 CANADA |
| TRINION LOGISTICS, INC. | 8880 RIO SAN DIEGO DR. SUITE 340 SAN DIEGO CA 92108 |
| TRINITY ADVANTAGE XPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TRINITY CARRIER SERVICES L.L.C. | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TRINITY CARRIERS INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| TRINITY DIESEL BT | 5065 BOYD RD ARCATA CA 95521 |
| TRINITY EXPEDITING INCORPORATED | PO BOX 1342 SHERMAN TX 75901 |
| TRINITY EXPRESS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRINITY LOGISTICS INC | 50 FALLON AVE SEAFORD DE 19973 |
| TRINITY LOGISTICS INC | ATTN: BECKIE SAVINO 50 FALLON AVE SEAFORD DE 19973 |
| TRINITY LOGISTICS INC | ATTN: BETH MASTEN 50 FALLON AVE SEAFORD DE 19973 |
| TRINITY MEDICAL GROUP | PO BOX 5010 MINOT ND 58702 |
| TRINITY TOOL CO | 34600 COMMERCE FRASER MI 48026 |
| TRINITY TOOL CO | PO BOX 98 FRASER MI 48026 |
| TRINITY TRANSPORT, INC. | PO BOX 949 LEXINGTON NC 27293 |
| TRINITY TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRINITY XPRESS CORP | PO BOX 770844 MIAMI FL 33177 |
| TRINTON HOME IMPROVEMENT | 7919 S. SUBURBAN ROAD CENTERVILLE OH 45458 |
| TRIP PORTFOLIO LLC | C/O BIP MANAGEMENT LLC 5353 WAYZATA BLVD 205 MINNEAPOLIS MN 55416 |
| TRIP PORTFOLIO, LLC | ATTN: BIP MANAGEMENT LLC 222 SOUTH 9TH STREET SUITE 2870 MINNEAPOLIS MN 55402 |
| TRIPLE - S SALUD, INC | 1441 F D ROOSEVELT AVE SAN JUAN PR 00920 |
| TRIPLE - S SALUD, INC | PO BOX 71548 SAN JUAN PR 00936-8648 |
| TRIPLE 7 LOGISTICS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRIPLE A EXPRESS INC | PO BOX 9454 SANTA MARIA CA 93456 |
| TRIPLE A SHIPPING GROUP INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| TRIPLE AXLE CARRIER | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TRIPLE C EXPRESS | 745 GOOSE CREEK ROAD DANDRIDGE TN 37725 |
| TRIPLE C EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TRIPLE C EXPRESS, INC. | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TRIPLE C LOGISTICS OF NC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRIPLE D EXPRESS, INC. | 110 W ARMFIELD STREET ST PAULS NC 28384 |
| TRIPLE DEE LOGISTICS & TRANS CO LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLE DOUBLE TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRIPLE DS TRANSPORT LLC | 11600 IDAHO AVE SOUTH GATE CA 90280 |
| TRIPLE E EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
|---|---|
| TRIPLE E TRUCKING INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| TRIPLE E TRUCKING, INC. | P O BOX 3335 GREENVILLE NC 27836 |
| TRIPLE EIGHT EXPRESS INC | 1436 YORKSHIRE DR STREAMWOOD IL 60107 |
| TRIPLE EIGHT EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRIPLE G TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRIPLE G TRUCKING | 11 HAMMERHEAD ROAD BRAMPTON ON L7A 4J4 CANADA |
| TRIPLE H CARRIER GROUP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRIPLE H ENTERPRISES | 617 EDSION AVE WINNIPEG MB R2G 0M8 CANADA |
| TRIPLE H HAULING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| TRIPLE H SERVICES LLC | OR TETRA CAPITAL, PO BOX 25297 SALT LAKE CITY UT 84125 |
| TRIPLE H TRANSPORT | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TRIPLE J & A TRANSPORTATION | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| TRIPLE J DOCKBOARD | SVCE & INSTALLATION LLC 2250 JOE BROWN RD BEAR CREEK NC 27207 |
| TRIPLE J HAULING OF TEXAS LLC | 131 ANGUS RD WAXAHACHIE TX 75167 |
| TRIPLE J TRUCKING LLC | OR ROAD HUNTER LOGISITCS INC 500 RAILWAY AVE CHANCELLOR SD 57015 |
| TRIPLE K ST TRUCKING LLC | 985 SCRIPPS DR CLAREMONT CA 91711 |
| TRIPLE L | 190 ELIZABETH PIKE MINERAL WELLS WV 26150 |
| TRIPLE L | 321 WALNUT ST BELPRE OH 45714 |
| TRIPLE L EXPRESS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TRIPLE L TOWING & REPAIR INC | 1825 N MAIN ST POCATELLO ID 83204 |
| TRIPLE LOGISTICS TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRIPLE M HAULING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRIPLE M TOWING INC | 647 E MAIN ST GRASS VALLEY CA 95945 |
| TRIPLE M TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLE M TRANSPORTATION INC | 12740 SANDBURG WAY GRAND TERRACE CA 92313-5823 |
| TRIPLE M TRUCKING (MC131473) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLE MMM EXPRESS LLC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| TRIPLE O RELOCATION INC. | 1825 PARKER RD SE, APT 410 CONYERS GA 30094 |
| TRIPLE P TRUCKING, INC. | 4987 EAST US 27 MAYO FL 32066 |
| TRIPLE R EXPEDITORS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| TRIPLE R LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRIPLE RRR CARRIERS INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| TRIPLE S | GEODIS LOGISTICS LLC, PO BOX 2208 BRENTWOOD TN 37024 |
| TRIPLE S C/O GEODIS | PO BOX 2208 BRENTWOOD TN 37024 |
| TRIPLE S CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRIPLE S CORP | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TRIPLE S LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TRIPLE T EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLE T FREIGHTLINER, | STERLING, WESTERN STAR, INC. 104 DAISY SCOTT ROAD ROCKY POINT NC 28457 |
| TRIPLE T TRANSPORT | PO BOX 534 EASTLAND TX 76448 |
| TRIPLE T TRAVELERS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| TRIPLE THREAT TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLE THREAT TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLE Y TRUCKING | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| TRIPLE-S TRUCKING | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRIPLE-TTT ELECTRIC INC | 623 WORCHESTER WESTLAND MI 48186 |
| TRIPLESSS TRANSPORT LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| TRIPLET BROS LOGISTICS LLC | 9304 FOREST LANE, SUIT N258 DALLAS TX 75243 |

| Claim Name | Address Information |
| --- | --- |
| TRIPLET COMPANIES | 3553 109TH ST. URBANDALE IA 50322 |
| TRIPLETT TRUCKING LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| TRIPLETT, IVAN | ADDRESS ON FILE |
| TRIPLETT, JAMAR | ADDRESS ON FILE |
| TRIPLETT, LONNIE | ADDRESS ON FILE |
| TRIPLEVISION LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLIN, WAYNE | ADDRESS ON FILE |
| TRIPOD TRADINGS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRIPOD TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TRIPOLI, JOSEPH | ADDRESS ON FILE |
| TRIPOWER INC TOWING & RECOVERY | 900 S OAK ST EFFINGHAM IL 62401 |
| TRIPP, CHARLES | ADDRESS ON FILE |
| TRIPPLES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRISAN TRUCKING LLC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| TRISAND INC | P.O. BOX 2747 EUGENE OR 97402 |
| TRISTAN PATRALSKI | ADDRESS ON FILE |
| TRISTAR GLOBAL, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRISTATE CARRIER INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TRISTONE LOGISTICS LLC | 8721 PIAZZA DEL LAGO CIRCLE 205 ESTERO FL 33928 |
| TRITON EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRITON LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRITON TRUCK LINES INC | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| TRITT, CHARLES | ADDRESS ON FILE |
| TRITT, SHAWNEE | ADDRESS ON FILE |
| TRIUMPH TRANSPORT, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRIUMPH TRUCKING LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| TRIUMPHANT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRIUNE NATIONAL CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRIUS TRUCKING, INC. | PO BOX 2700 FRESNO CA 93745 |
| TRJ LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING INC. PO BOX 206773 DALLAS TX 75320-6773 |
| TRK DRIVERS UNION | LOCAL 407, 3320 SUPERIOR AVENUE CLEVELAND OH 44114-4123 |
| TRK GROUP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRL EXPRESS INC | 136 KREINER AVENUE AKRON OH 44312 |
| TRM SERVICE | 3635 SWENSON AVE. ST. CHARLES IL 60174 |
| TRM TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TRNAVSKY, BRAD | ADDRESS ON FILE |
| TRO TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRO TRO TRANSPORT FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TROCHE, EDUARDO | ADDRESS ON FILE |
| TROCHEZ TRANSPORT | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS CA 38101 |
| TROCHEZ TRANSPORTATION | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TROFASTE TRANSPORTATION LLC | 325 ARIANNA PLACE 3 TEA SD 57064 |
| TROKY INC | PO BOX 569 MEDINAH IL 60157 |
| TROMLEY, ANTHONY | ADDRESS ON FILE |
| TRONEX | GEODIS, PO BOX 2208 BRENTWOOD TN 37024 |
| TROPHY PRO SHOPPE | 314 RASSI AVENUE MORTON IL 61550 |
| TROPHY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TROPICAL LIFT, INC | 15476 NW 77 COURT 271 MIAMI LAKES FL 33016 |

| Claim Name | Address Information |
|---|---|
| TROSPER, SAMMY | ADDRESS ON FILE |
| TROTMAN, MELEEK | ADDRESS ON FILE |
| TROTTER & MORTON | 8310 30TH AVE NE LACEY WA 98516 |
| TROTTER, ARTEZ | ADDRESS ON FILE |
| TROTTER, BAKARI | ADDRESS ON FILE |
| TROTTER, JAMES | ADDRESS ON FILE |
| TROTTER, KEVION | ADDRESS ON FILE |
| TROTTER, LLOYD D | ADDRESS ON FILE |
| TROTTER, MICHAEL | ADDRESS ON FILE |
| TROTTIER, RICHARD | ADDRESS ON FILE |
| TROUBLEFREE TRANSPORTATION, LLC | PO BOX 327 BUTLER MO 64730 |
| TROUPE, ANTHONY | ADDRESS ON FILE |
| TROUT TRANSPORTATION LLC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| TROUT, DAVID E | ADDRESS ON FILE |
| TROUTMAN, ANTHONY | ADDRESS ON FILE |
| TROUTMAN, JESSE | ADDRESS ON FILE |
| TROUTMAN, PHILIP | ADDRESS ON FILE |
| TROVE BRANDS LLC | 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: ANDREW ANGERHOFER 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: BRENNA MOODY 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: JACE GARNER 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: JACE GARNER TRANSPORTATION 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: JADELYN LOPEZ LOGISTICS 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: TRANSPORTATION TRANSPORTATION 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: TRUMAN SHARP 250 S 850 E LEHI UT 84043 |
| TROWER, GEORGE | ADDRESS ON FILE |
| TROXELL TRUCKING CO. | PO BOX 143 ANDREAS PA 18211 |
| TROY BRUMBACH | ADDRESS ON FILE |
| TROY D LUNDIN | ADDRESS ON FILE |
| TROY D PARKER | ADDRESS ON FILE |
| TROY EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TROY LOGISTICS LLC | 48 MAPLE DR NEWARK DE 19713 |
| TROY LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TROY M BARCAVAGE | ADDRESS ON FILE |
| TROY, AIDAN | ADDRESS ON FILE |
| TROY-WARTH, DANA | ADDRESS ON FILE |
| TRU BFF LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRU ENTERPRISE LLC | 20 CONCORD RD DARBY PA 19023 |
| TRU FLEET LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRU FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRU KING | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| TRU LOCK & SECURITY INC | 2080 TRUAX BLVD EAU CLAIRE WI 54703 |
| TRU NORTH TRUCKING LLC | PO BOX 144 HURLEY WI 54534 |
| TRU REVELATIONS TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TRU-KING EXPRESS INC | 700 N MOUNTAIN AVE STE 101 ONTARIO CA 91762 |
| TRU-PAK MOVING SYSTEMS, INC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| TRU-PRINCE TRUCKING LLC | 154 HULL STREET BROOKLYN NY 11233 |
| TRUAX, CHARLES | ADDRESS ON FILE |
| TRUAX, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRUAX, RODDY | ADDRESS ON FILE |
| TRUCK & TRAILER MAINTENANCE SERVICES INC | 12325 IMPERIAL HWY STE 215 NORWALK CA 90650 |
| TRUCK AND EQUIPMENT | 1801 E FOURTH STREET LIMA OH 45804 |
| TRUCK BOYZ TRANSPORTATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TRUCK CENTER COMPANIES | PO BOX 27379 OMAHA NE 68127 |
| TRUCK CENTER, INC | 2280 FORMOSA RD. TROY IL 62294 |
| TRUCK CENTERS, INC. - ST. LOUIS | 2280 FORMOSA RD. TROY IL 62294 |
| TRUCK COLLISION SERVICES INC | 16260 FELTON RD LANSING MI 48906 |
| TRUCK COUNTRY OF IOWA | PO BOX 689930 CHICAGO IL 60695 |
| TRUCK COUNTRY OF WISCONSIN | 2099 SOUTHPARK COURT STE 2 DUBUQUE IA 52003 |
| TRUCK DIESEL REPAIR SHOP | 2434 S RIVERSIDE AVE BLOOMINGTON CA 92316 |
| TRUCK DRIVERS LOC | UNION 299, 2741 TRUMBULL AVE DETROIT MI 48216 |
| TRUCK DRIVERS UNION 407 | 3320 SUPERIOR AVE CLEVELAND OH 44114 |
| TRUCK E NUFF LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRUCK ENTERPRISES INC | TRUCK ENTERPRISES INC MANASSAS 9599 HAWKINS DR MANASSAS VA 20109 |
| TRUCK ENTERPRISES RICHMOND, INC. | PO BOX 4470 HARRISONBURG VA 22801 |
| TRUCK ENTERPRISES, INC. | 3440 S MAIN ST, PO BOX 4470 HARRISONBURG VA 22801 |
| TRUCK ENTERPRISES, INC. | 3440 S. MAIN ST HARRISONBURG VA 22801 |
| TRUCK ENTERPRISES, INC. | PO BOX 4470 HARRISONBURG VA 22801 |
| TRUCK ENTERPRISES, INC. | TRUCK ENTERPRISES INC HAGERSTOWN PO BOX 4470 HARRISONBURG VA 22801 |
| TRUCK ENTERPRISES, INC. | TRUCK ENTERPRISES INC RICHMOND PO BOX 4470 HARRISONBURG VA 22801 |
| TRUCK EQUIPMENT | 1560 NE 44TH AVE. DES MOINES IA 50313 |
| TRUCK FLEET SERVICES LLC | 400 W MARQUETTE AVE SUITE 200 OAK CREEK WI 53154 |
| TRUCK FOR LOADS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRUCK IN REPAIR | OR TETRA CAPITAL LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| TRUCK KINGDOM LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| TRUCK LAND | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TRUCK LIFE TRANSPORTATION L.L.C. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TRUCK LINE TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TRUCK LOAD LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCK LOADS EXPRESS INC | 4205 PRICE SHORT CUT RD MONROE NC 28110 |
| TRUCK MASTERS ( ST-LAURENT) | P.O. BOX 294 POINTE-CLAIRE QC H9R 4N9 CANADA |
| TRUCK N MIAMI LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRUCK NORRIS TRANSPORTATION CORP | 434 ROCKAWAY PKWY BROOKLYN NY 11212 |
| TRUCK ONE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRUCK ONE, INC. | P O BOX 4070 NEWARK OH 43058 |
| TRUCK PAINTING SPECIALIST INC | 3650 MINNESOTA STREET INDIANAPOLIS IN 46241 |
| TRUCK PRO, LLC - PRECISION BRAKE & CLUTC | TRUCKPRO MEMPHIS, 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCK PROS 801 LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TRUCK PROVIDER LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUCK ROAD INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUCK SERVICE COMPANY INC. | 2000 E 29TH STREET CHATTANOOGA TN 37407 |
| TRUCK SERVICE DEPOT | 4785 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 |
| TRUCK SERVICE OF FLORENCE | PO BOX 3434 FLORENCE SC 29502 |
| TRUCK SOURCE EXPRESS INC | 8900 N VANCOUVER AVE PORTLAND OR 97217 |
| TRUCK STAR LOGISTICS INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| TRUCK THERMO KING | ATTN: STEVE CHANDLER 101 WHITE PICKET TRL MT CRAWFORD VA 22841 |

| Claim Name | Address Information |
|---|---|
| TRUCK THOR INC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| TRUCK TORRES TRANSPORT CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUCK TRANSPORTATION SERVICES, INC. | 9331 RENTER RD MILLINGTON TN 38053 |
| TRUCK WARRIORS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUCK WAY TRANSPORTATION | OR BLUE WATER CAPITAL LLC PO BOX 30015 DPT 568 SALT LAKE CITY UT 84130 |
| TRUCKEE MEADOWS WATER AUTH | 1355 CAPITAL BLVD RENO NV 89502 |
| TRUCKER TEAM INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUCKERBLAZE EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUCKERS TRANSPORTATION ALLIANCE, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCKERZHAULADAYZ LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TRUCKIN BROTHERS LOGISTICS, L.L.C. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRUCKING ASSOCIATION OF MASSACHUSETTS | 198 TREMONT ST SUITE 456 BOSTON MA 02109 |
| TRUCKING ASSOCIATION OF NEW YORK | 3 CORPORATE DRIVE STE 101 HALFMOON NY 12065 |
| TRUCKING CARES FOUNDATION | 950 N GLEBE ROAD SUITE 210 ARLINGTON VA 22203 |
| TRUCKING ELITE LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TRUCKING EMPIRE CO | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| TRUCKING EMPLOYEES OF NORTH JERSEY | PENSION PLAN (LOCAL 560) 707 SUMMIT AVENUE UNION CITY NJ 07087 |
| TRUCKING EMPLOYEES OF NORTH JERSEY | C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK NJ 07407 |
| TRUCKING ENTERPRISE INC | OR ASSIST FINANCIAL SERVICES, PO BOX 347 MADISON SD 57042 |
| TRUCKING EXPRESS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| TRUCKING EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRUCKING GLOBAL LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TRUCKING GUYS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| TRUCKING MANAGEMENT, INC. | PO BOX 388 HUNTLEY IL 60142 |
| TRUCKING ON THE RUN LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| TRUCKING ON TIME | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRUCKING PAINTING SPECIALISTS INC. | 3650 W. MINNESOTA STREET INDIANAPOLIS IN 46241 |
| TRUCKING PROZ | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| TRUCKING STARS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRUCKING SYSTEMS INC | 2211 INDUSTRIAL SOUTH RD DALLTON GA 30721 |
| TRUCKING TIMES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRUCKING TROY EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TRUCKINGS CORP. | OR RDS FUNDING LLC 500 W PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| TRUCKINGS CORP. | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| TRUCKLAND EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCKLINE PARTS & SERVICE (SASK) LTD | 2325 FAITHFULL AVENUE SASKATOON SK S7K 1T9 CANADA |
| TRUCKLOAD CARRIERS INC | 2345 ATLANTIC BLVD, SUITE 1055 MONTEREY PARK CA 91754 |
| TRUCKLOADS EXPRESS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| TRUCKMAN EXPRESS INC | 2309 W AVENUE N12 PALMDALE CA 93551 |
| TRUCKMASTERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUCKMEX CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUCKNOLOGY LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCKPRO | 1610 CENTURY CENTER PARKWAY SUITE 107 MEMPHIS TN 38314 |
| TRUCKPRO | DBA ARIZONA BRAKE, 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO | DBA CCC HEAVY DUTY TRUCK PARTS 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO | DBA SIX STATES DISTRIBUTORS 29787 NETWORK PL CHICAGO IL 60673 |
| TRUCKPRO | DBA TRUCK PARTS SPECIALISTS 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO - CINCINNATI | DBA BAYSHORE TRUCK EQUIPMENT 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO - FORT WAYNE | DBA BAYSHORE TRUCK EQUIPMENT 29787 NETWORK PLACE CHICAGO IL 60673 |

| Claim Name | Address Information |
|---|---|
| TRUCKPRO INC | 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO LLC SIX STATES | DBA BAYSHORE TRUCK EQUIPMENT 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKS 2 GO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUCKS R US TRANSPORATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCKSTAR | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUCKWORX | DIESEL PERFORMANCE & REPAIR, PO BOX 729 FRONT ROYAL VA 22630 |
| TRUDEAU JR, JAMES | ADDRESS ON FILE |
| TRUDELL TRAILERS OF GRAND RAPIDS, INC | LOCKBOX 88899 MILWAUKEE WI 53288 |
| TRUE BLUE MOVERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUE BLUE SYSTEMS INC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| TRUE CARGO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUE LADY TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| TRUE LINE EXPRESS | 1170 EAGAN INDUSTRIAL ROAD EAGAN MN 55121 |
| TRUE LOGISTICS AND LEASING LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| TRUE MANUFACTURING CO INC | ATTN: MELISSA DEMPSEY DEPARTMENT 547214 PO BOX 790100 SAINT LOUIS MO 63179 |
| TRUE MANUFACTURING CO INC | ATTN: MELISSA DEMPSEY DEPARTMENT 547214 PO BOX 790100 SAINT LOUIS MO 63179-0100 |
| TRUE MANUFACTURING CO., INC | DEPARTMENT 547214 PO BOX 790100 SAINT LOUIS MO 63179-0100 |
| TRUE NATION INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRUE PARTNERS CONSULTING LLC | 225 W WACKER DR STE 1600 CHICAGO IL 60606 |
| TRUE PARTNERS CONSULTING LLC | 75 REMITTANCE DR, DEPT 6134 CHICAGO IL 60675 |
| TRUE SERVICE EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUE SPIRIT TRANS INC | 1301 RICHLAND AVE APT 57 MODESTO CA 95351 |
| TRUE TRANSIT INC | 18 DANGELO DR WEBSTER NY 14580-8531 |
| TRUE TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TRUE TRUCK LINE LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUE VALUE | 12 TRADEPORT RD HANOVER TOWNSHIP PA 18706 |
| TRUE VISION TRANSPORTATION LLC | 1192 GOVERNORS RUN CLARKSVILLE TN 37042 |
| TRUE VISION TRUCK LINES LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 316 FORT WORTH TX 76116 |
| TRUEBLOOD, DONALD | ADDRESS ON FILE |
| TRUEBLOOD, JASON | ADDRESS ON FILE |
| TRUEHEART, MARIS | ADDRESS ON FILE |
| TRUELINE TRANSPORT LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| TRUENORTH TRANSPORTATION CO. | 2261 MARKET STREET 4300 SAN FRANCISCO CA 94114 |
| TRUEPATH LOGISTICS | 1401 WEST FORT STREET UNIT 442059 DETROIT MI 48244-2059 |
| TRUESDALE, TAJHMAN | ADDRESS ON FILE |
| TRUETT, BILL | ADDRESS ON FILE |
| TRUEWAY TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUJILLO TRUCKIN LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TRUJILLO TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TRUJILLO, ALEXANDER | ADDRESS ON FILE |
| TRUJILLO, EDGAR | ADDRESS ON FILE |
| TRUJILLO, FILIBERTO | ADDRESS ON FILE |
| TRUJILLO, FILIBERTO | ADDRESS ON FILE |
| TRUJILLO, HUGO | ADDRESS ON FILE |
| TRUJILLO, ISAAC | ADDRESS ON FILE |
| TRUJILLO, ISAAC | ADDRESS ON FILE |
| TRUJILLO, ISAIAS | ADDRESS ON FILE |
| TRUJILLO, JESSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRUJILLO, JORGE | ADDRESS ON FILE |
| TRUJILLO, MARTIN | ADDRESS ON FILE |
| TRUKING | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| TRULUCK, JOHN | ADDRESS ON FILE |
| TRULY NOLEN OF AMERICA INC | BRANCH 045, 1005 N STADEM STE 202 TEMPE AZ 85281 |
| TRUMANS TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TRUMBELL COUNTY TREASURER | 650 NORTH RIVER RD NW WARREN OH 44483-2255 |
| TRUMBULL COUNTY AUDITORS OFFICE | 160 HIGH ST NW WARREN OH 44481 |
| TRUMP, DANIEL | ADDRESS ON FILE |
| TRUMP, DOUG | ADDRESS ON FILE |
| TRUMPIE, BRETT | ADDRESS ON FILE |
| TRUPKO BROTHERS TRANS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| TRUPORT LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TRUSCELLO, JEREMY | ADDRESS ON FILE |
| TRUSOUTH TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRUSS WERTTY LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TRUST B&B EXPRESS INC | 108 TOLLERTON AVE SAINT JOHNS FL 32259 |
| TRUST CARRIER LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TRUST EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRUST LINE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUST LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRUST ROAD TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| TRUST TRANSPORT INC. | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| TRUST TRANSPORT TRAVELS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUST TRINITY TRANSPORT LLC | 812 MATZINGER RD SUITE 1001 TOLEDO OH 43612 |
| TRUST WHEELS LLC | 6271 SAINT AUGUSTINE RD STE 24 JACKSONVILLE FL 32217-2555 |
| TRUST WHEELS LLC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| TRUSTED CARTAGE SOLUTIONS LLC | 186 SEVEN FARMS DR STE F 137 DANIEL ISLAND SC 29492 |
| TRUSTED DELIVERY LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| TRUSTED DELIVERY SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRUSTED MILES TRANSPORTATION LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| TRUSTED TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUSTFUL TRANSPORTS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TRUSTHAUL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUSTWORTHY TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRUSTWORTHY TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRUSTY TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TRUTH TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRUX TRAILER AND TRACTOR REPAIR INC | 900 NORTHWEST BYPASS SPRINGFIELD MO 65802 |
| TRW INDUSTRIES INC | 135B MOTOR SCOOTER DR NESBIT MS 38651 |
| TRX GREAT LAKES, INC. | PO BOX 92916 CLEVELAND OH 44194 |
| TRX MIDWEST, INC. | PO BOX 92916 CLEVELAND OH 44194 |
| TRX SOUTHEAST, INC. | PO BOX 92916 CLEVELAND OH 44194 |
| TRY HARD INDUSTRY LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TRYBA, LES | ADDRESS ON FILE |
| TRYFAST TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRZ INTERNATIONAL | 5492 STAGECOACH CT RANCHO CUCAMONGA CA 91739 |
| TS EXPRESS/MOTORCAR PARTS OF AMERICA | ATTN: GENERAL COUNSEL 2929 CALIFORNIA STREET TORRANCE CA 90503 |

| Claim Name | Address Information |
|---|---|
| TS EXTRA INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA AB L3V 6L4 CANADA |
| TS TRANSPORTATION INC | OR RIVEIERA FINANCE OF TEXAS INC PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| TS TRANSPORTATION INC (JURUPA VALLEY CA) | OR GENERAL BUSINESS CREDIT 110 E 9TH ST SUITE C-900 LOS ANGELES CA 90079 |
| TSA EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TSA TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TSCHERNOSCHA, EDWARD | ADDRESS ON FILE |
| TSD LOGISTICS, INC. | 7970 HAMPTON ROAD TEXARKANA TX 75503 |
| TSFL INC | 740 EBBTIDE PT SCHAUMBURG IL 60194-3611 |
| TSG CABINETS DRT TRANSPORTAT | ATTN: DRT 850 HELEN DR LEBANON PA 17042 |
| TSG CONSTRUCTION | 209-1730 COAST MERIDAN RD PORT COQUITLAM BC V3C 3T8 CANADA |
| TSH | PO BOX 746360 ATLANTA GA 30374 |
| TSI EXPRESS | 246 STILLWATER DR YUBA CITY CA 95991 |
| TSI KANSAS, INC. | 612 W COURT ST CLAY CENTER KS 67432 |
| TSI TRUCKING, LLC | 1618 FABRICON BLVD JEFFERSONVILLE IN 47130 |
| TSIGLER, STEVEN | ADDRESS ON FILE |
| TSM TRUCKING, LLC | OR MJN CAPITAL, INC, 534 E 800 N OREM UT 84097 |
| TSOURAS, REBECCA | ADDRESS ON FILE |
| TSR, LLC | 190 SPENCE LANE NASHVILLE TN 37210 |
| TSSD LLC | OR INSTAPAY FLEXIBLE, LLC, PO BOX 660771 DALLAS TX 75266-0771 |
| TSSD LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TST OVERLAND EXPRESS | PO BOX 3030 STATION A MISSISSAUGA ON L5A 3S3 CANADA |
| TST OVERLAND EXPRESS | PO BOX 3030 STN A MISSISSAUGA ON L5A 3S3 CANADA |
| TSUNAMI TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TSV CARRIERS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| TSX TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TT SOLUTIONS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TT TRUCKING | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| TT&T TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| TTC COLLISION | 12 CLARK BLVD BRAMPTON ON L6W 1X3 CANADA |
| TTE TRUCK AND TRAILER REPAIR | PO BOX 686 MIDDLEFIELD OH 44062 |
| TTEXPRESSDELIVERY LLC | 103 SUTHERLAND DR RADFORD VA 24141 |
| TTG HOT SHOT SERVICES AND TRANSPORT INC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| TTIG LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TTK TRANSPORT INC. | PO BOX 487 GODERICH ON N7A 4C7 CANADA |
| TTO FLOYDS TRUCKING CO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TTP TRANSPORT LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| TTX COMPANY | TRANSPORTATION DEPARTMENT 101 N. WACKER DRIVE CHICAGO IL 60606 |
| TUASIVI TUNU | ADDRESS ON FILE |
| TUBA FREIGHT EXPRESS | 45 SKYVIEW POINT GREEN NE CALGARY AB T3N 0K8 CANADA |
| TUBA-DUCHITANGA, MIGUEL A | ADDRESS ON FILE |
| TUBBS, JEREMY | ADDRESS ON FILE |
| TUBBYS TRUCK AND TRAILER SERVICE | 545 HUDSON DR DORCHESTER ON N0L 1G5 CANADA |
| TUBELITE CO | 3111 BELLBROOK DR, MEMPHIS TN 38116 |
| TUBERGEN CUTTING TOOLS, INC. | 5252 S. DIVISION KENTWOOD MI 49548 |
| TUBERGEN, KELTON | ADDRESS ON FILE |
| TUCK SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TUCKER BOYZ TRANSPORTATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |

| Claim Name | Address Information |
|---|---|
| TUCKER FREIGHT LINES, INC. | 1080 EAST 12TH STREET DUBUQUE IA 52001 |
| TUCKER, ALBIN & ASSOCIATES, INC | 1702 N COLLINS BLVD SUITE 100 RICHARDSON TX 75080 |
| TUCKER, ALIJAH | ADDRESS ON FILE |
| TUCKER, CHARLIE | ADDRESS ON FILE |
| TUCKER, DELANO | ADDRESS ON FILE |
| TUCKER, DONDRE | ADDRESS ON FILE |
| TUCKER, JAMES | ADDRESS ON FILE |
| TUCKER, KENNETH | ADDRESS ON FILE |
| TUCKER, KEVIN | ADDRESS ON FILE |
| TUCKER, LARRY | ADDRESS ON FILE |
| TUCKER, LUKAS | ADDRESS ON FILE |
| TUCKER, MARK | ADDRESS ON FILE |
| TUCKER, SHIRLEY | ADDRESS ON FILE |
| TUCKER, STEVE | ADDRESS ON FILE |
| TUCKER, TRACY | ADDRESS ON FILE |
| TUCKER, VERNON | ADDRESS ON FILE |
| TUCKER, WILLIAM | ADDRESS ON FILE |
| TUCKERS GENERAL MAINTENANCE | 7304 EVANS RD LEON WV 25123 |
| TUCKERS TRUCK, INC. | HWY 82 B WEST, 2222 W HILLSBORO EL DORADO AR 71730 |
| TUCKNESS, ROBERT | ADDRESS ON FILE |
| TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD TUSCON AZ 85701 |
| TUCSON RECYCLING & WASTE SERVICES, LLC | 2110 N DRAGOON ST TUSCON AZ 85745 |
| TUCSON RECYCLING & WASTE SERVICES, LLC. | PO BOX 85968 TUCSON AZ 85754 |
| TUCSON TRUCK REPAIR | 5401 S. PALO VERDE RD. TUCSON AZ 85706 |
| TUDOR, MARY | ADDRESS ON FILE |
| TUDYMAN, WILLIAM | ADDRESS ON FILE |
| TUFCO LP | 3161 S RIDGE RD GREEN BAY WI 54304 |
| TUFFALOY PRODUCTS, INC. | ATTN: ELIZABETH PINEDA 1400 S. BATESVILLE ROAD GREER SC 29650-4809 |
| TUFFY, KEVIN | ADDRESS ON FILE |
| TUGADE, GALEN | ADDRESS ON FILE |
| TUGBOAT TRANSPORTATION, L.L.C. | ROUTE 1, BOX 7 BONAPARTE IA 52620 |
| TUGGLE TRANS-TUGGTRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TUGGLE, GINA | ADDRESS ON FILE |
| TUIAANA, ANTHONY | ADDRESS ON FILE |
| TUIDER, ALEXANDER | ADDRESS ON FILE |
| TUITASI, TRENT | ADDRESS ON FILE |
| TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD VISALIA CA 93277 |
| TULAROSA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TULE, BRYAN | ADDRESS ON FILE |
| TULGESTKA TRANSPORT, INC. | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| TULIP CITY ASPHALT PAVING | 12983 RILEY STREET HOLLAND MI 49424 |
| TULIPANE, DOMINIC E | ADDRESS ON FILE |
| TULL BROTHERS INCORPORATED | 1111 HIGHWAY 72 EAST, PO BOX 867 CORINTH MS 38835 |
| TULL BROTHERS INCORPORATED | POST OFFICE BOX 867 CORINTH MS 38835 |
| TULL, CLANCY | ADDRESS ON FILE |
| TULL, MICHAEL | ADDRESS ON FILE |
| TULLAR, ALLEN | ADDRESS ON FILE |
| TULLOS, DAVID | ADDRESS ON FILE |
| TULLY & CO | PO BOX 30683 SEATTLE WA 98113 |

| Claim Name | Address Information |
|---|---|
| TULLY, CASSANDRA | ADDRESS ON FILE |
| TULLY, ERIN | ADDRESS ON FILE |
| TULO, ALBERT | ADDRESS ON FILE |
| TULPAR LOGISTICS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425 |
| TULPEHOCKEN SPRING WATER | 11 ROADWAY DR CARLISLE PA 17015 |
| TULPEHOCKEN SPRING WATER | R D 1 BOX 157 SUNBURY PA 17801 |
| TULPEHOCKEN SPRING WATER | 750 POINT TOWNSHIP DR NORTHUMBERLAND PA 17857 |
| TULPEHOCKEN SPRING WATER | 200 NORTH 1ST ST SUITE E STROUDSBURG PA 18360 |
| TULSA COUNTY TREASURER | 500 S DENVER TULSA OK 74103 |
| TUMBOKON, JOSE | ADDRESS ON FILE |
| TUMINOS TOWING | 37 EMERSON ST RIDGEFIELD PARK NJ 07660 |
| TUMLINSON, BRIAN | ADDRESS ON FILE |
| TUN EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TUN TUN CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TUNG AIR TRANSPORT LTD. | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| TUNGSTEN NETWORK INC. | PO BOX 535146 ATLANTA GA 30353 |
| TUNNY, STEPHEN | ADDRESS ON FILE |
| TUNSTALL, DEMARCUS | ADDRESS ON FILE |
| TUNSTALL, ELGIN | ADDRESS ON FILE |
| TUNU TUNU | ADDRESS ON FILE |
| TUPAI, FALETOLUPANAPA | ADDRESS ON FILE |
| TUPELO WATER & LIGHT | 71 EAST TROY ST TUPELO MS 38804 |
| TUR TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TURAKULOV, DAMIR T | ADDRESS ON FILE |
| TURAN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TURANGE, NEXIDA | ADDRESS ON FILE |
| TURBAN TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TURBO EXPRESS, INC. | 477 THOMAS DRIVE UNIT C BENSENVILLE IL 60106 |
| TURBO LINES, LLC | 1896 CULVERHILL WAY ROSEVILLE CA 95747 |
| TURBO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TURBO TRANSPORTATION LLC (MC1016306) | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| TURBO TRTRUCKING LTD CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TURBO TRUCKING & LOGISTICS LLC | OR SOURCE FUNDING INC., PO BOX 872632 KANSAS CITY MO 64187 |
| TURBO TRUCKS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TURBO1 LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TURCHIARELLI, CARMEN | ADDRESS ON FILE |
| TURCOTTE, NICHOLAS | ADDRESS ON FILE |
| TUREK, TIMOTHY | ADDRESS ON FILE |
| TURF MASTERS | 357 N MAPLE AVE FONTANA CA 92335 |
| TURF-N-TREE | PO BOX 70 TRACY CA 95378 |
| TURGEON, MARK | ADDRESS ON FILE |
| TURK, CHRISTOPHER | ADDRESS ON FILE |
| TURK, DAVID | ADDRESS ON FILE |
| TURK, JOSEPH | ADDRESS ON FILE |
| TURKS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TURLEY, CHARLES | ADDRESS ON FILE |
| TURLEY, HANNAH | ADDRESS ON FILE |
| TURLEY, MICHAEL | ADDRESS ON FILE |
| TURLEY, NICHOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TURMAN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TURMAN, DEMERRICK | ADDRESS ON FILE |
| TURN 5 | ATTN: ISSUE RESOLUTION ISSUE RESOLUTION 7980 GRISSOM PKWY TITUSVILLE FL 32780 |
| TURNA LOGISTIC LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TURNAGE, DEWITT | ADDRESS ON FILE |
| TURNAGE, TERRANCE | ADDRESS ON FILE |
| TURNAGE, TYRICKA | ADDRESS ON FILE |
| TURNBORE, REGINALD | ADDRESS ON FILE |
| TURNER CHEVROLET | 1251 PAXTON STREET HARRISBURG PA 17104 |
| TURNER COMPANY LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TURNER COMPANY OF WEST TENNESSEE LLC | 260 LARRY ISBELL DR FINGER TN 38334 |
| TURNER DELIVERY SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TURNER FAMILY TRUCKING LLC | 1051 GLENWOOD STATION LANE, UNIT 106 CHARLOTTESVILLE VA 22901 |
| TURNER ON THE GO TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TURNER TRANSPORT CORPORATION | 170 HOMESTEAD RD, APT 306 MANKATO MN 56001 |
| TURNER TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| TURNER TRANSPORTATION GROUP, INC. | TURNER TRANSPORTATION GROUP INC. PO BOX 979 HAGERSTOWN MD 21741 |
| TURNER TRANSPORTATION LINES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TURNER TRANSPORTING INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TURNER TRANSPORTING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TURNER, ALAN | ADDRESS ON FILE |
| TURNER, ALANZE | ADDRESS ON FILE |
| TURNER, ANITA | ADDRESS ON FILE |
| TURNER, ANTHONY | ADDRESS ON FILE |
| TURNER, ANTHONY | ADDRESS ON FILE |
| TURNER, BRAYDEN | ADDRESS ON FILE |
| TURNER, BRYAN | ADDRESS ON FILE |
| TURNER, CYNTHIA J | ADDRESS ON FILE |
| TURNER, DARRELL | ADDRESS ON FILE |
| TURNER, DAVID | ADDRESS ON FILE |
| TURNER, DAVID | ADDRESS ON FILE |
| TURNER, DECARLOS | ADDRESS ON FILE |
| TURNER, DEMARIA | ADDRESS ON FILE |
| TURNER, DERRICK | ADDRESS ON FILE |
| TURNER, EMANUEL | ADDRESS ON FILE |
| TURNER, FREDERICK | ADDRESS ON FILE |
| TURNER, GALILIA | ADDRESS ON FILE |
| TURNER, GREGORY | ADDRESS ON FILE |
| TURNER, GREGORY | ADDRESS ON FILE |
| TURNER, ISIAH | ADDRESS ON FILE |
| TURNER, JAMES | ADDRESS ON FILE |
| TURNER, JENNIFER | ADDRESS ON FILE |
| TURNER, JORDAN | ADDRESS ON FILE |
| TURNER, JOSHUA | ADDRESS ON FILE |
| TURNER, KEITH | ADDRESS ON FILE |
| TURNER, KEMAR | ADDRESS ON FILE |
| TURNER, KRISTA | ADDRESS ON FILE |
| TURNER, LAMONT | ADDRESS ON FILE |
| TURNER, LAURA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TURNER, LENAIRIS | ADDRESS ON FILE |
| TURNER, LORENZO J | ADDRESS ON FILE |
| TURNER, LORRISHA | ADDRESS ON FILE |
| TURNER, MICHAEL | ADDRESS ON FILE |
| TURNER, QUAN | ADDRESS ON FILE |
| TURNER, QUINTON | ADDRESS ON FILE |
| TURNER, RAYMOND | ADDRESS ON FILE |
| TURNER, RODMETRICE | ADDRESS ON FILE |
| TURNER, SADE | ADDRESS ON FILE |
| TURNER, SCOTT | ADDRESS ON FILE |
| TURNER, SHANEIL | ADDRESS ON FILE |
| TURNER, SHOMARI | ADDRESS ON FILE |
| TURNER, SYLVESTER | ADDRESS ON FILE |
| TURNER, TAMADGE | ADDRESS ON FILE |
| TURNER, THEODORE | ADDRESS ON FILE |
| TURNER, TIORIE | ADDRESS ON FILE |
| TURNER, TRAVIS | ADDRESS ON FILE |
| TURNER, ZAHEER | ADDRESS ON FILE |
| TURNERROUND SOLUTIONS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TURNERS OUTDOORSMAN | ATTN: ANTHONY 1336 ALDER AVE. RIALTO CA 92376 |
| TURNERS ROADWAY EXPRESS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| TURNERSLOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TURNEY REPAIR & TOWING, LLC | REPAIR DIVISION, 2050 OVERLAND ROAD DILLON MT 59725 |
| TURNEY, DANIEL | ADDRESS ON FILE |
| TURNEY, JERRY | ADDRESS ON FILE |
| TURNEY, SHAWN | ADDRESS ON FILE |
| TURNINGPOINT TRANS | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TURNPIKE TRUCK TRAILER & TIRE REPAIR | TURNPIKE TRUCK REPAIR, 1237 BROADWAY RD. PIPESTEM WV 25979 |
| TURNT UP TRUCKERS TRANSPORT LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| TURNWAY INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TURON TRANS LLC | 442 LAKE HAVEN CT LEBANON OH 45036 |
| TURON TRANS LLC | OR SAINTO JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TURPIN, ANDREW | ADDRESS ON FILE |
| TURPIN, JUSTIN | ADDRESS ON FILE |
| TURPIN, JUSTIN | ADDRESS ON FILE |
| TURPIN, NOAH | ADDRESS ON FILE |
| TURPIN, STEPHANIE | ADDRESS ON FILE |
| TURQUOISE TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TURQUOISE TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TURRUBIANTES, DAVID | ADDRESS ON FILE |
| TURRUBIANTES, MARIA A | ADDRESS ON FILE |
| TURRUBIANTES, MARIO | ADDRESS ON FILE |
| TURTLE & HUGHES | 13 JENSEN DR SOMERSET NJ 08873 |
| TURTLE & HUGHES, INC | ATTN: RACHEL WALLER RACHEL WALLER 2177 TX-35 N PORT LAVACA TX 77979 |
| TURTLE EXPRESS FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TURZY, JOHN | ADDRESS ON FILE |
| TUSA, JOHN | ADDRESS ON FILE |
| TUT, LONG | ADDRESS ON FILE |
| TUTEN, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TUTHILL, EMMA | ADDRESS ON FILE |
| TUTOR, GREGORY | ADDRESS ON FILE |
| TUTTLE, AARON | ADDRESS ON FILE |
| TUTTLE, REBECCA | ADDRESS ON FILE |
| TUUHETAUFA, SIONE | ADDRESS ON FILE |
| TUVALU, ALIITASI | ADDRESS ON FILE |
| TUXHORN TOWING INC. | 1158 NORTH 6TH STREET SPRINGFIELD IL 62702 |
| TUXTON CHINA | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| TUXTON CHINA INC | 21011 COMMERCE DR WALNUT CA 91789 |
| TUYEN, CHUNG | ADDRESS ON FILE |
| TV TRANSPORTATION SERVICES LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| TVH PARTS | 16355 SOUTH LONE ELM ROAD OLATHE KS 66062 |
| TVI INC DBA SAVERS | 11400 SE 6TH ST BELLEVUE WA 98004 |
| TVS TRANSPORT SOLUTIONS, LLC | 635 MARYVILLE CENTRE DR STE105 SAINT LOUIS MO 63141 |
| TVT POWER LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TW CABLE | C/O ECHO GLOBAL 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| TW CABLE C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| TW METALS, LLC | ATTN: BRIAN COCHRAN 14600 JAMES ROAD ROGERS MN 55374-9363 |
| TW SERVICES INC | 2751 E CHAPMAN AVE 204 FULLERTON CA 92831 |
| TW TRANSPORT INC | PO BOX 843265 DALLAS TX 75284 |
| TW TRANSPORTATION LLC | 12890 395TH AVE BATH SD 57427 |
| TWB TRANSPORTS AND LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TWC EXPRESS LLC | PO BOX 1005 PATERSON NJ 07533 |
| TWEET EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TWENTY 4 SEVEN EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TWENTY SIX TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TWENTY TWENTY LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TWENTY1 LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TWIFORD, PATRICIA | ADDRESS ON FILE |
| TWIN BRIDGES ENTERPRISES, INC. | PO BOX 777 GROSSE ILE MI 48138 |
| TWIN BRIDGES TRUCK CITY, INC. | PO BOX 1720 BETTENDORF IA 52722 |
| TWIN CARGO SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TWIN CITIES CARRIER LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TWIN CITIES PERFOMANCE | ATTN: AARON LORENZEN PARTS 9191 WAYZATA BLVD GOLDEN VALLEY MN 55426 |
| TWIN CITIES TRUCKING INC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| TWIN CITY FAN | TPS LOGISTICS PO BOX 490 TROY MI 48099 |
| TWIN CITY FAN COMPANIES LTD | 5959 TRENTON LANE PLYMOUTH MN 55442 |
| TWIN CITY FAN COMPANIES LTD | ATTN: ROXI STRONG 5959 TRENTON LANE PLYMOUTH MN 55442 |
| TWIN CITY FREIGHT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TWIN CITY SPRINKLER CO INC | PO BOX 12457 WINSTON-SALEM NC 27117 |
| TWIN CITY TRANSPORTATION, INC. | OR MARQUETTE TRANPORTATION FINANCE P O OBOX 1450 NW 7939 MINNEAPOLIS MN 55485 |
| TWIN CITY TRANSPORTATION, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TWIN DAUGHTERS EXPRESS LLC | 10902 NEW HAMPSHIRE AVE SILVER SPRING MD 20903 |
| TWIN ENERGY LLC | 404 IRONWOOD DR SALT LAKE CITY UT 84115 |
| TWIN ENTERPRISES INC | 621 FORUM PKWY RURAL HALL NC 27045 |
| TWIN EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TWIN LAKES TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TWIN PEAKS ENTERPRISES INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TWIN RIVER LOGISTICS, INC. | 3811 DIXON ST DES MOINES IA 50313 |

| Claim Name | Address Information |
|------------|---------------------|
| TWIN STARS TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TWIN STATE TRAILERS LLC | 8621 STATESVILLE RD CHARLOTTE NC 28269 |
| TWIN STATE TRAILERS LLC | C\O WABASH OF FLORIDA TAMPA 8621 STATESVILLE RD. CHARLOTTE NC 28269 |
| TWIN STATE TRAILERS LLC | CHARLOTTE NC BRANCH 8621 STATE VILLE RD. CHARLOTTE NC 28269 |
| TWIN TOWING | 35 MILL ST BELLEVILLE NJ 07109 |
| TWINS BROTHERS TRUCKING LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| TWINS CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TWINS TEAM EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TWINS TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| TWINS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TWINWOLF EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TWISTED CREEK TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TWISTED METAL FABRICATION LLC | 685 S 500 E PRICE UT 84501 |
| TWISTED OAK TRANSPORT | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| TWITCHELL, SANFORD | ADDRESS ON FILE |
| TWIZERE, GLOIRE | ADDRESS ON FILE |
| TWL LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TWO ALVAREZ TRANSPORTATION, LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| TWO BROS & JACK COMPANY LLC | 13936 SE FAIROAKS WAY MILWAUKE OR 97267 |
| TWO BROTHER TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TWO BROTHERS FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TWO BROTHERS FREIGHT INC (MC1319375) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TWO BROTHERS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TWO BROTHERS TRUCKING LLC | OR COREFUND CAPITAL, PO BOX 223766 DALLAS TX 75222 |
| TWO BULLS, CHARLES | ADDRESS ON FILE |
| TWO CAPTAINS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TWO JACKS TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TWO KOUZEN TRUCK LINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TWO PEPPERS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TWO SISTERS HONEY | 106 LESA MARIE LANE KENNEWICK WA 99338 |
| TWO SOLDIERS TRUCKING, LLC | 839 ROYAL OAK WAY ELGIN SC 29045 |
| TWO SOLDIERS TRUCKING, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TWO WAY COMMUNICATIONS | 426 1ST AVE SE HUTCHINSON MN 55350 |
| TWOFORFOUR DELIVERY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TWOREK, JEFFREY | ADDRESS ON FILE |
| TWS COMMERCIAL LANDSCAPE MAINTENANCE | 18991 COLE AVE PERRIS CA 92570 |
| TWYMAN, MARK | ADDRESS ON FILE |
| TX DOT | 125 E 11TH ST AUSTIN 78701 |
| TX GOLDEN EAGLES TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TX LOADRUNNERS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TX TRUCKING | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TXMT LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| TXTA/STDC | 510 W. 15TH ST. AUSTIN TX 78701 |
| TXTA/STDC | PO BOX 6429 AUSTIN TX 78762 |
| TY & MO TRANSPORTATION INC. | 120-122 N MCDONOUGH ST, SUITE 910 JONESBORO GA 30236 |
| TY NATION TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TY STARR TRANSPORT LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| TY TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TY Z. WYNTERBROOKE ENTERPRISE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| TYB SUPERIOR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TYCO FIRE. | 360 W BUTTERFIELD RD STE 300 ELMHURST IL 60126 |
| TYCO INTEGRATED FIRE & SECURITY CA INC | 40 SHEPPARD AVE W SUITE 300 TORONTO ON M2N 6K9 CANADA |
| TYCO INTEGRATED FIRE & SECURITY CA INC | O/A JOHNSON CONTROLS C/O T46123 PO BOX 46123 STN A TORONTO ON M5W 4K9 CANADA |
| TYCO INTEGRATED FIRE & SECURITY CA INC | PO BOX 4484 STN A TORONTO ON M5W 5Z2 CANADA |
| TYCO INTEGRATED FIRE & SECURITY CANADA, | INC (JOHNSON CONTROLS) 2400 SKYMARK AVE MISSISSAUGA ON L4W 5K5 CANADA |
| TYCOL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TYCOON EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TYCOON NATION LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TYDAN LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TYDENBROOKS | D/B/A: TYDENBROOKS SECURITY PRODUCTS GRP PO BOX 778954 CHICAGO IL 60677 |
| TYDENBROOKS | D/B/A: TYDENBROOKS SECURITY PRODUCTS GRP 16036 COLLECTION CENTER DR CHICAGO IL 60693 |
| TYECIA LEE TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| TYER, JERI | ADDRESS ON FILE |
| TYF SERVICES INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TYG TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TYLER C HUNT | ADDRESS ON FILE |
| TYLER G MUIR | ADDRESS ON FILE |
| TYLER HORTON | ADDRESS ON FILE |
| TYLER J EDWARDS | ADDRESS ON FILE |
| TYLER J SHIPKA | ADDRESS ON FILE |
| TYLER J SHIPKA | ADDRESS ON FILE |
| TYLER M PETROPOULOS | ADDRESS ON FILE |
| TYLER P HENDERSON | ADDRESS ON FILE |
| TYLER TRUCKING, LLC | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| TYLER UNION | ATTN: JASON ASKEW 1501 W 17TH ST ANNISTON AL 36201 |
| TYLER, AMIE | ADDRESS ON FILE |
| TYLER, DAVID | ADDRESS ON FILE |
| TYLER, FAISON | ADDRESS ON FILE |
| TYLER, KEVIN | ADDRESS ON FILE |
| TYLER, TIPHANIE | ADDRESS ON FILE |
| TYLERS HEATING & COOLING | 13720 JEFFERSON BLVD MISHAWAKA IN 46545 |
| TYLERS LOCKSMITH | ADDRESS ON FILE |
| TYLERS TRUCK ENTERPRISES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TYLERS TRUCKING | OR BOBTAIL, PO BOX 932119 ATLANTA GA 31193 |
| TYLERS TRUCKING | 9001 SOUTH WATER TOWER RD FORT WORTH TX 76179 |
| TYMEC AND ASSOCIATES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TYMINSKI, CHRISTINE | ADDRESS ON FILE |
| TYMINSKI, DAREK | ADDRESS ON FILE |
| TYMON, JOHN | ADDRESS ON FILE |
| TYMS, NABASHEY | ADDRESS ON FILE |
| TYNER, AMY | ADDRESS ON FILE |
| TYNER, BENJAMIN | ADDRESS ON FILE |
| TYPENEX MEDICAL C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| TYREE WILEY | ADDRESS ON FILE |
| TYREE, AMADOU | ADDRESS ON FILE |
| TYREE, JORDAN LAMONT-DAVIS | ADDRESS ON FILE |
| TYREE, KRISTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYREE, WESLEY | ADDRESS ON FILE |
| TYREL ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TYRELL N MARTIN | ADDRESS ON FILE |
| TYRONE E DAVIS | ADDRESS ON FILE |
| TYRONE JEFFERS | ADDRESS ON FILE |
| TYRONE JEFFERS | ADDRESS ON FILE |
| TYRONE LEE MORRIS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TYS TRUCKING LLC | OR RIVIERA FINANCE OF PHILADELPHIA INC PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| TYSON & TYSON LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TYSON TRUCKING GROUP | 13-320 GREAT PLAINS ROAD EMERALD PARK SK S4L 0B8 CANADA |
| TYSON TRUCKING INC | 1259 N LUCY MONTGOMERY WAY OLATHE KS 66061 |
| TYSON, CARLOS | ADDRESS ON FILE |
| TYSON, MICHAEL | ADDRESS ON FILE |
| TYTADEN TRUCKING LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| TYUS, RYAN | ADDRESS ON FILE |
| TYWANN CONSULTANTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TYZONE TRUCKING AND TOWING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TZE, HENRY | ADDRESS ON FILE |
| TZM TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TZONE TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| U & I TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| U - TURN INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| U A TRANSPORTATION INC | 1211 CREEKSIDE TRAIL WEBSTER NY 14580 |
| U CHOOSE WE MOVE LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| U HAUL INTERNATIONAL | PO BOX 21502 PHOENIX AZ 85036 |
| U HAUL INTERNATIONAL INC | PO BOX 21502 PHOENIX AZ 85036 |
| U S CARGO LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| U S CARRIERS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| U S CHAMBER OF COMMERCE | PO BOX 825448 PHILADELPHIA PA 19182 |
| U S ENGINEERING | 3433 ROANOKE RD KANSAS CITY MO 64111 |
| U S FREIGHT LINES INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| U S HEALTHWORKS MEDICAL GROUP PC | DEL AMO MEDCIAL CENTER, PO BOX 79162 CITY OF INDUSTRY CA 91716 |
| U S LOADLINES | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| U STAR TRANSPORTATION INC | 2656 LOGAN WOOD DR HERNDON VA 20171 |
| U&C TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| U-FIRST TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| U-GO XPRESS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| U-HAUL FREIGHT DEPT | ATTN: CLIFFORD ANDERSON 8162 S PRIEST DR TEMPE AZ 85284 |
| U-HAUL OF CORALVILLE | ATTN: FRANCIS TOLLARD 2601 2ND STREET CORALVILLE IA 52241-1213 |
| U-MOVE LLC | 6909 CASSINI WAY CITRUS HTS CA 95621-3643 |
| U-NIK GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| U-TURN TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| U.P. TRUCK CENTER, INC. | HWY US-2 PO BOX 261 QUINNESEC MI 49876 |
| U.S. BANCORP INVEST (0280) | ATT KEVIN BROWN OR PROXY MGR 60 LIVINGSTON AVE ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | ATT PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CTR DR STE 302 MILWAUKEE WI 53212 |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| U.S. DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF THE TREASURY ATTN: I-HENG.HSU AND CRYSTAL GEISE 1100 L ST NW RM 7102 WASHINGTON DC 20005-4035 |

| Claim Name | Address Information |
|---|---|
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF THE TREASURY | C/O THE BANK OF NEW YORK MELLON 240 GREENWICH STREET 7TH FLOOR NEW YORK NY 10004 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV WASHINGTON DC 20522-0112 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL [2310A] 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | NEW YORK DISTRICT OFFICE 33 WHITEHALL STREET, 5TH FLOOR NEW YORK NY 10004 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | PHILADELPHIA DISTRICT OFFICE 801 MARKET STREET, SUITE 1000 PHILADELPHIA PA 19107-3126 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | HEADQUARTERS 131 M STREET, NE FOURTH FLOOR, SUITE 4NWO2F WASHINGTON DC 20507 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | CHARLOTTE DISTRICT OFFICE 129 WEST TRADE STREET SUITE 400 CHARLOTTE NC 28202 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | ATLANTA DISTRICT OFFICE SAM NUNN ATLANTA FEDERAL CENTER 100 ALABAMA STREET, SW, SUITE 4R30 ATLANTA GA 30303 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | MIAMI DISTRICT OFFICE MIAMI TOWER 100 SE 2ND STREET, SUITE 1500 MIAMI FL 33131 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | BIRMINGHAM DISTRICT OFFICE RIDGE PARK PLACE 1130 22ND STREET SOUTH, STE 2000 BIRMINGHAM AL 35205 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | MEMPHIS DISTRICT OFFICE 1407 UNION AVENUE, 9TH FLOOR MEMPHIS TN 38104 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | INDIANAPOLIS DISTRICT OFFICE 101 WEST OHIO ST, STE 1900 INDIANAPOLIS IN 46204 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | CHICAGO DISTRICT OFFICE JCK FEDERAL BUILDING 230 S DEARBORN ST, STE 1866 CHICAGO IL 60604 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | ST. LOUIS DISTRICT OFFICE ROBERT A. YOUNG FEDERAL BUILDING 1222 SPRUCE ST., RM 8.100 ST. LOUIS MO 63103 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | HOUSTON DISTRICT OFFICE MICKEY LELAND BUILDING 1919 SMITH STREET, 6TH FLOOR HOUSTON TX 77002 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVENUE SUITE 690 PHOENIX AZ 85012-2504 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | LOS ANGELES DISTRICT OFFICE ROYBAL FEDERAL BUILDING 255 EAST TEMPLE ST., 4TH FLOOR LOS ANGELES CA 90012 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | SAN FRANCISCO DISTRICT OFFICE 450 GOLDEN GATE AVENUE 5 WEST, P.O BOX 36025 SAN FRANCISCO CA 94102-3661 |
| U.S. EXPEDITERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| U.S. EXPEDITING & LOGISTICS, LLC | 4311 OLD SPRINGFIELD RD VANDALIA OH 45377 |
| U.S. EXPEDITING & LOGISTICS, LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 PO BOX 4539 CAROL STREAM IL 60197 |
| U.S. NATIONAL CARRIER INC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| U.S. PETROLEUM EQUIPMENT & | D/B/A: U S PETROLEUM EQUIPMENT 558 CARTER CT KIMBERLY WI 54136 |
| U.S. REGIONAL OCCUPATIONAL HEALTH II PC | P.O. BOX 827918 PHILADELPHIA PA 19182 |
| U.S. SECURITY ASSOCIATES, INC. | ALLIED UNIVERSAL SECURITY SERVICES P.O. BOX 828854 PHILADELPHIA PA 19182 |
| U.S. SECURITY ASSOCIATES, INC. | P.O BOX 828854 PHILADELPHIA PA 19182-8854 |
| U.S. SECURITY ASSOCIATES, INC. | 200 MANSELL COURT, 5TH FLOOR ROSWELL GA 30076 |
| U.S. TRANSMISSIONS INC | 10 NE WALKER ST. PORTLAND OR 97211 |
| U.S. TRANSMISSIONS INC | PO BOX 659 AUBURN WA 98071 |
| U.S. XPRESS ENTERPRISES INC. | PO BOX 745850 ATLANTA GA 30374 |
| U.S.A CARRIERS L.L.C | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| U.S.A LOGISTICS INC (FL) | 388 BLUE BAYOU DR, 388 BLUE BAYOU DR KISSIMMEE FL 34743 |
| U3A TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UA LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UA TRANSPORTATION | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| UA TRANSPORTATION INC. | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| UA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UA2US TRANSPORT LLC | 180 SEDGLEY PARK W HENRIETTA NY 14586-9491 |
| UB LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UB SKY INC | 248 LIONEL DR GRAYSLAKE IL 60030 |
| UB TRUCKING | 2181 N TRACY BLVD 198 TRACY CA 95376 |
| UBER TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| UBER TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| UBIAS, HUMBERTO | ADDRESS ON FILE |
| UBIQUITOUS PROMPT TRANSPORT INC | 14311 LOST HORSE RD EASTVALE CA 92880 |
| UBL TRANSPORT | OR REVOLUTION CAPITAL 27 ROYTEC ROAD UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| UBOZ LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UBS ARENA | 2400 HEMPSTEAD TPKE. ELMONT NY 10031 |
| UBS FIN SVCS LLC (0221) | ATT PROXY DEPT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS LOGISTICS | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| UBS SECS LLC (0642) | ATT MICHAEL HALLET/PROXY MGR PROXY DEPT 315 DEADRICK ST NASHVILLE TN 37238 |
| UBT LOGISTICS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UC TRANSPORT LLC | OR BLUE WATER CAPITAL PO BOX 30015 DEPT 568 SALT LAKE CITY UT 84130 |
| UCELL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UCROP TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UDASIN TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UDASIN TRUCKING | 7913 GOLDEN SPRINGS LN VALLEJO CA 94591 |
| UDE, NELSON | ADDRESS ON FILE |
| UDHAY TRANSPORT, INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| UE LINE INC | OR CD CONSORTIUM CORPORATION 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| UE LINE INC | 707 DAVIS RD, UNIT 203A ELGIN IL 60123 |
| UF TRANSPORT INC | PO BOX 522 COLTON CA 92324 |
| UFC LOGISTICS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| UFDS LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| UFI TRANSPORTATION LLC | P O BOX 443 AMORY MS 38821 |
| UFIF TRUCKING, LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| UFLEX | 6442 PARKLAND DR. SARASOTA FL 34243 |
| UFO LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UG LOGISTICS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| UGARTE CORTEZ, OSCAR | ADDRESS ON FILE |
| UGI UTILITIES INC | 460 N GULPH RD KING OF PRUSSIA PA 19406 |
| UGN LOGISTICS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UGPLUS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| UGUES TRANSPORTATION | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| UHAUL | 3161 SWEETEN CREEK ROAD ASHEVILLE NC 28803 |
| UHAUL | 5505 PAN AMERICAN BLVD. NORTH PORT FL 34287 |
| UHAUL MOVING AND STORAGE | 21621 N. 26TH AVE. PHOENIX AZ 85027 |
| UHL TRUCK SALES INC | PO BOX 854446 MINNEAPOLIS MN 55485 |
| UHLAN, MARC | ADDRESS ON FILE |
| UHLS, CODY | ADDRESS ON FILE |
| UHRMACHER, ASHLEE | ADDRESS ON FILE |
| UHS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| UINI, IERENIMO F | ADDRESS ON FILE |
| UISD | 4410 STATE HWY. 359 LAREDO TX 78043 |

| Claim Name | Address Information |
|---|---|
| UK CARGO INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| UK ST FRANCIS URGENT CARE | 40306 HIGHWAY 42 SUITE 201 PRAIRIEVILLE LA 70769 |
| UKASHA TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| UKEXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UKG | C/O LOCKBOX 916110 PO BOX 4090 STN A TORONTO ON M5W 0E9 CANADA |
| UKG | 900 CHELMSFORD STREET LOWELL MA 01851 |
| UKG | 2000 ULTIMATE WAY WESTON FL 33326 |
| UKI LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| UKI LOGISTICS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| UKR CARRIER INC | OR NORTH STAR FACTOR LLC, PO BOX 1326 RIDGEFIELD WA 98642 |
| UKTC INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| ULA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ULANOWICZ, PETER | ADDRESS ON FILE |
| ULANOWICZ, PETER | ADDRESS ON FILE |
| ULANSKI, DEREK | ADDRESS ON FILE |
| ULBRICH, HANS | ADDRESS ON FILE |
| ULC TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ULCH, DONALD | ADDRESS ON FILE |
| ULINE - MA PRIMARY WHSE | ATTN: ULINE PA TRACES TRACES 800 ULINE WAY ALLENTOWN PA 18106 |
| ULINE CANADA CORPORATION | BOX 3500 RPO STSVILLE MISSISSAUGA ON L5M 0S8 CANADA |
| ULINE SHIPPING SUPPLY SPECIALISTS | 3333 JAMES SNOW PARKWAY NORTH MILTON ON L9T 8L1 CANADA |
| ULINE SHIPPING SUPPLY SPECIALISTS | 12575 ULINE DRIVE PLEASEANT PRAIRIE WI 53158 |
| ULINE SHIPPING SUPPLY SPECIALISTS | PO BOX 88741 CHICAGO IL 60680 |
| ULINE SHIPPING SUPPLY SPECIALISTS | PO BOX 88741 CHICAGO IL 60680-1741 |
| ULISES VIVEROS-CANCELA | ADDRESS ON FILE |
| ULLOA SERVICES LLC | 673 EVANS RD LABELLE FL 33935 |
| ULLOAS TRANSPORT LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| ULLOQUE, OMEIRA | ADDRESS ON FILE |
| ULLOQUE, OMEIRA M | ADDRESS ON FILE |
| ULLOQUE, OMEIRA M | ADDRESS ON FILE |
| ULLRICH, ROBERT | ADDRESS ON FILE |
| ULRICH, DILLON | ADDRESS ON FILE |
| ULRICH, KAYLA | ADDRESS ON FILE |
| ULS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ULTIMATE CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ULTIMATE E&A | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ULTIMATE FREIGHTWAYS LLC | 1111 W. LAYTON AVE MILWAUKEE WI 53221 |
| ULTIMATE INNOVATIONS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ULTIMATE LOGISTICS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| ULTIMATE LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ULTIMATE PRINT SOURCE | 2070 S HELLMAN AVE ONTARIO CA 91761 |
| ULTIMATE TOWING & RECOVERY INC | 1656 PARK DR MT AIRY NC 27030 |
| ULTIMATE TRANSPORTATION INC | 3816 SKY VIEW LN LA CRESCENTA CA 91214 |
| ULTIMATE TRUCKLINES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ULTIMATE WATER, LLC | PO BOX 677784 DALLAS TX 75267 |
| ULTIMATE WORLDWIDE LOGISTICS, INC. | 1691 EDMONDS AVE NEW LENOX IL 60451 |
| ULTIONIS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| ULTIONIS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ULTRA CLASSIC TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| ULTRA CLEAR ENGINE FLUIDS INC. | 23B METROPOLITON RD SCARBOROUGH ON M1R 2T5 CANADA |
| ULTRA COMFORT | ATTN: JOANN 1112 INKERMAN RD BLDG 10 WILKES-BARRE PA 18702 |
| ULTRA DRIVEN TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ULTRA FREIGHT INC | OR CRESTMARK, PO BOX 3625 COMMERCE COURT POSTAL STATION TORONTO ON M5L 1K1 CANADA |
| ULTRA MASTER LTD | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| ULTRA TOWING & TRANSPORT | 3340 LEONARDTOWN RD WALDORF MD 20601 |
| ULTRA TRUCKING | 355 W. DUNDEE RD STE 103 BUFFALO GROVE IL 60089 |
| ULTRA-LITE OVERHEAD DOORS | 7307 40TH STREET SE CALGARY AB T2C 2K4 CANADA |
| ULTRAEDIT INC | PO BOX 736111 DALLAS TX 75373 |
| ULUGIA, STEVE | ADDRESS ON FILE |
| ULYSSES A ROBINSON | ADDRESS ON FILE |
| ULYSSES LELAND CROWE | ADDRESS ON FILE |
| UM EXCELLENT TRANSPORTATION LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| UM45 LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| UMANZOR GOMEZ, FREDY | ADDRESS ON FILE |
| UMAR TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UMARSON LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UMATILLA ELECTRIC COOP | 750 W ELM AVE PO BOX 1148 HERMISTON OR 97838 |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: TURST FEES DEPARTMENT PO BOX 414589 KANSAS CITY MO 64141 |
| UMB BANK, NATIONAL ASSOCIATION | TRUST FEES, PO BOX 419260 KANSAS CITY MO 64141 |
| UMBRELLA EXPRESS INC | 25 KINGSPORT DR SOUTH ELGIN IL 60177 |
| UMBRELLA LOGISTICS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| UMC EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UMCIA TRUCKING INC | 7534 164TH PLACE TINLEY PARK IL 60477 |
| UMF HOLDING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UMGA LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UMIDA INC | 16315 S CANTERBURY WAY LOCKRT IL 60441 |
| UMPQUA DAIRY | ATTN: DOUGLAS FELDCAMP 333 SE SYKES AVENUE SALEM OR 97302 |
| UMPQUA VALLEY FIRE SERVICES, INC | UVFS ACCOUNTING, 1353 SE PINE ST. ROSEBURG OR 97470 |
| UMT GLOBAL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNA FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNA TRANS LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| UNC SAFE LOAD | 5804 ALL CLEAR LN WENDELL NC 27591 |
| UNCLE AND NEPHEW TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| UNCLE BOB LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| UNCLE SMITTYS TRANSPORT SERVICE | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| UNCLEWES1 LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| UNDERCUT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNDERHILL, ZACHARY | ADDRESS ON FILE |
| UNDERLY, ANGELO | ADDRESS ON FILE |
| UNDERWOOD TRUCKING, LTD | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| UNDERWOOD, ALLISON | ADDRESS ON FILE |
| UNDERWOOD, DEDRICK | ADDRESS ON FILE |
| UNDERWOOD, ERICH | ADDRESS ON FILE |
| UNDERWOOD, JOHN | ADDRESS ON FILE |
| UNDERWOOD, KEANDRE | ADDRESS ON FILE |
| UNDERWOOD, LASHAWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| UNDERWOOD, MARK | ADDRESS ON FILE |
| UNDERWOOD, MEGAYLE D | ADDRESS ON FILE |
| UNDERWOOD, NIJA | ADDRESS ON FILE |
| UNDERWOOD, QUANTREAL | ADDRESS ON FILE |
| UNDERWOOD, ROBERT | ADDRESS ON FILE |
| UNFI | 313 IRON HORSE WY PROVIDENCE 02908 |
| UNGA, SIONE | ADDRESS ON FILE |
| UNGER ELECTRIC, LLC | 2326-B 4TH ST TUCKER GA 30084 |
| UNGER, DONALD | ADDRESS ON FILE |
| UNI | EDDINS MARKETING GROUP 2700 COMERECE STREET SUIT DALLAS TX 75226 |
| UNI AMEREQ INC | ATTN: LAINE WALLACE 2700 COMMERCE ST DALLAS TX 75226 |
| UNI LINES CORP | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| UNI TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UNI UPSTATE BREAKER | ATTN: LAINE WALLACE 2700 COMMERCE ST DALLAS TX 75226 |
| UNI-CAR LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| UNI-JET | 50 OMANDS CREEK BLVD WINNIPEG MB R2R 1V7 CANADA |
| UNI-Q TRANS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| UNIBROTHERS CORPORATION | 1N250 BLOOMINGDALE ROAD CAROL STREAM IL 60188 |
| UNICAR TRANSPORT COMPANY CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UNICO EXPRESS INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| UNICOM SYSTEMS INC. | UNICOM PLAZA, SUITE 310, 15535 SAN FERNANDO MISSION BLVD. MISSION HILLS CA 91345 |
| UNICOR FEDERAL PRISON INDUSTRI | ATTN: KEVIN HOLBROOK PO BOX 7000 FORREST CITY AR 72336 |
| UNICOR FEDERAL PRISON INDUSTRIES | TRANSPORTATION DEPARTMENT 400 FIREST STREET NW 7TH FLOOR WASHINGTON DC 20534 |
| UNICOR FEDERAL PRISON INDUSTRIES | ATTN: B STREU 4002 E ARKONA RD MILAN MI 48160 |
| UNICOR FEDERAL PRISON INDUSTRIES | ATTN: R. JOHNSON 4002 E ARKONA RD MILAN MI 48160 |
| UNICOR LSCI ALLENWOOD | ATTN: E. DIEFFENDERFER PO BOX 1500 WHITE DEER PA 17887 |
| UNICORN FREIGHT SOLUTIONS LLC | PO BOX 14470 ST LOUIS MO 63178 |
| UNICORN TRUCKING LLC | 12282 TWYCKENHAM DR FISHERS IN 46037 |
| UNIFIED CARRIER REGISTRATION PLAN | PO BOX 2935 IDAHO FALLS ID 83403-2935 |
| UNIFIED EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| UNIFIED GOVERNMENT TREASURY | PO BOX 175013 KANSAS CITY KS 66101 |
| UNIFIED GOVT OF WYANDOTTE COUNTY AND KC | 701 N 7TH ST PO BOX 175013 KANSAS CITY KS 66101 |
| UNIFIED TRANSPORTATION INC. | BOX 180 WINKLER MB R6W 4A4 CANADA |
| UNIFIRST CANADA LTD | 9189 196A ST LANGLEY BC V1M 3B5 CANADA |
| UNIFIRST CORPORATION | PO BOX 600 WILMINGTON MA 01887 |
| UNIFIRST CORPORATION | 3999 JEFFREY BLVD BUFFALO NY 14219 |
| UNIFIRST CORPORATION | PO BOX 761 EBENSBURG PA 15931 |
| UNIFIRST CORPORATION | 1025 N LEVEE RD PUYALLUP WA 98371 |
| UNIFOR PAID EDUCATION LEAVE FUND | 205 PLACER COURT TORONTO ON M2H3H9 CANADA |
| UNIGROUP WORLDWIDE, INC | TRANSPORTATION DEPARTMENT ONE WORLDWIDE DRIVE FENTON MO 63026 |
| UNILINE INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| UNIMEX LOGISTICS, LLC | 700 W ANAYA RD PHARR TX 78577 |
| UNION CITY COOP | PO BOX 70 LIBERTY IN 47353 |
| UNION FREIGHT CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UNION FREIGHT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| UNION LOCAL 179 | 1000 NE I-55, FRONTAGE ROAD JOLIET IL 60431 |
| UNION LOCAL 364 | 2405 E. EDISON ROAD SOUTH BEND IN 46615 |

| Claim Name | Address Information |
|---|---|
| UNION LOCAL 4209 | PO BOX 1925 STATION MAIN WINNIPEG MB R3C 2R2 CANADA |
| UNION LOCAL 480 | PO BOX 100230 NASHVILLE TN 37224 |
| UNION LOCAL 688 | 4349 WOODSON ROAD, SUITE 200 ST. LOUIS MO 63134-3718 |
| UNION ML LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| UNION PACIFIC RAILROAD | 1400 DOUGLAS ST OMAHA 68179 |
| UNION PACIFIC RAILROAD | ATTN: RISK MGMT -- A SLAUGHTER 1400 DOUGLAS STREET, MS 1510 OMAHA NE 68179 |
| UNION PACIFIC RAILROAD | JENNIFER HAMANN, EXECUTIVE VP & CFO 1400 DOUGLAS ST OMAHA NE 68179 |
| UNION PLUMBING | PO BOX 971763 EL PASO TX 79997 |
| UNION TRUCK LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNIQUE 114 TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNIQUE A&T LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| UNIQUE EXPEDITERS | 147-48 182ND ST JAMAICA NY 11413 |
| UNIQUE EXPEDITERS | 147-48 182ND ST SPRINGFIELD GARDENS NY 11413 |
| UNIQUE EXPEDITERS | 167-37 PORTER RD JAMAICA NY 11434 |
| UNIQUE FREIGHT CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNIQUE PRODUCTS SERVICE CORP. | P.O. BOX 5613 CAROL STREAM IL 60197 |
| UNIQUE TRANS INC | 1407 JODI DR YUBA CITY CA 95993 |
| UNIQUE TRANSPORT INCORPORATED | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| UNIQUE TRUCKING EXPRESS INC | PO BOX 473536 MIAMI FL 33147 |
| UNIS | 218 MACHLIN CT STE B WALNUT CA 91789 |
| UNIS TRANSPORTATION | ATTN: ABDUL JAVAR MUHAMAD CARGO CLAIMS DEPARTMENT 218 MACHLIN CT WALNUT CA 91789 |
| UNIS TRANSPORTATION | ATTN: ARYAN SABAYTON 218 MACHLIN CT WALNUT CA 91789 |
| UNIS TRANSPORTATION | ATTN: ARYAN SABAYTON CARGO CLAIMS DEPARTMENT 218 MACHLIN CT WALNUT CA 91789 |
| UNIS TRANSPORTATION | ATTN: KRISTY CUBIAN 218 MACHLIN CT WALNUT CA 91789 |
| UNIS TRANSPORTATION | ATTN: KRISTY MAY CUBIAN 218 MACHLIN CT WALNUT CA 91789 |
| UNIS TRANSPORTATION | ATTN: MA. IMMAFE P. DECENA CARGO CLAIMS DEPARTMENT 218 MACHLIN CT WALNUT CA 91789 |
| UNISHIPPERS BNW 94143 | 177 HUNTINGTON AVE 1700 BOSTON MA 02115 |
| UNISHIPPERS C/O INTERMOUNTAIN | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| UNISHIPPERS C/O SNAKE RIVER TR | ATTN: CLAIMS HELP CLAIMS HELP 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| UNISHIPPERS CENTRAL EDI | PO BOX 6047 KENNEWICK WA 99336 |
| UNISHIPPERS FAR | ATTN: CHELSEA MORROW 1700-94143 177 HUNTINGTON AVE BOSTON MA 02115 |
| UNISHIPPERS FAR | ATTN: CHELSEA MORROW 177 HUNTINGTON AVE 1700-94143 BOSTON MA 02115 |
| UNISHIPPERS FAR | ATTN: NICOLE VALLIERE 177 HUNTINGTON AVE 1700 BOSTON MA 02115 |
| UNISHIPPERS GLOBAL TRANZ | 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| UNISHIPPERS NH | ATTN: CHELSEA MORROW 177 HUNTINGTON AVE BOSTON MA 02115 |
| UNISHIPPERS PTS COFFEE | 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| UNISHIPPERS SLC | 770 E MAIN ST 408 LEHI UT 84043 |
| UNISHIPPERS SSA | ATTN: NICOLE VALLIERE 177 HUNTINGTON AVE BOSTON MA 02115 |
| UNISON ENTERPRISE LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| UNISON TRUCKING INC | 1221 CAVALAIRE CT MERCED CA 95348 |
| UNISTRUT HAWAII | PO BOX 4319 HONOLULU HI 96812 |
| UNITE PRIVATE NETWORKS | 1511 BALTIMORE AVE, FLOOR 2 KANSAS CITY MO 64108 |
| UNITE PRIVATE NETWORKS | 7200 NW 86TH STREET SUITE M KANSAS CITY MO 64153 |
| UNITE US INC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| UNITECH POLYMERS ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE CHICAGO IL 60654 |
| UNITED AD TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UNITED BLUE EXPRESS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |

| Claim Name | Address Information |
|---|---|
| UNITED BRANDS | 170 ASSOCIATED RD SOUTH SAN FRANCISCO CA 94080 |
| UNITED BRO LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| UNITED BROTHERS SERVICES LLC | 21 RACHEL CT, 0 OWINGS MILLS MD 21117 |
| UNITED BROTHERS SERVICES LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| UNITED BUYERS GROUP CANADA | EXECUTIVE DIRECTOR 13507 TAYLORCREST RD HOUSTON TX 77079 |
| UNITED CAPITAL ENTERPRISES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNITED CAPITAL ENTERPRISES INC | OR APEX CAPITAL, PO BOX 961029 FT WORTH TX 76161-1029 |
| UNITED CARGO COMPANY LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| UNITED CARGO HAULER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNITED CARGO INC (MC058857) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| UNITED CARRIER LLC (HIGH BRIDGE NJ) | 10 COLONIAL LN HIGH BRIDGE NJ 08829 |
| UNITED CARRIER, INC. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| UNITED CONTAINER COMPANY | 233 HAWTHORNE AVENUE SAINT JOSEPH MI 49085 |
| UNITED DHILLON TRUCK LINES INC | 32 CAROL FLETCHER ROW WINNIPEG MB R3W 0L9 CANADA |
| UNITED DIESEL LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| UNITED DM EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UNITED DRIVERS ALLIANCE | 1792 VIA VERDE RD RIALTO CA 92377 |
| UNITED ELECTRIC | 15516 DUPONT AVE CHINO CA 91710 |
| UNITED ELECTRIC LLC | 2127 VAUGHN RD GREAT FALLS MT 59404 |
| UNITED EMPIRE LOGISTICS INC | 2737 FAXON DRIVE PLANO TX 75025 |
| UNITED EXPRESS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| UNITED EXPRESS INC | 7345 W 100TH PI STE 107 BRIDGEVIEW IL 60455 |
| UNITED EXPRESS INC | OR TAB BANK, PO BOX 150803 OGDEN UT 84415-0803 |
| UNITED EXPRESS TRANSPORTATION CORP | 16205 SW 52 TERRACE MIAMI FL 33185 |
| UNITED EXPRESS, INC. | PO BOX 1660 TRACY CA 95378 |
| UNITED FINANCIAL CASUALTY COMPANY | 1805 DARIEN DR LEXINGTON KY 40504 |
| UNITED FINANCIAL CASUALTY COMPANY | C/O KEIS GEORGE, LLP ATTN: MATTHEW C. WORKMAN 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| UNITED FIRE EQUIPMENT CO | 335 N 4TH AVE TUCSON AZ 85705 |
| UNITED FOR EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNITED FORCE TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| UNITED FREIGHT COMPANY LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| UNITED FREIGHT GROUP CO | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| UNITED FREIGHT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| UNITED FREIGHT LINES INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| UNITED FREIGHT SOLUTIONS LLC | 78 SHIVE PL BURLINGTON NJ 08016 |
| UNITED FREIGHT SYSTEM INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UNITED GLOBAL CARRIER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNITED GLOBAL EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UNITED GLOBAL LOGISTICS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| UNITED GOALS INC | 9106 S OKETO AVE BRIDGEVIEW IL 60455 |
| UNITED GROUNDLINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNITED GROUP LOGISTICS INC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| UNITED HORIZON LLC | 5529 OLD ORCHARD DR FORT WORTH TX 76123 |
| UNITED HUB GROUP INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNITED INSTALLERS LLC | 2112 BRITT RD, SUITE 123 DOUGLASVILLE GA 30154 |
| UNITED ISD TAX OFFICE | 3501 E SAUNDERS LAREDO TX 78041 |
| UNITED KAHLON TRUCKING INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| UNITED KINGS TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
| --- | --- |
| UNITED LANES TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| UNITED LINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| UNITED LINKS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UNITED LOGISTIC SERVICES GROUP INC | 161 W VICTORIA ST, SUITE 210 LONG BEACH CA 90805 |
| UNITED LOGISTICS FREIGHT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| UNITED LOGISTICS SERVICES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| UNITED METRO ENERGY CROP | 500 KINGSLAND AVENUE BROOKLYN NY 11222 |
| UNITED MOVING SOLUTIONS | 5470 WYNN RD 100 LAS VEGAS NV 89118 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PKY NE ATLANTA GA 30328 |
| UNITED PARCEL SERVICE | PO BOX 809488 CHICAGO IL 60680 |
| UNITED PARCEL SERVICE | PO BOX 650116 DALLAS TX 75265-0116 |
| UNITED PARCEL SERVICE, INC. | 55 GLENLAKE PKWY, NE ATLANTA GA 30328 |
| UNITED POWER INC | 500 COOPERATIVE WAY BRIGHTON CO 80603 |
| UNITED PROFESSIONALSERVICES, LTD | P.O. BOX 162504 FORT WORTH TX 76161 |
| UNITED PUMPING SERVICE, INC. | 14000 EAST VALLEY BLVD CITY OF INDUSTRY CA 91746 |
| UNITED QUALITY SERVICES INC | OR BLACKJACK EXPRESS, INC., PO BOX 5699 CAROL STREAM IL 60197 |
| UNITED RENTALS | 8 ALLIANCE CIR BEACON FALLS CT 06403 |
| UNITED RENTALS | P O BOX 100720 ATLANTA GA 30384 |
| UNITED RENTALS | 3535 N RANCHO DR LAS VEGAS NV 89130 |
| UNITED RENTALS (NORTH AMERICA) INC | ATTN MIKE DOWDEN 10330 DAVID TAYLOR DR CHARLOTTE NC 28262 |
| UNITED RENTALS (NORTH AMERICA), INC. | PO BOX 100711 ATLANTA GA 30384 |
| UNITED RENTALS (NORTH AMERICA), INC. | OF NORTH AMERICA, PO BOX 840514 DALLAS TX 75284-0514 |
| UNITED RENTALS (NORTH AMERICA), INC. | FILE 51122 LOS ANGELES CA 90074 |
| UNITED RENTALS OF CANADA INC | C/O T52638 PO BOX 4526 POSTAL STN A TORONOT ON M5W 5Z9 CANADA |
| UNITED RENTALS OF CANADA INC | C/O V7406 PO BOX 7604 STATION TERMINAL VANCOUVER BC V6B 4E2 CANADA |
| UNITED ROAD TOWING | PO BOX 365079 NORTH LAS VEGAS NV 89036 |
| UNITED ROADLINK LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| UNITED S INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148 |
| UNITED S INC | OR TRIUMPH FINANCIAL SERVICE LLC PO BOX 610028 DALLAS TX 75261-0028 |
| UNITED SHIPPERS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| UNITED SHIPPING COMPANY INC | ATTN: KYLER KUSSY PO BOX 262 ROCKFORD MI 49341 |
| UNITED SHIPPING COMPANY INC | ATTN: KYLER 2451 N ARTESIAN AVE UNIT 2 CHICAGO IL 60647 |
| UNITED SHIPPING FREIGHT EXPRESS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| UNITED SITE SERVICES | PO BOX 660475 DALLAS TX 75266 |
| UNITED STAR CARRIER LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| UNITED STAR TRANSCO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UNITED STATES DEPT OF LABOR | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| UNITED STATES POSTALSERVICE | 1818 MILTON AVE STE 100 JANESVILLE WI 53545 |
| UNITED STATES POSTALSERVICE | 700 R ST. LINCOLN NE 68503 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE, PO BOX 932500 LOUISVILLE KY 40293-2500 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE, PO BOX 804525 CINCINNATI OH 45280-4525 |
| UNITED STATES TREASURY | 4643 QUAIL LAKES DR STOCKTON CA 95207-5269 |
| UNITED STRUCTURES INC | PO BOX 527 SCHOFIELD WI 54476 |
| UNITED TILE. | 3145 NW YEON AVE PORTLAND OR 97210 |
| UNITED TILE0060085899) | ATTN CARLIE BOLES, 3145 NW YEON AVE PORTLAND OR 97210 |
| UNITED TRAN SERVICES INC. | OR THIRD COAST COMMERCIAL CAPITAL INC. P.O. BOX 14910 HUMBLE TX 77347 |
| UNITED TRANS LLC | PO BOX 3568 EASTON PA 18043 |

| Claim Name | Address Information |
|---|---|
| UNITED TRANSPORT LLC | 511 NINA LANE BEAR DE 19701 |
| UNITED TRANSPORT NEO INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| UNITED TRANSPORT, LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| UNITED TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNITED TRANSPORTATION SERVICES LLC | P O BOX 513 ASHLAND CITY TN 37015 |
| UNITED TRANSPORTS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| UNITED TRUCKERS INC | 515A GUNDERSEN DR APT 103 CAROL STREAM IL 60188 |
| UNITED TRUCKING EXPRESS LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| UNITED TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| UNITED TRUCKING LLC (SPRING TX) | OR TBS FACTORIGN SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| UNITED TRUCKING LLC (SPRING TX) | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| UNITED TRUCKING SOLUTIONS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| UNITED TRUCKING WI INC, | 7848 88TH AVE PLEASANT PRAIRIE WI 53158 |
| UNITED UNLIMITED CONSTRUCTION, INC. | 213 EAST CLAY STREET, SUITE A RICHMOND VA 23219 |
| UNITED VAN LINES | ONE UNITED DRIVE FENTON MO 63026 |
| UNITED VR INC. | 10S510 ECHO LANE, SUITE 7 WILLOBROOK IL 60527 |
| UNITED WAY EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UNITED WAY LLC | OR PHOENIX CAPITAL GROUP LLC PO BOX 1415 DES MOINES IA 50305 |
| UNITED WAY OF WINNIPEG | 580 MAIN ST WINNIPEG MB R3B 1C7 CANADA |
| UNITED WE STAND SERVICE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| UNITED WOOD PRODUCTS | P.O. BOX 3964, 7204 GLENWOOD AVENUE YOUNGSTOWN OH 44513 |
| UNITED WOODSTOCK TAXI | 212 DUNDAS ST WOODSTOCK ON N4S 1A7 CANADA |
| UNITED XPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNITED-WAY LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| UNITEDTRANS EXPRESS LLC | 4300 FREEMARK DR SMYRNA TN 37167 |
| UNITEDWS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNITRANS INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| UNITY FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| UNITY JETS | 9830 SW 77TH AVENUE 230 MIAMI FL 33156 |
| UNITYPOINT CLINIC-OCCUPATIONAL MEDICINE | 4230 WAR EAGLE DRIVE SIOUX CITY IA 51109 |
| UNIVAR SOLUTIONS | TRANS AUDIT, 11 MARSHALL ROAD STE 2D WAPPINGERS FALLS NY 12590 |
| UNIVERSAL AIR AND GAS PRODUCTS CORP | 1140 KINGWOOD AVE NORFOLK VA 23502 |
| UNIVERSAL CARRIERS CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| UNIVERSAL CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| UNIVERSAL EMPIRE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| UNIVERSAL ENTERPRISES SUPPLY CORPORATION | 2171 BLOUNT ROAD POMPANO BEACH FL 33069 |
| UNIVERSAL EXPRESS L.L.C. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| UNIVERSAL EXPRESS TRANS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| UNIVERSAL FILTRATION INC | 601 N 1ST ST HAMILTON MT 59840 |
| UNIVERSAL FLOORING | ATTN: NORBERTO BIMBATTI WAREHOUSE 326 S BROADWAY SALEM NH 03079 |
| UNIVERSAL FRAMING PR | ATTN: GORDON GLASSICK 21139 CENTRE POINTE PKWY SANTA CLARITA CA 91350 |
| UNIVERSAL GROUP TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| UNIVERSAL INTERMODALSERVICES INC. | ATTN: KAELA CARNES 12755 E. NINE MILE ROAD WARREN MI 48089 |
| UNIVERSAL LANDSCAPING | 5721 HIGHWAY 62 TRINITY NC 27370 |
| UNIVERSAL PROTECTION SERVICE (ALLIED | UNIVERSAL SECURITY SERVICES) 161 WASHINGTON STREET, SUITE 600 CONSHOHOCKEN PA 19428 |
| UNIVERSAL STAR TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| UNIVERSAL TECHNIQUE ENTERPRISES INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| UNIVERSAL TRAFFIC SERVICE | ATTN RENEE ANTHONY, PO BOX 888470 GRAND RAPIDS MI 49588 |
| UNIVERSAL TRAFFIC SERVICE | PO BOX 888470 GRAND RAPIDS MI 49588 |
| UNIVERSAL TRAILER SHOP | 2845 LONG LAKE RD ROSEVILLE MN 55113 |
| UNIVERSAL TRANSPORT II LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| UNIVERSAL TRANSPORT INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| UNIVERSAL WAY INC | 5714 N INDIGO LN OZARK MO 65721 |
| UNIVERSAL WAYS CORP | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| UNIVERSE LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| UNIVERSE TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UNIVERSITY CORP. | 3789 GROVEPORT ROAD COLUMBUS OH 43207 |
| UNIVERSITY HEALTH ASSOCIATES | PO BOX 780 MORGANTOWN WV 26507 |
| UNIVERSITY MEDICAL PHARMACEUTI | 9671 IRVINE CENTER DRIVE IRVINE CA 92618 |
| UNIVERSITY OF IOWA | 202 PLAZA CENTRE ONE THE UNIVERSITY OF IOWA IOWA CITY IA 52252 |
| UNIVERSITY OF MEMPHIS | 415 HERZOG ST MEMPHIS TN 38152 |
| UNIVERSITY OF MINNESOTA EXTENSION SVC | 240 COFFEY HALL 1420 ECKLES AVE ST PAUL MN 55108-6068 |
| UNK POLE | 111 FLORENCE MS 39073 |
| UNK, HOMEOWNER | ADDRESS ON FILE |
| UNKNOWN POLE | 5925 CALUMET AVENUE. HAMMOND IN 46320 |
| UNKNOWN TREE | 01234 GREENOAKS LANE LOS ANGELES CA 90049 |
| UNKNOWN UTILITY | 735 E. PINE ST. MAHONOY CITY PA 17948 |
| UNKNOWN UTILITY | 316 BOWER ST. EAST JORDAN MI 49727 |
| UNKNOWN UTILITY | 1380 S. LINCOLN AVE MONTEREY PARK CA 91755 |
| UNKNOWN UTILITY CO. | 3RD AND NORTH STS. ONEIDA PA 18242 |
| UNKNOWN UTILITY CO. | 132 DEMI-DUNE DRIVE CHIPPEWA LAKE OH 44215 |
| UNKNOWN, UNKNOWN | 80 MAPLE ST SOUTHAMPTON MA 01073 |
| UNKNOWN, UNKNOWN | 1 TOWNSEND AVE. NEW HAVEN CT 06515 |
| UNKNOWN, UNKNOWN | 205 BRYANT DRIVE PENN HILLS PA 15235 |
| UNKNOWN, UNKNOWN | 2549 INDUSTRY LANE NORRISTOWN PA 19403 |
| UNKNOWN, UNKNOWN | 12501 OLD COLUMBIA PIKE FLOOR 1 SILVER SPRING MD 20904 |
| UNKNOWN, UNKNOWN | 1350 POCAHONTAS ST MT PLEASANT SC 29464 |
| UNKNOWN, UNKNOWN | 2909 BRICK CHURCH PIKE NASHVILLE TN 37207 |
| UNKNOWN, UNKNOWN | 709 M ST. LOUISVILLE KY 40208 |
| UNKNOWN, UNKNOWN | 870 SUMMER DRIVE WILLIAMSTOWN KY 41097 |
| UNKNOWN, UNKNOWN | 100 MONTROSE WAY COLUMBUS OH 43214 |
| UNKNOWN, UNKNOWN | 5484 CORNELL AVE. NORTH RIDGEVILLE OH 44039 |
| UNKNOWN, UNKNOWN | 1405 JEAN STREET CLEVELAND OH 44110 |
| UNKNOWN, UNKNOWN | 7945 SOUTHERN BLVD BOARDMAN OH 44512 |
| UNKNOWN, UNKNOWN | 504 RIVERSIDE DR, VINTON IA 52349 |
| UNKNOWN, UNKNOWN | 320 S WALNUT ST APPLETON WI 54911 |
| UNKNOWN, UNKNOWN | 2301 OAKMONT WAY DARIEN IL 60561 |
| UNKNOWN, UNKNOWN | 5501 CAMPUS DR. FORT WORTH TX 76140 |
| UNKNOWN, UNKNOWN | 2609 W. ARGYLE PL. DENVER CO 80211 |
| UNKNOWN, UNKNOWN | 3511 S 300 E SOUTH SALT LAKE CITY UT 84115 |
| UNKNOWN, UNKNOWN | 4819 PALACIO CT. LAS VEGAS NV 89110 |
| UNKNOWN, UNKNOWN | 5021 FYVIE CT. RENO NV 89519 |
| UNKNOWN, UNKNOWN | 3200 80TH AVE. SE MERCER ISLAND WA 98040 |
| UNKS RELIABLE TRUCKING CO LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| UNLIMITED CARRIER INC | 465 WEST CROSSROADS PKWY BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| UNLIMITED CARRIERS, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| UNLIMITED DELIVERY SERVICES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNLIMITED FREIGHT INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| UNLIMITED TEAM EXPRESS INC | 1940 FOUNTAIN VIEW DR 1186 HOUSTON TX 77057 |
| UNLIMITED TEAM EXPRESS INC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| UNLIMITED TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNLIMITED TRUCKING INC. | 5208 OATES ROAD HOUSTON TX 77013 |
| UNO LOGISTICS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| UNRIVALED HAULING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNRUH, BRUCE L | ADDRESS ON FILE |
| UNRUH, DREW | ADDRESS ON FILE |
| UNS ELECTRIC INC | UNS ENERGY CORP 88 E BROADWAY BLVD TUCSON AZ 85701 |
| UNS GAS INC | UNS ENERGY CORP 88 E BROADWAY BLVD TUCSON AZ 85701 |
| UNSER, PAUL G | ADDRESS ON FILE |
| UNSTOPPABLE INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| UNTAMED TRANSPORTS, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| UNUT SNACKS TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| UNV TRADE INC | 4785 S 2124 E SALT LAKE CTY UT 84117 |
| UP 27 TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UP STATE TRUCKING INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UP TRUCKING SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| UPCHURCH, BEN | ADDRESS ON FILE |
| UPCHURCH, CHRISTOPHER | ADDRESS ON FILE |
| UPDIKE DISTRIBUTION LOGISTICS LLC | 435 S 59TH AVE SUITE 100 PHOENIX AZ 85043 |
| UPENDO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UPESLEJA, MICHAEL | ADDRESS ON FILE |
| UPGRADE SERVICES INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| UPLINE TRUCK CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| UPMC COMMUNITY MEDICINE | PO BOX 382059 PITTSBURGH PA 15250 |
| UPMOST LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| UPON TRANSPORT LLC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| UPPAL EXPRESS INC | PO BOX 1182 WEST SACRAMENTO CA 95691 |
| UPS | ATTN: MATT KLATMAN 734 FRANKLIN AVE GARDEN CITY NY 11530 |
| UPS | PO BOX 7247-0244 PHILADELPHIA PA 19170 |
| UPS | 55 GLENDALE PKWY. ATLANTA GA 30328 |
| UPS | 55 GLENLAKE PKWY NE ATLANTA GA 30328 |
| UPS | P.O. BOX 809488 CHICAGO IL 60680 |
| UPS | P.O. BOX 650116 DALLAS TX 75265 |
| UPS | 10760 TAMARIND AVE. BLOOMINGTON CA 92316 |
| UPS BATTERY CENTER O/S ROYAL R | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE CHICAGO IL 60654 |
| UPS CANADA | PO BOX 4900 STATION A TORONTO ON M5W 0A7 CANADA |
| UPS CANADA | 2300 BOSWELL CT CHULA VISTA CA 91914 |
| UPS CAPITAL FTW CLAIMS | PO BOX 101688 FT WORTH TX 76185-0458 |
| UPS CAPITAL INSURANCE AGENCY | ATTN:SUBROGATION DEPARTMENT PO BOX 100458 FORT WORTH TX 76185 |
| UPS CAPITAL INSURANCE AGENCY INC | PO BOX 101688 FT WORTH TX 76185 |
| UPS CAPITAL INSURANCE AGENCY, INC. | ATTN: BIANCA LOPEZ P.O. BOX 101688 FORT WORTH TX 76185-1688 |
| UPS EXPRESS TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UPS LINE INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| UPS STORE | 480 TOWN CENTER ST. MOORESVILLE IN 46158 |

| Claim Name | Address Information |
|---|---|
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICES, PO BOX 34486 LOUISVILLE KY 40232 |
| UPS SUPPLY CHAIN SOLUTIONS | 2220 OUTER LOOP LOUISVILLE KY 40219 |
| UPSCIA | ATTN: CARRIE MCLAUGHLIN CARGO CLAIMS SUBROGATION DEPT PO BOX 101688 FORT WORTH TX 76185 |
| UPSHALL, WANDA | ADDRESS ON FILE |
| UPSHAW, JEREMY | ADDRESS ON FILE |
| UPSHAW, JOHN | ADDRESS ON FILE |
| UPSHAW, TIFFANY | ADDRESS ON FILE |
| UPSHIFT LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UPSTATE EXPRESS LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| UPSWING LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| UPTERGROVE, JOSHUA | ADDRESS ON FILE |
| UPTON, JAMES | ADDRESS ON FILE |
| UPTON, JAMES | ADDRESS ON FILE |
| UPTON, JOHN | ADDRESS ON FILE |
| UPTOP TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| UPTOWN ALL-STARS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| UR TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| UR TRUCKING | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| URBAN EICON LLC | 5686 FULTON INDUSTRIAL BLVD 44404 ATLANTA GA 30336 |
| URBAN HAULING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| URBAN LIFESTYLE MATTRESS COMPA | 527 WATERFRONT DR WINNIPEG MB R3B 0G8 CANADA |
| URBAN NORTHERN INC | ATTN: ALAN HYATT 3407 83RD AVE NE MARYSVILLE WA 98270 |
| URBAN SYSTEMS FREIGHT AND LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| URBAN TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| URBAN TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| URBAN, BRIAN | ADDRESS ON FILE |
| URBAN, HOWARD | ADDRESS ON FILE |
| URBANIK, RYAN | ADDRESS ON FILE |
| URBANSKI, RAYMOND | ADDRESS ON FILE |
| URBINA LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| URBINA TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| URBINA, JEANETTE | ADDRESS ON FILE |
| URCINOLE, PAUL | ADDRESS ON FILE |
| URENA, MANUEL | ADDRESS ON FILE |
| URETHANE UNLIMITED LLC | PO BOX 305 GRATIS OH 45330 |
| URGE LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| URGENCES SANTE | 6700 RUE JARRY EST MONTREAL QC H1P 0A4 CANADA |
| URGENT CARE SPECIALISTS, LLC | 2400 CORPORATE EXCHANGE DR, SUITE 102 COLUMBUS OH 43231 |
| URGENT FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| URGENT REPAIRS HEAVY DUTY TRUCKS / | TRAILERS 2152 GREEN RD CLEVELAND OH 44121 |
| URIBE, GEORGE | ADDRESS ON FILE |
| URIBES, MICHAEL | ADDRESS ON FILE |
| URIE, MARK | ADDRESS ON FILE |
| URO EXPEDITE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| URQUHART, BILL | ADDRESS ON FILE |
| URRUTIA, LEONARDO | ADDRESS ON FILE |
| URSERY, WILLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| URUS FREIGHT LLC | 3774 GROVE ST STE 1-4 LEMON GROVE CA 91945 |
| URUSA TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| URY COMPANY | OR ADFIN, INC, PO BOX 474 LA GRANGE IL 60525 |
| URZUA, BRIANA | ADDRESS ON FILE |
| US 1 LOGISTICS, LLC | PO BOX 809107 CHICAGO IL 60680 |
| US 68 NATION FREIGHT LTD LIABILITY CO | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| US ADVANCE TRANSPORTATION INC | 11171 NW 26TH DRIVE CORAL SPRINGS FL 33065 |
| US AUTO CARRIER LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| US BANK NATIONAL ASSOCIATION | ATTN: BETH LONG, 60 LIVINGSTON AVE ST PAUL MN 55107 |
| US BROTHERS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| US CARGO | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| US CARGO CARRIERS CORP | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| US CARGO EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| US CARGO EXPRESS LLC (MEMPHIS TN) | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| US CARGO FREIGHT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| US CARGO INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| US CARGO TRANPORTATION | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| US CARGO TRANS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| US CARGO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| US CARGO TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| US CARRIER LLC | N105W14653 WILSON DRIVE GERMANTOWN WI 53022 |
| US CELLULAR | DEPT 0205 PALATINE IL 60055 |
| US CELLULAR | C/O TDS 30 N LASALLE ST, STE 4000 CHICAGO IL 60602 |
| US CLOUD LC | 12855 FLUSHING MEADOWS DR SAINT LOUIS MO 63131 |
| US CLOUD LC | 12855 FLUSHING MEADOWS DRIVE ST. LOUIS MO 63131 |
| US CONVOY LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| US COTTON, LLC | ATTN: CHANNON WELCH ACCOUNTS RECEIVABLE 531 COTTON BLOSSOM CIR GASTONIA NC 28054 |
| US CUSTOM BALL | ATTN: RONDA AUGUSTINE 700 BELLEVILLE AVE NEW BEDFORD MA 02745 |
| US CUSTOM BALL | ATTN: SARAH PERKINS 700 BELLEVILLE AVE NEW BEDFORD MA 02745 |
| US CUSTOMS & BORDER PROTECTION | 726 EXCHANGE STREET, SUITE 400 BUFFALO NY 14210 |
| US CUSTOMS & BORDER PROTECTION | PORT OF PHILADELPHIA, 200 CHESTNUT ST PHILADELPHIA PA 19106 |
| US CUSTOMS & BORDER PROTECTION | 101 EAST MAIN STREET NORFOLK VA 23510 |
| US CUSTOMS & BORDER PROTECTION | FRF OFFICE, 5519 W HILLSBOROUGH AVE TAMPA FL 33634 |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR SUITE 100 ATTN: DEBIT VOUCHER TEAM INDIANAPOLIS IN 46278 |
| US CUSTOMS & BORDER PROTECTION | FINES PENALTIES AND FORFEITURES OFFICE 477 MICHIGAN AVE RM 200 DETROIT MI 48226 |
| US CUSTOMS & BORDER PROTECTION | FINES PENALTIES & FORFEITURES 477 MICHIGAN AVE ROOM 200 DETROIT MI 48226 |
| US CUSTOMS & BORDER PROTECTION | ATTN FP & F 5600 AMERICAN BLVD W STE 760 BLOOMINGTON MN 55437 |
| US CUSTOMS & BORDER PROTECTION | 10980 I-29 SUITE 1 FINES PENALTIES & FORDEITURES OFFICER PEMBINA ND 58271 |
| US CUSTOMS & BORDER PROTECTION | FINES PENALTIES AND FORFIETURE OFFICE PO BOX 452409 LAREDO TX 78045 |
| US CUSTOMS & BORDER PROTECTION | FPF OFFICE, PO BOX 452409 LAREDO TX 78045 |
| US CUSTOMS & BORDER PROTECTION | 9 NORTH GRAND AVENUE NOGALES AZ 85621 |
| US DELIVERY LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| US DELIVERY LLC (DALLAS, TX) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US DEPARTMENT OF LABOR OSHA | BANGOR DISTRICT OFFICE 202 HARLOW ST ROOM 20900 BANGOR ME 04401 |
| US DEPARTMENT OF TRANSPORTATION | FRA C/O MMAC AMK-324 HQ RM 181 PO BOX 25082 OKLAHOMA CITY OK 73125 |
| US DOORS | 3880 GARNER RD. RIVERSIDE CA 92501 |

| Claim Name | Address Information |
|---|---|
| US ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVE NW WASHINGTON DC 20460 |
| US EXP TRUCKING INCORPORATED | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| US EXP TRUCKING INCORPORATED | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| US EXPRESS CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| US EXPRESS INC | 4080 JENKINS ROAD CHATTANOOGA TN 37421 |
| US EXPRESS INC | 4832 N OVERHILL AVE NORRIDGE IL 60706 |
| US EXPRESS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| US EXPRESS TRANSPORTATION INC | (SUWANEE, GA) 5094 MEADOWBROOK CIR SUWANEE GA 30024 |
| US EXPRESS TRANSPORTATION INC | (SUWANEE, GA) OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| US EXPRESS WAY LLC | 905 ROCK HILL CHURCH RD INMAN SC 29349 |
| US EXPRESS WAY LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| US FAST TRANSPORT INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| US FAST TRUCKING INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| US FREIGHT GROUP COMPANY | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| US FREIGHT SOLUTIONS LLC (HIGH POINT NC) | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| US FREIGHT TRANSPORT, LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| US FREIGHTLINE INC | PO BOX 1846 WEST CHESTER OH 45071 |
| US GROUND TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| US HIGHWAY EXPRESS | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| US INTER-TRANSPORT, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| US INTERSTATE LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| US LEGACY LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| US LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| US MARINE TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| US MARKERBOARD | ATTN: JOEL YOUNG 500 CHESTNUT ST UNIT 204 ABINGTON MA 02351 |
| US MFG – VENSEL | ATTN: RON ARGO 250 INDUSTRIAL DRIVE HAMPSHIRE IL 60140 |
| US NATIONWIDE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| US ORBIT TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| US PEST PROTECTION CO INC | MSC 410922 NASHVILLE TN 37241 |
| US PEST PROTECTION CO INC | MSC 410922   PO BOX 415000 NASHVILLE TN 37241 |
| US PLASTIC PALLET | 110 SOUTH ST HOPKINTON MA 01748 |
| US PLUS INC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| US PLUS INC (LAKE ZURICH IL) | PO BOX 177 LAKE ZURICH IL 60047 |
| US POLYMERS INCORPORATED | 1057 S VAIL AVE MONTEBELLO CA 90640 |
| US POLYMERS INCORPORATED | ATTN: PAUL ORTIZ 1057 S VAIL AVE MONTEBELLO CA 90640 |
| US POLYMERS INCORPORATED | ATTN: SHEILA 1057 S VAIL AVE MONTEBELLO CA 90640 |
| US PORTION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| US PRIME CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| US PRIME FREIGHT SYSTEMS, INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| US ROAD EXPRESS INC | 3655 S MAIZE RD WICHITA KS 67215 |
| US ROADSTAR, LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| US ROADWAY INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| US SAFETYGEAR, INC. | PO BOX 309 LEAVITTSBURG OH 44430 |
| US SAFETYGEAR, INC. | 5001 ENTERPRISE DR NW WARREN OH 44481 |
| US SKY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| US SMARTWAY TRUCKLINE INC | 3193 BUFFALO AVENUE NIAGARA FALLS NY 14303 |
| US SOM LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| US STAR EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| US TARP INC. | ATTN: JONALYN 1425 KALAMAZOO ST SW S HAVEN MI 49090 |
| US TEAM CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| US TIMES CARRIERS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| US TOP EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| US TRANS ONE INC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| US TRANSFER LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| US TRANSFORCE LLC | 215 DAY LN WILLISTON VT 05495 |
| US TRANSLINE INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| US TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| US TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| US TRANSPORTATION LLC (AURORA CO) | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| US TRANZ LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| US TRUCK & TRAILER SERVICE | 1311 S. OLIVE ST SOUTH BEND IN 46619 |
| US TRUCK LINE INC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| US TRUCK LINE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| US TRUCK LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| US TRUCKING SERVICES INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| US TRUCKLINE LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| US TRUCKLINES LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| US XPRESS CARGO INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| US&C AZ | 225 N PASADENA ST GILBERT AZ 85233 |
| US-PENN LOGISTICS | 2160 ELM AVE WARRINGTON PA 18976 |
| US14 TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| US48 LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| USA CHOICE INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| USA CONNECT TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| USA CONSTRUCTION & PROJECT MGMT EXCHANGE | DBA PAVEMENT EXCHANGE GROUP 3111 MONROE RD STE 200 CHARLOTTE NC 28205 |
| USA DELTA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| USA EAGLE CARPORTS INC | PO BOX 162021 FORT WORTH TX 76117 |
| USA EXPRESS FREIGHT INC. | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| USA EXPRESS INC | OR BLACKJACK EXPRESS, INC., PO BOX 5699 CAROL STREAM IL 60197 |
| USA EXPRESS LLC (MC906195) | OR FIRSTLINE FUNDING, PO BOX 328 MADISON SD 57042 |
| USA EXPRESS LLC (VANCOUVER WA) | PO BOX 821345 VANCOUVER WA 98642 |
| USA FIRE PROTECTION | 28427 N BALLARD DR STE H LAKE FOREST IL 60045 |
| USA FIRE PROTECTION | PO BOX 74008409 CHICAGO IL 60674 |
| USA FIRST TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| USA FLORIDA FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| USA FREEDOM TRUCK LINE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| USA FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| USA FREIGHT SERVICE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| USA FREIGHT SYSTEM INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| USA INTERTRANS INC | 1256 GOLF VIEW DR WOODRIDGE IL 60517 |
| USA JET TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| USA LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| USA MEASUREMENTS | ATTN: KIRK HERRMANN 3915 W HACIENDA AVE STE A117 LAS VEGAS NV 89118 |
| USA MOST DEPENDABLE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|------------|---------------------|
| USA PROFESSIONAL TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| USA SCALES, INC. | 5401 BYRON HOT SPRINGS RD BYRON CA 94514 |
| USA SILK WAY, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| USA SILK WAY, INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| USA TRACK INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| USA TRANS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| USA TRANSCO LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| USA TRANSPORT LLC (MC1165679) | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| USA TRANSPORT LLC (PARKER CO) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| USA TRUCK LINES INC | 815 OAKHURST LN RIVERWOODS IL 60015 |
| USA TRUCK LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| USA TRUCK LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| USA TRUCKING LLC (MC1190112) | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| USA TRUCKING SERVICE INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| USA UNLIMITED FREIGHT LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| USA UNLIMITED TRUCKING CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| USAN ROAD LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| USAN ROAD LLC | OR ENGLAND CARRIER SERVICES LLC PO BOX 953086 ST LOUIS MO 63195-3086 |
| USANABRIA TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| USAZ TRANSPORT | 4075 SPINNAKER DRIVE DULUTH GA 30096 |
| USB TRANSPORTATION INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| USCO FREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| USDA | 10300 BALTIMORE AVE. BLDG. 3 BELTSVILLE MD 20705 |
| USEAGLE INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| USF HOLLAND | 700 S WAVERLY RD HOLLAND MI 49423 |
| USF HOLLAND | 27052 NETWORK PLACE CHICAGO IL 60673 |
| USF HOLLAND | USF HOLLAND, 27052 NETWORK PL CHICAGO IL 60673 |
| USF HOLLAND MOTOR EXPRESS | 27052 NETWORK PL CHICAGO IL 60673 |
| USGS | 12201 SUNRISE VALLEY DR RESTON VA 20192 |
| USH TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| USH TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| USHER, RONNIE | ADDRESS ON FILE |
| USHIROGATATALO, MARIE | ADDRESS ON FILE |
| USHOLL (MI) LLC | C/O W. P. CAREY ONE MANHATTAN WEST 395 9TH AVENUE 58TH FLOOR NEW YORK NY 10001 |
| USHOLL (MI), LLC | ATTN: CERRIDWYN MCCAFFREY ONE MANHATTAN WEST 395 9TH AVENUE 58TH FL NEW YORK NY 10001 |
| USHR LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| USKO EXPRESS INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| USKO EXPRESS INC. | OR TAB BANK, PO BOX 150984 OGDEN UT 84415-0984 |
| USMAX LOGISTICS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| USONTRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| USORA EXPRESS LLC | 4590 MIDDLEBURY DR SE KENTWOOD MI 49512 |
| USORA EXPRESS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| USPAT INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| USPS | 190 E 8TH ST HOLLAND MI 49423 |
| USPS DISBURSING OFFICER | ATTN: BEKI CARR - DIST TORT CL 100 S 1ST STREET RM 402 MINNEAPOLIS MN 55401-9331 |
| USR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| USS TRANSPORT LLC (MC083406) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| USS TRANSPORT LLC (MC1101456) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| USSO TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| USX GLOBAL CO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UT DEPT OF TRANSPORTATION | PO BOX 141510 ATTN COMPTROLLERS OFFICE SALT LAKE CITY UT 84114 |
| UT DOT | PO BOX 141610 SALT LAKE CITY UT 84114 |
| UTAH COMMUNICATIONS INC | 1202 S 300 WEST SALT LAKE CITY UT 84101 |
| UTAH DEPARTMENT OF AGRICULTURE AND FOOD | 350 NORTH REDWOOD RD, PO BOX 146500 SALT LAKE CITY UT 84114 |
| UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | 195 NORTH 1950 W SALT LAKE CITY UT 84116 |
| UTAH DEPARTMENT OF NATURAL RESOURCES | 1594 W NORTH TEMPLE, STE 3520 SALT LAKE CITY UT 84116 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | PO BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | DIV OF ENVIRON. RESPONSE & REMEDIATION UST/LUST BRANCH P.O. BOX 144840 SALT LAKE CITY UT 84114-4840 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | DIV OF ENVIRON. RESPONSE & REMEDIATION UST/LUST BRANCH 195 NORTH 1950 WEST 1ST FLOOR SALT LAKE CITY UT 84116 |
| UTAH DEPT OF NAT. RESOUR. DIVISION OF | FORESTRY,FIRE & STATE LANDS 1594 W NORTH TEMPLE, STE 3520 SALT LAKE CITY UT 84114-5703 |
| UTAH DEPT OF TRANSPORTATION | P.O. BOX 141510 SALT LAKE CITY UT 84114 |
| UTAH DEPT OF WORKFORCE SERVICES | UNEMPLOYMENT INSURANCE PO BOX 45288 140 E 300 SOUTH SALT LAKE CITY UT 84145-0288 |
| UTAH DEPT. OF TRANSPORTATION | ATTN: COMPTROLLERS OFFICE PO BOX 141510 SALT LAKE CITY UT 84114-1510 |
| UTAH DEPT. OF TRANSPORTATION | COMPTROLLERS OFFICE PO BOX 141510 SALT LAKE CITY UT 84114-1510 |
| UTAH DEPT. OF TRANSPORTATION | 210 W 800 S RICHFIELD UT 84701 |
| UTAH DIVISION OF SECURITIES | PO BOX 146760 SALT LAKE CITY UT 84114-6760 |
| UTAH DIVISION OF WILDLIFE RESOURCES | 1594 W NORTH TEMPLE, STE 320 SALT LAKE CITY UT 84116 |
| UTAH EXPRESS TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| UTAH LABOR COMMISSION | 160 EAST 300 SOUTH 3RD FLOOR SALT LAKE CITY UT 84111 |
| UTAH OFFICE OF ENERGY DEVELOPMENT | 60 EAST SOUTH TEMPLE, STE 300 SALT LAKE CITY UT 84111 |
| UTAH PUBLIC LANDS | 1594 W NORTH TEMPLE, STE 320 SALT LAKE CITY UT 84116 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION (FEDEX, UPS) | 210 N 1950 W SALT LAKE CITY UT 84116 |
| UTAH STATE TAX COMMISSION (USPS) | 210 N 1950 W SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSIONER | PO BOX 30412 SALT LAKE CITY UT 84130 |
| UTAH STATE TREASURER | PO BOX 142321 SALT LAKE CITY UT 84114 |
| UTAH TRUCKING ASSOCIATION | 4181 W 2100 SOUTH WEST VALLEY CITY UT 84120 |
| UTAH YAMAS CONTROL INC | 13526 S 110 W STE A DRAPER UT 84020 |
| UTAPA LOGISTICS INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| UTATU EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| UTD TRUCKING GROUP L.L.C. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UTERMARK, FRED | ADDRESS ON FILE |
| UTEX LOGISTICS LLC | 301 S PERIMETER PARK DR ST 100 NASHVILLE TN 37211 |
| UTICA LEASECO LLC | AS COLLATERAL AGENT 44225 UTICA RD UTICA MI 48317 |
| UTILIMASTER | 9501 NE PARVIN RD SUITE 400 KANSAS CITY MO 64161 |
| UTILITY TRAILER SALES COMPANY OF ARIZONA | D/B/A: UTILITY TRAILER SALES OF ARIZONA 8710 W. ROOSEVELT ST. TOLLESON AZ 85353 |
| UTILITY TRAILER SALES COMPANY OF GA, LLC | OF GEORGIA LLC PO BOX 188 STOCKBRIDGE GA 30281 |
| UTILITY TRAILER SALES COMPANY OF GA, LLC | P.O. BOX 188 STOCKBRIDGE GA 30281 |

| Claim Name | Address Information |
|---|---|
| UTILITY TRAILER SALES OF | KANSAS CITY, INC, 8925 WOODEND RD. KANSAS CITY KS 66111 |
| UTILITY TRAILER SALES OF CENTRAL OR, LLC | 825 NE HEMLOCK AVE PO BOX 517 REDMOND OR 97756 |
| UTILITY TRAILER SALES OF COLORADO LLC | D/B/A: UTILITY TRAILER INTERSTATE DEPT 42380, PO BOX 650823 DALLAS TX 75265 |
| UTILITY TRAILER SALES OF COLORADO LLC | D/B/A: UTILITY TRAILER INTERSTATE 9200 BRIGHTON RD HENDERSON CO 80640 |
| UTILITY TRAILER SALES OF COLORADO LLC | D/B/A: UTILITY TRAILER INTERSTATE UTILITY TRAILER INTERSTATE 8201 DAYTONA RD NW ALBUQUERQUE NM 87121 |
| UTILITY TRAILER SALES OF SPOKANE, CO. | 10401 W WESTBOW BLVD. SPOKANE WA 99224 |
| UTILITY TRAILER SALES OF UTAH, INC. | 4970 W 2100 SOUTH SALT LAKE CITY UT 84125 |
| UTILITY TRAILER SALES OF UTAH, INC. | PO BOX 25305 SALT LAKE CITY UT 84125 |
| UTILITY TRAILER SALES SOUTHEAST TX, INC. | PO BOX 24399 HOUSTON TX 77229 |
| UTILITY TRAILER SALES WA CO. | PO BOX 1618 AUBURN WA 98071 |
| UTL (ST LOUIS MO) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UTLEY, DERRICK | ADDRESS ON FILE |
| UTLEY, REGINA | ADDRESS ON FILE |
| UTMOST INC | 4230 E AIRPORT DR SUITE 108 ONTARIO CA 91761 |
| UTMOST RENOVATIONS | 8815 SURREY LN PLAIN CITY OH 43064 |
| UTOPIA LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UTRANS CARGO | DBA UNITY TRANSPORTATION LLC PO BOX 56521 SAINT LOUIS MO 63156 |
| UTS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UTS TRANSPORTATION INC | 801 NE MAIN STREET GRIMES IA 50111 |
| UUL TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| UUR TRUCKING INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| UV FREIGHT INC | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| UV TRUCKLINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UWC TRANSPORTATION, LLC | 901 E. 45TH ST. NORTH WICHITA KS 67219 |
| UY, CATHERINE | ADDRESS ON FILE |
| UZ GLOBAL INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UZ TRANS INC | 4229 NAPA VIEW LN ST CHARLES MO 63304 |
| UZB FREIGHT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UZB LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UZB TRANS INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| UZB TRANS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| UZBOYS TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| UZTRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UZUMCU, MUSTAFA | ADDRESS ON FILE |
| V & E TRANSPORTATION, LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| V & F TRANSPORT GROUP LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| V & J COMPANY INC | 9213 DANSFORESHIRE WAY WAKE FOREST NC 27587 |
| V & J COMPANY INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| V & L EXPRESS INC | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| V & L LOGISTICS CORP | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| V & M TRANSPORT SERVICES LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| V & O CARRIERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| V & P TRUCKING | 323 N EUCLID ST SPC 172 SANTA ANA CA 92703 |
| V & T TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| V & V TRANS INC | 1477 S DALTON DR ROUND LAKE IL 60073 |
| V & V TRANSPORT | 16826 ANDRICK MILL ROAD TIMBERVILLE VA 22853 |

| Claim Name | Address Information |
| --- | --- |
| V & W LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| V & Y HORIZON INC | 3316 RUSTLERS TRAIL SAN ANTONIO TX 78245 |
| V A EXPRESS | 2816 MEADOW HAWK WAY ANTELOPE CA 95843 |
| V BROTHERS TRUCKING LLC | OR OUTSOURCE FINANCIAL SERVICES INC. PO BOX 5172 DENVER CO 80217 |
| V CAL LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| V D & C TRANSPORT CORP | 22500 SW 180 CT MIAMI FL 33170 |
| V I P FREIGHT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| V I TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| V L P TRUCKING | 8946 SULTANA AVE. FONTANA CA 92335 |
| V LOGISTICS CORP | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| V M EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| V O N EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| V TRANS LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| V V C TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| V V LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| V Y EXPRESS INC | 3517 TRAWDEN DRIVE WAKE FOREST NC 27587 |
| V Z TRANSPORTATION INCORPORATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| V&D EXPRESS LLC | 1414 E GRASSLAND CT SPOKANE WA 99217 |
| V&D EXPRESS LLC (MC1138159) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| V&D TRANSPORTATION INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| V&E EXPRESS INC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| V&G FREIGHT BROKERS LLC | ATTN: MICHELLE/LISA 3 BOHANNON BRIDGE RD BROOKLINE NH 03033 |
| V&G TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| V&K LOGISTICS LLC | 235 LUNNS WAY PLYMOUTH MA 02360 |
| V&L LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| V&M LOGISTICS INC. | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| V&S TRANSPORT INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| V&T EXPRESS LLC (MC854054) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| V&T LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| V&T LOGISTICS LLC (MC1401612) | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| V&V CARRIERS INC | OR J D FACTORS, PO BOX 687 WHEATON IL 60187 |
| V.A.N. LOGISTICS INC. | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| V.ROSS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| V.S.G. ENTERPRISE , INC. | 415 HOPKINS AVE ELGIN IL 60124 |
| V2V LOGISTICS | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| V3 TRANSPORTATION | 4920 ENTERPRISE PARKWAY SEVILLE OH 44273 |
| VA COMMERCIAL REPAIR SOLUTIONS | 19 EREM WAY FISHERSVILLE VA 22939 |
| VA DOT | 1401 E BROAD ST RICHMOND VA 23219 |
| VA DOT | C/O LOUIS BERGER SERVICES, INC PO BOX 1379 RUSKIN FL 33575 |
| VA LOGISTICS, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| VAAM INC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| VABALES, THOMAS | ADDRESS ON FILE |
| VACA, LYNDSIE | ADDRESS ON FILE |
| VACATION TRUCKING | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VACCA, PAULINE | ADDRESS ON FILE |
| VACCARO, ANTONINO | ADDRESS ON FILE |
| VACEK, DAVID J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VACUSWEEP INC | PO BOX 7569 VISALIA CA 93290 |
| VADYM E ISKENDROV | ADDRESS ON FILE |
| VAG DINAMIC INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| VAGAKA LLC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| VAGAS HAULING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| VAGT, MARY | ADDRESS ON FILE |
| VAIL, TODD | ADDRESS ON FILE |
| VAILE CONSTRUCTION | 113 VAILE RD RENFREW ON K7V 3Z9 CANADA |
| VAILES, DOUGLAS | ADDRESS ON FILE |
| VAILLANCOURT TRANSPORT INC | PO BOX 10 VAN BUREN ME 04785 |
| VAIMAUGA, TUPE | ADDRESS ON FILE |
| VAISIGANO, ANETIPA | ADDRESS ON FILE |
| VAKALAHI, SIU | ADDRESS ON FILE |
| VAKALAHI, SOSIFA | ADDRESS ON FILE |
| VAKATAU, MILIKINI | ADDRESS ON FILE |
| VAL, JEAN | ADDRESS ON FILE |
| VAL-CO SAFEGUARD PRODUCTS COMP | ATTN: KELLY SHEAFFER 2710 DIVISION HWY NEW HOLLAND PA 17557 |
| VALADEZ RAMIREZ, EMANUEL | ADDRESS ON FILE |
| VALADEZ, NESTOR | ADDRESS ON FILE |
| VALADEZ, RAMONA | ADDRESS ON FILE |
| VALADEZ, ULYSSES | ADDRESS ON FILE |
| VALBRI GROUP TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VALBRI GROUP TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| VALCONE SPECIALIZED | MENGQU HE SUITE 1430 3340 PEACHTREE RD NE ATLANTA GA 30326 |
| VALDEPENA, ANTONIO | ADDRESS ON FILE |
| VALDES, ALBERTO | ADDRESS ON FILE |
| VALDES, ANGEL | ADDRESS ON FILE |
| VALDES, LEONARDO | ADDRESS ON FILE |
| VALDEZ | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| VALDEZ, BRANDON | ADDRESS ON FILE |
| VALDEZ, CARLOS | ADDRESS ON FILE |
| VALDEZ, DAGMAR | ADDRESS ON FILE |
| VALDEZ, DANNY | ADDRESS ON FILE |
| VALDEZ, GEORGE | ADDRESS ON FILE |
| VALDEZ, HECTOR | ADDRESS ON FILE |
| VALDEZ, JACOB | ADDRESS ON FILE |
| VALDEZ, JESSE | ADDRESS ON FILE |
| VALDEZ, JORGE | ADDRESS ON FILE |
| VALDEZ, JUAN | ADDRESS ON FILE |
| VALDIVIA-PRICE, LAURIE | ADDRESS ON FILE |
| VALEN, CODY | ADDRESS ON FILE |
| VALENCE TRANSPORTATION LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| VALENCIA J&A TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| VALENCIA PIPE COMPANY. | 28305 LIVINGSTON AVE VALENCIA CA 91355 |
| VALENCIA, ADAM M | ADDRESS ON FILE |
| VALENCIA, JACOB | ADDRESS ON FILE |
| VALENCIA, MARINA L | ADDRESS ON FILE |
| VALENCIA, MARINA L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALENCIA, MAURICIO | ADDRESS ON FILE |
| VALENCIA, RICARDO | ADDRESS ON FILE |
| VALENCIA, RYAN | ADDRESS ON FILE |
| VALENTI, JOHN | ADDRESS ON FILE |
| VALENTIN CASTILLO, STEVEN | ADDRESS ON FILE |
| VALENTIN, JAYLEN | ADDRESS ON FILE |
| VALENTIN, JUSTIN | ADDRESS ON FILE |
| VALENTIN, WANDA | ADDRESS ON FILE |
| VALENTINE TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VALENTINE, CALVIN | ADDRESS ON FILE |
| VALENTINE, CURTIS | ADDRESS ON FILE |
| VALENTINE, NICOLE | ADDRESS ON FILE |
| VALENTINE, RASHEEDA | ADDRESS ON FILE |
| VALENTINE, SAMANTHA | ADDRESS ON FILE |
| VALENTINE, TRACY A | ADDRESS ON FILE |
| VALENTINE, TRENA | ADDRESS ON FILE |
| VALENTINO, KIMBERLI | ADDRESS ON FILE |
| VALENZUELA TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VALENZUELA TRANSPORTATION | & LOGISTICS LLC OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| VALENZUELA TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| VALENZUELA, ANGEL | ADDRESS ON FILE |
| VALENZUELA, CHRIS | ADDRESS ON FILE |
| VALENZUELA, ERNIE | ADDRESS ON FILE |
| VALENZUELA, FRED | ADDRESS ON FILE |
| VALENZUELA, ISAAC | ADDRESS ON FILE |
| VALENZUELA, JUAN | ADDRESS ON FILE |
| VALERIE CHRISTMAN | ADDRESS ON FILE |
| VALERIE, DAVE | ADDRESS ON FILE |
| VALERIO, EFRAIN | ADDRESS ON FILE |
| VALERIO, GERMAN | ADDRESS ON FILE |
| VALERIO, JASON | ADDRESS ON FILE |
| VALERIOS EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| VALERO TRUCK STOP | 5900 E. END BLVD. S MARSHALL TX 75672 |
| VALERO, CHRISTOPHER | ADDRESS ON FILE |
| VALERY TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| VALET FLEET SERVICE, LLC | 2630 W DURANGO ST PHOENIX AZ 85009 |
| VALHALLA HOT SHOT SERVICES LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| VALHEN LOGISTICS LLC | 226 BURNHAM RD GORHAM ME 04038 |
| VALIANT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VALID EXPRESS TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VALIEN, JOHN | ADDRESS ON FILE |
| VALIENT TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| VALIENTE TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| VALINS TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| VALK, ZEHL | ADDRESS ON FILE |
| VALLADARES, DENNY | ADDRESS ON FILE |
| VALLADARES, MEGAN | ADDRESS ON FILE |
| VALLE TRUCKING LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |

| Claim Name | Address Information |
| --- | --- |
| VALLE, DAVID | ADDRESS ON FILE |
| VALLE, JOSE | ADDRESS ON FILE |
| VALLEJO, MANUEL | ADDRESS ON FILE |
| VALLEJO, RAUL | ADDRESS ON FILE |
| VALLEN DISTRIBUTION INC | 2530 B ST NW STE 105 AUBURN WA 98001 |
| VALLERE, OLKING | ADDRESS ON FILE |
| VALLES TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VALLES, JASON | ADDRESS ON FILE |
| VALLEY CHROME PLATING | ATTN: VICTOR REDONDO 1028 HOBLITT CLOVIS CA 93612 |
| VALLEY CHROME PLATING INC | ATTN: CLAIMS, 1028 HOBLITT AVE CLOVIS CA 93612 |
| VALLEY CITIES GONZALES FENCE INC | 1338 6TH ST NORCO CA 92860 |
| VALLEY COLLISION | ADDRESS ON FILE |
| VALLEY ELECTRIC | 1100 MERRILL CREEK PKWY EVERETT 98203 |
| VALLEY EMPIRE COLLECTION | PO BOX 141248 SPOKANE VALLEY WA 99214 |
| VALLEY EXPO | 1160 FIRST AVE KING OF PRUSSIA PA 19406 |
| VALLEY EXPRESS, INC. | PO BOX 2147 FARGO ND 58107 |
| VALLEY EXPRESS, LLC | PO BOX 472, PO BOX 472 NEENAH WI 54957 |
| VALLEY FIRE EXTINGUISHER INC | 1016 25TH AVE GREELEY CO 80634 |
| VALLEY FORKLIFT SALES | 1805 AVE. M KEARNEY NE 68847 |
| VALLEY FREIGHT CARRIERS LLC | 31271 VICTORIANA DR SAN BENITO TX 78586 |
| VALLEY FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VALLEY FREIGHTLINER OF TOLEDO | 6003 BENORE ROAD TOLEDO OH 43612 |
| VALLEY FREIGHTLINER OF TOLEDO | 10901 BROOKPARK ROAD PARMA OH 44131 |
| VALLEY FREIGHTLINER STERLING | PO BOX 35317 CLEVELAND OH 44135 |
| VALLEY HOLDINGS LLC | 4935 STEPTOE ST STE 200 LAS VEGAS NV 89122 |
| VALLEY METAL WORKS INC. | PO BOX 2073 MOUNT VERNON OH 43050 |
| VALLEY METAL WORKS INC. | 698 W COLUMBIA AVE CINCINNATI OH 45215 |
| VALLEY MOULDING & FRAME | 10708 VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| VALLEY PACIFIC PETROLEUM SERVICES INC | PO BOX 1245 FRENCH CAMP CA 95231 |
| VALLEY PETERBILT INC | 2110 S SINCLAIR AVE STOCKTON CA 95215 |
| VALLEY POWER SYSTEMS INC | 2070 FARALLON DR SAN LEANDRO CA 94577 |
| VALLEY POWER SYSTEMS, INC | 425 SOUTH HACIENDA BLVD. CITY OF INDUSTRY CA 91745 |
| VALLEY POWER SYSTEMS, INC | DEPT 34677, PO BOX 39000 SAN FRANCISCO CA 94139 |
| VALLEY STREAM CENTRAL HIGH SCOOL DIST. | 1 KENT RD VALLEY STREAM NY 11580 |
| VALLEY TIRE CO., INC. | 1002 ARENTZEN BLVD. CHARLEROI PA 15022 |
| VALLEY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VALLEY TRUCK | VALLEY TRUCK GAYLORD 2483 DICKERSON ROAD GAYLORD MI 49735 |
| VALLEY TRUCK & TRLR SLS & SVC | 409 STRUBLE RD STATE COLLEGE PA 16801 |
| VALLEY TRUCK PARTS INC | 2226 RESEARCH DRIVE FORT WAYNE IN 46808 |
| VALLEY TRUCK PARTS INC | D/B/A: VALLEY TRUCK 2226 RESEARCH DRIVE FORT WAYNE IN 46808 |
| VALLEY TRUCK PARTS INC | D/B/A: VALLEY TRUCK VALLEY TRUCK DETROIT, 35330 STANLEY DR STERLING HEIGHTS MI 48312 |
| VALLEY TRUCK PARTS INC | VALLEY TRUCK DETROIT 35330 STANLEY DRIVE STERLING HEIGHTS MI 48312 |
| VALLEY TRUCK PARTS INC | 1900 CHICAGO DR SW GRAND RAPIDS MI 49519 |
| VALLEY TRUCKING CO., INC. | 4550 JAIME J ZAPATA AVE BROWNSVILLE TX 78521 |
| VALLEY VIEW TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VALLI KANE & VAGNINI LLP | 600 OLD COUNTRY RD SUITE 519 GARDEN CITY NY 11530 |
| VALNAZ INC | OR DISCVAL INC, 5917 PARTRIDGE LANE LONG GROVE IL 60047 |
| VALOAGA, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALOIS, MICHEL P | ADDRESS ON FILE |
| VALOR EXPRESS INC | OR LSQ FUNDING, PO BOX 809209 CHICAGO IL 60680-9209 |
| VALOR, LLC | PO BOX 3007 EVANSVILLE IN 47730 |
| VALOREM CONSULTING GROUP, L.L.C. | 2101 BROADWAY KANSAS CITY MO 64108 |
| VALPRO AUTOMOBILES | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VALSS GROUP LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| VALTEX TRUCKING INC | 36049 ATLANTIC AVE NORTH RIDGEVILLE OH 44039 |
| VALUE FREIGHT | 21706 55TH AVE W MOUNTLAKE TERRACE WA 98043 |
| VALUE HAULERS LLC | 10104 SPRINGTREE CT TAMPA FL 33615 |
| VALUE LINES LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| VALUE PRODUCTS | 2128 INDUSTRIAL DR STOCKTON CA 95206 |
| VALUE TRANSPORT LLC | 819 W ARAPAHO RD SUITE 24B-168 RICHARDSON TX 75080 |
| VALUE TRUCK OF AZ INC | PO BOX 856, PO BOX 856 GARDEN CITY KS 67846-0856 |
| VALURO LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VALVE MANUFACTURERS ASSOCIATION OF | AMERICA EXECUTIVE DIRECTOR 1625 K STREET, NW SUITE 325 WASHINGTON DC 20006 |
| VALVE PROPERTIES, LLC | 320 ERVIN INDUSTRIAL DRIVE JORDAN MN 55352 |
| VALVE SALES INC | 4344 S MAYBELLINE AVE TULSA OK 74107 |
| VALVE TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| VALVOLINE | TRANS AUDIT INC, 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| VALVOLINE COMPANY 420 | 100 VALVOLINE WAY LEXINGTON KY 40509 |
| VALVOLINE GLOBAL OPERATIONS | ATTN: CHARLSYE HAWKS 100 VALVOLINE WAY 200 LEXINGTON KY 40509 |
| VALVTECT PETROLEUM PRODUCTS | PO BOX 535421 ATLANTA GA 30353 |
| VALVTECT PETROLEUM PRODUCTS | PO BOX 535421 ATLANTA GA 30353-5421 |
| VALWOOD IMPROVEMENT AUTHORITY | TAX ASSESSOR COLLECTOR 1430 VALWOOD PKWY STE 160 CARROLLTON TX 75006 |
| VAM EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| VAMAR INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VAN AUKEN EXPRESS, INC. | PO BOX 339 W GREENVILLE NY 12083 |
| VAN BILSEN MCLOUGHLIN, LLC | 655 NE 21ST AVE CAMBY OR 97013 |
| VAN BLARICUM, TERRY | ADDRESS ON FILE |
| VAN BRUNT, BRIAN | ADDRESS ON FILE |
| VAN BYSSUM, JUSTIN J | ADDRESS ON FILE |
| VAN DALEN, DEWAYNE | ADDRESS ON FILE |
| VAN DIJK, LEAHA | ADDRESS ON FILE |
| VAN DINE, STEWART | ADDRESS ON FILE |
| VAN DYKE, SABRINA S | ADDRESS ON FILE |
| VAN DYKEN MECHANICAL IN | D/B/A: VAN DYKEN MECHANICAL INC 4275 SPARTAN INDUSTRIAL DRIVE GRANDVILLE MI 49418 |
| VAN DYNE TRANSPORT INC | OR LEGACY FINANCIAL AND DISPATCH 840 NORTH 700 WEST NORTH SALT LAKE UT 84054 |
| VAN EPS, RICHARD | ADDRESS ON FILE |
| VAN FAMILY TRUCKING CORP | 3328 LAFAYETTE ST ROSEMEAD CA 91770 |
| VAN HOOK, JOHN | ADDRESS ON FILE |
| VAN HOOSE, CHAD | ADDRESS ON FILE |
| VAN HORN, KEVIN | ADDRESS ON FILE |
| VAN HORN, SARAH | ADDRESS ON FILE |
| VAN HOUTTE COFFEE SERVICES INC | 8215 17E AVENUE MONTREAL QC H1Z 4J9 CANADA |
| VAN HOUTTE COFFEE SERVICES INC | 7 350 KEEWATIN ST WINNIPEG MB R2X 2R9 CANADA |
| VAN LEEUWEN, DAVID | ADDRESS ON FILE |
| VAN LIERE, ERIC | ADDRESS ON FILE |
| VAN MAN ENTERPRISES LLC | 58 LOCUST AVE BLOOMFIELD NJ 07003 |

| Claim Name | Address Information |
|---|---|
| VAN MARTIN ROOFING | 6344 WEBSTER ST DAYTON OH 45414 |
| VAN METER TRUCKING LLC | 1246 W STATE ROAD 16 MONON IN 47959 |
| VAN METER, MARK | ADDRESS ON FILE |
| VAN METER, MARK | ADDRESS ON FILE |
| VAN PATTEN, ANASTASIA | ADDRESS ON FILE |
| VAN PEURSEM, CAROL | ADDRESS ON FILE |
| VAN TASSEL, GRANT | ADDRESS ON FILE |
| VAN TAYLOR TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VAN TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VAN VLIET, AUSTIN | ADDRESS ON FILE |
| VAN WINKLE, DYANA | ADDRESS ON FILE |
| VAN ZYL, JOSH | ADDRESS ON FILE |
| VANAPPEL, SUMMER | ADDRESS ON FILE |
| VANASKEY, BENJAMIN | ADDRESS ON FILE |
| VANASSCHE CONSTRUCTION LLC | 37130 EUREKA ROMULUS MI 48174 |
| VANBAAREN, MICHAEL | ADDRESS ON FILE |
| VANBEEK, BRIAN K | ADDRESS ON FILE |
| VANBIK TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VANBRAGT, CHRISTINE | ADDRESS ON FILE |
| VANBREE, DONNA | ADDRESS ON FILE |
| VANBRIESEN, TRACEY | ADDRESS ON FILE |
| VANBUREN, CHRISTOPHER | ADDRESS ON FILE |
| VANBUREN, JOHN | ADDRESS ON FILE |
| VANCE ALLEN CROSS | ADDRESS ON FILE |
| VANCE, CHRISTOPHER | ADDRESS ON FILE |
| VANCE, KEVIN | ADDRESS ON FILE |
| VANCE, KYLE | ADDRESS ON FILE |
| VANCE, ROBIN | ADDRESS ON FILE |
| VANCO LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| VANCORE INC | OR CD CONSORTIUM 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| VANDAMME, KELLY | ADDRESS ON FILE |
| VANDEMORE, TONY | ADDRESS ON FILE |
| VANDENBOOM, TOM & KARLA | ADDRESS ON FILE |
| VANDENBURG, FRANKLIN | ADDRESS ON FILE |
| VANDER HAAGS INC | 1423 E 54TH ST N SIOUX FALLS SD 57104 |
| VANDER HAAGS INC | 7501 E US HWY 40 KANSAS CITY MO 64129 |
| VANDER KOOI FREIGHT LTD. | 312 MAIN HULL IA 51239 |
| VANDER LINDEN, CRAIG | ADDRESS ON FILE |
| VANDER WEIDE, PAIGE | ADDRESS ON FILE |
| VANDER WOUDE, CRAIG | ADDRESS ON FILE |
| VANDERBILT FREIGHT SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VANDERBURGH COUNTY TREASURER | PO BOX 77 EVANSVILLE IN 47701 |
| VANDERBURGH COUNTY TREASURER | P.O. BOX 77 EVANSVILLE IN 47701-0077 |
| VANDERGRIFF, GREG | ADDRESS ON FILE |
| VANDERHOFF, SCOTT | ADDRESS ON FILE |
| VANDERHOOF, GENE | ADDRESS ON FILE |
| VANDERHOOF, JAMES | ADDRESS ON FILE |
| VANDERHOOF, LISA | ADDRESS ON FILE |
| VANDERHORST, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANDERHORST, RICHARD | ADDRESS ON FILE |
| VANDERPOORTEN, BETTY | ADDRESS ON FILE |
| VANDERSLICE, ZACH | ADDRESS ON FILE |
| VANDEVUSSE, CHRISTINE | ADDRESS ON FILE |
| VANDEVUSSE, STACEY | ADDRESS ON FILE |
| VANDOVER, TRACY | ADDRESS ON FILE |
| VANDRUNEN, CHAZ | ADDRESS ON FILE |
| VANDUINEN, MEGAN | ADDRESS ON FILE |
| VANDYNE, ROBERT | ADDRESS ON FILE |
| VANECK, SCOTT | ADDRESS ON FILE |
| VANEGAS TRANSPORT LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| VANEGAS, BRENDA | ADDRESS ON FILE |
| VANEGAS, DANIEL | ADDRESS ON FILE |
| VANEK, MARY | ADDRESS ON FILE |
| VANEMAN, PATRICK | ADDRESS ON FILE |
| VANENKEVORT FARMS | N16966 COUNTY ROAD 563 POWERS MI 49874 |
| VANEPPS, JOHNATHAN | ADDRESS ON FILE |
| VANESSA KENWORTHY | ADDRESS ON FILE |
| VANESSA SAM | ADDRESS ON FILE |
| VANET, PHILLIP | ADDRESS ON FILE |
| VANFOSSEN, JEDIDIAH | ADDRESS ON FILE |
| VANG, CAROL | ADDRESS ON FILE |
| VANG, CHATREE | ADDRESS ON FILE |
| VANG, CHENG | ADDRESS ON FILE |
| VANG, FUE | ADDRESS ON FILE |
| VANG, HUE | ADDRESS ON FILE |
| VANG, KAI | ADDRESS ON FILE |
| VANG, KO | ADDRESS ON FILE |
| VANG, POCHOUA | ADDRESS ON FILE |
| VANGTRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VANGUARD | ATTN: WENDY MEUSE CTS 1915 VAUGHN ROAD KENNESAW GA 30144 |
| VANGUARD | CTS NVOCC & FRT FORWARDERS PO BOX 441326 KENNESAW GA 30160 |
| VANGUARD EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| VANGUARD FIRE & SUPPLY CO INC | PO BOX 9218 GRAND RAPIDS MI 49509 |
| VANGUARD INTEGRITY PROFESSIONALS, INC. | 6625 S EASTERN AVE STE 100 LAS VEGAS NV 89119 |
| VANGUARD MARKETING CORP (0062) | ATT BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| VANGUARD PRESS | ATTN: DAVID SCHMITT PO BOX 630025 HOUSTON TX 77263 |
| VANGUARD SOAP | ATTN: JACQUELINE CARRUTHERS ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| VANGUARD SOLAR SERVICES LLC | 4618 W 26TH AVE DENVER CO 80212 |
| VANGUARD SUPPLY CHAIN SOLUTIONS LLC | 11810 GRAND PARK AVE STE 500 NORTH BETHESDA MD 20852 |
| VANGUARD TRAILER | 289 EAST WATER TOWER DRIVE MONON IN 47959 |
| VANGUARD TRANSPORT INC | 12 FLANDERS RD BRAMPTON ON L6X0W4 CANADA |
| VANGUARD TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| VANGUARD TRANSPORTATION LLC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| VANGUARD TRUCK CENTER OF NC LLC | 3880 JEFF ADAMS DRIVE CHARLOTTE NC 28206 |
| VANHORN TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| VANHORN, BRANDON | ADDRESS ON FILE |
| VANHURST, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANITY ART | ATTN: QUNNUN 2261 MORGAN PKWY FARMERS BRANCH TX 75234 |
| VANITY ART | ATTN: QUNQUN 2261 MORGAN PKWY STE 100 FARMERS BRANCH TX 75234 |
| VANITY ART | ATTN: QUNQUN 2261 MORGAN PKWY FARMERS BRANCH TX 75234 |
| VANITY ART LLC | 21 SIMMONS LANE MENANDS NY 12204 |
| VANITY CARGO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VANKAMMEN, DAN | ADDRESS ON FILE |
| VANLENGEN, DARRELL | ADDRESS ON FILE |
| VANLEUVEN, EDWIN | ADDRESS ON FILE |
| VANLUYN, MARILOU | ADDRESS ON FILE |
| VANN LATHAM | ADDRESS ON FILE |
| VANN, WILLIE | ADDRESS ON FILE |
| VANNATTA, MICHAEL | ADDRESS ON FILE |
| VANNER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VANNIS TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| VANNY BOYZ TRUCKING INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| VANOVERBEKE, CARRIE | ADDRESS ON FILE |
| VANPORT ENTERPRISES LTD | 8626 COMMERCE COURT BURNABY BC V5A 4N6 CANADA |
| VANROSS, TERRELL | ADDRESS ON FILE |
| VANS DELIVERY SERVICE, INC. | PO BOX 630 COMSTOCK PARK MI 49321 |
| VANSCHAICK, ALYSSA | ADDRESS ON FILE |
| VANSCHOYCK, CHASE | ADDRESS ON FILE |
| VANSCOTEN, JASON | ADDRESS ON FILE |
| VANSICKLE, JOLINE | ADDRESS ON FILE |
| VANTAGE EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| VANTAGE LOGISTICS SERVICES | 9500 AVENUE RYAN, 9500 AVENUE RYAN DORVAL QC H9P3A1 CANADA |
| VANTAGE RISK LTD | 96 PITTS BAY ROAD CHESNEY HOUSE 3RD FLOOR HAMILTON HM 08 BERMUDA |
| VANTASSEL TOWING & RECOVERY LLC | 26561 NYS RT. 37 WATERTOWN NY 13601 |
| VANTIVA SUPPLY CHAIN SOLUTIONS F/K/A | TECHNICOLOR HOME ENTERTAINMENT SERVICES, INC., TRANSPORTATION DEPARTMENT 3233 E. MUISSION OAKS BLVD CAMARILLO CA 93012 |
| VANY LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VANZANDT, THOMAS M | ADDRESS ON FILE |
| VANZANT, JENNIFER | ADDRESS ON FILE |
| VANZANT, LEVI | ADDRESS ON FILE |
| VANZILE, ANDREW | ADDRESS ON FILE |
| VAOULI-BUCHANAN, ALIJAH | ADDRESS ON FILE |
| VARANIAN TRANSPORTATION LLC | 3611 SAM RAYBURN TRL DALLAS TX 75287 |
| VARDYS, GEORGE | ADDRESS ON FILE |
| VARELA TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VARELA, AARON | ADDRESS ON FILE |
| VARELA, MARTIN | ADDRESS ON FILE |
| VARES, ROMAN | ADDRESS ON FILE |
| VARG LOGISTICS LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| VARGAS IMPORTS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| VARGAS, ALMA | ADDRESS ON FILE |
| VARGAS, ANNA | ADDRESS ON FILE |
| VARGAS, ANTHONY | ADDRESS ON FILE |
| VARGAS, ANTONIO | ADDRESS ON FILE |
| VARGAS, ARMANDO | ADDRESS ON FILE |
| VARGAS, DYLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VARGAS, FELIX | ADDRESS ON FILE |
| VARGAS, FRANCISCO | ADDRESS ON FILE |
| VARGAS, GIANCARLO | ADDRESS ON FILE |
| VARGAS, HECTOR | ADDRESS ON FILE |
| VARGAS, JESUS | ADDRESS ON FILE |
| VARGAS, LUIS | ADDRESS ON FILE |
| VARGAS, MACLOVIO M | ADDRESS ON FILE |
| VARGAS, MARY | ADDRESS ON FILE |
| VARGAS, OMAR | ADDRESS ON FILE |
| VARGAS, RAMON | ADDRESS ON FILE |
| VARGAS, ROBIN | ADDRESS ON FILE |
| VARGAS, SHANNON | ADDRESS ON FILE |
| VARGAS, TOMAS | ADDRESS ON FILE |
| VARGAS, YANNUEL | ADDRESS ON FILE |
| VARGAS-GOMEZ, DANA | ADDRESS ON FILE |
| VARMAZ, ARNEL | ADDRESS ON FILE |
| VARNELL, ELBERT | ADDRESS ON FILE |
| VARNER, KOLLAR | ADDRESS ON FILE |
| VARNER, PAUL E | ADDRESS ON FILE |
| VARNER, TIMOTHY | ADDRESS ON FILE |
| VARNEY, JOSEPH | ADDRESS ON FILE |
| VARNEY, RICHARD | ADDRESS ON FILE |
| VARNS, HEIDI | ADDRESS ON FILE |
| VARRA, JOSEPH F | ADDRESS ON FILE |
| VASALINDA, DENIS | ADDRESS ON FILE |
| VASCOR LTD | ATTN: GRAY LESLIE 100 FARMERS BANK DR GEORGETOWN KY 40324 |
| VASCORE TRANS | ADDRESS ON FILE |
| VASHAW-HOLLON, KATELYN | ADDRESS ON FILE |
| VASIK TRANSPORT | BOX 10 FORT WHYTE WINNIPEG MB R3Y 1G5 CANADA |
| VASILE, ROBERT | ADDRESS ON FILE |
| VASILL, CHRISTOPHER | ADDRESS ON FILE |
| VASION | 432 S TECH RIDGE DR ST. GEORGE UT 84770 |
| VASION | 432 SOUTH TECH RIDGE DRIVE SAINT GEORGE UT 84770 |
| VASKO ELECTRIC | 4300 ASTORIA STREET SACRAMENTO CA 95838 |
| VASO EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VASO LOGISTICS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| VASQUEZ LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| VASQUEZ, ADELAIDO | ADDRESS ON FILE |
| VASQUEZ, ALDO | ADDRESS ON FILE |
| VASQUEZ, BRIAN | ADDRESS ON FILE |
| VASQUEZ, CARLOS | ADDRESS ON FILE |
| VASQUEZ, CATHLEEN | ADDRESS ON FILE |
| VASQUEZ, DAVID | ADDRESS ON FILE |
| VASQUEZ, DAVID | ADDRESS ON FILE |
| VASQUEZ, EDDY | ADDRESS ON FILE |
| VASQUEZ, EMILY | ADDRESS ON FILE |
| VASQUEZ, ESTANISLAO | ADDRESS ON FILE |
| VASQUEZ, ISMAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VASQUEZ, JAIME | ADDRESS ON FILE |
| VASQUEZ, JAIME | ADDRESS ON FILE |
| VASQUEZ, JAMAL | ADDRESS ON FILE |
| VASQUEZ, JOHNNY | ADDRESS ON FILE |
| VASQUEZ, JOSE | ADDRESS ON FILE |
| VASQUEZ, JUAN | ADDRESS ON FILE |
| VASQUEZ, JUAN | ADDRESS ON FILE |
| VASQUEZ, NOE | ADDRESS ON FILE |
| VASQUEZ, OMAR | ADDRESS ON FILE |
| VASQUEZ, ROBERT | ADDRESS ON FILE |
| VASQUEZ, RONNY | ADDRESS ON FILE |
| VASS TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VASSEL, JAVON | ADDRESS ON FILE |
| VAST CONNECTIONS CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| VAST TRANSPORTATION CORP | OR SUN CAPITAL GROUP, 6664 ANGELINA CT CHINO CA 91710 |
| VASTAGO LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VAT EXPRESS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| VAT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VATTAN TRANSPORTATION, INC. | PO BOX 858 ROSWELL GA 30077 |
| VAUGHAN, GARY | ADDRESS ON FILE |
| VAUGHAN, HARLEY J | ADDRESS ON FILE |
| VAUGHAN, JEREMIAH | ADDRESS ON FILE |
| VAUGHAN, WILLIAM | ADDRESS ON FILE |
| VAUGHANS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VAUGHN, AARON | ADDRESS ON FILE |
| VAUGHN, ALERIC | ADDRESS ON FILE |
| VAUGHN, ALESHA | ADDRESS ON FILE |
| VAUGHN, ANTHONY | ADDRESS ON FILE |
| VAUGHN, BOB | ADDRESS ON FILE |
| VAUGHN, BRANDON | ADDRESS ON FILE |
| VAUGHN, FURMAN | ADDRESS ON FILE |
| VAUGHN, GUY | ADDRESS ON FILE |
| VAUGHN, JAMES | ADDRESS ON FILE |
| VAUGHN, JAMES | ADDRESS ON FILE |
| VAUGHN, JUSTIN | ADDRESS ON FILE |
| VAUGHN, LARRY | ADDRESS ON FILE |
| VAUGHN, MICHAEL | ADDRESS ON FILE |
| VAUGHN, RICARDO | ADDRESS ON FILE |
| VAUGHN, THOMAS | ADDRESS ON FILE |
| VAUGHN, TYRELL | ADDRESS ON FILE |
| VAULT ENTERPRISES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VAUPELL MOLDING & TOOLING | ATTN: SHEILA LANGTON 101 HP ALMGREN DRIVE AGAWAM MA 01001 |
| VAVALA, CAROLYN N | ADDRESS ON FILE |
| VAVOLINE | TRANSPORTATION DEPARTMENT 3499 BLAZER PARKWAY LEXINGTON KY 40509 |
| VAVOSA, ANTHONY | ADDRESS ON FILE |
| VAY TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| VAYA TRUCKING | 603 LYON CT BUFFALO GROVE IL 60089 |
| VAZ TRUCKS INC. | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| VAZ, AMILTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ, ALEXIS | ADDRESS ON FILE |
| VAZQUEZ, ALFRED | ADDRESS ON FILE |
| VAZQUEZ, ANDRE F | ADDRESS ON FILE |
| VAZQUEZ, CANDELARIO | ADDRESS ON FILE |
| VAZQUEZ, CARMEN S | ADDRESS ON FILE |
| VAZQUEZ, CARMEN S | ADDRESS ON FILE |
| VAZQUEZ, DIEGO | ADDRESS ON FILE |
| VAZQUEZ, IVAN | ADDRESS ON FILE |
| VAZQUEZ, JONATHAN | ADDRESS ON FILE |
| VAZQUEZ, JORGE | ADDRESS ON FILE |
| VAZQUEZ, JUSTIN | ADDRESS ON FILE |
| VAZQUEZ, KASSANDRA | ADDRESS ON FILE |
| VAZQUEZ, MIGUEL | ADDRESS ON FILE |
| VAZQUEZ, RAUL | ADDRESS ON FILE |
| VAZQUEZ, SANDRA | ADDRESS ON FILE |
| VBN SALES LLC | 8307 S 192ND ST KENT WA 98032 |
| VBS MOBILE EMISSION TESTING | 63 COMMISSIONERS ST. EMBRO ON N0J 1J0 CANADA |
| VBS MOBILE EMISSION TESTING | 52 ANDERSON ST WOODSTOCK ON N4S 8X3 CANADA |
| VBT TRANSPORT INC | 290 EASTHAM CT WEBSTER NY 14580 |
| VBT TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VC EXPRESS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| VC SERVICE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VCE TRANSPORTS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VCI ENVIRONMENTAL | 7094 LAKE DRIVE CIRCLE PINES MN 55014 |
| VCK EXPRESS CORP | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VD TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VDRIVE LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VDT INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| VDV EXPRESS INCORPORATED | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VEAL, ALEXIS | ADDRESS ON FILE |
| VEAL, CARL L | ADDRESS ON FILE |
| VEAL, HERSCHEL | ADDRESS ON FILE |
| VEAL, JACOBY | ADDRESS ON FILE |
| VEAL, KEVIN | ADDRESS ON FILE |
| VEASEY, ZACKARY | ADDRESS ON FILE |
| VEASLEY, DERRICK | ADDRESS ON FILE |
| VEAUGHN, REBECCA N | ADDRESS ON FILE |
| VEAUGHN, REBECCA N | ADDRESS ON FILE |
| VECHIARELLA, JIM | ADDRESS ON FILE |
| VECKRIDGE CHEMICAL | 60 CENTRAL AVE KEARNY NJ 07032 |
| VECTO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| VECTOR ELECTRIC AND CONTROLS | 6029 3RD ST. S.E CALGARY AB T2H 1K3 CANADA |
| VEEDER-ROOT FUELQUEST, LLC | NINE GREENWAY PLAZA, SUITE 1800 HOUSTON TX 77046 |
| VEENU, KHANNA | ADDRESS ON FILE |
| VEER LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| VEER TRANSPORT INC. | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197 |
| VEGA LOGISTIC SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VEGA RAMIREZ, EDWIN | ADDRESS ON FILE |
| VEGA TRANSPORT | 12224 TESSON FERRY RD, SUITE 200 SAINT LOUIS MO 63128 |

| Claim Name | Address Information |
|---|---|
| VEGA TRANSPORT | 12224 TESSON FERRY ROAD ST. LOUIS MO 63128 |
| VEGA VIRGIL | ADDRESS ON FILE |
| VEGA, ADREYAN | ADDRESS ON FILE |
| VEGA, FRANCISCO | ADDRESS ON FILE |
| VEGA, FREDDY | ADDRESS ON FILE |
| VEGA, GABRIELA | ADDRESS ON FILE |
| VEGA, GILBERT | ADDRESS ON FILE |
| VEGA, JAVIER | ADDRESS ON FILE |
| VEGA, JOHN | ADDRESS ON FILE |
| VEGA, JONATHAN | ADDRESS ON FILE |
| VEGA, MARIO | ADDRESS ON FILE |
| VEGA, MICHAEL | ADDRESS ON FILE |
| VEGA, RUSSELL | ADDRESS ON FILE |
| VEGA, ULISES | ADDRESS ON FILE |
| VEGA-GUZMAN, DANIEL | ADDRESS ON FILE |
| VEGAS EXPRESS LLC | 7225 GREAT OAK LAS VEGAS NV 89147 |
| VEGAS LINES LLC | 6280 W OQUENDO ROAD LAS VEGAS NV 89118 |
| VEGAS TRUCKING | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| VEHIKITE, EDWARD | ADDRESS ON FILE |
| VEIDICK, CATHY | ADDRESS ON FILE |
| VEIGA TRANSPORT & LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VEJAR, LUIS | ADDRESS ON FILE |
| VEKA FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VEKA INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| VELA LOGISTICS INC | 1020 OMALLEY DR LAKE ZURICH IL 60047 |
| VELA TRANSPORT | 5427 CRIPPEN AVE SW WYOMING MI 49548 |
| VELA TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VELA, JASON | ADDRESS ON FILE |
| VELA, JASON | ADDRESS ON FILE |
| VELA, MANUEL | ADDRESS ON FILE |
| VELA, VIVIAN | ADDRESS ON FILE |
| VELAS CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VELASQUES, JOSE | ADDRESS ON FILE |
| VELASQUEZ LOGISTICS LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| VELASQUEZ LOGISTICS LLC | 20510 KEEGANS LEDGE LN CYPRESS TX 77433-7538 |
| VELASQUEZ, ANNETTE | ADDRESS ON FILE |
| VELASQUEZ, ANTHONY | ADDRESS ON FILE |
| VELASQUEZ, DAVID | ADDRESS ON FILE |
| VELASQUEZ, FRANCISCO | ADDRESS ON FILE |
| VELASQUEZ, KRISTAPHER M | ADDRESS ON FILE |
| VELASQUEZ, ROSANNY | ADDRESS ON FILE |
| VELASQUEZ, RYAN | ADDRESS ON FILE |
| VELAZCO & PONS TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| VELAZCO & PONS TRUCKING LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| VELAZQUEZ ORTIZ, JOHNNY | ADDRESS ON FILE |
| VELAZQUEZ RADILLA, JOSE MANUEL | ADDRESS ON FILE |
| VELAZQUEZ TRANSPORT | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| VELAZQUEZ TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| VELAZQUEZ, JORGE | ADDRESS ON FILE |
| VELAZQUEZ, JOSE | ADDRESS ON FILE |
| VELAZQUEZ, MARCO | ADDRESS ON FILE |
| VELCRO USA INC | BAYSTATE LOGISTICS INC, PO BOX 547 LEOMINSTER MA 01453 |
| VELES IMPERIUM INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VELES INC | 4164B LOCHLEVEN TRAIL FAIRFAX PA 22030 |
| VELEZ TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VELEZ TRANSPORTATION LLC | 3430 SAN JACINTO CIRCLE SANFORD FL 32771 |
| VELEZ, ERNESTO | ADDRESS ON FILE |
| VELEZ, JOSE | ADDRESS ON FILE |
| VELEZ, JUSTIN | ADDRESS ON FILE |
| VELEZ, ROMAINE M | ADDRESS ON FILE |
| VELJI, SALIMA | ADDRESS ON FILE |
| VELJI, SALIMA | ADDRESS ON FILE |
| VELLY TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VELMAC LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| VELOCCI, FRANK | ADDRESS ON FILE |
| VELOCITI | 4780 NW 41ST ST, SUITE 500 RIVERSIDE MO 64150 |
| VELOCITI | PO BOX 872287 KANSAS CITY MO 64187-2287 |
| VELOCITI | C/O VELOCITY TRUCK CENTERS PO BOX 101284 PASADENA CA 91189 |
| VELOCITY BY GRACE LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| VELOCITY CLEARING (0294) | ALFRED PENNISI OR PROXY MGR 100 WALL ST 26TH FL NEW YORK NY 10005 |
| VELOCITY PARTNERS LLC | ATTN: SCOTT HURLBERT PO BOX 987 OLEAN NY 14760 |
| VELOCITY TRANSPORT | PO BOX 84 ACTON ON L7J 2M2 CANADA |
| VELOCITY TRANSPORT INC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| VELOCITY TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| VELOCITY TRANSPORTATION | 3520 LA CLEDE AVE. LOS ANGELES CA 90039 |
| VELOCITY TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VELOCITY TRUCK CENTERS SD | 6066 MIRAMAR RD SAN DIEGO CA 92121 |
| VELOCITY TRUCKING LLC | P.O. BOX 34126 PARMA OH 44134 |
| VELOCITY TRUCKING LLC (MINNEAPOLIS MN) | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| VELOX CLEARING LLC (3856) | ATT PROXY MGR 2400 E. KATELLA AVE STE 725 ANAHEIM CA 92806 |
| VELOZY XPRESS LLP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VELUX AMERICA | VELUX AMERICA, 85 SPENCER DR UNIT A WELLS ME 04090 |
| VELUX AMERICA INC | 38 ISIDOR CT STE 100 SPARKS NV 89441 |
| VELUX AMERICA INC | 22645 72ND AVE S KENT WA 98032 |
| VELUX AMERICA LLC | 595 BURBANK ST BROOMFIELD CO 80020 |
| VEN TEX INTERSTATE FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VENABLE, GREGORY | ADDRESS ON FILE |
| VENCOMO, ROBERTO | ADDRESS ON FILE |
| VENDER, ROBERT | ADDRESS ON FILE |
| VENDIG, SAMANTHA | ADDRESS ON FILE |
| VENDING WITH A FLAIR | 14 HOLLENBERG CT. BRIDGETON MO 63044 |
| VENDITTI, DUSTIN | ADDRESS ON FILE |
| VENDITTI, PAUL | ADDRESS ON FILE |
| VENEER TECHNOLOGIES INC FREI | ATTN: ANTHONY LYNCHESKY 611 VERDUN ST NEWPORT NC 28570 |
| VENEGAS, DANIEL | ADDRESS ON FILE |
| VENEGAS, MERVIL | ADDRESS ON FILE |
| VENESCAR, GERBITHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VENEY, MILTON | ADDRESS ON FILE |
| VENICE ENTERPRISE, INC. | 2832 LONG HILL ROAD VENICE CENTER NY 13147 |
| VENTO, KENNETH | ADDRESS ON FILE |
| VENTURA COACH | ATTN: JENNIFER SHUMPERT 73 BLACKWATER DR LUMBERTON NC 28360 |
| VENTURA TRANSPORTATION INC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| VENTURA WATER | 336 SANJON RD VENTURA CA 93002 |
| VENTURA, BARBARA | ADDRESS ON FILE |
| VENTURA, DANY | ADDRESS ON FILE |
| VENTURA, DENISS | ADDRESS ON FILE |
| VENTURA, HECTOR | ADDRESS ON FILE |
| VENTURA, JOSHUA | ADDRESS ON FILE |
| VENTURA, NOE | ADDRESS ON FILE |
| VENTURE CAPITAL INC | PO BOX 274 DRAPER UT 84020 |
| VENTURE CONNECT | ADDRESS ON FILE |
| VENTURE LOGISTICS | L-3852 COLUMBUS OH 43260-3852 |
| VENTURELLA, JOSEPH | ADDRESS ON FILE |
| VENTURINI, PETE | ADDRESS ON FILE |
| VENTURO, LUIZ | ADDRESS ON FILE |
| VENUS FREIGHT CARRIER LLC | P O BOX 1615 BELLAIRE TX 77402 |
| VENUS LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| VENUS LOGISTICS INC (MC1117824) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VENUS TRANSPORTATION LLC | 7000 WESTVIEW DR, APT 118 HOUSTON TX 77055 |
| VENUTI TOWING & RECOVERY | PO BOX 248 LELAND MS 38756 |
| VENVERTLOHS LANDSCAPING-LAWN | 2736 WINDY HILL ROAD QUINCY IL 62305 |
| VEOLIA WATER TECHNOLOGIES | ATTN: VEOLIA 945 S BROWN SCHOOL RD VANDALIA OH 45377 |
| VEOS LOGISTIC LLC | 142 GARDENIA RD TUCKER GA 30084 |
| VEPREK, BRIAN | ADDRESS ON FILE |
| VERA AUTO CARRIERS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| VERA ENTERPRISES & LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| VERA GLOBAL, INC. | 150 RED CEDAR DRIVE STREAMWOOD IL 60107 |
| VERA GLOBAL, INC. | PO BOX 1248 WESTMONT IL 60559 |
| VERA MCBURROUGH | ADDRESS ON FILE |
| VERA, JAVIER | ADDRESS ON FILE |
| VERA, RAFAEL | ADDRESS ON FILE |
| VERA, SAUL | ADDRESS ON FILE |
| VERACITY EXPRESS INC | TRANS FG INC, PO BOX 743863 LOS ANGELES CA 90074-3863 |
| VERAZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VERBURG, CATHY | ADDRESS ON FILE |
| VERBURG, KATHRYN | ADDRESS ON FILE |
| VERCHER, TYREECE L | ADDRESS ON FILE |
| VERDA EXPRESS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| VERDE LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| VERDECIA & FRANCO LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| VERDESCO, JOSEPH | ADDRESS ON FILE |
| VERDESOTO, JULIO | ADDRESS ON FILE |
| VERDIN, STEVEN | ADDRESS ON FILE |
| VERDONE, RYAN | ADDRESS ON FILE |
| VERDUZCO, ANGEL | ADDRESS ON FILE |
| VERDUZCO, JORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERED TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| VEREEN, EMERY | ADDRESS ON FILE |
| VEREN TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VERGUSON, QUINESHA | ADDRESS ON FILE |
| VERHOEVEN, JULIE | ADDRESS ON FILE |
| VERHOEVEN, SARA | ADDRESS ON FILE |
| VERIDIAN LANDCARE SERVICES, LLC | 10685 GERA ROAD BIRCH RUN MI 48415 |
| VERIFIED TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| VERILA TRANS INC | 4718 N ODELL AVE HARWOOD HEIGHTS IL 60706 |
| VERITAS DISPATCH LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| VERITIV | 5367 NEW PEACHTREE RD CHAMBLEE GA 30341 |
| VERITIV | ATTN: JULIAN LAWTHER 6870 FIRSTPARK BLVD STE 100 LAKELAND FL 33805 |
| VERITIV | ATTN: LORREN BARETT 13201 WILFRED LN N ROGERS MN 55374 |
| VERITIV | ATTN: MICHAEL WESSEL 13201 WILFRED LN N ROGERS MN 55374 |
| VERITIV | 2600 COMMERCE WAY COMMERCE CA 90040 |
| VERITIV | 9111 NE COLUMBIA BLVD. PORTLAND OR 97220 |
| VERITIV CORP | 844 N 47TH AVE PHOENIX AZ 85043 |
| VERITIV CORPORATION | ATTN: DREW YOUNG 4700 S PALISADE ST WICHITA KS 67217 |
| VERITIV LOGISTICS SOLUTIONS | 6600 GOVERNORS LAKE PKWY NORCROSS GA 30071 |
| VERITIV OPERATING CO | ATTN: C/O US BANK PO BOX 3001 NAPERVILLE IL 60566 |
| VERITIV OPERATING COMPANY | DIRECTOR OF TRANSPORTATION GENERAL COUNSEL, 1000 ABERNATHY RD NE BLDG 400, STE 1700 ATLANTA GA 30328 |
| VERITIV. | 7011 S 188TH ST KENT WA 98032 |
| VERIZON | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON | 111 MAIN STREET WHITE PLAIN NY 10601 |
| VERIZON BUSINESS | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON COMMUNICATIONS | C/O CMR CLAIMS DEPT PO BOX 60553 OKLAHOMA CITY OK 73146 |
| VERIZON COMMUNICATIONS INC. | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON COMMUNICATIONS INC. | P O BOX 28000 LEHIGH VALLEY PA 18002 |
| VERIZON CONNECT TELO INC | 5055 N POINT PKWY ALPHARETTA GA 30022 |
| VERIZON NEW JERSEY,INC. | C/O ANDREW L. SALVATORE, ESQ. LLC ATTN: ANDREW L. SALVATORE, ESQ. 100 SOUTH JUNIPER STREET, 3RD FLOOR 325 PHILADELPIA PA 19107 |
| VERIZON NEW JERSEY,INC. | PO BOX 60553 OKLAHOMA CITY OK 73146 |
| VERIZON PENNSYLVANIA INC | PO BOX 4833 TRENTON NJ 08650 |
| VERIZON PENNSYLVANIA INC | 1717 ARCH ST, LBBY 3 PHILADELPHIA PA 19103-2713 |
| VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON WIRELESS | PO BOX 15062 ALBANY NY 12212 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002 |
| VERMA CARRIERS LLC | OR MJN CAPITAL, INC., 534 E 800 N OREM UT 84097 |
| VERMA TRANSPORT INC | 97 HARTLEY CT MERCED CA 95341 |
| VERMANI TRUCKING INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| VERMANI TRUCKING INC | PO BOX 58028 NORTH YORK ON M6A3C8 CANADA |
| VERMILION COUNTY TREASURER | P.O. BOX 730 DANVILLE IL 61834-0730 |
| VERMILION COUNTY TREASURER | SUE STINE, TAX COLLECTOR, P.O. BOX 730 DANVILLE IL 61834-0730 |
| VERMILLION, CURTIS | ADDRESS ON FILE |
| VERMONT AGENCY OF NATURAL RESOURCES | 1 NATIONAL LIFE DR DAVIS 2 MONTPELIER VT 05620-3901 |
| VERMONT DEPARTMENT OF FISH AND WILDLIFE | DAVIS BUILDING, 2ND FL ONE NATIONAL LIFE DR MONTPELIER VT 05620-3702 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |

| Claim Name | Address Information |
|---|---|
| VERMONT DEPT OF ENVIRON. CONSERVATION | DAVIS BUILDING, 3RD FL ONE NATIONAL LIFE DR MONTPELIER VT 05620-3520 |
| VERMONT DEPT OF FORESTS, PARKS & REC | DAVIS BUILDING, 2ND FL ONE NATIONAL LIFE DR MONTPELIER VT 05620-3801 |
| VERMONT DEPT OF LABOR | 5 GREEN MOUNTAIN DR PO BOX 488 MONTPELIER VT 05601-0488 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05602 |
| VERMONT HERITAGE SPRING WATER | 98 JOHNS RIVER DRIVE NEWPORT VT 05855 |
| VERMONT SECURITIES DIVISION | 89 MAIN STREET MONTPELIER VT 05620-3101 |
| VERMONT STATE TREASURERS OFFICE | 109 STATE STREET 4TH FLOOR MONTPELIER VT 05609 |
| VERMONT TRUCK & BUS ASSOCIATION INC | PO BOX 3898 CONCORD NH 03302 |
| VERMURLEN, SHERRIE | ADDRESS ON FILE |
| VERN HOOD LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| VERN LEWIS WELDING SUPPLY, INC. | 742 E MAIN ST AVONDALE AZ 85323 |
| VERN MORGANS AUTO SALES | 10 ITHACA STREET HORSEHEADS NY 14845 |
| VERNELLS INTERSTATE SERVICE INC | 2605 W VERNELL RD MARION IL 62959 |
| VERRAZANO, LUCIANO | ADDRESS ON FILE |
| VERREEN, CALIEL | ADDRESS ON FILE |
| VERSATILE TRANSPORT | 13985 INDUSTRY AVE SE BECKER MN 55308 |
| VERSATRANS SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VERSATUBE BUILDING SYSTEMS | 50 EASTLEY ST COLLIERVILLE TN 38017 |
| VERSHER, WILLIAM | ADDRESS ON FILE |
| VERSO CORPORATION | LOCKBOX 774621, 4621 SOLUTIONS CENTE CHICAGO IL 60677 |
| VERSO CORPORATION | LOCKBOX 774621, 4621 SOLUTIONS CENTR CHICAGO IL 60677 |
| VERTEX TRANSPORT INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| VERTEX TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| VERTIV CORPORATION | PO BOX 70474 CHICAGO IL 60673 |
| VERTIZ, ABEL | ADDRESS ON FILE |
| VESCO OIL CORPORATION | P.O. BOX 525 SOUTHFIELD MI 48037 |
| VESCO OIL CORPORATION | P.O. BOX 675371 DETROIT MI 48267 |
| VESPOLI, GEORGE | ADDRESS ON FILE |
| VESSAR, THAD | ADDRESS ON FILE |
| VESSEY, ANTHONY | ADDRESS ON FILE |
| VEST, JOSHUA | ADDRESS ON FILE |
| VESTIL | ATTN: REBECCA HAYES 900 GROWTH PKWY ANGOLA IN 46703 |
| VESTIL MANUFACTURING | 900 GROWTH PKWY ANGOLA IN 46703 |
| VET RUNNERS TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| VETERAN / NITRO-GREEN | 5825 TITAN AVE 2 BILLINGS MT 59101 |
| VETERAN TRANSPORT LLC (MC1203774) | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| VETERANS AFFAIRS | ATTN: THOMAS WALSH 1901 VETERANS MEMORIAL DR TEMPLE TX 76504 |
| VETERANS CHOICE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VETERANS DISBRIBUTION | BUTTERFIELD RD. HILLSIDE IL 60162 |
| VETERANS EXPEDITE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VETERANS GARAGE DOOR COMPANY | 1257 BEN RICHEY DRIVE ABILENE TX 79602 |
| VETERANS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VETERANS PLUMBING SRVC & SUPPLIES LINC | 105 MAIN STREET 3RD FL HACKENSACK NJ 07601 |
| VETERANS PLUMBING SVCE & SUPPLIES LINC | 105 MAIN STREET 3RD FL NJHIC 13VH06557100 HACKENSACK NJ 07601 |
| VETERANS UNITED | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| VETRANO, STEVEN | ADDRESS ON FILE |
| VETS SAFETY FIRST TRANSPORTATION LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| VEYER, LLC | TRANSPORTATION DEPARTMENT 2200 OLD GERMANTOWN ROAD DELRAY BEACH FL 33445 |
| VEZINA TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| VF CORPORATION | TRANSPORTATION DEPARTMENT 105 CORPORATE CENTER BLVD GREENSBORO NC 27408 |
| VF TRANSPORTATION LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| VF TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VFC DISTRIBUTORS, INC. | PO BOX 709 MILAN IL 61264 |
| VFP FIRE SYSTEMS INC | C/O CORNERSTONE BILLING, PO BOX 428 BEDFORD PARK IL 60499 |
| VFP FIRE SYSTEMS, INC | PO BOX 74008409 CHICAGO IL 60674-8409 |
| VFS EXCAVATING LLC | PO BOX 755 SELAH WA 98942 |
| VFS FIRE & SECURITY SERVICES | 501 W SOUTHERN AVE ORANGE CA 92865 |
| VFW, POST 7573 | ADDRESS ON FILE |
| VG TRUCKING INC | P O BOX 64263 ROCHESTER NY 14624 |
| VGS | 85 SWIFT ST S BURLINGTON VT 05403 |
| VGT TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VHA DISTRIBUTOR INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| VI MOVEMENTS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| VIA AZUL LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VIA EGNATIA LOGISTICS LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| VIA FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VIA TRANSIT | 800 W MYRTLE ST SAN ANTONIO TX 78212 |
| VIA, ANTHONY | ADDRESS ON FILE |
| VIAL EXPRESS LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| VIAN, STEVEN | ADDRESS ON FILE |
| VIB EXPRESS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| VIBE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VIBO TRANS INC | 930 PLUM GROVE CIR BUFFALO GROVE IL 60089 |
| VIBRANTZ TECHNOLOGIES | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| VIBRANTZ TECHNOLOGIES, INC. | GENERAL COUNSEL 15311 VANTAGE PARKWAY WEST SUITE 350 HOUSTON TX 77032 |
| VICKER, RONALD | ADDRESS ON FILE |
| VICKERY HARDWARE COMPANY INC | 881 CONCORD RD SE SMYRNA GA 30080 |
| VICKIE L DANKOWSKI | ADDRESS ON FILE |
| VICKIE PINKHAM | ADDRESS ON FILE |
| VICKYS TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VICTOR A SOSA | ADDRESS ON FILE |
| VICTOR ALLEN HOPKINS JR | ADDRESS ON FILE |
| VICTOR GARCIA | ADDRESS ON FILE |
| VICTOR H MEDINA | ADDRESS ON FILE |
| VICTOR LEON HARPER | ADDRESS ON FILE |
| VICTOR M ALLEN | ADDRESS ON FILE |
| VICTOR M RIVERA RIOS | ADDRESS ON FILE |
| VICTOR ORNELAS | ADDRESS ON FILE |
| VICTOR TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VICTOR TRUCKLINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VICTORES, HASSAN | ADDRESS ON FILE |
| VICTORIA C. HAYCOCK | ADDRESS ON FILE |
| VICTORIA HALLMAN | ADDRESS ON FILE |
| VICTORY ENTERPRISE LOGISTICS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VICTORY EXPRESS INC | 360 CORONADO DR ROCHESTER NY 14617 |
| VICTORY LAP EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VICTORY LINES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |

| Claim Name | Address Information |
|---|---|
| VICTORY LOGISTICS LLC (MC1323518) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| VICTORY PACKAGING | 355 MAPLE ST BELLINGHAM MA 02019 |
| VICTORY PARK CAPITAL ADVISORS /JASAN | ATTN BRIAN FIRSICK 11840 WESTLINE INDUSTRIAL DR STE 200 SAINT LOUIS MO 63146 |
| VICTORY TRANS INC | OR CRESTMARK TPG LLC PO BOX 682909 DRAWER 1965 FRANKLIN TN 37068 |
| VICTORY TRANSIT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VICTORY TRANSPORT | OR ENGLAND CARRIER, PO BOX 953086 ST LOUIS MO 63195 |
| VICTORY TRANSPORT CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| VICTORY TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VICTORY TRUCKING LLC (BRIDGEPORT CT) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VICTORY WHOLESALE GROCERS | ATTN: KATLYN BROCK 400 VICTORY LN SPRINGBORO OH 45066 |
| VICTORY, JAE | ADDRESS ON FILE |
| VIDA BELLA TRUCKING LLC | 46 TAFT AVE WOODLAND PARK NJ 07424-3316 |
| VIDAL, ADOLFO | ADDRESS ON FILE |
| VIDAL, JESSE | ADDRESS ON FILE |
| VIDEOTRONIX, INCORPORATED | DBA VTI SECURITY, PO BOX 860660 MINNEAPOLIS MN 55486 |
| VIDIS TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VIDMA INC | OR NEXT DAY FUNDING, INC, PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| VIERA, VICTOR | ADDRESS ON FILE |
| VIERECK, CHRISTOPHER | ADDRESS ON FILE |
| VIETZKE, THOMAS | ADDRESS ON FILE |
| VIEWEG REAL ESTATE | ATTN: TIM VIEWEG 225 SOUTH MAIN STREET SUITE 225 DECATUR IL 62523 |
| VIEYRA TRANSPORT INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| VIG TRUCKING, INC. | 7649 W AINSLIE ST. NORRIDGE IL 60706 |
| VIGGIANI, RALPH | ADDRESS ON FILE |
| VIGGO SUPPLIERS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| VIGIL, CHRISTINA | ADDRESS ON FILE |
| VIGIL, MEGAN | ADDRESS ON FILE |
| VIGIL, RILEY | ADDRESS ON FILE |
| VIGIL, ROGELIO | ADDRESS ON FILE |
| VIGILANT LOGISTICS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VIGOOLE TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VIK TRANSPORTATION INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| VIK TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| VIK TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VIKARM TRUCKING INC | OR ROYALTY CAPITAL INC. P.O. BOX 842205 DALLAS TX 75284 |
| VIKING AUTOMATIC SPRINKLER CO | PO BOX 74008409 CHICAGO IL 60674 |
| VIKING AUTOMATIC SPRINKLER CO | 3245 N.W. FRONT AVENUE PORTLAND OR 97210 |
| VIKING CARGO LLC (MC1135014) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| VIKING FIRE PROTECTION, INC. | OF THE SOUTHEAST PO BOX 527 HIGH POINT NC 27261 |
| VIKING TRANSPORTATION INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VIKING TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| VIKINGS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VIKTOR TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VILA TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VILANO INCORPORATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VILIAMU, ALOFA | ADDRESS ON FILE |
| VILLA FOREVER TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| VILLA VISTA WEST, LLC | ATTN: OZZIE MUTZ 605 S WILLOW AVENUE TAMPA FL 33606 |

| Claim Name | Address Information |
|---|---|
| VILLA, DANIEL | ADDRESS ON FILE |
| VILLA, JAIME | ADDRESS ON FILE |
| VILLA, JONATHAN | ADDRESS ON FILE |
| VILLA, JORGE L | ADDRESS ON FILE |
| VILLA, MARCO | ADDRESS ON FILE |
| VILLA, RENE | ADDRESS ON FILE |
| VILLACIS, DAVID | ADDRESS ON FILE |
| VILLAFANA, ESPERANZA | ADDRESS ON FILE |
| VILLAGE HAULERS INC | 56-50 EDINBURGH DRIVE BRAMPTON ON L6Y 1N9 CANADA |
| VILLAGE MOTORS INC | 3009 E STATE RD 10 LAKE VILLAGE IN 46349 |
| VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY, ASHWAUBENON WI 54304 |
| VILLAGE OF EAST HAZEL CREST | 17223 SOUTH THROOP STREET EAST HAZEL CREST IL 60429 |
| VILLAGE OF GRAFTON | 860 BADGER CIRCLE GRAFTON WI 53024 |
| VILLAGE OF LAGRANGE | 304 W BURLINGTON LA GRANGE IL 60525 |
| VILLAGE OF MAYBROOK | 111 SHIPPS LN MAYBROOK NY 12543 |
| VILLAGE OF MAYBROOK | 109 MAIN ST MAYBROOK NY 12543 |
| VILLAGE OF MCCOOK | 5000 GLENCOE AVE MCCOOK IL 60525 |
| VILLAGE OF MCCOOK | WATER DEPT, 5000 GLENCOE AVE MC COOK IL 60525 |
| VILLAGE OF MONTGOMERY | 133 CLINTON ST MONTGOMERY NY 12549 |
| VILLAGE OF MORTON | PO BOX 28 MORTON IL 61550 |
| VILLAGE OF ROSEMONT | EXECUTIVE DIRECTOR 9291 WEST BRYN MAWR AVENUE ROSEMONT IL 60018 |
| VILLAGE OF ROSEMONT EXHIBIT | 5300 PEARL ST ROSEMONT IL 60018 |
| VILLAGE OF SAUK VILLAGE | 21801 TORRENCE AVE SAUK VILLAGE IL 60411 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT. SCHAUMBURG IL 60193 |
| VILLAGE OF WESTMONT | C/O IRMA 999 OAKMONT PLAZA DR STE 310 WESTMONT IL 60559-5547 |
| VILLAGE OF WHEELING | 2 COMMUNITY BLVD WHEELING IL 60090 |
| VILLAGE OF WHEELING | PO BOX 4898 CHICAGO IL 60680-4898 |
| VILLAGRANA, DAVID | ADDRESS ON FILE |
| VILLALOBOS DAVILA, RAMIRO | ADDRESS ON FILE |
| VILLALPANDO MARTINEZ, NESTOR | ADDRESS ON FILE |
| VILLANUEVA AND SONS FLEET SERVICE, INC | 2414 COLIMA STREET SAN ANTONIO TX 78207 |
| VILLANUEVA QUINTEROS, JOSE | ADDRESS ON FILE |
| VILLANUEVA, ANTHONY | ADDRESS ON FILE |
| VILLANUEVA, CELESTE | ADDRESS ON FILE |
| VILLANUEVA, ELIZABETH | ADDRESS ON FILE |
| VILLANUEVA, PEDRO | ADDRESS ON FILE |
| VILLARONGA, RAFAEL | ADDRESS ON FILE |
| VILLARREAL, AMALIO | ADDRESS ON FILE |
| VILLARREAL, ANA | ADDRESS ON FILE |
| VILLARREAL, BLANCA | ADDRESS ON FILE |
| VILLARREAL, CASSANDRA | ADDRESS ON FILE |
| VILLARREAL, DANIEL | ADDRESS ON FILE |
| VILLARREAL, DEBORAH | ADDRESS ON FILE |
| VILLARREAL, GLORIA | ADDRESS ON FILE |
| VILLARREAL, JOSE | ADDRESS ON FILE |
| VILLARREAL, OBED | ADDRESS ON FILE |
| VILLARREAL, OBED | ADDRESS ON FILE |
| VILLARREAL, ROBERT A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILLARRIAL, ANDRE | ADDRESS ON FILE |
| VILLASENOR, DOMINGO | ADDRESS ON FILE |
| VILLATORO, YESICA | ADDRESS ON FILE |
| VILLATOROCANALES, T D | ADDRESS ON FILE |
| VILLE DE MONTREAL | CP 11043 SUCC CENTRE VILLE MONTREAL QC H3C4X8 CANADA |
| VILLEDA, ANGEL | ADDRESS ON FILE |
| VILLEGAS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VILLEGAS TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VILLEGAS TRUCKING LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| VILLEGAS, ALLISON | ADDRESS ON FILE |
| VILLEGAS, GABRIEL | ADDRESS ON FILE |
| VILLEGAS, RUBEN | ADDRESS ON FILE |
| VILLEGAS, SAMUEL | ADDRESS ON FILE |
| VILLEGAS, SHAYLA | ADDRESS ON FILE |
| VILLELA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VILLEN TRUCKING | 1156 SHAYLENE COURT YUBA CITY CA 95993 |
| VILLESCAS, VICTOR | ADDRESS ON FILE |
| VILLIER, DONALD | ADDRESS ON FILE |
| VILLWOCK, JEREMY | ADDRESS ON FILE |
| VIM RECYCLERS INC. | 920 RATHBONE AVE. AURORA IL 60506 |
| VIMAX TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VINCE A MORROW | ADDRESS ON FILE |
| VINCE SANCHEZ | ADDRESS ON FILE |
| VINCENT C BAPTISTA | ADDRESS ON FILE |
| VINCENT CUSANO | ADDRESS ON FILE |
| VINCENT F SIMS | ADDRESS ON FILE |
| VINCENT R JACKSON | ADDRESS ON FILE |
| VINCENT, CHADWICK | ADDRESS ON FILE |
| VINCENT, DONNA | ADDRESS ON FILE |
| VINCENT, GENEVIEVE | ADDRESS ON FILE |
| VINCHA LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| VIND, ROGER | ADDRESS ON FILE |
| VINEIS, MATTHEW | ADDRESS ON FILE |
| VINES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VINITA EXPRESS INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| VINJO ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VINNIE CUSANO | ADDRESS ON FILE |
| VINNOVA INC | ATTN: DORIS SAM 5695 E FRANCIS ST ONTARIO CA 91761 |
| VINNOVA INC | ATTN: MEGAN WILSON 5695 E FRANCIS ST ONTARIO CA 91761 |
| VINNOVA INC | ATTN: VINNOVA INC 5695 E FRANCIS ST ONTARIO CA 91761 |
| VINOMO GROUP LIMITED LIABILITY COMPANY | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| VINSON & SILL INC | PO BOX 74 LIMA IL 62348 |
| VINSON, ANTHONY L | ADDRESS ON FILE |
| VINSON, MARIO | ADDRESS ON FILE |
| VINTAGE TRANSPORT INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| VINTAGE TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| VINTAGE TUB & BATH | 395 OAK HILL RD MOUNTAIN TOP PA 18707 |

| Claim Name | Address Information |
|---|---|
| VINTAGE TUB & BATH | ATTN: MARIEA RODRIGUEZ 395 OAK HILL RD MOUNTAIN TOP PA 18707 |
| VINTAGE TUB & BATH | ATTN: MARIELA R 395 OAK HILL RD MOUNTAIN TOP PA 18707 |
| VINTAGE TUB & BATH | ATTN: MARIELA RODRIGUEZ 395 OAK HILL RD MOUNTAIN TOP PA 18707 |
| VINTAGE WOODWORKS | PO BOX 39 QUINLAN TX 75474 |
| VINTEK | 1735 MARKET STREET SUITE 900 PHILADELPHIA PA 19103 |
| VINTEK, INC. | PO BOX 824693 PHILADELPHIA PA 19182 |
| VINTHER, STEVEN | ADDRESS ON FILE |
| VINTON MUNICIPAL ELECTRIC UTILITY | 214 E 2ND ST VINTON IA 52349 |
| VINYL VISIONS | 5380 LARRY CALDWELL SANTA MARIA CA 93455 |
| VINYL VISIONS. | 5380 E LARRY CALDWELL DR PRESCOTT AZ 86301 |
| VIOLA RHODES TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VIOLA, VINCENZO | ADDRESS ON FILE |
| VIOLANTE, FRANK | ADDRESS ON FILE |
| VIOR TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VIP CONSULTING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VIP EXPRESS INC | 4 HUNTING HORN CT REISTERSTOWN MD 21136-5300 |
| VIP EXPRESS LLC (EAST BETHEL MN) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VIP GLOBAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VIP LOGISTICS INC | 5437 S ASHLAND AVE COUNTRYSIDE IL 60525 |
| VIP LOGISTICS LLC | 42 HALLECK ST NEWARK NJ 07104 |
| VIP TRADE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VIP TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VIP TRUCKERS ASSOCIATION LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| VIP TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VIP TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| VIP&M TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| VIPER LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VIPER TRADESHOW LOGISITICS | EXECUTIVE DIRECTOR 2575 NORTHWES PARKWAY ELGIN IL 60124 |
| VIPER TRADESHOW LOGISTICS | 6560 TIOGA WAY LAS VEGAS NV 89113 |
| VIPER TRANSPORT | OR CRESTMARK TPG LLC PO BOX 682909 DRAWER 1965 FRANKLIN TN 37068 |
| VIPER TRANSPORT LLC | PO BOX 206773 DALLAS TX 75320 |
| VIPER TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VIPER TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VIPER TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| VIRA TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VIRAK EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VIRAMONTES, GEORGE | ADDRESS ON FILE |
| VIRAT TRANS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| VIRCO MANUFACTURING CO | ATTN: ROBYN JONES 1701 STURGIS RD CONWAY AR 72032 |
| VIRDEN, RYAN | ADDRESS ON FILE |
| VIRDI TRUCKING INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| VIRGIL A LANGLEY | ADDRESS ON FILE |
| VIRGIL SEIDL | ADDRESS ON FILE |
| VIRGIL, VEGA | ADDRESS ON FILE |
| VIRGIN ISLANDS DEPT OF LABOR | 2353 KRONPRINDSENS GADE ST THOMAS VI 00802 |
| VIRGIN ISLANDS DEPT OF LABOR | 4401 SION FARM STE 1 ST CROIX VI 00820-4245 |
| VIRGIN NORTH LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| VIRGINIA ALCOHOLIC BEVERAGE | CONTROL AUTHORITY PO BOX 3250 MECHANICSVILLE VA 23116 |
| VIRGINIA DARE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA DEPARTMENT OF FORESTRY | 900 NATURAL RESOURCES DR CHARLOTTESVILLE VA 22903 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26627 RICHMOND VA 23261 |
| VIRGINIA DEPT OF AGRICULTURE | & CONSUMER SERVICES 102 GOVERNOR ST RICHMOND VA 23219 |
| VIRGINIA DEPT OF CONSERVATION & REC | 600 E MAIN ST, 24THFL RICHMOND VA 23219 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | UNDERGROUND STORAGE TANK PROGRAM P.O. BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | UNDERGROUND STORAGE TANK PROGRAM 1111 EAST MAIN STREET RICHMOND VA 23218 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | 1111 E MAIN ST STE 1400 RICHMOND VA 23219 |
| VIRGINIA DEPT OF TAXATION | OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| VIRGINIA DEPT OF WILDLIFE RESOURCES | PO BOX 90778 HENRICO VA 23228-0778 |
| VIRGINIA DIV OF SEC. & RETAIL FRANCHIS. | PO BOX 1197 RICHMOND VA 23218 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | MAIN STREET CENTRE 600 E MAIN ST STE 207 RICHMOND VA 23219 |
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 26441 RICHMOND VA 23261-6441 |
| VIRGINIA GENREAL DISTRICT COURT | 612 MAIN ST BLAND VA 24315 |
| VIRGINIA MECHANICAL INC | 793 S TRACY BLVD, #315 TRACY CA 95376 |
| VIRGINIA MECHANICAL, INC. | 793 S TRACY BLVD STE 315 TRACY CA 95376 |
| VIRGINIA STATE GRIEVANCE COMMITTEE | TRANSPORT EMPLOYERS ASSOCIATION PO BOX 388 HUNTLEY IL 60142 |
| VIRGINIA TILE | 4749 SPRING RD BROOKLYN HTS OH 44131 |
| VIRGINIA TRAILER SERVICES, INC. | DBA VIRGINIA TRAILER & TRUCK BODY 3320 BUSINESS CENTER DR CHESAPEAKE VA 23323 |
| VIRGINIA TRUCKING ASSOCIATION | 4821 BETHLEHEM RD, STE 101 RICHMOND VA 23230 |
| VIRGINIA XPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| VIRIYAPANTHU, MATTHEW | ADDRESS ON FILE |
| VIRK FREIGHT CARRIER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VIRK HAULERS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| VIRK ROADLINK INC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| VIRK TRANS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| VIRK TRANSPORT INC | OR TETRA CPAITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| VIRK TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VIRTU AM (0295) | ATT JANICA BRINK OR PROXY MGR 300 VESEY ST NEW YORK NY 10282 |
| VIRTUAL FREIGHT INSPECTIONS | D/B/A: VIRTUAL FREIGHT PO BOX 1106 MENOMONEE FALLS WI 53052 |
| VIRTUAL FREIGHT INSPECTIONS | PO BOX 1106 MENOMONEE FALLS WI 53052 |
| VIRTUAL FREIGHT INSPECTIONS | D/B/A: VIRTUAL FREIGHT PO BOX 1106 MENOMONEE FALLS WI 53052-1106 |
| VIRTUAL FREIGHT INSPECTIONS | PO BOX 1106 MENOMONEE FALLS WI 53052-1106 |
| VIRTUAL FREIGHT INSPECTIONS | D/B/A: VIRTUAL FREIGHT PO BOX 1377 DEERFIELD IL 60015 |
| VIRTUAL FREIGHT INSPECTIONS | PO BOX 1377 DEERFIELD IL 60015 |
| VIRTUE LOGISTICS INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| VIRTUOSO LOGISTIC & EXPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| VIRUET TRANSPORTATION LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| VIRVISAF COMPANY LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| VISIBLE SCM | 5160 WILEY POST WAY SALT LAKE CITY UT 84116 |
| VISIBLE SCM R | 5160 W WILEY POST WAY SALT LAKE CITY UT 84116 |
| VISIBLE SUPPLY CHAIN DBA MAERS | 5160 WILEY POST WAY SALT LAKE CITY UT 84116 |
| VISION EVERGREEN TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VISION FIN MKTS LLC (0595) | ATT OPS DEPT 120 LONG RIDGE RD, 3 NORTH STAMFORD CT 06902 |
| VISION INTERNATIONAL | 311 BRAGG COURT BARTLETT IL 60103 |
| VISION INTERNATIONAL, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VISION LINK INTERNATIONAL LLC | 33355 GLENDALE ST LIVONIA MI 48150 |
| VISION TRANSPORTATION INC | 12809 S BRIAN PL PALOS PARK 60464 |

| Claim Name | Address Information |
|---|---|
| VISIONARY TRANSPORT & DISPATCH | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VISIONARY TRANSPORT & LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VISIONARY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VISIONARY TRANSPORTATION LLC | 1409 PANNELL DR APT E ABERDEEN MD 21001-3152 |
| VISIONARY TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VISNOSKI, DANNY | ADDRESS ON FILE |
| VISSER, JEREMEY | ADDRESS ON FILE |
| VISSER, VICKIE | ADDRESS ON FILE |
| VISTA CONVENTION SERVICES | 6804 DELILAH RD, PO BOX 3000 PLEASANTVILLE NJ 08232 |
| VISTA CONVENTION SERVICES INC | 6804 DELILAH RD, PO BOX 3000 PLEASANTVILLE NJ 08232 |
| VISTA OUTDOOR SALES | 1 VISTA WAY ANOKA MN 55303 |
| VISTA OUTDOOR SALES | ATTN: MARY MILBRATH 1 VISTA WAY ANOKA MN 55303 |
| VISTA TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VISTA TRANSPORT, LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| VISTA TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VISUAL COMFORT & CO | ATTN: NASEER AHMAD 22400 NW LAKE DR HOUSTON TX 77095 |
| VISUAL PAK LOGISTICS LLC | ATTN: ERIC TEWES 1909 S WAUKEGAN RD WAUKEGAN IL 60085 |
| VISUM LOGISTICS INC | 2501 WATERSIDE DR AURORA IL 60502 |
| VIT EXPRESS INC | 469 DAVEY RD HARPURSVILLE NY 13787 |
| VIT EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| VIT LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| VITA NOVA LLC | OR CJM FINANCIAL, PO BOX 727 ANKENY IA 50021 |
| VITA NOVA LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| VITA NOVA LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VITA TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| VITACCO, FRANK | ADDRESS ON FILE |
| VITAL HEALTH AMERICA | EVANSTRANS 171 W WING ST SUITE 204 ARLINGTON HEIGHTS IL 60005 |
| VITAL PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1600 N PARK WESTON FL 33326 |
| VITAL TRANS INC | 865 SUNRISE DRIVE SOUTH ELGIN IL 60177 |
| VITALE, LUCA | ADDRESS ON FILE |
| VITALIANI INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VITAR EXPRESS INC | 33 WEDGEWOOD DR HAWTHORN WOODS IL 60047 |
| VITAS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VITEK, INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| VITELA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VITELLO, EVE | ADDRESS ON FILE |
| VITER INC | 8033 W WINNEMAC AVE NORRIDGE IL 60706 |
| VITERBO UNIVERSITY | 900 VITERBO DR. LA CROSSE WI 54601 |
| VITEX CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| VITO LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VITO, DAVID | ADDRESS ON FILE |
| VITOK 42 INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VITOLA TRUCKING INC | 26726 S MCKINLEY WOODS RD CHANNAHON IL 60410-9300 |
| VITORIA INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VITTETOE, KENDRA | ADDRESS ON FILE |
| VITTO EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| VIVA | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| VIVA ELECTRIC ENTERPRISES LLC | 627 MINUET LN, SUITE D CHARLOTTE NC 28217 |

| Claim Name | Address Information |
|---|---|
| VIVA TRANSPORT INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| VIVA TRANSPORTATION INC | OR BROTHERS FACTORING LLC 3510 HOBSON ROAD 203B WOODRIDGE IL 60517 |
| VIVAM CARRIERS INC | 4512 N NOTTINGHAM AVE APT 1 NORRIDGE IL 60706 |
| VIVAR, JOSE | ADDRESS ON FILE |
| VIVIAN, MARK | ADDRESS ON FILE |
| VIVIANS, MICHAEL | ADDRESS ON FILE |
| VIVID TRANS CORP | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VIVID TRANSPORT LLC | 16604 S 1987 PR SE KENNEWICK WA 99337 |
| VIVION CHEMICAL | 929 BRANSTEN RD SAN CARLOS CA 94070 |
| VIVO TRUCKING INC | 13089 PEYTON DR, SUITE C373 CHINO HILLS CA 91709 |
| VIVOLO, GREGG | ADDRESS ON FILE |
| VIZ-PRO LLC-RESI | 120 COLEBROOK RIVER RD WINSTED CT 06098 |
| VIZSYONARY TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VJ ENTERPRISES LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| VJF TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| VK FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VK INC | 2648 N LECLAIRE AVE APT 1 CHICAGO IL 60639-1658 |
| VK LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VK LOGISTICS LLC | 1 SOUTHERN SLOPE TERRACE MORRISTOWN NJ 07960 |
| VK TRANSPORTATION INC | 501 FOREST HILLS AVE PHILADELPHIA PA 19116 |
| VK TRANSPORTATION LLC | 2847 S. TOWER WAY AURORA CO 80013 |
| VKA EXPRESS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| VKAY KINGDOM LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| VKP LINE INC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| VKS LOGISTICS | 321 AUTUMN WIND CT BOLINGBROOK IL 60440 |
| VL TRANS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| VL TRUCKING EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| VL TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| VLAD TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| VLADI TRUCKING INCORPORATED | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VLADIMIROVRICH, ALESKSANDRA | ADDRESS ON FILE |
| VLADLAND INC | 286 23 OBSERVATORY LN RICHMOND HILL ON L4C0M7 CANADA |
| VLASAK, RICHARD | ADDRESS ON FILE |
| VLASEK, CASSANDRA | ADDRESS ON FILE |
| VLASS TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| VLECK, CHARLES | ADDRESS ON FILE |
| VLK LLC | 3709 BARNETT RD ROWLETT TX 75089 |
| VLK PLUS TRUCKING, INC. | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| VLV TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VM ALBERTA INC | 9205 SADDLEBROOK DRIVE NE CALGARY AB T3J 0B3 CANADA |
| VM EXPRESS LLC | 1792 FADLEY ROAD WEYERS CAVE VA 24486 |
| VM GLOBAL TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| VM GLOBAL TRANSPORT LLC | OR VIVA CAPITAL FUNDING INC PO BOX 17548 EL PASO TX 79917 |
| VM LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| VM TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| VMA TRANSPORT LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| VMB TRANSPORTATION INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| VMF TRUCKING | OR TRANSPORT FACTORING INC. PO BOX 167648 IRVING TX 75016 |

| Claim Name | Address Information |
|---|---|
| VMF TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| VMONDTRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| VMP | 24830 AVENUE TIBBETTS VALENCIA CA 91355 |
| VMP TRANSPORTATION | 59 WHISPERING OAKS DR GALENA MO 65656 |
| VMV GROUP INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| VMV TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VMW FREIGHT EXPRESS | 8460-J TYCO RD SUITE 61B VIENNA VA 22182 |
| VMWARE INC. | 27575 NETWORK PLACE CHICAGO IL 60673 |
| VMWARE INC. | 3401 HILLVIEW AVE PALO ALTO CA 94304 |
| VN TRANSPORTATION | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| VNL LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| VNN TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VNS LOGISTICS CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VO TRANSPORTATION COMPANY | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VO TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VOCI INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| VOD TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VOEGERL, JEFFREY | ADDRESS ON FILE |
| VOGEL HEATING & COOLING | 1642 MANUFACTURERS DR FENTON MO 63026 |
| VOGEL HEATING & COOLING | D/B/A: VOGEL SHEET METAL & HEATING INC 1642 MANUFACTURERS DR FENTON MO 63026 |
| VOGELAAR, GREG | ADDRESS ON FILE |
| VOGELSANG USA | 7966 STATE RT. 44 RAVENNA OH 44266 |
| VOGELSBERG TRUCKING, INC | PO BOX 383 FARIBAULT MN 55021 |
| VOGLAND, JEREMY | ADDRESS ON FILE |
| VOGLER & ASSOCIATES LLC | 11756 BORMAN DRIVE, SUITE 200 ST LOUIS MO 63141 |
| VOGTS HEATING AND AIR | 653 W CENTER ST POCATELLO ID 83204 |
| VOGUE LINEN AND UNIFORM RENTAL | 175 5TH ST ELKO NV 89801 |
| VOGUE TRUCKING INC | 488 E PROVIDENCIA AVE STE B BURBANK CA 91501 |
| VOIGT INC. DBA SMITTYS TOWING | 5755 THORNWOOD DR. GOLETA CA 93117 |
| VOIGT INC. DBA SMITTYS TOWING | 1250 W BETTERAVIA RD SANTA MARIA CA 93455 |
| VOIGT, COLLEEN | ADDRESS ON FILE |
| VOIGT, SAVANNAH | ADDRESS ON FILE |
| VOLA TRUCKING | 834 CADEN PL PERRIS CA 92571 |
| VOLANTE, ANTHONY | ADDRESS ON FILE |
| VOLCY, VANICE | ADDRESS ON FILE |
| VOLD, ROD | ADDRESS ON FILE |
| VOLGA TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VOLITANT TECHNOLOGIES LLC | ATTN: KEVIN KNORR 5123 I RD DUNBAR NE 68346 |
| VOLK TRANSFER, INC. | 2205 7TH AVENUE MANKATO MN 56001 |
| VOLKENING, ROBERT | ADDRESS ON FILE |
| VOLKO EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VOLMERS TIRE | 1556 20000 RD PARSONS KS 67357 |
| VOLNA TRANSPORTATION CORP | 2360 DALE BROOK CIR HINCKLEY OH 44233 |
| VOLO GROUP INC | PO BOX 9149 MINNEAPOLIS MN 55480 |
| VOLPE DEDICATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VOLPE, DENNIS | ADDRESS ON FILE |
| VOLT LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VOLTA MANAGEMENT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VOLTA TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| VOLTAGE LOGISTICS LLC | 2256 E EMERALD AVE EAGLE MOUNTAIN UT 84005 |
| VOLTAGE TRANSPORT, LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| VOLTERRA DE SAULNIER, GIA | ADDRESS ON FILE |
| VOLTEX INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VOLTURN LLC | 4062 BLOSSOM CT BRUNSWICK OH 44212 |
| VOLUME TRANSPORTATION, INC. | 2251 PLUNKETT RD CONYERS GA 30012 |
| VOLUNTEER PAVING & CONCRETE | PO BOX 1545 POWELL TN 37849 |
| VOLVO | 8355 HIGHFIELD DR. LEWIS CENTER OH 43035 |
| VOLVO CARS OF NORTH AMERICA | TRANSPORTATION DEPARTMENT 1125-B NORTHBROOK PARKWAY SUWANEE GA 30024 |
| VOLVO CARS OF NORTH AMERICA0060094284) | 1851 S CUCAMONGA AVE ONTARIO CA 91761 |
| VOLVO FINANCIAL SERVICES | ATTN: CHRIS KINNETT 8003 PIEDMONT TRIAD PARKWAY GREENSBORO NC 27409 |
| VOLVO FINANCIAL SERVICES | ATTN: GENERAL COUNSEL PO BOX 91300 MOBILE AL 36691-1300 |
| VOLVO FINANCIAL SERVICES AND NORTH | AMERICAN TRANSACTION SERVICES, DIVISIONS OF VFS US LLS 7900 NATIONAL SERVICE RD GREENSBORO NC 27409 |
| VOLVO GROUP CLAIMS | CASS INFORMATION SYSTEMS INC PO BOX 67 ST LOUIS MO 63166 |
| VOLVO GROUP CLAIMS | CASS INFORMATION SYSTEMS PO BOX 17600 ST LOUIS MO 63178 |
| VOLVO GROUP NA LLC | ATTN: CRYSTAL WATERS PENN 7900 SERVICE RD GREENSBORO NC 27409 |
| VOLVO GROUP NA LLC | ATTN: CRYSTAL WATERS PENN 8003 PIEDMONT TRIAD PKWY GREENSBORO NC 27409 |
| VOLVO GROUP NA LLC | ATTN: CRYSTAL WATERS-PENN CRYSTAL WATERS-PENN 7900 NATIONAL SERVICE RD GREENSBORO NC 27409 |
| VOLVO LOGISTICS | 18450 SHOWALTER RD HAGERSTOWN MD 21742 |
| VOLVO TRUCKS NORTH AMERICA, INC. | 7900 NATIONAL SERVICE ROAD GREENSBORO NC 27409 |
| VOLZ, PAUL | ADDRESS ON FILE |
| VOMAC TRUCK SALES & SERVICE, INC. | 12242 DECLARATION DR NEW HAVEN IN 46774 |
| VON & DOT TRANSPORTS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| VON FLUE, JONATHAN | ADDRESS ON FILE |
| VON TACKY, CURTIS | ADDRESS ON FILE |
| VONCANNON, MAXTON | ADDRESS ON FILE |
| VONDELINDE, JOHN | ADDRESS ON FILE |
| VONTIER BUSINESS SERVICES | 5438 WADE PARK BLVD STE 600 RALEIGH NC 27607 |
| VONTRESS, LAVONTA | ADDRESS ON FILE |
| VOONG, JIMMY | ADDRESS ON FILE |
| VOORIS, MICHAEL | ADDRESS ON FILE |
| VORAL LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VORON EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| VORONIN, KIRILL | ADDRESS ON FILE |
| VORONOVICH JR, JOHN | ADDRESS ON FILE |
| VORTEX | VORTEX COLORADO INC. FILE 1525 1801 W. OLYMPIC BLVD. PASADENA CA 91199 |
| VORTEX COMPANY USA LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VORTEX INDUSTRIES LLC | VORTEX COLORADO LLC FILE 1525 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| VORTEX INDUSTRIES, INC. | FILE 1095, 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| VOSGERAU, MICHAEL H | ADDRESS ON FILE |
| VOSS ELECTRIC CO. | PO BOX 22159 LINCOLN NE 68542 |
| VOSS, DRAKE | ADDRESS ON FILE |
| VOUTAIN, CAMERON | ADDRESS ON FILE |
| VOY EXPRESS SERVICE | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| VOYAGER LOGISTICS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VOYAGER NATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VOYAGERX INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| VP EXPRESS CORP | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| VP SAHARA TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VP TRANSPORT LLC | 107 PRESIDIO CT UNIT 205 SCHAUMBURG IL 60195 |
| VP TRANSPORT LLC (MC986568) | OR APEX CAPITAL COPR, PO BOX 961029 FT WORTH TX 76161-1029 |
| VP TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| VP XPRESS, LLC | 1541 S SHIELDS DR WAUKEGAN IL 60085 |
| VPM TRANSPORT LLC | 30416 SUNDERLAND DR FARMINGTN HLS MI 48331 |
| VPX SPORTS | 1600 N PARK DR FORT LAUDERDALE FL 33326 |
| VRANJES, MILAN JR | ADDRESS ON FILE |
| VRB TRUCKING LLC | 16321 VANDELAY DR MACOMB MI 48044 |
| VREDENBURG, JENNIFER | ADDRESS ON FILE |
| VREDENBURG, ROBERT | ADDRESS ON FILE |
| VRN LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VRN TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VROMAN, DAVID | ADDRESS ON FILE |
| VRONA, DAVID | ADDRESS ON FILE |
| VRONA, DAVID J | ADDRESS ON FILE |
| VRTX LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| VS AMERICA IN | ATTN: KRYSTINA MROCZKOWSKI RECONEX 384 INVERNESS PKWY STE 140 ENGLEWOOD CO 80112 |
| VS CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VS GLOBAL TRANSPORTATION INC | VS GLOBAL TRANSPORTATION INC 2216 COUNTRY CLUB DR UNIT 5 WOODRIDGE IL 60517 |
| VS SERVICES LLC | OR J D FACTORS LLC, PO BOX 3428 PALOS VERDES CA 90274 |
| VS TRUCKLINES INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VSD COMPANY | 1726 RANCHVIEW DR NAPERVILLE IL 60565 |
| VSG | VEHICLE SERVICE GROUP, 2700 LANIER DR NORTH MADISON IN 47250 |
| VSG | C/O DSV LEAD LOGISTICS 4460 44TH ST SE G GRAND RAPIDS MI 49512 |
| VSG | C/O DSV LEAD LOGISTICS 4460 44TH ST STE G GRAND RAPIDS MI 49512 |
| VSG C/O LEAD LOGISTICS | 4460 44TH ST STE G GRAND RAPIDS MI 49512 |
| VSJ LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VSM EXPRESS WORLDWIDE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VSN EXPRESS | OR CROSSROAD SERVICES LLC P.O. BOX 653076 DALLAS TX 75265-3076 |
| VSNS EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VSP LOGISTICS INC | 3242 N CARRIAGEWAY DR ARLINGTON HTS IL 60004 |
| VSP SERVICES INCORPORATED | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VSP TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| VSR TRANSPORTATION INC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| VSS COMPRESSOR SERVICE | PO BOX 1898 PARAMOUNT CA 90723 |
| VSTATE INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| VT TRANS SOLUTIONS INC | 13 RYEGRASS CRES BRAMPTON ON L7A 3K4 CANADA |
| VT TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| VT. DEPT OF ENVIRONMENTAL CONSERVATION | ENVIRONMENTAL ASSITANCE OFFICE 1 NATIONAL LIFE DR DAVIS 3 MONTPELIER VT 05620 |
| VTI LTD | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| VTI SPECIALIZED LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| VTL TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| VTS TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| VTS TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| VTT TRANSPORT, LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| VTV TRANSPORTATION LLC | 149 LUCCA DR SUMMERVILLE SC SC 29486 |

| Claim Name | Address Information |
|---|---|
| VU, JONATHAN | ADDRESS ON FILE |
| VUCKOVICH, ANTHONY | ADDRESS ON FILE |
| VUE, JERRY | ADDRESS ON FILE |
| VUGTEVEEN, TIMOTHY | ADDRESS ON FILE |
| VULCAN TOOL CO | 51 SHARP ST HINGHAM MA 02043 |
| VUN TRANSPORTATIONS INC | 88 ARROWWOOD DRIVE NORTH WINNIPEG MB R2V 2R1 CANADA |
| VUN, SU PHIN | ADDRESS ON FILE |
| VV CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VV EXPRESS LLC | PO BOX 11099 OLYMPIA WA 98508 |
| VV LOGISTICS SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VVF TRANSPORTATION, LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| VVN EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VVS LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| VVV LOGISTICS, INC | PO BOX 2713 INDIAN TRAIL NC 28079 |
| VVV LOGISTICS, INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| VVV PARADISE LOGISTIC LLC | OR LOVES SOLUTIONS LLC DBA LOVS FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| VWK TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VWR INTERNATIONAL 8015 | ATTN: JULIE MURPHY 17750 E. 32ND PL STE 10 AURORA CO 80011 |
| VWR INTERNATIONAL ANACHEMIA MINING | 738 SPICE ISLANDS DR SPARKS NV 89431 |
| VWR INTERNATIONAL SUWANEE | ATTN: JENNA FINN 1050 SATELLITE BLVD SUWANEE GA 30024 |
| VWR INTERNATIONAL SUWANEE | ATTN: JENNA FINN INVENTORY CONTROL 1050 SATELLITE BLVD SUWANEE GA 30024 |
| VWR INTERNATIONAL SUWANEE | 1050 SATELLITE BLVD DULUTH GA 30096 |
| VWR PART OF AVANTOR | ATTN: JOSE HERNANDEZ 8711 W RIGGEN AVE VISALIA CA 93291 |
| VWR PART OF AVANTOR | ATTN: JOSE HERNANDEZ 12350 SW TUALATIN RD TUALATIN OR 97062 |
| VWR PART OF AVANTOR TUALATIN | ATTN: JOSE HERNANDEZ 12350 SW TUALATIN RD TUALATIN OR 97062 |
| VWR PART OF AVANTOR VISALIA | ATTN: JOSE HERNANDEZ 8711 W RIGGEN AVE VISALIA CA 93291 |
| VWR PART OF AVANTOR VISALIA | ATTN: JOSE HERNANDEZ 8711 W RIGGIN AVE VAISALIA CA 93291 |
| VWR PART OF AVANTOR VISALIA | ATTN: JOSE HERNANDEZ 8711 W RIGGIN AVE VISALIA CA 93291 |
| VWR SCIENTIFIC | ATTN: ANDREW EKUERE 521 HIGHWAY 90 A STE 140 MISSOURI CITY TX 77489 |
| VWR SCIENTIFIC SUWANEE | ATTN: JENNA FINN 1050 SATELLITE BLVD SUWANEE GA 30024 |
| VWZ EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VYDA EXPRESS & GENERAL SERVICES INC | PO BOX 5002 LINDSAY CA 93247 |
| VYLONIS, COREY | ADDRESS ON FILE |
| VYNERA TRANSPORTATION INC | 2145 INTERNATIONAL PKWY SUITE 300 WOODRIDGE IL 60517 |
| VYPER, LLC | 18379 DOGWOOD ROAD CARTHAGE MO 64836 |
| VYR TRANSPORTATION LLC | OR GH FACTOR LLC, 671 WEST 18 STREET HIALEAH FL 33010 |
| VYVE BROADBAND | C/O PHOENIX LOSS CONTROL, INC. PO BOX 271504 LITTLETON CO 80127 |
| VZ UNITED INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VZL CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| W & A DISTRIBUTION SERVICES, INC. | W & A DISTRIBUTION SERVICES INC. PO BOX 309 FORT ATKINSON WI 53538 |
| W & B SERVICE COMPANY | P.O. BOX 165118 FORT WORTH TX 76161 |
| W & B TRUCKING | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| W & D TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| W & D TRANSPORTATION INC | 18351 COLIMA RD 698 ROWLAND HEIGHT CA 91748 |
| W & G TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| W & O TRANSPORT INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| W & W TRANSPORT SERVICES LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| W A G TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| W A KRAPF INC | 2031 ONEIL ROAD MACEDON NY 14502 |
| W A M S TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| W A TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| W C RICH | ADDRESS ON FILE |
| W C TRUCKING | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| W C WEALTH GROUP DIV 1 LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| W E COX CLAIMS GROUP (USA) LLC | ATTN: CLAUDETTE MOORE MADHOO CARRIAGE HOUSE SQUARE 2785 ROUTE 115, STE 201 EFFORT PA 18330 |
| W E TRUCKING 2 LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| W ELITE ENTERPRISES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| W EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| W HAWK TRANSPORT INC | 3564 BRIDGER DR REDDING CA 96002 |
| W K WEBSTER & CO LTD | ATTN: ANASTASIJA MATUSEVICA WEBSTER HOUSE 207 LONGLANDS RD SIDCUP DA15 7JH UNITED KINGDOM |
| W K WEBSTER & CO LTD | ATTN: DOMANTAS MUSINSKAS WEBSTER HOUSE 207 LONGLANDS RD SIDCUP DA15 7JH UNITED KINGDOM |
| W K WEBSTER & CO LTD | ATTN: KAY MORGAN 207 LONGLANDS RD SIDCUP DA15 7JH UNITED KINGDOM |
| W K WEBSTER & CO LTD | 80 MAIDEN LANE STE 302 NEW YORK NY 10038 |
| W L TRANSPORT INC | 3116 NESTLE RD, 3116 NESTLE RD JONESBORO AR 72401 |
| W M TRANSPORT INC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| W S CAMPBELL TOWING & REPAIR | 15521 S CRATER RD PETERSBURG VA 23805 |
| W T RAND TRANSPORT LLC | 43 ACME RD, SUITE C BREWER ME 04412 |
| W T TRANSPORTATION INC | 745 E VALLEY BLVD 138 SAN GABRIEL CA 91776 |
| W TRUCKING GROUP INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| W W CROSS | ATTN: SANCY MEHRINGER 2510 ALLEN AVE SE CANTON OH 44707 |
| W W ENGINE AND SUPPLY INC | PO BOX 68, 930 OLD RT 53 KYLERTOWN PA 16847 |
| W W GRAINGER INC | 401 S WRIGHT RD JANESVILLE WI 53546 |
| W W SEEDS INC | 7179 AIRLINE RD HENDERSON KY 42420 |
| W W TRAILERS INC | 5000 NE COLUMBIA BLVD PORTLAND OR 97218 |
| W&B TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| W&K LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| W&R EXPRESS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| W&S CHASSIS & TRAILER REPAIR, INC | PO BOX 4590 RANCHO CUCAMONGA CA 91729 |
| W&S TRUCKING | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| W&W LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| W&W TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| W&Y TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| W. DOUGLASS DISTRIBUTING, LTD. | 325 EAST FOREST AVENUE SHERMAN TX 75090 |
| W. DOUGLASS DISTRIBUTING, LTD. | PO BOX 1124 SHERMAN TX 75090 |
| W. H. FITZGERALD, INC. | P.O. BOX 229 YOUNGSVILLE PA 16371 |
| W. PATIALA TRUCKING LLC | 62 WHITE OAK BEND ROCHESTER NY 14624 |
| W. S. THOMAS TRUCKING INC. | 285 BALLARD COVE PIPERTON TN 38017 |
| W. VIRGINIA DEPT OF ENVIRON. PROTECTION | 601 57TH ST SE CHARLESTON WV 25304 |
| W. W. TIRE SERVICE, INC. | 3945 9TH AVE SE WATERTOWN SD 57201 |
| W. W. WILLIAMS | ADDRESS ON FILE |
| W. W. WILLIAMS | ADDRESS ON FILE |
| W. W. WILLIAMS SOUTHEAST, INC. | 14 WESTGATE BLVD SAVANNAH GA 31405 |
| W. W. WILLIAMS SOUTHEAST, INC. | PO BOX 772022 DETROIT MI 48277 |
| W.B. MASON CO | PO BOX 981101 BOSTON MA 02298 |
| W.E COX CLAIMS GROUP | 2785 ROUTE 115 STE 2 EFFORT PA 18330 |

| Claim Name | Address Information |
|---|---|
| W.E. ONEIL CONSTRUCTION OF AZ | 4511 E. KERBY AVENUE PHOENIX AZ 85040 |
| W.H. JOHNSON ENTERPRISES, LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| W.K. WEBSTER & CO | STE 302, 80 MAIDEN LANE NEW YORK NY 10038 |
| W.O. STINSON & SON LTD | 4728 BANK STREET GLOUCESTER ON K1T 3W7 CANADA |
| W.R. LOGISTICS LLC | 3355 S. ARLINGTON AVE. INDIANAPOLIS IN 46203 |
| W.R.GRACE & CO | LOGISTICS DEPARTMENT ODSSEY LOGISTICS & TECHNOLOGY 62 WHITTEMORE AVE CAMBRIDGE MA 02140 |
| W.R.GRACE & CO | LOGISTICS DEPARTMENT ODSSEY LOGISTICS & TECHNOLOGY 39 OLD RIDGEBURY RD DANBURY CT 06810 |
| W.S. BELL CARTAGE | 7 GRAND AVENUE KITCHENER ON N2K 1B2 CANADA |
| W.S. THOMAS TRANSFER, LLC. | 6311 STONER DRIVE GREENFIELD IN 46140 |
| W11 FREIGHT LLC | OR MDR CAPITAL LLC, PO BOX 686 FORT JONES CA 96032 |
| W2 LOGISTIC, INC. | PO BOX 373 ELK GROVE VILLAGE IL 60009 |
| W3 GREENTREE ENTERPRISE, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| W6 TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WA ALLOY CO | 8885 WHITE OAK AVE STE 104 RANCHO CUCAMONGA CA 91730 |
| WA AMERICAN INC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| WA DEPT OF LABOR & INDUSTRIES | DOSH CASHIER, PO BOX 44835 OLYMPIA WA 98504 |
| WA DOT | P.O. BOX 47300 OLYMPIA WA 98504 |
| WA EMPLOYMENT SECURITY DEPARTMENT | PAID FAMILY & MEDICAL LEAVE PO BOX 84249 SEATTLE WA 98124 |
| WA TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WAAMO TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WAARAMAA, MARK | ADDRESS ON FILE |
| WABASH NATIONAL LP | ATTN: CREDIT, PO BOX 6129 LAFAYETTE IN 47903 |
| WABASH TRUCKING LLC | P O BOX 238 WABASH IN 46992 |
| WABI EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WABSS INTERNATIONAL INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WABTEC | CONDATA, 9830 W 190TH ST., STE M MOKENA IL 60448 |
| WABTEC | CONDATA, 1312 W 22ND ST STE 300 OAK BROOK IL 60523 |
| WABTEC | CONDATA, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| WABTEC | CONDATA, 1315 W 22ND ST SUITE 300 HINSDALE IL 60523 |
| WABTEC | SUITE 300 CONDATA OAK BROOK IL 60523 |
| WAC EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| WACH, JEFFREY | ADDRESS ON FILE |
| WACM FARM | 13101 E. US HIGHWAY 14 AVALON WI 53505 |
| WACO INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| WACO INDEPENDENT SCHOOL DISTRICT | JULIE ANNE PARSONS MCCREARY, VESELKA, BRAGG & ALLEN, P.C. P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| WACONIA TRANSPORT COMPANY INC | P O BOX 274 NORWOOD MN 55368 |
| WADDELL TRANSPORT LIMITED | 2300 SPEERS ROAD OAKVILLE ON L6L 2X8 CANADA |
| WADDELL TRUCKING, LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| WADDELL, ALISSA | ADDRESS ON FILE |
| WADDELL, CHARLES | ADDRESS ON FILE |
| WADDINGTON NA CITY OF INDUSTRY | ATTN: LISA GARRISON UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| WADDINGTON NA DESOTO | ATTN: LISA GARRISON UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| WADDINGTON NA HOUSTON | ATTN: LISA GARRISON UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| WADDINGTON NA- HOUSTON | UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| WADDINGTON, BENJAMIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WADE LEO WAGEMANN | ADDRESS ON FILE |
| WADE TRANSPORTATION CO | PO BOX 86045 LOS ANGELES CA 90086 |
| WADE, BRENNAN | ADDRESS ON FILE |
| WADE, CORY | ADDRESS ON FILE |
| WADE, DARVIN | ADDRESS ON FILE |
| WADE, DENNIS | ADDRESS ON FILE |
| WADE, ERVIN | ADDRESS ON FILE |
| WADE, HANDEL | ADDRESS ON FILE |
| WADE, JAMES M | ADDRESS ON FILE |
| WADE, LATRESSA | ADDRESS ON FILE |
| WADE, MALIK | ADDRESS ON FILE |
| WADE, MARIA | ADDRESS ON FILE |
| WADE, MARQUES | ADDRESS ON FILE |
| WADE, PAMELA | ADDRESS ON FILE |
| WADE, SAMMY | ADDRESS ON FILE |
| WADE, STEPHEN K | ADDRESS ON FILE |
| WADE, TERRENCE | ADDRESS ON FILE |
| WADEN, JADAN | ADDRESS ON FILE |
| WADEPRO TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WADES HAULING LLC | 2083 BASIN ST SW EPHRATA WA 98823 |
| WADIWALLA, IRFAN | ADDRESS ON FILE |
| WADLEY, QUINTEL | ADDRESS ON FILE |
| WADLEY, WALTER | ADDRESS ON FILE |
| WADSON CORRIOLAN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WADYAZOOM TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WAFFCO HEAVY DUTY TOWING | 2350 PIKE STREET LAKE STATION IN 46405 |
| WAGEMAN, CHAD M | ADDRESS ON FILE |
| WAGENBACH, LANAE | ADDRESS ON FILE |
| WAGERS, HOMER | ADDRESS ON FILE |
| WAGGYS TOWING | 14955 DUMFRIES RD MANASSAS VA 20112 |
| WAGLEY, DAVID M | ADDRESS ON FILE |
| WAGNER ELECTRIC CO INC | PO BOX 991517 LOUISVILLE KY 40269 |
| WAGNER, BRIAN S | ADDRESS ON FILE |
| WAGNER, DAVID | ADDRESS ON FILE |
| WAGNER, EMMANUAL | ADDRESS ON FILE |
| WAGNER, JEREMY | ADDRESS ON FILE |
| WAGNER, JOHN P | ADDRESS ON FILE |
| WAGNER, JONATHAN | ADDRESS ON FILE |
| WAGNER, JOSEPH | ADDRESS ON FILE |
| WAGNER, LARRY | ADDRESS ON FILE |
| WAGNER, MARC | ADDRESS ON FILE |
| WAGNER, MICHAEL | ADDRESS ON FILE |
| WAGNER, MICHAEL | ADDRESS ON FILE |
| WAGNER, RICHARD | ADDRESS ON FILE |
| WAGNER, TERRELL | ADDRESS ON FILE |
| WAGNER, VANCE | ADDRESS ON FILE |
| WAGNER, WILLIAM | ADDRESS ON FILE |
| WAGON TRANSPORT LTD | 81-6671 121 ST SURREY BC V3W 1T9 CANADA |
| WAGON TRANSPORT LTD | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
| --- | --- |
| WAGON WHEEL XPRESS LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| WAGON WOOD TRUCKING | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| WAGONER, JOHN | ADDRESS ON FILE |
| WAHAB, ANDY | ADDRESS ON FILE |
| WAHDAT TRANSPORT LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| WAHEGURU EXPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WAHID, REHMAN | ADDRESS ON FILE |
| WAHKELEH-GEAIN TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WAHL CLIPPER CORP | 2900 LOCUST ST STERLING IL 61081 |
| WAHL REBUILD AND REPAIR INC | 23585 HWY 15 N HUTCHINSON MN 55350 |
| WAHL, PAMELA | ADDRESS ON FILE |
| WAHLGREN SERVICE | 367 ARCO DR TOLEDO OH 43607 |
| WAIGHT, BO | ADDRESS ON FILE |
| WAINGROW, BECKY | ADDRESS ON FILE |
| WAINWRIGHT, MELINDA | ADDRESS ON FILE |
| WAISNER, KYLER | ADDRESS ON FILE |
| WAITE, DONALD | ADDRESS ON FILE |
| WAITES, MACKENZIE | ADDRESS ON FILE |
| WAITS, IAN | ADDRESS ON FILE |
| WAJDY TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WAJER, MARTIN | ADDRESS ON FILE |
| WAKA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WAKE COUNTY REGISTER OF DEEDS | ATTN: RECORDING, PO BOX 1897 CENTURY NC 27602 |
| WAKE COUNTY REVENUE DEPT | 301 S. MCDOWELL ST SUITE 3800 RALEIGH NC 27601 |
| WAKE COUNTY REVENUE DEPT | PO BOX 96084 CHARLOTTE NC 28296 |
| WAKE COUNTY REVENUE DEPT. | P.O. BOX 580084 CHARLOTTE NC 28258-0084 |
| WAKE ENERGY, LLC | ATTN: GENERAL COUNSEL P. O. BOX 5074 EDMOND OK 73083 |
| WAKE UP LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| WAKEFIELD TRANSPORTING LLC | 5404 NE COOKINGHAM DR KANSAS CITY MO 64156 |
| WAKER, MARCUS | ADDRESS ON FILE |
| WAKUTEKA, FLORIBERT | ADDRESS ON FILE |
| WAL MART | ATTN: MICHAEL HENSON 1170 N MILITARY HWY NORFOLK VA 23502 |
| WAL MART | ATTN: TRAFFIC DEPARTMENT, PO BOX 500629 SAINT LOUIS MO 63150 |
| WAL MART STORES INC | C/O BANK OF AMERICA, PO BOX 60544 SAINT LOUIS MO 63150 |
| WAL MART STORES INC | CARGO CLAIMS DEPT 1301 SE 10TH ST BENTONVILLE AR 72716 |
| WAL MART STORES INCORPORATED | ATTN: GLOBAL SHARED SERVICE CARGO CLAIMS DEPARTMENT 1301 SE 10TH ST BENTONVILLE AR 72716-0655 |
| WAL MART STORES INCORPORATED | ATTN: GLOBAL SHARED SERVICES CARGO CLAIMS DEPARTMENT 1301 SE 10TH ST BENTONVILLE AR 72716-0655 |
| WAL-MART | 1126 IA-38 N TIPTON IA 52772 |
| WAL-MART CLAIMS SERVICES, INC. | P.O. BOX 14731 LEXINGTON KY 40512-4731 |
| WALBERT TRUCKING | 106 SHAW LN GLASCOW KY 42141 |
| WALBERT TRUCKING,INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WALBRUN, SCOTT | ADDRESS ON FILE |
| WALCOTT, JAIDEN | ADDRESS ON FILE |
| WALDE TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| WALDEN TRANSFER LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| WALDEN, BILLY | ADDRESS ON FILE |
| WALDEN, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALDMAN LANDSCAPING & LAWN CARE | 7817 RTE 549 MILLERTON PA 16936 |
| WALDMAN LANDSCAPING & LAWN CARE | 819 GARRISON RD MILLERTON PA 16936 |
| WALDMAN, ROBERT | ADDRESS ON FILE |
| WALDO-FEHR, DUSTIN | ADDRESS ON FILE |
| WALDRIP, RICHARD | ADDRESS ON FILE |
| WALDRON, EDWARD | ADDRESS ON FILE |
| WALDROUP, HAROLD | ADDRESS ON FILE |
| WALEN, NATHAN | ADDRESS ON FILE |
| WALES, VICKIE | ADDRESS ON FILE |
| WALETICH TRANSPORTATION | WALETICH TRANSPORTATION, PO BOX 64699 ST PAUL MN 55164-0699 |
| WALGRE TRANSPORT INC | F5-6045 CREDITVIEW RD UNIT 329 MISSISSAUGA ON L5V 0B1 CANADA |
| WALGREEN CO. | DIRECT, TRANSPORTATION SERVICES CONTRACT LAW 104 WILMOT ROAD MS #1425 DEERFIELD IL 60015 |
| WALGREENS ACCOUNTING CTR | ATTN ABIGAIL COX-HUFF WAG FINANCE LOCKBOX 14130 CP, ECTOPMS CEMTER DRIVE CHICAGO IL 60693 |
| WALGREENS DISTRIBUTION | 17500 N. PERRIS BLVD. MORENO VALLEY CA 92551 |
| WALIA EXPEDITED | 8774 MAYFIELD RD CALEDON ON L7E 0W3 CANADA |
| WALIWORLDTRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WALK IN URGENT CARE | 7081 PALMER CT DUBLIN OH 43017 |
| WALK IN URGENT CARE | 211 EDGEFIELD BLVD. MARION OH 43302 |
| WALKER BROS INC OF MAGEE | 1353 HIGHWAY 541 S MAGEE MS 39111 |
| WALKER EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| WALKER LOGISTICS INC | 3033 GAGE AVE EL MONTE CA 91731 |
| WALKER MECHANICAL | 4500 ROBARDS LN ATTN CINNAMON KING LOUISVILLE KY 40218 |
| WALKER TRUCK TIRE AND TOW SERVICE CO | 104 NW RAILROAD ST ODESSA MO 64076 |
| WALKER, AARON | ADDRESS ON FILE |
| WALKER, ADRIAN | ADDRESS ON FILE |
| WALKER, ALEX | ADDRESS ON FILE |
| WALKER, ALEXIUS | ADDRESS ON FILE |
| WALKER, ANDREW | ADDRESS ON FILE |
| WALKER, ANTOINE | ADDRESS ON FILE |
| WALKER, BRIAN | ADDRESS ON FILE |
| WALKER, BRYAN | ADDRESS ON FILE |
| WALKER, BRYANT | ADDRESS ON FILE |
| WALKER, CARL | ADDRESS ON FILE |
| WALKER, CARLOS | ADDRESS ON FILE |
| WALKER, CARNEL | ADDRESS ON FILE |
| WALKER, CHARLES | ADDRESS ON FILE |
| WALKER, CHARLES | ADDRESS ON FILE |
| WALKER, CHRISTOPHER | ADDRESS ON FILE |
| WALKER, CHRISTOPHER | ADDRESS ON FILE |
| WALKER, CRAIG | ADDRESS ON FILE |
| WALKER, DARYK | ADDRESS ON FILE |
| WALKER, DAVID | ADDRESS ON FILE |
| WALKER, DAVID F | ADDRESS ON FILE |
| WALKER, DONALD | ADDRESS ON FILE |
| WALKER, DUSTIN | ADDRESS ON FILE |
| WALKER, DWAYNE | ADDRESS ON FILE |
| WALKER, EARRICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALKER, EDWARD | ADDRESS ON FILE |
| WALKER, ERIC | ADDRESS ON FILE |
| WALKER, FELTON | ADDRESS ON FILE |
| WALKER, FREDERICK F | ADDRESS ON FILE |
| WALKER, GABRIEL | ADDRESS ON FILE |
| WALKER, HEATHER | ADDRESS ON FILE |
| WALKER, HOWARD | ADDRESS ON FILE |
| WALKER, JACQUELYN | ADDRESS ON FILE |
| WALKER, JAMES | ADDRESS ON FILE |
| WALKER, JAMES | ADDRESS ON FILE |
| WALKER, JAMES | ADDRESS ON FILE |
| WALKER, JAMIE S | ADDRESS ON FILE |
| WALKER, JARED | ADDRESS ON FILE |
| WALKER, JAYLON | ADDRESS ON FILE |
| WALKER, JEFFREY | ADDRESS ON FILE |
| WALKER, JENEFER | ADDRESS ON FILE |
| WALKER, JEREMIAH | ADDRESS ON FILE |
| WALKER, JEREMIAH | ADDRESS ON FILE |
| WALKER, JOE | ADDRESS ON FILE |
| WALKER, JONATHAN | ADDRESS ON FILE |
| WALKER, JULIE | ADDRESS ON FILE |
| WALKER, KECHIA | ADDRESS ON FILE |
| WALKER, KECHIA | ADDRESS ON FILE |
| WALKER, KEITH | ADDRESS ON FILE |
| WALKER, KEITH | ADDRESS ON FILE |
| WALKER, KENNETH | ADDRESS ON FILE |
| WALKER, KENNETH | ADDRESS ON FILE |
| WALKER, KERRICK | ADDRESS ON FILE |
| WALKER, KEVIN | ADDRESS ON FILE |
| WALKER, LANCE | ADDRESS ON FILE |
| WALKER, LARRY | ADDRESS ON FILE |
| WALKER, LARRY J | ADDRESS ON FILE |
| WALKER, LAVONTAE | ADDRESS ON FILE |
| WALKER, LIKISHA | ADDRESS ON FILE |
| WALKER, MARK | ADDRESS ON FILE |
| WALKER, MARK | ADDRESS ON FILE |
| WALKER, MARTEZ | ADDRESS ON FILE |
| WALKER, MATTHEW | ADDRESS ON FILE |
| WALKER, MICHAEL | ADDRESS ON FILE |
| WALKER, MICHAEL | ADDRESS ON FILE |
| WALKER, ODELL | ADDRESS ON FILE |
| WALKER, RACHEL | ADDRESS ON FILE |
| WALKER, SAMUEL | ADDRESS ON FILE |
| WALKER, SAMUEL | ADDRESS ON FILE |
| WALKER, SCOTT | ADDRESS ON FILE |
| WALKER, SCOTT | ADDRESS ON FILE |
| WALKER, SHYREON | ADDRESS ON FILE |
| WALKER, STEVEN TERRELL | ADDRESS ON FILE |
| WALKER, STEVEN TERRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALKER, TAKISHA | ADDRESS ON FILE |
| WALKER, TERRY | ADDRESS ON FILE |
| WALKER, TIFFANY | ADDRESS ON FILE |
| WALKER, TIMMY | ADDRESS ON FILE |
| WALKER, TOMMIE | ADDRESS ON FILE |
| WALKER, TONI | ADDRESS ON FILE |
| WALKER, WAYMOND | ADDRESS ON FILE |
| WALKER, WESTLEY | ADDRESS ON FILE |
| WALKER, WILLIAM | ADDRESS ON FILE |
| WALKER, ZACHARY | ADDRESS ON FILE |
| WALKERS 2ND CHANCE TRANSPORTING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| WALKERS BLUFF CASINO RESORT | 3184 HIGHWAY 22 ATTN DAN WHITE RIVERSIDE IA 52327 |
| WALL EXPRESS INC | 545 N CENTRE ST POTTSVILLE PA 17901 |
| WALL STREET LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WALL STREET SYSTEMS DELAWARE INC. | 1345 AVENUE OF THE AMERICAS, 49TH FL NEW YORK NY 10105 |
| WALL STREET TRANSPORTATION, INC. | AMF BOX 22416 SALT LAKE CITY UT 84122 |
| WALL WALL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WALL, JEFFERY | ADDRESS ON FILE |
| WALL, ROBYN | ADDRESS ON FILE |
| WALL, ROBYN | ADDRESS ON FILE |
| WALLA WALLA ROASTERY | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AV 725 CHICAGO IL 60654 |
| WALLACE CONSTRUCTION SPECIALTI | ATTN: KEN BARRY 825 MACKAY ST REGINA SK S4N 2S3 CANADA |
| WALLACE LANE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WALLACE M SIDDEN | ADDRESS ON FILE |
| WALLACE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WALLACE TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WALLACE XPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WALLACE, CAITLIN | ADDRESS ON FILE |
| WALLACE, CHANTAL | ADDRESS ON FILE |
| WALLACE, COREY | ADDRESS ON FILE |
| WALLACE, DAVID | ADDRESS ON FILE |
| WALLACE, DEMETRIUS | ADDRESS ON FILE |
| WALLACE, ERNEST | ADDRESS ON FILE |
| WALLACE, JASON | ADDRESS ON FILE |
| WALLACE, JOHN W | ADDRESS ON FILE |
| WALLACE, JOHNNY | ADDRESS ON FILE |
| WALLACE, KENNETH D | ADDRESS ON FILE |
| WALLACE, RICK | ADDRESS ON FILE |
| WALLACE, ROBERT | ADDRESS ON FILE |
| WALLACE, WILLIAM | ADDRESS ON FILE |
| WALLACE, WILLIAM L | ADDRESS ON FILE |
| WALLACE, YVES-ALEXSAI | ADDRESS ON FILE |
| WALLAGER, JASON | ADDRESS ON FILE |
| WALLAR, COLLIN | ADDRESS ON FILE |
| WALLBOX | 2240 FORUM DR ARLINGTON TX 76010 |
| WALLEN, ANTHONY | ADDRESS ON FILE |
| WALLEN, JAYDEN | ADDRESS ON FILE |
| WALLENBERG, JOSEPH | ADDRESS ON FILE |
| WALLER, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALLER, JOHNNIE | ADDRESS ON FILE |
| WALLER, NICOLE | ADDRESS ON FILE |
| WALLEYS TRUCKING, INC. | PO BOX 11624 WILMINGTON DE 19850 |
| WALLIN, KARRY | ADDRESS ON FILE |
| WALLIS, MICHAEL | ADDRESS ON FILE |
| WALLOCK, MARKEYON | ADDRESS ON FILE |
| WALLS, AJA | ADDRESS ON FILE |
| WALLS, JOSEPH | ADDRESS ON FILE |
| WALLS, KANDI | ADDRESS ON FILE |
| WALLS, MELISSA | ADDRESS ON FILE |
| WALLS, ROBERT | ADDRESS ON FILE |
| WALLWORK TRUCK CENTER | PO BOX 1819 FARGO ND 58107 |
| WALLY BS TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| WALLYS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WALLYS SEALING & PATCHING INC | 124 MCGILL DR JANETVILLE ON L0B 1K0 CANADA |
| WALMART | 1583 HWY. 10 W. DETROIT LAKES MN 56501 |
| WALMART | P.O. BOX 60544 ST LOUIS MO 63150 |
| WALMART | 2608 SE J ST BENTONVILLE AR 72716 |
| WALMART | 702 SW 8TH ST BENTONVILLE 72716 |
| WALMART | ATTN: FREIGHT PAYMENT, 1108 SE 10TH ST BENTONVILLE AR 72716 |
| WALMART | 702 SW 8TH ST BENTONVILLE AR 72716 |
| WALMART | 1301 SE 10TH ST BENTONVILLE AR 72716 |
| WALMART | 1380 W. ELLOITT ROAD TEMPE AZ 85284 |
| WALMART DISTRIBUTIONCENTER | 2200 7TH AVENUE CULLMAN AL 35055 |
| WALMART INC. | P. O. BOX 504810 ST. LOUIS MO 63150 |
| WALMART STORE | ATTN: MICHAEL HENSON PHARMACY 1149 NIMMO PKWY VIRGINIA BEACH VA 23456 |
| WALMART SUPERCENTER | 3875 MUNDY RD. OAKWOOD GA 30566 |
| WALMART.COM | 1301 SE 10TH ST BENTONVILLE AR 72716 |
| WALNUT HILL TRANSPORT | 876 S WALLACE WILKINSON BLVD LIBERTY KY 42539 |
| WALNUT INDUSTRIES INC. | PO BOX 624, 1356 ADAMS ROAD BENSALEM PA 19020 |
| WALP TRUCKING, INC. | PO BOX 417 HAZLETON PA 18201 |
| WALRATH, CAMERON | ADDRESS ON FILE |
| WALSH LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WALSH, BRIANNE | ADDRESS ON FILE |
| WALSH, BRITTANI | ADDRESS ON FILE |
| WALSH, ERIK | ADDRESS ON FILE |
| WALSH, JOHN | ADDRESS ON FILE |
| WALSH, JOHN | ADDRESS ON FILE |
| WALSH, SEAN | ADDRESS ON FILE |
| WALSHS AUTO & TRUCK REPAIR, INC | 5600 WEST 111TH STREET CHICAGO RIDGE IL 60415 |
| WALT KURZ TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| WALTER E NELSON OF SOUTHERN OREGON | 2221 JOSEPH STREET MEDFORD OR 97501 |
| WALTER E. NELSON CO. | D/B/A: WALTER NELSON OF SOUTHERN OREGON 5937 N CUTTER CIR PORTLAND OR 97217 |
| WALTER F SCHMITZ | ADDRESS ON FILE |
| WALTER H JELLY & CO.INC | 2822 BIRCH ST. FRANKLIN PARK IL 60131 |
| WALTER L BETHEA | ADDRESS ON FILE |
| WALTER TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WALTER, DAKOTA | ADDRESS ON FILE |
| WALTER, DEVEION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER, MILES | ADDRESS ON FILE |
| WALTER, MILES E | ADDRESS ON FILE |
| WALTER, RAYMOND | ADDRESS ON FILE |
| WALTER, ROBERT | ADDRESS ON FILE |
| WALTER, ROY | ADDRESS ON FILE |
| WALTER-ROSE TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WALTERS TRANSPORT INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| WALTERS TRUCK & TRAILER REPAIR INC | PO BOX 1361 GEORGETOWN KY 40324 |
| WALTERS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WALTERS WHOLESALE ELECTRIC | 200 N BERRY ST BREA CA 92821 |
| WALTERS, CASIE | ADDRESS ON FILE |
| WALTERS, CHADWICK | ADDRESS ON FILE |
| WALTERS, CHRIS | ADDRESS ON FILE |
| WALTERS, CHRISTOPHER | ADDRESS ON FILE |
| WALTERS, DANIEL | ADDRESS ON FILE |
| WALTERS, ERIC | ADDRESS ON FILE |
| WALTERS, JAMES | ADDRESS ON FILE |
| WALTERS, KORINA | ADDRESS ON FILE |
| WALTERS, MICHAEL | ADDRESS ON FILE |
| WALTERS, SHANNON | ADDRESS ON FILE |
| WALTHAM SERVICES | PO BOX 540538 WALTHAM MA 02454 |
| WALTHER, KEITH | ADDRESS ON FILE |
| WALTON, ANTONIO | ADDRESS ON FILE |
| WALTON, CORY A | ADDRESS ON FILE |
| WALTON, DONALD | ADDRESS ON FILE |
| WALTON, GARY D | ADDRESS ON FILE |
| WALTON, JEREMY | ADDRESS ON FILE |
| WALTON, KENNETH | ADDRESS ON FILE |
| WALTON, NAKYLE | ADDRESS ON FILE |
| WALTON, PHILIP | ADDRESS ON FILE |
| WALTON, QUINTIN | ADDRESS ON FILE |
| WALTON, TERRENCE | ADDRESS ON FILE |
| WALTONS C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE CHICAGO IL 60654 |
| WALTS DELIVERY LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| WALZ, JASON | ADDRESS ON FILE |
| WALZAK, STEVE | ADDRESS ON FILE |
| WAMAGEE LOGISTICS | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| WAMBUI TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| WAMPLER, BRIAN | ADDRESS ON FILE |
| WAMSUTTER CONOCO SERVICE INC | 350 MCCORMICK ST, PO BOX 70 WAMSUTTER WY 82336 |
| WAMUGI, JAMES | ADDRESS ON FILE |
| WAMY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WANDA ENTERPRISES INC | 618 S BREA CANYON RD, UNIT 1 CITY OF INDUSTRY CA 91789 |
| WANDELL, DAMIEN | ADDRESS ON FILE |
| WANDERLUST | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WANG, BRADY | ADDRESS ON FILE |
| WANHUA CHEMICAL AMERICA CO LTD | 3803 W CHESTER PIKE STE 125 NEWTOWN SQUARE PA 19073 |
| WANI JR, ELVIS K | ADDRESS ON FILE |
| WANJIRU, DANCAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANKE CASCADE PALLET ONLY | 6330 N CUTTER CIR PORTLAND OR 97217 |
| WANNEMACHER TOTAL LOGISTICS | 400 EAST HANTHORN ROAD LIMA OH 45804 |
| WANSHIP ENTERPRISES, LLC | 455 WEST 1100 NORTH NORTH SALT LAKE UT 84054 |
| WANT TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| WANTON LLL, HAROLD | ADDRESS ON FILE |
| WANXIANG INTERNATIONAL | ATTN: CAROL CHEN 140 E RIDGEWOOD AVE STE 415, SOUTH TOWER PARAMUS NJ 07652 |
| WANXIANG INTERNATIONAL (USA) LTD | ATTN: CAROL CHEN 140 E RIDGEWOOD AVE, STE 415 SOUTH TOWER PARAMUS NJ 07652 |
| WARAICH BROS CARRIER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WARAICH TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| WARBINGTON, RONALD | ADDRESS ON FILE |
| WARD COUNTY, ND | 225 THIRD STREET, SE MINOT ND 58701 |
| WARD EATON INC. | 1475 PREMIER TRAVERSE CITY MI 49684 |
| WARD IDEALEASE | ADDRESS ON FILE |
| WARD INTERNATIONAL TRUCKS, INC. | PO BOX 50375 MOBILE POLICE JURISDICTION AL 36605 |
| WARD TIRECRAFT | 10675 48TH ST SE CALGARY AB T2C 2B7 CANADA |
| WARD TRUCKING ATLANTA LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WARD, ARVESTER | ADDRESS ON FILE |
| WARD, BRADLEY | ADDRESS ON FILE |
| WARD, BRANDON | ADDRESS ON FILE |
| WARD, CALVIN | ADDRESS ON FILE |
| WARD, CHRISTOPHER | ADDRESS ON FILE |
| WARD, CORDARRO | ADDRESS ON FILE |
| WARD, DAN | ADDRESS ON FILE |
| WARD, DANIEL | ADDRESS ON FILE |
| WARD, DAVID | ADDRESS ON FILE |
| WARD, DESMOND | ADDRESS ON FILE |
| WARD, DEVIN | ADDRESS ON FILE |
| WARD, DONNE | ADDRESS ON FILE |
| WARD, EDWARD W | ADDRESS ON FILE |
| WARD, GARRY | ADDRESS ON FILE |
| WARD, GEORGE | ADDRESS ON FILE |
| WARD, JERRICA | ADDRESS ON FILE |
| WARD, JESSICA | ADDRESS ON FILE |
| WARD, JOHNATHAN | ADDRESS ON FILE |
| WARD, JOSEPH | ADDRESS ON FILE |
| WARD, JOSH | ADDRESS ON FILE |
| WARD, JOSHUA J | ADDRESS ON FILE |
| WARD, JUSTIN | ADDRESS ON FILE |
| WARD, KEVIN | ADDRESS ON FILE |
| WARD, LAFAYETTE | ADDRESS ON FILE |
| WARD, LARADERICK A | ADDRESS ON FILE |
| WARD, NOAH | ADDRESS ON FILE |
| WARD, PATRICK | ADDRESS ON FILE |
| WARD, PETER | ADDRESS ON FILE |
| WARD, RAYMOND | ADDRESS ON FILE |
| WARD, SAUNDRA | ADDRESS ON FILE |
| WARD, SHAUGHN | ADDRESS ON FILE |
| WARD, TIMOTHY | ADDRESS ON FILE |
| WARD, TIMOTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARD, TONNIE | ADDRESS ON FILE |
| WARD, WENDY | ADDRESS ON FILE |
| WARD, WILLIAM | ADDRESS ON FILE |
| WARDA TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WARDLAW, JUSTIN | ADDRESS ON FILE |
| WARDRIP, TAMMY | ADDRESS ON FILE |
| WARDROP, PHILIP | ADDRESS ON FILE |
| WARDS SCIENCE VWR AVANTOR | ATTN: ROCHESTER IC 5100 W HENRIETTA RD W HENRIETTA NY 14586 |
| WARDS SCIENCE/ VWR/ AVANTOR | 5100 WEST HENRIETTA ROAD WEST HENRIETTA NY 14586 |
| WARE TRANSPORT LLC | 11366 US 27 NORTH EUBANK KY 42567 |
| WARE, ANTHONY | ADDRESS ON FILE |
| WARE, BENJAMIN | ADDRESS ON FILE |
| WARE, BRUCE | ADDRESS ON FILE |
| WARE, EVERETT | ADDRESS ON FILE |
| WARE, JASON | ADDRESS ON FILE |
| WARE, MARCO | ADDRESS ON FILE |
| WARE, MARVIN | ADDRESS ON FILE |
| WARE, MATTHEW | ADDRESS ON FILE |
| WARE, ROBERT | ADDRESS ON FILE |
| WARE, TERRY | ADDRESS ON FILE |
| WARE, TOMMY | ADDRESS ON FILE |
| WARE, TYLER | ADDRESS ON FILE |
| WAREHOUSE | ATTN: SHANNON BURNS 2399 US 41 SW CALHOUN GA 30701 |
| WAREHOUSE CARPETS INCORPORATED | ATTN: SCOTT 3918 HIGHWAY 76 CHATSWORTH GA 30705 |
| WAREHOUSE SPECIALISTS INC | 525 ENTERPRISE DR NEENAH WI 54956 |
| WAREHOUSE TRANSPORT SERVICES, INC. | 2880 NORTH 112TH STREET MILWAUKEE WI 53222 |
| WARELK LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WARF, JERRY | ADDRESS ON FILE |
| WARFA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WARFIELD, AARON | ADDRESS ON FILE |
| WARFIELD, FRANKIE | ADDRESS ON FILE |
| WARFIELD, HOLLY | ADDRESS ON FILE |
| WARGOVICH, JOHN | ADDRESS ON FILE |
| WARKA TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| WARLICK, CHARLES H | ADDRESS ON FILE |
| WARLICK, GILDA | ADDRESS ON FILE |
| WARMAN, MATTHEW C | ADDRESS ON FILE |
| WARMUTH, MICHAEL | ADDRESS ON FILE |
| WARNE PLUMBING & HEATING | 144 N. MAPLE WATERTOWN SD 57201 |
| WARNELL, SCOTT A | ADDRESS ON FILE |
| WARNER HAULING SERVICES LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| WARNER INDUSTRIES SASKATOON | 3002 FAITHFULL AVE SASKATOON SK S7K 0B1 CANADA |
| WARNER SERVICE | 217 MONROE AVE FREDERICK MD 21701 |
| WARNER TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WARNER TRUCK CENTER | PO BOX 70900 SALT LAKE CITY UT 84120 |
| WARNER, BRANDI | ADDRESS ON FILE |
| WARNER, DANNY | ADDRESS ON FILE |
| WARNER, JAMES E | ADDRESS ON FILE |
| WARNER, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARNER, RANDY | ADDRESS ON FILE |
| WARNER- WILLIAMS INVESTMENTS INC. | ATTN: LARRY WARNER PO BOX 501 BAXTER SPRINGS KS 66713 |
| WARNER-STEELE, SAVANNAH | ADDRESS ON FILE |
| WARNERT RACING, INC. | 1203 33RD ST S ST CLOUD MN 56301 |
| WARNOCK, KEVIN | ADDRESS ON FILE |
| WARP DRIVE LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| WARREN C. SAUERS CO., INC. | 2601 ROCHESTER ROAD CRANBERRY TOWNSHIP PA 16066 |
| WARREN COUNTY SCHOOLS NET PROFIT | PO BOX 890944 CHARLOTTE NC 28289 |
| WARREN COUNTY WATER DISTRICT | 523 US 31 W BYPASS BOWLING GREEN KY 42101 |
| WARREN G SARRELL CLERK | ADDRESS ON FILE |
| WARREN JR, ROBERT W | ADDRESS ON FILE |
| WARREN RURAL ELECTRIC COOP COR | 951 FAIRVIEW AVE BOWLING GREEN KY 42101 |
| WARREN S LYNCH | ADDRESS ON FILE |
| WARREN TRANSPORT INC | 210 BECK AVENUE WATERLOO IA 50701 |
| WARREN, AUSTIN | ADDRESS ON FILE |
| WARREN, CARL | ADDRESS ON FILE |
| WARREN, CARLOS | ADDRESS ON FILE |
| WARREN, DAMEON | ADDRESS ON FILE |
| WARREN, DERICK | ADDRESS ON FILE |
| WARREN, DOUGLAS | ADDRESS ON FILE |
| WARREN, ELI | ADDRESS ON FILE |
| WARREN, ERIC | ADDRESS ON FILE |
| WARREN, GARY | ADDRESS ON FILE |
| WARREN, JAMES | ADDRESS ON FILE |
| WARREN, JAMES DOUGLAS | ADDRESS ON FILE |
| WARREN, JONATHON D | ADDRESS ON FILE |
| WARREN, KIANDREA | ADDRESS ON FILE |
| WARREN, LESTER | ADDRESS ON FILE |
| WARREN, MARK | ADDRESS ON FILE |
| WARREN, MATT | ADDRESS ON FILE |
| WARREN, ROBERT | ADDRESS ON FILE |
| WARREN, SOLOMON | ADDRESS ON FILE |
| WARRENS REPAIR | 721 SOUTH 3RD LARAMIE WY 82070 |
| WARRENS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WARRICK, ANTHONY | ADDRESS ON FILE |
| WARRICK, GEORGE | ADDRESS ON FILE |
| WARRIOR EXPEDITED TRANSPORT INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WARRIOR FREIGHT SOLUTIONS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| WARRIOR TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| WARRIOR TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WARRIOR TRANZ | ADDRESS ON FILE |
| WARRIORS EXPRESS | OR ALTHON FACTORING SERVICES LLC PO BOX 1719 MCALLEN TX 78505 |
| WARRIORS GLOBAL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WARRIORS LOGISTICS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| WARRIORS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WARRIORS TRANSIT INC | 15128 S HARLAN RD UNIT 409 LATHROP CA 95330 |
| WARRIORS TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| WARSAME TRUCKING SERVICES L. L. C. | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WARSAME, BASHIR A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARSAME, MAHAD | ADDRESS ON FILE |
| WART, DANIEL | ADDRESS ON FILE |
| WARYAM TRANSPORTATION INCLUSIVE | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| WARYK, TIMOTHY | ADDRESS ON FILE |
| WASAFI TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WASATCH FRONT CARRIERS LLC | PO BOX 25441 SALT LAKE CITY UT 84125 |
| WASCO AUTO BODY | 1840 W. 1ST AVENUE MESA AZ 85202 |
| WASH, MICHAEL | ADDRESS ON FILE |
| WASHAUSEN, HANS | ADDRESS ON FILE |
| WASHBURN, AUBREY | ADDRESS ON FILE |
| WASHBURN, DAVID | ADDRESS ON FILE |
| WASHER SPECIALTIES | 224 N. INDIANA AVE. WICHITA KS 67214 |
| WASHINES, TREY | ADDRESS ON FILE |
| WASHINGTON COLLISION CENTER LLP | 65 RTE 31 N WASHINGTON NJ 07882 |
| WASHINGTON COUNTY | 280 N COLLEGE AVE, STE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY COLLECTOR | 280 N COLLEGE, SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY HWY DEPT | 900 LANG ST WEST BEND WI 53090 |
| WASHINGTON COUNTY TREASURER | 35 W WASHINGTON ST, SUITE 102 HAGERSTOWN MD 21740 |
| WASHINGTON COUNTY TREASURER | 205 PUTNAM ST MARIETTA OH 45750 |
| WASHINGTON DEPT OF FINANCIAL INSTITUTION | SECURITIES DIVISION PO BOX 9033 OLYMPIA WA 98507-9033 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW TUMWATER WA 98501-5414 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | PO BOX 44000 OLYMPIA WA 98504-4000 |
| WASHINGTON DEPT OF TRANSPORTATION | 277 STEWARD RD SW PO BOX 47418 OLYMPIA WA 98504 |
| WASHINGTON DEPT OF TRANSPORTATION | 310 MAPLE PARK AVE SE PO BOX 47300 OLYMPIA WA 98504-7300 |
| WASHINGTON EMPLOYMENT SECURITY DEPT | 212 MAPLE PARK AVE SE OLYMPIA WA 98501-2347 |
| WASHINGTON EMPLOYMENT SECURITY DEPT | PO BOX 9046 OLYMPIA WA 98507 |
| WASHINGTON FREIGHT COMPANY LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| WASHINGTON FREIGHT TEAM INC | 6269 LEESBURG PIKE, SUITE 202 FALLS CHURCH VA 22044 |
| WASHINGTON FRUIT & PRODUCE CO. | P.O. BOX 1588 YAKIMA WA 98907-1588 |
| WASHINGTON GAS | 6801 INDUSTRIAL RD SPRINGFIELD VA 22151 |
| WASHINGTON MILLS | ADDRESS ON FILE |
| WASHINGTON MILLS | ADDRESS ON FILE |
| WASHINGTON PENN PLASTIC CO INC | TRANSPORTATION DEPARTMENT 450 RACETRACK RD WASHINGTON PA 15301 |
| WASHINGTON PRIME TRUCKING LLC | OR OUTGO, 117 EAST LOUISA STREET 161 SEATTLE WA 98102 |
| WASHINGTON STATE DEPARTMENT OF ECOLOGY | PO BOX 34050 SEATTLE WA 98124 |
| WASHINGTON STATE DEPARTMENT OF ECOLOGY | 300 DESMOND DR SE LACEY WA 98503 |
| WASHINGTON STATE DEPARTMENT OF ECOLOGY | CASHIERING UNIT, PO BOX 47611 OLYMPIA WA 98504 |
| WASHINGTON STATE DEPARTMENT OF LICENSING | PO BOX 9037 OLYMPIA WA 98507 |
| WASHINGTON STATE DEPARTMENT OF LICENSING | 1016 NORTH 4TH ST PASCO WA 99301 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | C/O WASHINGTON STATE FERRIES PO BOX 3985 SEATTLE WA 98124 |
| WASHINGTON STATE DEPT OF ECOLOGY | TOXICS CLEANUP PROGRAM UNDERGROUND STORAGE TANK/LEAKING P.O. BOX 47655 OLYMPIA WA 98504-7655 |
| WASHINGTON STATE DEPT OF NAT. RESOUR. | NATURAL RESOURCES BLDG 1111 WASHINGTON ST SE OLYMPIA WA 98504 |
| WASHINGTON STATE DEPT OF NATURAL RESRCES | MS 47000 OLYMPIA WA 98504 |
| WASHINGTON STATE DEPT OF NATURAL RESRCES | NATURAL RESOURCES BUILDING 1111 WASHINGTON ST, SE OLYMPIA WA 98504 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON STATE DEPT OF REVENUE | EXECUTIVE OFFICE PO BOX 47450 OLYMPIA WA 98504-7450 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON TEAMSTER WELFARE TRUST | 2323 EASTLAKE AVENUE E SEATTLE WA 98102 |
| WASHINGTON TEAMSTERS 401K | 401 LIBERTY AVE STE 1200 PITTSBURGH PA 15222-1024 |
| WASHINGTON TEAMSTERS WELFARE TRUST | PO BOX C 34079 SEATTLE WA 98124 |
| WASHINGTON TRANSFER INC | 19309 68TH AVE S, R-100 KENT WA 98032 |
| WASHINGTON TRUCKING ASSOCIATIONS INC | 2102 CARRIAGE DR. SW BUILDING F OLYMPIA WA 98502 |
| WASHINGTON UNEMPLOYMENT INSURANCE | 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121 |
| WASHINGTON VISITOR CENTER | 301 W. FRONT ST. WASHINGTON MO 63090 |
| WASHINGTON, AHDINA | ADDRESS ON FILE |
| WASHINGTON, AMIRRA | ADDRESS ON FILE |
| WASHINGTON, ANGEL | ADDRESS ON FILE |
| WASHINGTON, ASHLEY | ADDRESS ON FILE |
| WASHINGTON, BEN | ADDRESS ON FILE |
| WASHINGTON, BIG E | ADDRESS ON FILE |
| WASHINGTON, BOE | ADDRESS ON FILE |
| WASHINGTON, CANDACE | ADDRESS ON FILE |
| WASHINGTON, CRAIG | ADDRESS ON FILE |
| WASHINGTON, DANDRE | ADDRESS ON FILE |
| WASHINGTON, DERRICK | ADDRESS ON FILE |
| WASHINGTON, EUNDREA | ADDRESS ON FILE |
| WASHINGTON, GERALDO | ADDRESS ON FILE |
| WASHINGTON, GREGORY | ADDRESS ON FILE |
| WASHINGTON, HARRY | ADDRESS ON FILE |
| WASHINGTON, HENRY | ADDRESS ON FILE |
| WASHINGTON, JANA | ADDRESS ON FILE |
| WASHINGTON, JEREMY | ADDRESS ON FILE |
| WASHINGTON, JEREMY | ADDRESS ON FILE |
| WASHINGTON, KENESHA | ADDRESS ON FILE |
| WASHINGTON, KEVIN | ADDRESS ON FILE |
| WASHINGTON, LEROY | ADDRESS ON FILE |
| WASHINGTON, LORETTA | ADDRESS ON FILE |
| WASHINGTON, MACY | ADDRESS ON FILE |
| WASHINGTON, MARQUESE | ADDRESS ON FILE |
| WASHINGTON, MARSHALL | ADDRESS ON FILE |
| WASHINGTON, MAURICE | ADDRESS ON FILE |
| WASHINGTON, MAYAH | ADDRESS ON FILE |
| WASHINGTON, MICHAEL | ADDRESS ON FILE |
| WASHINGTON, ORLANDO | ADDRESS ON FILE |
| WASHINGTON, RENE | ADDRESS ON FILE |
| WASHINGTON, ROBERT | ADDRESS ON FILE |
| WASHINGTON, SANFORD | ADDRESS ON FILE |
| WASHINGTON, TERRY | ADDRESS ON FILE |
| WASHINGTON, WALLACE | ADDRESS ON FILE |
| WASHOE COUNTY CLERK | 1001 E 9TH ST BLDG A RENO NV 89512 |
| WASHOE COUNTY TREASURES OFFICE | 1001 E NINTH ST RENO NV 89512 |
| WASKI EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WASKOSKY, JAMES | ADDRESS ON FILE |
| WASKOW TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |

| Claim Name | Address Information |
|---|---|
| WASMILLER, LORINDA | ADDRESS ON FILE |
| WASMILLER, LORINDA | ADDRESS ON FILE |
| WASMUND, SUSAN | ADDRESS ON FILE |
| WASN TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WASNER, SHANNON | ADDRESS ON FILE |
| WASSENAAR, PAIGE | ADDRESS ON FILE |
| WASSERMAN, DANIEL | ADDRESS ON FILE |
| WASSO TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WASSON, MIKE | ADDRESS ON FILE |
| WASSON, NICHOLAS | ADDRESS ON FILE |
| WASTE CONNECTIONS OF CANADA INC | 610 APPLEWOOD CRESCENT VAUGHAN ON L4K 0E3 CANADA |
| WASTE CONNECTIONS OF CANADA INC. | 1152 KENASTON ST OTTAWA ON K1B 3P5 CANADA |
| WASTE CONNECTIONS OF CANADA INC. | DEPT 400172, PO BOX 4375 STN A TORONTO ON M5W 0J3 CANADA |
| WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT MIAMI FL 33142 |
| WASTE CONNECTIONS OF FLORIDA | 5135 MADISON AVE TAMPA FL 33619 |
| WASTE CONNECTIONS OF TN INC | 2400 CHIPMAN ST KNOXVILLE TN 37917 |
| WASTE HARMONICS | 7620 OMNITECH PL., SUITE 1 VICTOR NY 14564 |
| WASTE HARMONICS | 7620 OMNITECH PLACE, STE 1 VICTOR NY 14564-9413 |
| WASTE MANAGEMENT | PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE MANAGEMENT | WASTE MANAGEMENT OF PA INC, PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE MANAGEMENT | 20701 PEMBROKE RD. PEMBROKE PINES FL 33029 |
| WASTE MANAGEMENT | WM CORP SVCS AS PYMT AGENT, PO BOX 4648 CAROL STREAM IL 60197 |
| WASTE MANAGEMENT | 2625 W GRANDVIEW RD 160 PHOENIX AZ 85023 |
| WASTE MANAGEMENT | PO BOX 541065 LOS ANGELES CA 90054 |
| WASTE MANAGEMENT | WM CORPORATE SERVICES, INC, PO BOX 7400 PASADENA CA 91109 |
| WASTE MANAGEMENT NATIONAL SERVICES INC | 800 CAPITOL ST, STE 3000 HOUSTON TX 77002 |
| WASTE MANAGEMENT NATIONAL SERVICES INC | C/O WM CORPORATE SERVICES INC ATTN JACQUOLYN MILLS 800 CAPITOL ST, STE 3000 HOUSTON TX 77002 |
| WASTE MANAGEMENT OF CANADA CORPORATION | 117 WENTWORTH CRT BRAMPTON ON L6T 5L4 CANADA |
| WASTE MANAGEMENT OF CANADA CORPORATION | ATTN SBS CANADA PO BOX 15640 STATION A TORONTO ON M5W 1C1 CANADA |
| WASTE MGNT OF NEW YORK | 215 VARICK AVE BROOKLYN NY 11237-1026 |
| WASTE MGNT OF NEW YORK | D/B/A: WASTE MANAGEMENT WM CORP SVCS AS PMNT AGENT, PO BOX 4648 CAROL STREAM IL 60197 |
| WASTE MGNT OF NEW YORK | WM CORP SVCS AS PMNT AGENT, PO BOX 4648 CAROL STREAM IL 60197 |
| WASTEQUIP LLC | 6525 CARNEGIE BLVD SUITE 300 CHARLOTTE NC 28211 |
| WATAN BROTHERS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WATAN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WATCHDOG EXPRESS | 9 WINDSONG WAY MAYFLOWER AR 72106 |
| WATCHMAN SECURITY SERVICE | ATTN: NATHAN KNIGHT 707 JOYCE STREET PEARL MS 39208 |
| WATER CREATION | ATTN: SOPHIA 701 AUTO CENTER DR ONTARIO CA 91761 |
| WATER DIST NO 1 OF JOHNSN CNTY | 10747 RENNER BLVD LENEXA KS 66219 |
| WATER RESOURCES COMMISSION | DEER ISLAND 33 TAFTS AVE BOSTON MA 02128 |
| WATERLOGIC | PO BOX 676002 DALLAS TX 75267 |
| WATERLOGIC | PO BOX 677867 DALLAS TX 75267 |
| WATERLOGIC | PO BOX 677867 DALLAS TX 75267-7867 |
| WATERLOGIC | 185 MASON CIR STE B CONCORD CA 94520 |
| WATERLOGIC CANADA, INC | 87 SHARER ROAD WOODBRIDGE ON L4L 8Z3 CANADA |
| WATERMARK ENTERPRISES, LLC | 8989 MASSEY ESTATES DRIVE MERIDIAN MS 39305 |
| WATEROUSCOMPANY | TRANSPORTATIONDEPARTMENT 300 JOHN E. CARROLL AVENUE EAST, S ST.PAUL MN 55075 |

| Claim Name | Address Information |
|------------|---------------------|
| WATERS II, GRAYLIN | ADDRESS ON FILE |
| WATERS VACUUM TRUCK SERVICE | PO BOX 18160 RENO NV 89511 |
| WATERS, CODY | ADDRESS ON FILE |
| WATERS, DANIEL | ADDRESS ON FILE |
| WATERS, GABRIEL | ADDRESS ON FILE |
| WATERS, JOHN | ADDRESS ON FILE |
| WATERS, RACHEL | ADDRESS ON FILE |
| WATERS, RANDY | ADDRESS ON FILE |
| WATERS, WILLIAM | ADDRESS ON FILE |
| WATERS, WILLIE J | ADDRESS ON FILE |
| WATERS-OCASIO, LAUREEN | ADDRESS ON FILE |
| WATERSIDE TRANSPORTATION INC | 4833 ORCHARD LN VIRGINIA BEACH VA 23464 |
| WATERTOWN MUNICIPAL UTILITIES | 901 4TH AVE SW WATERTOWN SD 57201 |
| WATERWAY PLASTICS | 2200 STURGIS RD OXNARD CA 93030 |
| WATKINS TRUCKING CO., INC. | P O BOX 320678 BIRMINGHAM AL 35232 |
| WATKINS, AARON | ADDRESS ON FILE |
| WATKINS, ALBERT | ADDRESS ON FILE |
| WATKINS, BRANDON | ADDRESS ON FILE |
| WATKINS, CURTIS | ADDRESS ON FILE |
| WATKINS, DANIELLE E | ADDRESS ON FILE |
| WATKINS, ELIJAH | ADDRESS ON FILE |
| WATKINS, ERIC | ADDRESS ON FILE |
| WATKINS, FELIX | ADDRESS ON FILE |
| WATKINS, GUY S | ADDRESS ON FILE |
| WATKINS, KENNY | ADDRESS ON FILE |
| WATKINS, MICHAEL | ADDRESS ON FILE |
| WATKINS, MICHAEL | ADDRESS ON FILE |
| WATKINS, MICHAEL | ADDRESS ON FILE |
| WATKINS, NORRIS | ADDRESS ON FILE |
| WATKINS, RANDY | ADDRESS ON FILE |
| WATKINS, ROGER | ADDRESS ON FILE |
| WATKINS, SAMANTHA | ADDRESS ON FILE |
| WATKINS, SCOTT | ADDRESS ON FILE |
| WATKINS, VA SHON | ADDRESS ON FILE |
| WATSON & NORRIS PLLC | 1880 LAKELAND DRIVE SUITE G JACKSON MS 39216 |
| WATSON & NORRIS PLLC | 4209 LAKELAND DR 365 FLOWOOD MS 39232 |
| WATSON & WALKER INC | 1661 RINGLING BLVD, PMB 49886 SARASOTA FL 34230 |
| WATSON DIESEL SERVICE COMPANY | 1005 THORREZ RD JACKSON MI 49201 |
| WATSON ELECTRICAL | 1500 CHARLESTON ST SE WILSON NC 27893 |
| WATSON EXCAVATING, INC. | 1250 COMLY ROAD TURBOTVILLE PA 17772 |
| WATSON FAMILY TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| WATSON MCDANIEL COMPANY | ATTN: DONNA KENNA 428 JONES BLVD POTTSTOWN PA 19464 |
| WATSON TRANSPORTATION, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WATSON TRUCKING | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WATSON WATER COMPANY INC | 4106 UTICA SELLERSBURG RD JEFFERSONVILLE IN 47130 |
| WATSON, ALEXANDER | ADDRESS ON FILE |
| WATSON, ANGELIA | ADDRESS ON FILE |
| WATSON, ANTHONY | ADDRESS ON FILE |
| WATSON, ANTWAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WATSON, BRUCE | ADDRESS ON FILE |
| WATSON, BRYANT | ADDRESS ON FILE |
| WATSON, COREY | ADDRESS ON FILE |
| WATSON, COREY | ADDRESS ON FILE |
| WATSON, DEWAYNE | ADDRESS ON FILE |
| WATSON, DOUGLAS | ADDRESS ON FILE |
| WATSON, ELSIE | ADDRESS ON FILE |
| WATSON, FREDERICK | ADDRESS ON FILE |
| WATSON, JACOB | ADDRESS ON FILE |
| WATSON, JACOB | ADDRESS ON FILE |
| WATSON, JANSEN | ADDRESS ON FILE |
| WATSON, JAZSMYNE | ADDRESS ON FILE |
| WATSON, JOHN | ADDRESS ON FILE |
| WATSON, LORNA | ADDRESS ON FILE |
| WATSON, LYLE | ADDRESS ON FILE |
| WATSON, MICHAEL | ADDRESS ON FILE |
| WATSON, PAUL | ADDRESS ON FILE |
| WATSON, RAHEEM | ADDRESS ON FILE |
| WATSON, RANDY | ADDRESS ON FILE |
| WATSON, RICHARD | ADDRESS ON FILE |
| WATSON, ROCHANIKA | ADDRESS ON FILE |
| WATSON, RODNEY | ADDRESS ON FILE |
| WATSON, STEVEN | ADDRESS ON FILE |
| WATSON, TIMOTHY | ADDRESS ON FILE |
| WATSON, WILLIAM | ADDRESS ON FILE |
| WATSONTOWN TRUCKING COMPANY | 60 BELFORD BLVD MILTON PA 17847 |
| WATT & STEWART TRUCKING INC | PO BOX 192 SAN ANGELO TX 76902 |
| WATT FENCING INC | 1313 SILVER LN CORAOPOLIS PA 15108 |
| WATT, KIRK | ADDRESS ON FILE |
| WATTAR, MOHAMMED S | ADDRESS ON FILE |
| WATTERS TOWING LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| WATTERS, CHASE | ADDRESS ON FILE |
| WATTERS, ISAAC | ADDRESS ON FILE |
| WATTERS, JULIE | ADDRESS ON FILE |
| WATTERS, KURT | ADDRESS ON FILE |
| WATTERS, ROBERT | ADDRESS ON FILE |
| WATTERS, ROBERT M | ADDRESS ON FILE |
| WATTLEY, ARIANA | ADDRESS ON FILE |
| WATTS EQUIPMENT COMPANY | 17547 COMCONEX RD MANTECA CA 95336 |
| WATTS EQUIPMENT COMPANY | PO BOX 2570 MANTECA CA 95336 |
| WATTS STEAM STORE UTAH INC | 1982 FLORAL AVE TWIN FALLS ID 83301 |
| WATTS, ANTHONY | ADDRESS ON FILE |
| WATTS, CHARLES | ADDRESS ON FILE |
| WATTS, HERBERT | ADDRESS ON FILE |
| WATTS, JOSEPH | ADDRESS ON FILE |
| WATTS, JOSEPH H | ADDRESS ON FILE |
| WATTS, JUANITA | ADDRESS ON FILE |
| WATTS, JUSTIN | ADDRESS ON FILE |
| WATTS, RETINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WAUKESHA COUNTY SHERIFFS DEPT | ATTN: RECORDS DIVISION 515 W MORELAND BLVD WAUKESHA WI 53188 |
| WAUKESHA COUNTY SHERIFFS DEPT | WAUKESHA COUNTY COLLECTION DIVISION 515 W MORELAND BLVD ROOM AC 348 WAUKESHA WI 53188 |
| WAVE FREIGHT SYSTEMS LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| WAVE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WAVE TRANSPORT LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| WAVES TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| WAVEY TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| WAWAK, PETER | ADDRESS ON FILE |
| WAWROWICZ, ANDREW | ADDRESS ON FILE |
| WAX RX | ATTN: STERLING PRICE 1035 BLANDING BLVD STE 108 ORANGE PARK FL 32065 |
| WAXMART LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WAXTER, TREVONE | ADDRESS ON FILE |
| WAY 2 GO TRANS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WAY MECHANICAL | 8610 WALLISVILLE RD HOUSTON TX 77029 |
| WAY OF THE SHEPARD LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| WAY TO WAY INC | OR RIVIERA FINANCE OF TEXAS PO BOX 202487 DALLAS TX 75320-2487 |
| WAY USA INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WAY, AARON D | ADDRESS ON FILE |
| WAY, MARCO | ADDRESS ON FILE |
| WAYDULA, JAMES | ADDRESS ON FILE |
| WAYLIK TRANSPORT INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| WAYMAKER TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WAYMAN, JEFF | ADDRESS ON FILE |
| WAYMAN, TAYLOR | ADDRESS ON FILE |
| WAYMARKS TRANSFER SYSTEMS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WAYNE A HALES | ADDRESS ON FILE |
| WAYNE B HARTLE | ADDRESS ON FILE |
| WAYNE BAILEY | ADDRESS ON FILE |
| WAYNE BUILT C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| WAYNE CONSULTANT GROUP LLC | 160 HUCKLEBERRY LN ELLENWOOD GA 30294 |
| WAYNE CURRY LOGISTICS MANAGEMENT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| WAYNE DALTON PORTLAND | ATTN: RENEE LAWRENCE 5511 SE 26TH PORTLAND OR 97202 |
| WAYNE EDWARDS TOWING | 444 JACKSON STREET, PO BOX 506 LAKE VILLAGE AR 71653 |
| WAYNE HUGHES TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WAYNE JENKINS | ADDRESS ON FILE |
| WAYNE JOHNSONS ROYAL TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WAYNE LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| WAYNE SMITH TRUCKING, INC. | PO BOX 356 MORRILTON AR 72110 |
| WAYNE TYLER INC | ATTN: GORDON GRANT 1535 GRAND AVE SAN MARCOS CA 92078 |
| WAYNE VALK | ADDRESS ON FILE |
| WAYNE, JEFFERSON C | ADDRESS ON FILE |
| WAYNE, MARTEZ | ADDRESS ON FILE |
| WAYNS TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WAYRAH LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WAYS CARGO INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| WAYS EXPRESS INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| WAYS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WAYSIDE RESOURCES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| WAYSTAR LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WB LOGISTICS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| WBC TRUCKING AND LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WBRP GAS & WATER SYSTEMS | 880 N ALEXANDER PORT ALLEN LA 70767 |
| WC HAULING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| WC LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WC TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| WD CARRIER LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WD GROUP | 1800 W HAWTHORNE LN H1 WEST CHICAGO IL 60185 |
| WD TRANSPORT | 603-34 CARSCADDEN DR TORONTO ON M2R2A8 CANADA |
| WDS INC | MASTER ACCOUNT TUALATIN OR 97062 |
| WE ALL VALUE EXCELLENCE TRANSPORT INC | 151 TELFAIR LN MCDONOUGH GA 30253 |
| WE ARE UNITED TRANSPORT LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| WE ELITE TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WE ENERGIES | P.O. BOX 90001 MILWAUKEE WI 53201-0001 |
| WE ENERGIES | 3100 W NORTH AVE MILWAUKEE WI 53208 |
| WE GLOBAL LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| WE GOT THIS ONE TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WE GOT THIS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WE HAUL FREIGHT L L C | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WE MOVE PRODUCTS, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WE OUTSIDE LLC | 3008 E CHELTENHAM PL APT 706 CHICAGO IL 60649 |
| WE SHIP LOGISTICS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| WE THEM BOYZ TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WE TRANSPORT 2 LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WEAKLEY, LAWRENCE | ADDRESS ON FILE |
| WEAKLEY, LAWRENCE | ADDRESS ON FILE |
| WEARY, TYRONE | ADDRESS ON FILE |
| WEAST, CIERRA | ADDRESS ON FILE |
| WEATHERABLES LLC | ATTN: WEATHERABLES ACCOUNTING 5795 GREENPOINTE DR S GROVEPORT OH 43125 |
| WEATHERBY, DARRYL | ADDRESS ON FILE |
| WEATHERBY, MARK | ADDRESS ON FILE |
| WEATHERFORD, SARA | ADDRESS ON FILE |
| WEATHERHOLTZ, JAZMINE | ADDRESS ON FILE |
| WEATHERILL TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| WEATHERS, DREW | ADDRESS ON FILE |
| WEATHERS, JASON | ADDRESS ON FILE |
| WEATHERS, PAUL | ADDRESS ON FILE |
| WEATHERS, SHELDON | ADDRESS ON FILE |
| WEATHERS, TERRY | ADDRESS ON FILE |
| WEATHERSPOON, EDDIE | ADDRESS ON FILE |
| WEATHINGTON, MICHAEL | ADDRESS ON FILE |
| WEATHINGTON, RANDY | ADDRESS ON FILE |
| WEAVER JR, FRANK | ADDRESS ON FILE |
| WEAVER JR, JOHNNY | ADDRESS ON FILE |
| WEAVER LOGISTICS LLC | 1660 HARVEST HL DOUGLASVILLE GA 30134 |
| WEAVER, ARMANDO | ADDRESS ON FILE |
| WEAVER, AUSTIN | ADDRESS ON FILE |
| WEAVER, AUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEAVER, CABEREA | ADDRESS ON FILE |
| WEAVER, CHARLES | ADDRESS ON FILE |
| WEAVER, DALE | ADDRESS ON FILE |
| WEAVER, DONALD | ADDRESS ON FILE |
| WEAVER, DWIGHT | ADDRESS ON FILE |
| WEAVER, FRANK | ADDRESS ON FILE |
| WEAVER, GABRIEL | ADDRESS ON FILE |
| WEAVER, GEORGE | ADDRESS ON FILE |
| WEAVER, IVAN | ADDRESS ON FILE |
| WEAVER, JAMES | ADDRESS ON FILE |
| WEAVER, JAMES | ADDRESS ON FILE |
| WEAVER, JARROD | ADDRESS ON FILE |
| WEAVER, JOHN | ADDRESS ON FILE |
| WEAVER, JOHN | ADDRESS ON FILE |
| WEAVER, JOSHUA | ADDRESS ON FILE |
| WEAVER, LISA | ADDRESS ON FILE |
| WEAVER, MICHAEL | ADDRESS ON FILE |
| WEAVER, MOSES | ADDRESS ON FILE |
| WEAVER, RICKY | ADDRESS ON FILE |
| WEAVER, ROBERT | ADDRESS ON FILE |
| WEAVER, SYDNEY | ADDRESS ON FILE |
| WEAVER, TROY | ADDRESS ON FILE |
| WEAVER, WILLIE | ADDRESS ON FILE |
| WEAVERS ASPHALT & MAINTENANCE CO, INC. | PO BOX 2801 ROCKY MOUNT NC 27802 |
| WEB DIRECT | ATTN: ALEX RODRIGUEZ 13100 STATE ROAD 54 ODESSA FL 33556 |
| WEBB COUNTY TAX OFFICE | PO BOX 420128 LAREDO TX 78042 |
| WEBB COUNTY TAX OFFICE | 1110 VICTORIA ST STE 107 LAREDO TX 78042 |
| WEBB PROPERTIES INC | PO BOX 1224 ALBANY GA 31702 |
| WEBB, ANDRE | ADDRESS ON FILE |
| WEBB, BARRY | ADDRESS ON FILE |
| WEBB, BRANDON | ADDRESS ON FILE |
| WEBB, CAROLYN | ADDRESS ON FILE |
| WEBB, CLINTON | ADDRESS ON FILE |
| WEBB, DEONTE | ADDRESS ON FILE |
| WEBB, EVAN | ADDRESS ON FILE |
| WEBB, JAMES R | ADDRESS ON FILE |
| WEBB, JAMES R | ADDRESS ON FILE |
| WEBB, JOHN | ADDRESS ON FILE |
| WEBB, KEVIN | ADDRESS ON FILE |
| WEBB, KEVIN S | ADDRESS ON FILE |
| WEBB, LAMARUS | ADDRESS ON FILE |
| WEBB, MICHAEL | ADDRESS ON FILE |
| WEBB, MICHAEL | ADDRESS ON FILE |
| WEBB, OTTO | ADDRESS ON FILE |
| WEBB, RANDY | ADDRESS ON FILE |
| WEBB, RASHAD | ADDRESS ON FILE |
| WEBB, RICHARD | ADDRESS ON FILE |
| WEBB, RICHARD M | ADDRESS ON FILE |
| WEBB, SHAWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEBB, STEPH | ADDRESS ON FILE |
| WEBB, STEVEN | ADDRESS ON FILE |
| WEBB, THOMAS | ADDRESS ON FILE |
| WEBB, TRACEY | ADDRESS ON FILE |
| WEBB, TRACI | ADDRESS ON FILE |
| WEBBER INFRASTRUCTURE | 10415 MORADO CIRCLE BUILDING 2 SUITE 200 AUSTIN TX 78759 |
| WEBBER TRANSPORT LLC | OR ITHRIVE FUNDING LLC PO BOX 1000 DEPT 848 MEMPHIS TN 38148-1000 |
| WEBBER, LARRY | ADDRESS ON FILE |
| WEBBER, MARSHALL | ADDRESS ON FILE |
| WEBBER, ROBERT M | ADDRESS ON FILE |
| WEBBS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WEBER FIRE AND SAFETY EQUIPMENT CO. | 2749 CAPETOWN VILLAGE ROAD HIGH RIDGE MO 63049 |
| WEBER TRANSPORT LLC | 8610 TRUCKER TRAIL CHEYENNE WY 82007 |
| WEBER, DUSTIN | ADDRESS ON FILE |
| WEBER, JACOB | ADDRESS ON FILE |
| WEBER, JASON | ADDRESS ON FILE |
| WEBER, JAY | ADDRESS ON FILE |
| WEBER, JOSEPH | ADDRESS ON FILE |
| WEBER, JOSEPH | ADDRESS ON FILE |
| WEBER, RANDY | ADDRESS ON FILE |
| WEBER, RODNEY | ADDRESS ON FILE |
| WEBER, TIMOTHY | ADDRESS ON FILE |
| WEBER, TIMOTHY | ADDRESS ON FILE |
| WEBER, TIMOTHY | ADDRESS ON FILE |
| WEBFOOT TRK & EQ | ATTN: AMY PRESLEY 3450 CRATER LAKE AVE MEDFORD OR 97504 |
| WEBFOOT TRUCK & EQUIPMENT INC | 3450 CRATER LAKE AVE MEDFORD OR 97504 |
| WEBLEY EXPRESS INC | 5 DRUMMONDVILLE DR BRAMPTON ON L6P 3M6 CANADA |
| WEBSON TRUCKING LLC | OR ITHRIVE FUNDING LLC PO BOX 1000 DEPT 848 MEMPHIS TN 38148-1000 |
| WEBSTAURANT STORE | ATTN: DAVID TADRUS 40 CITATION LANE LITITZ PA 17543 |
| WEBSTAURANT STORE | ATTN: ELISE PEREZ TORRES 40 CITATION LN LITITZ PA 17543 |
| WEBSTAURANT STORE | ATTN: NATALIE MCALLISTER 40 CITATION LN LITITZ PA 17543 |
| WEBSTAURANT STORE | ATTN: SAMANTHA BARE 40 CITATION LANE LITITZ PA 17543 |
| WEBSTAURANT STORE | ATTN: TRENT WEISS 40 CITATION LANE LITITZ PA 17543 |
| WEBSTAURANTSTORE | 40 CITATION LN LITITZ PA 17543 |
| WEBSTAURANTSTORE.COM | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| WEBSTAURANTSTORE.COM | 40 CITATION LITITZ PA 17543 |
| WEBSTAURANTSTORE.COM | 111 AIRPARK VISTA BLVD DAYTON NV 89403 |
| WEBSTER BANK | ONE JERICHO PLAZA JERICHO NY 11753 |
| WEBSTER BANK (FKA STERLING BANK, FKA | SANTANDER BANK N.A.) ATTN: LEO DEPAOLA & SARAH KRAMER 1 JERICHO PLAZA JERICHO NY 11753 |
| WEBSTER TRANSPORTATION & LOGISTICS LLC | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| WEBSTER, ADAM | ADDRESS ON FILE |
| WEBSTER, AMBER | ADDRESS ON FILE |
| WEBSTER, ANTHONY | ADDRESS ON FILE |
| WEBSTER, CLAYTON | ADDRESS ON FILE |
| WEBSTER, DENNIS | ADDRESS ON FILE |
| WEBSTER, DONALD | ADDRESS ON FILE |
| WEBSTER, ELI | ADDRESS ON FILE |
| WEBSTER, JAMIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEBSTER, MARK | ADDRESS ON FILE |
| WEBSTER, SHAQUILLE | ADDRESS ON FILE |
| WEBSTORE GROUP | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| WECO | PO BOX 41390 EUGENE OR 97404 |
| WEDBUSH MORGAN SECS INC (0103) | ATT ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., STE 850 LOS ANGELES CA 90030 |
| WEDBUSH SECS INC./P3 (8199) | ATT ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., STE 850 LOS ANGELES CA 90017 |
| WEDDLE, LARRY | ADDRESS ON FILE |
| WEDIG TRUCKING | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| WEDOW, LUCAS | ADDRESS ON FILE |
| WEDOW, WILLIAM | ADDRESS ON FILE |
| WEDRICK, LOLA | ADDRESS ON FILE |
| WEED MAN | 1305 S 27TH ST W SUITE 1 BILLINGS MT 59102 |
| WEED MAN SASKATOON | 853 56TH STREET EAST SASKATOON SK S7L 5Y9 CANADA |
| WEED PRO | 306 14TH AVE EAST REGINA SK S4N 0T5 CANADA |
| WEED, JAMIE | ADDRESS ON FILE |
| WEEDEN, CHERYL | ADDRESS ON FILE |
| WEEDEN, JAVARIUS | ADDRESS ON FILE |
| WEEDEN, ROBERT C | ADDRESS ON FILE |
| WEEDS INC | 250 BODLEY RD ASTON PA 19014 |
| WEEK, JIM | ADDRESS ON FILE |
| WEEKLY EXPRESS LIMITED LIABILITY COMPANY | 207 E 89TH ST CHICAGO IL 60619 |
| WEEKS, ALAN | ADDRESS ON FILE |
| WEEKS, CJ | ADDRESS ON FILE |
| WEEKS, EDDIE | ADDRESS ON FILE |
| WEEKS, EDWARD E | ADDRESS ON FILE |
| WEEKS, LISA | ADDRESS ON FILE |
| WEEMES, CRYSTAL | ADDRESS ON FILE |
| WEERS, ROBERT | ADDRESS ON FILE |
| WEG ELECTRIC CORP | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| WEGGELAND, MICHAEL | ADDRESS ON FILE |
| WEGLARZ, STANLEY | ADDRESS ON FILE |
| WEGMANN AUTOMOTIVE USA INC | INTERSTATE FREIGHT AUDIT, PO BOX 1407 WHITE HOUSE TN 37188 |
| WEGMANS FOOD MARKETS, INC. | AR LOCKBOX, PO BOX 23150 ROCHESTER NY 14692 |
| WEGNER, JAMES | ADDRESS ON FILE |
| WEH ENTERPRISES INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| WEHKING, ALEX | ADDRESS ON FILE |
| WEHLIYE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WEI, CHEN | ADDRESS ON FILE |
| WEIDMAN, EMILY | ADDRESS ON FILE |
| WEIGH TO GO TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| WEIGH-RITE SCALE CO INC | PO BOX 396 SOMERSET WI 54025 |
| WEIGHT MOVERS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WEIGLE, JASON | ADDRESS ON FILE |
| WEINBERG, KENNETH | ADDRESS ON FILE |
| WEINFURTER, BRYAN | ADDRESS ON FILE |
| WEINI TRANSPORTATION LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| WEINI TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WEINSTEIN JOHN | ADDRESS ON FILE |
| WEINSTEIN, SCOTT | ADDRESS ON FILE |
| WEINSTELBAUM LOGISTICS INC | 2325 CANYON PARK DR DIAMOND BAR CA 91765 |
| WEIR, JARROD | ADDRESS ON FILE |
| WEIR, KEVIN | ADDRESS ON FILE |
| WEIS TRUCK & TRAILER REPAIR | 1600 LEXINGTON AVE ROCHESTER NY 14606 |
| WEISBURG LANDSCAPE MAINTENANCE | 4450 MARK DABLING BLVD COLORADO SPRINGS CO 80907 |
| WEISFIELD, WILLIAM | ADDRESS ON FILE |
| WEISHAAR, LAURA | ADDRESS ON FILE |
| WEISHAR, REESE | ADDRESS ON FILE |
| WEISS BROS OF HAGERSTOWN LLC | 18038 OAK RIDGE DR HAGERSTOWN MD 21740 |
| WEISS COMPANY XI, LLC | ATTN: ERIC WEISS 1402 THIRD AVENUE, SUITE 601 SEATTLE WA 98101 |
| WEISS LAW OFFICES PC | 5 REVERE DR STE 200 NORTHBROOK IL 60062 |
| WEISS, DAVID | ADDRESS ON FILE |
| WEISS, JESSIE | ADDRESS ON FILE |
| WEISTER, RODNEY | ADDRESS ON FILE |
| WELBORN, JAMES | ADDRESS ON FILE |
| WELCH BROTHERS | 148A TANNER ST. LOWELL MA 01852 |
| WELCH EQUIPMENT COMPANY INC | P.O. BOX 676292 DALLAS TX 75267 |
| WELCH EQUIPMENT COMPANY INC | 5025 NOME ST DENVER CO 80239 |
| WELCH, BRENDEN | ADDRESS ON FILE |
| WELCH, BRIAN | ADDRESS ON FILE |
| WELCH, COLBY | ADDRESS ON FILE |
| WELCH, DE-WANNA | ADDRESS ON FILE |
| WELCH, DEL | ADDRESS ON FILE |
| WELCH, JAMES E | ADDRESS ON FILE |
| WELCH, JUSTIN | ADDRESS ON FILE |
| WELCH, MICHAEL | ADDRESS ON FILE |
| WELCH, PATTY | ADDRESS ON FILE |
| WELCH, THOMAS | ADDRESS ON FILE |
| WELCHER, WILLIAM | ADDRESS ON FILE |
| WELDER SERVICE CO INC | 101 ARCO DR TOLEDO OH 43607 |
| WELDON PARTS, INC. | PO BOX 2115 OKLAHOMA CITY OK 73101 |
| WELDON, GARY | ADDRESS ON FILE |
| WELDY, FRANKLIN | ADDRESS ON FILE |
| WELEX LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| WELIVER, SHERRY | ADDRESS ON FILE |
| WELIYO TRUCKING & LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| WELKE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WELKEBA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WELL AMERICA INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| WELL-LINK LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WELL-WELL US LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WELLDONE MECHANICAL SERVICES INC | 520 45TH A ST E SASKATOON SK S7K 0W7 CANADA |
| WELLER AUTO PARTS INC. | 2522 BURLINGAME AVE SW WYOMING MI 49509 |
| WELLER TRUCK PARTS | 1500 GEZON PARKWAY SW GRAND RAPIDS MI 49509 |
| WELLER TRUCK PARTS | 1500 GEZON PARKWAY GRAND RAPIDS MI 49509 |
| WELLER, DARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WELLER, KEISHA | ADDRESS ON FILE |
| WELLES, ANTHONY | ADDRESS ON FILE |
| WELLINGTON EXPRESS TRANSPORTATION INC | 7501 SW 7 CT NORTH LAUDERDALE FL 33068 |
| WELLMADE FLOOR COVERINGS | PO BOX 2704 WILSONVILLE OR 97070 |
| WELLMADE FLOOR COVERINGS - PT | 26100 SW 95TH AVE STE 205 WILSONVILLE OR 97070 |
| WELLNOW URGENT CARE | PO BOX 10459 ALBANY NY 12201 |
| WELLS CARGO EXPRESS LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| WELLS FARGO BANK NA | 800 WALNUT ST F0005-044 DES MOINES IA 50309 |
| WELLS FARGO BANK NA | PO BOX 77101 MINNEAPOLIS MN 55480 |
| WELLS FARGO BANK NA/SIG (2072) | ATT SCOTT NELLIS OR PROXY MGR 1525 W T HARRIS BLVD 1ST FL CHARLOTTE NC 28262-8522 |
| WELLS FARGO CAPITAL FINANCE INC | 1800 CENTURY PARK E STE 1100 CENTURY CITY CA 90067-1519 |
| WELLS FARGO CLEARSVCS (0141) | ATT PROXY DEPT H0006-08N 2801 MARKET ST ST. LOUIS MO 63103 |
| WELLS FARGO SECS, LLC (0250) | ATT SCOTT NELLIS OR PROXY MGR CORP ACTIONS - MAC D109-010 1525 WEST WT HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO VENDOR FINANCIAL SRVC, LLC | ATTN: LEASE END, PO BOX 931088 ATLANTA GA 31193 |
| WELLS FARGO VENDOR FINANCIAL SRVC, LLC | PO BOX 650016 DALLAS TX 75265 |
| WELLS III, ANDREW | ADDRESS ON FILE |
| WELLS JR, ANDREW | ADDRESS ON FILE |
| WELLS RADFORD CORPORATION | 19805 N UMPQUA HWY GLIDE OR 97443 |
| WELLS, ARNOLD | ADDRESS ON FILE |
| WELLS, BONNIE E | ADDRESS ON FILE |
| WELLS, CARL A | ADDRESS ON FILE |
| WELLS, DANIEL | ADDRESS ON FILE |
| WELLS, DERRICK | ADDRESS ON FILE |
| WELLS, HOWARD | ADDRESS ON FILE |
| WELLS, JASON | ADDRESS ON FILE |
| WELLS, KATHLEEN | ADDRESS ON FILE |
| WELLS, LEANNA | ADDRESS ON FILE |
| WELLS, MARCUS | ADDRESS ON FILE |
| WELLS, MARSHALL | ADDRESS ON FILE |
| WELLS, MAURICE | ADDRESS ON FILE |
| WELLS, MIKE | ADDRESS ON FILE |
| WELLS, NATALIE | ADDRESS ON FILE |
| WELLS, PAQUETTA | ADDRESS ON FILE |
| WELLS, PERRY | ADDRESS ON FILE |
| WELLS, RANDEL | ADDRESS ON FILE |
| WELLSPENT BREWING CO | ATTN: DAVE DAUES 2917 OLIVE ST ST LOUIS MO 63103 |
| WELP, COLE | ADDRESS ON FILE |
| WELSH, DAVID | ADDRESS ON FILE |
| WELSH, MAURICE | ADDRESS ON FILE |
| WELSH, RYAN | ADDRESS ON FILE |
| WELSH, SCOTT LANE | ADDRESS ON FILE |
| WELTON COOKS JR | ADDRESS ON FILE |
| WELTY, ERIC | ADDRESS ON FILE |
| WELTY, JASON | ADDRESS ON FILE |
| WELTY, LARRY | ADDRESS ON FILE |
| WELTZIN, DAVID | ADDRESS ON FILE |
| WENCES TRANSPORTS LLC | OR TRANSPORTATION FINANCE CORP 14007 S. BELL ROAD 169 HOMER GLEN IL 60491 |

| Claim Name | Address Information |
|------------|---------------------|
| WENCESLAO, ISRAEL | ADDRESS ON FILE |
| WENDLING ENTERPRISES | 4374 BRIGGS LANE MERCED CA 95348 |
| WENDLING, HERBERT | ADDRESS ON FILE |
| WENGER, DAVID | ADDRESS ON FILE |
| WENGER, GARY | ADDRESS ON FILE |
| WENGER, THOMAS | ADDRESS ON FILE |
| WENNEKER, JOHN | ADDRESS ON FILE |
| WENNER, CADE | ADDRESS ON FILE |
| WENNER, KYLE | ADDRESS ON FILE |
| WENTHE TRUCKING, L.L.C. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| WENTWORTH, BRADLEY | ADDRESS ON FILE |
| WENTWORTH, CRAIG | ADDRESS ON FILE |
| WENTZELL, ROBERT J | ADDRESS ON FILE |
| WENUM, TIMOTHY | ADDRESS ON FILE |
| WERE ON IT TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WEREVER PRODUCTS INC | ATTN: WHITNEY PADEN 6120 PELICAN CREEK CIR RIVERVIEW FL 33578 |
| WERLINE TRANSPORTATION LLC | 800 LEE CIR RENO TX 75462 |
| WERNER ENTERPRISES,INC. | 14507 FRONTIER ROAD OMAHA NE 68138 |
| WERNER MEDIA PARTNERS LLC DBA | ATTN: ISARLENE PEREZ 7143 W. BROWARD BLVD PLANTATION FL 33317 |
| WERNER TRANSPORTATION | 14507 FRONTIER RD OMAHA 68145 |
| WERNER, GREGORY | ADDRESS ON FILE |
| WERNER, JASON | ADDRESS ON FILE |
| WERNER, MIGUEL | ADDRESS ON FILE |
| WERSAL, MARK | ADDRESS ON FILE |
| WERT, KENNETH | ADDRESS ON FILE |
| WERT, KENNETH L | ADDRESS ON FILE |
| WERT, RICKY | ADDRESS ON FILE |
| WES KOCHEL INCORPORATED | 5202 WASHINGTON ST, STE 5 DOWNERS GROVE IL 60515 |
| WES-FLO CO., INC. | P. O. BOX 17401 TAMPA FL 33682 |
| WESBROOKS, INC. | 2012 SHEPPARD ACCESS RD, PO BOX 534 WICHITA FALLS TX 76307 |
| WESCO | 1161 E GLENDALE AVE SPARKS NV 89431 |
| WESCO | 990 N HILLS BLVD STE 100 RENO NV 89506 |
| WESCO | 990 NORTH HILLS BLVD RENO NV 89506 |
| WESCO | ATTN: JOSE DAVILA 990 NORTH HILLS BLVD RENO NV 89506 |
| WESCO | TRANSPORTATION ACCT NETWORK, PO BOX 2259 CORONA CA 92878 |
| WESCO | 951 MONSTER RD SW RENTON WA 98057 |
| WESCO ANIXTER | 990 NORTH HILLS BLVD RENO NV 89506 |
| WESCO DISTRIBUTION INC | ATTN: PAM WRIGHT 1328 S JOHN B DENNIS HWY STE F KINGSPORT TN 37660 |
| WESCO DISTRIBUTOIN, INC. | TRANSPORTATION DEPARTMENT 225 WEST STATION SQUARE SUITE 700 PITTSBURGH PA 51219 |
| WESCO INDUSTRIAL PRODUCTS INC | LEXCO ENGINEERING & MFG, 1250 WELSH RD NORTH WALES PA 19454 |
| WESCO INDUSTRIAL PRODUCTS INC | PO BOX 654316 DALLAS TX 75265 |
| WESCO INDUSTRIAL PRODUCTS INC | PO BOX 654316 DALLAS TX 75265-4316 |
| WESCO RALEIGH | ATTN: MAURICE UNDERDUE 334 ATKINSON ST CLAYTON NC 27520 |
| WESCO WC001 | VTM, PO BOX 200 AURORA IL 60507 |
| WESFER TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WESKEM TECHNOLOGIES, INC | DBA STEVENSON MACHINE SHOP 49 TEXACO ROAD MECHANICSBURG PA 17055 |
| WESLEY PAUL RUST | ADDRESS ON FILE |
| WESLEY V MUSGRAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WESLEY, CEDRIC | ADDRESS ON FILE |
| WESLEY, JONATHAN | ADDRESS ON FILE |
| WESLEY, LAVARR | ADDRESS ON FILE |
| WESLEY, MADISON | ADDRESS ON FILE |
| WESLEY, MARIA | ADDRESS ON FILE |
| WESLEYS & TINA EXPRESS INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| WESOLOWSKI, JOELLE | ADDRESS ON FILE |
| WESP, VICTORIA | ADDRESS ON FILE |
| WESS SERVICE INC | 928 WILSON AVE CALUMET CITY IL 60409 |
| WESSCO | 211 NE COLUMBIA BLVD PORTLAND OR 97211 |
| WEST & SONS TOWING INC | 1821 W. FULLERTON ADDISON IL 60101 |
| WEST 6 TRUCKING LP | OR TRIUMPH FINANCIAL SERVICES PO BOX 610028 DALLAS TX 75261 |
| WEST 6 TRUCKING LP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| WEST BATON ROUGE PARISH | REVENUE DEPARTMENT, PO BOX 86 PORT ALLEN LA 70767 |
| WEST BATON ROUGE PARISH | OPTAX USE ONLY, PO BOX 129 PORT ALLEN LA 70767 |
| WEST BEND TRANSIT & SERVICE COMPANY | PO BOX 477 WEST BEND WI 53095 |
| WEST CARGO INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| WEST CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| WEST COAST | D/B/A: WEST COAST MOBILE SVC PO BOX 6 LOS ALAMITOS CA 90720 |
| WEST COAST CARGO, INC. | 50, ROMINE WAY VALLEJO CA 94591 |
| WEST COAST CASTERS & WHEELS, INC. | 1630 S SUNKIST ST., SUITE J ANAHEIM CA 92806 |
| WEST COAST CONTAINER | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| WEST COAST EX | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WEST COAST EXPRESS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WEST COAST EXPRESS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| WEST COAST PAPER | 6703 S 234TH ST STE 120 KENT WA 98032-2903 |
| WEST COAST TRANSPORTATION | P O BOX 90335 CITY OF INDUSTRY CA 91715 |
| WEST COAST TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WEST COAST TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WEST COAST TRANSPORTATION SERVICES LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| WEST COAST TRUCK & TRAILER REPAIR | 1463 VALENTINE AVE SE PACIFIC WA 98047 |
| WEST COAST TRUCK REPAIR | 9743 CHERRY AVE FONTANA CA 92335 |
| WEST COAST TRUCK REPAIR | 7426 CHERRY AVE. FONTANA CA 92336 |
| WEST DIRECT EQUIPMENT SAVERS | P.O. BOX 17112 DENVER CO 80217 |
| WEST ELECTRICAL | 960 CASS PINE LOG RD RYDAL GA 30171 |
| WEST EMERSON BROKERS LTD | 101-389 GOSHEN STREET EMERSON MB R0A 0L0 CANADA |
| WEST EMERSON BROKERS MALL LTD | UNIT 6 389 GOSHEN EMERSON MB R0A 0L0 CANADA |
| WEST EMERSON BROKERS MALL LTD. 809 | 167 LOMBARD AVENUE WINNIPEG MB R3B 3H8 CANADA |
| WEST END LOCK & SECURITY | 525 ST JOHNS AVE STE B BILLINGS MT 59101 |
| WEST END RADIATOR | 2008 LOGAN AVE WINNIPEG MB R2R 0H7 CANADA |
| WEST END REGISTRIES | 10011 170 ST NW EDMONTON AB T5P 4R5 CANADA |
| WEST END TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| WEST EXPRESS | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320-7527 |
| WEST EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WEST FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WEST GEORGIA CARRIERS LLC | 2100 FAIRBURN RD DOUGLASVILLE GA 30135 |
| WEST INDY DELIVERY LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WEST JR, DANIEL | ADDRESS ON FILE |
| WEST KNOXVILLE TRANS, LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |

| Claim Name | Address Information |
|---|---|
| WEST LINE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WEST LLC | C/O NASDAQ, PO BOX 780700 PHILADELPHIA PA 19178 |
| WEST LLC | PO BOX 74007143 CHICAGO IL 60674 |
| WEST MARINE | 500 WESTRIDGE DR WATSONVILLE CA 95076 |
| WEST MARINE | VICE PRESIDENT – LOGISTICS 500 WESTRIDGE DRIVE WATSONVILLE CA 95076 |
| WEST MARINE INC | TRANSPORATION SERVICES, 500 WESTRIDGE DR WATSONVILLE CA 95076 |
| WEST MARINE, INC. | TRANSPORTATION SERVICES 2395 BERT DR HOLLISTER CA 95023 |
| WEST MEMPHIS FENCE & CONSTRUCTION, INC | P.O. BOX 1565, 410 JEFFERSON AVENUE WEST MEMPHIS AR 72303 |
| WEST METAL FABRICATO | 463 NIGHTINGALE AVE LONDON ON N5W 4C4 CANADA |
| WEST MICHIGAN HEATING & AC | 3640 HIGHLAND DRIVE HUDSONVILLE MI 49426 |
| WEST MICHIGAN OFFICE INTERIORS | 300 E. 40TH HOLLAND MI 49423 |
| WEST MICHIGAN POWER CLEANING EQUIPMENT | 6156 GRAND HAVEN RD MUSKEGON MI 49441 |
| WEST MICHIGAN UNIFORM & LINEN | 407 W. 17TH STREET HOLLAND MI 49423 |
| WEST MICHIGAN UNIFORM & LINEN | D/B/A: WM UNIFORM 407 W. 17TH STREET HOLLAND MI 49423 |
| WEST MOTOR FREIGHT OF PA. | GWTM, PO BOX 405828 ATLANTA GA 30384-5828 |
| WEST NASHVILLE WRECKER SERVICE | 6400 LOUISIANA AVE NASHVILLE TN 37209 |
| WEST OF THE PECOS LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WEST ORIGIN | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| WEST PACK INC | 80 WILDCAT WAY KELLOGG ID 83837 |
| WEST PACK INC | ATTN: JIM DRISKELL 80 WILDCAT WAY KELLOGG ID 83837 |
| WEST POINT TRANSPORTATION LLC | 1436 32ND ST NW PUYALLUP WA 98371 |
| WEST POWER SERVICES | 1401 S. DICKERSON PIKE GODLETTSVILLE TN 37072 |
| WEST POWER SERVICES | 902 MURFEESBORO PIKE NASHVILLE TN 37217 |
| WEST POWER SERVICES LLC | 902 MURFREESBORO PIKE NASHVILLE TN 37217 |
| WEST PUBLISHING CORPORATION D/B/A | SERENGETI LAW 611 OPPERMAN DRIVE P.O. BOX 64833 ST PAUL MN 55164-1803 |
| WEST SAC TRUCKING INC | 2609 MEADOWLARK CIR W SACRAMENTO CA 95691 |
| WEST SIDE HAMMER ELECTRIC | ATTN: LEE CUNNINGHAM 1325 CLAY STREET BETHLEHEM PA 18018-4804 |
| WEST SIDE TRANSPORT INC | PO BOX 150244 OGDEN UT 84415 |
| WEST STAR EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WEST STAR TRANS, LLC | 27607 114TH AVE SE KENT WA 98030 |
| WEST STAR TRANSPORTATION, INC. | PO BOX 3488 LUBBOCK TX 79452 |
| WEST STARS TRANSPORT LTD | 535 TARALAKE WAY NE CALGARY AB T3J 0H9 CANADA |
| WEST TEXAS REHABILITATION CENTER | 4601 HARTFORD ST ABILENE TX 79605 |
| WEST TN EXPEDITING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WEST UA EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WEST UA TRANSPORT, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WEST VALLEY CITY | WV CITY FIRE PREVENTION DIVISION 3600 SOUTH CONSTITUTION BLVD WEST VALLEY CITY UT 84119 |
| WEST VALLEY WATER DISTRICT | 855 W BASE LINE RD RIALTO CA 92376 |
| WEST VIEW WATER AUTHORITY | 210 PERRY HWY PITTSBURGH PA 15229 |
| WEST VIRGINIA ABC | 900 PENNSYLVANIA AVENUE CHARLESTON WV 25302 |
| WEST VIRGINIA ALCOHOL BEVERAGE CONTROL | 900 PENNSYLVANIA AVE 4TH FLOOR CHARLESTON WV 25302 |
| WEST VIRGINIA AMERICAN WATER | 1600 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WEST VIRGINIA DIV. OF LABOR | 1900 KANAWHA BLVD CHARLESTON WV 25305 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 57TH ST SE CHARLESTON WV 25304 |
| WEST VIRGINIA DIVISION OF FORESTRY | 7 PLAYERS CLUB DR CHARLESTON WV 25311 |
| WEST VIRGINIA DIVISION OF LABOR | 1900 KANAWHA BLVD EAST STATE CAPITAL COMPLEX BLDG 3, RM 200 CHARLESTON WV 25305 |
| WEST VIRGINIA DIVISION OF NAT. RESOUR. | 324 4THAVE SOUTH CHARLESTON WV 25303 |

| Claim Name | Address Information |
|---|---|
| WEST VIRGINIA PARKWAYS AUTHORITY | PO BOX 1469 CHARLESTON WV 25325 |
| WEST VIRGINIA PARKWAYS ECONOMIC DEVEL & | TOURISM AUTHORITY, (INC) PO BOX 1469 CHARLESTON WV 25325 |
| WEST VIRGINIA SECURITIES COMMISSION | 1900 KANAWHA BLVD EAST STATE CAPITOL COMPLEX BUILDING 1 ROOM W-100 CHARLESTON WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO DRAWER 1826 CHARLESTON WV 25327 |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST EAST CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPT | REVENUE DIVISION, PO BOX 2666 CHARLESTON WV 25330 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION WV TREASURY BUILDING 2 322 70TH ST SE CHARLESTON WV 25304 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | STATE CAPITOL COMPLEX, BLDG 3 RM 200 CHARLESTON WV 25305 |
| WEST VIRGINIA TRUCKING ASSOCIATION | 2006 KANAWHA BOULEVARD, EAST CHARLESTON WV 25311 |
| WEST WAY CARRIER INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| WEST WAY TRANSPORT LLC | 16315 NE 35CIR VANCOUVER WA 98682 |
| WEST WAY TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WEST WIND LOGISTICS INC | 7050 ARCHER RD JUSTICE IL 60458 |
| WEST WINDS TIRE & SERVICE | 1085 E. MAIN STREET GREEN RIVER UT 84525 |
| WEST WINDS TIRE & SERVICE | PO BOX 570 GREEN RIVER UT 84525 |
| WEST WINDS TRUCK STOP | PO BOX 570 GREEN RIVER UT 84525 |
| WEST WING TRANSPORT CORP | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| WEST, ALISHA | ADDRESS ON FILE |
| WEST, BRADLEE | ADDRESS ON FILE |
| WEST, DANIEL | ADDRESS ON FILE |
| WEST, DUSTIN M | ADDRESS ON FILE |
| WEST, DWAYNE | ADDRESS ON FILE |
| WEST, GEORGE | ADDRESS ON FILE |
| WEST, HARRY | ADDRESS ON FILE |
| WEST, IAN | ADDRESS ON FILE |
| WEST, JAMES | ADDRESS ON FILE |
| WEST, JAMES | ADDRESS ON FILE |
| WEST, JASON | ADDRESS ON FILE |
| WEST, JASON A | ADDRESS ON FILE |
| WEST, JEFFREY W | ADDRESS ON FILE |
| WEST, JOHN | ADDRESS ON FILE |
| WEST, KASSONDRIA | ADDRESS ON FILE |
| WEST, KASSONDRIA M | ADDRESS ON FILE |
| WEST, LESLIE | ADDRESS ON FILE |
| WEST, LOGAN | ADDRESS ON FILE |
| WEST, MARSHA | ADDRESS ON FILE |
| WEST, MICHAEL | ADDRESS ON FILE |
| WEST, RONALD | ADDRESS ON FILE |
| WEST, SABRINA | ADDRESS ON FILE |
| WEST, SCOTT | ADDRESS ON FILE |
| WEST, SHANE | ADDRESS ON FILE |
| WEST, STANLEY | ADDRESS ON FILE |
| WEST, TATYANA | ADDRESS ON FILE |
| WEST, WILLIAM | ADDRESS ON FILE |
| WEST, WILLIE | ADDRESS ON FILE |
| WEST. DIST OF ARKANSAS-DAVID FOWLKES | US ATTORNEY'S OFFICE 414 PARKER AVE FORT SMITH AR 72901 |
| WEST. DIST OF KENTUCKY-MICHAEL BENNETT | UNITED STATES ATTORNEY'S OFFICE 717 W BROADWAY LOUISVILLE KY 40202 |

| Claim Name | Address Information |
|---|---|
| WEST. DIST OF KENTUCKY-MICHAEL BENNETT | UNITED STATES ATTORNEY'S OFFICE 501 BROADWAY, ROOM 29 PADUCAH KY 42001 |
| WEST. DIST OF KENTUCKY-MICHAEL BENNETT | UNITED STATES ATTORNEY'S OFFICE 241 E MAIN ST BOWLING GREEN KY 42101 |
| WEST. DIST OF LOUISIANA-BRANDON B BROWN | UNITED STATES COURTHOUSE UNITED STATES ATTORNEY'S OFFICE 800 LAFAYETTE ST, STE 2200 LAFAYETTE LA 70501-6832 |
| WEST. DIST OF LOUISIANA-BRANDON B BROWN | UNITED STATES POST OFFICE BLDG UNITED STATES ATTORNEY'S OFFICE 611 BROAD ST, ROOM 348 LAKE CHARLES LA 70601 |
| WEST. DIST OF LOUISIANA-BRANDON B BROWN | UNITED STATES ATTORNEY 300 FANNIN ST, STE 3201 SHREVEPORT LA 71101-3068 |
| WEST. DIST OF LOUISIANA-BRANDON B BROWN | UNITED STATES FEDERAL BLDG UNITED STATES ATTORNEY'S OFFICE 201 JACKSON ST, ROOM B-107 MONROE LA 71201 |
| WEST. DIST OF LOUISIANA-BRANDON B BROWN | UNITED STATES POST OFFICE BLDG UNITED STATES ATTORNEY'S OFFICE 515 MURRAY ST, ROOM 320 ALEXANDRIA LA 71301 |
| WEST. DIST OF NORTH CAROLINA-DENA J KING | US ATTORNEY'S OFFICE 227 W TRADE ST, STE 1650 CHARLOTTE NC 28202 |
| WEST. DIST OF NORTH CAROLINA-DENA J KING | US ATTORNEY'S OFFICE 100 OTIS ST ASHEVILLE NC 28801 |
| WEST. DIST OF OKLAHOMA-ROBERT TROESTER | 210 W PARK AVE, STE 400 OKLAHOMA CITY OK 73102 |
| WEST. DIST OF PENN.-TROY RIVETTI, ACTING | US ATTORNEY'S OFFICE JOSEPH F WEIS, JR, US COURTHOUSE 700 GRANT ST, STE 4000 PITTSBURGH PA 15219 |
| WEST. DIST OF PENN.-TROY RIVETTI, ACTING | US ATTORNEY'S OFFICE STE 200 – PENN TRAFFIC BLDG 319 WASHINGTON ST JOHNSTOWN PA 15901 |
| WEST. DIST OF PENN.-TROY RIVETTI, ACTING | US ATTORNEY'S OFFICE FEDERAL COURTHOUSE, ROOM A330 17 S PARK ROW ERIE PA 16501 |
| WEST. DIST OF VIRGINIA-CHRIS KAVANAUGH | US COURTHOUSE & FEDERAL BLDG 255 W MAIN ST, ROOM 130 CHARLOTTESVILLE VA 22902 |
| WEST. DIST OF VIRGINIA-CHRIS KAVANAUGH | PO BOX 1709 ROANOKE VA 24008-1709 |
| WEST. DIST OF VIRGINIA-CHRIS KAVANAUGH | 180 W MAIN ST ABINGDON VA 24210 |
| WEST. DIST OF WASHINGTON-NICHOLAS BROWN | UNITED STATES ATTORNEY'S OFFICE 700 STEWART ST, STE 5220 SEATTLE WA 98101-1271 |
| WEST. DIST OF WASHINGTON-NICHOLAS BROWN | UNITED STATES ATTORNEY'S OFFICE 1201 PACIFIC AVE, STE 700 TACOMA WA 98402 |
| WEST. DIST OF WISCONSIN-TIMOTHY M O'SHEA | US ATTORNEY'S OFFICE 222 W WASHINGTON AVE, STE 700 MADISON WI 53703 |
| WESTBROOK TRUCKING, INC. | 204 ROSE ST CORNELIA GA 30531 |
| WESTBROOK, BRYANT | ADDRESS ON FILE |
| WESTBROOK, DAVID | ADDRESS ON FILE |
| WESTBROOK, NATHANIEL | ADDRESS ON FILE |
| WESTCAN APPRAISAL SERVICE LTD | 427 WINONA STREET COQUITLAM BC V3K 5A5 CANADA |
| WESTCHESTER SURPLUS INSURANCE COMPANY | 500 COLONIAL CENTER PKWY STE 200 ROSWELL GA 30076 |
| WESTCO CHEMICALS | 12551 61 SATICOY ST S NORTH HOLLYWOOD CA 91605 |
| WESTCO FRUIT AND NUT PRODUCTS | ATTN: NATHAN MORADI 9397 COIT ST IRVINGTON NJ 07111 |
| WESTCOTT, DAN | ADDRESS ON FILE |
| WESTECH FUEL EQUIPMENT COMPANY | 195 W 3900 S SALT LAKE CITY UT 84107 |
| WESTECH PLUMBING LLC | 8211 VALENCIA AVE LUBBOCK TX 79424 |
| WESTECH PLUMBING LLC | PO BOX 4200 LUBBOCK TX 79424 |
| WESTEND LOGISTICS & CARRIER SERVICES INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| WESTERFIELD, KEITH | ADDRESS ON FILE |
| WESTERN ALLIANCE LOGISTICS | ATTN: PAULA LEVY-HOKEK 16766 TRANSCANADIENNE RTE, 403 KIRKLAND QC H9H 4M7 CANADA |
| WESTERN BRANCH DIESEL | PO BOX 7788 PORTSMOUTH VA 23707 |
| WESTERN CARRIER | 1147 WALLACE WAY YUBA CITY CA 95993 |
| WESTERN CONF OF TEAMSTERS PEN TRST FUND | C/O REID BALLEW LEAHY & HOLLAND LLP ATTN RUSSELL J REID 100 W HARRISON ST N, TWR #300 SEATTLE WA 98119 |
| WESTERN CONFERENCE OF TEAMSTERS | SUPPLEMENTAL BENEFIT TRUST FUND 225 SOUTH LAKE AVE SUITE 1200 PASADENA CA |

| Claim Name | Address Information |
|---|---|
| WESTERN CONFERENCE OF TEAMSTERS | 91101-3000 |
| WESTERN CONFERENCE OF TEAMSTERS PENSION | TRUST 225 SOUTH LAKE AVE SUITE 1200 PASADENA CA 91101-3000 |
| WESTERN CONSTRUCTION SERVICES INC | 2300 E 3RD LOOP, SUITE 110 VANCOUVER WA 98661 |
| WESTERN DISPATCH & DISTRIBUTION | 14545 128 AVE EDMONTON AB T5L3H3 CANADA |
| WESTERN DIST OF MICHIGAN-MARK A. TOTTEN | UNITED STATES ATTORNEY'S OFFICE PO BOX 208 GRAND RAPIDS MI 48501-0208 |
| WESTERN DIST OF MICHIGAN-MARK A. TOTTEN | UNITED STATES ATTORNEY'S OFFICE FEDERAL COURTHOUSE, RM 209 315 W. ALLEGAN LANSING MI 48933 |
| WESTERN DIST OF MICHIGAN-MARK A. TOTTEN | UNITED STATES ATTORNEY'S OFFICE HUNTINGTON BANK BLDG, 2ND FL 1930 US 41 W MARQUETTE MI 49855 |
| WESTERN DIST OF MISSOURI-TERESA A. MOORE | CHARLES EVANS WHITTAKER COURTHOUSE US ATTORNEY'S OFFICE, ROOM 5510 400 E 9TH ST KANSAS CITY MO 64106 |
| WESTERN DIST OF MISSOURI-TERESA A. MOORE | US ATTORNEY'S OFFICE 80 LAFAYETTE ST, STE 2100 JEFFERSON CITY MO 65101 |
| WESTERN DIST OF MISSOURI-TERESA A. MOORE | US ATTORNEY'S OFFICE HAMMONS TOWER, STE 500 901 ST LOUIS SPRINGFIELD MO 65806-2511 |
| WESTERN DIST OF NEW YORK - TRINI E. ROSS | 138 DELAWARE AVE BUFFALO NY 14202 |
| WESTERN DIST OF NEW YORK - TRINI E. ROSS | 100 STATE ST, STE 500 ROCHESTER NY 14614 |
| WESTERN DIST OF TENNESSEE-KEVIN G. RITZ | US ATTORNEY'S OFFICE 167 N MAIN ST, STE 800 MEMPHIS TN 38103 |
| WESTERN DIST OF TENNESSEE-KEVIN G. RITZ | US ATTORNEY'S OFFICE 109 S HIGHLAND, STE 300 JACKSON TN 38301 |
| WESTERN DIST OF TEXAS - JAIME ESPARZA | US ATTORNEY'S OFFICE 800 FRANKLIN, STE 280 WACO TX 76701 |
| WESTERN DIST OF TEXAS - JAIME ESPARZA | US ATTORNEY'S OFFICE 601 NW LOOP 410, STE 600 SAN ANTONIO TX 78216 |
| WESTERN DIST OF TEXAS - JAIME ESPARZA | US ATTORNEY'S OFFICE 903 SAN JACINTO BLVD, STE 334 AUSTIN TX 78701 |
| WESTERN DIST OF TEXAS - JAIME ESPARZA | US ATTORNEY'S OFFICE 111 E BROADWAY, ROOM A306 DEL RIO TX 78840 |
| WESTERN DIST OF TEXAS - JAIME ESPARZA | US ATTORNEY'S OFFICE 400 W ILLINOIS ST, STE 1200 MIDLAND TX 79701 |
| WESTERN DIST OF TEXAS - JAIME ESPARZA | US ATTORNEY'S OFFICE 2500 N HIGHWAY 118, STE 200 ALPINE TX 79830 |
| WESTERN DIST OF TEXAS - JAIME ESPARZA | US ATTORNEY'S OFFICE 700 E SAN ANTONIO AVE, STE 200 EL PASO TX 79901 |
| WESTERN DOOR AND GATE LLC | 675 GRIER DRIVE LAS VEGAS NV 89119 |
| WESTERN EVENT SERVICE | 9777 S LAS VEGAS S BLVD LAS VEGAS NV 89183 |
| WESTERN EXPRESS | 7135 CENTENNIAL PL NASHVILLE TN 37209 |
| WESTERN EXTINGUISHERS SERVICE & SALES | 1578 HOLLY PONDS DR SHERIDAN WY 82801 |
| WESTERN FIREPLACE | 1685 PAONIA ST COLORADO SPRINGS CO 80915 |
| WESTERN FLYER EXPRESS, LLC | PO BOX 270814 OKLAHOMA CITY OK 73137 |
| WESTERN FREIGHT EXPRESS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| WESTERN FREIGHT, INC. | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WESTERN INDUSTRIAL PRODUCTS, INC. | ATTN: AMOS WRIGHT 1075 W 1700 S SALT LAKE CITY UT 84104-2201 |
| WESTERN KENTUCKY TRUCKING, INC. | PO BOX 1072 HENDERSON KY 42419 |
| WESTERN LEAGUE LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| WESTERN LINK TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WESTERN LINK TRUCKING INC | 1980 GOLD RIVER DR YUBA CITY CA 95991-6583 |
| WESTERN MICHIGAN FLEET PARTS | 18 E WASHINGTON AVE ZEELAND MI 49464 |
| WESTERN MIXERS | C/O PREMIER LOGISTICS 11230 GOLD EXPRES 310-165 GOLD RIVER CA 95670 |
| WESTERN MOUNTAIN TRANSPORT, INC. | PO BOX 890 AURORA OR 97002 |
| WESTERN NEVADA SUPPLY CO | 950 S ROCK BLVD SPARKS NV 89431 |
| WESTERN NEW YORK IMMEDIATE CARE | PO BOX 631088 CINCINNATI OH 45263 |
| WESTERN PA TEAMSTERS PENSION FUND | PO BOX 223604 PITTSBURGH PA 15251 |
| WESTERN PA TEAMSTERS PENSION FUND | TEAMSTERS & EMPLOYERS, PENSION FUND PITTSBURGH PA 15251-2604 |
| WESTERN PACIFIC BLDG MATERIALS | 2805 NW 31ST AVE PORTLAND OR 97210 |
| WESTERN PARKING MANAGEMENT LLC | 9601 FOREST LN 1225 DALLAS TX 75243 |

| Claim Name | Address Information |
|---|---|
| WESTERN PENNSYLVANIA JOINT AREA COMM | PO BOX 388 HUNTLEY IL 60142 |
| WESTERN PENNSYLVANIA JOINT AREA COMM | TRANSPORT EMPLOYERS ASSOCIATION PO BOX 388 HUNTLEY IL 60142 |
| WESTERN PENNSYLVANIA TEAMSTERS & | EMPLOYERS PENSION FUND 50 ABELE ROAD SUITE 1005 BRIDGEVILLE PA 15017 |
| WESTERN PENNSYLVANIA TEAMSTERS & | EMPLOYERS PENSION FUND 900 PARISH STREET SUITE 101 PITTSBURGH PA 15220 |
| WESTERN PLASTICS | 41573 DENDY PARKWAY TEMECULA CA 92590 |
| WESTERN POWER SPORTS | ATTN: AMY TIMONY 2137 SUNBURY RD MIDWAY GA 31320 |
| WESTERN POWER SPORTS | ATTN: 1222039-CA 601 E GOWEN RD BOISE ID 83716 |
| WESTERN SKYLINE LOGISTICS | 7556 SHORTHORN ST CHINO CA 91708 |
| WESTERN SPECIALIZED INC | 111 SUMMIT AVE MANKATO MN 56001 |
| WESTERN SPECIALTY CONTRACTORS | 2820 ROE LANE BUILDING O KANSAS CITY KS 66103 |
| WESTERN STATES EQUIPMENT | ATTN: CHEYENE WALKER 3085 E KIMBERLY RD TWIN FALLS ID 83301 |
| WESTERN STATES EQUIPMENT | VICE PRESIDENT OF PARTS 500 E. OVERLAND ROAD MERIDIAN ID 83642 |
| WESTERN STATES EQUIPMENT CO0060015015) | PO BOX 38 BOISE ID 83707 |
| WESTERN STATES OFFICE AND | PROFESSIONAL EMPLOYEES PENSION FUND 5331 MACADAM AVENUE SUITE 258 PORTLAND OR 97239 |
| WESTERN TEAMSTERS WELFARE FUND | 2323 EASTLAKE AVE. E SEATTLE WA 98102 |
| WESTERN TEAMSTERS WELFARE FUND | CHUCK MACK, UNION CHAIRMAN & FUND TTEE 2323 EASTLAKE AVE. E SEATTLE WA 98102 |
| WESTERN TRAILER CO. | D/B/A: WESTERN TRAILERS PO BOX 5598 BOISE ID 83705 |
| WESTERN TRAILER CO. | PO BOX 5598 BOISE ID 83705 |
| WESTERN TRANS CORP | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| WESTERN TRUCK CENTER | P.O. BOX 35144 1022 SEATTLE WA 98124 |
| WESTERN TRUCKING ASSO EXECUTIVES COUNCIL | 4060 ELATI ST DENVER CO 80216 |
| WESTERN UNIVERSITY | 1151 RICHMOND ST. LONDON ON N6A 3K7 CANADA |
| WESTERN VAN LINES, INC. | ATTN: MATTHEW DI JULIO 8521 S 190TH STREET KENT WA 98031 |
| WESTERN VIRGINIA WTR AUTH | 601 S JEFFERSON ST ROANOKE VA 24011 |
| WESTERN XPRESS INC | 15408 RANCHO FONTANA VILLAGE PKWY FONTANA CA 92336-3119 |
| WESTEX GOING TRUCKING LLC | OR COMMERCIAL FUNDING INC, PO BOX 207527 DALLAS TX 75320-7527 |
| WESTEX HOME REPAIR LLC | 1001 BEN RICHIE DR ABILENE TX 79602 |
| WESTFALL GMC TRUCK, INC. | PO BOX 418050 KANSAS CITY MO 64141 |
| WESTFALL GMC TRUCK, INC. | PO BOX 930624 KANSAS CITY MO 64193 |
| WESTFALL, JOSHUA | ADDRESS ON FILE |
| WESTFIELD TRANSPORTATION LLC | OR NORTH STAR FACTOR LLC, PO BOX 1326 RIDGEFIELD WA 98642 |
| WESTGATE CARGO LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WESTGATE CARRIERS LTD. | 6018 19A AVE SW EDMONTON AB T6X 2A5 CANADA |
| WESTHAFER, RICHARD | ADDRESS ON FILE |
| WESTHILL TRUCKING LLC | 1819 CENTRAL AVE S STE-C124 KENT WA 98032 |
| WESTIN AUTOMOTIVE C/O ECHO | ATTN: SHAKITA WEBB 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| WESTIN, CHRISTOPHER | ADDRESS ON FILE |
| WESTLAKE ROYAL BP | 29797 BECK ROAD WIXOM MI 48393 |
| WESTLAKE ROYAL BP | ATTN: NICHOLAS AUGUSTINE 29797 BECK ROAD WIXOM MI 48393 |
| WESTLAKE ROYAL BP | ATTN: NICK AUGUSTINE 29797 BECK RD WIXOM MI 48393 |
| WESTLAKE ROYAL BUILDING FKA BORAL | BUILDING PRODUCTS 91 ROYAL GROUP CRESCENT WOODBRIDGE ON L4H 1X9 CANADA |
| WESTLAKE TRANSPORTATION GROUP INC. | 115 ORENDA RD BRAMPTON ON L6W 1V7 CANADA |
| WESTLAKE, GLENN | ADDRESS ON FILE |
| WESTLAND GROUP INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| WESTLAND TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WESTLAW | 610 OPPERMAN DRIVE EAGAN MN 55123 |
| WESTLIE TRUCK CENTER OF DICKINSON | D/B/A: WESTLIE MOTOR COMPANY P.O. BOX 548, 1401 20TH AVE. S.E. MINOT ND 58702 |

| Claim Name | Address Information |
|---|---|
| WESTLINE TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WESTLING, DRAKE | ADDRESS ON FILE |
| WESTMARK INDUSTRIES, INC. | 6701 S W MCEWAN RD LAKE OSWEGO OR 97035 |
| WESTMORELAND TRANSPORTATION | PO BOX 26141 INDIANAPOLIS IN 46226 |
| WESTMORELAND, ANTHONY | ADDRESS ON FILE |
| WESTMORELAND, TYLA | ADDRESS ON FILE |
| WESTMORLAND HEATING & COOLING | 1440 CARTERS VALLEY RD MOSHEIM TN 37818 |
| WESTON TRANSPORTATION, INC. | 1441 ATLANTIC NORTH KANSAS CITY MO 64116 |
| WESTON, BOBBY E | ADDRESS ON FILE |
| WESTON, JACOBY | ADDRESS ON FILE |
| WESTON, SHAMARIE | ADDRESS ON FILE |
| WESTON, TRACY | ADDRESS ON FILE |
| WESTOVER, CHRISTOPHER | ADDRESS ON FILE |
| WESTPORT CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WESTRANS | 515 OAK POINT HWY WINNIPEG MB R2R 1V2 CANADA |
| WESTROCK CONTAINER LLC | PO BOX 840890 DALLAS TX 75284 |
| WESTROCK CP, LLC | 1000 ABERNATHY ROAD NE ATLANTA GA 30328 |
| WESTROCK CP, LLC | PO BOX 409813 ATLANTA GA 30384 |
| WESTROCKSHARED SERVICES, LLC AND | WESTROCK MWV LLC TRANSPORTATION DEPARTMENT 504 THRASHER ST NORCROSS GA 30071 |
| WESTRUX INTERNATIONAL | DEPT 1265 REGIONS INTERSTATE PO BOX 2153 BIRMINGHAM AL 35287 |
| WESTSIDE TOWING AND RECOVERY, LLC | P.O. BOX 722 PORT ALLEN LA 70767 |
| WESTTRANSAUTO INC | 1136-3 CENTRE STREET UNIT 390 THORNHILL ON L4J 3M8 CANADA |
| WESTWOOD CARTAGE, INC. | 125 CARLSBAD ST CRANSTON RI 02920 |
| WET ENVIRONMENTAL ENGINEERING | ATTN: WADE HALE PO BOX 44 CHURUBUSCO IN 46723-0044 |
| WETHINGTON, LARRY | ADDRESS ON FILE |
| WETTENGEL, KIMBERLY | ADDRESS ON FILE |
| WETTER SMITH, MANDI | ADDRESS ON FILE |
| WEVER, CODY | ADDRESS ON FILE |
| WEWORKSMART TRANSPORTATION | OR ENGLAND CARRIER SERVICES LLC PO BOX 953086 ST LOUIS MO 63195-3086 |
| WEX BANK | P.O. BOX 4337 CAROL STREAM IL 60197 |
| WEX CANADA LTD | PO BOX 57724 STN A TORONTO ON M5W 5M5 CANADA |
| WEYERSTRAHS, ALICIA | ADDRESS ON FILE |
| WEYGANT, HENRY | ADDRESS ON FILE |
| WEYRAH TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WF ENTERPRISES INC | 2481 W 1000 S ABERDEEN ID 83210 |
| WF TRANSPORTATION LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| WFIG INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| WFJ ENTERPRISES, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| WFS LTD. | PO BOX 2100 WINDSOR ON N8Y 4R7 CANADA |
| WFT LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| WFW TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WGM DISTRIBUTION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WGMP LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| WGW TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHALEN TIRE | BELGRADE, 410 GALLATIN FARMERS AVE BELGRADE MT 59714 |
| WHALEN TIRE - BOZEMAN | 319 W GRIFFIN DR BOZEMAN MT 59715 |
| WHALEN TIRE - BUTTE | 904 S UTAH BUTTE MT 59701 |
| WHALEN TRUCKING, INC. | 301 E PRAIRIE ST P O BOX 106 WAVERLY IL 62692 |
| WHALEN, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHALEN, TODD | ADDRESS ON FILE |
| WHALEY, ROCKY | ADDRESS ON FILE |
| WHARTON, GARY | ADDRESS ON FILE |
| WHAT THE CHUCK LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHAT THE TRUCK, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WHATCOM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| WHATEVER FITS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WHATEVER IT TAKES REPAIR, INC. | 2328 S. GALENA AVE., P.O. BOX 387 DIXON IL 61021 |
| WHATEVER TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| WHATEVS SERVICES INC | D/B/A: WICK LAWN CARE 203 E WALNUT ST CLEONA PA 17042 |
| WHATEVS SERVICES INC | D/B/A: WICK LAWN CARE DBA WICK LAWN CARE, 203 E WALNUT STREET CLEONA PA 17042 |
| WHATLEY, ROBERT | ADDRESS ON FILE |
| WHAWHEN, JAMES | ADDRESS ON FILE |
| WHEATLEY, BRANDON | ADDRESS ON FILE |
| WHEATON, SHAWN | ADDRESS ON FILE |
| WHEATON, ZACHARY | ADDRESS ON FILE |
| WHEEL DO IT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHEEL KING TRANSHAUL INC | 14 MANSEWOOD CT ACTON ON L7J 0A1 CANADA |
| WHEEL LOGISTICS LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| WHEEL POWER LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WHEEL TRANSIT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WHEEL WHEELS TRUCKING INC. | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| WHEELDON, JACOB | ADDRESS ON FILE |
| WHEELER TRANSPORT LLC | 3117 ASHKIRK LOOP SE RIO RANCHO NM 87124-3613 |
| WHEELER TRANSPORTATION, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| WHEELER, CHERYL | ADDRESS ON FILE |
| WHEELER, DONAVIN | ADDRESS ON FILE |
| WHEELER, ISAIAH | ADDRESS ON FILE |
| WHEELER, JEREMY | ADDRESS ON FILE |
| WHEELER, MARION | ADDRESS ON FILE |
| WHEELER, MIKALA | ADDRESS ON FILE |
| WHEELER, STEPHEN | ADDRESS ON FILE |
| WHEELER, TIMOTHY | ADDRESS ON FILE |
| WHEELIN DEALIN TRUCKING & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHEELS UP | 601 WEST 26TH STREET SUITE 900 NEW YORK NY 10001 |
| WHEELS UP PARTNERS LLC | ATTN: LEGAL 601 WEST 26TH STREET 900 NEW YORK NY 10001 |
| WHEELS UP PARTNERS LLC | 601 WEST 26TH STREET, SUITE 900 NEW YORK NY 10001 |
| WHEELS UP TRANSPORT | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| WHEELWRIGHT, COLTON | ADDRESS ON FILE |
| WHEELZ TRUCKING LLC | OR RELIABLE FACTORS INC PO BOX 4869 DEPT 470 HOUSTON TX 77210-4869 |
| WHEELZ TRUCKING LLC (MC1216197) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHELESS, JEFFERY | ADDRESS ON FILE |
| WHERE 2 COURIER LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WHETSTONE, JOHN M | ADDRESS ON FILE |
| WHI TRANSPORT, INC. | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| WHIPPLE, SABASTIAN | ADDRESS ON FILE |
| WHIRLEY INDUSTRIES | ATTN: GREG FLAGELLA 618 4TH AVE WARREN PA 16365 |
| WHIRLPOOL | C/O PENSKE LOGISTICS CLAIMS 211 HILLTOP RD SAINT JOSEPH MI 49085 |
| WHIRLPOOL CORP OUTBOUND | C/O PENSKE LOGISTICS CLAIMS 211 HILLTOP RD SAINT JOSEPH MI 49085 |

| Claim Name | Address Information |
|---|---|
| WHIRPOOL | 326 SMITH ST KEASBEY NJ 08832 |
| WHISTLER TOWING & TRUCK REPAIR INC | 1296 US HIGHWAY 10 W LIVINGSTON MT 59047 |
| WHITAKER, ALAN | ADDRESS ON FILE |
| WHITAKER, BRADLEY | ADDRESS ON FILE |
| WHITAKER, DERALD | ADDRESS ON FILE |
| WHITAKER, ERIC | ADDRESS ON FILE |
| WHITAKER, GARY K | ADDRESS ON FILE |
| WHITAKER, HAROLENCIA | ADDRESS ON FILE |
| WHITAKER, KATHERINE | ADDRESS ON FILE |
| WHITAKER, MICHAEL | ADDRESS ON FILE |
| WHITAKER, RICHARD | ADDRESS ON FILE |
| WHITAKER, RICK | ADDRESS ON FILE |
| WHITCOMB, JOHN | ADDRESS ON FILE |
| WHITE & CASE LLP | COUNSEL TO BEAL BANK USA ATTN: S. GREISSMAN, E. FELD, & A. ZATZ 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| WHITE ARROW LOGISTICS INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WHITE ARROW SS 2 | 2125 WALDEN AVE CHEEKTOWAGA NY 14225 |
| WHITE BEAR TRANSPORTATION, INC. | 3128 S PARKWAY DR FRESNO CA 93725 |
| WHITE CAP SUPPLY HOLDINGS | 14900 E 39TH AVE AURORA CO 80011 |
| WHITE DOG LOGISTIC INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| WHITE EAGLE CARRIER, INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WHITE EAGLE FREIGHT, LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WHITE FOX INC | 12103 HILLTOP RD REEDSVILLE WI 54230 |
| WHITE GLOVE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WHITE GOLD INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| WHITE HAWKS TRANSPORT LTD | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| WHITE HAWKS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WHITE HILL LLC | OR SOUND FINANCE CORPORATION P.O. BOX 679281 DALLAS TX 75267-9281 |
| WHITE HILL LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WHITE HORSE TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| WHITE III, NATHANIEL | ADDRESS ON FILE |
| WHITE KNIGHT EXPRESS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WHITE LANE LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WHITE MOTOR COMPANY INC | 675 EATON DR FORREST CITY AR 72335 |
| WHITE MOTOR COMPANY, INC. | 675 EATON RD FORREST CITY AR 72335 |
| WHITE MOUNTAIN TRUCKING LLC | 6424 SOUTH 75TH AVENUE LAVEEN AZ 85339 |
| WHITE OAK FREIGHT | 612 SW 2ND ST. HALLANDALE BEACH FL 33009 |
| WHITE OAK TRUCKING CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHITE SKY LOGISTICS LLC | 12873 SW 210TH TER MIAMI FL 33177 |
| WHITE STAR TRANSPORT INC. | 1100 NERGE ROAD SUITE 210 D PO BOX 204703 ELK GROVE VILLAGE IL 60007 |
| WHITE STERLING EXPRESS INC. | 10704C S DEPOT ST UNIT 105 WORTH IL 60482 |
| WHITE WAY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHITE WAY TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WHITE WAY TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WHITE WING TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WHITE, ADAM | ADDRESS ON FILE |
| WHITE, ALAN | ADDRESS ON FILE |
| WHITE, ANTHONY | ADDRESS ON FILE |
| WHITE, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WHITE, ANTHONY | ADDRESS ON FILE |
| WHITE, ARMOND | ADDRESS ON FILE |
| WHITE, AUSTIN | ADDRESS ON FILE |
| WHITE, BARBIE | ADDRESS ON FILE |
| WHITE, BARRY | ADDRESS ON FILE |
| WHITE, BERRY | ADDRESS ON FILE |
| WHITE, BRANDON | ADDRESS ON FILE |
| WHITE, BRITTNEY | ADDRESS ON FILE |
| WHITE, CALIPH | ADDRESS ON FILE |
| WHITE, DEBRA | ADDRESS ON FILE |
| WHITE, DELORIS | ADDRESS ON FILE |
| WHITE, DEONTE | ADDRESS ON FILE |
| WHITE, DOMINIQUE | ADDRESS ON FILE |
| WHITE, ERIC | ADDRESS ON FILE |
| WHITE, ERIC | ADDRESS ON FILE |
| WHITE, GARRET | ADDRESS ON FILE |
| WHITE, GEORGIA | ADDRESS ON FILE |
| WHITE, GLEN | ADDRESS ON FILE |
| WHITE, JAMES E | ADDRESS ON FILE |
| WHITE, JASON | ADDRESS ON FILE |
| WHITE, JASON | ADDRESS ON FILE |
| WHITE, JASON R | ADDRESS ON FILE |
| WHITE, JAYLA | ADDRESS ON FILE |
| WHITE, JEFF | ADDRESS ON FILE |
| WHITE, JEFFONNE | ADDRESS ON FILE |
| WHITE, JEFFREY | ADDRESS ON FILE |
| WHITE, JOHN | ADDRESS ON FILE |
| WHITE, JOHN | ADDRESS ON FILE |
| WHITE, JONATHAN | ADDRESS ON FILE |
| WHITE, JOYCE | ADDRESS ON FILE |
| WHITE, KARON | ADDRESS ON FILE |
| WHITE, KENNETH | ADDRESS ON FILE |
| WHITE, KEVIN | ADDRESS ON FILE |
| WHITE, KEVIN | ADDRESS ON FILE |
| WHITE, KIRK | ADDRESS ON FILE |
| WHITE, KYLE | ADDRESS ON FILE |
| WHITE, LAPHONZO | ADDRESS ON FILE |
| WHITE, LARRY R | ADDRESS ON FILE |
| WHITE, LAWRENCE | ADDRESS ON FILE |
| WHITE, LEON | ADDRESS ON FILE |
| WHITE, MARC | ADDRESS ON FILE |
| WHITE, MARVIN | ADDRESS ON FILE |
| WHITE, MCKENZIE | ADDRESS ON FILE |
| WHITE, MICHAEL | ADDRESS ON FILE |
| WHITE, MICHAEL | ADDRESS ON FILE |
| WHITE, MICHAEL | ADDRESS ON FILE |
| WHITE, MICHAEL | ADDRESS ON FILE |
| WHITE, MOLLY | ADDRESS ON FILE |
| WHITE, PHILLIP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHITE, PHILLIP | ADDRESS ON FILE |
| WHITE, PHILLIP L | ADDRESS ON FILE |
| WHITE, RAIMONE | ADDRESS ON FILE |
| WHITE, REGINALD | ADDRESS ON FILE |
| WHITE, RICHARD | ADDRESS ON FILE |
| WHITE, RICO | ADDRESS ON FILE |
| WHITE, ROBERT | ADDRESS ON FILE |
| WHITE, ROBERT | ADDRESS ON FILE |
| WHITE, RUSSELL E | ADDRESS ON FILE |
| WHITE, SHAWN | ADDRESS ON FILE |
| WHITE, STEVEN | ADDRESS ON FILE |
| WHITE, SVEN | ADDRESS ON FILE |
| WHITE, TAMEKIA | ADDRESS ON FILE |
| WHITE, TASHIRA C | ADDRESS ON FILE |
| WHITE, TASHIRA C | ADDRESS ON FILE |
| WHITE, THOMAS | ADDRESS ON FILE |
| WHITE, TRAVIS | ADDRESS ON FILE |
| WHITE, TRENT | ADDRESS ON FILE |
| WHITE, WILLIE | ADDRESS ON FILE |
| WHITE, YEVETTE | ADDRESS ON FILE |
| WHITE, YOLAUGHNDA | ADDRESS ON FILE |
| WHITE-BOWMAN PLUMBING AND HEATING INC | 266 SANDBANK RD CHESHIRE CT 06410 |
| WHITEAKER, JOSEPH W | ADDRESS ON FILE |
| WHITECOURT TRANSPORT INC | 3710 - 33 ST WHITCOURT AB T7S 0A2 CANADA |
| WHITECOURT TRANSPORT INC | 3710-33 ST WHITECOURT AB T7S 0A2 CANADA |
| WHITEFIELD, ROBERT | ADDRESS ON FILE |
| WHITEFORD KENWORTH | ADDRESS ON FILE |
| WHITEFORD TRAILER & EQUIPMENT | 4625 W WESTERN AVE SOUTH BEND IN 46619 |
| WHITEFORD TRAILER & EQUIPMENT | PO BOX 76 SOUTH BEND IN 46624 |
| WHITEFORD TRUCKS INC | PO BOX 76 SOUTH BEND IN 46619 |
| WHITEHALL TRUCK AND TOWING INC. | PO BOX 296 WHITEHALL MT 59759 |
| WHITEHEAD, JEFFREY | ADDRESS ON FILE |
| WHITEHEAD, STEPHEN | ADDRESS ON FILE |
| WHITEHEAD, TIMOTHY | ADDRESS ON FILE |
| WHITEHOUSE, RICHARD | ADDRESS ON FILE |
| WHITEHURST, BRANDON J | ADDRESS ON FILE |
| WHITEHURST, CHRISTOPHER J | ADDRESS ON FILE |
| WHITEHURST, DANIEL | ADDRESS ON FILE |
| WHITEHURST, PAMELA | ADDRESS ON FILE |
| WHITELINE EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| WHITELY, KEVIN | ADDRESS ON FILE |
| WHITEN TRANSPORTATION AND LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WHITENEIR SR., KEVIN | ADDRESS ON FILE |
| WHITES INTERNATIONAL TRUCKS | PO BOX 18605 GREENSBORO NC 27419 |
| WHITESIDE, ROBERT | ADDRESS ON FILE |
| WHITESIDE, ROBERT L | ADDRESS ON FILE |
| WHITESIDE-DAVIS, SHEATUN | ADDRESS ON FILE |
| WHITESTAR TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WHITESTONE TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| WHITESTONE TRANSPORTATION | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| WHITESTONES LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHITETAIL TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| WHITEYS TOWING, INC. | 710 EASTGATE RD CRYSTAL LAKE IL 60014 |
| WHITFIELD TRANSPORT LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| WHITFIELD TRUCKING, INC. | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| WHITFIELD, CARROL | ADDRESS ON FILE |
| WHITFIELD, JASON | ADDRESS ON FILE |
| WHITFIELD, LONDON | ADDRESS ON FILE |
| WHITFIELD, MAURICE | ADDRESS ON FILE |
| WHITFIELD, QUINCEY | ADDRESS ON FILE |
| WHITFIELD, RODRICK | ADDRESS ON FILE |
| WHITFIELD, SEAN | ADDRESS ON FILE |
| WHITING DOOR MFG CORP | 113 CEDAR ST AKRON NY 14001 |
| WHITLATCH, ADAM A | ADDRESS ON FILE |
| WHITLEY, JERMAINE | ADDRESS ON FILE |
| WHITLEY, MARK | ADDRESS ON FILE |
| WHITLOCK, DANIEL | ADDRESS ON FILE |
| WHITLOCK, DAVID | ADDRESS ON FILE |
| WHITLOCK, JOSEPH | ADDRESS ON FILE |
| WHITLOCK, LIVENTE | ADDRESS ON FILE |
| WHITLOCK, RACHEAL | ADDRESS ON FILE |
| WHITLOCK, TYRONE | ADDRESS ON FILE |
| WHITLOW, MICHAEL | ADDRESS ON FILE |
| WHITMAN, ROBERT | ADDRESS ON FILE |
| WHITMOR ECHO GLOBAL | ATTN: NICOLE TUCKER 600 W CHICAGO AVE CHICAGO IL 60654 |
| WHITMORE, CAMERON | ADDRESS ON FILE |
| WHITMORE, GERALD | ADDRESS ON FILE |
| WHITMORE, MARK | ADDRESS ON FILE |
| WHITMORE, NAFIS | ADDRESS ON FILE |
| WHITMORE, SHAUN PAUL | ADDRESS ON FILE |
| WHITNEY B POWELL | ADDRESS ON FILE |
| WHITNEY, ERIC | ADDRESS ON FILE |
| WHITNEY, FORREST | ADDRESS ON FILE |
| WHITNEY, WILLIAM | ADDRESS ON FILE |
| WHITT, BILL | ADDRESS ON FILE |
| WHITT, DANIEL | ADDRESS ON FILE |
| WHITT, JAVONTE | ADDRESS ON FILE |
| WHITT, MELISSA | ADDRESS ON FILE |
| WHITT, STEPHEN | ADDRESS ON FILE |
| WHITTAKER, ROBERT | ADDRESS ON FILE |
| WHITTEN & LUBLIN EMPLOYMENT LAWYERS | 1100 141 ADELAIDE ST W TORONTO ON M5H 3L5 CANADA |
| WHITTEN, RANDY | ADDRESS ON FILE |
| WHITTEN, RODERICK | ADDRESS ON FILE |
| WHITTINGTON, MATTHEW | ADDRESS ON FILE |
| WHITTLE, HERMAN | ADDRESS ON FILE |
| WHITTLE, LINDA | ADDRESS ON FILE |
| WHITTYMORE EXPRESS, INC. | 1945 E US HIGHWAY 50 BROWNSTOWN IN 47220 |
| WHITWORTH, MADELINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WHITZEL, JAMES | ADDRESS ON FILE |
| WHOBOO LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WHOLESALE HARDWOOD INTERIORS | ATTN: EDDIE BENNETT 950 CAMPBELLSVILLE BYPASS CAMPBELLSVILLE KY 42718 |
| WHOLESALE HEAT | 30541 EIGHT MILE RD LIVOINIA MI 48152 |
| WHP TRUCKING INTERNATIONAL LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| WHV TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WHY EYE DELIVER INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WHYTE LINE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WHYTE, COLM | ADDRESS ON FILE |
| WHYTE, EDWARD | ADDRESS ON FILE |
| WHYZ TRANSPORT INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| WI DOT | 4822 MADISON YARDS WY MADISON 53705 |
| WIBBELSMAN, ROBERT | ADDRESS ON FILE |
| WIBLE, THOMAS | ADDRESS ON FILE |
| WICHELNS, MATTHEW | ADDRESS ON FILE |
| WICHITA A C SUPPLY | 1403 SCOTT ST WICHITA FALLS TX 76301 |
| WICHITA ART MUSEUM | 1400 WEST MUSEUM BOULEVARD WICHITA KS 67203 |
| WICHY HAULER | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WICK LAWN CARE | 203 E WALNUT ST CLEONA PA 17042 |
| WICKED EXPRESS INC. | PO BOX 118466 CARROLLTON TX 75011 |
| WICKENBURG RANCH COMMUNITY ASSOC, INC. | 3160 WICKENBERG RANCH WAY WICKENBERG AZ 85390 |
| WICKER WAREHOUSE | GARY PASQUARIELLO, 195 SOUTH RIVER ST HACKENSACK NJ 07601 |
| WICKER, TAMMY | ADDRESS ON FILE |
| WICKHAM, MYCHAL | ADDRESS ON FILE |
| WICKHAM, ORELA | ADDRESS ON FILE |
| WICKLEIN, MICHAEL | ADDRESS ON FILE |
| WICKLIFFE, JOHN T | ADDRESS ON FILE |
| WICKLINE, JAMES | ADDRESS ON FILE |
| WICKLINE, PAUL | ADDRESS ON FILE |
| WICKS TRUCK TRAILERS INC | 2135 W OLD ROUTE 66 STRAFFORD MO 65757 |
| WICKS TRUCK TRAILERS INC | 10580 S 147TH STREET LAVISTA NE 68138 |
| WICKS-GAINES, MARY | ADDRESS ON FILE |
| WICKWARE, KENNETH | ADDRESS ON FILE |
| WICOMICO COUNTY DEPT OF EMERGENCY SVCS | 411 NAYLOR MILL RD STE 200 SALISBURY MD 21801 |
| WIDDIS AND SON SERVICES LLC. | 44 LAUREL CIRCLE MALVERN PA 19355 |
| WIDE LANE EXPRESS LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| WIDEAWAKE CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WIDEMAN, ROBERT | ADDRESS ON FILE |
| WIDENER, REGINALD | ADDRESS ON FILE |
| WIDNEY, DAVID | ADDRESS ON FILE |
| WIDOLFF, BENJAMIN | ADDRESS ON FILE |
| WIEBE TRUCK PARTS INC. | 36111 CENTRE LINE RD ANOLA MB R5L 0A5 CANADA |
| WIECHMAN, BRIAN | ADDRESS ON FILE |
| WIECZOREK, THOMAS | ADDRESS ON FILE |
| WIELAND METAL SERVICES | ATTN: KAIRA REIS 5100 S ARCHIBALD AVE ONTARIO CA 91762 |
| WIELAND METAL SERVICES LLC | ATTN: JOANN ORICHIO JO ANN ORICHIO 150 LACKAWANNA AVE PARSIPPANY NJ 07054 |
| WIELER, DARLENE | ADDRESS ON FILE |
| WIELER, GLENN | ADDRESS ON FILE |
| WIENCKOWSKI, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WIENKE, JESSE | ADDRESS ON FILE |
| WIENS, JAKE | ADDRESS ON FILE |
| WIERING-DURSO, MELLISA | ADDRESS ON FILE |
| WIERSEMA, MATT | ADDRESS ON FILE |
| WIESBECK, STEVEN | ADDRESS ON FILE |
| WIESE MATERIAL HANDLING, INC. | D/B/A: WIESE USA 1611 AIRWAYS BLVD JACKSON TN 38302 |
| WIESE MATERIAL HANDLING, INC. | ATLANTIC LIFT TRUCK INC, P.O. BOX 60106 SAINT LOUIS MO 63160 |
| WIESE MATERIAL HANDLING, INC. | D/B/A: WIESE USA MN SUPPLY CO, P.O. BOX 60106 SAINT LOUIS MO 63160 |
| WIESE MATERIAL HANDLING, INC. | D/B/A: WIESE USA P.O. BOX 60106 SAINT LOUIS MO 63160 |
| WIESE MATERIAL HANDLING, INC. | D/B/A: WIESE USA P.O. BOX 60106 ST. LOUIS MO 63160 |
| WIESE USA | 1435 WOODSON ROAD ST. LOUIS MO 63132 |
| WIESE USA | P.O. BOX 60106 ST. LOUIS MO 63160 |
| WIESNER, DENISE | ADDRESS ON FILE |
| WIGFIELD, LEE-ALLEN | ADDRESS ON FILE |
| WIGGINS, ELLIOTT | ADDRESS ON FILE |
| WIGGINS, KRISTY | ADDRESS ON FILE |
| WIGGINS, NIKHIL | ADDRESS ON FILE |
| WIGGINS, ROD | ADDRESS ON FILE |
| WIGGINS, RONALD | ADDRESS ON FILE |
| WIGGINS, SEAN | ADDRESS ON FILE |
| WIGGINS, TIM | ADDRESS ON FILE |
| WIGGS, MICHAEL | ADDRESS ON FILE |
| WIGINTON, JAMES | ADDRESS ON FILE |
| WIGINTON, TODD | ADDRESS ON FILE |
| WIIN TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WIKERT, DAVID | ADDRESS ON FILE |
| WIKIN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| WIKOFF COLOR CORPORATION | ATTN: NANCY ONESKO 1710 ROBINSON RD GRAND PRAIRIE TX 75051 |
| WIL & JO TRANSPORT, INC. | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| WIL & JO TRANSPORT, INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| WIL TRANSPORTATION SERVICES INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| WILBANKS, DONALD | ADDRESS ON FILE |
| WILBERT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WILBORN TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WILBORN, DAMON | ADDRESS ON FILE |
| WILBUR ELLIS CO | 9685 SW RIDDER RD STE 190 WILSONVILLE OR 97070 |
| WILBUR, RICK | ADDRESS ON FILE |
| WILBURN LOGISTICS LLC | CFS INC DBA COMFREIGHT HAULPAY PO BOX 200400 DALLAS TX 75320-0400 |
| WILBURN, CHARLES | ADDRESS ON FILE |
| WILBURN, TAYLOR | ADDRESS ON FILE |
| WILCHER, MYRA | ADDRESS ON FILE |
| WILCHIE, SHENNIKA | ADDRESS ON FILE |
| WILCOX SUPPLY INC | 4604 ARROW HIGHWAY MONTCLAIR CA 91763 |
| WILCOX, CAYMAN | ADDRESS ON FILE |
| WILCOX, CRAIG | ADDRESS ON FILE |
| WILCOX, JEFFREY | ADDRESS ON FILE |
| WILCOX, ROBERT | ADDRESS ON FILE |
| WILCOX, STEVE | ADDRESS ON FILE |
| WILCUTT, CHAD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILCZYNSKI, CASEY | ADDRESS ON FILE |
| WILD BILL SON TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WILD FORK | 20002 BROOKHURST ST HUNTINGTON BEACH CA 92646 |
| WILD HORSES 4X4 C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE CHICAGO IL 60654 |
| WILD OLIVE TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WILD WEST DIESEL REPAIR INC | PO BOX 50882 BILLINGS MT 59105 |
| WILD WEST SEED INC | ATTN: ZAC WAHLERT 3640 WESTERN WAY NE ALBANY OR 97321 |
| WILD WEST TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILD, RONN | ADDRESS ON FILE |
| WILDAUER, JOSEPH | ADDRESS ON FILE |
| WILDCAT FREIGHT | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WILDE, MICHAEL S | ADDRESS ON FILE |
| WILDER, ISAIAH | ADDRESS ON FILE |
| WILDER, JOSEPH | ADDRESS ON FILE |
| WILDER, LARRY | ADDRESS ON FILE |
| WILDING, PETER | ADDRESS ON FILE |
| WILDOR, TRENESE | ADDRESS ON FILE |
| WILEY AND ME LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| WILEY, GARRET | ADDRESS ON FILE |
| WILEY, JACK | ADDRESS ON FILE |
| WILEY, NATHANIEL | ADDRESS ON FILE |
| WILEY, SILAS | ADDRESS ON FILE |
| WILEY, TYREE | ADDRESS ON FILE |
| WILFONG JR, CHARLES | ADDRESS ON FILE |
| WILFONG, JEFFERY | ADDRESS ON FILE |
| WILFREDO R DIAZ | ADDRESS ON FILE |
| WILHITE, RICHARD | ADDRESS ON FILE |
| WILHOIT, SOPHIA | ADDRESS ON FILE |
| WILKEN, VINCENT | ADDRESS ON FILE |
| WILKERSON, ERIC | ADDRESS ON FILE |
| WILKERSON, JOANN | ADDRESS ON FILE |
| WILKERSON, LORENZO | ADDRESS ON FILE |
| WILKERSON, MHANIQ | ADDRESS ON FILE |
| WILKERSON, ROBERT | ADDRESS ON FILE |
| WILKERSON, SEAN | ADDRESS ON FILE |
| WILKERSON, TYLER | ADDRESS ON FILE |
| WILKERSON, VICTORIA | ADDRESS ON FILE |
| WILKIE, KURT | ADDRESS ON FILE |
| WILKIE, TOM | ADDRESS ON FILE |
| WILKIN, MAVIS | ADDRESS ON FILE |
| WILKIN, NIAL | ADDRESS ON FILE |
| WILKIN, TERRY | ADDRESS ON FILE |
| WILKINS LOGISTICS & TRUCKING LLC | OR WALLACE COMPANY INC, PO BOX 988 FULTON MS 38843 |
| WILKINS, DEVON | ADDRESS ON FILE |
| WILKINS, PHILLIP | ADDRESS ON FILE |
| WILKINS, ROBERT | ADDRESS ON FILE |
| WILKINS, TRACEY | ADDRESS ON FILE |
| WILKINS, WILLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILKINSON, GREGORY | ADDRESS ON FILE |
| WILKINSON, KEINYON | ADDRESS ON FILE |
| WILKINSON, ROBERT | ADDRESS ON FILE |
| WILKINSON, ROBERT | ADDRESS ON FILE |
| WILKINSON, SEAN | ADDRESS ON FILE |
| WILKUM, DONALD | ADDRESS ON FILE |
| WILL CARE TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILL CORP | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| WILL COUNTY TREASURER | 302 N CHICAGO ST JOLIET IL 60432 |
| WILL TRANSPORT AMERICAN CORP | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WILL-MAR TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WILLAMETTE ELECTRIC INC | 9710 SW TIGARD ST TIGARD OR 97223 |
| WILLARD, CODY | ADDRESS ON FILE |
| WILLARD, RICK | ADDRESS ON FILE |
| WILLARD, RITCHIE L | ADDRESS ON FILE |
| WILLE TRANSPORT, INC. | 521 WEST HIGHWAY 2 COHASSET MN 55721 |
| WILLEM, CALEB | ADDRESS ON FILE |
| WILLENBRING, RICHARD | ADDRESS ON FILE |
| WILLES, LAWRENCE | ADDRESS ON FILE |
| WILLETTE 24 HOUR TOWING SVC | 901 E 1ST ST CLE ELUM WA 98922 |
| WILLETTS, JACOB L | ADDRESS ON FILE |
| WILLEY PRINTING COMPANY INC. | PO BOX 886 MODESTO CA 95353 |
| WILLEY, SCOTT | ADDRESS ON FILE |
| WILLHITE, DANNETTIE | ADDRESS ON FILE |
| WILLHOITE, KEOMBRE | ADDRESS ON FILE |
| WILLIAM A MCCULLOUGH III | ADDRESS ON FILE |
| WILLIAM A MEIRA | ADDRESS ON FILE |
| WILLIAM ARGEROPLOS | ADDRESS ON FILE |
| WILLIAM B DECKER | ADDRESS ON FILE |
| WILLIAM BROUSSEAU | ADDRESS ON FILE |
| WILLIAM BRUCKMAN TRUCKING, L.L.C. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| WILLIAM C PEOPLES | ADDRESS ON FILE |
| WILLIAM D ATKINSON | ADDRESS ON FILE |
| WILLIAM D HALL | ADDRESS ON FILE |
| WILLIAM D SMITH | ADDRESS ON FILE |
| WILLIAM D WINTERSTEEN | ADDRESS ON FILE |
| WILLIAM DEBO | ADDRESS ON FILE |
| WILLIAM E MAREK | ADDRESS ON FILE |
| WILLIAM E ZALDIVAR | ADDRESS ON FILE |
| WILLIAM E. SMITH TRUCKING, INC. | PO BOX 583 MOUNT AIRY NC 27030 |
| WILLIAM EDWARD THOMAS | ADDRESS ON FILE |
| WILLIAM F RENO | ADDRESS ON FILE |
| WILLIAM FULPS WRECKER SERVICE INC | 3653 N PATTERSON AVE WINSTON-SALEM NC 27105 |
| WILLIAM G RIEK | ADDRESS ON FILE |
| WILLIAM H CURRY | ADDRESS ON FILE |
| WILLIAM H ROBISON | ADDRESS ON FILE |
| WILLIAM H SIMPSON | ADDRESS ON FILE |
| WILLIAM H VICKERY | ADDRESS ON FILE |
| WILLIAM INTEGRITY LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| WILLIAM J BREAKEY | ADDRESS ON FILE |
| WILLIAM J BRYAN | ADDRESS ON FILE |
| WILLIAM J PETSCHE | ADDRESS ON FILE |
| WILLIAM J SHIMP | ADDRESS ON FILE |
| WILLIAM JAMES | ADDRESS ON FILE |
| WILLIAM K DURANT | ADDRESS ON FILE |
| WILLIAM KERN | ADDRESS ON FILE |
| WILLIAM L HANNAH | ADDRESS ON FILE |
| WILLIAM L SAUNDERS | ADDRESS ON FILE |
| WILLIAM LABOW | ADDRESS ON FILE |
| WILLIAM LOWERY | ADDRESS ON FILE |
| WILLIAM M CRANE | ADDRESS ON FILE |
| WILLIAM M STANTON | ADDRESS ON FILE |
| WILLIAM MORTON | ADDRESS ON FILE |
| WILLIAM N COSTELLO | ADDRESS ON FILE |
| WILLIAM ODRISCOLL | ADDRESS ON FILE |
| WILLIAM P SPALDING | ADDRESS ON FILE |
| WILLIAM R HUNT | ADDRESS ON FILE |
| WILLIAM R LIX | ADDRESS ON FILE |
| WILLIAM R PRUENTE | ADDRESS ON FILE |
| WILLIAM R WILLIS | ADDRESS ON FILE |
| WILLIAM R WILLIS | ADDRESS ON FILE |
| WILLIAM RAFFERTY | ADDRESS ON FILE |
| WILLIAM S BARROWS | ADDRESS ON FILE |
| WILLIAM S DANCY | ADDRESS ON FILE |
| WILLIAM S KROUSE | ADDRESS ON FILE |
| WILLIAM S MOOI | ADDRESS ON FILE |
| WILLIAM T KIRBY | ADDRESS ON FILE |
| WILLIAM T KLINE | ADDRESS ON FILE |
| WILLIAM T POWELL | ADDRESS ON FILE |
| WILLIAM TEEPLE | ADDRESS ON FILE |
| WILLIAM TODD WALKER | ADDRESS ON FILE |
| WILLIAM W CARPENTER | ADDRESS ON FILE |
| WILLIAMS & WILLIAMS TRUCKING COMPANY LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WILLIAMS BROTHERS LAWN & TREE SRVC INC | 54 KERRY LANE STAUNTON VA 24401 |
| WILLIAMS FAMILY LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILLIAMS FOUNDATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| WILLIAMS FUEL STOP | 683 STATE RT 7 NORTH GALLIPOLIS OH 45631 |
| WILLIAMS GLOBAL LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILLIAMS IV, EVERETT | ADDRESS ON FILE |
| WILLIAMS JR, THOMAS | ADDRESS ON FILE |
| WILLIAMS MECHANICAL SERVICES | 2740 W WINDROSE DR PHOENIX AZ 85029 |
| WILLIAMS ROADRUNNER TRANSPORTERS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| WILLIAMS SCOTSMAN - CHICAGO | ADDRESS ON FILE |
| WILLIAMS SPEEDY TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILLIAMS TOYOTA LIFT | PO BOX 359 EAST SPARTA OH 44626 |
| WILLIAMS TRUCKING OF PIKEVILLE, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| WILLIAMS UNITED CARRIERS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS WAYPOINT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WILLIAMS, AARON | ADDRESS ON FILE |
| WILLIAMS, AARON | ADDRESS ON FILE |
| WILLIAMS, ADRIAN | ADDRESS ON FILE |
| WILLIAMS, ADRIAN | ADDRESS ON FILE |
| WILLIAMS, ALEXUS | ADDRESS ON FILE |
| WILLIAMS, ALICIA | ADDRESS ON FILE |
| WILLIAMS, ANDREA | ADDRESS ON FILE |
| WILLIAMS, ANDREW | ADDRESS ON FILE |
| WILLIAMS, ANTAUN | ADDRESS ON FILE |
| WILLIAMS, ANTHONY | ADDRESS ON FILE |
| WILLIAMS, ANTHONY | ADDRESS ON FILE |
| WILLIAMS, ANTHONY | ADDRESS ON FILE |
| WILLIAMS, APRIL | ADDRESS ON FILE |
| WILLIAMS, ARTICE | ADDRESS ON FILE |
| WILLIAMS, AUBREY | ADDRESS ON FILE |
| WILLIAMS, AUBREY | ADDRESS ON FILE |
| WILLIAMS, BEAMON | ADDRESS ON FILE |
| WILLIAMS, BEAU | ADDRESS ON FILE |
| WILLIAMS, BERNARD | ADDRESS ON FILE |
| WILLIAMS, BERNARD | ADDRESS ON FILE |
| WILLIAMS, BILLY | ADDRESS ON FILE |
| WILLIAMS, BOBBY | ADDRESS ON FILE |
| WILLIAMS, BRADFORD | ADDRESS ON FILE |
| WILLIAMS, BRIAN | ADDRESS ON FILE |
| WILLIAMS, BRIAN | ADDRESS ON FILE |
| WILLIAMS, BRIANNA | ADDRESS ON FILE |
| WILLIAMS, BRUCE | ADDRESS ON FILE |
| WILLIAMS, BRUCE | ADDRESS ON FILE |
| WILLIAMS, BRYANT | ADDRESS ON FILE |
| WILLIAMS, BYRON | ADDRESS ON FILE |
| WILLIAMS, CALVIN | ADDRESS ON FILE |
| WILLIAMS, CAMERON | ADDRESS ON FILE |
| WILLIAMS, CAMILLE | ADDRESS ON FILE |
| WILLIAMS, CARL | ADDRESS ON FILE |
| WILLIAMS, CHELSEA | ADDRESS ON FILE |
| WILLIAMS, CHESTER | ADDRESS ON FILE |
| WILLIAMS, CHRIS | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER J | ADDRESS ON FILE |
| WILLIAMS, CLARIS | ADDRESS ON FILE |
| WILLIAMS, CLAY | ADDRESS ON FILE |
| WILLIAMS, CLEVE | ADDRESS ON FILE |
| WILLIAMS, CLIFTON | ADDRESS ON FILE |
| WILLIAMS, COREY | ADDRESS ON FILE |
| WILLIAMS, CORY | ADDRESS ON FILE |
| WILLIAMS, CORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, CYNTRALL | ADDRESS ON FILE |
| WILLIAMS, CYPRIAN | ADDRESS ON FILE |
| WILLIAMS, DALE | ADDRESS ON FILE |
| WILLIAMS, DANA | ADDRESS ON FILE |
| WILLIAMS, DANIEL | ADDRESS ON FILE |
| WILLIAMS, DANIELLE | ADDRESS ON FILE |
| WILLIAMS, DANNY | ADDRESS ON FILE |
| WILLIAMS, DARIUS | ADDRESS ON FILE |
| WILLIAMS, DARRELL | ADDRESS ON FILE |
| WILLIAMS, DARRELL Z | ADDRESS ON FILE |
| WILLIAMS, DARRIEN | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DEALTO | ADDRESS ON FILE |
| WILLIAMS, DEANTHONY | ADDRESS ON FILE |
| WILLIAMS, DECARLO | ADDRESS ON FILE |
| WILLIAMS, DEIONTE | ADDRESS ON FILE |
| WILLIAMS, DEMETRIUS | ADDRESS ON FILE |
| WILLIAMS, DENISE | ADDRESS ON FILE |
| WILLIAMS, DENNIS | ADDRESS ON FILE |
| WILLIAMS, DEON | ADDRESS ON FILE |
| WILLIAMS, DEONTAI | ADDRESS ON FILE |
| WILLIAMS, DEREK | ADDRESS ON FILE |
| WILLIAMS, DERRICK | ADDRESS ON FILE |
| WILLIAMS, DESMOND | ADDRESS ON FILE |
| WILLIAMS, DESTINEY | ADDRESS ON FILE |
| WILLIAMS, DOMONIQUE | ADDRESS ON FILE |
| WILLIAMS, DONALD | ADDRESS ON FILE |
| WILLIAMS, DONALD | ADDRESS ON FILE |
| WILLIAMS, DONNIE | ADDRESS ON FILE |
| WILLIAMS, DUANE | ADDRESS ON FILE |
| WILLIAMS, DYLAN | ADDRESS ON FILE |
| WILLIAMS, EADDY | ADDRESS ON FILE |
| WILLIAMS, ED | ADDRESS ON FILE |
| WILLIAMS, EDWARD | ADDRESS ON FILE |
| WILLIAMS, EDWIN | ADDRESS ON FILE |
| WILLIAMS, ELIJAH | ADDRESS ON FILE |
| WILLIAMS, EMILY | ADDRESS ON FILE |
| WILLIAMS, EMMANUEL | ADDRESS ON FILE |
| WILLIAMS, ERIC | ADDRESS ON FILE |
| WILLIAMS, ERIK | ADDRESS ON FILE |
| WILLIAMS, ERVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, ERYN | ADDRESS ON FILE |
| WILLIAMS, EUGENE | ADDRESS ON FILE |
| WILLIAMS, FAMOUS | ADDRESS ON FILE |
| WILLIAMS, FREDERICK | ADDRESS ON FILE |
| WILLIAMS, GABRIEL | ADDRESS ON FILE |
| WILLIAMS, GABRIEL | ADDRESS ON FILE |
| WILLIAMS, GABRIEL | ADDRESS ON FILE |
| WILLIAMS, GEOFFREY | ADDRESS ON FILE |
| WILLIAMS, GLORIA & GERALD | ADDRESS ON FILE |
| WILLIAMS, HARRY | ADDRESS ON FILE |
| WILLIAMS, HENRY | ADDRESS ON FILE |
| WILLIAMS, HILDRED | ADDRESS ON FILE |
| WILLIAMS, HUNTER | ADDRESS ON FILE |
| WILLIAMS, IAN | ADDRESS ON FILE |
| WILLIAMS, INDIA | ADDRESS ON FILE |
| WILLIAMS, ISSAC | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JARMON | ADDRESS ON FILE |
| WILLIAMS, JARVIS | ADDRESS ON FILE |
| WILLIAMS, JASON | ADDRESS ON FILE |
| WILLIAMS, JAYSON | ADDRESS ON FILE |
| WILLIAMS, JAZZMINE | ADDRESS ON FILE |
| WILLIAMS, JEANETTE | ADDRESS ON FILE |
| WILLIAMS, JENARD | ADDRESS ON FILE |
| WILLIAMS, JENNIFER | ADDRESS ON FILE |
| WILLIAMS, JEREMIAH | ADDRESS ON FILE |
| WILLIAMS, JEREMY | ADDRESS ON FILE |
| WILLIAMS, JEREMY | ADDRESS ON FILE |
| WILLIAMS, JERI JOYCE | ADDRESS ON FILE |
| WILLIAMS, JERRY | ADDRESS ON FILE |
| WILLIAMS, JERRY | ADDRESS ON FILE |
| WILLIAMS, JEVON | ADDRESS ON FILE |
| WILLIAMS, JMARIUS | ADDRESS ON FILE |
| WILLIAMS, JOE | ADDRESS ON FILE |
| WILLIAMS, JOEY | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHNNIE | ADDRESS ON FILE |
| WILLIAMS, JONATHAN | ADDRESS ON FILE |
| WILLIAMS, JOSEPH | ADDRESS ON FILE |
| WILLIAMS, JOSEPH | ADDRESS ON FILE |
| WILLIAMS, JOSEPH | ADDRESS ON FILE |
| WILLIAMS, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, JOVON | ADDRESS ON FILE |
| WILLIAMS, JULIUS | ADDRESS ON FILE |
| WILLIAMS, JUNIOR | ADDRESS ON FILE |
| WILLIAMS, JUSTIN | ADDRESS ON FILE |
| WILLIAMS, JUSTIN | ADDRESS ON FILE |
| WILLIAMS, JUSTIN T | ADDRESS ON FILE |
| WILLIAMS, KAHLIL | ADDRESS ON FILE |
| WILLIAMS, KAREN | ADDRESS ON FILE |
| WILLIAMS, KAWANIE | ADDRESS ON FILE |
| WILLIAMS, KEITH | ADDRESS ON FILE |
| WILLIAMS, KEITH | ADDRESS ON FILE |
| WILLIAMS, KEITH WENDELL | ADDRESS ON FILE |
| WILLIAMS, KELVIN | ADDRESS ON FILE |
| WILLIAMS, KENDARIUS | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WILLIAMS, KENNETH B | ADDRESS ON FILE |
| WILLIAMS, KENTE | ADDRESS ON FILE |
| WILLIAMS, KEVIN | ADDRESS ON FILE |
| WILLIAMS, KEVIN | ADDRESS ON FILE |
| WILLIAMS, KOJUANA L | ADDRESS ON FILE |
| WILLIAMS, KRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, KYLE | ADDRESS ON FILE |
| WILLIAMS, LAKESHA | ADDRESS ON FILE |
| WILLIAMS, LAKIMBRA | ADDRESS ON FILE |
| WILLIAMS, LARRY | ADDRESS ON FILE |
| WILLIAMS, LARRY | ADDRESS ON FILE |
| WILLIAMS, LATOURRA | ADDRESS ON FILE |
| WILLIAMS, LAWRENCE | ADDRESS ON FILE |
| WILLIAMS, LAWRENCE | ADDRESS ON FILE |
| WILLIAMS, LEONARD | ADDRESS ON FILE |
| WILLIAMS, LEROY | ADDRESS ON FILE |
| WILLIAMS, LEVERN | ADDRESS ON FILE |
| WILLIAMS, LEWIS J | ADDRESS ON FILE |
| WILLIAMS, LURIE | ADDRESS ON FILE |
| WILLIAMS, MACK | ADDRESS ON FILE |
| WILLIAMS, MAKAYLA | ADDRESS ON FILE |
| WILLIAMS, MALIK | ADDRESS ON FILE |
| WILLIAMS, MARCUS | ADDRESS ON FILE |
| WILLIAMS, MARCUS | ADDRESS ON FILE |
| WILLIAMS, MARIA L | ADDRESS ON FILE |
| WILLIAMS, MARK | ADDRESS ON FILE |
| WILLIAMS, MARK | ADDRESS ON FILE |
| WILLIAMS, MARK R | ADDRESS ON FILE |
| WILLIAMS, MARKUS | ADDRESS ON FILE |
| WILLIAMS, MARTA | ADDRESS ON FILE |
| WILLIAMS, MARTIN | ADDRESS ON FILE |
| WILLIAMS, MARVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, MELISSA | ADDRESS ON FILE |
| WILLIAMS, MELISSA-ROSE | ADDRESS ON FILE |
| WILLIAMS, MELVIN | ADDRESS ON FILE |
| WILLIAMS, MICAH | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MIKE | ADDRESS ON FILE |
| WILLIAMS, NAKADRICK | ADDRESS ON FILE |
| WILLIAMS, NICHOLAS | ADDRESS ON FILE |
| WILLIAMS, NICKOY | ADDRESS ON FILE |
| WILLIAMS, OLIVER | ADDRESS ON FILE |
| WILLIAMS, PATRICK | ADDRESS ON FILE |
| WILLIAMS, PAUL | ADDRESS ON FILE |
| WILLIAMS, QUARREN | ADDRESS ON FILE |
| WILLIAMS, QUINCY | ADDRESS ON FILE |
| WILLIAMS, RAMONA | ADDRESS ON FILE |
| WILLIAMS, RANDY | ADDRESS ON FILE |
| WILLIAMS, RANDY | ADDRESS ON FILE |
| WILLIAMS, RANDY | ADDRESS ON FILE |
| WILLIAMS, RICARDO | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, RICKEY | ADDRESS ON FILE |
| WILLIAMS, ROBERT | ADDRESS ON FILE |
| WILLIAMS, ROBERT | ADDRESS ON FILE |
| WILLIAMS, RODERICK | ADDRESS ON FILE |
| WILLIAMS, RODERICK | ADDRESS ON FILE |
| WILLIAMS, RODNEY | ADDRESS ON FILE |
| WILLIAMS, ROEDELL | ADDRESS ON FILE |
| WILLIAMS, ROGER | ADDRESS ON FILE |
| WILLIAMS, ROGER | ADDRESS ON FILE |
| WILLIAMS, RONNIE | ADDRESS ON FILE |
| WILLIAMS, ROSHAWN | ADDRESS ON FILE |
| WILLIAMS, ROWDY | ADDRESS ON FILE |
| WILLIAMS, ROY | ADDRESS ON FILE |
| WILLIAMS, ROZETTA | ADDRESS ON FILE |
| WILLIAMS, RYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, RYAN | ADDRESS ON FILE |
| WILLIAMS, RYAN | ADDRESS ON FILE |
| WILLIAMS, SABA | ADDRESS ON FILE |
| WILLIAMS, SAVANNAH | ADDRESS ON FILE |
| WILLIAMS, SEAN | ADDRESS ON FILE |
| WILLIAMS, SHAQUILLE | ADDRESS ON FILE |
| WILLIAMS, SHARON | ADDRESS ON FILE |
| WILLIAMS, SHATARA | ADDRESS ON FILE |
| WILLIAMS, SHAUN | ADDRESS ON FILE |
| WILLIAMS, SHAUN C | ADDRESS ON FILE |
| WILLIAMS, SHAWN | ADDRESS ON FILE |
| WILLIAMS, SHAY | ADDRESS ON FILE |
| WILLIAMS, SIRHAVEN | ADDRESS ON FILE |
| WILLIAMS, SIRHAVEN | ADDRESS ON FILE |
| WILLIAMS, STEPHEN | ADDRESS ON FILE |
| WILLIAMS, STEPHEN | ADDRESS ON FILE |
| WILLIAMS, TARON | ADDRESS ON FILE |
| WILLIAMS, TASHA | ADDRESS ON FILE |
| WILLIAMS, TERRELL | ADDRESS ON FILE |
| WILLIAMS, TERRY | ADDRESS ON FILE |
| WILLIAMS, THEOTIS | ADDRESS ON FILE |
| WILLIAMS, THOMAS | ADDRESS ON FILE |
| WILLIAMS, TIARA | ADDRESS ON FILE |
| WILLIAMS, TIMOTHY | ADDRESS ON FILE |
| WILLIAMS, TOMMY | ADDRESS ON FILE |
| WILLIAMS, TRAVIS | ADDRESS ON FILE |
| WILLIAMS, TRAVIS | ADDRESS ON FILE |
| WILLIAMS, TROY | ADDRESS ON FILE |
| WILLIAMS, TYRONE | ADDRESS ON FILE |
| WILLIAMS, TYVONNE | ADDRESS ON FILE |
| WILLIAMS, VERNON | ADDRESS ON FILE |
| WILLIAMS, VICKY | ADDRESS ON FILE |
| WILLIAMS, VICTOR | ADDRESS ON FILE |
| WILLIAMS, VINCANT | ADDRESS ON FILE |
| WILLIAMS, VIVIAN | ADDRESS ON FILE |
| WILLIAMS, WILLIAM | ADDRESS ON FILE |
| WILLIAMS, WILLIE | ADDRESS ON FILE |
| WILLIAMS, WILLIE L | ADDRESS ON FILE |
| WILLIAMS, WRIGHT | ADDRESS ON FILE |
| WILLIAMS-HAYWARD PROTECTIVE COATINGS INC | 7425 W 59TH ST SUMMIT IL 60501 |
| WILLIAMS-NATION, TARESA | ADDRESS ON FILE |
| WILLIAMSON COUNTY CIRCUIT CLERK | TRAFFIC DIVISION COURTHOUSE 200 W JEFFERSON ST SUITE 100 MARION IL 62959 |
| WILLIAMSON EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WILLIAMSON III, CHARLES | ADDRESS ON FILE |
| WILLIAMSON INDUSTRIES INC | DBA SUPPLY CHAIN SOLUTIONS 501 NORTH 5TH STREET MONROE LA 71201 |
| WILLIAMSON UNITED LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WILLIAMSON, BRETT | ADDRESS ON FILE |
| WILLIAMSON, BRUCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON, COREY | ADDRESS ON FILE |
| WILLIAMSON, CORTNEY | ADDRESS ON FILE |
| WILLIAMSON, DANIEL | ADDRESS ON FILE |
| WILLIAMSON, DANNY | ADDRESS ON FILE |
| WILLIAMSON, ERIC | ADDRESS ON FILE |
| WILLIAMSON, JAMEKA | ADDRESS ON FILE |
| WILLIAMSON, JARMARCUS | ADDRESS ON FILE |
| WILLIAMSON, KENYATTA | ADDRESS ON FILE |
| WILLIAMSON, MICHAEL | ADDRESS ON FILE |
| WILLIAMSON, NATHANIEL | ADDRESS ON FILE |
| WILLIAMSON, PHOENIX | ADDRESS ON FILE |
| WILLIAMSON, QUENDARIAN | ADDRESS ON FILE |
| WILLIAMSON, SHAVEEN | ADDRESS ON FILE |
| WILLIAMSON, TAMMY | ADDRESS ON FILE |
| WILLIAMSON, TEBAREAN | ADDRESS ON FILE |
| WILLIAMSON, TERRY | ADDRESS ON FILE |
| WILLIAMSON, TYLER | ADDRESS ON FILE |
| WILLIAMSON, WESLEY | ADDRESS ON FILE |
| WILLIBY, MICHAEL L | ADDRESS ON FILE |
| WILLIE B EILAND | ADDRESS ON FILE |
| WILLIE D BARNES | ADDRESS ON FILE |
| WILLIE J ROBERSON | ADDRESS ON FILE |
| WILLIE L URSERY | ADDRESS ON FILE |
| WILLIE LEE LEACH | ADDRESS ON FILE |
| WILLIFORD, DEREK W | ADDRESS ON FILE |
| WILLING TRUCKING INC. | 19 WALKER ST EVANSVILLE WI 53536 |
| WILLINGHAM, JEFFREY | ADDRESS ON FILE |
| WILLINGHAM, SHELLY | ADDRESS ON FILE |
| WILLIS (BERMUDA) LIMITED | WELLESLEY HOUSE 2ND FLOOR 90 PITTS BAY ROAD PEMBROKE 1995 BERMUDA |
| WILLIS ELECTRIC | 3116 CENTER ST. STE. E LAKE CHARLES LA 70601 |
| WILLIS JR, STEVIE | ADDRESS ON FILE |
| WILLIS JR, STEVIE | ADDRESS ON FILE |
| WILLIS MECHANICAL | 1850 BEAVER RIDGE CIRCLE, SUITE E NORCROSS GA 30071 |
| WILLIS TOWERS WATSON | 800 NORTH GLEBE ROAD, FLOOR 10 ARLINGTON VA 22203 |
| WILLIS TOWERS WATSON | C/O RSUI 945 EAST PACES FERRY ROAD NE SUITE 1800 ATLANTA GA 30326 |
| WILLIS TOWERS WATSON MIDWEST INC | 32059 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| WILLIS TOWERS WATSON MIDWEST INC | 5700 WEST 112TH STREET SUITE 100 OVERLAND PARK KS 66211 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 741881 PO BOX 741881 ATLANTA GA 30374 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025, 28025 NETWORK PLACE CHICAGO IL 60673 |
| WILLIS TOWERS WATSON US LLC | 1079 SOLUTIONS CENTER CHICAGO IL 60677 |
| WILLIS, ANTHONY | ADDRESS ON FILE |
| WILLIS, BERDELL | ADDRESS ON FILE |
| WILLIS, CAROLYN | ADDRESS ON FILE |
| WILLIS, CASSANDRAE | ADDRESS ON FILE |
| WILLIS, CHEYENNE | ADDRESS ON FILE |
| WILLIS, CHRIS | ADDRESS ON FILE |
| WILLIS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIS, CURTIS | ADDRESS ON FILE |
| WILLIS, DANNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIS, GEORGE | ADDRESS ON FILE |
| WILLIS, GRACE | ADDRESS ON FILE |
| WILLIS, HELEN | ADDRESS ON FILE |
| WILLIS, JEHAN | ADDRESS ON FILE |
| WILLIS, KENNETH | ADDRESS ON FILE |
| WILLIS, LARRY E | ADDRESS ON FILE |
| WILLIS, MATHEW | ADDRESS ON FILE |
| WILLIS, SHELTON | ADDRESS ON FILE |
| WILLIS, TREVALE | ADDRESS ON FILE |
| WILLIS, WILLIAM | ADDRESS ON FILE |
| WILLMORE TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| WILLMX TRANSPORT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| WILLOW PINES RETIREMENT COMMUNITY | 17901 CROSS RD. TOWNSHIP OF NORTHVILLE MI 48168 |
| WILLOW RAILYARD | 7600 SANTA FE DR HODGKINS IL 60525 |
| WILLOWBROOK MEDICAL CENTER, LTD. | 535 PLAINFIELD RD STE C WILLOWBROOK IL 60527 |
| WILLS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WILLS, CHRISTIAN | ADDRESS ON FILE |
| WILLS, JEFFERY | ADDRESS ON FILE |
| WILLY BS TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| WILLYGOAT.COM | ATTN: LEAH ANDREA IPIL 861A BUTLER DR MOBILE AL 36693 |
| WILLYN HERNANDEZ TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WILLYS PRECISION TOWING | PO BOX 765 RED BLUFF CA 96080 |
| WILMAR CORP | ATTN: BOB SACCO PO BOX 88259 TUKWILA WA 98138 |
| WILMINGTON TRUST COMPANY | FEES AND PAYMENTS UNIT, PO BOX 8955 WILMINGTON DE 19899 |
| WILMORE, ALLEN | ADDRESS ON FILE |
| WILMORE, DARRY | ADDRESS ON FILE |
| WILMOTH ENTERPRISES INC. | PO BOX 391 MOUNT VERNON MO 65712 |
| WILRICK JOSEPH | ADDRESS ON FILE |
| WILSON AUTO COLLISION, INC.- NIAGARA | 750 HANSEN RD GREEN BAY WI 54304 |
| WILSON AUTO COLLISION, INC.- NIAGARA | 2160 AMERICAN DR. NEENAH WI 54956 |
| WILSON BRYANT AIR CONDITIONING | PO BOX 934 MACON GA 31202 |
| WILSON CARRIERS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WILSON ELSER MOSKOWITZ | EDELMAN AND DICKER LLP 150 E 42ND ST NEW YORK NY 10017 |
| WILSON F TRUCKING | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| WILSON HAULING, INC. | PO BOX 28 ROSS OH 45061 |
| WILSON JR, CARLOS A | ADDRESS ON FILE |
| WILSON LANGUAGE TRAINING | ATTN: LUKE RUSSELL 430 MAIN ST OXFORD MA 01540 |
| WILSON M MEIER | ADDRESS ON FILE |
| WILSON RADIATOR SERVICE | 1612 LINCOLN AT W 17 VANCOUVER WA 98660 |
| WILSON TRAILER SALES AND SERVICE, INC | PO BOX 3637 WILSON NC 27895 |
| WILSON TRUCKING | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| WILSON TRUCKING CORPORATION | PO BOX 200 FISHERSVILLE VA 22939 |
| WILSON TRUCKING LLC | PO BOX 4185 GYPSUM CO 81637 |
| WILSON, ALBERT | ADDRESS ON FILE |
| WILSON, ALEXANDER | ADDRESS ON FILE |
| WILSON, ALEXANDER | ADDRESS ON FILE |
| WILSON, AMANDA | ADDRESS ON FILE |
| WILSON, ANDRE | ADDRESS ON FILE |
| WILSON, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON, ANTONIO | ADDRESS ON FILE |
| WILSON, BABATUNDE | ADDRESS ON FILE |
| WILSON, BAILEY | ADDRESS ON FILE |
| WILSON, BRIAN | ADDRESS ON FILE |
| WILSON, BRIAN | ADDRESS ON FILE |
| WILSON, BRIAN | ADDRESS ON FILE |
| WILSON, CALVIN | ADDRESS ON FILE |
| WILSON, CHAD | ADDRESS ON FILE |
| WILSON, CHAUNCEY | ADDRESS ON FILE |
| WILSON, DAMON | ADDRESS ON FILE |
| WILSON, DANIEL | ADDRESS ON FILE |
| WILSON, DANTHONY | ADDRESS ON FILE |
| WILSON, DAVID | ADDRESS ON FILE |
| WILSON, DAVID | ADDRESS ON FILE |
| WILSON, DEMARCUS | ADDRESS ON FILE |
| WILSON, DERRICK | ADDRESS ON FILE |
| WILSON, DERRICK | ADDRESS ON FILE |
| WILSON, DOUGLAS | ADDRESS ON FILE |
| WILSON, DOUGLAS | ADDRESS ON FILE |
| WILSON, DREW | ADDRESS ON FILE |
| WILSON, ELIJAH | ADDRESS ON FILE |
| WILSON, ERIC | ADDRESS ON FILE |
| WILSON, FREDDIE | ADDRESS ON FILE |
| WILSON, FREDRICK | ADDRESS ON FILE |
| WILSON, GREGORY | ADDRESS ON FILE |
| WILSON, JAMAAL | ADDRESS ON FILE |
| WILSON, JAMERSON | ADDRESS ON FILE |
| WILSON, JAMES | ADDRESS ON FILE |
| WILSON, JAMES | ADDRESS ON FILE |
| WILSON, JAMES R | ADDRESS ON FILE |
| WILSON, JENNIFER | ADDRESS ON FILE |
| WILSON, JOHN | ADDRESS ON FILE |
| WILSON, JOSHUA | ADDRESS ON FILE |
| WILSON, JULIUS | ADDRESS ON FILE |
| WILSON, JULIUS | ADDRESS ON FILE |
| WILSON, KEIANDRE | ADDRESS ON FILE |
| WILSON, KEITH | ADDRESS ON FILE |
| WILSON, KESHANA | ADDRESS ON FILE |
| WILSON, KEVIN | ADDRESS ON FILE |
| WILSON, LAHTAYVIUS | ADDRESS ON FILE |
| WILSON, LARRY | ADDRESS ON FILE |
| WILSON, LAWRENCE | ADDRESS ON FILE |
| WILSON, LEON | ADDRESS ON FILE |
| WILSON, LEONARD | ADDRESS ON FILE |
| WILSON, MARIO | ADDRESS ON FILE |
| WILSON, MARK | ADDRESS ON FILE |
| WILSON, MICHAEL | ADDRESS ON FILE |
| WILSON, MICHAEL | ADDRESS ON FILE |
| WILSON, NATHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON, NATHAN | ADDRESS ON FILE |
| WILSON, NICHOLE | ADDRESS ON FILE |
| WILSON, NIESHA | ADDRESS ON FILE |
| WILSON, NORMAN | ADDRESS ON FILE |
| WILSON, PAUL | ADDRESS ON FILE |
| WILSON, PAULA | ADDRESS ON FILE |
| WILSON, PETER | ADDRESS ON FILE |
| WILSON, RALPH | ADDRESS ON FILE |
| WILSON, RASHAAN | ADDRESS ON FILE |
| WILSON, RICHARD | ADDRESS ON FILE |
| WILSON, RICHARD | ADDRESS ON FILE |
| WILSON, ROAUL | ADDRESS ON FILE |
| WILSON, ROBERT | ADDRESS ON FILE |
| WILSON, ROCKY | ADDRESS ON FILE |
| WILSON, ROGER | ADDRESS ON FILE |
| WILSON, ROY | ADDRESS ON FILE |
| WILSON, RYNE | ADDRESS ON FILE |
| WILSON, SADIE | ADDRESS ON FILE |
| WILSON, SALIH | ADDRESS ON FILE |
| WILSON, SAMUEL | ADDRESS ON FILE |
| WILSON, SCOTT | ADDRESS ON FILE |
| WILSON, SHAWN | ADDRESS ON FILE |
| WILSON, STANLEY | ADDRESS ON FILE |
| WILSON, STEPHEN | ADDRESS ON FILE |
| WILSON, TEDDY R | ADDRESS ON FILE |
| WILSON, TERENCE | ADDRESS ON FILE |
| WILSON, THOMAS | ADDRESS ON FILE |
| WILSON, TIMOTHY | ADDRESS ON FILE |
| WILSON, TIMOTHY | ADDRESS ON FILE |
| WILSON, TIMOTHY | ADDRESS ON FILE |
| WILSON, TODD | ADDRESS ON FILE |
| WILSON, VALAUN | ADDRESS ON FILE |
| WILSON, VONJAREE | ADDRESS ON FILE |
| WILSON, WALEED | ADDRESS ON FILE |
| WILSON, WILLIAM | ADDRESS ON FILE |
| WILSON, WILLIAM | ADDRESS ON FILE |
| WILSON, WILLIAM | ADDRESS ON FILE |
| WILSON, WINSTON A | ADDRESS ON FILE |
| WILSON, WINSTON A | ADDRESS ON FILE |
| WILSON, ZACH | ADDRESS ON FILE |
| WILSON-DAVIS & CO., INC (0283) | ATT BILL WALKER OR PROXY MGR 236 SOUTH MAIN ST SALT LAKE CITY UT 84101 |
| WILSON-PEREZ, AARON | ADDRESS ON FILE |
| WILSONLOTT TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILSONS ELITE EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILSONXPRESS, LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| WILSTEM RANCH | 4229 W. HIGHWAY 150 W. PAOLI IN 47454 |
| WILTERMOOD, LYLE | ADDRESS ON FILE |
| WILTY, SCOTT | ADDRESS ON FILE |
| WILTZ, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILTZ, RODERICK | ADDRESS ON FILE |
| WIM TRANSPORTATION LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| WIMBERLY ENTERPRISES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| WIMBERLY, ALEXIS | ADDRESS ON FILE |
| WIMBERLY, CHARLTON | ADDRESS ON FILE |
| WIMBERLY, JAMES | ADDRESS ON FILE |
| WIMBISH ENTERPRISES LLC | 2107 US 70 HWY E 12 GARNER NC 27529-9422 |
| WIMBLEY, CHESTER | ADDRESS ON FILE |
| WIMER, JERRY | ADDRESS ON FILE |
| WIMES, LONNIE | ADDRESS ON FILE |
| WIMMER, RYAN | ADDRESS ON FILE |
| WIMSATT, LOREN | ADDRESS ON FILE |
| WIMUNC, ALAN | ADDRESS ON FILE |
| WIN011 EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WINACOTT EQUIPMENT GROUP | 3002 FAITHFULL AVENUE SASKATOON SK S7K 0B1 CANADA |
| WINANS, MICHAEL | ADDRESS ON FILE |
| WINCEK, DOUGLAS | ADDRESS ON FILE |
| WINCHESTER TRUCKING AND LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WIND RIVER ENVIRONMENTAL LLC | P.O. BOX 22074 NEW YORK NY 10087 |
| WIND TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WINDELL, JOSEPH | ADDRESS ON FILE |
| WINDH, TOBIAS | ADDRESS ON FILE |
| WINDHAM PROFESSIONALS, INC. | 380 MAIN STREET SALEM NH 03079 |
| WINDHAM, CHRIS | ADDRESS ON FILE |
| WINDHAM, CHRISTOPHER | ADDRESS ON FILE |
| WINDHAM, DAVID | ADDRESS ON FILE |
| WINDHORST, DUANE | ADDRESS ON FILE |
| WINDINGSTAD, TODD | ADDRESS ON FILE |
| WINDISH TRUCKING, INC. | 5610 N TOWNHOUSE RD BRIMFIELD IL 61517 |
| WINDOW OF OPPORTUNITY ENTERPRISES LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WINDOW PRODUCTS DBA CASCADE WN | 10507 E MONTGOMERY DR SPOKANE WA 99206 |
| WINDSOR DOOR SALES, INC. | 3901 BOGAN AVE NE STE A ALBUQUERQUE NM 87109 |
| WINDSOR FENCE COMPANY LTD. | 1581 PARENT AVENUE RIVER CANARD ON N8X 4J8 CANADA |
| WINDSOR TRANSIT INC | OR THIRD COAST COMMERCIAL CAPITAL INC PO BOX 14910 DEPT 264 HUMBLE TX 77347-4910 |
| WINDSOR WELDING SERVICES | 1695 WESTMINSTER BLVD. WINDSOR ON N8T 1X2 CANADA |
| WINDSOR, JOSEPH | ADDRESS ON FILE |
| WINDSOR, TODD | ADDRESS ON FILE |
| WINDSTAR LINES INC | PO BOX 7167 BUFFALO GROVE IL 60089-7167 |
| WINDSTEAD ENTERPRISES, INC | 3223 OLYMPIA DRIVE LAFAYETTE IN 47909 |
| WINDSTREAM | 2 RIVERSIDE DRIVE CAZENOVIA NY 13035 |
| WINDSTREAM | 1720 GALLERIA BLVD. CHARLOTTE NC 28270 |
| WINDSTREAM | C/O RANDALL S. FUDGE, PC PO BOX 60872 OKLAHOMA CITY OK 73146-0872 |
| WINDSTREAM CORPORATION | PO BOX 9001013 LOUISVILLE KY 40290 |
| WINDSTREAM CORPORATION | PO BOX 9001908 LOUISVILLE KY 40290 |
| WINDSTREAM CORPORATION | 4002 RODNEY PARHAM RD LITTLE ROCK AR 72212-2442 |
| WINDSTREAM CORPORATION | PO BOX 660766 DALLAS TX 75266 |
| WINDY CITY CARGO INC | PO BOX 1160 PLAINFIELD IL 60544 |
| WINDY CITY CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| WINDY CITY EXPRESS FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WINDY HILL FOLIAGE, INC. | P O BOX 839 MARSHFIELD WI 54449 |
| WINE BARREL DESIGNS | ATTN: CHRISTINE THOMAS CHRISTINE THOMAS 269 HARRISONVILLE LAKE RD PILESGROVE NJ 08098 |
| WINE, JAMES E | ADDRESS ON FILE |
| WINEBERG, KEVIN | ADDRESS ON FILE |
| WINEGARDEN, GARY | ADDRESS ON FILE |
| WINFIELD UNITED | MS 5610-C4, PO BOX 64101 SAINT PAUL MN 55164 |
| WINFIELD, EVERETT | ADDRESS ON FILE |
| WINFIELD, TYWAN | ADDRESS ON FILE |
| WINFREYS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WING 7 TRUCKS HOUSTON | 5850 SAN FELIPE SUITE 500 HOUSTON TX 77054 |
| WING 7 TRUCKS HOUSTON | 5850 SAN FELIPE ST SUITE 500 HOUSTON TX 77057 |
| WING INFLATABLES INC | 3701 MT DIABLO BLVD STE 100 LAFAYETTE CA 94549 |
| WING, DEREK | ADDRESS ON FILE |
| WINGATE, CHARLES | ADDRESS ON FILE |
| WINGATE, KENNETH | ADDRESS ON FILE |
| WINGER, ROBERT | ADDRESS ON FILE |
| WINGET TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WINGFIELD, RYATT | ADDRESS ON FILE |
| WINGS OF EAGLES TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WINGS REPAIR AND TOWNING | PO BOX 264 AVOCA IA 51521 |
| WINGS WORLDWIDE | 210 SUMMIT AVE STE A1 MONTVALE NJ 07645 |
| WINIX AMERICA INC | 4224 DISTRICT BLVD VERNON CA 90058 |
| WINK TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| WINKLE, GARY M JR | ADDRESS ON FILE |
| WINKLE, WAYNE | ADDRESS ON FILE |
| WINKLER, CHAD | ADDRESS ON FILE |
| WINKSTRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WINLAND, BRANDON | ADDRESS ON FILE |
| WINMUIR INC. | 110 EQUESTRIAN DRIVE DALTON PA 18414 |
| WINNEBAGO COUNTY TREASURER | PO BOX 1216 ROCKFORD IL 61105 |
| WINNERS FREIGHT LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| WINNERS TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| WINNERS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WINNEY, CHRISTOPHER | ADDRESS ON FILE |
| WINNEY, JEFF | ADDRESS ON FILE |
| WINNING MANAGEMENT GROUP LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WINNINGHAM, KEVIN | ADDRESS ON FILE |
| WINNINGHAM, RICHARD D | ADDRESS ON FILE |
| WINNINGS, JEREMY | ADDRESS ON FILE |
| WINNIPEG FLATBEDS LTD | 1241 MOLLARD RD WEST ST PAUL MB R2P 2T6 CANADA |
| WINSIGHT INTERNATIONAL | 15578 HELLMAN AVE CHINO CA 91708 |
| WINSLOW, JEFFREY L | ADDRESS ON FILE |
| WINSTAR TOTAL LOGISTICS | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415-0581 |
| WINSTEL TRANSPORT LLC | 56 SUNNYHILL AVE FRANKLINVILLE NJ 08322 |
| WINSTON BOYS LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WINSTON G CREIGHTON | ADDRESS ON FILE |
| WINSTON JR., JOHNNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WINSTON PREMIER LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WINSTON, ADRIAN | ADDRESS ON FILE |
| WINSTON, BRANDON | ADDRESS ON FILE |
| WINSTON, DANGELO | ADDRESS ON FILE |
| WINSTON, JAMES D. | ADDRESS ON FILE |
| WINSTON, JOYCE A | ADDRESS ON FILE |
| WINSTON, SEAN | ADDRESS ON FILE |
| WINSTON, SHAREE D | ADDRESS ON FILE |
| WINSTON, STEVEN | ADDRESS ON FILE |
| WINSTON, TERRANCE F | ADDRESS ON FILE |
| WINTA TRUCKING 1 LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WINTA TRUCKING 1 LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WINTA TRUCKING 1 LLC | 11826 LONGWOOD GARDEN WAY HOUSTON TX 77047 |
| WINTER EQUIPMENT CORPORATION | 614 FLORENCE STREET COLUMBIA PA 17512 |
| WINTER QUARTER FARM | 15735 NW 165 STREET WILLISTON FL 32696 |
| WINTER REPAIR LLC | 43322 165TH AVE HOLDINGFORD MN 56340 |
| WINTER TRUCK LINE | 1485 230TH STREET MAHNOMEN MN 56557 |
| WINTER, CHARLES R | ADDRESS ON FILE |
| WINTER, JOLENE L | ADDRESS ON FILE |
| WINTERS, BRITTINEY | ADDRESS ON FILE |
| WINTERS, DANIEL | ADDRESS ON FILE |
| WINTERS, JEFFREY | ADDRESS ON FILE |
| WINTERS, LUKE | ADDRESS ON FILE |
| WINTERS, TRAIT | ADDRESS ON FILE |
| WINTERSMITH, BILL | ADDRESS ON FILE |
| WINTIN, CINDY | ADDRESS ON FILE |
| WINTRUCK INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WINTRUST EQUIPMENT FINANCE | 3665 PARK PLACE W, 150 MISHAWAKA IN 46545 |
| WINWARS EXPRESS, INC. | PO BOX 597 ATKINSON NH 03811 |
| WINWAY ENTERPRISES GROUP INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WINWHOLESALE | ODW LOGISTICS, 345 HIGH ST STE 600 HAMILTON OH 45011 |
| WIPT, INC. | ATTN: DANA WALDNER 18 W 8TH AVENUE REDFIELD SD 57469 |
| WIRELESS TRAINING & SOLUTIONS LLC | 5921 HILDERBRAND DR SANDY SPRINGS GA 30328 |
| WIRELESS USA INC | PO BOX 775582 SAINT LOUIS MO 63177 |
| WIREMOLD LEGRAND | 60 WOODLAWN ST WEST HARTFORD CT 06110 |
| WIRING HARNESS MANUFACTURER'S | ASSOCIATION EXECUTIVE DIRECTOR 300 LAKESIDE DRIVE 105 N BANNOCKBURN IL 60015 |
| WIRTH, JAY | ADDRESS ON FILE |
| WIRTH, JOHN | ADDRESS ON FILE |
| WIRTH, STEVE | ADDRESS ON FILE |
| WIRTHS, MICHAEL | ADDRESS ON FILE |
| WIRTZ, SKYLER | ADDRESS ON FILE |
| WISCHROPP, LAUREY | ADDRESS ON FILE |
| WISCONSIN DEPARTMENT OF | PO BOX 8900 MADISON WI 53708 |
| WISCONSIN DEPARTMENT OF | UNCLAIMED PROPERTY DIVISION, PO BOX 8982 MADISON WI 53708 |
| WISCONSIN DEPARTMENTOF TRANSPORTATION | P.O. BOX 7915 MADISON WI 53707 |
| WISCONSIN DEPT OF NATURAL RESOURCES | ENVIRONMENTAL FEES, PO BOX 93192 MILWAUKEE WI 53293 |
| WISCONSIN DEPT OF NATURAL RESOURCES | NATURAL RESOURCES, PO BOX 93192 MILWAUKEE WI 53293-0192 |
| WISCONSIN DEPT OF NATURAL RESOURCES | 101 S WEBSTER ST PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN DEPT OF NATURAL RESOURCES | DIV OF AIR & WASTE BUREAU OF REMEDIATION & REDEVELOPMENT/RR P.O. BOX 7921 |

| Claim Name | Address Information |
| --- | --- |
| WISCONSIN DEPT OF NATURAL RESOURCES | MADISON WI 53707-7921 |
| WISCONSIN DEPT OF NATURAL RESOURCES | 101 S WEBSTER ST MADISON WI 53707-7921 |
| WISCONSIN DEPT OF REVENUE | PO BOX 93208 MILWAUKEE WI 53293 |
| WISCONSIN DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT, PO BOX 8982 MADISON WI 53708 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVENUE MADISON WI 53703 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVE PO BOX 7946 MADISON WI 53707 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7946 MADISON WI 53707 |
| WISCONSIN DEPT. OF TRANSPORTATION | C/O WIDOT DAMAGE CLAIMS PO BOX 7915 MADISON WI 53707-7915 |
| WISCONSIN DIVISION OF SECURITIES | PO BOX 1768 MADISON WI 53701-1768 |
| WISCONSIN EXPO | N113W18750 CARNEGIE DR GERMANTOWN WI 53022 |
| WISCONSIN HEALTH FUND | 6200 W. BLUEMOUND ROAD MILWAUKEE WI 53213 |
| WISCONSIN HEALTH FUND | BIN 88487 MILWAUKEE WI 53288 |
| WISCONSIN KENWORTH | BOX 689706 CHICAGO IL 60695-9706 |
| WISCONSIN MOTOR CARRIERS ASSOCIATION | PO BOX 44849 MADISON WI 53744 |
| WISCONSIN NATIONWIDE TRANSPORTATION | PO BOX 356 TWO RIVERS WI 54241 |
| WISCONSIN PUBLIC SERVICE | PO BOX 19003 GREEN BAY WI 54307-9003 |
| WISCONSIN PUBLIC SERVICE CORP | 2830 S ASHLAND AVE GREEN BAY WI 54307 |
| WISCONSIN TRANSFER CO., INC. | 13500 WATERTOWN PLANK RD, SUITE 203 ELM GROVE WI 53122 |
| WISCONSIN TRUCKS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| WISDOM, KENRICK | ADDRESS ON FILE |
| WISE CHOICE TRANS CORP | 127 BRIDGEVIEW DR SAN FRANCISCO CA 94124 |
| WISE CHOICE TRANS CORP | 2228 JUNCTION AVE SAN JOSE CA 95131 |
| WISE CHOICE TRANSPORTATION LLC | 149 E MICHIGAN AVE JACKSON MI 49201 |
| WISE LOGISTICS INC | 1502 LUMBARD ST FORT WAYNE IN 46803 |
| WISE, DEONTAE | ADDRESS ON FILE |
| WISE, DONNELL | ADDRESS ON FILE |
| WISE, KAVAHN | ADDRESS ON FILE |
| WISE, KENNETH | ADDRESS ON FILE |
| WISE, STEVEN | ADDRESS ON FILE |
| WISE, TIHEED | ADDRESS ON FILE |
| WISEMAN, JAMES | ADDRESS ON FILE |
| WISENBAUGH, JAMES | ADDRESS ON FILE |
| WISENBAUGH, JODY | ADDRESS ON FILE |
| WISEZ CARRIER INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WISHAW, DAVID | ADDRESS ON FILE |
| WISHBONE TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| WISHON, JACOB | ADDRESS ON FILE |
| WISKIRCHEN, MIKE | ADDRESS ON FILE |
| WISMAN, JAMIE | ADDRESS ON FILE |
| WISMAN, ROBERT | ADDRESS ON FILE |
| WISMAN, SEAN | ADDRESS ON FILE |
| WISNER, RODNEY | ADDRESS ON FILE |
| WISNIEWSKI, CHRISTOPHER | ADDRESS ON FILE |
| WISS JANNEY ELSTNER ASSOCIATES INC | PO BOX 204645 DALLAS TX 75320 |
| WISSING, LEANNE | ADDRESS ON FILE |
| WISZ, JEROME | ADDRESS ON FILE |
| WIT TRUCKING | 2601 S MINNESOTA AVE SUITE 105-249 SIOUX FALLS SD 57105 |
| WIT TRUCKING | OR SOURCE FUNDING INC, PO BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| WITCHETT, CHESTER | ADDRESS ON FILE |
| WITCHLEY, AARON | ADDRESS ON FILE |
| WITHAM, JACOB | ADDRESS ON FILE |
| WITHAM, KOREY | ADDRESS ON FILE |
| WITHEROW, GORDON | ADDRESS ON FILE |
| WITHERS SUPPLY CO | PO BOX 380144 KANSAS CITY MO 64138 |
| WITHERS, ANTHONY | ADDRESS ON FILE |
| WITHERS, JAMES | ADDRESS ON FILE |
| WITHERSPOON, CHRIS | ADDRESS ON FILE |
| WITHERSPOON, JIMMIE | ADDRESS ON FILE |
| WITHERSPOON, KASTELLOMON | ADDRESS ON FILE |
| WITKOWSKI, ANTHONY | ADDRESS ON FILE |
| WITKOWSKI, MICHAEL | ADDRESS ON FILE |
| WITMAN, AARON | ADDRESS ON FILE |
| WITT, BAILEY | ADDRESS ON FILE |
| WITT, FRED | ADDRESS ON FILE |
| WITT, HAROLD | ADDRESS ON FILE |
| WITTBURN ENTERPRISES, INC. | PO BOX 1122 ELLICOTT STATION BUFFALO NY 14205-1122 |
| WITTENBERG, CHRISTINE | ADDRESS ON FILE |
| WITTER, KEITH | ADDRESS ON FILE |
| WITTKAMP CONSTRUCTION | 14 COVE COURT SAVANNAH GA 31419 |
| WIVAG, BRANDON | ADDRESS ON FILE |
| WIZARD INDUSTRIES | ATTN: JOSEPH JONES 4263 PHILLIPS AVE BURNABY BC V5A 2X4 CANADA |
| WIZARD TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| WIZZARD WAY INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WJ ENTERPRISE INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WJ TRANS INC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| WJ TRANSPORTATION | OR LEE INVESTMENT GROUP, P.O BOX 893591 TEMECULA CA 92591 |
| WJ TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WJHL TV | ATTN: MICHAEL MOORE 338 N. MAIN ST. JOHNSON CITY TN 37601 |
| WJS TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| WK FOODS | 810 SOUTH BROADWAY HICKSVILLE NY 11801 |
| WK TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WKG ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WKS EXPRESS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WL GORE ASSOICATES | 960 W ELLIOT RD TEMPE AZ 85284 |
| WL STAR INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| WL TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| WL TRUCKING INC | 12513 MISSISSIPPI DR EASTVALE CA 91752 |
| WL TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WLADYKA, THOMAS | ADDRESS ON FILE |
| WLX | PO BOX 72473 CLEVELAND OH 44192 |
| WM LAMPTRACKER RYAN TRANSPOR | ATTN: DAN HUTCHESON 9350 METCALF AVE OVERLAND PARK KS 66212 |
| WM LAMPTRACKER RYAN TRANSPOR | ATTN: KAYLIN BROOKS 9350 METCALF AVE OVERLAND PARK KS 66212 |
| WM RECYCLE RYAN TR | J ROUNDTREE CLMS DPT, 9350 METCALF AVE OVERLAND PARK KS 66212 |
| WM S TRIMBLE CO INC | PO BOX 154 KNOXVILLE TN 37901 |
| WMC TRANSPORT EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING INC. PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
| --- | --- |
| WMK EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WMK FREIGHTLINES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WMK TRUCK LINE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WMK TRUCKING INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| WOBO LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WODACK, THOMAS | ADDRESS ON FILE |
| WODARSKI, RYAN | ADDRESS ON FILE |
| WOEHLCKE, STACY | ADDRESS ON FILE |
| WOELFEL, PATRICK | ADDRESS ON FILE |
| WOEPSE, HOWARD | ADDRESS ON FILE |
| WOFFORD, FREDRICK | ADDRESS ON FILE |
| WOFFORD, KELVIN | ADDRESS ON FILE |
| WOFFORD, WAYLON | ADDRESS ON FILE |
| WOHLETZ, COLIN | ADDRESS ON FILE |
| WOHLFORD, BENJAMIN J | ADDRESS ON FILE |
| WOHLGEMUTH, RENEE M | ADDRESS ON FILE |
| WOHLGEMUTH, RENEE M | ADDRESS ON FILE |
| WOHLWENDER, ERIC | ADDRESS ON FILE |
| WOHNHAS, CHRISTINE | ADDRESS ON FILE |
| WOJAN TRANSPORTATION INC | 217 STOVER RD CHARLEVOIX MI 49720 |
| WOJCIK, CHRISTOPHER | ADDRESS ON FILE |
| WOJCIK, JAMIE | ADDRESS ON FILE |
| WOJCIK, RICK | ADDRESS ON FILE |
| WOJCINSKI, JARED | ADDRESS ON FILE |
| WOJTURSKI, MARK | ADDRESS ON FILE |
| WOJTYLKO, MICHAEL J | ADDRESS ON FILE |
| WOLANSKY III, HARRY | ADDRESS ON FILE |
| WOLD, BRADY | ADDRESS ON FILE |
| WOLD, JESSE | ADDRESS ON FILE |
| WOLF DIESEL LLC | 1410 W SENECA AVE TIFFIN OH 44883-2651 |
| WOLF FREIGHT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WOLF GANG TRUCKING LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| WOLF PACK TRUCKING LLC (MC1288743) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WOLF TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WOLF TRANS INC (MC876169) | 7217 WIMBLEDON RD MACHESNEY PARK IL 61115 |
| WOLF TRUCK LINES INC | 466 FOOTHILL BLVD 435 LA CANADA CA 91011 |
| WOLF TRUCKING GROUP LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| WOLF, KALEB J | ADDRESS ON FILE |
| WOLF, KEANU | ADDRESS ON FILE |
| WOLFE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WOLFE, CAMERON | ADDRESS ON FILE |
| WOLFE, CARY | ADDRESS ON FILE |
| WOLFE, COREY | ADDRESS ON FILE |
| WOLFE, DEVIN | ADDRESS ON FILE |
| WOLFE, JAKE | ADDRESS ON FILE |
| WOLFE, JESSICA | ADDRESS ON FILE |
| WOLFE, KENNETH | ADDRESS ON FILE |
| WOLFE, SETH | ADDRESS ON FILE |
| WOLFE, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WOLFE, TIFFANY | ADDRESS ON FILE |
| WOLFENHAUT, RONALD | ADDRESS ON FILE |
| WOLFER, COREY | ADDRESS ON FILE |
| WOLFF, LYNN | ADDRESS ON FILE |
| WOLFGRAM, JOHN | ADDRESS ON FILE |
| WOLFORD, CHRISTOPHER | ADDRESS ON FILE |
| WOLFORD, CRYSTAL | ADDRESS ON FILE |
| WOLFORD, KRISTINA | ADDRESS ON FILE |
| WOLKE, SABASTIAN S | ADDRESS ON FILE |
| WOLL, MICHAEL R | ADDRESS ON FILE |
| WOLLE, CHARLES | ADDRESS ON FILE |
| WOLLENBURG, ROBERT | ADDRESS ON FILE |
| WOLLER, MARY | ADDRESS ON FILE |
| WOLO, JAMES | ADDRESS ON FILE |
| WOLTER INC | ATTN ALISON O'CONNELL 3125 INTERTECH DR BROOKFIELD WI 53045 |
| WOLTER INC | KENSAR EQUIPMENT COMPANY 2588 SOLUTIONS CENTER CHICAGO IL 60677 |
| WOLTERS KLUWER LEGAL & REGULATORY US | PO BOX 4307 CAROL STREAM IL 60197 |
| WOLTERS, CHARISSE | ADDRESS ON FILE |
| WOLTERS, LOUIS | ADDRESS ON FILE |
| WOLTZ & WIND FORD | 2100 WASHINGTON PIKE HEIDELBERG PA 15106 |
| WOLVE PAK ENTERPRISES, INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| WOLVERINE FREIGHT SYSTEM | ATTN: CHRIS OR MIKE JOHN 2500 AIRPORT ROAD WINDSOR ON N8W 5E7 CANADA |
| WOLVERINE FREIGHT SYSTEM | 2500 AIRPORT RD WINDSOR ON N8W 5E7 CANADA |
| WOLVERINE HAULERS LLC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| WOLVERINE HAULERS LLC | OR TAB BANK, PO BOX 150623 OGDEN UT 84415-0623 |
| WOLVERINE TRUCK SALES, INC. | 3550 WYOMING DEARBORN MI 48120 |
| WOLZ, CHARLES | ADDRESS ON FILE |
| WOLZ, STEVEN | ADDRESS ON FILE |
| WOMACK, JEFFERY | ADDRESS ON FILE |
| WOMACK, THOMAS | ADDRESS ON FILE |
| WOMELDORFF, ROBERT D | ADDRESS ON FILE |
| WOMEN IN MANUFACTURING ASSOCIATION | EXECUTIVE DIRECTOR PO BOX 3198 CUYAHOGA FALLS OH 44223 |
| WOMEN IN TRUCKING ASSOCIATION, INC. | 5528 JACKS DRIVE, PO BOX 400 PLOVER WI 54467 |
| WOMENS EMPLOYMENT NETWORK | 4328 MADISON AVE KANSAS CITY MO 64111 |
| WONDER LINE INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WONDERFLEX WORLD | 7704 269TH ST. CHISAGO CITY MN 55013 |
| WONDERFUL PISTACHIOS & ALMONDS | 13646 HIGHWAY 33 LOST HILLS CA 93249 |
| WONDERS, BERNARD R | ADDRESS ON FILE |
| WONDY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WONG, BRANDY | ADDRESS ON FILE |
| WONG, LESLIE | ADDRESS ON FILE |
| WONG, LESLIE | ADDRESS ON FILE |
| WOO, IN YUL | ADDRESS ON FILE |
| WOOD COUNTY TREASURER | 1 COURTHOUSE SQUARE BOWLING GREEN OH 43402-2452 |
| WOOD COUNTY TREASURER | JILL ENGLE, 1 COURTHOUSE SQUARE BOWLING GREEN OH 43402-2452 |
| WOOD JR., JOHN | ADDRESS ON FILE |
| WOOD LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| WOOD WYANT INC | 42, RUE DE LARTISAN VICTORIAVILLE QC G6P 7E3 CANADA |
| WOOD, ANGEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| WOOD, ANTHONY | ADDRESS ON FILE |
| WOOD, BILLY | ADDRESS ON FILE |
| WOOD, BILLY | ADDRESS ON FILE |
| WOOD, CHARLES | ADDRESS ON FILE |
| WOOD, DANIEL | ADDRESS ON FILE |
| WOOD, DAVID | ADDRESS ON FILE |
| WOOD, GARY | ADDRESS ON FILE |
| WOOD, HEIDI | ADDRESS ON FILE |
| WOOD, HEIDI MARIE | ADDRESS ON FILE |
| WOOD, JAMES | ADDRESS ON FILE |
| WOOD, JEFFREY | ADDRESS ON FILE |
| WOOD, JEREMY T | ADDRESS ON FILE |
| WOOD, JIMMY | ADDRESS ON FILE |
| WOOD, JOHN | ADDRESS ON FILE |
| WOOD, MARIO | ADDRESS ON FILE |
| WOOD, PAUL | ADDRESS ON FILE |
| WOOD, RYAN | ADDRESS ON FILE |
| WOOD, SHIRLEY | ADDRESS ON FILE |
| WOOD, TOM | ADDRESS ON FILE |
| WOOD, TONI | ADDRESS ON FILE |
| WOODALL, JEFFREY | ADDRESS ON FILE |
| WOODALL, JENNIFER | ADDRESS ON FILE |
| WOODARD LLC | 210 S DELANEY RD OWOSSO MI 48867 |
| WOODARD LLC | ATTN: DARCIE SCHULTZ 210 S DELANEY ST OWOSSO MI 48867 |
| WOODARD, COURTNEY | ADDRESS ON FILE |
| WOODARD, HANNAH | ADDRESS ON FILE |
| WOODARD, KIMBERLY | ADDRESS ON FILE |
| WOODARD, SIRUS | ADDRESS ON FILE |
| WOODARD, STEVEN | ADDRESS ON FILE |
| WOODBERRY PROPERTIESLLC | ATTN: LIZA SINGLETARY P O BOX 89188 TAMPA FL 33689 |
| WOODBRIDGE, JUDY | ADDRESS ON FILE |
| WOODBURY COMMONS INC. | ATTN: TED RYAN PO BOX 695 WOODBURY CT 06798-0695 |
| WOODBURY COUNTY TAX COLLECTOR | 620 DOUGLAS ST SIOUX CITY IA 51101 |
| WOODBURY, PAIGE | ADDRESS ON FILE |
| WOODCOCK, ADAM | ADDRESS ON FILE |
| WOODCOCK, KEITH | ADDRESS ON FILE |
| WOODDY, MIKE | ADDRESS ON FILE |
| WOODEN SHOES TRUCKING INC. | 295 WYTHE CREEK ROAD POQUOSON VA 23662 |
| WOODEN, DARRYL | ADDRESS ON FILE |
| WOODEN, TIMOTHY | ADDRESS ON FILE |
| WOODFORK, CATINA | ADDRESS ON FILE |
| WOODIES INTERNATIONAL LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WOODLEY, DELBERT | ADDRESS ON FILE |
| WOODLEY, MICHAEL | ADDRESS ON FILE |
| WOODLEY, SHAMARIAH | ADDRESS ON FILE |
| WOODMAN, KENNETH | ADDRESS ON FILE |
| WOODPECKER TRUCK & EQUIP | PO BOX 1306 PENDLETON OR 97801 |
| WOODRING, TUCKER | ADDRESS ON FILE |
| WOODROME, LARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WOODRUFF, ASHLEY | ADDRESS ON FILE |
| WOODRUFF, LISA | ADDRESS ON FILE |
| WOODS BROTHERS TRUCKING LLC | 8215 COUNTY ROAD 86 FINDLAY OH 45840 |
| WOODS EXPRESS, INC. | 1904 E CR 1150 N BATESVILLE IN 47006 |
| WOODS, AARON | ADDRESS ON FILE |
| WOODS, BRIAN R | ADDRESS ON FILE |
| WOODS, CHESTER | ADDRESS ON FILE |
| WOODS, DELANGLEY | ADDRESS ON FILE |
| WOODS, DORIAN | ADDRESS ON FILE |
| WOODS, GARY | ADDRESS ON FILE |
| WOODS, HAROLD A | ADDRESS ON FILE |
| WOODS, JANEAR M | ADDRESS ON FILE |
| WOODS, LANCE T | ADDRESS ON FILE |
| WOODS, MCAUTHER | ADDRESS ON FILE |
| WOODS, PATRICK | ADDRESS ON FILE |
| WOODS, PAUL | ADDRESS ON FILE |
| WOODS, RICHARD | ADDRESS ON FILE |
| WOODS, RICK | ADDRESS ON FILE |
| WOODS, ROBERT | ADDRESS ON FILE |
| WOODS, ROBIN | ADDRESS ON FILE |
| WOODS, RODERICK B | ADDRESS ON FILE |
| WOODS, RODERICK B | ADDRESS ON FILE |
| WOODS, TERA | ADDRESS ON FILE |
| WOODS, TIMOTHY | ADDRESS ON FILE |
| WOODS, WESLEY | ADDRESS ON FILE |
| WOODS, XAVIER | ADDRESS ON FILE |
| WOODSON TRANSPORT, LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| WOODSON, DAVID | ADDRESS ON FILE |
| WOODSON, ROBERT | ADDRESS ON FILE |
| WOODSTREAM CORPORATION | ATTN: ASHLEY FOGLE 29 E KING ST LANCASTER PA 17602 |
| WOODSTREAM CORPORATION | D/B/A: WOODSTREAM CORP DATA2LOGISTICS PO BOX 61050 FORT MYERS FL 33906 |
| WOODWARD INDUSTRIES | 33 FILLMORE AVE ONANWANDA NY 14150 |
| WOODWARD INDUSTRIES | C/O GIBSON, MCASKILL & CROSBY , LLP ATTN: AARON GLAZER 69 DELEWARE AVENUE BUFFALO NY 14202 |
| WOODWARD LLC | ATTN: DARCIE SCHULTZ 210 S DELANEY RD OWOSSO MI 48867 |
| WOODWARD, BLAKE | ADDRESS ON FILE |
| WOODWARD, DAN | ADDRESS ON FILE |
| WOODWARD, DAN | ADDRESS ON FILE |
| WOODWARD, JEANETTE | ADDRESS ON FILE |
| WOODWARD, JOEL | ADDRESS ON FILE |
| WOODWARD, RICHARD | ADDRESS ON FILE |
| WOODWARD, TIMOTHY | ADDRESS ON FILE |
| WOODY ASSOCIATES | 895 W BROADWAY RED LION PA 17356 |
| WOODY BOGLER TRUCKING CO | 300 PLAZA S. 3RD FLOOR JERSEY CITY NJ 07311 |
| WOODY BOGLER TRUCKING COMPANY | PO BOX 195 GERALD MO 63037 |
| WOODY, ELLIS | ADDRESS ON FILE |
| WOODY, MILTON | ADDRESS ON FILE |
| WOODYS GATES & OPENERS | 144 WASHINGTON AVE NEW HOPE AL 35760 |
| WOODYS WRECKERS | PO BOX 1065 ALTOONA PA 16603 |

| Claim Name | Address Information |
|---|---|
| WOOF TRUCKING LLC | OR BP FINANCIAL LLC 161 ROUTE 59 SUITE 203A MONSEY NY 10952 |
| WOOKEE INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| WOOLBRIGHT, GENTRY K | ADDRESS ON FILE |
| WOOLBRIGHT, KEITH | ADDRESS ON FILE |
| WOOLEN, KENDALL | ADDRESS ON FILE |
| WOOLGATHERER CARDING MILL | 610 S 11TH ST MONTAGUE CA 96064 |
| WOOLSEY, BILL | ADDRESS ON FILE |
| WOOLSEY, DAVID | ADDRESS ON FILE |
| WOOLSEY, ERNEST | ADDRESS ON FILE |
| WOOLSEY, JORDYN | ADDRESS ON FILE |
| WOOLSEY, TRACEY | ADDRESS ON FILE |
| WOOLUM, STEVEN | ADDRESS ON FILE |
| WOOSTER BRUSH | 4960 JOULE ST RENO NV 89502 |
| WOOSTER MOTOR WAYS, INC. | 3501 W OLD LINCOLN WAY WOOSTER OH 44691 |
| WOOTEN & SONS TRANSPORTATION LLC | OR ITHRIVE FUNDING PO BOX 1000 DEPT 848 MEMPHIS TN 38148-1000 |
| WOOTEN 4 TRUCKING LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| WOOTEN, ALAN | ADDRESS ON FILE |
| WOOTEN, ALLEN | ADDRESS ON FILE |
| WOOTEN, CAMERON | ADDRESS ON FILE |
| WOOTEN, CHRISTOPHER M | ADDRESS ON FILE |
| WOOTEN, STEPHANIE | ADDRESS ON FILE |
| WOOTEN, TERRY | ADDRESS ON FILE |
| WORD, GERALD | ADDRESS ON FILE |
| WORDEN, BILLY | ADDRESS ON FILE |
| WORDEN, ROBERT | ADDRESS ON FILE |
| WORK AUTHORITY | C/O T9619, PO BOX 9619 STN A TORONTO ON M5W 1P8 CANADA |
| WORK HEALTH & SAFETY SERVICES | PO BOX 951083 CLEVELAND OH 44193 |
| WORK TOGETHER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| WORKCARE RESOURCES INC | 16 MURRAY GUARD DRIVE JACKSON TN 38305 |
| WORKERS COMP REINSURANCE | 400 ROBERT ST NORTH, SUITE 1700 SAINT PAUL MN 55101 |
| WORKERS COMP REINSURANCE | PO BOX 860025 MINNEAPOLIS MN 55486 |
| WORKERS COMPENSATION BOARD | OF INDIANA 402 WEST WASHINGTON STREET ROOM W196, DEPT OF LABOR INDIANAPOLIS IN 46204 |
| WORKERS COMPENSATION BOARD - ALBERTA | PO BOX 2323 EDMONTON AB T5J 3V3 CANADA |
| WORKERS COMPENSATION BOARD OF INDIANA | 402 W WASHINGTON ST ROOM W196 INDIANAPOLIS IN 46204 |
| WORKERS COMPENSATION BOARD OF MANITOBA | 333 BROADWAY WINNIPEG MB R3C 4W3 CANADA |
| WORKFORCE SAFETY & INSURANCE | C/O BANK OF NORTH DAKOTA 1600 EAST CENTURY AVENUE STE 1, PO BOX 5550 BISMARCK ND 58506 |
| WORKFORCE SOUTH | PO BOX 884 SIOUX FALLS SD 57101 |
| WORKMAN TRANSPORTATION INC | 2648 E WORKMAN AVE 3001-158 WEST COVINA CA 91791 |
| WORKMAN, BEAU | ADDRESS ON FILE |
| WORKMAN, CONRAD | ADDRESS ON FILE |
| WORKMAN, MARTY | ADDRESS ON FILE |
| WORKMAN, STEPHEN | ADDRESS ON FILE |
| WORKMAN, TIMOTHY | ADDRESS ON FILE |
| WORKPLACE JANITORIAL SERVICES | 3-212 HENDERSON HIGHWAY STE 308 WINNIPEG MB R2L 1L8 CANADA |
| WORKPLACE SAFETY & INSURANCE BOARD, THE | PO BOX 4115 STATION A TORONTO ON M5W 2V3 CANADA |
| WORKS, REBECCA | ADDRESS ON FILE |
| WORKSAFE BC | BOX 9600 STN TERMINAL VANCOUVER BC V6B 5J5 CANADA |

| Claim Name | Address Information |
|---|---|
| WORKSAFE BC | PO BOX 5350 STN TERMINAL ATTN CASHIER VANCOUVER BC V6B 5L5 CANADA |
| WORKSRIGHT SOFTWARE, INC | POST OFFICE BOX 1156 MADISON MS 39130 |
| WORLD CLASS TRANSPORT LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| WORLD FAMOUS SPORTS | 687 ANITA ST CHULA VISTA CA 91911 |
| WORLD FI LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WORLD FUEL SERVICES INC | 9800 N.W. 41ST STREET MIAMI FL 33178 |
| WORLD OF WATER | 9 2230 MCPHILLIPS ST WINNIPEG MB R2V 3C8 CANADA |
| WORLD OPTIONS INC | 802 W. 2ND STREET RENO NV 89503 |
| WORLD OPTIONS INC | OR COMFREIGHT HAULPAY 65 PINE AVE STE 853 LONG BEACH CA 90802 |
| WORLD PET ASSOCIATION | EXECUTIVE DIRECTOR 135 W LEMON AVE MONROVIA CA 91016 |
| WORLD ROUTE TRANSLINE INC. | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| WORLD SERVICE | PO BOX 5451 CALEXICO CA 92231 |
| WORLD TOUR TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WORLD TRUCK TOWING AND RECOVERY, INC. | 4970 PARK AVE W SEVILLE OH 44273 |
| WORLD TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WORLD UNITED EXPRESS, LLC | OR CCT FACTORING LLC, PO BOX 116999 ATLANTA GA 30368 |
| WORLD UNITED EXPRESS, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WORLD VISION CANADA | 1 WORLD DRIVE MISSISSAUGA ON L5T 2Y4 CANADA |
| WORLD WIDE CARRIERS LTD | 124 COMMERCIAL RD BOLTON ON L7E 1K4 CANADA |
| WORLD WIDE SIGN SYSTEMS | 5071 SIGSTROM DR CARSON CITY NV 89706 |
| WORLD WIDE TECHNOLOGY, INC. | 60 WELDON PARKWAY MARYLAND HEIGHTS MO 63043 |
| WORLD WIDE TRANSPORT EXPRESS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| WORLDSTAR TRANS LLC | OR CAPITAL DEPOT INC 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| WORLDWIDE ASSOCIATES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WORLDWIDE CARGO TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WORLDWIDE DISTRIBUTION | 8211 S 194TH ST KENT WA 98032 |
| WORLDWIDE EQUIPMENT INC | PRO BILLING CORP 01, P.O. BOX 2222 DECATUR AL 35609 |
| WORLDWIDE EQUIPMENT INC | 6614 WILBANKS RD KNOXVILLE TN 37912 |
| WORLDWIDE EXPRESS C/O MOUNTAIN | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WORLDWIDE EXPRESS C/O SHAW | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WORLDWIDE FASTENERSSOURCES.COM LLC | EXECUTIVE DIRECTOR 555 LESESNE ST DANIEL ISLAND SC 29492 |
| WORLDWIDE FREIGHT MANAGEMENT | ATTN: JENNA CZAJKOWSKI 20 S ELLERMAN RD LAKE ST LOUIS MO 63367 |
| WORLDWIDE SAFE AND VAULT INCOR | ATTN: FRANKLYN RICHARDS NEW SAFE SALES 3660 NW 115TH AVE MIAMI FL 33178 |
| WORLDWIDE TRANSPORT LLC | 5350 W BELL RD STE C122 626 GLENDALE AZ 85308 |
| WORLDWIDE TRANSPORT SOLUTIONS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WORLEE NATURAL PRODUCTS CANADA | ATTN: KEVIE SOUDS 750 RUE GOUGEON ST LAURENT QC H4T 4L5 CANADA |
| WORLEE NATURAL PRODUCTS CANADA | ATTN: KEVIE SOUSA 750 RUE GOUGEON ST LAURENT QC H4T 4L5 CANADA |
| WORLEWIDE MATERIAL HANDLING | 32 FORESTWOOD DR ROMEOVILLE IL 60446 |
| WORLEY ENTERPRISE | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| WORLEY TEXAS TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WORLEY, JOSEPH | ADDRESS ON FILE |
| WORLEY, PAUL | ADDRESS ON FILE |
| WORLJOY CARE TRANSPORTATION INC | OR IFM, 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| WORMINGTON, JOSEPH | ADDRESS ON FILE |
| WORNER, LAWRENCE | ADDRESS ON FILE |
| WORRELL, ERYN | ADDRESS ON FILE |
| WORRELLS, GUY | ADDRESS ON FILE |
| WORSDALE, JIM | ADDRESS ON FILE |
| WORSEK AND VIHON | 180 N LA SALLE ST 3010 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| WORSHAM, CORNELL | ADDRESS ON FILE |
| WORTH EXPRESS TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WORTH TRUCKING CORPORATIONS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WORTH, TIM | ADDRESS ON FILE |
| WORTHEN, JASON | ADDRESS ON FILE |
| WORTHINGTON CYLINDERS | TRANSPORTATION DEPARTMENT 200 OLD WILSON BRIDGE RD WORTHINGTON OH 43085 |
| WORTHINGTON, SHELLEY | ADDRESS ON FILE |
| WORTHY, EUGENE | ADDRESS ON FILE |
| WOSMALE INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| WOTCO INCORPORATED | PO BOX 30502 CHARLOTTE NC 28230 |
| WOTRING, RICKY | ADDRESS ON FILE |
| WOTRING, RICKY | ADDRESS ON FILE |
| WOULFE, DANIEL | ADDRESS ON FILE |
| WOW BUSINESS | PO BOX 4350 CAROL STREAM IL 60197 |
| WOW BUSINESS | 7887 E BELLEVIEW AVE ENGLEWOOD CA 80111 |
| WOW FLEET LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WOW TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WOW TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WOXELL, AMBER | ADDRESS ON FILE |
| WOZNIAK, JAMES | ADDRESS ON FILE |
| WOZNIAK, RICHARD | ADDRESS ON FILE |
| WOZNICKI, THOMAS | ADDRESS ON FILE |
| WP LOGISTICS CORP | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| WP TRANSPORT LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| WP TRANSPORT LLC (MC1373363) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WPI | ATTN: SHANNON BURNS 2399 US 41 SW CALHOUN GA 30701 |
| WPIERRE ENTERPRISE LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| WPP ACQUISITION LLC | ATTN: COLLEEN HUTCHINSON 35 MARTIN ST CUMBERLAND RI 02864 |
| WPRO TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| WPS SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| WPVIP INC. | P.O. BOX 741577 LOS ANGELES CA 90074 |
| WQL TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| WR GRACE | ODYSSEY LOGISTICS PO BOX 19749 CHARLOTTE NC 28219 |
| WRAHIAN, OVIDIO | ADDRESS ON FILE |
| WRAY, CINCERE | ADDRESS ON FILE |
| WRAY, DELORA | ADDRESS ON FILE |
| WRAY, JEFFREY | ADDRESS ON FILE |
| WRAY, REX | ADDRESS ON FILE |
| WREATHS ACROSS AMERICA | PO BOX 9514 VIRGINIA BEACH VA 23450 |
| WREN, TIMOTHY | ADDRESS ON FILE |
| WRICE, RICHARD | ADDRESS ON FILE |
| WRIGHT AWAY FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WRIGHT II, JOHN | ADDRESS ON FILE |
| WRIGHT MANAGEMENT LOGISTICS | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| WRIGHT NOW HOLDINGS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WRIGHT TIRE & AUTO LLC | 2025 VICTORY LANE BOWLING GREEN OH 43402 |
| WRIGHT TRANSPORTATION CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WRIGHT WAY TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| WRIGHT WAY TRUCKING LLC | OR GATEWAY COMMERCIAL FINANCE P.O BOX 1000. DEPT 996 MEMPHIS TN 38148 |
| WRIGHT XPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WRIGHT, ABRAHAM | ADDRESS ON FILE |
| WRIGHT, ALEX | ADDRESS ON FILE |
| WRIGHT, AMY | ADDRESS ON FILE |
| WRIGHT, ANTHONY | ADDRESS ON FILE |
| WRIGHT, ARTURO | ADDRESS ON FILE |
| WRIGHT, ASMAR | ADDRESS ON FILE |
| WRIGHT, AUSTIN | ADDRESS ON FILE |
| WRIGHT, AUSTIN D | ADDRESS ON FILE |
| WRIGHT, BARBARA | ADDRESS ON FILE |
| WRIGHT, BRADFORD | ADDRESS ON FILE |
| WRIGHT, BRANDON | ADDRESS ON FILE |
| WRIGHT, CAMERON | ADDRESS ON FILE |
| WRIGHT, CARLTON | ADDRESS ON FILE |
| WRIGHT, COURTNEY | ADDRESS ON FILE |
| WRIGHT, DANIEL | ADDRESS ON FILE |
| WRIGHT, DANNY | ADDRESS ON FILE |
| WRIGHT, DARIUN | ADDRESS ON FILE |
| WRIGHT, DELORES W | ADDRESS ON FILE |
| WRIGHT, DENNIS | ADDRESS ON FILE |
| WRIGHT, DEVONTE | ADDRESS ON FILE |
| WRIGHT, DEVONTE | ADDRESS ON FILE |
| WRIGHT, DONTE | ADDRESS ON FILE |
| WRIGHT, DUSTIN | ADDRESS ON FILE |
| WRIGHT, FRANKLIN | ADDRESS ON FILE |
| WRIGHT, FREDDIE | ADDRESS ON FILE |
| WRIGHT, FREDERICK | ADDRESS ON FILE |
| WRIGHT, GREGORY | ADDRESS ON FILE |
| WRIGHT, HAMZA | ADDRESS ON FILE |
| WRIGHT, ISAYAS | ADDRESS ON FILE |
| WRIGHT, JAMES | ADDRESS ON FILE |
| WRIGHT, JAMES | ADDRESS ON FILE |
| WRIGHT, JASON | ADDRESS ON FILE |
| WRIGHT, JIM | ADDRESS ON FILE |
| WRIGHT, JOHN | ADDRESS ON FILE |
| WRIGHT, JOSEPH | ADDRESS ON FILE |
| WRIGHT, JOSEPH | ADDRESS ON FILE |
| WRIGHT, JOSEPH | ADDRESS ON FILE |
| WRIGHT, JOSHUA | ADDRESS ON FILE |
| WRIGHT, JOSHUA | ADDRESS ON FILE |
| WRIGHT, JURNEE | ADDRESS ON FILE |
| WRIGHT, KAITLIN | ADDRESS ON FILE |
| WRIGHT, KAYLIEANA | ADDRESS ON FILE |
| WRIGHT, KEANDRE | ADDRESS ON FILE |
| WRIGHT, KENDRA | ADDRESS ON FILE |
| WRIGHT, KENNETH | ADDRESS ON FILE |
| WRIGHT, KRIS | ADDRESS ON FILE |
| WRIGHT, LARISA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WRIGHT, MARCUS | ADDRESS ON FILE |
| WRIGHT, MARTIN | ADDRESS ON FILE |
| WRIGHT, MARY | ADDRESS ON FILE |
| WRIGHT, MICHAEL | ADDRESS ON FILE |
| WRIGHT, MITZI | ADDRESS ON FILE |
| WRIGHT, NEIMAN | ADDRESS ON FILE |
| WRIGHT, NOBLE | ADDRESS ON FILE |
| WRIGHT, OMARR | ADDRESS ON FILE |
| WRIGHT, PAT | ADDRESS ON FILE |
| WRIGHT, PATRICK | ADDRESS ON FILE |
| WRIGHT, PAUL | ADDRESS ON FILE |
| WRIGHT, PAUL | ADDRESS ON FILE |
| WRIGHT, RICHARD | ADDRESS ON FILE |
| WRIGHT, RICHARD J | ADDRESS ON FILE |
| WRIGHT, ROBERT | ADDRESS ON FILE |
| WRIGHT, SANEH | ADDRESS ON FILE |
| WRIGHT, SCOTT | ADDRESS ON FILE |
| WRIGHT, SHARA L | ADDRESS ON FILE |
| WRIGHT, STEVE | ADDRESS ON FILE |
| WRIGHT, STEVEN | ADDRESS ON FILE |
| WRIGHT, STEVEN J | ADDRESS ON FILE |
| WRIGHT, TERRANCE | ADDRESS ON FILE |
| WRIGHT, TIMOTHY | ADDRESS ON FILE |
| WRIGHT, TSHOMBI | ADDRESS ON FILE |
| WRIGHT, TYHEIM | ADDRESS ON FILE |
| WRIGHT, VEDA | ADDRESS ON FILE |
| WRIGHT, VESTER | ADDRESS ON FILE |
| WRIGHT, VESTER L | ADDRESS ON FILE |
| WRIGHT, WILLIAM | ADDRESS ON FILE |
| WRIGHT, ZACKARY | ADDRESS ON FILE |
| WRIGHT-KNOX MOTOR LINES, INC. | P O BOX 79 ARMAGH PA 15920 |
| WRIGHTS H SERVICE INC | 19 BOSTON RD NORTH BILLERICA MA 01862 |
| WRIGHTSELL, TAMMY | ADDRESS ON FILE |
| WRIGLEY, KEITH | ADDRESS ON FILE |
| WROBEL, SCOTT | ADDRESS ON FILE |
| WRUCK, ELISABETH | ADDRESS ON FILE |
| WRZESINSKI, JONATHAN | ADDRESS ON FILE |
| WS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WS TRANSPORTATION | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| WS TRUCK DELIVERY LLC | OR FACTORTEK LLC P.O. BOX 1668 DEPT 330 HOUSTON TX 77251 |
| WSD SERVICE ENTERPRISES, INC. | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WSI FREIGHT SOLUTIONS LLC | 1160 NORTH MAYFLOWER DR APPLETON WI 54913 |
| WSK MACHINE | 370 INDUSTRIAL DR ROSEBURG OR 97471 |
| WSM EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WSSC | 14501 SWEITZER LN LAUREL MD 20707 |
| WT & L TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WT LUCKY TRUCK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WT TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WTA TRANSPORT LLC | 26833 KINGSWOOD DR DEARBORN HEIGHTS MI 48127 |

| Claim Name | Address Information |
|---|---|
| WTS BRINKLEY LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| WU, CHENXIANG | ADDRESS ON FILE |
| WUCHERER, PAMELA J | ADDRESS ON FILE |
| WULBIEN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WULF, CLAUDIA | ADDRESS ON FILE |
| WULFE, SKYLAR | ADDRESS ON FILE |
| WUNDER, ALBERT | ADDRESS ON FILE |
| WUNDER, BRIAN | ADDRESS ON FILE |
| WUNDERLE, BRIAN | ADDRESS ON FILE |
| WURTH GROUP OF NORTH AMERICA | TRANSPORTATION DEPARTMENT 93 GRANT STREET, PO BOX 357 RAMSEY NJ 07446 |
| WURTH USA INC | PO BOX 415889 BOSTON MA 02241-5889 |
| WV DOT | 1900 KANAWHA BLVD E BUILDING 5 CHARLESTON 25305 |
| WVC UTILITY BILLING | 2805 S 3600 W WEST VALLEY CITY UT 84119 |
| WW BRIDGE TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WW TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WW WILLIAMS | ADDRESS ON FILE |
| WWE | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE | ATTN: CHRISTOPHER FARRELL SPIRIT PHARMA 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| WWE | C/O POLYMERSHAPES 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE | C/O S & S SUPPLIES & SOLUTIONS 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE | C/O THUNDERBIRD INDUSTRIES 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE | ATTN: CHRISTOPHER FARRELL HR PHARMA INC 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWE | ATTN: ERCILIA CANTARERO C/O TRINITY INTL INDUSTRIES 2700 COMMERCE ST 1500 DALLAS TX 75226 |
| WWE | ATTN: ERCILIA CANTARERO SANDY NECK TRADERS 2700 COMMERCE STREET STE 1500 DALLAS TX 75226 |
| WWE C/O BART MANUFACTURING | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O CATCH SURF | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O CENTURY SNACKS | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O CENTURY SNACKS | 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| WWE C/O CORE COVERS | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O DAVIDSON ARIZONA | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O DAVIDSONS | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O HARTUNG GLASS IND | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O KODIAK KOOLER | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O MOTHERLODE CO-PACKING | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O N2 PACKAGING | ATTN: ERCILIA CANTARERO 2700 COMMERCE ST 1500 DALLAS TX 75226 |
| WWE C/O ROMAN MENDOZA | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O STENGEL BROS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST 1500 DALLAS TX 75226 |
| WWE C/O TIJUANA | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O TIJUANA CC | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O TOTAL SAFETY SUPPLIES | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O TRIDENT RBR | 2323 VICTORY DR, SUITE 1600 DALLAS TX 75219 |
| WWE C/O VOLTERRA | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O ZEUS STRONG | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE HARMONY SECURI | SUITE 1600, 2323 VICTORY AVE DALLAS TX 75219 |
| WWEX AHT COOLING SYSTEMS | ATTN: ANNA DAVIDSON 2700 COMMERCE ST, 15TH FLOOR DALLAS TX 75226 |
| WWEX ALPINE4U | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |

| Claim Name | Address Information |
| --- | --- |
| WWEX AMA CONTAINERS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX AMERICAN ALUMINUM ACCES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX ASSOCIATED ENERGY SYSTE | ATTN: ANNA DAVIDSON 2700 COMMERCE ST, 15TH FLOOR DALLAS TX 75226 |
| WWEX BEAM LITE INDUSTRIES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX BEGA US CURRENT | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX BELLS OF STEEL | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX BEST COB | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX BETTER LIFE TECHNOLOGY | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX BODE EQUIPMENT | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX C/O ALEO LED LIGHTING | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWEX C/O ANY BREAKERS INC | ATTN: CLAIMS FILING L CLAIMS FILING 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX C/O CENTURY SNACKS | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX C/O CENTURY SNACKS | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEX C/O DOVER MEI | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX C/O DURHAM MANUFACTURING | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX C/O DURHAM MANUFACTURING | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEX C/O GLEN-GERY | MID-ATLANTIC STE1600, 2323 VICTORY AVE DALLAS TX 75219 |
| WWEX C/O JOHNSON.HARDWOOD | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX C/O JSI CABINETRY | 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| WWEX C/O MUNN WORK | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEX C/O TIJUANA | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX CHANNEL MANUFACTURING | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX CHOICE BOOKS | ATTN: BREE DAVIDSON 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| WWEX CHOICE BOOKS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX CORPESIGN | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX DELTA GLOVES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX FRIANT - VA | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX GO POWERSPORTS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX GREENCHEM INDUSTRIES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX GTM USA | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX HR PHARMA INC | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX ICERA USA | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX JDS INDUSTRIES, INC. | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX JENRAY PRODUCTS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX LAROSA | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX LTI SERVICES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX MARQ ENTERPRISES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX MID-STATES SERVICES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX MIR MOSAIC | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX MONSMA MARKETING | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX MR BULTS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX NOVILAND, INC. | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX NUVO H2O | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX O.BERK COMPANY | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX OIL AIR PRODUCTS LLC | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX OTC LOGISTICS LLC | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX OVATION CABINETRY | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75219 |
| WWEX PAD DEPOT | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX PELICAN WORLDWIDE | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |

| Claim Name | Address Information |
|---|---|
| WWEX POWERBLOCK | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX PRIMARYSOURCE DISTRIBUT | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX PRO FORM LABS - PO 3926 | ATTN: ANNA DAVIDSON 2700 COMMERCE ST, 15TH FLOOR DALLAS TX 75226 |
| WWEX RKM FIREWORKS COMPANY | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX SHAH BROTHERS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX SHOWCASE SOURCE | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX SONICA | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX SOUTHWESTERN | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX STONEBROOKE EQUIPMENT | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX T T INDUSTRIES INC- ARI | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX TACOMA PARTS CORPORATIO | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX TEMETAL RECYCLING INVES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX THERMOSERV | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX TIFFIN MOTORHOMES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX TKR TRANSMISSIONS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX TOOLOTS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX TRINIC LLC-IML | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX VANAIR | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX WINGARD CO INC | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEXACD DISTRIBUTION - CA | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXADORE FLOORS | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXASC WAREHOUSE | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXCBS NUTS | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXCHEM BOYS | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXDAVID GOODING INC | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXDRAWER CONNECTION, INC. | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXEASTERN INDUSTRIAL AUTOMA | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXFRIANT | ATTN: ERCILIA CANTARERO 2700 COMMERCE ST STE 1500, DALLAS TX 75226 |
| WWEXGILTNER INC. | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXILMOR MARINE | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXKAPER 2 | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXKOBELCO WELDING CHICAGO | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXNUVO H2O | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXOCTOTRIAD INDUSTRIES LLC | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXRF AGRICULTURE | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXWILLIENT LLC | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWP TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WWW.INSULATION4LESS.COM | ATTN: KATHY BARBER 8801 WALLISVILLE RD STE C HOUSTON TX 77029 |
| WYANDOTTE ELECTRIC | 961 FORD AVE, WYANDOTTE MI 48192 |
| WYATT DOWLING INSURANCE | 5 - 1353 MCPHILLIPS ST WINNIPEG MB R2X 3A6 CANADA |
| WYATT ELECTRICAL SERVICES, INC. | 1149 BUTTERNUT ABILENE TX 79602 |
| WYATT MOORE | ADDRESS ON FILE |
| WYATT, BRADLEY | ADDRESS ON FILE |
| WYATT, KEITH | ADDRESS ON FILE |
| WYATT, MELONEE | ADDRESS ON FILE |
| WYATT, ROY | ADDRESS ON FILE |
| WYATT, STEVEN A | ADDRESS ON FILE |
| WYATTS TOWING & RECOVERY INC | PO BOX 835 SULPHUR SPRINGS TX 75483 |
| WYCHE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| WYCHE, GLEN | ADDRESS ON FILE |
| WYCHE, LYRON | ADDRESS ON FILE |
| WYE ELECTRIC INC | 201 NEW NATCHITOCHES ROAD, PO BOX 215 WEST MONROE LA 71294 |
| WYKANS EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WYLDES, TIMOTHY | ADDRESS ON FILE |
| WYLEY, BERTHA | ADDRESS ON FILE |
| WYMAN, REENA | ADDRESS ON FILE |
| WYMETALEK, ROBERT | ADDRESS ON FILE |
| WYMONG DEPT OF TRANSPORTATION | PO BOX 60770 ATTN CMR OKLAHOMA CITY OK 73146 |
| WYNDELL R JENKINS | ADDRESS ON FILE |
| WYNDHAM COLLECTION | 1175 AVIATION PL SAN FERNANDO CA 91340 |
| WYNDHAM COLLECTION | ATTN: VIRGINIA CASTRO CLAIMS 1175 AVIATION PL SAN FERNANDO CA 91340 |
| WYNDHAM COLLECTION | ATTN: WYNDHAM COLLECTION CLAIMS 1175 AVIATION PL SAN FERNANDO CA 91340 |
| WYNDHAM HOTEL | 2544 EXECUTIVE DRIVE INDIANAPOLIS IN 46241 |
| WYNIA, TODD | ADDRESS ON FILE |
| WYNN LOGISTICS | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| WYNN LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WYNN TRANSPORTATION | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| WYNN, CHASE | ADDRESS ON FILE |
| WYNN, CHAYCE | ADDRESS ON FILE |
| WYNN, DAKOTA | ADDRESS ON FILE |
| WYNN, ERIC | ADDRESS ON FILE |
| WYNN, JEREMY K | ADDRESS ON FILE |
| WYNN, RON | ADDRESS ON FILE |
| WYNN-BEY LLC | 1791 FOREST DR EUCLID OH 44117-2259 |
| WYNNS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WYNTER XPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WYNTER, KASHIN | ADDRESS ON FILE |
| WYOMING CITY TREASURER | 1155 - 228TH STREET SW PO BOX 905 WYOMING MI 49509 |
| WYOMING COMPLIANCE DIVISION | HERSCHLER BUILDING EAST 122 W 25TH ST STE 100 CHEYENNE WY 82002-0020 |
| WYOMING DEPARTMENT OF AGRICULTURE | ATTN: TECHNICAL SERVICES, 2219 CAREY AVE CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BLDG, 122 25TH ST CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF WORKFORCE SERVICES | UNEMPLOYMENT INSURANCE PO BOX 2760 CASPER WY 82602-2760 |
| WYOMING DEPT OF ENVIRONMENTAL QUALITY | 200 W 17TH ST CHEYENNE WY 82002 |
| WYOMING DEPT OF REVENUE | 122 WEST 25TH ST, STE E301 HERSCHLER BUILDING EAST CHEYENNE WY 82002-0110 |
| WYOMING DEPT OF WORKFORCE SERVICES | 5221 YELLOWSTONE RD CHEYENNE WY 82002 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION 122 W 25TH ST SUITE E300 CHEYENNE WY 82002 |
| WYOMING TRUCKING ASSOCIATION | 555 N POPLAR ST, PO BOX 1175 CASPER WY 82602 |
| WYPIJ, JAMES | ADDRESS ON FILE |
| WYPIJ, JAMES D | ADDRESS ON FILE |
| WYRICK, AUSTIN | ADDRESS ON FILE |
| WYSE, DARRIN | ADDRESS ON FILE |
| WYSZYNSKI, PAUL | ADDRESS ON FILE |
| WYTTENBACH, JOHN D | ADDRESS ON FILE |
| X & W EXPRESS INC | 7106 EVENING SUN CT EASTVALE CA 92880 |
| X FACTOR EXPRESS, LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| X M TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| X PLUS TRUCKING INC. | 9961 TROY LN N, N MAPLE GROVE MN 55311 |
| X TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| X TRANSPORT INC | 5 CHAPPARAL DR BRAMPTON ON L6R 3C5 CANADA |
| X&I LOGISTICS LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| X-CEL CHEMICAL LLC | PO BOX 14 GRANDVILLE MI 49468-0014 |
| X-GAMBLER, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| X-MAS COMPANY | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| X-MILE CARRIERS LLC | C/O POST OFFICE BOX 88081 TUKWILA WA 98138 |
| X-PEDITE CARGO INC | OR CD CONSORTIUM 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| X-PRESS FREIGHT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| X-PRESS TRANSPORT SERVICES INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| X-TRUX, INC. | PO BOX 293 SIOUX FALLS SD 57104 |
| X1 USA | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XAVIER INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| XAVIER NORMAN | ADDRESS ON FILE |
| XAVIER, JACK | ADDRESS ON FILE |
| XAYAVONGSA, PHETH | ADDRESS ON FILE |
| XC TRANSPORT | 7331 OXBRIDGE PLACE INDIANAPOLIS IN 46259 |
| XCEL ENERGY | 414 NICOLLET MALL MINNEAPOLIS MN 55401 |
| XCELERATED TRANSPORTATION GROUP, LLC | 1888 EAST LOCKHEED CT STOCKTON CA 95206 |
| XCELIGENT, INC. | ATTN: GENERAL COUNSEL 103 SE MAGELLAN DR BLUE SPRINGS MO 64014 |
| XCELLENT TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| XCLUSIVE XPRESS INC | P O BOX 112 SUN VALLEY CA 91352 |
| XCOMET LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| XDL TRUCKING INC | 1112 N EUCLID AVE ONTARIO CA 91762 |
| XELA EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| XELA TRANSPORT INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| XENOS, BENJAMIN | ADDRESS ON FILE |
| XEROX CANADA INC | PO BOX 4568 STN A TORONTO ON M5W 4T8 CANADA |
| XEROX CANADA INC | PO BOX 4539 STN A TORONTO ON M5W4P5 CANADA |
| XEROX FINANCIAL SERVICES LLC | PO BOX 202882 DALLAS TX 75320-2882 |
| XFINITY FREIGHT SYSTEMS INC | OR CARRIERNET GROUP FINANCIAL INC PO BOX 1130 SIOUX FALLS SD 57101 |
| XIMA TRANSPORTATION CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| XIONG, ELVIS | ADDRESS ON FILE |
| XIONG, JADE | ADDRESS ON FILE |
| XIONG, NYAJ | ADDRESS ON FILE |
| XIONG, TONG | ADDRESS ON FILE |
| XIONG, TONY | ADDRESS ON FILE |
| XJ TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| XKILLSWITCH LLC | 145 NIELSON ST APT 301 NEW BRUNSWICK NJ 08901 |
| XL CONSTRUCTION | 851 BUCKEYE COURT MILPITAS CA 95035 |
| XLIV CARRIERS, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| XLW TRANSPORTATION INC | 1015 ARCADIA AVE UNIT 15 ARCADIA CA 91007 |
| XNR LOGISTICS CO | 1302 WYNCREST DR BALLWIN MO 63011-4414 |
| XODUS MEDICAL | ATTN: DAN EVANS 204 MYLES NEW KENSINGTON PA 15068 |
| XODUS MEDICAL | ATTN: DAN EVANS 702 PROMINENCE DR NEW KENSINGTON PA 15068 |
| XOLOTLAN LOGISTICS, LLC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| XOLOTLAN TRANSPORT LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| XON LOGISTIC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| XP QUALITY LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| XPATH TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| XPEDITED TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| XPERT EXCAVATING | C\O JACOB BROWN, 20264 ATLANTA ROAD BRIDGEVILLE DE 19933 |
| XPL CARGO LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| XPO | 5 AMERICAN LN GREENWICH 06831 |
| XPO INTERMODAL SOLUTIONS | D/B/A: STG INTERMODAL SOLUTIONS PO BOX 847210 LOS ANGELES CA 90084-7210 |
| XPO LOGISTICS FREIGHT INC. | 2211 OLD EARHART ROAD ANN ARBOR MI 48105 |
| XPORTER TRANSIT SERVICES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| XPR FREIGHT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| XPRESS AUTO & TRUCK SERVICE, INC. | P.O. BOX 97 2320 WHITEHOUSE- SPENCER ROAD SWANTON OH 43558 |
| XPRESS CARGO INC | PO BOX 150214 OGDEN UT 84115-0214 |
| XPRESS DELIVERY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XPRESS DELIVERY INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| XPRESS ELITE CARRIERS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| XPRESS FREIGHT INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| XPRESS FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XPRESS FREIGHT SOLUTION LLC | OR ITHRIVE FUNDING PO BOX 1000 DEPT 848 MEMPHIS TN 38148-1000 |
| XPRESS IT TRANSPORT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| XPRESS LANE CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| XPRESS LANE TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| XPRESS TRANS INC | P O BOX 1178 CERES CA 95307 |
| XPRESS TRANSPORT & EXPORT LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| XPRESS TRUCK LINES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| XPRESS TRUCKING | P.O. BOX 6274 KAHULUI HI 96733 |
| XPRESS TRUCKING SERVICE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XPRESS WAY LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| XPRESS WELLNESS URGENT CARE | 701 CEDAR LAKE BLVD STE 120 OKLAHOMA CITY OK 73114 |
| XPRESS WELLNESS URGENT CARE | 2036 S MILLER LN STE F CATOOSA OK 74015 |
| XPRIME LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XPRS | 555 S RENTON VILLAGE PL 580 RENTON WA 98057 |
| XPT LOGISTICS, INC. | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| XPT LOGISTICS, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XR EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| XR TRUCKING LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| XR XPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| XROADS TRANSPORTATION LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| XRP TRUCKING INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| XRS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XST LOGISTICS | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| XT TRANSPORT | 15 RUE DES MARGUERITES LA PRAIRIE QC J5R 4G6 CANADA |
| XTL, INC. | 3200 S 70TH ST PHILADELPHIA PA 19153 |
| XTRA LEASE LLC | PO BOX 99262 CHICAGO IL 60693 |
| XTRA LEASE LLC | PO BOX 219563 KANSAS CITY MO 64121 |
| XTRA LEASE LLC | PO BOX 219562 KANSAS CITY MO 64121-9562 |
| XTRA XPRESS INC | 9257 S 51ST ST FRANKLIN WI 53132 |
| XTREME FREIGHT SYSTEM INC | OR CRESTMARK PO BOX 3625 COMMERCE CT POSTAL STATION TORONTO ON M5L1K1 CANADA |
| XTREME SUPREME TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| XTREME TRANSPORTS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| XTREME TRUCK AND TRAILER REPAIR LLC | 5005 CANADIAN AVE MIDLAND TX 79707 |
| XTREME TRUCKING LLC | 2401 PLYMOUTH ST NEW HOLSTEIN WI 53061 |
| XTREME TRUCKING LLC (MC1132311) | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| XTREME XPRESS LLC | 158 ALMA STREET SPARTA MI 49345 |
| XXII CENTURY INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| XXODUX TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XXX EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| XXX XPRESS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| XYL EXPRESS INC | 201 RITCHIE ROAD BLDG C CAPITOL HEIGHTS MD 20743 |
| XYLEM | SUITE 300 CONDATA OAK BROOK IL 60523 |
| XYLEM INC CASS | 1 GOULDS DR AUBURN NY 13021 |
| XYLEM WATER SYSTEMS LLC USA | ATTN: DAVID WRIGHT 1 GOULDS DR AUBURN NY 13021 |
| Y & A SUNSHINE INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| Y & A TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| Y & A TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| Y & B TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| Y & D DELIVERY EXPRESS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| Y & J EXPRESS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| Y & J EXPRESS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| Y & J TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| Y & R TRUCKING AND LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| Y & T EXPRESS INC. | 12341 SEA BISCUIT CT JACKSONVILLE FL 32225 |
| Y & Y | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| Y & Y OJITO EXPRESS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| Y ACOSTA BASULTO TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| Y AND H TRANSPORT LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| Y AND M TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| Y B R TRANSPORT CORP | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| Y C EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| Y E F TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| Y F TRUCKING INC | 6776 ANNEBURY DR CORONA CA 92880 |
| Y INTERNATIONAL | 11918 HUECO TANKS DRIVE SUGARLAND TX 77498 |
| Y P M TRANSPORT CORP | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| Y PANDO TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| Y V TRUCKING, INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| Y Y J TRANSPORT CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| Y&C FAMILY TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| Y&C LOGISTICS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| Y&G TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| Y&L TRANSPORTATION LLC | 73 RIVERSIDE AVE APT A NORWALK CT 06850 |
| Y&Y LOAD SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| Y&Y TRANSPORTATION SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| Y.M.D. LANES INC. | 421 ALPINE DR ALGONQUIN IL 60102 |
| YAAK, GABRIEL | ADDRESS ON FILE |
| YAARAME TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| YAC SANCHEZ, DIEGO | ADDRESS ON FILE |
| YACOB, YOUSEF | ADDRESS ON FILE |
| YADA LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| YAEGER, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YAEL TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| YAFO TRANSPORT LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| YAFU TRANSPORT LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| YAGLE, JOEL | ADDRESS ON FILE |
| YAHAMA MOTOR CORP/LOGISTICS | ATTN: ZVART NAHABEDIAN 6555 KATELLA AVE CYPRESS CA 90630 |
| YAHAYA, MUHAMMAD | ADDRESS ON FILE |
| YAHYA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YAKIMA C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| YAKIMA C/O ECHO GLOBAL LOG | 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| YAKIMA CITY OF | PUBLIC WORKS, 2301 FRUITVALE BLVD YAKIMA WA 98902 |
| YAKIMA COUNTY TREASURER | PO BOX 22530 YAKIMA WA 98907 |
| YAKIMA PRODUCTS | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| YAKIMA WORKER CARE PLLC | DBA YAKIMA WORKER CARE 409 S 12TH AVE YAKIMA WA 98902 |
| YAKUBOV, VICTOR | ADDRESS ON FILE |
| YAMAHA MOTOR CORP./LOGISTICS | ATTN: DANIELA CASTILLO 6555 KATELLA VE CYPRESS CA 90630 |
| YAMAHA OF WARREN, INC. | ATTN: JIM IACOZILI 4867 MAHONING AVE NW WARREN OH 44483-1430 |
| YAMAMURA, ROSON | ADDRESS ON FILE |
| YAMAOKA, DALE | ADDRESS ON FILE |
| YAMAUCHI, CHRISTOPHER | ADDRESS ON FILE |
| YAMBASU, SIA | ADDRESS ON FILE |
| YAMBAY, MARIO | ADDRESS ON FILE |
| YAMI TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YAN | 1103 WESTWOOD AVE. ADDISON IL 60101 |
| YANCEY & CO TRANSPORT | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| YANCEY JR, PATRICK | ADDRESS ON FILE |
| YANCEY, DOUGLAS | ADDRESS ON FILE |
| YANCEY, ERIKA | ADDRESS ON FILE |
| YANCEY, JEFFERY | ADDRESS ON FILE |
| YANCEY, MICHAEL | ADDRESS ON FILE |
| YANCEY, RONALD | ADDRESS ON FILE |
| YANCY | PO BOX 10486 GLENDALE AZ 85318 |
| YANCY, VERONICA | ADDRESS ON FILE |
| YANCZER, DONALD | ADDRESS ON FILE |
| YANEZ GOMEZ, JORGE | ADDRESS ON FILE |
| YANEZ TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| YANEZ, BENJAMIN | ADDRESS ON FILE |
| YANG, ALANGHA | ADDRESS ON FILE |
| YANG, DONGXU | ADDRESS ON FILE |
| YANG, MARCELLA | ADDRESS ON FILE |
| YANG, STEVE | ADDRESS ON FILE |
| YANG, VINCENT | ADDRESS ON FILE |
| YANI TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| YANI TRANSPORTATION INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| YANKEE FREIGHT SYSTEMS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| YANNI, CHRISTOPHER | ADDRESS ON FILE |
| YANT EQUIPMENT | 2309 N 15TH ST E OMAHA NE 68110 |
| YANTO, CHARMANE | ADDRESS ON FILE |
| YANTZ, GRACE | ADDRESS ON FILE |
| YANTZER, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YAPABANDARA, GIM | ADDRESS ON FILE |
| YAPHET EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YARA FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| YARBROUGH, ANTONIO | ADDRESS ON FILE |
| YARBROUGH, CAROL | ADDRESS ON FILE |
| YARBROUGH, GERALD | ADDRESS ON FILE |
| YARBROUGH, STERLING | ADDRESS ON FILE |
| YARBROUGH, TAREQ | ADDRESS ON FILE |
| YARD AND FACILITY MAINTENEANCE | 21 RAILWAY ST WINDHAM CENTRE ON N0E 2A0 CANADA |
| YARD MULE SPECIALISTS, INC. | 8325 BROADWAY STREET, SUITE 202 120 PEARLAND TX 77581 |
| YARD TRUCK SPECIALISTS, INC. | 1510 FORD RD BENSALEM PA 19020 |
| YARD TRUCK SPECIALISTS, INC. | PARTS DEPARTMENT 1510 FORD ROAD, PO BOX 421 BENSALEM PA 19020 |
| YARD TRUCK SPECIALISTS, INC. | RENTAL DEPARTMENT PO BOX 421 1510 FORD ROAD BENSALEM PA 19020 |
| YARD TRUCK SPECIALISTS, INC. | SERVICE DEPARTMENT 1510 FORD ROAD, PO BOX 421 BENSALEM PA 19020 |
| YARED TRUCKING LLC | 9516 N DWIGHT AVE PORTLAND OR 97203 |
| YARIFRE EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| YAROS, JOHN | ADDRESS ON FILE |
| YARRA EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YARRINGTON, PAUL | ADDRESS ON FILE |
| YARRISON, SCOTT A | ADDRESS ON FILE |
| YARWICK, STEPHEN | ADDRESS ON FILE |
| YASARLAR, OMER | ADDRESS ON FILE |
| YASCO TRUCKING, LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| YASENCHAK, JOHN S | ADDRESS ON FILE |
| YATES - ASTRO TERMITE AND | PEST CONTROL COMPANY 1030 LYNES AVE. P.O. BOX 23313 SAVANNAH GA 31403 |
| YATES TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| YATES, DIRK | ADDRESS ON FILE |
| YATES, ERICA | ADDRESS ON FILE |
| YATES, JAMES | ADDRESS ON FILE |
| YATES, JOCELYN | ADDRESS ON FILE |
| YATES, JOSHUA | ADDRESS ON FILE |
| YATES, KYLE J | ADDRESS ON FILE |
| YATES, VIRGIL | ADDRESS ON FILE |
| YATUMBA TRANSPORTATION | 4192 NORTHVIEW PLAZA JACKSON MS 39206 |
| YAVORSKYS TRUCK SERVICE INC | 10960 ORANGE AVE FORT PIERCE FL 34945 |
| YAYA TRUCKING INC | 7801 W 97TH ST HICKORY HILLS IL 60457 |
| YAYA TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| YAYA TRUCKING LLC (MC1116883) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| YAYA, RASHEED | ADDRESS ON FILE |
| YAZOO MILLS INCORPORATED | PO BOX 369, ATTN: RICHARD WAGAMAN NEW OXFORD PA 17350 |
| YB LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YBARBO, RICHARD D | ADDRESS ON FILE |
| YBARRA, BYRON | ADDRESS ON FILE |
| YBARRA, DAVID | ADDRESS ON FILE |
| YBARRA, GILBERTO | ADDRESS ON FILE |
| YBARROLA, PATRICK | ADDRESS ON FILE |
| YBE TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| YBM LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| YBM TRUCKING SERVICE LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
| --- | --- |
| YCIANO, RUDY | ADDRESS ON FILE |
| YCY EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| YD TRUCKING, CORP | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| YDA EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YDK LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YDOATE, EDWARD | ADDRESS ON FILE |
| YDS LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| YDY TRANSPORT SERVICES INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| YDY TRANSPORT, LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| YEAGER, MELODY | ADDRESS ON FILE |
| YEAGER, RENAE | ADDRESS ON FILE |
| YEAGLE, TIM | ADDRESS ON FILE |
| YEARGANS, JAMES | ADDRESS ON FILE |
| YEARNS, DANIEL | ADDRESS ON FILE |
| YEAROUT, TIMOTHY | ADDRESS ON FILE |
| YEARWOOD, LATRELL | ADDRESS ON FILE |
| YEATER, MAX | ADDRESS ON FILE |
| YEGE AUTO | 6521 BELAIR RD BALTIMORE MD 21206 |
| YEH, KACEE | ADDRESS ON FILE |
| YEHA TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YELLOW BLUE ECOTECH | ATTN: MORGAN COX 1800 HIGHLAND SHORES BLVD HIGHLAND VILLAGE TX 75077 |
| YELLOW BOX INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YELLOW BREECHES GROUP INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| YELLOW FLAG TRUCKING LTD. | 21167 80 AVE LANGLEY BC V2Y 0J4 CANADA |
| YELLOW LINE TRANSPORT | 13235 MAMMOTH ST HESPERIA CA 92344 |
| YELLOW LOGISTICS INC | PO BOX 775556 CHICAGO IL 60677-5556 |
| YELLOW MEDICINE COUNTY PROPERTY | & PUBLIC SERVICES, 180 8TH AVENUE GRANITE FALLS MN 56241 |
| YELLOW PAGES UNITED | PO BOX 50038 JACKSONVILLE FL 32240 |
| YELLOW RIVER FARMS INC. | 8535 E. STATE RD. 8 KNOX IN 46534 |
| YELLOW TRANSPORTATION INC | 2346 DONATELLO ST MANTECA CA 95337 |
| YELLOWSTONE LOGISTICS, LLC | 319 ROAD 1400 MOOREVILLE MS 38857 |
| YELLOWSTONE RIVER COMPACT COMMISSION | WYOMING-MONTANA WATER SCIENCE CENTER 3162 BOZEMAN AVE HELENA MT 59601 |
| YELVERTON, JUSTIN | ADDRESS ON FILE |
| YEMAYA7 TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YEN BUCANERO TRUCK LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| YEN, JACOB | ADDRESS ON FILE |
| YENOM REGIONAL TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| YERO EXPRESS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD MORTON GROVE IL 60053 |
| YES TRANSPORT INC | 212 S EMERSON ST MT PROSPECT IL 60056 |
| YES TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YESCO | PO BOX 11676 TACOMA WA 98411 |
| YESHI TRANSPORTATION, INC. | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| YESHU LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| YESING INTERNATIONAL INC | 5125 SCHAEFER AVE UNIT 102, 102 CHINO CA 91710 |
| YETTNER, LAWRENCE | ADDRESS ON FILE |
| YEUBANKS, CLAY | ADDRESS ON FILE |
| YEWITT, STEPHON | ADDRESS ON FILE |
| YFF TRUCKING LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415-0830 |

| Claim Name | Address Information |
|---|---|
| YG LOGISTICS LLC LIMITED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| YG TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| YG TRUCKING LLC (MC1030469) | 851 81ST AVE, SUITE H1 OAKLAND CA 94621 |
| YH TRUCK ENTERPRISE INC | 13021 LEFFINGWELL RD SANTA FE SPRINGS CA 90670 |
| YHAVE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| YIDDISH TRUCKING | PO BOX 321 HAZLETON PA 18201 |
| YIDDISH TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| YIDDISH TRUCKING | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| YIKES TRANSPORTATION INC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| YIMIS TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| YING CAI JIANG | ADDRESS ON FILE |
| YIREH TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YISHENG LIU | ADDRESS ON FILE |
| YISSAH LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YL TRUCKS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YLE EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| YLM LOGISTICS AND DELIVERY INC | 1423 MARION STREET SCHAUMBURG IL 60193 |
| YLM LOGISTICS INC | YLM LOGISTICS INC, PO BOX 72197 ROSELLE IL 60172 |
| YLM LOGISTICS INC (MC071103) | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| YLR EXPRESS, LLC | PO BOX 16728 BOISE ID 83715 |
| YM ARBITRATION & MEDIATION SERVICES | 4062 BRIDLEPATH TRI MISSISSAUGA ON L5L 3E9 CANADA |
| YMC EXPRESS SERVICES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YMC TRANSPORT INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| YMG LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| YMI TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YNA TRUCKING CORP | 11931 GLOBE ST ORLANDO FL 32832-6097 |
| YNJ TRANSPORTATION | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| YO TRANSPORT LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| YOAB TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YOAN Y TRANSPORT LLC | OR LORENZOS TRUCKING LLC 1667 E MONUMENT PLAZA CIRCLE CASA GRANDE AZ 85122 |
| YOCIUS, ERIC | ADDRESS ON FILE |
| YOCUM, ERIC | ADDRESS ON FILE |
| YODER & SONS TRUCKING, LLC | 64926 M66 STURGIS MI 49091 |
| YODER LOGISTICS LLC | 601 OVERLYS GROVE RD NEW HOLLAND PA 17557 |
| YODER OVERHEAD DOOR COMPANY | 36318 SUSSEX HWY DELMAR DE 19940 |
| YODER TRANSPORTATION LLC | 1251 ST RT 7 NORTH PIERPONT OH 44082 |
| YODER, BENJAMIN J | ADDRESS ON FILE |
| YODER, MICHAEL | ADDRESS ON FILE |
| YOFI TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| YOH EXPRESS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| YOHANSON FREIGHT CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YOHE PLUMBING HEATING & AIR | 1120 FRANKE PLACE CT AUGUSTA GA 30909 |
| YOKEN | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| YOKOHAMA TIRE CORP | 7859 SOLUTION CENTER CHICAGO IL 60677-7008 |
| YOLANDA Q MITCHELL | ADDRESS ON FILE |
| YOLCH, STACY | ADDRESS ON FILE |
| YOLI TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YOLO COUNTY | 292 W BEAMER ST WOODLAND CA 95695 |

| Claim Name | Address Information |
|---|---|
| YOLO COUNTY | ENVIRONMENTAL HEALTH, 292 W BEAMER ST WOODLAND CA 95695 |
| YOLO COUNTY DEPT OF AGRICULTURE | DIVISION OF WEIGHTS & MEASURES 70 COTTONWOOD ST WOODLAND CA 95695 |
| YOLO COUNTY TREASURER-TAX COLLECTOR | PO BOX 1995 WOODLAND CA 95776 |
| YONAS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| YONATHAN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YONEY, ALONGA | ADDRESS ON FILE |
| YONG TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YONKERS TOWING & RECOVERY LLC | 844 NEPPERHAN AVE YONKERS NY 10703 |
| YONLEY, MARKELL | ADDRESS ON FILE |
| YOP LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| YOPO EXPEDITE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| YORDY TRANSPORT CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| YORDY TRANSPORT LLC | 2000 S MAIN ST MORTON IL 61550 |
| YORK INTERNATIONAL CORP | UNITARY PRODUCTS GROUP, P.O. BOX 730747 DALLAS TX 75373 |
| YORK MAHONING MECHANICAL | CONTRACTORS IN, 724 CANFIELD ROAD YOUNGSTOWN OH 44511-0077 |
| YORK UNITARY PROD | ATTN: SCOTT MARTIN 7245 SW DURHAM RD TIGARD OR 97224 |
| YORK, BILLY | ADDRESS ON FILE |
| YORK, DANIEL | ADDRESS ON FILE |
| YORK, ERNEST | ADDRESS ON FILE |
| YORK, GERALD | ADDRESS ON FILE |
| YORK, GERALD L | ADDRESS ON FILE |
| YORK, JASON A | ADDRESS ON FILE |
| YORK, MARGARET | ADDRESS ON FILE |
| YORK, NICHOLAS | ADDRESS ON FILE |
| YORN TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| YOSAN TRANSPORT LLC | OR MSP FUNDING LLC, P.O.BOX 461119 AURORA CO 80046 |
| YOSIM TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| YOSLEISY VILA GONZALEZ | ADDRESS ON FILE |
| YOST, DANIEL | ADDRESS ON FILE |
| YOST, GREGORY | ADDRESS ON FILE |
| YOU AND ME TRUCKING LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| YOUARE LOGISTICS LTD | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| YOUMAN, JOSHUA | ADDRESS ON FILE |
| YOUNDER WAY EXPRESS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| YOUNG AUTOMOTIVE | 4625 HALLMARK PKWY. UNIT B SAN BERNARDINO CA 92407 |
| YOUNG BROTHERS, LIMITED | PO BOX 3288 HONOLULU HI 96801 |
| YOUNG ELECTRIC INC | 3046 E 31ST ST S WICHITA KS 67216 |
| YOUNG GUNS TRANSPORT | 3570 W SMITHVILLE WESTERN ROAD WOOSTER OH 44691 |
| YOUNG JIN KO | ADDRESS ON FILE |
| YOUNG KINGS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| YOUNG LIFE LOST CANYON | ATTN: BENSON E. 1450 S PERKINSVILLE RD WILLIAMS AZ 86046 |
| YOUNG NATION LLC | 6339 SKYLINE DR CHARLOTTE NC 28269-0614 |
| YOUNG POWERSPORTS LOGAN | 1903 S. 800 W. LOGAN UT 84321 |
| YOUNG TRUCK SALES, INC. | 4970 SOUTHWAY ST SW CANTON OH 44706 |
| YOUNG VOLVO TRUCKS | PO BOX 6118 CANTON OH 44706 |
| YOUNG, ALEXANDER | ADDRESS ON FILE |
| YOUNG, ALFONZIA | ADDRESS ON FILE |
| YOUNG, ANTHONY | ADDRESS ON FILE |
| YOUNG, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YOUNG, BLAKE | ADDRESS ON FILE |
| YOUNG, BRENNAN | ADDRESS ON FILE |
| YOUNG, CALVIN | ADDRESS ON FILE |
| YOUNG, CRAIG | ADDRESS ON FILE |
| YOUNG, DAMOND | ADDRESS ON FILE |
| YOUNG, DARWIN | ADDRESS ON FILE |
| YOUNG, DARWIN | ADDRESS ON FILE |
| YOUNG, DAVID | ADDRESS ON FILE |
| YOUNG, DENNIS | ADDRESS ON FILE |
| YOUNG, DERIK | ADDRESS ON FILE |
| YOUNG, DERRICK | ADDRESS ON FILE |
| YOUNG, DESAUNDRA | ADDRESS ON FILE |
| YOUNG, EDDIE | ADDRESS ON FILE |
| YOUNG, EINEN | ADDRESS ON FILE |
| YOUNG, FREDRICK | ADDRESS ON FILE |
| YOUNG, HARRISON | ADDRESS ON FILE |
| YOUNG, JAMES | ADDRESS ON FILE |
| YOUNG, JAMES | ADDRESS ON FILE |
| YOUNG, JASON | ADDRESS ON FILE |
| YOUNG, JESSE | ADDRESS ON FILE |
| YOUNG, JESSE | ADDRESS ON FILE |
| YOUNG, JOHN F | ADDRESS ON FILE |
| YOUNG, JONATHON | ADDRESS ON FILE |
| YOUNG, JORDAN | ADDRESS ON FILE |
| YOUNG, JOSEPH | ADDRESS ON FILE |
| YOUNG, JOY | ADDRESS ON FILE |
| YOUNG, JULIE | ADDRESS ON FILE |
| YOUNG, KAHMISI | ADDRESS ON FILE |
| YOUNG, KELLY | ADDRESS ON FILE |
| YOUNG, KENYA | ADDRESS ON FILE |
| YOUNG, KIERRA | ADDRESS ON FILE |
| YOUNG, LAARON | ADDRESS ON FILE |
| YOUNG, LEO | ADDRESS ON FILE |
| YOUNG, LEON | ADDRESS ON FILE |
| YOUNG, LESLIE | ADDRESS ON FILE |
| YOUNG, MICHAEL | ADDRESS ON FILE |
| YOUNG, NEALSON | ADDRESS ON FILE |
| YOUNG, PARKER | ADDRESS ON FILE |
| YOUNG, RICHARD W | ADDRESS ON FILE |
| YOUNG, RICK | ADDRESS ON FILE |
| YOUNG, RICKEY | ADDRESS ON FILE |
| YOUNG, ROBERT | ADDRESS ON FILE |
| YOUNG, ROBERT | ADDRESS ON FILE |
| YOUNG, SAMUEL | ADDRESS ON FILE |
| YOUNG, SONJA | ADDRESS ON FILE |
| YOUNG, STEVE | ADDRESS ON FILE |
| YOUNG, STORM | ADDRESS ON FILE |
| YOUNG, TERRENCE | ADDRESS ON FILE |
| YOUNG, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOUNG, THOMAS | ADDRESS ON FILE |
| YOUNG, TRAVIS | ADDRESS ON FILE |
| YOUNG, TYLER | ADDRESS ON FILE |
| YOUNG, VICTOR | ADDRESS ON FILE |
| YOUNG, VICTOR | ADDRESS ON FILE |
| YOUNG-HAGER TRANSPORTATION LLC | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| YOUNGBLOOD, COURTNEY | ADDRESS ON FILE |
| YOUNGQUIST, BRANDON | ADDRESS ON FILE |
| YOUNGS FASHION | 1411 GALLATIN RD. NASHVILLE TN 37206 |
| YOUNGS LAWN SERVICE | 1577 TAMARACK RD WEST SACRAMENTO CA 95691 |
| YOUNGS TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YOUNGS, DONNA | ADDRESS ON FILE |
| YOUNGSTOWN-KENWORTH, INC. | 7255 HUBBARD MASURY RD, PO BOX 339 HUBBARD OH 44425 |
| YOUNGZ HAULIN LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| YOUNKER MITSUBISHI | 3820 E VALLEY RD RENTON WA 98057 |
| YOUNT, JACK | ADDRESS ON FILE |
| YOUNT, SCOT | ADDRESS ON FILE |
| YOUNT, ZACHERY | ADDRESS ON FILE |
| YOUR CARE | PO BOX 1870 REDMOND OR 97756 |
| YOUR CHOICE TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| YOUR FAVORITE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YOUR MAJESTY TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| YOUR TOWN TRANSPORT, INC. | PO BOX 100, PO BOX 100 UNION CENTER WI 53962 |
| YOUR WAY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YOUSIF, EVAN A | ADDRESS ON FILE |
| YOUSSOUF AND SONS TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| YOUSUF TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| YOWELL TRANSPORTATION SERVICES INC. | PO BOX 9278 DAYTON OH 45409 |
| YOYDENIS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| YOZAM TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YOZDEN TRANSPORTATION INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| YOZDEN TRANSPORTATION INC | OR TRANS FG, PO BOX 509141 DEPT 909 SAN DIEGO CA 92150 |
| YP TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| YPA LOGISTICS LLC | 937 S GRANTHAM AVE VAIL AZ 85641 |
| YPM TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YPZ TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YRC CORP- HAWAII CARTAGE | PO BOX 100129 PASADENA CA 91189 |
| YRC FREIGHT | P.O. BOX 13573 NEWARK NJ 07188 |
| YRC FREIGHT | 22239 NETWORK PLACE CHICAGO IL 60673 |
| YRC FREIGHT | PO BOX 93151 CHICAGO IL 60673 |
| YRC FREIGHT | CARGO CLAIM 849189, PO BOX 54135 ST LOUIS MO 63150 |
| YRC FREIGHT | CARGO CLM 845455, PO BOX 504135 ST LOUIS MO 63150 |
| YRC FREIGHT | CLM 35-841831, PO BOX 504135 ST LOUIS MO 63150 |
| YRC FREIGHT | PO BOX 100129 PASADENA CA 91189 |
| YRC FREIGHT - CARTAGE ONLY | 2455 PACES FERRY RD NW ATLANTA GA 30339 |
| YRC FREIGHT JIM MCCOY | 22701 VAN BORN TAYLOR MI 48180 |
| YRC INC | PO BOX 93151 CHICAGO IL 60673 |
| YRC REVERSE LOGISTICS | 2200 SOUTHWEST BLVD GROVE CITY OH 43123 |

| Claim Name | Address Information |
|---|---|
| YRC REVERSE LOGISTICS | DO NOT MAIL KANSAS CITY MO 64112 |
| YRR TRANSPORTATION CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| YRUEGAS, DANIEL | ADDRESS ON FILE |
| YS TRANSPORT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| YSC TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| YSF LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| YSM LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| YSQ TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| YSS FOODS CORP | ATTN: SONAL KHAKHAR 30 MAIN ST ASHLAND MA 01721 |
| YTG CARGO LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| YTHEMAR, DAMON | ADDRESS ON FILE |
| YTIMAI, JUNIOR | ADDRESS ON FILE |
| YTRS LOGISTICS | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| YU EXPRESS | 5959 SHAWSON DR, UNIT 5 MISSISSAUGA ON L4W 3Z6 CANADA |
| YU SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YU TRANSPORT | 10153 SQUIRE MEADOWS DR A ST LOUIS MO 63123 |
| YU TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| YU TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| YU, ZHOUYANG | ADDRESS ON FILE |
| YUDKOFF, JEFFREY S | ADDRESS ON FILE |
| YUFER, TIMOTHY | ADDRESS ON FILE |
| YUGO EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| YUGO TRANS LTD | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| YUHASZ, JEFFREY S | ADDRESS ON FILE |
| YUHNKE, LARRY J | ADDRESS ON FILE |
| YUKNEVICH, PETER | ADDRESS ON FILE |
| YUKON TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| YUKOV EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| YULDUZ TRUCKING GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YULE TRANSPORT, INC. | 2957 NW 76TH ST MEDFORD MN 55049 |
| YULIVAN CARRIERS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| YULUANDA P RANGEL | ADDRESS ON FILE |
| YUMA PROVING GROUND | 301 C ST. BLDG. 2660 YUMA AZ 85365 |
| YUN HAI LLC C/O ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| YUNAK CORP | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| YUNIK FREIGHT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| YUNKER, JOHN | ADDRESS ON FILE |
| YURGAL, KENNETH | ADDRESS ON FILE |
| YURIA TRUCKING LLC | 8513 WOODLAKE DR TAMPA FL 33615 |
| YURIY Y OLIMPIYUK TRUCKING | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| YURK, MICHELLE | ADDRESS ON FILE |
| YURKUT TRUCKING INC | 18565 BASELINE RD 618 BEAVERTON OR 97006 |
| YURY EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| YUSEN LOGISTICS | PO BOX 847 ROGERS AR 72757 |
| YUSEN LOGISTICS AMERICAS | ATTN: LISA GELVIN 300 LIGHTING WAY 5TH FLOOR SECAUCUS NJ 07094 |
| YUSUF, YUSUF | ADDRESS ON FILE |
| YUSUP INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| YUT ENTERPRISE LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |

| Claim Name | Address Information |
|---|---|
| YUU TRANSPORT LLC | 2421 36TH ST S APT 110 MOORHEAD MN 56560-8407 |
| YVENSON RICHE | ADDRESS ON FILE |
| YVENSON RICHE | ADDRESS ON FILE |
| YVO ENTERPRISE SERVICES CORP | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| YVONNE BORELLI-CHACE | ADDRESS ON FILE |
| YVONNE DANDRIDGE | ADDRESS ON FILE |
| YY TRUCKING | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320 |
| YZ TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| Z & G TRUCKING LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| Z & K LOGISTICS, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| Z & O LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| Z & X EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| Z - TWO EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| Z AND J TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| Z AND M TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| Z BROTHERS EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| Z BROTHERS EXPRESS INC (MC937295) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| Z C ENTERPRISES LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| Z COLLECTION | 6650 N BASIN AVE STE I PORTLAND OR 97217 |
| Z EXCHANGE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| Z EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| Z F NORTH AMERICA | TRANSPORTATION DEPARTMENT 777 HICKORY HILL DR VERNON HILLS IL 60061-4102 |
| Z K B EXPRESS LLC | 2341 BERRYHILL ST APT A HARRISBURG PA 17104-2030 |
| Z LINERS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| Z LOGISTIC TRANSPORTATION LLC | 33858 RYAN RD STERLING HEIGHTS MI 48310 |
| Z MARK EXPRESS INC. | 503-15 CANYON AVENUE NORTH YORK ON M3H4X9 CANADA |
| Z P TRANSPORT INC. | 8614 NE 55TH AVE VANCOUVER WA 98665 |
| Z TECHNOLOGIES CORP | 26500 CAPITOL AVE REDFORD MI 48239 |
| Z TOP LOGISTICS INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| Z&D LOGISTICS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| Z&J EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| Z&L LOGISTICS | 1562 LODI AVE SAN NATEO CA 94401 |
| Z&O TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| Z-BEST TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| Z-MASTER TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| Z-RISE TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| Z2 LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| Z48 LOGISTICS TRANSPORTS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| Z8W TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZAAK TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ZAC LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ZACHARY C MCCOPPIN | ADDRESS ON FILE |
| ZACHARY G EARNEST | ADDRESS ON FILE |
| ZACHARY G EARNEST | ADDRESS ON FILE |
| ZACHARY J KOPPA | ADDRESS ON FILE |
| ZACHARY S CAVANAUGH 14 | ADDRESS ON FILE |
| ZACHARY T FOGG | ADDRESS ON FILE |
| ZACHRICH TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| ZACK TEISHER | ADDRESS ON FILE |
| ZACK TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZACK TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZACLON | ATTN: KELLY KUHAR 2981 INDEPENDENCE RD CLEVELAND OH 44115 |
| ZADROGA, CHARLIE | ADDRESS ON FILE |
| ZADS FREIGHT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| ZAFENATE LOGISTICS LLC | OR PAY4FREIGHT, PO BOX 1429 BELLEVUE NE 68005-1429 |
| ZAFIROPOULOS, ANDREW | ADDRESS ON FILE |
| ZAFWAN TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZAGELBAUM, WILLIAM J | ADDRESS ON FILE |
| ZAGROS EXPRESS INCORPORATED | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ZAHID TRANS INCORPORATED | OR ADFIN INC, PO BOX 474 LA GRANGE IL 60525 |
| ZAHNER, JOSEPH | ADDRESS ON FILE |
| ZAHRIYA, HAMZA A | ADDRESS ON FILE |
| ZAIDI, BOUDJEMAA | ADDRESS ON FILE |
| ZAIOUD, ZEIN | ADDRESS ON FILE |
| ZAITOV, FURKAT | ADDRESS ON FILE |
| ZAJAC, MICHAEL | ADDRESS ON FILE |
| ZAJIC, ALEXA | ADDRESS ON FILE |
| ZAJICEK, STEPHEN | ADDRESS ON FILE |
| ZAK TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| ZAK TRUCKING LLC (MC885161) | OR ECAPITAL, LLC, PO BOX 206773 DALLAS TX 75320-6773 |
| ZAK, CHAD | ADDRESS ON FILE |
| ZAKAMWA LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZAKARIA RHORBAL | ADDRESS ON FILE |
| ZAKARIA RHORBAL | ADDRESS ON FILE |
| ZAKAT EXPRESS INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| ZAKAY TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ZAKEM, SCOTT | ADDRESS ON FILE |
| ZAKONTIME LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZAKRZEWSKI, MARTIN | ADDRESS ON FILE |
| ZAKULA, ALISA | ADDRESS ON FILE |
| ZALA TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ZALAMAR, ANGEL R | ADDRESS ON FILE |
| ZALTZMAN, MARK | ADDRESS ON FILE |
| ZAM TRANSPORTATION LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ZAM TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZAM ZAM FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ZAMALEK TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ZAMARRIPA, LARRY | ADDRESS ON FILE |
| ZAMBON, JORDAN | ADDRESS ON FILE |
| ZAMBRANO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZAMIR TRUCKING INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ZAMORA, ALEXANDER | ADDRESS ON FILE |
| ZAMORA, DAVID | ADDRESS ON FILE |
| ZAMORA, FRANCISCO | ADDRESS ON FILE |
| ZAMORA, GABRIEL | ADDRESS ON FILE |
| ZAMORA, ISRAEL | ADDRESS ON FILE |
| ZAMORA, JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAMORA, MARCOS | ADDRESS ON FILE |
| ZAMORA, RAFAEL | ADDRESS ON FILE |
| ZAMORA-CHAVEZ, EDUARDO | ADDRESS ON FILE |
| ZAMU TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ZAMUDIO, JOE | ADDRESS ON FILE |
| ZAMUDIO, RAUL | ADDRESS ON FILE |
| ZAMZAM TRANSPORTATION INC | 89 W LIDO PROMENADE LINDENHURST NY 11757 |
| ZANDER, RONALD | ADDRESS ON FILE |
| ZANDERS, TRACEY | ADDRESS ON FILE |
| ZANDVLIET, LARRY | ADDRESS ON FILE |
| ZANE R GRAHAM | ADDRESS ON FILE |
| ZANGER EXCAVATING & GRADING | 3620 KOCHS LANE QUINCY IL 62305 |
| ZANY LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZAP SUPPLY LLC | ATTN: JESSIKA 1800 N POWER LINE RD A RD STE 5 POMPANO BEACH FL 33069 |
| ZAPATA & MARTINEZ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZAPATA, PAUL | ADDRESS ON FILE |
| ZAPATA, RONNY | ADDRESS ON FILE |
| ZAPATA, WILMER | ADDRESS ON FILE |
| ZAPPA, CHRISTOPHER | ADDRESS ON FILE |
| ZAR EXPRESS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, SUITE 230 MORTON GROVE IL 60053 |
| ZAR EXPRESS INC (CINCINNATI, OH) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZARA LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZARA LOGISTICS LLC (MC1192464) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ZARA TRUCKING EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZARA TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ZARA WATER TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZARATE GARCIA, FERNANDO | ADDRESS ON FILE |
| ZARATE, GARY L | ADDRESS ON FILE |
| ZARATE, RUBEN | ADDRESS ON FILE |
| ZARCOS LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZAREMBA, DENNIS | ADDRESS ON FILE |
| ZAREMBA, JASON | ADDRESS ON FILE |
| ZARICK, JAMES ANTHONY | ADDRESS ON FILE |
| ZARIZ TRANSPORT INC | 7601 N FEDERAL HWY STE B-205 BOCA RATON FL 33487 |
| ZARK, FRANK | ADDRESS ON FILE |
| ZAROKA, DARRELL | ADDRESS ON FILE |
| ZARRELL, WILLIAM | ADDRESS ON FILE |
| ZARROUK, ZAKARIA | ADDRESS ON FILE |
| ZARSZYNSKI, JOHN | ADDRESS ON FILE |
| ZARTUCHE, RICHARD | ADDRESS ON FILE |
| ZASTROW, DAWN | ADDRESS ON FILE |
| ZAUSS, DONNA | ADDRESS ON FILE |
| ZAVALA, DAVID | ADDRESS ON FILE |
| ZAVALA, DOMINGO | ADDRESS ON FILE |
| ZAVALA, JOSE I | ADDRESS ON FILE |
| ZAVALA, SERGIO | ADDRESS ON FILE |
| ZAWADI TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZAWADSKI HOMES | 4614 CHURCHHILL ST SHOREVIEW MN 55126 |
| ZAWASKE, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZAYA, SEAVAN | ADDRESS ON FILE |
| ZAYAS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZAYDENS WAY TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ZAYMAR INC | 1119 WANDA WAY BLOOMINGTON IL 61704 |
| ZAYN TRUCKING LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| ZAYS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZAZ TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ZAZUETA, HECTOR | ADDRESS ON FILE |
| ZAZUS LOGISTICS, LLC | 9100 KIRKLAND VALLEY RD, SPACE 33 KIRKLAND AZ 86332 |
| ZBIEGNEW PATRALSKI | ADDRESS ON FILE |
| ZC TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZDOG TRUCK TOOL BOXES | 1931 N LIGGETT RD UNIT C29 CASTLE ROCK CO 80109 |
| ZE CREDO HOLDINGS INC | 2408 PERDENALES DR ROYSE CITY TX 75189 |
| ZEAL EXPRESS LOGISTICS INC | OR IPS INVOICE PAYMENT SYSTEM PO BOX 77226 MISSISSAUGA ON L5T 2P4 CANADA |
| ZEAL TRANSFOUR LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| ZEAL XPRESS INC | 61 LEGASCY GLEN VIEW SE CALGARY AB T2X 3E2 CANADA |
| ZEALAND TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZEB BOST | ADDRESS ON FILE |
| ZEB BOST | ADDRESS ON FILE |
| ZEBIT | 9530 TOWNE CENTER DRIVE, STE 200 SAN DIEGO CA 92121 |
| ZEBRA CARRIERS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ZEBRA EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ZEBRA LOGISTIC LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ZEBUFAST TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZECH, MICHAEL | ADDRESS ON FILE |
| ZEE LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZEE MEDICAL SERVICE | P O BOX 45761, 3738 SOUTH 132ND STREET OMAHA NE 68145 |
| ZEE MEDICAL SERVICE - FAIR OAKS | PO BOX 22 FAIR OAKS CA 95628 |
| ZEE MEDICAL SERVICE - GREENSBORO | 117 LANDMARK DR GREENSBORO NC 27409 |
| ZEE MEDICAL SERVICE - SEATTLE | PO BOX 58627 SEATTLE WA 98138 |
| ZEE TRANSPORT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ZEE TRANSPORT LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| ZEE TRANZ LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| ZEEB TRUCKING, INC. | PO BOX 2216 KINGSFORD MI 49802 |
| ZEENAT LOGISTICS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZEEROG LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| ZEGARELLI, MICHAEL | ADDRESS ON FILE |
| ZEGARELLI, MICHAEL S | ADDRESS ON FILE |
| ZEHNER, ADAM | ADDRESS ON FILE |
| ZEHREN, MATT | ADDRESS ON FILE |
| ZEID ENTERPRISES INTERNATIONAL INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZEIGLER, RHELDA | ADDRESS ON FILE |
| ZEIS, JEFFREY A | ADDRESS ON FILE |
| ZEITERS, RAY | ADDRESS ON FILE |
| ZEKE EDGE | ADDRESS ON FILE |
| ZELADA, JIMMY | ADDRESS ON FILE |
| ZELAYA, ROBERT | ADDRESS ON FILE |
| ZELL, JEREMY | ADDRESS ON FILE |
| ZELLER TRANSPORTATION, LLC | 1615 INNOVATION WAY HARTFORD WI 53027 |

| Claim Name | Address Information |
|---|---|
| ZELLER TRANSPORTATION, LLC | ZELLER TRANSPORTATION LLC 1700 S SILVERBROOK DR SUITE 300 WEST BEND WI 53095-0497 |
| ZELLERS, KERRY | ADDRESS ON FILE |
| ZELLNER, BRAD | ADDRESS ON FILE |
| ZELLNER, MARK A | ADDRESS ON FILE |
| ZELLNER, TRACY | ADDRESS ON FILE |
| ZEM4 SERVICE SOLUTIONS LTD | P.O. BOX 21168 GROSVENOR PARK PO SASKATOON SK S7H 5N9 CANADA |
| ZEM4 SERVICE SOLUTIONS LTD | PO BOX 21168 SASKATOON SK S7H 5N9 CANADA |
| ZEMA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZEMA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZEMELKA, CHARLES | ADDRESS ON FILE |
| ZEMEN TRUCKING LLC | 4201 E 27TH AVE SPOKANE WA 99223 |
| ZEMIR TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZEMOS LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ZEMRUS, THOMAS R | ADDRESS ON FILE |
| ZEMRUS, TOM | ADDRESS ON FILE |
| ZEN CARRIERS LLC | 1116 SHADOW GLENN DR CONROE TX 77301 |
| ZEN STAR LOGISTICS LLC | 682 DELTONA BLVD DELTONA FL 32725-8020 |
| ZENDERS TRUCK & EQUIPMENT | PARTS & SERVICE INC. PO BOX 698 DEMING WA 98244 |
| ZENDRIVE LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ZENESYS LOGISTICS INC | 14438 CON JULIAN RD CITY OF INDUSTRY CA 91746 |
| ZENITH ADVENTURES | 1116E OAKLAND AVE. LANSING MI 48906 |
| ZENITH LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZENITH TRANS INC | OR LVNV CAPITAL CORP, PO BOX 32107 LAS VEGAS NV 89173 |
| ZENTNER TRANSPORTATION, INC. | P.O. BOX 342 CEDAR RAPIDS NE 68627 |
| ZENZOLA, MICHAEL | ADDRESS ON FILE |
| ZEON, FREDERICK | ADDRESS ON FILE |
| ZEP MANUFACTURING CO. | 13237 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ZEP SALES & SERVICE | 3330 CUMBERLAND BLVD, SUITE 700 ATLANTA GA 30339 |
| ZEP SALES & SERVICE | ACUITY SPECIALTY PRODUCTS INC 13237 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ZEP SALES & SERVICE | FILE 50188 LOS ANGELES CA 90074 |
| ZEPEDA, BRIAN | ADDRESS ON FILE |
| ZEPEDA, CESAR | ADDRESS ON FILE |
| ZEPEDA, JOSE | ADDRESS ON FILE |
| ZEPEDA, JUAN | ADDRESS ON FILE |
| ZEPEDA, JUAN | ADDRESS ON FILE |
| ZEPEDA, JULIO | ADDRESS ON FILE |
| ZEPEDA, VICENTE | ADDRESS ON FILE |
| ZEPHYR VENTILATION FULFILLMENT | 2277 HARBOR BAY PKWY ALAMEDA CA 94502 |
| ZEPHYR VENTILATION LLC | ATTN: JASON LEE 2277 HARBOR PARKWAY ALAMEDA CA 94502 |
| ZEPHYR VENTILATION LLC | ATTN: JONATHAN ZENG 2277 HARBOR BAY PKWY ALAMEDA CA 94502 |
| ZEPTO LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ZEPTO LOGISTICS SOLUTIONS, LLC | 5212 AIRPORT FWY HALTOM CITY TX 76117 |
| ZERARDA ALAMI TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ZERMENO GUZMAN, FRANCISCO | ADDRESS ON FILE |
| ZERO EXPRESS NC LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| ZERO IN RACING | 777 HUTCHINSON ROAD CHIPLEY FL 32428 |
| ZERO MAX INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| ZERO MAX INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZERO MAX XPRESS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ZESATI, ERNESTO | ADDRESS ON FILE |
| ZESCO | 640 N CAPITAL AVE INDIANAPOLIS IN 46204 |
| ZETA LOGISTICS LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| ZETA TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZETINOS TRANSPORT | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33613 |
| ZF TRANSPORT LLC | PO BOX 978 BROWNSBURG IN 46112-0978 |
| ZF TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ZFX TRANSPORTATION INC | OR GENERAL BUSINESS CREDIT 110 E. 9THST, SUITE C-900 LOS ANGELES CA 90079 |
| ZH EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZHANG LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ZHANG, SEAN | ADDRESS ON FILE |
| ZHAO LE ZHI INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZHAO LE ZHI LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZHENG, TRACY | ADDRESS ON FILE |
| ZI TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ZIA, ANTTENH | ADDRESS ON FILE |
| ZIA, MOSHE N | ADDRESS ON FILE |
| ZIARKO, JAMES | ADDRESS ON FILE |
| ZIBLUT, YVONNE | ADDRESS ON FILE |
| ZICARO SERVICES, INC. | 2411 QUANTUM BOULEVARD BOYNTON BEACH FL 33426 |
| ZICHA, ALANNA | ADDRESS ON FILE |
| ZICKEFOOSE, JAMES | ADDRESS ON FILE |
| ZICKUHR, EDWARD | ADDRESS ON FILE |
| ZIDANE & SONS INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| ZIEBART, SIMON | ADDRESS ON FILE |
| ZIEBELL, JIM | ADDRESS ON FILE |
| ZIEGENBEIN, ALAN | ADDRESS ON FILE |
| ZIEGLER FARMS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ZIEGLER TIRE & SUPPLY CO. | 4150 MILLENNIUM BLVD MASSILLON OH 44646 |
| ZIELINSKI, ANTHONY | ADDRESS ON FILE |
| ZIELINSKI, JAMES | ADDRESS ON FILE |
| ZIELINSKI, KENNETH | ADDRESS ON FILE |
| ZIELINSKI, RONALD | ADDRESS ON FILE |
| ZIEMAN, MATTHEW | ADDRESS ON FILE |
| ZIENTARA FLEET EQUIPMENT INC | 231059 WELLBORN ROAD WAUSAU WI 54403 |
| ZIERER, FRANK | ADDRESS ON FILE |
| ZIERLEIN, DONALD | ADDRESS ON FILE |
| ZIGE TRANSPORTATION AND LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ZIGGY TRUCKING LLC | 1906 SW FORT KING ST OCALA FL 34471 |
| ZIGGY TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZIGLER, DANIEL | ADDRESS ON FILE |
| ZIHAN ZHAO | ADDRESS ON FILE |
| ZIKA, JACKI | ADDRESS ON FILE |
| ZIKO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZILIC, BENJAMIN | ADDRESS ON FILE |
| ZILLGITT, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZILLMER, JOEY | ADDRESS ON FILE |
| ZIM INTERNATIONAL | 1828 S. COBB IND. BLVD. SE SMYRNA GA 30082 |
| ZIM MOTORWAYS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ZIMMER, ZACHARY | ADDRESS ON FILE |
| ZIMMERLINE, SAVANNAH | ADDRESS ON FILE |
| ZIMMERMAN TRUCK LINES, INC. | PO BOX 130 MIFFLINTOWN PA 17059 |
| ZIMMERMAN, BARBARA | ADDRESS ON FILE |
| ZIMMERMAN, CHRISTI | ADDRESS ON FILE |
| ZIMMERMAN, ISAIAH | ADDRESS ON FILE |
| ZIMMERMAN, RICHARD | ADDRESS ON FILE |
| ZIMMERMAN, WALTER | ADDRESS ON FILE |
| ZIMMERMAN, ZACHARY | ADDRESS ON FILE |
| ZINGLER SIGN & DESIGN | 6125 COUNTY HWY O TOMAH WI 54660 |
| ZINKIEWICZ, GREG | ADDRESS ON FILE |
| ZINMO TRANSPORTS LLC | PO BOX 161302 MOBILE AL 36616 |
| ZINMO TRANSPORTS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| ZINN, KEVIN M | ADDRESS ON FILE |
| ZIOBROWSKI, ANDREW | ADDRESS ON FILE |
| ZION EXPORT CORP | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| ZION EXPRESS LINE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZION LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZION TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ZION TRANSPORT LLC (MC1101350) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZION TRAVELLER LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ZIP LINE TRUCKING LLC | 440205 E HWY 10 WELCH OK 74369 |
| ZIP LOGISTICS | PO BOX 786, PO BOX 786 CONLEY GA 30288 |
| ZIP PNEUMATICS, INCORPORATED | 9815 E 56TH RAYTOWN MO 64133 |
| ZIPLY FIBER | 1800 41ST ST, N101 EVERETT WA 98203 |
| ZIPPER FREIGHT | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ZIPPLINE EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ZIPPY TRANSPORTATION SOLUTIONS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ZIRAKCON TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZISHKA, PAULA | ADDRESS ON FILE |
| ZIYAR EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZKX LLC | 8526 ORCHARD AVE SAINT LOUIS MO 63132 |
| ZL TRUCKING INC | 820 VIRGINIABRADFORD CT ERLANGER KY 41018 |
| ZLM ONPOINT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ZLM ONPOINT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ZM LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ZM PLUS LLC | PO BOX 977 WEST CHESTER OH 45071 |
| ZM TRANSPORT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ZM TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ZM TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZMAJ TRANS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| ZMAX WORLDWIDE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ZMEXPRESS INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ZMG EXPRESS LLC | 3825 DORA DR WARREN MI 48091 |
| ZMILE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZMK EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
| --- | --- |
| ZN BROTHERS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ZN TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZNA TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZNZ LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ZOBER, ALLAN | ADDRESS ON FILE |
| ZOELLER, JAMES | ADDRESS ON FILE |
| ZOEY & NEVAEH TRUCKING LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| ZOEYZ LOGISTICS AND TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZOIFAGHARANG, TOKTAM | ADDRESS ON FILE |
| ZOJ CARRIER SERVICES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ZOKO FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ZOL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZOLA TRANS | ADDRESS ON FILE |
| ZOLLA, MICHAEL | ADDRESS ON FILE |
| ZOLLINGER COMMERCIAL WAREHOUSING | ATTN: LANCE ZOLLINGER 695 W 1700 SOUTH LOGAN UT 84321 |
| ZOLNOWSKI, STAN | ADDRESS ON FILE |
| ZOLY TRANSPORTATION LLC | 158 WOODS RD PORTLAND TN 37148 |
| ZOMETA TRUCKING | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ZONDERVAN RECOGNITION | 5693 18TH AVE HUDSONVILLE MI 49426 |
| ZONE-OH LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZONES INC | PO BOX 34740 SEATTLE WA 98124 |
| ZONTS, KEITH | ADDRESS ON FILE |
| ZOOD TRANSPORT INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ZOOG, ROBERT | ADDRESS ON FILE |
| ZOOK, KEVIN | ADDRESS ON FILE |
| ZOOLU TRANSPORTATION INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ZOOM ENTERPRISE LLC | ATTN: YISROEL RICHT 687 PROSPECT ST STE 445 LAKEWOOD NJ 08701 |
| ZOOM EXPRESS LOGISTICS LTD | 11712 49 AVENUE NW EDMONTON AB T6H 3H4 CANADA |
| ZOOM EXPRESS LOGISTICS LTD | 931 JORDAN CRESCENT EDMONTON AB T6L 6X5 CANADA |
| ZOOMINFO TECHNOLOGIES LLC | 805 BROADWAY ST STE 900 VANCOUVER WA 98660 |
| ZOOMINFO TECHNOLOGIES, LLC | DEPT LA 24789 PASADENA CA 91185 |
| ZOQIO TRANS INC | 2563 FALCONER WAY ORANGE CA 92867 |
| ZORA LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZORA LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZORES INC | 1300 N MICKLEY AVE INDIANAPOLIS IN 46224 |
| ZORN COMPRESSOR & EQUIPMENT INC | 1335 E WISCONSIN AVE PEWAUKEE WI 53072 |
| ZORN, DAVID | ADDRESS ON FILE |
| ZORNES, DAVID | ADDRESS ON FILE |
| ZOROCO PACKAGING DRY FACILITY | 14702 KARCHER RD CALDWELL ID 83607 |
| ZOST, GREGORY | ADDRESS ON FILE |
| ZOUCHA, LYNN | ADDRESS ON FILE |
| ZOYA TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ZPA TRUCKING CORPORATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZPATCH TRUCKS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ZR TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ZRX LOGISTICS LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84115 |
| ZS CARGO TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZS LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| ZS TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| ZSCHABER, GUSTAVUS | ADDRESS ON FILE |
| ZUBA LOGISTICS LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| ZUEHSOW, MARK | ADDRESS ON FILE |
| ZUEMY FABIOLA TORRUOS | ADDRESS ON FILE |
| ZUES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZUES LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| ZUITER, MOHAMMAD | ADDRESS ON FILE |
| ZUKOWSKI, JAMES | ADDRESS ON FILE |
| ZULEM EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ZUMA ROCK TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZUMBRUNN, KELLY | ADDRESS ON FILE |
| ZUMWALT, SEAN | ADDRESS ON FILE |
| ZUNIGA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZUNIGA, ABRAHAM | ADDRESS ON FILE |
| ZUNIGA, ALEX | ADDRESS ON FILE |
| ZUNIGA, ANDREW | ADDRESS ON FILE |
| ZUNIGA, ANTHONY | ADDRESS ON FILE |
| ZUNIGA, FRANK | ADDRESS ON FILE |
| ZUNIGA, ISAIAH | ADDRESS ON FILE |
| ZUNIGA, JOSHUA | ADDRESS ON FILE |
| ZUNIGA, LUCINDA | ADDRESS ON FILE |
| ZUNUN C TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZUNY TRANSPORT INC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| ZUPANCIC, DANIEL | ADDRESS ON FILE |
| ZUPANCIC, NANCY | ADDRESS ON FILE |
| ZUR, JASON | ADDRESS ON FILE |
| ZURC EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ZURI FURNITURE PRIORITY 1 | PO BOX 398 NORTH LITTLE ROCK AR 72115 |
| ZURI TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ZURITA HERNANDEZ, JOSE | ADDRESS ON FILE |
| ZURN ELKAY WATER SOLUTIONS CORPORATION | TRANSPORTATION DEPARTMENT 511 W. FRESHWATER WAY MILWAUKEE WI 53204 |
| ZURN INDUSTRIES LLC | 511 W FRESHWATER WAY MILWAUKEE WI 53204 |
| ZUU TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ZV TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ZVK TRANSPORTATION, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ZVONEK, RAYMOND | ADDRESS ON FILE |
| ZW TRUCKING LLC | 7113 SANDY FORKS RD APT 3A RALEIGH NC 27615 |
| ZWAN EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ZWART, HAROLD | ADDRESS ON FILE |
| ZWERK DOOR | 9716 BIRCH RUN RD BIRCH RUN MI 48415 |
| ZWICK, BOB | ADDRESS ON FILE |
| ZWICK, RALPH | ADDRESS ON FILE |
| ZWIENER, DAVID | ADDRESS ON FILE |
| ZWIGART, ROBERT | ADDRESS ON FILE |
| ZYCHOWSKI, JASON | ADDRESS ON FILE |
| ZYDONIC LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZYG WORLD INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| ZYGMUND, MICHAEL A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZYGOWICZ, ROBERT | ADDRESS ON FILE |
| ZYMANTAS, CHRISTOPHER P | ADDRESS ON FILE |
| ZYP TRUCKING INC | 7737 MEADOWCREST CT RANCHO CUCAMONGA CA 91730 |
| ZZOO LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZZS HOTSHOT TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ZZZZZS MOVING LLC | 5355 NORTHLAND DR NE C-133 GRAND RAPIDS MI 49525 |

**Total Creditor count  79390**

| Claim Name | Address Information |
| --- | --- |
| AKERS, DELISA | ADDRESS ON FILE |
| ALWAYS INSURED LOGISTICS | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| AMAZON DISTRIBUTIONCENTER-IL | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| BAPTISTE, JEFFREY | ADDRESS ON FILE |
| BECKMANN, BRIAN | ADDRESS ON FILE |
| BERNAL, ZAZO | ADDRESS ON FILE |
| BNSF RAILROAD | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| BNSF, 450475 | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| BNSF, BNSF | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| BOWEN, FRANKIE | ADDRESS ON FILE |
| BRIDGES, MARCUS | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| CHARTIER, GREGORY | ADDRESS ON FILE |
| CLINE, CHRISTOPHER | ADDRESS ON FILE |
| CROOK, MICHAEL | ADDRESS ON FILE |
| CULLER, ANSON | ADDRESS ON FILE |
| CYTEC DE MEXICO | ADDRESS ON FILE |
| EUBANKS, LEE | ADDRESS ON FILE |
| FIERRO, JONATHAN | ADDRESS ON FILE |
| GLOBAL 2 RR, TRL 249360 | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| GLOBAL TWO- UPRR | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| HEATH, ANDREW | ADDRESS ON FILE |
| HNRY INTRA SUP | ADDRESS ON FILE |
| HNRY LOGISTICS, D/B/A: YELLOW LOGISTICS | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| HOLSTON, RONALD | ADDRESS ON FILE |
| HZM- JK MFG STRUCK FREIGHT | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| HZM-ECONOMY POLYMERS& CHEMICALS | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| JONES, EDDY | ADDRESS ON FILE |
| KNOTT, MARK | ADDRESS ON FILE |
| KULA, JOZEF | ADDRESS ON FILE |
| KURITA | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| LOPEZ, ERNEST | ADDRESS ON FILE |
| MCVEY, JAMES | ADDRESS ON FILE |
| MCVICKER, GARRETT | ADDRESS ON FILE |
| MISHLER, JOSH | ADDRESS ON FILE |
| MUIR, EDWARD | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NEW PENN MOTOR EXPRESS, INC | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| OPK INSURANCE CO. LTD | 10990 ROE AVE LEAWOOD KS 66211 |
| PARKE, GARY | ADDRESS ON FILE |
| PARKER, PARKER | ADDRESS ON FILE |
| PENNY, ROBERT | ADDRESS ON FILE |
| PHILLIPS, CHRISTOPHER | ADDRESS ON FILE |
| POLITICAL ACTION COMMITTEE | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| PRESBURY, KELVIN | ADDRESS ON FILE |
| PRINGLE, SIMS | ADDRESS ON FILE |
| PURCHASED TRANSPORTATION-U.S.EXPRESS | 11500 OUTLOOK STREET, SUITE 400 OVERLAND PARK KS 66211 |
| RAMOS, HUMBERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHUT, CHRISTOPHER | ADDRESS ON FILE |
| THRELFALL, KYLE | ADDRESS ON FILE |
| VALENZUELA, ANTONIO | ADDRESS ON FILE |
| VALENZUELA, RAMIRO | ADDRESS ON FILE |
| WAGNER, TERRELL | ADDRESS ON FILE |
| WHICH RR DID DAMAGE | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YELLOW LOGISTICS, ATTN: LISA FINNIE | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YELLOW, TERMINAL 880 | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YRC FREIGHT – CARTAGE ONLY | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YRC FREIGHT – INTERLINES | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YRC INC | 10990 ROE AVE OVERLAND PARK KS 66211 |
| YRC WORLDWIDE EMPLOYEES CLUB | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YRC WORLDWIDE INC | ATTN STEPHANIE FISHER 10990 ROE AVE OVERLAND PARK KS 66211-1213 |
| YRC WORLDWIDE INC, ATTN STEPHANIE FISHER | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |

**Total Creditor count  63**

**EXHIBIT F**

Yellow Corporation
Case No. 23-11069
Core/2002/Top 30 - Email List

| NAME | ATTN | EMAIL |
|---|---|---|
| ABERNATHY ROEDER BOYD & HULLETT PC | ATTN PAUL M LOPEZ; LARRY R BOYD; EMILY M HAHN | plopez@abernathy-law.com; bankruptcy@abernathy-law.com; ehahn@abernathy-law.com |
| ACAR LEASING LTD D/B/A GM FINANCIAL LEASING | ATTN LORENZO NUNEZ | leasesvcbnkrpcy@gmfinancial.com |
| AIS PORTFOLIO SERVICES CORP | ATTN ALLY BANK DEPT | ecfnotices@aisinfo.com |
| AKERMAN LLP | ATTN: MARK S. LICHTENSTEIN | mark.lichtenstein@akerman.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN; MEREDITH A. LAHAIE; KEVIN ZUZOLO | pdublin@akingump.com; mlahaie@akingump.com; kzuzolo@akingump.com |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN MICHAEL S GREGER | mgreger@allenmatkins.com |
| ALTER DOMUS PRODUCTS CORP. | ATTN LEGAL DEPT, E. PAPPAS & C CAPEZUTI | legal_agency@alterdomus.com; emily.ergangpappas@alterdomus.com; cpcagency@alterdomus.com |
| AMAZON | ANDY JASSY, PRESIDENT & CEO | andyj@amazon.com |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: BENJAMIN MINTZ | benjamin.mintz@arnoldporter.com |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: ROSA EVERGREEN | rosa.evergreen@arnoldporter.com |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: MICHAEL MESSERSMITH | michael.messersmith@apks.com |
| ASHBY & GEDDES PA | ATTN: MICHAEL D DEBAECKE | mdebaecke@ashbygeddes.com |
| ASHBY & GEDDES PA | ATTN: GREGORY A. TAYLOR | gtaylor@ashbygeddes.com |
| BAKER & HOSTETLER LLP | ATTN JEFFREY J LYONS; ELIZABETH A GREEN; JORIAN L ROSE; JIMMY D PARRISH | jjlyons@bakerlaw.com; egreen@bakerlaw.com; orlbankruptcy@bakerlaw.com; jrose@bakerlaw.com; jparrish@bakerlaw.com; |
| BALLARD SPAHR LLP | ATTN LESLIE C HEILMAN; LAUREL D ROGLEN; NICHOLAS J BRANNICK; MARGARET A VESPER | heilman@ballardspahr.com; roglenl@ballardspahr.com; brannickn@ballardspahr.com; vesperm@ballardspahr.com |
| BEAL BANK USA | | commercialloans@bealbank.com |
| BED BATH & BEYOND | | david.kastin@bedbath.com |
| BELK EXPRESS | ANTHONY BELK, PRINCIPAL | aggoalie@yahoo.com |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER; KEVIN M. CAPUZZI; JOHN C. GENTILE | jhoover@beneschlaw.com; kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com |
| BIELLI & KLAUDER LLC | ATTN DAVID M KLAUDER; MELISSA M HARTLIPP | dklauder@bk-legal.com; mhartlipp@bk-legal.com |
| BIFFERATO FIRM PA | ATTN IAN CONNOR BIFFERATO | cbifferato@tbf.legal |
| BLANK ROME LLP | ATTN: REGINA STANGO KELBON; LAWRENCE R. THOMAS III; JOHN E. LUCIAN | regina.kelbon@blankrome.com; lorenzo.thomas@blankrome.com; john.lucian@blankrome.com |
| BNSF RAILWAY COMPANY | KATIE FARMER, PRESIDENT & CEO; JILL RUGEMA | katie.farmer@bnsf.com; jill.rugema@bnsf.com |
| BROUSE McDOWELL, LPA | ATTN JULIE K ZURN; MARC B MERKLIN | jzurn@brouse.com; mmerklin@brouse.com |
| BROWN McGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF | jnimeroff@bmnlawyers.com |
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN LAURENCE M FAZEN; JARRET HITCHINGS | larry.frazen@bclplaw.com; jarret.hitchings@bclplaw.com |
| BUCHANAN INGERSOLL & ROONEY | ATTN GEOFFREY G GRIVNER; KODY M SPARKS; TIMOTHY P PALMER | geoffrey.grivner@bipc.com; kody.sparks@bipc.com; timothy.palmer@bipc.com |
| CENTRAL PENNSYLVANIA TEAMSTERS | WILLIAM M. SHAPPELL, PRES & CHAIRMAN | pensionfund@centralpateamsters.com |
| CENTRAL STATES FUNDS | ATTN BRAD R BERLINER; ANDREW J HERINK; DANIEL SULLIVAN | bberliner@centralstatesfunds.org; aherink@centralstatesfunds.org; dsulliva@centralstatesfunds.org |
| CENTRAL STATES H&W FUND | THOMAS NYHAN, EXECUTIVE DIRECTOR | thomas.nyhan@myteamcare.com |
| CENTRAL STATES PENSION | THOMAS NYHAN, EXECUTIVE DIRECTOR | thomas.nyhan@myteamcare.com; bberliner@centralstatesfunds.org |
| CHAFFETZ LINDSEY LLP | ATTN ALAN J LIPKIN; ALEX LUPSAIU | alan.lipkin@chaffetzlindsey.com; alex.lupsaiu@chaffetzlindsey.com |
| CHARLES E DORR PC | ATTN CHARLES E DORR | ced@cedpc.com |
| CHIPMAN BROWN CICERO & COLE LLP | ATTN WILLIAM E CHIPMAN, JR; MARK D OLIVERE | chipman@chipmanbrown.com; olivere@chipmanbrown.com |
| CHOATE HALL & STEWART LLP | ATTN KEVIN J SIMARD, JONATHAN D MARSHALL, SETH D MENNILLO, M HAMPTON FOUSHEE | jmarshall@choate.com; smennillo@choate.com; hfoushee@choate.com; ksimard@choate.com |
| CLARK HILL PLC | ATTN KAREN M GRIVNER | kgrivner@clarkhill.com |
| COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN PAUL A MONTALBANO; BRADY M CONNAUGHTON | paul.montalbano@clmc-law.com; brady.connaughton@clmc-law.com |

Yellow Corporation
Case No. 23-11069
Core/2002/Top 30 - Email List

| NAME | ATTN | EMAIL |
|---|---|---|
| COHNE KINGHORN PC | ATTN GEORGE HOFMANN | ghofmann@ck.law |
| COOKSEY TOOLEN GAGE DUFFY & WOOG | ATTN KIM GAGE; RANDALL P MROCZYNSKI | kgage@cookseylaw.com; rmroczynski@cookseylaw.com |
| COTY | SUE NABI, CHIEF EXECUTIVE OFFICER | sue_nabi@cotyinc.com |
| COUSINS LAW LLC | ATTN SCOTT D COUSINS | scott.cousins@cousins-law.com |
| DAIMLER TRUCKS NA | JOHN OLEARY, PRESIDENT & CEO | john.oleary@daimler.com; kirstin.abel@daimlertruck.com |
| DILWORTH PAXSON LLP | ATTN MARTIN J WEIS | mweis@dilworthlaw.com |
| DIRECT CHASSISLINK, INC. | BILL SHEA, CHIEF EXECUTIVE OFFICER | bill.shea@dcli.com |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB | oag@dc.gov |
| DUANE MORRIS LLP | ATTN SOMMER L ROSS | slross@duanemorris.com |
| EXL SERVICE HOLDINGS INC | ROHIT KAPOOR, VICE CHAIRMAN AND CEO | rohit.kapoor@exlservice.com |
| FAEGRE DRINKER BIDDLE & REATH LLP | ATTN BRETT D FALLON; JOSEPH N ARGENTINA, JR | brett.fallon@faegredrinker.com; joseph.argentina@faegredrinker.com |
| GELLERT SCALI BUSENKELL & BROWN LLC | ATTN MICHAEL BUSENKELL | mbusenkell@gsbblaw.com |
| GENERAL TEAMSTERS LOCAL 439 | ATTN CATHERINE E HOLZHAUSER | cholzhauser@beesontayer.com |
| GOODYEAR TIRE & RUBBER COMPANY | CHRISTINA ZAMARRO, EVP AND CFO | christina_zamarro@goodyear.com |
| GRAY ROBINSON PA | ATTN JEFFREY SCHLERF | jeffrey.schlerf@gray-robinson.com |
| GREENBERG TRAURIG LLP | ATTN ANTHONY W CLARK; DENNIS A MELORO | anthony.clark@gtlaw.com; dennis.meloro@gtlaw.com |
| GRIMES & LINEBARGER LLP | ATTN JOHN KENDRICK TURNER | dallas.bankruptcy@lgbs.com |
| HOGAN LOVELLS | ATTN: RONALD SILVERMAN; ROBERT A RIPIN; RONALD J SILVERMAN; CHRISTOPHER R BRYANT | ronald.silverman@hoganlovells.com; robert.ripin@hoganlovells.com; ronald.silverman@hoganlovells.com; chris.bryant@hoganlovells.com |
| HOLLAND & KNIGHT LLP | ATTN: JOSHUA M. SPENCER | joshua.spencer@hklaw.com; alterdomus@hklaw.com |
| HOME DEPOT | PAUL J KAPLAN | paul_j_kaplan@homedepot.com |
| IAM NATIONAL 401K PLAN | ROBERT MARTINEZ, JR., PRESIDENT | bobby.martinez@iamaw.ca |
| IBT LOCAL 710 | SEAN OBRIEN, GENERAL PRESIDENT | sobrien@teamster.org |
| INTERNAL REVENUE SERVICE | | millie.h.agent@irs.gov |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | ATTN FRED ZUCKERMAN | fzuckerman@teamster.org |
| JACK SHRUM PA | ATTN J JACKSON SHRUM | jshrum@jshrumlaw.com |
| JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS PC | ATTN RAYMOND M PATELLA | rpatella@lawjw.com |
| KEURIG DR. PEPPER | ANTHONY SHOEMAKER, CLO & GEN COUNSEL; RICHARD W WARD | anthony.shoemaker@kdrp.com; rwward@airmail.net |
| KING & SPALDING LLP | ATTN THADDEUS D WILSON; MICHAEL FISHEL | thadwilson@kslaw.com; mfishel@kslaw.com |
| KOHNER MANN & KAILAS SC | ATTN SAMUEL C WISOTZKEY | swisotzkey@kmksc.com |
| KYE LAW GROUP, P.C. | ATTN: MATTHEW F. KYE | mkye@kyelaw.com |
| LAW OFFICES OF JAMES TOBIA LLC | ATTN JAMES TOBIA | jtobia@tobialaw.com |
| LAW OFFICES OF SUSAN E KAUFMAN LLC | ATTN SUSAN E KAUFMAN | skaufman@skaufmanlaw.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | sanantonio.bankruptcy@lgbs.com; houston_bankruptcy@lgbs.com; austin.bankruptcy@lgbs.com; dallas.bankruptcy@lgbs.com |
| LIPSON NEILSON PC | ATTN MICHAEL D LIEBERMAN | mlieberman@lipsonneilson.com |
| LOCAL 707 | KEVIN MCCAFFREY, PRESIDENT | kmccaffrey@ibt707.com |
| LOIZIDES PA | ATTN CHRISTOPHER D LOIZIDES | loizides@loizides.com |
| MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN PETER MUTHIG | muthigk@mcao.maricopa.gov |
| MCCARTER & ENGLISH LLP | ATTN KATE ROGGIO BUCK; JOSEPH LUBERTAZZI, JR; SHEILA E CALELLO | kbuck@mccarter.com; jlubertazzi@mccarter.com; scalello@mccarter.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN JULIE ANNE PARSONS | jparsons@mvbalaw.com |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | ATTN DAVID P PRIMACK | dprimack@mdmc-law.com |
| MICHELIN NORTH AMERICA INC | ATTN ROLAND KNIGHT | roland.knight@michelin.com; brian.gutbrod@michelin.com |
| MICHIGAN CONFERENCE OF TEAMSTERS | KYLE STALLMAN, EXECUTIVE DIRECTOR | kstallman@mctwf.org |
| MILBANK LLP | ATTN: DENNIS F. DUNNE & MATTHEW L. BROD | ddunne@milbank.com; mbrod@milbank.com |
| MORRIS NICHOLS ARSHT & TUNNEL LLP | ATTN CURTIS S MILLER; MATTHEW B HARVEY; JONATHAN M WEYAND | cmiller@morrisnichols.com; mharvey@morrisnichols.com; jweyand@morrisnichols.com |
| MUNSCH HARDT KOPF & HARR PC | ATTN DEBORAH M PERRY | dperry@munsch.com |
| MYERS & MYERS PLLC | ATTN REBECCA JS CASSELL | rcassell@myers2law.com |
| NEW YORK STATE TEAMSTERS PENSION & HEALTH FUNDS | ATTN KENNNETH R STILWELL | krgstil@nytfund.org |

Yellow Corporation
Case No. 23-11069
Core/2002/Top 30 - Email List

| NAME | ATTN | EMAIL |
|---|---|---|
| NORTH AMERICAN TRANSACTION SERVICES | BARBARA CARLSON, AUTHORIZED REP. | vfs.psf.support.na@volvo.com |
| NORTON ROSE FULBRIGHT US LLP | ATTN: REBECCA J. WINTHROP | rebecca.winthrop@nortonrosefulbright.com |
| OFFICE OF THE UNITED STATES ATTORNEY | | usade.ecfbankruptcy@usdoj.gov; ellen.slights@usdoj.gov |
| OFFICE OF THE US TRUSTEE | | ustrustee.program@usdoj.gov; jane.m.leamy@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN PETER J KEANE | pkeane@pszjlaw.com |
| PARAVATI KARL GREEN & DEBELLA LLP | ATTN VINCENT M DEBELLA | vdebella@pkgdlaw.com |
| PASHMAN STEIN WALDER HAYDEN | ATTN JOSEPH C BARSALONA II | kbarsalona@pashmanstein.com |
| PENSION BENEFIT GUARANTY CORPORATION | PATRICIA KELLY, CHIEF FINANCIAL OFFICER; REBECCA STARK; ANDREW PHILIP WALKER | stark.rebecca@pbgc.gov; efile@pbgc.gov; serspinski.sven@pbgc.gov; hristova.donika@pbgc.gov |
| PENSKE TRUCK LEASING | BRIAN HARD, PRESIDENT & CEO | b.hard@gopenske.com |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN LAURA J MONROE | lmbkr@pbfcm.com |
| PILOT TRAVEL CENTERS LLC | ADAM WRIGHT, CHIEF EXECUTIVE OFFICER | awright@pilotflyingj.com |
| POLSINELLI PC | ATTN BRENNA A DOLPHIN | bdolphin@polsinelli.com |
| POTTER ANDERSON & CORROON LLP | ATTN L KATHERINE GOOD; MARIA KOTSIRAS | kgood@potteranderson.com; mkotsiras@potteranderson.com |
| PREVIANT LAW FIRM SC, THE | ATTN FREDERICK PERILLO; JILL M HARTLEY; EMMA M WOODS | fp@previant.com; jh@previant.com; emw@previant.com |
| PULLMAN & COMLEY LLC | ATTN KRISTIN B MAYHEW | kmayhew@pullman.com |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN SUSHEEL KIRPALANI; ERIC WINSTON; JORDYN PAPERNY | susheelkirpalani@quinnemanuel.com; ericwinston@quinnemanuel.com; jordynpaperny@quinnemanuel.com |
| RFT LOGISTICS LLC | CHRISTOPHER MEJIA, CEO | truckload@rftlogistics.com; chris.mejia@rftlogistics.com |
| RAISNER ROUPINIAN LLP | ATTN JACK A RAISNER; RENE S ROUPINIAN; ARMANDO RIVERA | jar@raisnerroupinian.com; rsr@raisnerroupinian.com; rsr@raisnerroupinian.com |
| REED SMITH LLP | ATTN KURT F GWYNNE; MARK W ECKARD | kgwynne@reedsmith.com; meckard@reedsmith.com |
| RICHARDS LAYTON & FINGER PA | ATTN MARK D COLLINS, JOHN H KNIGHT, DAVID T QUEROLI, ALEXANDER R STEIGER | collins@rlf.com; knight@rlf.com; queroli@rlf.com; steiger@rlf.com |
| ROCK ISLAND COUNTY TREASURER | ATTN AUSTIN CARLSON | carlsona@rockislandcountyil.gov |
| ROPES & GREY | ATTN NATASHA HWANGO; LUKE SMITH | natasha.hwango@ropesgray.com; luke.smith@ropesgray.com |
| ROSNER LAW GROUP LLC | ATTN FREDERICK B ROSNER | rosner@teamrosner.com |
| S&D LAW | ATTN MICHAEL L SCHLEPP, ESQ | mschlepp@s-d.com |
| SALDUTTI LAW GROUP | ATTN ROBERT L SALDUTTI; REBECCA K MCDOWELL | rsaldutti@slgcollect.com; rmcdowell@slgcollect.com |
| SANDBERG PHOENIX & VON GONTARD | ATTN SHARON L STOLTE | sstolte@sandbergphoenix.com |
| SAUDER SCHELKOPF LLC | ATTN JOSEPH G SAUDER; JOSEPH B KENNEY | jgs@sstriallawyers.com; jbk@sstriallawyers.com |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | nyrobankruptcy@sec.gov |
| SEYFARTH SHAW LLP | ATTN JAMES B SOWKA | jsowka@seyfarth.com |
| SORENSON VAN LEUVEN PLLC | ATTN JAMES E SORENSON | bk@svllaw.com |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: TREG TAYLOR | attorney.general@alaska.gov |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES | aginfo@azag.gov |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN | oag@arkansasag.gov |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER | attorney.general@coag.gov |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG | attorney.general@ct.gov |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS | attorney.general@delaware.gov |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR | agcarr@law.ga.gov |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ | hawaiiag@hawaii.gov |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD | webteam@ag.iowa.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | constituentservices@ag.louisiana.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | constituentservices@ag.louisiana.gov |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY | attorney.general@maine.gov |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN | oag@oag.state.md.us |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: ANDREA JOY CAMPBELL | ago@state.ma.us |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL | miag@michigan.gov |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON | attorney.general@state.mn.us |
| STEVENS & LEE PC | ATTN JOSEPH H HUSTON, JR; JOHN C KILGANNON | joseph.huston@stevenslee.com; john.kilgannon@stevenslee.com |
| STRADLEY RONON STEVENS & YOUNG LLP | ATTN JULIE M MURPHY | jmmurphy@stradley.com |
| STREUSAND LANDON OZBURN & LEMMON LLP | ATTN SABRINA L STREUSAND | streusand@slollp.com |

Yellow Corporation
Case No. 23-11069
Core/2002/Top 30 - Email List

| NAME | ATTN | EMAIL |
|------|------|-------|
| SULLIVAN HAZELTINE ALLINSON | ATTN WILLIAM D SULLIVAN; WILLIAM A HAZELTINE | bsullivan@sha-llc.com; whazeltine@sha-llc.com |
| SUSSMAN SHANK LLP | ATTN GARRETT S EGGEN | geggen@sussmanshank.com |
| SWEETBAUM MILLER PC | ATTN ALAN D SWEETBAUM | asweetbaum@sweetbaumlaw.com |
| THE BANK OF NEW YORK MELLON | ATTN: JOANNA SHAPIRO, MANAGING DIRECTOR | joanna.g.shapiro@bnymellon.com; ust.cares.program@bnymellon.com |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | SEAN OBRIEN, GENERAL PRESIDENT | sobrien@teamster.org |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATTN: JONATHAN SKRMETTI | agbankdelaware@ag.tn.gov |
| TEXAS ATTORNEY GENERAL | ATTN SEAN T FLYNN; LAYLA D MILLIGAN | sean.flynn@oag.texas.gov; layla.milligan@oag.texas.gov |
| TEXAS COMPTROLLER | ATTN KIMBERLY A WALSH, ASST ATTORNEY GENERAL | kimberly.walsh@oag.texas.gov |
| TRAVIS COUNTY | ATTN JASON A STARKS | jason.starks@traviscountytx.gov |
| U.S. DEPARTMENT OF JUSTICE | | millie.h.agent@irs.gov; i-heng.hsu@usdoj.gov; crystal.geise@usdoj.gov |
| UNION PACIFIC RAILROAD | JENNIFER HAMANN, EXECUTIVE VP & CFO | jhamann@up.com |
| UNION PACIFIC RAILROAD | ATTN: CHRISTINE A. NEUHARTH; LILA L. HOWE | bankruptcynotices@up.com |
| WELTMAN WEINBERG & REIS CO LPA | ATTN SCOTT D FINK | sfink@weltman.com; bronationalecf@weltman.com |
| WESTERN TEAMSTERS WELFARE FUND | CHUCK MACK, UNION CHAIRMAN & FUND TTEE | chuckmack620@gmail.com |
| WHITE & CASE LLP | ATTN SCOTT GREISSMAN; ANDREW ZATZ; ELIZABETH FELD; JZAKIA@WHITECASE.COM | sgreissman@whitecase.com; azatz@whitecase.com; efeld@whitecase.com; jzakia@whitecase.com |
| WHITE & WILLIAMS LLP | ATTN AMY E VULPIO; MICHAEL A INGRASSIA | vulpioa@whiteandwilliams.com; ingrassiam@whiteandwilliams.com |
| WHITEFORD TAYLOR & PRESTON LLP | ATTN MICHAEL J JOESCHENTHALER; DANIEL R SCHIMIZZI; DAVID W GAFFEY; DAVID B STRATTON; RICHARD W RILEY | mroeschenthaler@whitefordlaw.com; dschimizzi@whitefordlaw.com; dgaffey@whitefordlaw.com; dstratton@whitefordlaw.com; rriley@whitefordlaw.com |
| WILSON SONSINI GOODRICH & ROSATI PC | ATTN ERIN R FAY; CATHERINE C LYONS | efay@wsgr.com; clyons@wsgr.com |
| WOMBLE BOND DICKINSON LLP | ATTN JAMES S LIVERMON, III; KEVIN J MANGAN | charlie.livermon@wbd-us.com; kevin.mangan@wbd-us.com |

YELLOW CORPORATION, *et al*. - Case No. 23-11069 (CTG)

Additional Email Parties

| NAME | ATTN | EMAIL |
|------|------|-------|
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN IVAN M GOLD | igold@allenmatkins.com |
| DUANE MORRIS LLP | ATTN LAWRENCE KOTLER; WENDY SIMKULAK; ELISA HYDER | ljkotler@duanemorris.com; wmsimkulak@duanemorris.com; ehyder@duanemorris.com |
| GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN CHARLES J BROWN III | cbrown@gsbblaw.com |
| LAW FIRM OF RUSSELL R JOHNSON III, PLC | ATTN RUSSELL R JOHNSON III; JOHN M CRAIG | russell@russelljohnsonlawfirm.com; john@russelljohnsonlawfirm.com |
| LEON COSGROVE JIMENEZ, LLP | ATTN ANDREW D ZARON | azaron@leoncosgrove.com |
| MCCARTER & ENGLISH, LLP | ATTN WILLIAM F TAYLOR, JR | wtaylor@mccarter.com |
| PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN JOSEPH C BARSALONA II | jbarsalona@pashmanstein.com |
| SAUDER SCHELKOPF LLC | ATTN JOSEPH G SAUDER; JOSEPH B KENNEY | jgs@sstriallawyers.com; jbk@sstriallawyers.com |
| SUSSMAN SHANK LLP | ATTN GARRETT S EGGEN | geggen@sussmanshank.com |
| THE BIFFERATO FIRM PA | ATTN IAN CONNOR BIFFERATO | cbifferato@tbf.legal |
| HILLER LAW, LLC | ATTN ADAM HILLER | ahiller@adamhillerlaw.com |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, P.C. | ATTN WALTER R KIRKMAN | wkirkman@bakerdonelson.com |
| ESTES-EXPRESS | ATTN ANGELA MAIDMENT | Angela.maidment@estes-express.com |

**EXHIBIT G**

| Claim Name | Address Information |
| --- | --- |
| ABN AMROCC (0695) | ATT REORG DEPT 175 W. JACKSON BLVD STE 400 CHICAGO IL 60605 |
| AEIS (0756) | ATT RON BUCKENTINE OR REORG MGR. 2178 AMP FIN CTR MINNEAPOLIS MN 55474 |
| ALPINE SECS CORP (8072) | ATT REORG MGR 440 EAST 400 SOUTH SALT LAKE CITY UT 84111 |
| ALTRUIST (3164) | ATT REORG MGR 3030 S LA CIENEGA CULVER CITY CA 90232 |
| AMALGAMATED BANK (2352) | ATT BOB WINTERS OR REORG MGR 275 7TH AV 9TH FL - TST OPERATIONS NEW YORK NY 10001 |
| APEX/ETRADE (0158/0385) | C/O BRDRIDGE SECS PROCESSING ATT: YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST - 16TH FL NEWARK NJ 07102 |
| AXOS CLEARING (0052) | ATT AMBRA MOORE 1200 LANDMARK CTR 1299 FARNAM ST - STE 800 OMAHA NE 68102-1916 |
| BARCLAYS CAPITAL (0229,8455) | ATT CORP ACTIONS/REORG 745 7TH AV, 3RD FL NEW YORK NY 10019 |
| BMO NESBITT BURNS /CDS (5043) | ATT PHUTHORN PENIKETT 250 YONGE ST., 14TH FL TORONTO ON M5B 2M8 CANADA |
| BNP PARIBAS (2147,2787) | ATT AGATHE HAMON OR REORG MGR CORP ACTIONS - US CUSTODY OPS 525 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| BNY (0901,2209,8275,8318) | ATT EVENT CREATION 500 GRANT ST ROOM 151-1700 PITTSBURGH PA 15258 |
| BOA/GWIM TST OPER (0955) | ATT STEFANIE PALADINO OR REORG MGR 1201 MAIN DALLAS TX 75202 |
| BROADRIDGE | JOB: E38830 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROS HARRIMAN & CO(0010) | ATT REORG DEPT 140 BRDWAY NEW YORK NY 10005 |
| CAJA DE VALORES S.A. (5610) | ATT MELINA BOBBIO OR REORG MGR AVE 25 DE MAYO 362 C1002ABH BUENOS AIRES 1001 ARGENTINA |
| CANACCORD GENUITY/CDS (5046) | ATT BEN THIESSEN OR REORG DEPT 10337 PACIFIC CENTRE 2200-609 GRANVILLE ST VANCOUVER BC V7Y 1H2 CANADA |
| CDS CLEAR & DEPOSITORY (5099) | ATT LORETTA VERELLI OR REORG MGR 600 BOUL. DE MAISONNEUVE OUEST BUREAU 210 MONTREAL QC H3A 3J2 CANADA |
| CETERA (0701) | ATT ANGELA HANDELAND/REORG MGR 400 1ST ST SOUTH STE 300 ST. CLOUD MN 56301 |
| CHARLES SCHWAB & CO. (0164) | ATT CHRISTINA YONG OR REORG MGR. 2423 EAST LINCOLN DR 1ST FL PHOENIX AZ 85016-1215 |
| CI INVESTMENT SVCS/CDS (5085) | ATT DEBORAH CARLYLE OR REORG MGR 4100 YONGE ST STE 504A TORONTO ON M2P 2G2 CANADA |
| CIBC WORLD MKTS CORP (0438) | ATT MICHAEL CASTAGLIOLA/REORG MGR 425 LEXINGTON AV 5TH FL NEW YORK NY 10017 |
| CIBC WORLD MKTS. /CDS (5030) | ATT REED JON OR REORG DEPT 22 FRONT ST. W. 7TH FL TORONTO ON M5J 2W5 CANADA |
| CITADEL SECS LLC (8430) | ATT KEVIN NEWSTEAD OR REORG MGR 131 SOUTH DEARBORN ST 35TH FL CHICAGO IL 60603 |
| CITIBANK (0505) | ATT DARYL SLATER OR REORG MGR 3800 CITIBANK CTR B3-12 TAMPA FL 33610 |
| CITIBANK, N.A. (0908) | ATT DARYL SLATER OR REORG MGR 3800 CITIBANK CTR B3-12 TAMPA FL 33610 |
| CLEAR ST LLC (9132) | ATT REORG MGR 55 BROADWAY STE 2102 NEW YORK NY 10006 |
| CLEARSTREAM BANKING AG (2000) | ATT NICO STAES MERGENTHALLERALLEE 61 ESCBORN D-65760 GERMANY |
| CREDENTIAL SECS INC (5083) | ATT DANIELLE MONTANARI/REORG MGR 700 - 1111 W. GEORGIA ST VANCOUVER BC V6E 4T6 CANADA |
| CREST INTL NOMINEES LTD (2012) | ATT NATHAN ASHWORTH/REORG MGR 33 CANNON ST LONDON EC4M 5SB UNITED KINGDOM |
| D. A. DAVIDSON & CO. (0361) | ATT DENISE WEGNER OR REORG MGR 8 THIRD ST NORTH P.O. BOX 5015 GREAT FALLS MT 59403 |
| DEPOSITORY TST CO. | ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| DESERET TST CO - I (2497) | ATT REORG MGR 60 EAST SOUTH TEMPLE STE 400 SALT LAKE CITY UT 84111-1036 |
| DESJARDINS SECS INC.(5028) | ATT KARLA DIAZ/VALUERS MOBILIARES 2 COMPLEXE DESJARDINS TOUR EST NIVEAU 62 MONTREAL QC H5B 1B4 CANADA |
| DEUTSCHE BANK (2690) | ATT REORG MGR 5022 GATE PKWY STE 200 JACKSONVILLE FL 32256 |
| DRIVEWEALTH, LLC (2402) | ATT REORG MGR 15 EXCHANGE PL JERSEY CITY NJ 07302 |
| EDWARD JONES (0057,5012) | ATT GERRI KAEMPFE OR REORG MGR CORP ACTIONS & DISTRIBUTION 12555 MANCHESTER RD ST. LOUIS MO 63131 |
| FIFTH THIRD BANK THE (2116) | ATT LANCE WELLS OR REORG MGR 5001 KINGSLEY DR MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FOLIO INVESTMENTS, INC. (0728) | ATT ASHLEY THEOBALD OR REORG MGR 8180 GREENSBORO DR 8TH FL MCLEAN VA 22102 |

| Claim Name | Address Information |
|---|---|
| FUTU CLEARING INC. (4272) | ATT COLLETE REX 12750 MERIT DR, STE 475 DALLAS TX 75251 |
| GOLDMAN SACHS (0005,5208) | ATT ALEXANDER MUCHNIK OR REORG DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| HILLTOP SECS (0279) | ATT REORG DEPT 1201 ELM ST STE 3500 DALLAS TX 75270 |
| HRT FIN LLC (0369) | ATT PROXY MGR 32 OLD SLIP 30TH FL NEW YORK NY 10005 |
| HSBC BANK USA/CLEARING (8396) | ATT BARBARA SKELLY OR REORG MGR 545 WASHINGTON BLVD 10TH FL JERSEY CITY NJ 07310 |
| INTERACTIVE BROKERS (0534) | ATT KARIN MCCARTHY OR REORG MRG. 2 PICKWICK PLAZA, 2ND FL GREENWICH CT 06830 |
| INTL FCSTONE FIN, INC. (0750) | ATT KEN SIMPSON OR REORG MGR 2 PERIMETER PARK S., STE 100W BIRMINGHAM AL 35243 |
| J.P. MORGAN/CLEARING (0352) | ATT CORP ACTIONS TEAM 500 STANTON CHRISTIANA RD. NCC5 FL3 NEWARK DE 19713 |
| JANNEY MONT. SCOTT INC. (0374) | ATT KURT DODDS OR REORG MGR 1717 ARCH ST, 17TH FL PHILADELPHIA PA 19103 |
| JEFFERIES & CO, INC. (0019) | ATT PETER BOVE OR REORG MGR 101 HUDSON ST. 11TH FL JERSEY CITY NJ 07302 |
| JPM (0902,1970,2357,2975,3622) | ATTN C MANOS/M GREEN 575 WASHINGTON BLVD. 6TH FL JERSEY CITY NJ 07310 |
| LAURENTIAL BK OF CAN/CDS(5001) | ESTELLE COLLE OR REORG MGR 1981 MCGILL COLLEGE AVE STE 100 MONTREAL QC H3A 3K3 CANADA |
| LPL FIN CORP (0075) | ATT CORP ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| M1 FINANCE (1497) | ATTN REORG MGR 200 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| MACKIE RESEARCH CAP/CDS (5029) | ATT TONY RODRIGUES OR REORG MGR 199 BAY ST COMMERCE CT WEST, STE 4600 TORONTO ON M5L 1G2 CANADA |
| MARSCO INVESTMENT CORP (0287) | ATT KAREN JACOBSEN OR REORG MGR 101 EISENHOWER PKWY ROSELAND NJ 07068 |
| MEDIANT COMMUNICATIONS | JOB: 2227076 STEPHANY HERNANDEZ 100 DEMAREST DR WAYNE NJ 07470 |
| ML/BOFA (0161,5198,5143,671, 6582,8862) | ATT CORP ACTIONS DEPT 4804 DEER LAKE DR EAST BLDG 3, 4TH FL JACKSONVILLE FL 32246 |
| MORGAN STANLEY (0015,0050) | ATT MS REORG DEPT 1300 THAMES ST WHARF BALTIMORE MD 21231 |
| NATL FIN SVCS. (0226) | ATT PAUL GALENO OR REORG MGR NEWPORT OFFICE CTR III 499 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NBCN INC. /CDS (5008) | ATT DANIEL NTAP OR REORG MGR 1010 RUE DE LA GAUCHETIERE ST. WEST STE 1925 MONTREAL QC H3B 5J2 CANADA |
| NORTHERN TST CO, THE (2669) | ATT ROBERT VALENTIN OR REORG MGR 801 S CANAL ST REORG DEPT FL C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO. INC. (0571) | ATT COLIN SANDY, SECTION MANAGER 85 BRD ST, 4TH FL NEW YORK NY 10004 |
| PERSHING (0443) | ATT JOE LEVARA OR REORG MGR SECS CORP 1 PERSHING PLAZA - 7TH FL, REORG JERSEY CITY NJ 07399 |
| PHILL CAP (8460) | ATT REORG MGR 141 W JACKSON BLVD CBOT BLDG, STE 3050 CHICAGO IL 60604 |
| PI FIN CORP/CDS** (5075) | ATT ROB MCNEIL OR REORG MGR 666 BURRARD ST STE 1900 VANCOUVER BC V6C 2G3 CANADA |
| PRINCIPAL FINANCIAL (2925) | ATTN PROXY MGR 711 HIGH ST DES MOINES IA 50392 |
| QUESTRADE INC./CDS (5084) | ATT AL NANJI OR REORG MGR 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| RAYMOND JAMES ASSOC INC (0725) | ATT TRACY GOODWIN OR REORG MGR 880 CARILION PKWY P.O. BOX 12749 ST. PETERSBURG FL 33716 |
| RBC CAPITAL MKTS CORP (0235) | ATT NICOLE KOEHLER OR REORG DEPT 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATT REORG MGR 2 BLOOR ST E # 2300 TORONTO ON M4W 1A8 CANADA |
| ROBERT W BAIRD & CO INC (0547) | ATTN CORPORATE ACTIONS 777 E WISCONSIN AVE - 9TH FL MILWAUKEE WI 53202 |
| ROBINHOOD SECS, LLC (6769) | ATT MEHDI TAIFI 500 COLONIAL CTR PKWY #100 LAKE MARY FL 32746 |
| RQD CLEARING LLC (4305) | ATT REORG MGR 250 VESEY ST, SUITE 2601 NEW YORK NY 10281 |
| SCOTIA CAPITAL /CDS (5011) | ATT NORMITA RAMIREZ OR REORG MGR 40 KING ST WEST 23RD FL, SCOTIA PLAZA TORONTO ON M5J 1H1 CANADA |
| SEI PRIVATE TST CO (2663) | ATT SHAWN MACCOY OR REORG MGR. ONE FREEDOM VALLEY DR OAKS PA 19456 |
| SG AMERICAS SECS, LLC (0286) | ATT PAUL MITSAKOS OR REORG MGR 1221 AV OF THE AMERICAS NEW YORK NY 10020 |
| STATE ST (0997,2319,2399, | ATT CORP ACTIONS DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STIFEL NICOLAUS & CO. (0793) | ATT CHRIS WIEGAND OR REORG MGR 501 N. BRDWAY 7TH FL STOCK RECORD DEPT ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| STOCKCROSS FIN (0445) | ATT DIANE TOBEY OR REORG MGR 77 SUMMER ST BOSTON MA 02210 |
| TD AMERITRADE CLEARING (0188) | ATT KEENAN ANDERSON OR REORG DEPT 200 S. 108TH AVE OMAHA NE 68154 |
| TDWATERHOUSE CANADA/CDS (5036) | ATT YOUSUF AHMED OR REORG MGR 77 BLOOR ST WEST 3RD FL TORONTO ON M4Y 2T1 CANADA |
| TEXAS TREASURY SFKPG (2622) | ATT JANIE DOMINGUEZ OR REORG MGR 208 E. 10TH ST ROOM 410 AUSTIN TX 78701 |
| TRADESTATION SECS (0271) | ATT CORP ACTIONS 8050 SW 10TH ST, STE 2000 PLANTATION FL 33324 |
| U.S. BANCORP INVEST (0280) | ATT KEVIN BROWN OR REORG MGR 60 LIVINGSTON AVE ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | ATT PAUL KUXHAUS REORG MGR 1555 N RIVERCTR DR STE 302 MILWAUKEE WI 53212 |
| UBS FIN SVCS LLC (0221) | ATT REORG DEPT - JOSHUA LEWIS 315 DEADERICK ST NASHVILLE TN 37238 |
| UBS SECS LLC (0642) | ATT MICHAEL HALLET REORG DEPT 315 DEADRICK ST NASHVILLE TN 37238 |
| VANGUARD MARKETING CORP (0062) | ATT JIM AHERN OR REORG DEPT 100 VANGUARD BLVD MALVERN PA 19355 |
| VELOCITY CLEARING (0294) | ALFRED PENNISI OR PROXY MGR 100 WALL ST 26TH FL NEW YORK NY 10005 |
| VELOX CLEARING LLC (3856) | ATT REORG MGR 2400 E. KATELLA AVE STE 725 ANAHEIM CA 92806 |
| VIRTU AM (0295) | ATT JANICA BRINK OR REORG MGR 300 VESEY ST NEW YORK NY 10282 |
| VISION FIN MKTS LLC (0595) | ATT OPS DEPT 120 LONG RIDGE RD 3 NORTH STAMFORD CT 06902 |
| WEDBUSH MORGAN (0103,8199) | ATT ALAN FERREIRA OR REORG MGR 1000 WILSHIRE BLVD., STE #850 LOS ANGELES CA 90030 |
| WELLS FARGO (0250,2072) | ATT REORG MGR 1525 W T HARRIS BLVD 1ST FL CHARLOTTE NC 28262-8522 |
| WELLS FARGO CLEARSVCS (0141) | ATT REORG DEPT H0006-09E 2801 MARKET ST ST. LOUIS MO 63103 |
| WILSON-DAVIS & CO., INC (0283) | ATT REORG MGR 236 SOUTH MAIN ST SALT LAKE CITY UT 84101 |

**Total Creditor count  95**

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| BERNARD GUY GRAHAM | ADDRESS ON FILE |
| BRENDON OKIA | ADDRESS ON FILE |
| CEDE & CO | 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| JENNIFER L REDAM | ADDRESS ON FILE |
| JOHN ALLEN BARKER | ADDRESS ON FILE |
| JOHN F RINGWOOD JR | ADDRESS ON FILE |
| KIM FORD | ADDRESS ON FILE |
| LYNDELL W COLBURN | ADDRESS ON FILE |
| MARIEL TOLLINCHI CUST | ADDRESS ON FILE |
| MICHAEL E TOLLISON | ADDRESS ON FILE |
| MORGAN PALMER | ADDRESS ON FILE |
| ORIAN W JOHNSON | ADDRESS ON FILE |
| THE BANK OF NEW YORK MELLON | ATTN JOANNA SHAPIRO 240 GREENWICH ST NEW YORK NY 10286 |
| THE ROYAL BANK OF SCOTLAND PLC | 600 WASHINGTON BLVD STAMFORD CT 06901 |
| TONI L KEARNEY | ADDRESS ON FILE |
| WELLS FARGO CAPITAL FINANCE INC | 1800 CENTURY PARK E STE 1100 CENTURY CITY CA 90067-1519 |
| YRC WORLDWIDE INC | ATTN STEPHANIE FISHER 10990 ROE AVE OVERLAND PARK KS 66211-1213 |

**Total Creditor count  17**