## Exhibit A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| YELLOW CORPORATION, *et al.*,[1] | ) Case No. 23-11069 (CTG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Re: Docket No. __** |

## ORDER SUSTAINING
## DEBTORS' FIRST OMNIBUS
## (NON-SUBSTANTIVE) OBJECTION TO CLAIMS
## PURSUANT TO SECTION 502(B) OF THE BANKRUPTCY CODE,
## BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"), disallowing the claims set forth on Schedule 1 and Schedule 2 attached hereto, all as more fully set forth in the Objection; and upon the Herriman Declaration; and the district court having jurisdiction under 28 U.S.C. § 1334, which was referred to this Court under 28 U.S.C. § 157 pursuant to the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

1409; and this Court having found that the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Objection and opportunity for a hearing on the Objection were appropriate and no other notice need be provided; and this Court having reviewed the Objection and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Amended Claims set forth on the attached **Schedule 1** are hereby disallowed and expunged in their entirety; *provided* that this Order will not affect the Proofs of Claim identified on **Schedule 1** attached hereto in the column titled "Remaining Claims."

3.      The Duplicate Claims set forth on the attached **Schedule 2** are hereby disallowed and expunged in their entirety; *provided* that this Order will not affect the Proofs of Claim identified on **Schedule 2** attached hereto in the column titled "Remaining Claims."

4.      The Debtors' objection to the Amended Claims and the Duplicate Claims addressed in the Objection constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim.  Any stay of this Order pending appeal by any claimant subject to this Order shall only apply to the contested matter that involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

5.      The Claims Agent is authorized and directed to modify the claims register in accordance with entry of the relief granted in this Order.

6.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity, priority, or amount of any particular claim against a Debtor entity; (b) a waiver of the Debtors' or any other party in interest's right to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Objection; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors or any other party in interest that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this Order are valid and the Debtors and all other parties in interest expressly reserve their rights to contest the extent, validity, or perfection or to seek avoidance of all such liens.  Any payment made pursuant to this Order should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Debtors' or any other party in interest's rights to subsequently dispute such claim.

7.      Notice of the Objection as provided therein shall be deemed good and sufficient notice of such Objection and the requirements of the Bankruptcy Rules and the Local Rules are satisfied by such notice.

8.      The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

9.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

## Schedule 1

**Amended Claims**

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 ACER AMERICA CORPORATION 1730 N FIRST ST, STE 400 SAN JOSE, CA 95112 | 11/12/23 | 23-11069 (CTG) Yellow Corporation | 17448 | $183,277.37 | ACER AMERICA CORPORATION 1730 N 1ST ST, STE 400 SAN JOSE, CA 95112 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17806 | $183,277.37 |
| 2 ACER AMERICA CORPORATION 1730 N 1ST ST, STE 400 SAN JOSE, CA 95112 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17806 | $183,277.37 | ACER AMERICA CORPORATION 1730 N 1ST ST, STE 400 SAN JOSE, CA 95112 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18434 | $238,627.47* |
| 3 ACS FACTORS 1202 MONTE VISTA AVE, #20 UPLAND, CA 91786 | 09/27/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11653 | $41,705.00 | ACS FACTORS ATTN ALEXANDER WINTON 1202 MONTE VISTA AVE, #20 UPLAND, CA 91786 | 09/28/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11686 | $41,705.00 |
| 4 ADAMS COUNTY TREASURER & PUBLIC TRUSTEE 4430 S ADAMS COUNTY PKWY, STE W1000 BRIGHTON, CO 80601 | 09/06/23 | 23-11087 (CTG) YRC Inc. | 10617 | $13,782.06* | ADAMS COUNTY TREASURER & PUBLIC TRUSTEE 4430 S ADAMS COUNTY PKWY, STE W1000 BRIGHTON, CO 80601 | 09/06/23 | 23-11087 (CTG) YRC Inc. | 10620 | $13,782.06* |
| 5 ADAMS, JEFFREY ADDRESS ON FILE | 10/04/23 | 23-11087 (CTG) YRC Inc. | 12536 | $2,967.92 | ADAMS, JEFFREY ADDRESS ON FILE | 10/04/23 | 23-11087 (CTG) YRC Inc. | 12542 | $2,967.92 |
| 6 ADOBE INC 345 PARK AVENUE SAN JOSE, CA 95110 | 11/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 16896 | $3,348.17 | ADOBE INC 345 PARK AVE SAN JOSE, CA 95110 | 11/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 16901 | $3,348.17 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 AKERMANN & TILAJEF PC 315 S BEVERLY DR, STE 504 BEVERLY HILLS, CA 90212 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 17684 | Undetermined* | ACKERMANN & TILAJEF PC 315 S BEVERLY DR, STE 504 BEVERLY HILLS, CA 90212 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 17690 | Undetermined* |
| 8 ALAGNA, PETER ADDRESS ON FILE | 09/30/23 | 23-11087 (CTG) YRC Inc. | 11851 | $6,344.97 | ALAGNA, PETER ADDRESS ON FILE | 09/30/23 | 23-11087 (CTG) YRC Inc. | 11852 | $6,344.97 |
| 9 AMMEX CORP ATTN CFO 1019 W JAMES ST KENT, WA 98032 | 10/10/23 | 23-11087 (CTG) YRC Inc. | 13482 | $10,957.98 | AMMEX CORP ATTN CFO 1019 W JAMES ST KENT, WA 98032 | 10/10/23 | 23-11087 (CTG) YRC Inc. | 13483 | $10,957.98 |
| 10 ANTONIETTI, RICHARD ADDRESS ON FILE | 10/06/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13032 | $15,306.66 | ANTONIETTI, RICHARD ADDRESS ON FILE | 10/11/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13673 | $11,342.24 |
| 11 AR-BEL ASSOCIATES LLC 83 COMSEWOGUE RD, STE A EAST SETAUKET, NY 11733 | 10/03/23 | 23-11087 (CTG) YRC Inc. | 12328 | $200.27 | AR-BEL ASSOCIATES LLC 83 COMSEWOGUE RD, STE A EAST SETAUKET, NY 11733 | 10/03/23 | 23-11087 (CTG) YRC Inc. | 12343 | $200.27 |
| 12 AR-BEL ASSOCIATES LLC 83 COMSEWOGUE RD, STE A EAST SETAUKET, NY 11733 | 10/03/23 | 23-11087 (CTG) YRC Inc. | 12336 | $349.19 | AR-BEL ASSOCIATES LLC 83 COMSEWOGUE RD, STE A EAST SETAUKET, NY 11733 | 10/03/23 | 23-11087 (CTG) YRC Inc. | 12339 | $349.19 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 13 ASHWORTH, JOHN ADDRESS ON FILE | 10/02/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12080 | $3,975.29 | ASHWORTH, JOHN ADDRESS ON FILE | 10/02/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12088 | $3,975.29 |
| 14 ATB FREIGHT EXPEDITORS LLC 5505 BAHIA MAR CIR STONE MOUNTAIN, GA 30087 | 08/12/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10042 | $55,506.92 | ATB FREIGHT EXPEDITORS LLC 5505 BAHIA MAR CIR STONE MOUNTAIN, GA 30087 | 08/15/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10056 | $55,506.92 |
| 15 ATKINS, CAROL ADDRESS ON FILE | 10/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13491 | $13,060.82 | ATKINS, CAROL ADDRESS ON FILE | 10/11/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13608 | $13,060.82 |
| 16 AUTO MECHS LOCAL 701 WELFARE FUND C/O JOHNSON & KROL LLC 311 S WACKER DR, STE 1050 CHICAGO, IL 60606 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 17716 | $44,904.60* | AUTO MECHS LOCAL 701 WELFARE FUND C/O JOHNSON & KROL LLC 311 S WACKER DR, STE 1050 CHICAGO, IL 60606 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 17730 | $44,904.60* |
| 17 AUTO MECHS LOCAL NO 701 PENSION FUND C/O JOHNSON & KROL LLC ATTN JEFFREY KROL 311 S WACKER DRIVE, STE 1050 CHICAGO, IL 60606 | 10/27/23 | 23-11079 (CTG) USF Holland LLC | 15079 | $5,568,840.00 | AUTO MECHS LOCAL NO 701 PENSION FUND C/O JOHNSON & KROL ATTN JEFFREY KROL 311 S WACKER DR, STE 1050 CHICAGO, IL 60606 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 17845 | $5,568,840.00 |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 18 | AUTO MECS C/O JOHNSON & KROL LLC 311 S WACKER DR, STE 1050 CHICAGO, IL 60606 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17757 | $82,809.57* | AUTO MECHS LOCAL 701 PENSION FUND C/O JOHNSON & KROL LLC 311 S WACKER DR SUITE 1050 CHICAGO, IL 60606 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17819 | $82,809.57* |
| 19 | AVER INFORMATION 668 MISSION CT FREMONT, CA 94539 | 08/10/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10029 | $56,306.00 | AVER INFORMATION 668 MISSION CT FREMONT, CA 94539 | 08/31/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10484 | $56,306.00 |
| 20 | AVP EXPRESS LLC 2886 VISTA CT UNIONTOWN, OH 44685 | 09/18/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10993 | $2,600.00 | AVP EXPRESS LLC 2886 VISTA CT UNIONTOWN, OH 44685 | 09/19/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11020 | $3,900.00 |
| 21 | B & W INVESTMENTS PO BOX 1059 SUN VALLEY, ID 83353 | 10/15/23 | 23-11069 (CTG) Yellow Corporation | 14015 | $231,402.00 | B & W INVESTMENTS PO BOX 1059 SUN VALLEY, ID 83353 | 10/25/23 | 23-11069 (CTG) Yellow Corporation | 14840 | $231,402.00 |
| 22 | B & W INVESTMENTS CO ATTN TIM WILLIAMS PO BOX 1059 SUN VALLEY, ID 83353 | 10/12/23 | 23-11069 (CTG) Yellow Corporation | 13847 | $85,100.00 | B & W INVESTMENTS CO ATTN: TIM WILLIAMS PO BOX 1059 SUN VALLEY, ID 83353 | 10/25/23 | 23-11069 (CTG) Yellow Corporation | 14843 | $85,100.00 |
| 23 | B & W INVESTMENTS CO ATTN: TIM WILLIAMS PO BOX 1059 SUN VALLEY, ID 83353 | 10/25/23 | 23-11069 (CTG) Yellow Corporation | 14843 | $85,100.00 | B & W INVESTMENTS CO ATTN: TIM WILLIAMS PO BOX 1059 SUN VALLEY, ID 83353 | 10/25/23 | 23-11069 (CTG) Yellow Corporation | 14845 | $85,100.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 24 | BALAS, ELAINE ADDRESS ON FILE | 11/12/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 17450 | $37,505.00 | BALAS, ELAINE ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18023 | $37,505.00 |
| 25 | BARNETT, ASHLEY ADDRESS ON FILE | 10/04/23 | 23-11079 (CTG) USF Holland LLC | 12613 | $4,369.36* | BARNETT, ASHLEY ADDRESS ON FILE | 10/09/23 | 23-11079 (CTG) USF Holland LLC | 13398 | $4,369.36* |
| 26 | BASS PRO LLC 2500 E KEARNEY STREET ATTN MARSHA GREEN, LEGAL DEPARTMENT SPRINGFIELD, MO 65898 | 11/01/23 | 23-11087 (CTG) YRC Inc. | 15341 | $36,252.89* | BASS PRO LLC 2500 EAST KEARNEY ST ATTN MARSHA GREEN, LEGAL DEPT SPRINGFIELD, MO 65898 | 11/08/23 | 23-11087 (CTG) YRC Inc. | 16116 | $41,605.98* |
| 27 | BAUTH, MICHAEL ADDRESS ON FILE | 11/11/23 | 23-11069 (CTG) Yellow Corporation | 17340 | $85,000.00 | BAUTH, MICHAEL ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17631 | $85,000.00 |
| 28 | BEELENDORF, SCOTT ADDRESS ON FILE | 10/12/23 | 23-11087 (CTG) YRC Inc. | 13848 | $10,480.32 | BEELENDORF, SCOTT ADDRESS ON FILE | 11/06/23 | 23-11087 (CTG) YRC Inc. | 15795 | $10,480.32 |
| 29 | BEHNEY, TYLER ADDRESS ON FILE | 09/15/23 | 23-11069 (CTG) Yellow Corporation | 10962 | $10,000.00 | BEHNEY, TYLER ADDRESS ON FILE | 10/30/23 | 23-11069 (CTG) Yellow Corporation | 15182 | $10,000.00 |
| 30 | BEHNEY, TYLER ADDRESS ON FILE | 10/30/23 | 23-11069 (CTG) Yellow Corporation | 15182 | $10,000.00 | BEHNEY, TYLER ADDRESS ON FILE | 10/31/23 | 23-11069 (CTG) Yellow Corporation | 15209 | $10,771.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31 | BEXAR COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E PECAN ST, STE 2200 SAN ANTONIO, TX 78205 | 08/10/23 | 23-11069 (CTG) Yellow Corporation | 10022 | $45,364.17* | BEXAR COUNTY C/O LINEBARGER GOGGAN BLAIR & SAMPSON 112 E PECAN ST, STE 2200 SAN ANTONIO, TX 78205 | 11/02/23 | 23-11069 (CTG) Yellow Corporation | 15494 | $44,745.65 |
| 32 | BEXAR COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E PECAN ST, STE 2200 SAN ANTONIO, TX 78205 | 08/10/23 | 23-11087 (CTG) YRC Inc. | 10023 | $17,228.70* | BEXAR COUNTY C/O LINEBARGER GOGGAN BLAIR & SAMPSON 112 E PECAN ST, STE 2200 SAN ANTONIO, TX 78205 | 11/02/23 | 23-11087 (CTG) YRC Inc. | 15492 | $14,430.53 |
| 33 | BLAKE, CHARLES E JR ADDRESS ON FILE | 09/10/23 | 23-11069 (CTG) Yellow Corporation | 10727 | $17,249.76 | BLAKE, CHARLES E JR ADDRESS ON FILE | 09/10/23 | 23-11069 (CTG) Yellow Corporation | 10728 | $17,249.76 |
| 34 | BLEES, WILLIAM R III ADDRESS ON FILE | 09/11/23 | 23-11069 (CTG) Yellow Corporation | 10759 | $30,314.25 | BLEES, WILLIAM R, III ADDRESS ON FILE | 10/10/23 | 23-11069 (CTG) Yellow Corporation | 1067 | $30,314.25 |
| 35 | BLOOM, KEVIN JR ADDRESS ON FILE | 09/10/23 | 23-11069 (CTG) Yellow Corporation | 10734 | $50,000.00 | BLOOM, KEVIN JR ADDRESS ON FILE | 09/10/23 | 23-11069 (CTG) Yellow Corporation | 10735 | $41,018.46 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 36 | BOB'S MOBILE TRUCK & TRAILER SERVICE LTD 4-910 DILLINGHAM RD PICKERING, ON L1W 1Z6 | 08/09/23 | 23-11086 (CTG) YRC Freight Canada Company | 10004 | $255,576.79 | BOB'S MOBILE TRUCK & TRAILER SERVICE LTD 4-910 DILLINGHAM RD PICKERING, ON L1W 1Z6 | 08/09/23 | 23-11086 (CTG) YRC Freight Canada Company | 10005 | $255,576.79 |
| 37 | BOB'S MOBILE TRUCK & TRAILER SERVICE LTD 4-910 DILLINGHAM RD PICKERING, ON L1W 1Z6 | 08/09/23 | 23-11086 (CTG) YRC Freight Canada Company | 10005 | $255,576.79 | BOB'S MOBILE TRUCK & TRAILER SERVICE LTD 4-910 DILLINGHAM RD PICKERING, ON L1W 1Z6 | 08/23/23 | 23-11086 (CTG) YRC Freight Canada Company | 10183 | $255,708.45 |
| 38 | BORDEAUX, CHRISTOPHER ADDRESS ON FILE | 08/30/23 | 23-11069 (CTG) Yellow Corporation | 10399 | $18,916.12 | BORDEAUX, CHRISTOPHER ADDRESS ON FILE | 09/27/23 | 23-11069 (CTG) Yellow Corporation | 11638 | $226,545.64 |
| 39 | BORDEAUX, CHRISTOPHER ADDRESS ON FILE | 09/27/23 | 23-11069 (CTG) Yellow Corporation | 11638 | $226,545.64 | BORDEAUX, CHRISTOPHER ADDRESS ON FILE | 09/27/23 | 23-11069 (CTG) Yellow Corporation | 11646 | $226,545.64 |
| 40 | BOWIE CENTRAL APPRAISAL DISTRICT C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK, TX 78680-1269 | 09/14/23 | 23-11087 (CTG) YRC Inc. | 10902 | $246.59* | BOWIE CENTRAL APPRAISAL DISTRICT C/O MCCREARY VESELKA BRAGG & ALEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK, TX 78680-1269 | 10/16/23 | 23-11087 (CTG) YRC Inc. | 14140 | $494.15 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 41 BRADFIELD, DONALD ADDRESS ON FILE | 09/25/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11471 | $9,988.00 | BRADFIELD, DONALD ADDRESS ON FILE | 09/25/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11473 | $2,826.35 |
| 42 BRIETZKE, FREDDIE ADDRESS ON FILE | 10/25/23 | 23-11069 (CTG) Yellow Corporation | 14895 | $7,795.27 | BRIETZKE, FREDDIE ADDRESS ON FILE | 10/25/23 | 23-11069 (CTG) Yellow Corporation | 14897 | $7,795.27 |
| 43 BRITTON, EDWARD ADDRESS ON FILE | 11/02/23 | 23-11086 (CTG) YRC Freight Canada Company | 15508 | $12,730.82 | BRITTON, EDWARD ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18004 | $19,096.22 |
| 44 BRITTON, EDWARD ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18004 | $19,096.22 | BRITTON, EDWARD ADDRESS ON FILE | 11/13/23 | 23-11086 (CTG) YRC Freight Canada Company | 18188 | $19,096.22 |
| 45 BROTHERS TRUCKING COMPANY INC 202 DRAKEWOOD PL CARY, NC 27518 | 09/06/23 | 23-11069 (CTG) Yellow Corporation | 10595 | $2,200.00 | BROTHERS TRUCKING COMPANY INC 202 DRAKEWOOD PL CARY, NC 27518 | 09/27/23 | 23-11069 (CTG) Yellow Corporation | 11582 | $2,300.00 |
| 46 BROWN, JEFFREY ADDRESS ON FILE | 11/07/23 | 23-11069 (CTG) Yellow Corporation | 15981 | $42,041.00 | BROWN, JEFFREY ADDRESS ON FILE | 11/08/23 | 23-11069 (CTG) Yellow Corporation | 16100 | $42,041.00 |
| 47 BROWN, MELISSA D C/O LAW OFFICES OF JOEL E BROWN ATTN JOEL E BROWN 416 MAIN ST, STE 1300 PEORIA, IL 61602 | 10/31/23 | 23-11079 (CTG) USF Holland LLC | 15296 | Undetermined* | BROWN, MELISSA D AS ADM EST OF MD BROWN C/O LAW OFFICES OF JOEL E BROWN ATTN JOEL E BROWN 416 MAIN ST, STE 1300 PEORIA, IL 61602 | 11/01/23 | 23-11079 (CTG) USF Holland LLC | 15298 | Undetermined* |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 48 | BROWN, ZEQUITA ADDRESS ON FILE | 10/03/23 | 23-11087 (CTG) YRC Inc. | 12256 | $7,410.10 | BROWN, ZEQUITA ADDRESS ON FILE | 10/03/23 | 23-11087 (CTG) YRC Inc. | 12265 | $7,410.10 |
| 49 | BUFORD, VIRIGNIA C/O MARK G TAUZIER 2700 ATHANIA PKWY METAIRIE, LA 70002 | 09/28/23 | 23-11087 (CTG) YRC Inc. | 11712 | Undetermined* | BUFORD, VIRIGNIA ATTN: MARK G. TAUZIER 2700 ATHANIA PKWY METAIRIE, LA 70002 | 10/25/23 | 23-11087 (CTG) YRC Inc. | 14888 | $1,250,000.00* |
| 50 | BUNCE, NATHAN R ADDRESS ON FILE | 09/04/23 | 23-11069 (CTG) Yellow Corporation | 10546 | $13,060.58 | BUNCE, NATHAN R ADDRESS ON FILE | 09/26/23 | 23-11069 (CTG) Yellow Corporation | 11527 | $18,823.51 |
| 51 | BURRELL, BRANDY ATTN: THOMAS CONWAY 200 WEST MADISON STREET SUITE 2400 CHICAGO, IL 60602 | 10/24/23 | 23-11087 (CTG) YRC Inc. | 14799 | Undetermined* | BURRELL, BRANDY ATTN: THOMAS CONWAY 200 WEST MADISON STREET SUITE 2400 CHICAGO, IL 60602 | 10/24/23 | 23-11087 (CTG) YRC Inc. | 14812 | Undetermined* |
| 52 | BUSSE, JOHN A ADDRESS ON FILE | 08/16/23 | 23-11069 (CTG) Yellow Corporation | 10074 | Undetermined* | BUSSE, JOHN A ADDRESS ON FILE | 10/02/23 | 23-11087 (CTG) YRC Inc. | 12182 | Undetermined* |
| 53 | BYNUM, SHANNON E ADDRESS ON FILE | 09/21/23 | 23-11069 (CTG) Yellow Corporation | 11280 | $7,000.00* | BYNUM, SHANNON E ADDRESS ON FILE | 09/27/23 | 23-11069 (CTG) Yellow Corporation | 11615 | $14,000.00* |

*Indicates claim contains unliquidated and/or undetermined amounts

9

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 54 | C S TRUCK & TRAILER REPAIR 6575 MARSHALL BLVD, STE B LITHONIA, GA 30058 | 10/02/23 | 23-11079 (CTG) USF Holland LLC | 12075 | $19,526.17 | C S TRUCK & TRAILER REPAIR C/O BANKRUPTCY CLAIMS ADMIN SERV 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 18196 | $19,526.17 |
| 55 | CALDWELL, DONOVAN ADDRESS ON FILE | 09/19/23 | 23-11069 (CTG) Yellow Corporation | 11015 | Undetermined* | CALDWELL, DONOVAN ADDRESS ON FILE | 09/24/23 | 23-11081 (CTG) USF Reddaway Inc. | 11391 | $1,953.67 |
| 56 | CAMPBELL, JOHN ADDRESS ON FILE | 10/04/23 | 23-11069 (CTG) Yellow Corporation | 12539 | $7,195.35 | CAMPBELL, JOHN ADDRESS ON FILE | 10/06/23 | 23-11087 (CTG) YRC Inc. | 13081 | $7,195.35 |
| 57 | CAPITAL TRANSPORTATION SOLUTIONS LLC 1915 VAUGHN RD KENNESAW, GA 30144 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 18303 | $32,583.14 | CAPITAL TRANSPORTATION SOLUTIONS LLC 1915 VAUGHN RD KENNESAW, GA 30144 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 18669 | $32,583.14 |
| 58 | CAPITAL TRANSPORTATION SOLUTIONS LLC 1915 VAUGHN RD KENNESAW, GA 30144 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18521 | $68,877.13 | CAPITAL TRANSPORTATION SOLUTIONS LLC 1915 VAUGHN RD KENNESAW, GA 30144 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18665 | $68,877.13 |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 59 | CAPITAL TRANSPORTATION SOLUTIONS LLC 1915 VAUGHN RD KENNESAW, GA 30144 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 18539 | $16,020.54 | CAPITAL TRANSPORTATION SOLUTIONS LLC 1915 VAUGHN RD KENNESAW, GA 30144 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 18661 | $16,020.54 |
| 60 | CAPITAL TRANSPORTATION SOLUTIONS LLC 1915 VAUGHN RD KENNESAW, GA 30144 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 18661 | $16,020.54 | CAPITAL TRANSPORTATION SOLUTIONS LLC 1915 VAUGHN RD KENNESAW, GA 30144 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 18701 | $16,020.54 |
| 61 | CAPITAL TRANSPORTATION SOLUTIONS LLC 1915 VAUGHN RD KENNESAW, GA 30144 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18665 | $68,877.13 | CAPITAL TRANSPORTATION SOLUTIONS LLC 1915 VAUGHN RD KENNESAW, GA 30144 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18700 | $68,877.13 |
| 62 | CAPITAL TRANSPORTATION SOLUTIONS LLC 1915 VAUGHN RD KENNESAW, GA 30144 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 18669 | $32,583.14 | CAPITAL TRANSPORTATION SOLUTIONS LLC 1915 VAUGHN RD KENNESAW, GA 30144 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 18697 | $32,583.14 |
| 63 | CARILLO, ROBERT ATTN: MARTIN POWERS & COUNSEL, PLLC 1431 GREENWAY DRIVE NO. 950 IRVING, TX 75022 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17933 | $40,305,994.09* | CARILLO, ROBERT ATTN: MARTIN POWERS & COUNSEL, PLLC 1431 GREENWAY DRIVE NO. 950 IRVING, TX 75038 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17961 | $40,305,994.09* |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 64 CARPENTER, CINDY C ADDRESS ON FILE | 11/03/23 | 23-11069 (CTG) Yellow Corporation | 15539 | $13,620.71* | CARPENTER, CINDY C ADDRESS ON FILE | 11/03/23 | 23-11069 (CTG) Yellow Corporation | 15546 | $15,214.10* |
| 65 CARTER, CLINT ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17719 | $43,147.47 | CARTER, CLINT ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17794 | $43,147.47 |
| 66 CAUSEY, KIMBERLEY ADDRESS ON FILE | 10/04/23 | 23-11069 (CTG) Yellow Corporation | 12634 | $9,900.00 | CAUSEY, KIMBERLEY ADDRESS ON FILE | 10/04/23 | 23-11069 (CTG) Yellow Corporation | 12642 | $5,400.00 |
| 67 CENTRAL APPRAISAL DIST OF TAYLOR COUNTY C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK, TX 78680-1269 | 09/14/23 | 23-11087 (CTG) YRC Inc. | 10901 | $407.39* | CENTRAL APPRAISAL DIST OF TAYLOR COUNTY C/O MCCREARY, VESELKA, BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 10/30/23 | 23-11087 (CTG) YRC Inc. | 15151 | $155.98 |
| 68 CHUBB, MATTHEW ADDRESS ON FILE | 10/04/23 | 23-11069 (CTG) Yellow Corporation | 12693 | Undetermined* | CHUBB, MATTHEW ADDRESS ON FILE | 10/09/23 | 23-11069 (CTG) Yellow Corporation | 13275 | Undetermined* |
| 69 CIRCLE EXPRESS INTERNATIONAL GROUP INC 15350 STAFFORD ST CITY OF INDUSTRY, CA 91744 | 09/20/23 | 23-11090 (CTG) YRC Logistics Services, Inc. | 11087 | $5,800.00* | CIRCLE EXPRESS INTERNATIONAL GROUP INC 2250 RALEO AVE ROWLAND HEIGHTS, CA 91748 | 09/20/23 | 23-11090 (CTG) YRC Logistics Services, Inc. | 11103 | $5,800.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 70 | CIRCLE EXPRESS INTERNATIONAL GROUP INC 2250 RALEO AVE ROWLAND HEIGHTS, CA 91748 | 09/20/23 | 23-11090 (CTG) YRC Logistics Services, Inc. | 11103 | $5,800.00 | CIRCLE EXPRESS INTERNATIONAL GROUP INC 2250 RALEO AVE ROWLAND HEIGHTS, CA 91748 | 09/21/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11232 | $5,800.00 |
| 71 | CIT TRUCKS LLC 305 W NORTHTOWN RD, STE A NORMAL, IL 61761 | 08/23/23 | 23-11069 (CTG) Yellow Corporation | 10186 | $35,423.29 | CIT TRUCKS LLC 305 W NORTHTOWN RD, STE A NORMAL, IL 61761 | 08/23/23 | 23-11069 (CTG) Yellow Corporation | 10188 | $35,423.29 |
| 72 | CIT TRUCKS LLC 305 W NORTHTOWN RD, STE A NORMAL, IL 61761 | 08/23/23 | 23-11079 (CTG) USF Holland LLC | 10187 | $8,130.52 | CIT TRUCKS LLC 305 W NORTHTOWN RD, STE A NORMAL, IL 61761 | 08/23/23 | 23-11079 (CTG) USF Holland LLC | 10189 | $8,130.52 |
| 73 | CITY OF EAGLE PASS C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E PECAN ST, STE 2200 SAN ANTONIO, TX 78205 | 08/09/23 | 23-11087 (CTG) YRC Inc. | 10001 | $37.82* | CITY OF EAGLE PASS C/O LINEBARGER GOGGAN BLAIR & SAMPSON 112 E PECAN ST, STE 2200 SAN ANTONIO, TX 78205 | 11/02/23 | 23-11087 (CTG) YRC Inc. | 15485 | $53.03 |
| 74 | CITY OF EL PASO C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E PECAN ST, STE 2200 SAN ANTONIO, TX 78205 | 08/10/23 | 23-11087 (CTG) YRC Inc. | 10028 | $62,096.34* | CITY OF EL PASO C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E. PECAN ST, STE 2200 SAN ANTONIO, TX 78205 | 11/03/23 | 23-11087 (CTG) YRC Inc. | 15597 | $87,141.66 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 75 | CLARKE, PAUL ADDRESS ON FILE | 10/04/23 | 23-11069 (CTG) Yellow Corporation | 804 | $21,464.21 | CLARKE, PAUL ADDRESS ON FILE | 10/28/23 | 23-11086 (CTG) YRC Freight Canada Company | 15099 | $16,138.50 |
| 76 | COMBE INCORPORATED ATTN ROSANNE CUNDARI 1101 WESTCHESTER AVE WHITE PLAINS, NY 10604 | 11/12/23 | 23-11082 (CTG) Yellow Freight Corporation | 17416 | $78,709.04 | COMBE INCORPORATED ATTN ROSANNE CUNDARI 1101 WESTCHESTER AVE WHITE PLAINS, NY 10604 | 11/12/23 | 23-11082 (CTG) Yellow Freight Corporation | 17425 | $78,709.04 |
| 77 | COON'S TRUCK & AUTO CENTER LLC 8349 S 35TH ST FRANKLIN, WI 53132 | 09/12/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 10791 | $107,000.12 | COONS TRUCK & AUTO CENTER LLC 8349 S 35TH ST FRANKLIN, WI 53132 | 10/18/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 14325 | $239,000.12 |
| 78 | CORPORATION OF THE TOWN OF WHITBY, THE ATTN TOWN TREASURER 575 ROSSLAND RD E WHITBY, ON L1N 2M8 | 08/10/23 | 23-11086 (CTG) YRC Freight Canada Company | 10030 | $30,235.87 | CORPORATION OF THE TOWN OF WHITBY, THE ATTN TOWN TREASURER 575 ROSSLAND RD E WHITBY, ON L1N 2M8 | 11/08/23 | 23-11086 (CTG) YRC Freight Canada Company | 16058 | $0.00 |
| 79 | COUGHLEN, WILLIAM G ATTN: HEARN LAW FIRM PO BOX 1 BLUE MOUNTAIN, MS 38610 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17787 | Undetermined* | COUGHLEN, WILLIAM G, AS CLASS CLAIMANT ATTN: HEARN LAW FIRM PO BOX 1 BLUE MOUNTAIN, MS 38610 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18205 | Undetermined* |

*Indicates claim contains unliquidated and/or undetermined amounts

14

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 80 COUGHLEN, WILLIAM G ATTN: HEARN LAW FIRM, PLLC PO BOX 1 BLUE MOUNTAIN, MS 38610 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 17810 | Undetermined* | COUGHLEN, WILLIAM G AS CLASS CLAIMANT ATTN: HEARN LAW FIRM, PLLC PO BOX 1 BLUE MOUNTAIN, MS 38610 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 18214 | Undetermined* |
| 81 COUGHLEN, WILLIAM G ATTN: HEARN LAW FIRM, PLLC PO BOX 1 BLUE MOUNTAIN, MS 38610 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 17818 | Undetermined* | COUGHLEN, WILLIAM G AS CLASS CLAIMANT ATTN: HEARN LAW FIRM, PLLC PO BOX 1 BLUE MOUNTAIN, MS 38610 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 18220 | Undetermined* |
| 82 COUGHLEN, WILLIAM G ATTN HEARN LAW FIRM, PLLC PO BOX 1 BLUE MOUNTAIN, MS 38610 | 11/13/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 17850 | Undetermined* | COUGHLEN, WILLIAM G AS CLASS CLAIMANT170 ATTN: HEARN LAW FIRM, PLLC PO BOX 1 BLUE MOUNTAIN, MS 38610 | 11/13/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 18224 | Undetermined* |
| 83 COUGHLEN, WILLIAM G ATTN HEARN LAW FIRM PLLC PO BOX 1 BLUE MOUNTAIN, MS 38610 | 11/13/23 | 23-11072 (CTG) New Penn Motor Express LLC | 17854 | Undetermined* | COUGHLEN, WILLIAM G AS CLASS CLAIMANT ATTN: HEARN LAW FIRM, PLLC PO BOX 1 BLUE MOUNTAIN, MS 38610 | 11/13/23 | 23-11072 (CTG) New Penn Motor Express LLC | 18226 | Undetermined* |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 84 | COUGHLEN, WILLIAM G COUGHLEN ATTN: HEARN LAW FIRM, PLLC PO BOX 1 BLUE MOUNTAIN, MS 38610 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17796 | Undetermined* | COUGHLEN, WILLIAM G. AS CLASS CLAIMANT ATTN: HEARN LAW FIRM, PLLC PO BOX 1 BLUE MOUNTAIN, MS 38610 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18208 | Undetermined* |
| 85 | COUPE, JAMES ADDRESS ON FILE | 11/02/23 | 23-11069 (CTG) Yellow Corporation | 15438 | $110,376.04 | COUPE, JAMES ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18149 | $110,376.04 |
| 86 | CRANKFIELD, JEROME CURTIS ADDRESS ON FILE | 08/29/23 | 23-11087 (CTG) YRC Inc. | 10372 | Undetermined* | CRANKFIELD, JEROME CURTIS ADDRESS ON FILE | 10/09/23 | 23-11087 (CTG) YRC Inc. | 13289 | $9,394.88 |
| 87 | CREED, JAMES ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18427 | $44,422.98 | CREED, JAMES ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18716 | $44,422.98 |
| 88 | CUDA, MARSHA D ADDRESS ON FILE | 09/06/23 | 23-11069 (CTG) Yellow Corporation | 10596 | $14,788.23* | CUDA, MARSHA D ADDRESS ON FILE | 09/11/23 | 23-11069 (CTG) Yellow Corporation | 10762 | $15,106.63 |
| 89 | DADSWELL'S SERVICE LLC 257 MAIN RD AKRON, NY 14001 | 08/28/23 | 23-11069 (CTG) Yellow Corporation | 10296 | $2,054.62 | DADSWELL'S SERVICE LLC 257 MAIN RD AKRON, NY 14001 | 08/28/23 | 23-11079 (CTG) USF Holland LLC | 10298 | $2,054.62 |
| 90 | DAISY WHOLESALE 3335 E LA PALMA AVE ANAHEIM, CA 92806 | 09/27/23 | 23-11069 (CTG) Yellow Corporation | 11647 | $24,840.00 | DAISY WHOLESALE 3335 EAST LA PALMA AVE ANAHEIM, CA 92806 | 10/11/23 | 23-11069 (CTG) Yellow Corporation | 13614 | $24,840.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 91 | DEAN, BRANDON ADDRESS ON FILE | 08/31/23 | 23-11079 (CTG) USF Holland LLC | 10463 | $17,297.89 | DEAN, BRANDON HEATH ADDRESS ON FILE | 10/10/23 | 23-11079 (CTG) USF Holland LLC | 1013 | $5,842.92 |
| 92 | DEHEER, MARTHA ADDRESS ON FILE | 10/16/23 | 23-11069 (CTG) Yellow Corporation | 14163 | $10,420.04 | DEHEER, MARTHA ADDRESS ON FILE | 10/16/23 | 23-11069 (CTG) Yellow Corporation | 14173 | $5,210.02 |
| 93 | DEHEER, MARTHA ADDRESS ON FILE | 10/16/23 | 23-11069 (CTG) Yellow Corporation | 14171 | $6,077.85* | DEHEER, MARTHA ADDRESS ON FILE | 10/16/23 | 23-11069 (CTG) Yellow Corporation | 14172 | $6,077.85* |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 94 | DES WHOLESALE LLC ATTN ACCOUNTS RECEIVABLE 601 W CROSSVILLE RD ROSWELL, GA 30075<br><br>Transferred to: CRG FINANCIAL LLC TRANSFEROR: DES WHOLESALE LLC 84 HERBERT AVE, BUILDING B SUITE 202, CLOSTER, NJ 07624 | 08/22/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 10167 | $223,262.64 | DES WHOLESALE LLC D/B/A DIVERSIFIED ENERGY SUPPLY 601 W CROSSVILLE RD ROSWELL, GA 30075<br><br>Transferred to: CRG FINANCIAL LLC TRANSFEROR: DES WHOLESALE LLC 84 HERBERT AVE, BUILDING B SUITE 202, CLOSTER, NJ 07624 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 5333 | $157,712.11 |
| | | | | | | DES WHOLESALE LLC D/B/A DIVERSIFIED ENERGY SUPPLY 601 W CROSSVILLE RD ROSWELL, GA 30075<br><br>Transferred to: CRG FINANCIAL LLC TRANSFEROR: DES WHOLESALE LLC ATTN: RANDY FISH 84 HERBERT AVE, BUILDING B SUITE 202, CLOSTER, NJ 07624 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 5334 | $65,550.53 |
| 95 | DESJARDINS, MAURICE ADDRESS ON FILE | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12633 | $172,500.00 | DESJARDINS, MAURICE ADDRESS ON FILE | 10/05/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12758 | $172,500.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 96 | DESJARDINS, MAURICE ADDRESS ON FILE | 10/05/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12758 | $172,500.00 | DESJARDINS, MAURICE ADDRESS ON FILE | 11/11/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 17385 | $172,500.00 |
| 97 | DEWALT, ROSE ADDRESS ON FILE | 09/08/23 | 23-11069 (CTG) Yellow Corporation | 10716 | $5,140.08 | DEWALT, ROSE ADDRESS ON FILE | 09/12/23 | 23-11069 (CTG) Yellow Corporation | 10829 | $9,812.88 |
| 98 | DIAS GOMES, SILVIO ADDRESS ON FILE | 11/07/23 | 23-11069 (CTG) Yellow Corporation | 16023 | $39,412.47 | DIAS GOMES, SILVIO ADDRESS ON FILE | 11/08/23 | 23-11069 (CTG) Yellow Corporation | 16191 | $39,412.47 |
| 99 | DIESEL SERVICES OF WNY INC 991 AERO DR CHEEKTOWAGA, NY 14225 | 09/13/23 | 23-11069 (CTG) Yellow Corporation | 10853 | $22,138.02 | DIESEL SERVICES OF WNY INC 991 AERO DR CHEEKTOWAGA, NY 14225 | 10/11/23 | 23-11079 (CTG) USF Holland LLC | 13652 | $15,858.99 |
| 100 | DILLON, MICHAEL ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18044 | $31,875.00 | DILLON, MICHAEL ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18088 | $31,250.00 |
| 101 | DONALDSON COMPANY INC C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11081 (CTG) USF Reddaway Inc. | 16730 | $12,113.48 | DONALDSON COMPANY INC C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 17732 | $12,113.48 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 102 | DONALDSON COMPANY INC C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11082 (CTG) Yellow Freight Corporation | 16732 | $99,118.98 | DONALDSON COMPANY INC C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/13/23 | 23-11082 (CTG) Yellow Freight Corporation | 17734 | $99,118.98 |
| 103 | DOOLAN, MICHAEL ADDRESS ON FILE | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17563 | $10,760.39 | DOOLAN, MICHAEL ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18107 | $10,760.39 |
| 104 | DURLAND, DALE ADDRESS ON FILE | 11/05/23 | 23-11069 (CTG) Yellow Corporation | 15692 | $68,088.00* | DURLAND, DALE ADDRESS ON FILE | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16682 | $68,088.00* |
| 105 | EAGLE PASS ISD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E PECAN ST, STE 2200 SAN ANTONIO, TX 78205 | 08/09/23 | 23-11087 (CTG) YRC Inc. | 10003 | $76.60* | EAGLE PASS ISD C/O LINEBARGER GOGGAN BLAIR & SAMPSON 112 E PECAN ST, STE 2200 SAN ANTONIO, TX 78205 | 11/02/23 | 23-11087 (CTG) YRC Inc. | 15482 | $88.93 |
| 106 | EBERLE, JASON ADDRESS ON FILE | 10/07/23 | 23-11087 (CTG) YRC Inc. | 13159 | $5,689.36 | EBERLE, JASON ADDRESS ON FILE | 10/08/23 | 23-11087 (CTG) YRC Inc. | 13216 | $5,689.36 |
| 107 | EFUEL LLC 4605 E VINE AVE FRESNO, CA 93725 | 09/12/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 10804 | $19,348.21 | EFUEL LLC 4605 E VINE AVE FRESNO, CA 93725 | 10/12/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13781 | $19,348.21 |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 108 | ELITE CRETE SYSTEMS INC 1151 TRANSPORT DR VALPARAISO, IN 46383 | 09/21/23 | 23-11087 (CTG) YRC Inc. | 11225 | $1,890.92 | ELITE CRETE SYSTEMS INC 1151 TRANSPORT DR VALPARAISO, IN 46383 | 09/21/23 | 23-11087 (CTG) YRC Inc. | 11227 | $1,890.92 |
| 109 | EMERSON, DAVID ADDRESS ON FILE | 11/07/23 | 23-11069 (CTG) Yellow Corporation | 16030 | $39,487.50 | EMERSON, DAVID ADDRESS ON FILE | 11/07/23 | 23-11069 (CTG) Yellow Corporation | 16032 | $39,487.50 |
| 110 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/20/23 | 23-11069 (CTG) Yellow Corporation | 11150 | $544.00 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/21/23 | 23-11069 (CTG) Yellow Corporation | 11274 | $544.00 |
| 111 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/21/23 | 23-11087 (CTG) YRC Inc. | 11203 | $109.25 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/21/23 | 23-11087 (CTG) YRC Inc. | 11275 | $109.25 |
| 112 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/21/23 | 23-11087 (CTG) YRC Inc. | 11213 | $877.00 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/21/23 | 23-11087 (CTG) YRC Inc. | 11281 | $877.00 |
| 113 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/21/23 | 23-11087 (CTG) YRC Inc. | 11229 | $87.40 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/22/23 | 23-11087 (CTG) YRC Inc. | 11316 | $87.40 |
| 114 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/21/23 | 23-11087 (CTG) YRC Inc. | 11231 | $357.50 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/22/23 | 23-11087 (CTG) YRC Inc. | 11317 | $357.50 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 115 EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/21/23 | 23-11087 (CTG) YRC Inc. | 11234 | $460.00 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/22/23 | 23-11087 (CTG) YRC Inc. | 11319 | $460.00 |
| 116 EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/21/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11239 | $6,650.00 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/22/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11320 | $6,650.00 |
| 117 EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/21/23 | 23-11081 (CTG) USF Reddaway Inc. | 11241 | $702.00 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/21/23 | 23-11081 (CTG) USF Reddaway Inc. | 11268 | $702.00 |
| 118 EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/21/23 | 23-11087 (CTG) YRC Inc. | 11281 | $877.00 | EMPIRE FREIGHT LOGISTICS 6567 KINNE RD DEWITT, NY 13214 | 09/22/23 | 23-11087 (CTG) YRC Inc. | 11314 | $877.00 |
| 119 ESHIPPING LLC 10812 NW HWY 45 PARKVILLE, MO 64152 | 09/05/23 | 23-11072 (CTG) New Penn Motor Express LLC | 10562 | $716.22 | ESHIPPING LLC 10812 NW HIGHWAY 45 PARKVILLE, MO 64152 | 09/26/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11503 | $1,166.68 |
| 120 ESHIPPING LLC 10812 NW HWY 45 PARKVILLE, MO 64152 | 09/05/23 | 23-11087 (CTG) YRC Inc. | 10571 | $45,393.59 | ESHIPPING LLC 10812 NW HWY 45 PARKVILLE, MO 64152 | 09/19/23 | 23-11087 (CTG) YRC Inc. | 11035 | $45,797.09 |
| 121 F & D TRANSPORT LLC 4613 BROADWAY AVE UNION CITY, NJ 07087 | 08/28/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10317 | $640.00* | F & D TRANSPORT LLC 4613 BROADWAY AVE UNION CITY, NJ 07087 | 09/26/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11573 | $640.00* |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 122 | FRAGOSO, HELDA ADDRESS ON FILE | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16375 | $23,625.00 | FRAGOSO, HELDA ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17611 | $23,625.00 |
| 123 | FREIGHT FACTORING SPECIALISTS LLC 3284 N 29TH CT HOLLYWOOD, FL 33020 | 09/26/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11565 | $8.00 | FREIGHT FACTORING SPECIALISTS LLC 3284 N 29TH CT HOLLYWOOD, FL 33020 | 09/26/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11567 | $800.00 |
| 124 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/08/23 | 23-11079 (CTG) USF Holland LLC | 16295 | $28,169.76 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/08/23 | 23-11079 (CTG) USF Holland LLC | 16297 | $28,169.76 |
| 125 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/08/23 | 23-11079 (CTG) USF Holland LLC | 16297 | $28,169.76 | GE LIGHTING, A SAVANT COMPANY C/O CONDATA GLOBAL, INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11079 (CTG) USF Holland LLC | 16720 | $28,169.76 |
| 126 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/08/23 | 23-11081 (CTG) USF Reddaway Inc. | 16285 | $16,407.08 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/08/23 | 23-11081 (CTG) USF Reddaway Inc. | 16298 | $16,407.08 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

|  | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
|  | **CLAIMS TO BE DISALLOWED** |  |  |  |  | **REMAINING CLAIMS** |  |  |  |  |
| 127 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/08/23 | 23-11081 (CTG) USF Reddaway Inc. | 16298 | $16,407.08 | GE LIGHTING, A SAVANT COMPANY C/O CONDATA GLOBAL, INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11081 (CTG) USF Reddaway Inc. | 16719 | $16,407.08 |
| 128 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/08/23 | 23-11082 (CTG) Yellow Freight Corporation | 16301 | $48,797.30 | GE LIGHTING, A SAVANT COMPANY C/O CONDATA GLOBAL, INC. 1315 WEST 22ND STREET, SUITE 300 OAK BROOK, IL 60523 | 11/09/23 | 23-11082 (CTG) Yellow Freight Corporation | 16398 | $48,797.30 |
| 129 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11082 (CTG) Yellow Freight Corporation | 16721 | $48,797.30 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/13/23 | 23-11082 (CTG) Yellow Freight Corporation | 17701 | $48,797.30 |
| 130 | GE LIGHTING, A SAVANT COMPANY C/O CONDATA GLOBAL, INC. 1315 WEST 22ND STREET, SUITE 300 OAK BROOK, IL 60523 | 11/09/23 | 23-11082 (CTG) Yellow Freight Corporation | 16398 | $48,797.30 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11082 (CTG) Yellow Freight Corporation | 16721 | $48,797.30 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 131 | GE LIGHTING, A SAVANT COMPANY C/O CONDATA GLOBAL, INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11081 (CTG) USF Reddaway Inc. | 16719 | $16,407.08 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND, ST STE 300 OAK BROOK, IL 60523 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 17699 | $16,407.08 |
| 132 | GE LIGHTING, A SAVANT COMPANY C/O CONDATA GLOBAL, INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11079 (CTG) USF Holland LLC | 16720 | $28,169.76 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 17700 | $28,169.76 |
| 133 | GENERAL TRUCK SALES & SERVICE INC 1973 E BROOKS RD MEMPHIS, TN 38116 | 09/29/23 | 23-11069 (CTG) Yellow Corporation | 11781 | $3,104.95 | GENERAL TRUCK SALES & SERVICE INC 1973 E BROOKS RD MEMPHIS, TN 38116 | 09/29/23 | 23-11069 (CTG) Yellow Corporation | 11785 | $5,641.68 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 134 | GEOS ENVIRONMENTAL INC 5024 GRIFFIN RD SAINT LOUIS, MO 63128 | 08/22/23 | 23-11087 (CTG) YRC Inc. | 10152 | $317,152.37 | GEOS ENVIRONMENTAL INC 5024 GRIFFIN RD SAINT LOUIS, MO 63128 | 10/13/23 | 23-11072 (CTG) New Penn Motor Express LLC | 13898 | $54,883.39 |
| | | | | | | GEOS ENVIRONMENTAL INC 5024 GRIFFIN RD SAINT LOUIS, MO 63128 | 10/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 13897 | $37,638.48 |
| | | | | | | GEOS ENVIRONMENTAL INC 5024 GRIFFIN RD SAINT LOUIS, MO 63128 | 10/13/23 | 23-11087 (CTG) YRC Inc. | 13894 | $303,912.15 |
| | | | | | | GEOS ENVIRONMENTAL INC 5024 GRIFFIN RD SAINT LOUIS, MO 63128 | 10/13/23 | 23-11079 (CTG) USF Holland LLC | 13896 | $70,481.59 |
| 135 | GHD SERVICES INC 4747 N 22ND ST, STE 200 PHOENIX, AZ 85016 | 09/28/23 | 23-11087 (CTG) YRC Inc. | 11724 | $7,236.94 | GHD SERVICES INC 4747 N 22ND ST, STE 200 PHOENIX, AZ 85016 | 10/02/23 | 23-11087 (CTG) YRC Inc. | 12124 | $23,944.50 |
| 136 | GIBBY, GARY W C/O LEWIS LAW FIRM LLC PO BOX 11583 ROCK HILL, SC 29731 | 10/30/23 | 23-11087 (CTG) YRC Inc. | 15153 | $7,000,000.00 | GIBBY, GARY W C/O LEWIS LAW FIRM LLC PO BOX 11583 ROCK HILL, SC 29731 | 11/02/23 | 23-11087 (CTG) YRC Inc. | 15392 | $5,999,999.99 |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 137 | GIGG EXPRESS INC ATTN NALAKA WEERASINGHE 5355 CREEKBANK RD MISSISSAUGA, ON L4W 5L5 | 09/20/23 | 23-11069 (CTG) Yellow Corporation | 11068 | $47,700.00 | GIGG EXPRESS INC ATTN NALAKA WEERASINGHE 5355 CREEKBANK RD MISSISSAUGA, ON L4W 5L5 | 09/20/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11070 | $47,700.00 |
| 138 | GILLESPIE, KYE ADDRESS ON FILE | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12650 | $11,515.05 | GILLESPIE, KYE ADDRESS ON FILE | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12656 | $11,515.05 |
| 139 | GLAVAS, H ROBERT III ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18111 | $69,739.54 | GLAVAS, H ROBERT III ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18143 | $64,375.00 |
| 140 | GOLDENTIME TRUCKING INC PO BOX 5262 EL MONTE, CA 91734 | 09/05/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10584 | $4,700.00 | GOLDENTIME TRUCKING INC PO BOX 5262 EL MONTE, CA 91734 | 09/05/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10585 | $4,700.00 |
| 141 | GONZALEZ, ALEXIS ADDRESS ON FILE | 11/08/23 | 23-11069 (CTG) Yellow Corporation | 16082 | $17,400.00 | GONZALEZ, ALEXIS ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18029 | $8,700.00 |
| 142 | GORDON TRUCK CENTERS INC 277 STEWART RD SW PACIFIC, WA 98047 | 08/28/23 | 23-11082 (CTG) Yellow Freight Corporation | 10300 | $18,134.73 | GORDON TRUCK CENTERS INC 277 STEWART RD SW PACIFIC, WA 98047 | 08/28/23 | 23-11087 (CTG) YRC Inc. | 10303 | $18,134.73 |
| 143 | GOSSMEYER, MELVIN ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16802 | $25,826.91 | GOSSMEYER, MELVIN ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16808 | $25,826.91 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 144 GOWING, AMBER MARIE ADDRESS ON FILE | 09/28/23 | 23-11087 (CTG) YRC Inc. | 11737 | $17,440.00 | GOWING, AMBER MARIE ADDRESS ON FILE | 09/28/23 | 23-11087 (CTG) YRC Inc. | 11738 | $15,000.00 |
| 145 GRISSOM, GLENN THOMAS ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18110 | $31,000.00 | GRISSOM, GLENN THOMAS ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18493 | $31,000.00 |
| 146 GTS EXPRESS INC 2300 N BARRINGTON RD, STE 400 HOFFMAN ESTATES, IL 60169 | 08/21/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10141 | $72,550.00 | GTS EXPRESS INC 2300 N BARRINGTON RD, STE 400 HOFFMAN ESTATES, IL 60169 | 09/18/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10989 | $86,300.00 |
| 147 HAITZ, TIM ADDRESS ON FILE | 09/28/23 | 23-11069 (CTG) Yellow Corporation | 11696 | $100,369.00 | HAITZ, TIMOTHY ADDRESS ON FILE | 10/08/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13173 | $100,369.00* |
| 148 HAITZ, TIM ADDRESS ON FILE | 09/28/23 | 23-11074 (CTG) Roadway LLC | 11697 | Undetermined* | HAITZ, TIMOTHY ADDRESS ON FILE | 10/08/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13171 | $29,903.84 |
| 149 HAITZ, TIM ADDRESS ON FILE | 09/28/23 | 23-11069 (CTG) Yellow Corporation | 11701 | $11,980.76 | HAITZ, TIMOTHY ADDRESS ON FILE | 10/08/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13172 | $15,150.00 |
| 150 HANSEN, TODD ADDRESS ON FILE | 10/09/23 | 23-11079 (CTG) USF Holland LLC | 13401 | $16,109.52 | HANSEN, TODD ADDRESS ON FILE | 10/09/23 | 23-11079 (CTG) USF Holland LLC | 13414 | $20,646.68 |
| 151 HARNER, ROY D ADDRESS ON FILE | 09/18/23 | 23-11069 (CTG) Yellow Corporation | 212 | $34,831.52 | HARNER, ROY D ADDRESS ON FILE | 10/16/23 | 23-11087 (CTG) YRC Inc. | 2054 | $34,831.60 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 152 HARRISON, DANNY ADDRESS ON FILE | 09/11/23 | 23-11069 (CTG) Yellow Corporation | 10770 | $10,340.32* | HARRISON, DANNY ADDRESS ON FILE | 09/16/23 | 23-11069 (CTG) Yellow Corporation | 10966 | $10,340.32 |
| 153 HAYTER, JAY M ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 17238 | $41,424.00 | HAYTER, JAY M ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 17256 | $33,624.00 |
| 154 HAYTER, JAY M ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 17256 | $33,624.00 | HAYTER, JAY M ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18408 | $33,624.00 |
| 155 HAYTER, JAY M ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18408 | $33,624.00 | HAYTER, JAY ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18460 | $33,624.00 |
| 156 HENKEL CORPORATION C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11082 (CTG) Yellow Freight Corporation | 16729 | $396,560.91 | HENKEL CORPORATION C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/13/23 | 23-11082 (CTG) Yellow Freight Corporation | 17726 | $396,560.91 |
| 157 HENNESSY & ROACH PC 70 W MADISON ST, STE 1100 CHICAGO, IL 60602 | 09/29/23 | 23-11069 (CTG) Yellow Corporation | 11825 | $146,859.72 | HENNESSY & ROACH PC 70 W MADISON ST, STE 1100 CHICAGO, IL 60602 | 10/10/23 | 23-11069 (CTG) Yellow Corporation | 13510 | $146,859.72 |
| 158 HESS, JUSTIN ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18087 | $20,096.15 | HESS, JUSTIN ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18099 | $20,096.15 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 159 | HOMER'S TOWING AND SERVICE INC 11412 W BROWN DEER RD MILWAUKEE, WI 53224 | 10/23/23 | 23-11069 (CTG) Yellow Corporation | 14726 | $13,401.06 | HOMER'S TOWING AND SERVICE INC 11412 W BROWN DEER RD MILWAUKEE, WI 53224 | 10/23/23 | 23-11079 (CTG) USF Holland LLC | 14728 | $13,401.06 |
| 160 | HOPKINS MANUFACTURING C/O SUNSET TRANSPORTATION LLC 10877 WATSON RD SAINT LOUIS, MO 63127 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15931 | $14,787.74 | HOPKINS MANUFACTURING C/O SUNSET TRANSPORTATION LLC 10877 WATSON RD SAINT LOUIS, MO 63127 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15932 | $14,787.74 |
| 161 | HOUSEY, RYAN MENNEKE & ERIN 6743 E LONE MOUNTAIN RD CAVE CREEK, AZ 85331 | 11/03/23 | 23-11082 (CTG) Yellow Freight Corporation | 15589 | $35,020.00* | RYAN MENNEKE & ERIN HOUSEY 6743 E LONE MOUNTAIN RD CAVE CREEK, AZ 85331 | 11/03/23 | 23-11082 (CTG) Yellow Freight Corporation | 15609 | $35,020.00* |
| 162 | HUB GROUP INC 2001 HUB GROUP WAY OAK BROOK, IL 60523 | 09/20/23 | 23-11069 (CTG) Yellow Corporation | 11075 | $98,732.73 | HUB CITY TERMINALS INC ATTN GEOFFREY DEMARTINO 2002 HUB GROUP WAY OAK BROOK, IL 60523 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 18550 | $24,775.24* |
| | | | | | | HUB CITY TERMINALS INC ATTN GEOFFREY DEMARTINO 2002 HUB GROUP WAY OAK BROOK, IL 60523 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 18542 | $36,266.84* |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 163 | HUBMANN, RANDY ADDRESS ON FILE | 09/22/23 | 23-11069 (CTG) Yellow Corporation | 11338 | $3,978.30 | HUBMANN, RANDY ADDRESS ON FILE | 09/22/23 | 23-11069 (CTG) Yellow Corporation | 11340 | $3,978.30 |
| 164 | IRMER, REX ADDRESS ON FILE | 10/19/23 | 23-11087 (CTG) YRC Inc. | 14472 | $12,950.22 | IRMER, REX ADDRESS ON FILE | 10/19/23 | 23-11087 (CTG) YRC Inc. | 14473 | $12,950.22 |
| 165 | ISTRE, DANIEL ADDRESS ON FILE | 09/16/23 | 23-11081 (CTG) USF Reddaway Inc. | 10970 | $5,976.00 | ISTRE, DANIEL ADDRESS ON FILE | 09/16/23 | 23-11081 (CTG) USF Reddaway Inc. | 10973 | $11,952.00 |
| 166 | J & L ELECTRIC INC 2117 MISSION RD SAN ANTONIO, TX 78214 | 08/28/23 | 23-11069 (CTG) Yellow Corporation | 10286 | $975.17 | J & L ELECTRIC INC 2117 MISSION RD SAN ANTONIO, TX 78214 | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 12354 | $975.17 |
| 167 | J F AHERN CO PO BOX 1316 FOND DU LAC, WI 54936-1316 | 08/30/23 | 23-11079 (CTG) USF Holland LLC | 10429 | $24,181.81 | JF AHERN CO PO BOX 1316 FOND DU LAC, WI 53086 | 09/21/23 | 23-11079 (CTG) USF Holland LLC | 11299 | $24,181.81 |
| 168 | J&D TRUCK REPAIR 610 MEADOWS DR MOORESVILLE, IN 46158 | 10/08/23 | 23-11087 (CTG) YRC Inc. | 13165 | $10,498.04 | J&D TRUCK REPAIR 610 MEADOWS DR MOORESVILLE, IN 46158 | 10/08/23 | 23-11087 (CTG) YRC Inc. | 13169 | $10,498.04 |
| 169 | J&D TRUCK REPAIR 610 MEADOWS DR MOORESVILLE, IN 46158 | 10/08/23 | 23-11079 (CTG) USF Holland LLC | 13167 | $12,233.93 | J&D TRUCK REPAIR 610 MEADOWS DR MOORESVILLE, IN 46158 | 10/08/23 | 23-11079 (CTG) USF Holland LLC | 13168 | $12,233.93 |
| 170 | JACKSON, DAMON ADDRESS ON FILE | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17588 | Undetermined* | JACKSON, DAMON ADDRESS ON FILE | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17597 | Undetermined* |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 171 | JACKSON, DAMON ADDRESS ON FILE | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17597 | Undetermined* | JACKSON, DAMON ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18141 | Undetermined* |
| 172 | JACKSON, DAMON ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18141 | Undetermined* | JACKSON, DAMON ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18158 | $69,077.06 |
| 173 | JACKSON, DAMON ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18158 | $69,077.06 | JACKSON, DAMON ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18243 | $49,036.52 |
| 174 | JACKSON, RAYMOND O ADDRESS ON FILE | 08/31/23 | 23-11087 (CTG) YRC Inc. | 10444 | $8,397.90* | JACKSON, RAYMOND O ADDRESS ON FILE | 09/12/23 | 23-11087 (CTG) YRC Inc. | 10830 | $8,397.90* |
| 175 | JACOBS, BENJAMIN ADDRESS ON FILE | 09/27/23 | 23-11079 (CTG) USF Holland LLC | 11632 | Undetermined* | JACOBS, BENJAMIN ADDRESS ON FILE | 09/29/23 | 23-11079 (CTG) USF Holland LLC | 11804 | $8,487.23 |
| 176 | JACOBUS ENERGY LLC C/O GOFREY & KAHN SC ATTN ERIN A WEST, ATTY ONE E MAIN ST, STE 500 MADISON, WI 53703 | 10/06/23 | 23-11087 (CTG) YRC Inc. | 13044 | $120,138.20 | JACOBUS ENERGY LLC C/O GOFREY & KAHN, SC ATTN ERIN A WEST, ATTY ONE EAST MAIN ST, STE 500 MADISON, WI 53703 | 10/11/23 | 23-11087 (CTG) YRC Inc. | 13585 | $120,138.20 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 177 | JACOBUS ENERGY LLC C/O GOFREY & KAHN SC ATTN ERIN A WEST, ATTY ONE E MAIN ST, STE 500 MADISON, WI 53703 | 10/06/23 | 23-11079 (CTG) USF Holland LLC | 13048 | $306,751.71 | JACOBUS ENERGY LLC C/O GOFREY & KAHN, SC ATTN ERIN A WEST, ATTY ONE EAST MAIN ST, STE 500 MADISON, WI 53703 | 10/11/23 | 23-11079 (CTG) USF Holland LLC | 13584 | $306,751.71 |
| 178 | JAMES RIVER PETROLEUM INC 10487 LAKERIDGE PKWY, STE 100 ASHLAND, VA 23005 | 08/15/23 | 23-11069 (CTG) Yellow Corporation | 10060 | $813,149.85 | JAMES RIVER PETROLEUM INC 10487 LAKERIDGE PKWY, STE 100 ASHLAND, VA 23005 | 08/22/23 | 23-11069 (CTG) Yellow Corporation | 10147 | $813,149.85 |
| 179 | JAMES RIVER PETROLEUM INC 10487 LAKERIDGE PKWY, STE 100 ASHLAND, VA 23005 | 08/22/23 | 23-11069 (CTG) Yellow Corporation | 10147 | $813,149.85 | JAMES RIVER PETROLEUM INC 10487 LAKERIDGE PKWY, STE 100 ASHLAND, VA 23005 | 08/25/23 | 23-11069 (CTG) Yellow Corporation | 10247 | $813,149.85 |
| 180 | JOHNSON & TOWERS PO BOX 7788 PORTSMOUTH, VA 23707 | 10/06/23 | 23-11069 (CTG) Yellow Corporation | 12956 | $75,000.00 | JOHNSON & TOWERS PO BOX 7788 PORTSMOUTH, VA 23707 | 10/06/23 | 23-11069 (CTG) Yellow Corporation | 12961 | $75,000.00 |
| 181 | JONES, DOMINIQUE LASHAWN ADDRESS ON FILE | 09/25/23 | 23-11069 (CTG) Yellow Corporation | 11484 | $10,980.00* | JONES, DOMINIQUE LASHAWN ADDRESS ON FILE | 10/13/23 | 23-11069 (CTG) Yellow Corporation | 13860 | $10,980.00* |
| 182 | JONES, KATHY ADDRESS ON FILE | 11/13/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 17561 | Undetermined* | JONES, KATHY ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18053 | Undetermined* |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 183 | JONES, KATHY ADDRESS ON FILE | 11/13/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 17567 | Undetermined* | JONES, KATHY ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18039 | Undetermined* |
| 184 | JORDAN, RODNEY ADDRESS ON FILE | 08/30/23 | 23-11069 (CTG) Yellow Corporation | 10385 | $4,652.89 | JORDAN, RODNEY ADDRESS ON FILE | 09/02/23 | 23-11069 (CTG) Yellow Corporation | 10513 | $4,652.89 |
| 185 | KALINOWSKI, PATRICK ADDRESS ON FILE | 10/16/23 | 23-11079 (CTG) USF Holland LLC | 14117 | Undetermined* | KALINOWSKI, PATRICK ADDRESS ON FILE | 10/16/23 | 23-11079 (CTG) USF Holland LLC | 14125 | Undetermined* |
| 186 | KAPPEL, AMY ADDRESS ON FILE | 09/27/23 | 23-11069 (CTG) Yellow Corporation | 11651 | Undetermined* | KAPPEL, AMY ADDRESS ON FILE | 09/28/23 | 23-11069 (CTG) Yellow Corporation | 11719 | Undetermined* |
| 187 | KASPER, DALE ADDRESS ON FILE | 09/11/23 | 23-11069 (CTG) Yellow Corporation | 110 | $15,053.16 | KASPER, DALE ADDRESS ON FILE | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 558 | $23,967.62 |
| 188 | KASPER, RYAN ADDRESS ON FILE | 09/11/23 | 23-11069 (CTG) Yellow Corporation | 111 | $9,833.26 | KASPER, RYAN ADDRESS ON FILE | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 559 | $13,139.64 |
| 189 | KENDALL, BOBBY E ADDRESS ON FILE | 09/15/23 | 23-11069 (CTG) Yellow Corporation | 185 | $5,231.24 | KENDALL, BOBBY E ADDRESS ON FILE | 10/05/23 | 23-11069 (CTG) Yellow Corporation | 667 | $5,231.24 |
| 190 | KESTREL CROSSDOCK LLC 310 W SPRUCE ST MISSOULA, MT 59802 | 10/25/23 | 23-11069 (CTG) Yellow Corporation | 3186 | $36,946.85 | KESTREL CROSSDOCK, LLC 310 W SPRUCE ST MISSOULA, MT 59802 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 17966 | $210,946.85 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 191 KIEL, JOSHUA C/O ZARKA & JANKE LLP ATTN DAVID R ZARKA, ESQ 11335 GOLD EXPRESS DR, #145 GOLD RIVER, CA 95670 | 11/01/23 | 23-11087 (CTG) YRC Inc. | 15343 | Undetermined* | KIEL, JOSHUA C/O ZARKA & JANKE LLP ATTN DAVID R ZARKA, ESQ 11335 GOLD EXPRESS DR, #145 GOLD RIVER, CA 95670 | 11/01/23 | 23-11087 (CTG) YRC Inc. | 15344 | Undetermined* |
| 192 KLINE, SCOTT ADDRESS ON FILE | 09/05/23 | 23-11087 (CTG) YRC Inc. | 10568 | $6,508.80 | KLINE, SCOTT ADDRESS ON FILE | 09/06/23 | 23-11069 (CTG) Yellow Corporation | 10634 | $12,811.20 |
| 193 KNIPPER, KELLY LYNN ADDRESS ON FILE | 11/12/23 | 23-11069 (CTG) Yellow Corporation | 17413 | Undetermined* | KNIPPER, KELLYLYNN ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17804 | $7,961.54* |
| 194 LAMINE, BELANGER ADDRESS ON FILE | 11/10/23 | 23-11086 (CTG) YRC Freight Canada Company | 16790 | Undetermined* | BELANGER, LAMINE ADDRESS ON FILE | 11/10/23 | 23-11086 (CTG) YRC Freight Canada Company | 16796 | $84,906.72* |
| 195 LAROSE, KEVIN ADDRESS ON FILE | 11/07/23 | 23-11087 (CTG) YRC Inc. | 16031 | $13,409.96 | LAROSE, KEVIN ADDRESS ON FILE | 11/07/23 | 23-11087 (CTG) YRC Inc. | 16035 | $13,409.96 |
| 196 LEE, WILLIAM ADDRESS ON FILE | 08/29/23 | 23-11087 (CTG) YRC Inc. | 10376 | $9,055.87 | LEE, WILLIAM ADDRESS ON FILE | 08/29/23 | 23-11087 (CTG) YRC Inc. | 10377 | $9,055.87 |
| 197 LEE, WILLIAM ADDRESS ON FILE | 08/29/23 | 23-11087 (CTG) YRC Inc. | 10377 | $9,055.87 | LEE, WILLIAM ADDRESS ON FILE | 10/06/23 | 23-11069 (CTG) Yellow Corporation | 747 | $9,535.03 |

*Indicates claim contains unliquidated and/or undetermined amounts

35

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 198 | LEGLER, KEVIN ADDRESS ON FILE | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16360 | $70,750.00 | LEGLER, KEVIN ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17952 | $70,750.00 |
| 199 | LEGLER, KEVIN ADDRESS ON FILE | 11/09/23 | 23-11074 (CTG) Roadway LLC | 16363 | Undetermined* | LEGLER, KEVIN ADDRESS ON FILE | 11/09/23 | 23-11074 (CTG) Roadway LLC | 16384 | Undetermined* |
| 200 | LEGLER, KEVIN ADDRESS ON FILE | 11/09/23 | 23-11074 (CTG) Roadway LLC | 16384 | Undetermined* | LEGLER, KEVIN ADDRESS ON FILE | 11/13/23 | 23-11074 (CTG) Roadway LLC | 17742 | Undetermined* |
| 201 | LESCANEC, LAWRENCE ADDRESS ON FILE | 11/03/23 | 23-11069 (CTG) Yellow Corporation | 15527 | $7,940.00 | LESCANEC, LAWRENCE ADDRESS ON FILE | 11/03/23 | 23-11069 (CTG) Yellow Corporation | 15530 | $7,940.00 |
| 202 | LESCANEC, LAWRENCE ADDRESS ON FILE | 11/03/23 | 23-11069 (CTG) Yellow Corporation | 15530 | $7,940.00 | LESCANEC, LAWRENCE ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16902 | $5,955.00 |
| 203 | LEWIS, DAVID ADDRESS ON FILE | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16353 | $32,973.30* | LEWIS, DAVID ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16717 | $16,486.65* |
| 204 | LEWIS, DAVID ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16717 | $16,486.65* | LEWIS, DAVID ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16830 | Undetermined* |
| 205 | LEWIS, DAVID ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16830 | Undetermined* | LEWIS, DAVID ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16839 | Undetermined* |

*Indicates claim contains unliquidated and/or undetermined amounts

36

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 206 | LEWIS, DAVID ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16839 | Undetermined* | LEWIS, DAVID ADDRESS ON FILE | 11/12/23 | 23-11069 (CTG) Yellow Corporation | 17431 | Undetermined* |
| 207 | LEWIS, DAVID ADDRESS ON FILE | 11/12/23 | 23-11069 (CTG) Yellow Corporation | 17431 | Undetermined* | LEWIS, DAVID ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17619 | Undetermined* |
| 208 | LEWIS, DAVID ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18340 | Undetermined* | LEWIS, DAVID ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18718 | Undetermined* |
| 209 | LEWIS, PETER ADDRESS ON FILE | 10/10/23 | 23-11069 (CTG) Yellow Corporation | 13486 | $2,780.53 | LEWIS, PETER ADDRESS ON FILE | 10/20/23 | 23-11069 (CTG) Yellow Corporation | 14486 | $2,780.53 |
| 210 | LIFETIME PRODUCTS, INC. ATTN LEGAL DEPTARTMENT FREEPORT CENTER BLDG D-12 PO BOX 160010 CLEARFIELD, UT 84016 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18001 | $49,644.88* | LIFETIME PRODUCTS, INC. PO BOX 160010 LEGAL DEPARTMENT FREEPORT CENTER BLDG. D-12 CLEARFIELD, UT 84016 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18527 | $49,644.88 |
| 211 | LOCAL 705 INTERNATIONAL BROTHERHOOD OF C/O BAUM SIGMAN ATTN PATRICK N RYAN 200 W ADAMS ST, STE 1825 CHICAGO, IL 60606 | 11/07/23 | 23-11070 (CTG) 1105481 Ontario Inc. | 15906 | $21,367,019.34 | LOCAL 705 INTERNATIONAL BROTHERHOOD OF C/O BAUM SIGMAN; PATRICK N. RYAN 200 W. ADAMS ST, STE 1825 CHICAGO, IL 60606 | 11/07/23 | 23-11070 (CTG) 1105481 Ontario Inc. | 16006 | $21,367,019.34 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 212 | LONG, CAROL ADDRESS ON FILE | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12561 | $816.64 | LONG, CAROL ADDRESS ON FILE | 11/11/23 | 23-11069 (CTG) Yellow Corporation | 17386 | $31,580.82 |
| 213 | LOVE, JOHN ADDRESS ON FILE | 11/10/23 | 23-11087 (CTG) YRC Inc. | 17304 | $5,859.87 | LOVE, JOHN ADDRESS ON FILE | 11/10/23 | 23-11087 (CTG) YRC Inc. | 17305 | $5,859.87 |
| 214 | LOWE, MATTHEW ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18054 | Undetermined* | LOWE, MATTHEW ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18156 | $12,307.69 |
| 215 | LUPO, ADAM ADDRESS ON FILE | 11/09/23 | 23-11072 (CTG) New Penn Motor Express LLC | 16510 | Undetermined* | LUPO, ADAM ADDRESS ON FILE | 11/09/23 | 23-11072 (CTG) New Penn Motor Express LLC | 16513 | $2,162.34 |
| 216 | LUPO, ADAM ADDRESS ON FILE | 11/09/23 | 23-11072 (CTG) New Penn Motor Express LLC | 16513 | $2,162.34 | LUPO, ADAM ADDRESS ON FILE | 11/09/23 | 23-11072 (CTG) New Penn Motor Express LLC | 16543 | $2,162.34 |
| 217 | M O DION & SONS INC 1543 W 16TH ST LONG BEACH, CA 90813 | 08/18/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 10123 | $12,128.98 | M.O. DION & SONS INC 1543 W 16TH ST LONG BEACH, CA 90813 | 09/12/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 10825 | $12,128.98 |
| 218 | MACK, MARYBETH C ADDRESS ON FILE | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16702 | $115,885.45 | MACK, MARYBETH C ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16871 | $22,314.07 |
| 219 | MACK, MARYBETH C ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16871 | $22,314.07 | MACK, MARYBETH C ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 17115 | $22,314.07 |

*Indicates claim contains unliquidated and/or undetermined amounts

38

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 220 | MAD ACQUISITIONS LLC C/O SPOTTS FAIN PC ATTN NEIL E MCCULLAGH, ESQ 411 E FRANKLIN ST, STE 600 RICHMOND, VA 23219 | 11/10/23 | 23-11087 (CTG) YRC Inc. | 17063 | $1.00 | MAD ACQUISITIONS LLC C/O SPOTTS FAIN PC ATTN NEIL E MCCULLAGH ESQ 411 E FRANKLIN ST, STE 600 RICHMOND, VA 23219 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17687 | $375,828.00* |
| 221 | MAHER, MICHAEL B ADDRESS ON FILE | 08/24/23 | 23-11069 (CTG) Yellow Corporation | 10241 | $17,088.00 | MAHER, MICHAEL B ADDRESS ON FILE | 10/24/23 | 23-11069 (CTG) Yellow Corporation | 14784 | $17,088.00 |
| 222 | MAHER, MICHAEL B ADDRESS ON FILE | 10/24/23 | 23-11069 (CTG) Yellow Corporation | 14784 | $17,088.00 | MAHER, MICHAEL B ADDRESS ON FILE | 10/24/23 | 23-11069 (CTG) Yellow Corporation | 14794 | $17,088.00 |
| 223 | MAIER PRZEKWAS, LINDA ADDRESS ON FILE | 10/11/23 | 23-11079 (CTG) USF Holland LLC | 13602 | $1,974.95* | MAIER PRZEKWAS, LINDA ADDRESS ON FILE | 10/16/23 | 23-11079 (CTG) USF Holland LLC | 1927 | $72,429.90 |
| 224 | MANBECK, ANDREW ADDRESS ON FILE | 11/11/23 | 23-11087 (CTG) YRC Inc. | 17389 | Undetermined* | MANBECK, ANDREW ADDRESS ON FILE | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18576 | $28,560.00 |
| 225 | MANN BROS LOGISTICS INC 911 BALDWIN FARMS DR BAKERSFIELD, CA 93307 | 08/18/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10117 | $5,700.00 | MANN BROS LOGISTICS INC 911 BALDWIN FARMS DR BAKERSFIELD, CA 93307 | 08/18/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10120 | $5,700.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 226 | MARKOWSKI, GALE ADDRESS ON FILE | 10/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13515 | $3,579.52 | MARKOWSKI, GALE ADDRESS ON FILE | 10/11/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13631 | $3,579.52 |
| 227 | MARKOWSKI, GALE ADDRESS ON FILE | 10/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13519 | Undetermined* | MARKOWSKI, GALE ADDRESS ON FILE | 10/11/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13632 | Undetermined* |
| 228 | MARKOWSKI, GALE ADDRESS ON FILE | 10/11/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13632 | Undetermined* | MARKOWSKI, GALE ADDRESS ON FILE | 10/12/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13793 | Undetermined* |
| 229 | MARTINEZ, JOE ADDRESS ON FILE | 10/24/23 | 23-11069 (CTG) Yellow Corporation | 14748 | $2,278.54 | MARTINEZ, JOE ADDRESS ON FILE | 10/24/23 | 23-11069 (CTG) Yellow Corporation | 14749 | $4,557.08 |
| 230 | MARTINEZ, JOE ADDRESS ON FILE | 10/24/23 | 23-11069 (CTG) Yellow Corporation | 14749 | $4,557.08 | MARTINEZ, JOE ADDRESS ON FILE | 10/24/23 | 23-11069 (CTG) Yellow Corporation | 14751 | $4,557.08 |
| 231 | MAS TRANSPORT INC 74 HILL ST WEST SPRINGFIELD, MA 01089 | 08/15/23 | 23-11069 (CTG) Yellow Corporation | 10050 | $6,200.00 | MAS TRANSPORT INC 74 HILL ST WEST SPRINGFIELD, MA 01089 | 08/23/23 | 23-11069 (CTG) Yellow Corporation | 10193 | $6,200.00 |
| 232 | MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 7090 BOSTON, MA 02204-7090 | 10/19/23 | 23-11087 (CTG) YRC Inc. | 14438 | $14,356,419.59* | MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 7090 BOSTON, MA 02204-7090 | 12/13/23 | 23-11087 (CTG) YRC Inc. | 19136 | $14,348,256.30 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 233 | MASTERBRAND CABINETS, LLC C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11082 (CTG) Yellow Freight Corporation | 16725 | $41,623.10 | MASTERBRAND CABINETS LLC C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/13/23 | 23-11082 (CTG) Yellow Freight Corporation | 17709 | $41,623.10 |
| 234 | MATA, MARTIN NAVA ATTN: MARTIN POWERS & COUNSEL, PLLC 1431 GREENWAY DRIVE NO. 950 IRVING, TX 75022 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17944 | $2,001,976.92* | MATA, MARTIN NAVA ATTN: MARTIN POWERS & COUNSEL, PLLC 1431 GREENWAY DRIVE NO. 950 IRVING, TX 75038 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17964 | $2,001,976.92* |
| 235 | MCCORMICK, PATRICE ADDRESS ON FILE | 10/11/23 | 23-11087 (CTG) YRC Inc. | 13596 | $3,369.17 | MCCORMICK, PATRICE ADDRESS ON FILE | 10/12/23 | 23-11087 (CTG) YRC Inc. | 13829 | Undetermined* |
| 236 | MCINTOSH, THOMAS E ADDRESS ON FILE | 08/26/23 | 23-11087 (CTG) YRC Inc. | 10278 | $25,365.55* | MCINTOSH, THOMAS E ADDRESS ON FILE | 08/28/23 | 23-11087 (CTG) YRC Inc. | 10294 | $25,365.55* |
| 237 | MENDENHALL, KARL ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16944 | $35,576.00 | MENDENHALL, KARL ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16954 | $35,576.00 |
| 238 | MET TRANSFER MALLARD LOOP 9518 LAREDO, TX 78045 | 08/15/23 | 23-11069 (CTG) Yellow Corporation | 10073 | $9,660.00* | MET TRANSFER MALLARD LOOP 9518 LAREDO, TX 78045 | 08/16/23 | 23-11069 (CTG) Yellow Corporation | 10076 | $9,660.00* |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 239 | MICHAILIDIS, TOMMY D ADDRESS ON FILE | 10/17/23 | 23-11069 (CTG) Yellow Corporation | 14290 | $16.78 | MICHAILIDIS, TOMMY D ADDRESS ON FILE | 11/08/23 | 23-11069 (CTG) Yellow Corporation | 16088 | $0.00 |
| 240 | MICHELIN NORTH AMERICA INC ATTN ROLAND KNIGHT ONE PARKWAY SOUTH GREENVILLE, SC 29615 | 09/22/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 11343 | $965,037.38 | MICHELIN NORTH AMERICA INC C/O ROLAND KNIGHT ONE PARKWAY S GREENVILLE, SC 29615 | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12500 | $1,211,037.38 |
| 241 | MID-AMERICAN CONSTRUCTORS LLC C/O MYERS & MYERS PLLC ATTN REBECCA CASSELL 915 N MICHIGAN AVE HOWELL, MI 48843 | 08/30/23 | 23-11069 (CTG) Yellow Corporation | 10438 | $2,131,020.00 | MID AMERICAN CONSTRUCTORS LLC REBECCA CASSELL, MYERS & MYERS PLLC 915 N MICHIGAN AVE HOWELL, MI 48843 | 10/26/23 | 23-11087 (CTG) YRC Inc. | 14983 | $708,504.00 |
| 242 | MID-JERSEY TRUCKING INDUSTRY C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK, NJ 07407 | 09/06/23 | 23-11087 (CTG) YRC Inc. | 10621 | $555,906.06 | MID-JERSEY TRUCKING INDUSTRY AND C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK, NJ 07407 | 10/04/23 | 23-11087 (CTG) YRC Inc. | 12513 | $555,906.06 |
| 243 | MILLER, LARRY K ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18281 | $14,269.20 | MILLER, LARRY K ADDRESS ON FILE | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18306 | $14,269.20 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 244 MILLER, MICHAEL ADDRESS ON FILE | 11/09/23 | 23-11087 (CTG) YRC Inc. | 16385 | $8,587.26 | MILLER, MICHAEL ADDRESS ON FILE | 11/09/23 | 23-11087 (CTG) YRC Inc. | 16387 | $8,587.26 |
| 245 MISSISSIPPI DEPARTMENT OF REVENUE ATTN BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 09/27/23 | 23-11087 (CTG) YRC Inc. | 11606 | $762.13 | MISSISSIPPI DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 22808 JACKSON, MS 39225-2808 | 12/05/23 | 23-11087 (CTG) YRC Inc. | 19075 | $938.32 |
| 246 MISSISSIPPI DEPARTMENT OF REVENUE ATTN BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 09/27/23 | 23-11087 (CTG) YRC Inc. | 11607 | Undetermined* | MISSISSIPPI DEPARTMENT OF REVENUE ATTN BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 09/27/23 | 23-11087 (CTG) YRC Inc. | 11609 | Undetermined* |
| 247 MITCHELL, WILLIAM ADDRESS ON FILE | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16642 | $17,111.59 | MITCHELL, WILLIAM ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16743 | $17,111.59 |
| 248 MORGAN DISTRIBUTING INC 3425 N 22ND ST DECATUR, IL 62526 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15987 | $6,274.20 | MORGAN DISTRIBUTING INC 3425 N 22ND ST DECATUR, IL 62526 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15992 | $6,274.20 |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 249 MOSS, ROBERT C/O ACKERMANN & TILAJEF PC 315 S BEVERLY DR STE 504 BEVERLY HILLS, CA 90212 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 17706 | Undetermined* | MOSS, ROBERT ATTN ACKERMANN & TILAJEF PC 315 S BEVERLY DR, STE 504 BEVERLY HILLS, CA 90212 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 17731 | Undetermined* |
| 250 MOTHERS POLISHES WAXES CLEANERS ATTN GLORIA MONTANO 5456 INDUSTRIAL DR HUNTINGTON BEACH, CA 92649 | 09/28/23 | 23-11069 (CTG) Yellow Corporation | 11726 | $19,632.12 | MOTHERS POLISHES WAXES CLEANERS ATTN GLORIA MONTANO 5456 INDUSTRIAL DR HUNTINGTON BEACH, CA 92649 | 09/29/23 | 23-11069 (CTG) Yellow Corporation | 11772 | $19,632.12 |
| 251 MRW TECHNICAL SERVICES LLC 25453 VAN HORN BROWNSTOWN, MI 48134 | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16514 | Undetermined* | MRW TECHNICAL SERVICES LLC 25453 VAN HORN BROWNSTOWN, MI 48134 | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16571 | Undetermined* |
| 252 MRW TECHNICAL SERVICES LLC 25453 VAN HORN BROWNSTOWN, MI 48134 | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16571 | Undetermined* | MRW TECHNICAL SERVICES LLC 25453 VAN HORN BROWNSTOWN, MI 48134 | 11/12/23 | 23-11069 (CTG) Yellow Corporation | 17429 | $92,836.65 |
| 253 NADEAU, DAWN E ADDRESS ON FILE | 10/13/23 | 23-11069 (CTG) Yellow Corporation | 13878 | $3,296.00 | NADEAU, DAWN E ADDRESS ON FILE | 10/31/23 | 23-11069 (CTG) Yellow Corporation | 15240 | $4,944.00 |
| 254 NADEAU, DAWN E ADDRESS ON FILE | 10/13/23 | 23-11079 (CTG) USF Holland LLC | 13880 | $3,296.00 | NADEAU, DAWN E ADDRESS ON FILE | 10/31/23 | 23-11079 (CTG) USF Holland LLC | 15241 | $4,944.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 255 NASTELLI, SANDRA ADDRESS ON FILE | 09/07/23 | 23-11069 (CTG) Yellow Corporation | 10652 | $3,145.80 | NASTELLI, SANDRA ADDRESS ON FILE | 09/08/23 | 23-11069 (CTG) Yellow Corporation | 10696 | $7,190.40 |
| | | | | | NASTELLI, SANDRA ADDRESS ON FILE | 09/10/23 | 23-11069 (CTG) Yellow Corporation | 10731 | $12,583.20 |
| 256 NC SELF-INSURANCE SECURITY ASSOCIATION C/O STUART LAW FIRM PLLC 1033 WADE AVE, STE 202 RALEIGH, NC 27605 | 11/10/23 | 23-11072 (CTG) New Penn Motor Express LLC | 17136 | Undetermined* | NC SELF-INSURANCE SECURITY ASSOCIATION C/O STUART LAW FIRM, PLLC 1033 WADE AVENUE, SUITE 202 RALEIGH, NC 27605 | 11/13/23 | 23-11072 (CTG) New Penn Motor Express LLC | 18020 | Undetermined* |
| 257 NC SELF-INSURANCE SECURITY ASSOCIATION C/O STUART LAW FIRM, PLLC 1033 WADE AVENUE, SUITE 202 RALEIGH, NC 27605 | 11/10/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 17211 | Undetermined* | NC SELF-INSURANCE SECURITY ASSOCIATION C/O STUART LAW FIRM, PLLC 1033 WADE AVENUE, SUITE 202 RALEIGH, NC 27605 | 11/10/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 17216 | Undetermined* |
| 258 NEXT DAY FUNDING INC PO BOX 640 CHICAGO HEIGHTS, IL 60412 | 11/07/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 15905 | $10,100.00 | NEXT DAY FUNDING INC PO BOX 640 CHICAGO HEIGHTS, IL 60412 | 11/07/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 15912 | $10,100.00 |
| 259 NICOR GAS PO BOX 549 AURORA, IL 60507 | 08/23/23 | 23-11069 (CTG) Yellow Corporation | 10179 | $2,005.31 | NICOR GAS PO BOX 549 AURORA, IL 60507 | 08/24/23 | 23-11069 (CTG) Yellow Corporation | 10212 | $2,005.31 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 260 NILFISK 603 N MONITOR RD SPRINGDALE, AR 72764 | 10/24/23 | 23-11079 (CTG) USF Holland LLC | 14798 | $282.47 | NILFISK 603 N MONITOR RD SPRINGDALE, AR 72764 | 10/24/23 | 23-11079 (CTG) USF Holland LLC | 14803 | $282.47 |
| 261 NORRIS, ROBERT C ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18071 | $100,000.00 | NORRIS, ROBERT C ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18085 | $100,000.00 |
| 262 ORORKE, RYAN ADDRESS ON FILE | 10/15/23 | 23-11087 (CTG) YRC Inc. | 14009 | $8,808.00 | ORORKE, RYAN ADDRESS ON FILE | 10/15/23 | 23-11087 (CTG) YRC Inc. | 14010 | $1,208.70 |
| 263 OSBURN, DAWN E ADDRESS ON FILE | 09/22/23 | 23-11069 (CTG) Yellow Corporation | 237 | $5,000.00 | OSBURN, DAWN E ADDRESS ON FILE | 10/24/23 | 23-11069 (CTG) Yellow Corporation | 3032 | $2,067.30 |
| 264 OWENS, STEPHEN ADDRESS ON FILE | 10/01/23 | 23-11069 (CTG) Yellow Corporation | 11920 | $7,711.74 | OWENS, STEPHEN ADDRESS ON FILE | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12662 | $7,711.74 |
| 265 PACCAR INC ATTN LEGAL DEPARTMENT 777 106TH AVE NE BELLEVUE, WA 98004 | 10/26/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 14988 | $33,958.15 | PACCAR INC ATTN LEGAL DEPT 777 106TH AVE NE BELLEVUE, WA 98004 | 11/13/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 18738 | $33,958.15 |
| 266 PACCAR LEASING COMPANY-MISSISSA UGA 777 106TH AVE NE SEATTLE, WA 98004 | 11/13/23 | 23-11086 (CTG) YRC Freight Canada Company | 18395 | $106,240.08 | PACCAR LEASING COMPANY-MISSISSAU GA 777 106TH AVE NE SEATTLE, WA 98004 | 11/13/23 | 23-11086 (CTG) YRC Freight Canada Company | 18763 | $106,240.08 |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 267 | PACHECO, RANDOLPH ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18241 | $10,000.00* | PACHECO, RANDOLPH ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18252 | $10,000.00* |
| 268 | PADILLA, DANIEL ADDRESS ON FILE | 09/03/23 | 23-11069 (CTG) Yellow Corporation | 10517 | $21,029.22 | PADILLA, DANIEL ADDRESS ON FILE | 09/03/23 | 23-11069 (CTG) Yellow Corporation | 10518 | $21,029.22 |
| 269 | PADILLA, DANIEL ADDRESS ON FILE | 09/03/23 | 23-11069 (CTG) Yellow Corporation | 10518 | $21,029.22 | PADILLA, DANIEL ADDRESS ON FILE | 09/03/23 | 23-11069 (CTG) Yellow Corporation | 10520 | $17,710.00 |
| 270 | PADILLA, DANIEL ADDRESS ON FILE | 09/03/23 | 23-11069 (CTG) Yellow Corporation | 10520 | $17,710.00 | PADILLA, DANIEL ADDRESS ON FILE | 09/03/23 | 23-11069 (CTG) Yellow Corporation | 10521 | $8,855.00 |
| 271 | PADILLA, DANIEL ADDRESS ON FILE | 09/03/23 | 23-11069 (CTG) Yellow Corporation | 10521 | $8,855.00 | PADILLA, DANIEL ADDRESS ON FILE | 09/03/23 | 23-11081 (CTG) USF Reddaway Inc. | 10522 | $8,855.00 |
| 272 | PALMER, ERIC ADDRESS ON FILE | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16357 | $11,190.00 | PALMER, ERIC ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17592 | Undetermined* |
| 273 | PALMER, ERIC ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17592 | Undetermined* | PALMER, ERIC ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17639 | Undetermined* |
| 274 | PAPATOUKAKIS, BARBARA ADDRESS ON FILE | 11/08/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 16328 | $5,460.00 | PAPATOUKAKIS, BARBARA ADDRESS ON FILE | 11/09/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 16497 | $5,460.00 |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 275 PARKLAND USA CORPORATION ATTN RACHELLE OGDEN 4475 W CALIFORNIA AVE SALT LAKE CITY, UT 84104 | 08/21/23 | 23-11081 (CTG) USF Reddaway Inc. | 34 | $1,136,213.52 | PARKLAND USA CORPORATION ATTN RACHELLE OGDEN 4475 W CALIFORNIA AVE SALT LAKE CITY, UT 84104 | 10/04/23 | 23-11081 (CTG) USF Reddaway Inc. | 12635 | $1,146,801.25 |
| 276 PARSON, MARTIN ADDRESS ON FILE | 10/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13546 | $4,743.70 | PARSON, MARTIN ADDRESS ON FILE | 10/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13549 | $4,743.70 |
| 277 PEREZ, JORDAN ADDRESS ON FILE | 10/08/23 | 23-11087 (CTG) YRC Inc. | 13178 | $620.20 | PEREZ, JORDAN ADDRESS ON FILE | 10/08/23 | 23-11087 (CTG) YRC Inc. | 13181 | $620.20 |
| 278 PETERS, KENNETH ADDRESS ON FILE | 10/06/23 | 23-11087 (CTG) YRC Inc. | 13066 | $3,826.43* | PETERS, KENNETH ADDRESS ON FILE | 10/06/23 | 23-11087 (CTG) YRC Inc. | 13073 | $3,826.43* |
| 279 PETRIE, JOHN ADDRESS ON FILE | 10/02/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 11982 | $1,935.98 | PETRIE, JOHN ADDRESS ON FILE | 10/02/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 11985 | $1,935.98 |
| 280 PETROCARD INC 730 CENTRAL AVE S KENT, WA 98124 | 11/06/23 | 23-11081 (CTG) USF Reddaway Inc. | 15838 | $15,774.07 | PETROCARD INC 730 CENTRAL AVE S KENT, WA 98124 | 11/06/23 | 23-11081 (CTG) USF Reddaway Inc. | 15846 | $131,017.22 |
| 281 PETROCARD INC 730 CENTRAL AVE S KENT, WA 98032 | 11/06/23 | 23-11082 (CTG) Yellow Freight Corporation | 15842 | $38,310.97 | PETROCARD INC 730 CENTRAL AVE S KENT, WA 98032 | 11/06/23 | 23-11082 (CTG) Yellow Freight Corporation | 15845 | $38,310.97 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 282 PIONEER ATHLETICS ATTN JANE CHAPMAN 4529 INDUSTRIAL PKWY CLEVELAND, OH 44135 | 11/03/23 | 23-11079 (CTG) USF Holland LLC | 15531 | $83.40 | PIONEER ATHLETICS ATTN JANE CHAPMAN 4529 INDUSTRIAL PKWY CLEVELAND, OH 44135 | 11/03/23 | 23-11079 (CTG) USF Holland LLC | 15532 | $83.40 |
| 283 PITTMAN, SANDRA ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18324 | $10,061.32 | PITTMAN, SANDRA ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18326 | $10,061.32 |
| 284 PJS TRANSPORTATION LLC 236 BERKLEY ST ISELIN, NJ 08830 | 09/06/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10636 | $2,250.00 | PJS TRANSPORTATION LLC 236 BERKLEY ST ISELIN, NJ 08830 | 09/06/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10637 | $2,250.00 |
| 285 POWELL, JAMES ADDRESS ON FILE | 09/29/23 | 23-11069 (CTG) Yellow Corporation | 11789 | $19,100.38 | POWELL, JAMES ADDRESS ON FILE | 10/30/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 3516 | $17,566.44 |
| 286 POWER SYSTEMS & CONTROLS 2901 BYRDHILL RD HENRICO, VA 23228 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18219 | $57,697.35 | POWER SYSTEMS & CONTROLS 2901 BYRDHILL RD HENRICO, VA 23228 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18251 | $57,697.35 |
| 287 PRESSLEY, THOMAS ADDRESS ON FILE | 10/01/23 | 23-11087 (CTG) YRC Inc. | 11953 | $7,124.26 | PRESSLEY, THOMAS ADDRESS ON FILE | 10/02/23 | 23-11087 (CTG) YRC Inc. | 11954 | $7,124.26 |
| 288 PRINCE, DANIEL MELHORN ADDRESS ON FILE | 09/25/23 | 23-11069 (CTG) Yellow Corporation | 11462 | $836,816.17 | PRINCE, DANIEL MELHORN ADDRESS ON FILE | 10/15/23 | 23-11069 (CTG) Yellow Corporation | 14023 | $500,000.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 289 | PRODUCTIVE TRANSPORTATION INC 530 GRAND ISLAND BLVD TONAWANDA, NY 14150 | 11/06/23 | 23-11086 (CTG) YRC Freight Canada Company | 15775 | $5,695.85 | PRODUCTIVE TRANSPORTATION INC 530 GRAND ISLAND BLVD TONAWANDA, NY 14150 | 11/06/23 | 23-11086 (CTG) YRC Freight Canada Company | 15815 | $5,695.85 |
| 290 | PRODUCTIVE TRANSPORTATION INC 530 GRAND ISLAND BLVD TONAWANDA, NY 14150 | 11/06/23 | 23-11086 (CTG) YRC Freight Canada Company | 15815 | $5,695.85 | PRODUCTIVE TRANSPORTATION INC 530 GRAND ISLAND BLVD TONAWANDA, NY 14150 | 11/07/23 | 23-11086 (CTG) YRC Freight Canada Company | 15948 | $5,695.85 |
| 291 | PRUDENTIAL LIGHTING CO ATTN JEFFREY COX 1774 E 21ST ST LOS ANGELES, CA 90058-1007 | 11/11/23 | 23-11081 (CTG) USF Reddaway Inc. | 17365 | $41,119.38 | PRUDENTIAL LIGHTING CO ATTN JEFFREY COX 1774 E 21ST ST LOS ANGELES, CA 90058-1007 | 11/11/23 | 23-11081 (CTG) USF Reddaway Inc. | 17375 | $41,119.38 |
| 292 | PRUSIK, LANA ADDRESS ON FILE | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12595 | $3,681.89 | PRUSIK, LANA ADDRESS ON FILE | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12605 | $3,681.89 |
| 293 | PRUSIK, LANA ADDRESS ON FILE | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12600 | $2,333.71 | PRUSIK, LANA ADDRESS ON FILE | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12603 | $2,333.71 |
| 294 | RAISBECK, STEPHEN ADDRESS ON FILE | 10/09/23 | 23-11079 (CTG) USF Holland LLC | 13390 | $5,986.99 | RAISBECK, STEPHEN ADDRESS ON FILE | 10/09/23 | 23-11079 (CTG) USF Holland LLC | 13407 | $5,986.99 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 295 | RCB AWARDS LLC W226N887 EASTMOUND DR, STE E WAUKESHA, WI 53186<br><br>Transferred to: CRG FINANCIAL LLC TRANSFEROR: RCB AWARDS LLC 84 HERBERT AVE, BUILDING B SUITE 202, CLOSTER, NJ 07624 | 08/15/23 | 23-11079 (CTG) USF Holland LLC | 10052 | $133.34 | RCB AWARDS LLC W226 N887 EASTMOUND DR, STE E WAUKESHA, WI 53186<br><br>Transferred to: CRG FINANCIAL LLC TRANSFEROR: RCB AWARDS LLC 84 HERBERT AVE, BUILDING B SUITE 202, CLOSTER, NJ 07624 | 08/31/23 | 23-11079 (CTG) USF Holland LLC | 10465 | $133.34 |
| 296 | REASONER, LORI ADDRESS ON FILE | 09/28/23 | 23-11069 (CTG) Yellow Corporation | 11702 | $1,756.80* | REASONER, LORI ADDRESS ON FILE | 10/20/23 | 23-11069 (CTG) Yellow Corporation | 2668 | $1,756.80 |
| 297 | RECREONICS 4200 SCHMITT AVE LOUISVILLE, KY 40213 | 09/20/23 | 23-11069 (CTG) Yellow Corporation | 11159 | $5,542.46 | RECREONICS 4200 SCHMITT AVE LOUISVILLE, KY 40213 | 09/25/23 | 23-11069 (CTG) Yellow Corporation | 11449 | $5,542.46 |
| 298 | RECREONICS 4200 SCHMITT AVE LOUISVILLE, KY 40213 | 09/25/23 | 23-11069 (CTG) Yellow Corporation | 11449 | $5,542.46 | RECREONICS 4200 SCHMITT AVE LOUISVILLE, KY 40213 | 09/25/23 | 23-11069 (CTG) Yellow Corporation | 11454 | $5,542.46 |
| 299 | REDMON, ANTHONY ADDRESS ON FILE | 10/04/23 | 23-11069 (CTG) Yellow Corporation | 12546 | $952.11 | REDMON, ANTHONY ADDRESS ON FILE | 10/04/23 | 23-11069 (CTG) Yellow Corporation | 12550 | $952.11 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 300 | REIBSANE, MICHAEL ADDRESS ON FILE | 11/03/23 | 23-11069 (CTG) Yellow Corporation | 15517 | $5,712.34 | REIBSANE, MICHAEL ADDRESS ON FILE | 11/03/23 | 23-11069 (CTG) Yellow Corporation | 15554 | $5,712.34 |
| 301 | REIBSANE, MICHAEL ADDRESS ON FILE | 11/03/23 | 23-11069 (CTG) Yellow Corporation | 15554 | $5,712.34 | REIBSANE, MICHAEL ADDRESS ON FILE | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16506 | $5,712.34 |
| 302 | REIMERS, ROBERT ADDRESS ON FILE | 08/29/23 | 23-11069 (CTG) Yellow Corporation | 10339 | $2,713.13 | REIMERS, ROBERT ADDRESS ON FILE | 08/29/23 | 23-11069 (CTG) Yellow Corporation | 10341 | $2,713.13 |
| 303 | RENNINGER, GREGORY ADDRESS ON FILE | 09/06/23 | 23-11069 (CTG) Yellow Corporation | 10646 | $13,523.08 | RENNINGER, GREGORY ADDRESS ON FILE | 09/07/23 | 23-11069 (CTG) Yellow Corporation | 10666 | $13,523.08 |
| 304 | REVIS TOWING & RECOVERY OF OCALA INC 711 SW 46TH AVE OCALA, FL 34474 | 08/25/23 | 23-11082 (CTG) Yellow Freight Corporation | 10260 | $4,750.00 | REVIS TOWING & RECOVERY OF OCALA INC 711 SW 46TH AVE OCALA, FL 34474 | 08/25/23 | 23-11082 (CTG) Yellow Freight Corporation | 10261 | $4,750.00 |
| 305 | RICHARDSON, ERICA C/O ROSENSTEEL FLEISHMAN, PLLC 132 N MCDOWELL ST CHARLOTTE, NC 28204 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15941 | $55,000.00 | RICHARDSON, ERICA C/O ROSENSTEEL FLEISHMAN, PLLC 132 N MCDOWELL ST CHARLOTTE, NC 28204 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15950 | $55,000.00 |
| 306 | RINGGENBERG, JASON T ADDRESS ON FILE | 11/07/23 | 23-11069 (CTG) Yellow Corporation | 15930 | $652,650.00 | RINGGENBERG, JASON T ADDRESS ON FILE | 11/07/23 | 23-11069 (CTG) Yellow Corporation | 16017 | $652,650.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 307 RINGGENBERG, JASON T ADDRESS ON FILE | 11/07/23 | 23-11069 (CTG) Yellow Corporation | 16017 | $652,650.00 | RINGGENBERG, JASON T ADDRESS ON FILE | 11/08/23 | 23-11069 (CTG) Yellow Corporation | 16114 | $670,138.00* |
| 308 RIVERA, ARMANDO ADDRESS ON FILE | 09/29/23 | 23-11069 (CTG) Yellow Corporation | 11794 | $60,806.40 | RIVERA, ARMANDO ADDRESS ON FILE | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 12233 | $3,802.31 |
| 309 ROAD CARRIERS LOCAL 707 PENSION FUND ATTN SUSAN BRUNO ESQ C/O CARY KANE PLLC 1350 BROADWAY, STE 1410 NEW YORK, NY 10018 | 10/26/23 | 23-11072 (CTG) New Penn Motor Express LLC | 14943 | $11,798.16 | ROAD CARRIERS LOCAL 707 PENSION FUND ATTN SUSAN BRUNO ESQ C/O CARY KANE PLLC 1350 BROADWAY, STE 1410 NEW YORK, NY 10018 | 10/26/23 | 23-11072 (CTG) New Penn Motor Express LLC | 14945 | $2,469,709.64 |
| 310 ROAD CARRIERS LOCAL 707 PENSION FUND ATTN SUSAN BRUNO ESQ C/O CARY KANE PLLC 1350 BROADWAY, STE 1410 NEW YORK, NY 10018 | 10/26/23 | 23-11072 (CTG) New Penn Motor Express LLC | 14945 | $2,469,709.64 | ROAD CARRIERS LOCAL 707 PENSION FUND C/O SUSAN BRUNO, ESQ CARY KANE, PLLC 1350 BROADWAY, STE 1410 NEW YORK, NY 10018 | 10/30/23 | 23-11072 (CTG) New Penn Motor Express LLC | 15170 | $245,802,946.00 |
| 311 ROBERTS, ALAN ADDRESS ON FILE | 09/25/23 | 23-11069 (CTG) Yellow Corporation | 11481 | $15,540.00 | ROBERTS, ALAN G ADDRESS ON FILE | 09/25/23 | 23-11069 (CTG) Yellow Corporation | 11483 | $15,540.00 |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 312 | ROBERTS, ALAN G ADDRESS ON FILE | 09/25/23 | 23-11069 (CTG) Yellow Corporation | 11483 | $15,540.00 | ROBERTS, ALAN ADDRESS ON FILE | 10/19/23 | 23-11069 (CTG) Yellow Corporation | 2540 | $15,360.00 |
| 313 | ROMAN, JONATHAN M ADDRESS ON FILE | 09/29/23 | 23-11069 (CTG) Yellow Corporation | 11813 | $13,153.24 | ROMAN, JONATHAN M ADDRESS ON FILE | 09/29/23 | 23-11079 (CTG) USF Holland LLC | 11818 | $13,153.24 |
| 314 | ROMO, MIGUEL ADDRESS ON FILE | 10/02/23 | 23-11069 (CTG) Yellow Corporation | 12188 | $10,235.38* | ROMO, MIGUEL ADDRESS ON FILE | 10/02/23 | 23-11069 (CTG) Yellow Corporation | 12193 | $10,235.38* |
| 315 | S & S MANAGEMENT GROUP LLC 1165 SANCTUARY PKWY, STE 270 ALPHARETTA, GA 30009 | 08/25/23 | 23-11082 (CTG) Yellow Freight Corporation | 10263 | $44,393.31 | S & S MANAGEMENT GROUP LLC 1165 SANCTUARY PKWY, STE 270 ALPHARETTA, GA 30009 | 09/14/23 | 23-11082 (CTG) Yellow Freight Corporation | 10918 | $17,584.19 |
| 316 | SAFETY NATIONAL CASUALTY CORPORATION C/O HUSCH BLACKWELL LLP ATTN MARK T BENEDICT 4801 MAIN ST, STE 1000 KANSAS CITY, MO 64112 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17762 | Undetermined* | SAFETY NATIONAL CASUALTY CORPORATION C/O HUSCH BLACKWELL LLP ATTN MARK T BENEDICT 4801 MAIN ST, STE 1000 KANSAS CITY, MO 64112 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17773 | Undetermined* |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 317 SALMON RIVER STAGES INC PO BOX 2166 POCATELLO, ID 83206 | 08/21/23 | 23-11082 (CTG) Yellow Freight Corporation | 10136 | $32,528.51 | SALMON RIVER STAGES INC PO BOX 2166 POCATELLO, ID 83206-2166 | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 806 | $32,528.51 |
| 318 SAUNDERS, SEAN ADDRESS ON FILE | 11/06/23 | 23-11069 (CTG) Yellow Corporation | 15723 | $293,530.00 | SAUNDERS, SEAN ADDRESS ON FILE | 11/08/23 | 23-11069 (CTG) Yellow Corporation | 16066 | $634,780.00 |
| 319 SHORE, DAVID ADDRESS ON FILE | 10/08/23 | 23-11069 (CTG) Yellow Corporation | 13170 | $8,073.00 | SHORE, DAVID ADDRESS ON FILE | 10/28/23 | 23-11069 (CTG) Yellow Corporation | 15104 | $33,252.00 |
| 320 SIOK, JOHN ADDRESS ON FILE | 08/26/23 | 23-11069 (CTG) Yellow Corporation | 10274 | Undetermined* | SIOK, JOHN ADDRESS ON FILE | 08/31/23 | 23-11069 (CTG) Yellow Corporation | 10446 | Undetermined* |
| | | | | | SIOK, JOHN ADDRESS ON FILE | 08/26/23 | 23-11069 (CTG) Yellow Corporation | 10276 | $17,118.00 |
| 321 SITES TRANSPORT LLC 1153 N 240 E OREM, UT 84057-3227 | 10/24/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 14782 | $2,200.00 | SITES TRANSPORT LLC 1153 N 240 E OREM, UT 84057-3227 | 10/24/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 14783 | $2,200.00 |
| 322 SLONE, VICTORIA ADDRESS ON FILE | 10/26/23 | 23-11087 (CTG) YRC Inc. | 14976 | $1,502.90 | SLONE, VICTORIA ADDRESS ON FILE | 11/01/23 | 23-11087 (CTG) YRC Inc. | 15366 | $6,011.60 |
| 323 SMITH, CORY LEE ADDRESS ON FILE | 09/06/23 | 23-11069 (CTG) Yellow Corporation | 10629 | $15,000.00 | SMITH, CORY LEE ADDRESS ON FILE | 09/29/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11769 | $15,000.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 324 | SMITH, EDWARD J ADDRESS ON FILE | 08/16/23 | 23-11069 (CTG) Yellow Corporation | 10075 | $18,476.00 | SMITH, EDWARD J ADDRESS ON FILE | 09/09/23 | 23-11069 (CTG) Yellow Corporation | 10720 | $18,476.00 |
| 325 | SMITH, RUSSELL D ADDRESS ON FILE | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15990 | $101,287.45* | SMITH, RUSSELL D ADDRESS ON FILE | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15996 | $101,287.45* |
| 326 | SMITH, WILLIAM ADDRESS ON FILE | 09/23/23 | 23-11069 (CTG) Yellow Corporation | 11357 | $5,396.60 | SMITH, WILLIAM ADDRESS ON FILE | 10/05/23 | 23-11069 (CTG) Yellow Corporation | 12929 | $5,396.60 |
| 327 | SNEED, HODGES C/O ROBERT F. JULIAN, P.C. ATTN: ROBERT F. JULIAN, ESQ. 2037 GENESEE ST UTICA, NY 13501 | 11/07/23 | 23-11069 (CTG) Yellow Corporation | 16011 | $6,000,000.00 | SNEED, HODGES C/O ROBERT F. JULIAN, P.C. ATTN: ROBERT F. JULIAN, ESQ. 2037 GENESEE ST UTICA, NY 13501 | 11/07/23 | 23-11069 (CTG) Yellow Corporation | 16012 | $6,000,000.00 |
| 328 | SNEED, HODGES C/O ROBERT F JULIAN PC 2037 GENESEE ST UTICA, NY 13501 | 11/06/23 | 23-11087 (CTG) YRC Inc. | 4246 | $2,000,000.00 | SNEED, HODGES C/O ROBERT F JULIAN PC ATTN ROBERT F JULIAN ESQ 2037 GENESEE ST UTICA, NY 13501 | 11/08/23 | 23-11087 (CTG) YRC Inc. | 16160 | $6,000,000.00 |
| 329 | SOS LOADRUNNER LLC 725 GRAY WASH DR FORT WORTH, TX 76179 | 08/24/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10207 | $3,652.50 | SOS LOADRUNNER LLC 725 GRAY WASH DR FORT WORTH, TX 76179 | 10/03/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 565 | $3,652.50 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 330 | SOUTHERN MOTOR CARRIERS ASSOCIATION 653 LEXINGTON CIR PEACHTREE CITY, GA 30269 | 10/16/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 14129 | $30,051.67 | SOUTHERN MOTOR CARRIERS ASSOCIATION 653 LEXINGTON CIR PEACHTREE CITY, GA 30269 | 10/16/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 14131 | $30,051.67 |
| 331 | SPRAGUE, GARY ADDRESS ON FILE | 11/01/23 | 23-11087 (CTG) YRC Inc. | 15310 | $75,000.00* | SPRAGUE, GARY ADDRESS ON FILE | 11/10/23 | 23-11087 (CTG) YRC Inc. | 16832 | $75,000.00* |
| 332 | STEWART, GLENN ADDRESS ON FILE | 10/03/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12197 | $2,659.36 | STEWART, GLENN ADDRESS ON FILE | 10/03/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12201 | $2,659.36 |
| 333 | STIEF, RICHARD M ADDRESS ON FILE | 09/25/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11480 | $13,208.13* | STIEF, RICHARD M ADDRESS ON FILE | 09/25/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11487 | $13,208.13* |
| 334 | STIEF, RICHARD M ADDRESS ON FILE | 09/25/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11487 | $13,208.13* | STIEF, RICHARD M ADDRESS ON FILE | 09/26/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11496 | $13,208.13* |
| 335 | STRICKLAND, BOBBY ADDRESS ON FILE | 10/02/23 | 23-11069 (CTG) Yellow Corporation | 11999 | $8,465.63 | STRICKLAND, BOBBY ADDRESS ON FILE | 11/07/23 | 23-11069 (CTG) Yellow Corporation | 15889 | $8,465.63 |
| 336 | SUNAIR AWNINGS & SOL 7785 ROUTE 175 STE 201 JESSUP, MD 20794 | 11/09/23 | 23-11072 (CTG) New Penn Motor Express LLC | 16405 | $28,355.54 | SUNAIR AWNINGS AND SOLAR SCREENS, INC. 7785 ROUTE 175 STE 201 JESSUP, MD 20794 | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16458 | $28,355.54 |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 337 SUPERIOR TEXT LLC ATTN DIANE GOLDSMITH 2921 3RD AVE N BIRMINGHAM, AL 35203 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 16000 | Undetermined* | SUPERIOR TEXT LLC ATTN DIANE GOLDSMITH 2921 3RD AVE N BIRMINGHAM, AL 35203 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 16003 | Undetermined* |
| 338 SUPREME LOGISTICS SOLUTIONS INC 6 KALEIGH CT BARRINGTON, IL 60010 | 08/22/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10156 | $8,900.00 | SUPREME LOGISTICS SOLUTIONS INC 6 KALEIGH CT BARRINGTON, IL 60010 | 08/23/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10201 | $18,500.00 |
| 339 SWANSON, BRYAN ADDRESS ON FILE | 10/15/23 | 23-11069 (CTG) Yellow Corporation | 14018 | $2,641.00* | SWANSON, BRYAN ADDRESS ON FILE | 10/18/23 | 23-11069 (CTG) Yellow Corporation | 14359 | $2,641.00* |
| 340 TA SERVICES INC 1927 1ST AVE N, STE 701 BIRMINGHAM, AL 35203 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 18280 | $88,226.71 | TA SERVICES INC 1927 1ST AVE N STE 701 BIRMINGHAM, AL 35203 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 18330 | $88,226.71 |
| 341 TEAMSTERS LOCAL 560 C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK, NJ 07407 | 09/06/23 | 23-11087 (CTG) YRC Inc. | 10622 | $601,463.00 | TEAMSTERS LOCAL UNION 560 C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK, NJ 07407 | 10/04/23 | 23-11087 (CTG) YRC Inc. | 12501 | $601,463.00 |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 342 | TEAMSTERS LOCAL 701 C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK, NJ 07407 | 09/06/23 | 23-11087 (CTG) YRC Inc. | 10624 | $2,528,530.00 | TEAMSTERS LOCAL 701 C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK, NJ 07407 | 10/04/23 | 23-11087 (CTG) YRC Inc. | 12509 | $2,528,530.00 |
| 343 | TEAMSTERS LOCAL 710 PENSION FUND C/O GELLERT SCALI BUSENKELL & BROWN LLC ATTN MICHAEL BUSENKELL, ESQ 1201 N ORANGE ST, STE 300 WILMINGTON, DE 19801 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17590 | $4,896,525.00 | TEAMSTERS LOCAL 710 HEALTH & WELFARE FND C/O GELLERT SCALI BUSENKELL & BROWN LLC ATTN MICHAEL BUSENKELL, ESQ 1201 N ORANGE ST, STE 300 WILMINGTON, DE 19801 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17595 | $4,896,525.00 |
| 344 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 08/15/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 10066 | $662.21* | TENNESSEE DEPARTMENT OF REVENUE TDOR C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 11/02/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 15394 | $44.13 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 345 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 08/18/23 | 23-11087 (CTG) YRC Inc. | 10115 | $98,661.30* | TENNESSEE DEPARTMENT OF REVENUE TDOR C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 12/11/23 | 23-11087 (CTG) YRC Inc. | 19121 | $2,378.00 |
| 346 | THK TRUCKING INC 562 W LORRAINE AVE ELMHURST, IL 60126 | 08/22/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10164 | Undetermined* | THK TRUCKING INC 562 W LORRAINE AVE ELMHURST, IL 60126 | 09/21/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11245 | $3,095.00 |
| 347 | THOMAS BRICK COMPANY 27750 CHAGRIN BLVD BEACHWOOD, OH 44122 | 09/20/23 | 23-11069 (CTG) Yellow Corporation | 11064 | $1,237.92 | THOMAS BRICK COMPANY 27750 CHAGRIN BLVD BEACHWOOD, OH 44122 | 09/25/23 | 23-11069 (CTG) Yellow Corporation | 11439 | $1,237.92 |
| 348 | THOMPSON, FRANK E ADDRESS ON FILE | 09/07/23 | 23-11069 (CTG) Yellow Corporation | 10680 | $5,953.35 | THOMPSON, FRANK E ADDRESS ON FILE | 10/03/23 | 23-11072 (CTG) New Penn Motor Express LLC | 507 | $5,953.35 |
| 349 | THUNDER AG 20606 SHEPHERD HILL DR DIAMOND BAR, CA 91789 | 08/28/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10314 | $15,300.00 | THUNDER AG 20606 SHEPHERD HILL DR DIAMOND BAR, CA 91789 | 09/18/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10998 | $15,300.00 |
| 350 | TOBIN'S MAINTENANCE 3114 W MOLLY LN PHOENIX, AZ 85083 | 08/22/23 | 23-11081 (CTG) USF Reddaway Inc. | 10177 | $26,288.75 | TOBIN'S MAINTENANCE 3114 W MOLLY LN PHOENIX, AZ 85083 | 10/09/23 | 23-11081 (CTG) USF Reddaway Inc. | 13421 | $26,288.75 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 351 TOMASETTI, MARK ADDRESS ON FILE | 09/15/23 | 23-11081 (CTG) USF Reddaway Inc. | 10936 | $5,536.02 | TOMASETTI, MARK ADDRESS ON FILE | 09/15/23 | 23-11081 (CTG) USF Reddaway Inc. | 10939 | $5,536.02 |
| 352 TOMASETTI, MARK ADDRESS ON FILE | 09/15/23 | 23-11081 (CTG) USF Reddaway Inc. | 10937 | $14,589.92 | TOMASETTI, MARK ADDRESS ON FILE | 09/15/23 | 23-11081 (CTG) USF Reddaway Inc. | 10938 | $14,589.92 |
| 353 TOWNS, DAVID VINCENT ADDRESS ON FILE | 09/21/23 | 23-11069 (CTG) Yellow Corporation | 11301 | $1,704.62 | TOWNS, DAVID VINCENT ADDRESS ON FILE | 09/21/23 | 23-11069 (CTG) Yellow Corporation | 11307 | $1,704.62 |
| 354 TRANSPORT REPAIR SERVICE INC 541 BURTON ST SW GRAND RAPIDS, MI 49507 | 08/22/23 | 23-11069 (CTG) Yellow Corporation | 56 | $55,731.97 | TRANSPORT REPAIR SERVICE INC C/O JAMES R OPPENHUIZEN, ESQ PO BOX 7165 GRAND RAPIDS, MI 49510 | 09/27/23 | 23-11069 (CTG) Yellow Corporation | 11619 | $55,731.97 |
| 355 TRAVIS COUNTY C/O TRAVIS COUNTY ATTORNEY'S OFFICE ATTN JASON A STARKS PO BOX 1748 AUSTIN, TX 78767 | 10/06/23 | 23-11087 (CTG) YRC Inc. | 13036 | $3,198.90* | TRAVIS COUNTY C/O JASON A. STARKS TRAVIS COUNTY ATTORNEY'S OFFICE C/O JASON A. STARKS P.O. BOX 1748 AUSTIN, TX 78767 | 11/27/23 | 23-11087 (CTG) YRC Inc. | 19000 | $2,787.40 |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 356 TRUCKING EMPLOYEES OF NORTH JERSEY C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK, NJ 07407 | 09/11/23 | 23-11087 (CTG) YRC Inc. | 10748 | $8,860.23 | TRUCKING EMPLOYEES OF NORTH JERSEY C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK, NJ 07407 | 10/04/23 | 23-11087 (CTG) YRC Inc. | 12490 | $8,860.23 |
| 357 TRUCKING EMPLOYEES OF NORTH JERSEY C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK, NJ 07407 | 09/11/23 | 23-11087 (CTG) YRC Inc. | 10749 | $161,783.02 | TRUCKING EMPLOYEES OF NORTH JERSEY C/O BRADY M CONNAUGHTON, ESQ 669 RIVER DR, STE 125 ELMWOOD PARK, NJ 07407 | 10/04/23 | 23-11087 (CTG) YRC Inc. | 12489 | $161,783.02 |
| 358 TURNER, CURTIS ADDRESS ON FILE | 10/06/23 | 23-11079 (CTG) USF Holland LLC | 13064 | $9,948.73* | TURNER, CURTIS ADDRESS ON FILE | 10/18/23 | 23-11079 (CTG) USF Holland LLC | 14388 | $24,805.53 |
| 359 UNDERKOFFLER, MICHAEL ADDRESS ON FILE | 11/08/23 | 23-11082 (CTG) Yellow Freight Corporation | 16194 | $14,323.22 | UNDERKOFFLER, MICHAEL ADDRESS ON FILE | 11/09/23 | 23-11082 (CTG) Yellow Freight Corporation | 16536 | $14,323.22 |
| 360 VACANTI, PAUL ADDRESS ON FILE | 10/18/23 | 23-11087 (CTG) YRC Inc. | 14349 | $3,739.28 | VACANTI, PAUL ADDRESS ON FILE | 10/18/23 | 23-11087 (CTG) YRC Inc. | 14350 | $3,739.28 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 361 | VALLEY FORGE FLAG PO BOX 5979 WYOMISSING, PA 19610 | 09/21/23 | 23-11082 (CTG) Yellow Freight Corporation | 11188 | $2,808.96 | VALLEY FORGE FLAG PO BOX 5979 WYOMISSING, PA 19610 | 09/21/23 | 23-11082 (CTG) Yellow Freight Corporation | 11194 | $2,808.96 |
| 362 | VARGAS-AYON, EYDER ADDRESS ON FILE | 10/05/23 | 23-11081 (CTG) USF Reddaway Inc. | 12916 | $18,724.75* | VARGAS-AYON, EYDER ADDRESS ON FILE | 10/05/23 | 23-11081 (CTG) USF Reddaway Inc. | 12926 | $18,724.75* |
| 363 | VELOCITI INC ATTN TAMMY MUMMERT 10983 GRANADA LN, #210 OVERLAND PARK, KS 66211 | 10/04/23 | 23-11069 (CTG) Yellow Corporation | 12601 | $162,288.45 | VELOCITI INC ATTN TAMMY MUMMERT 10983 GRANADA LN, #210 OVERLAND PARK, KS 66211 | 10/04/23 | 23-11069 (CTG) Yellow Corporation | 12604 | $162,288.45 |
| 364 | VOLLRATH COMPANY LLC 1236 N 18TH ST SHEBOYGAN, WI 53081 | 11/09/23 | 23-11082 (CTG) Yellow Freight Corporation | 16671 | $806.15 | VOLLRATH COMPANY LLC 1236 N 18TH STREET SHEBOYGAN, WI 53081 | 11/10/23 | 23-11082 (CTG) Yellow Freight Corporation | 16778 | $20,303.02 |
| 365 | WABTEC C/O CONDATA GLOBAL, INC. 1315 WEST 22ND STREET, SUITE 300 OAK BROOK, IL 60523 | 11/09/23 | 23-11082 (CTG) Yellow Freight Corporation | 16402 | $88,568.33 | WABTEC C/O CONDATA GLOBAL, INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11082 (CTG) Yellow Freight Corporation | 16723 | $88,568.33 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 366 | WABTEC C/O CONDATA GLOBAL, INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11082 (CTG) Yellow Freight Corporation | 16723 | $88,568.33 | WABTEC C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/13/23 | 23-11082 (CTG) Yellow Freight Corporation | 17705 | $88,568.33 |
| 367 | WACO INDEPENDENT SCHOOL DISTRICT C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK, TX 78680-1269 | 08/10/23 | 23-11087 (CTG) YRC Inc. | 10026 | $264.48* | WACO INDEPENDENT SCHOOL DISTRICT C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK, TX 78680-1269 | 09/14/23 | 23-11087 (CTG) YRC Inc. | 10899 | $7,124.10* |
| 368 | WACO INDEPENDENT SCHOOL DISTRICT C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK, TX 78680-1269 | 09/14/23 | 23-11087 (CTG) YRC Inc. | 10899 | $7,124.10* | WACO INDEPENDENT SCHOOL DISTRICT C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK, TX 78680-1269 | 10/16/23 | 23-11087 (CTG) YRC Inc. | 14142 | $5,900.59 |
| 369 | WALDEN, BILLY ADDRESS ON FILE | 09/03/23 | 23-11069 (CTG) Yellow Corporation | 10529 | $23,666.18* | WALDEN, BILLY ADDRESS ON FILE | 09/04/23 | 23-11069 (CTG) Yellow Corporation | 10537 | $6,915.30 |
| 370 | WALKER, TRACY ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18758 | $17,630.00 | WALKER, TRACY ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18777 | $17,630.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

64

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 371 | WALKER, TRACY ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18777 | $17,630.00 | WALKER, TRACY ADDRESS ON FILE | 11/13/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 18785 | $17,630.00 |
| 372 | WATSON, MICHAEL ADDRESS ON FILE | 11/08/23 | 23-11069 (CTG) Yellow Corporation | 16206 | Undetermined* | MRW TECHNICAL SERVICES LLC 25453 VAN HORN BROWNSTOWN, MI 48134 | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16514 | Undetermined* |
| 373 | WEAVER, JARROD ADDRESS ON FILE | 10/08/23 | 23-11079 (CTG) USF Holland LLC | 13210 | $10,000.00 | WEAVER, JARROD ADDRESS ON FILE | 10/08/23 | 23-11079 (CTG) USF Holland LLC | 13211 | $10,000.00 |
| 374 | WEBBER, ROBERT MICHAEL ADDRESS ON FILE | 10/04/23 | 23-11087 (CTG) YRC Inc. | 624 | $8,777.72 | WEBBER, ROBERT ADDRESS ON FILE | 10/08/23 | 23-11087 (CTG) YRC Inc. | 13243 | $8,777.72* |
| 375 | WELSH, SCOTT LANE ADDRESS ON FILE | 08/30/23 | 23-11087 (CTG) YRC Inc. | 10389 | $5,786.64 | WELSH, SCOTT LANE ADDRESS ON FILE | 08/30/23 | 23-11087 (CTG) YRC Inc. | 10408 | $5,786.64 |
| 376 | WEST COAST MULTIMODAL INC 27500 NE BRADFORD RD CAMAS, WA 98607 | 09/05/23 | 23-11069 (CTG) Yellow Corporation | 10558 | $11,597.25* | WEST COAST MULTIMODAL INC 27500 NE BRADFORD RD CAMAS, WA 98607 | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 12384 | $11,597.25* |

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 377 | WESTERN TEAMSTERS WELFARE TRUST C/O BARLOW COUGHRAN MORALES JOSEPHSON ATTN NOELLE DWARZSKI 1325 4TH AVE, STE 910 SEATTLE, WA 98101 | 11/08/23 | 23-11087 (CTG) YRC Inc. | 16198 | $18,783,618.19 | WESTERN TEAMSTERS WELFARE TRUST C/O BARLOW COUGHRAN MORALES JOSEPHSON ATTN NOELLE DWARZSKI 1325 4TH AVE, STE 910 SEATTLE, WA 98101 | 11/08/23 | 23-11087 (CTG) YRC Inc. | 16213 | $18,783,618.19 |
| 378 | WILLIAMS, KENNETH ADDRESS ON FILE | 11/10/23 | 23-11082 (CTG) Yellow Freight Corporation | 17038 | $11,994.23 | WILLIAMS, KENNETH ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18355 | $11,994.23 |
| 379 | WOLTER INC ATTN ALISON O'CONNELL 3125 INTERTECH DR BROOKFIELD, WI 53045 | 09/08/23 | 23-11087 (CTG) YRC Inc. | 10704 | $1,266.14 | WOLTER INC ATTN ALISON O'CONNELL 3125 INTERTECH DR BROOKFIELD, WI 53045 | 09/08/23 | 23-11087 (CTG) YRC Inc. | 10707 | $1,266.14 |
| 380 | WOODWYK, DAVID ADDRESS ON FILE | 10/05/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12800 | $6,136.82 | WOODWYK, DAVID ADDRESS ON FILE | 10/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13493 | $6,136.82 |
| 381 | WORLAND, JAMES ADDRESS ON FILE | 10/23/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 14688 | $4,307.63 | WORLAND, JAMES ADDRESS ON FILE | 10/30/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 15165 | $4,307.63 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 382 | WORLD FUEL SERVICES INC C/O LEON COSGROVE JIMINEZ LLP ATTN ANDREW ZARON, ESQ 255 ALHAMBRA CIR, 8TH FL MIAMI, FL 33134 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17938 | $1,119,618.22 | WORLD FUEL SERVICES INC C/O LEON COSGROVE JIMINEZ LLP ATTN ANDREW D ZARON 255 ALHAMBRA CIR, 8TH FL MIAMI, FL 33134 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18173 | $1,119,618.22 |
| 383 | WORLEY, DAVID ADDRESS ON FILE | 09/07/23 | 23-11069 (CTG) Yellow Corporation | 10676 | $27,971.12 | WORLEY, DAVID ADDRESS ON FILE | 09/14/23 | 23-11069 (CTG) Yellow Corporation | 10926 | $27,971.12 |
| 384 | WRIGHT, RICHARD J ADDRESS ON FILE | 08/31/23 | 23-11069 (CTG) Yellow Corporation | 10464 | Undetermined* | WRIGHT, RICHARD, JR ADDRESS ON FILE | 10/06/23 | 23-11069 (CTG) Yellow Corporation | 772 | $42,659.40 |
| 385 | WRIGHT, TANILLIA ADDRESS ON FILE | 09/04/23 | 23-11069 (CTG) Yellow Corporation | 10539 | $3,512.70* | WRIGHT, TANILLIA ADDRESS ON FILE | 09/23/23 | 23-11069 (CTG) Yellow Corporation | 11355 | $11,839.00* |
| 386 | YERTA, RANDY ADDRESS ON FILE | 10/03/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12304 | $5,818.52 | YERTA, RANDY ADDRESS ON FILE | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12658 | $10,202.27 |
| 387 | ZIEMKIEWICZ, IRENEUSZ ADDRESS ON FILE | 09/24/23 | 23-11069 (CTG) Yellow Corporation | 11397 | $12,811.00 | ZIEMKIEWICZ, IRENEUSZ ADDRESS ON FILE | 09/24/23 | 23-11069 (CTG) Yellow Corporation | 11416 | $12,811.00 |
| 388 | ZISHKA, PAULA ADDRESS ON FILE | 11/07/23 | 23-11069 (CTG) Yellow Corporation | 16019 | $27,427.00 | ZISHKA, PAULA ADDRESS ON FILE | 11/08/23 | 23-11069 (CTG) Yellow Corporation | 16208 | $27,427.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| | | **TOTAL** | | **$147,742,719.35***  | | | **TOTAL** | | **$398,058,689.09*** |

## **Schedule 2**

**Duplicate Claims**

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 2 - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | AGUILAR, RAY ADDRESS ON FILE | 11/02/23 | 23-11087 (CTG) YRC Inc. | 3650 | $3,363.63 | AGUILAR, RAY ADDRESS ON FILE | 10/25/23 | 23-11087 (CTG) YRC Inc. | 14854 | $3,363.63 |
| 2 | ALLEN, CORWIN ADDRESS ON FILE | 11/04/23 | 23-11069 (CTG) Yellow Corporation | 15650 | $10,000.00* | ALLEN, CORWIN ADDRESS ON FILE | 11/04/23 | 23-11069 (CTG) Yellow Corporation | 15651 | $10,000.00* |
| 3 | ALLY BANK C/O AIS PORTFOLIO SERVICES LLC 4515 N SANTA FE AVE, DEPT APS OKLAHOMA CITY, OK 73118 | 09/21/23 | 23-11069 (CTG) Yellow Corporation | 236 | $1,051.72 | ALLY BANK C/O AIS PORTFOLIO SERVICES LLC 4515 N SANTA FE AVE, DEPT APS OKLAHOMA CITY, OK 73118 | 08/22/23 | 23-11069 (CTG) Yellow Corporation | 40 | $1,051.72 |
| 4 | ANSELL, ROBERT L ADDRESS ON FILE | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 551 | $22,520.40 | ANSELL, ROBERT L ADDRESS ON FILE | 09/11/23 | 23-11069 (CTG) Yellow Corporation | 104 | $22,520.40 |
| 5 | ARROW TOWING INC ATTN STEVEN RAINS 3112 S 67TH ST OMAHA, NE 68106 | 09/20/23 | 23-11069 (CTG) Yellow Corporation | 224 | $214.00 | ARROW TOWING INC ATTN STEVEN RAINS 3112 S 67TH ST OMAHA, NE 68106 | 09/18/23 | 23-11069 (CTG) Yellow Corporation | 211 | $214.00 |
| 6 | AYERS TOWING SERVICE INC PO BOX 29 MOUNTAIN TOP, PA 18707 | 10/19/23 | 23-11087 (CTG) YRC Inc. | 2619 | $21,102.58 | AYERS TOWING SERVICE INC PO BOX 29 MOUNTAIN TOP, PA 18707 | 10/19/23 | 23-11087 (CTG) YRC Inc. | 2620 | $21,102.58 |
| 7 | BANKS, ANTHONY ADDRESS ON FILE | 10/11/23 | 23-11079 (CTG) USF Holland LLC | 1458 | $2,841.97 | BANKS, ANTHONY ADDRESS ON FILE | 10/06/23 | 23-11079 (CTG) USF Holland LLC | 732 | $2,841.97 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 2 - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | BUSSE, JOHN A ADDRESS ON FILE | 10/02/23 | 23-11087 (CTG) YRC Inc. | 12183 | Undetermined* | BUSSE, JOHN A ADDRESS ON FILE | 10/02/23 | 23-11087 (CTG) YRC Inc. | 12182 | Undetermined* |
| 9 | CAPITOL JANITORIAL SERVICE ATTN STEVE DAMESWORTH 706 E MEADOWS DR MOUNT JULIET, TN 37122 | 10/10/23 | 23-11087 (CTG) YRC Inc. | 1006 | $64,922.50 | CAPITOL JANITORIAL SERVICE ATTN STEVE DAMESWORTH 706 E MEADOWS DR MOUNT JULIET, TN 37122 | 10/10/23 | 23-11087 (CTG) YRC Inc. | 977 | $64,922.50 |
| 10 | CAPITOL JANITORIAL SERVICE ATTN STEVE DAMESWORTH 706 E MEADOWS DR MOUNT JULIET, TN 37122 | 10/11/23 | 23-11087 (CTG) YRC Inc. | 1434 | $64,922.50 | CAPITOL JANITORIAL SERVICE ATTN STEVE DAMESWORTH 706 E MEADOWS DR MOUNT JULIET, TN 37122 | 10/10/23 | 23-11087 (CTG) YRC Inc. | 977 | $64,922.50 |
| 11 | CAPITOL JANITORIAL SERVICE ATTN STEVE DAMESWORTH 706 E MEADOWS DR MOUNT JULIET, TN 37122 | 10/16/23 | 23-11087 (CTG) YRC Inc. | 1912 | $64,922.50 | CAPITOL JANITORIAL SERVICE ATTN STEVE DAMESWORTH 706 E MEADOWS DR MOUNT JULIET, TN 37122 | 10/10/23 | 23-11087 (CTG) YRC Inc. | 977 | $64,922.50 |

*Indicates claim contains unliquidated and/or undetermined amounts

2

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 2 - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12 | CHARMINE YANTO & JAMES CARL DELEON C/O LEVINSON AXELORD PA ATTN KELLEY W LAVERY, ESQ 2 LINCOLN HWY, PO BOX 2905 EDISON, NJ 08818 | 11/01/23 | 23-11087 (CTG) YRC Inc. | 3607 | $1,000,000.00 | CHARMAINE YANTO & JAMES CARL DELEON C/O LEVINSON AXELROD PA ATTN KELLEY W LAVERY, ESQ 2 LINCOLN HWY, PO BOX 2905 EDISON, NJ 08818 | 11/01/23 | 23-11087 (CTG) YRC Inc. | 3605 | $1,000,000.00 |
| 13 | CONNELLY, BRUCE ADDRESS ON FILE | 10/31/23 | 23-11086 (CTG) YRC Freight Canada Company | 3549 | $21,730.19 | CONNELLY, BRUCE ADDRESS ON FILE | 10/15/23 | 23-11086 (CTG) YRC Freight Canada Company | 14033 | $21,730.19 |
| 14 | CONVOY LOGISTICS ATTN MILTON H KLAUS 63 SNYDERS LN MARTINSBURG, WV 25405 | 09/01/23 | 23-11069 (CTG) Yellow Corporation | 132 | $495.00 | CONVOY LOGISTICS ATTN MILTON H KLAUS 63 SNYDERS LN MARTINSBURG, WV 25405 | 08/28/23 | 23-11069 (CTG) Yellow Corporation | 122 | $495.00 |
| 15 | DELARSO, ALAN ADDRESS ON FILE | 09/15/23 | 23-11069 (CTG) Yellow Corporation | 340 | $15,640.34 | DELARSO, ALAN ADDRESS ON FILE | 09/11/23 | 23-11069 (CTG) Yellow Corporation | 109 | $15,640.34 |
| 16 | GMH TRANS LLC 7668 US RTE 5 WESTMINSTER, VT 05158 | 09/20/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 226 | $1,200.00 | GMH TRANS LLC 7668 US RTE 5 WESTMINSTER, VT 05158 | 09/14/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10886 | $1,200.00 |
| 17 | GRAGG, ALVIN C ADDRESS ON FILE | 10/16/23 | 23-11069 (CTG) Yellow Corporation | 1882 | $1,201.50 | GRAGG, ALVIN C ADDRESS ON FILE | 10/04/23 | 23-11069 (CTG) Yellow Corporation | 615 | $1,201.50 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 2 - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 18 | HIGHTOWER, CHANCE W, SR ADDRESS ON FILE | 09/06/23 | 23-11069 (CTG) Yellow Corporation | 145 | Undetermined* | HIGHTOWER, CHANCE W SR ADDRESS ON FILE | 09/05/23 | 23-11069 (CTG) Yellow Corporation | 69 | Undetermined* |
| 19 | IBT AND TNFINC C/O EMMA M WOODS ATTN THE PREVIANT LAW FIRM SC 310 W WISCONSIN AVE, STE 100 MW MILWAUKEE, WI 53203 | 11/13/23 | 23-11072 (CTG) New Penn Motor Express LLC | 5336 | $139,288,058.21* | IBT AND TNFINC THE PREVIANT LAW FIRM, S.C. C/O EMMA M. WOODS 310 W WISCONSIN AVE SUITE 100 MW MILWAUKEE, WI 53203 | 11/10/23 | 23-11072 (CTG) New Penn Motor Express LLC | 17253 | $139,288,058.21* |
| 20 | IBT AND TNFINC C/O EMMA M WOODS ATTN THE PREVIANT LAW FIRM SC 310 W WISCONSIN AVE, STE 100 MW MILWAUKEE, WI 53203 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 5337 | $296,571,659.83* | IBT AND TNFINC THE PREVIANT LAW FIRM, S.C. C/O EMMA M. WOODS 310 W WISCONSIN AVE SUITE 100 MW MILWAUKEE, WI 53203 | 11/10/23 | 23-11081 (CTG) USF Reddaway Inc. | 17258 | $296,571,659.83* |
| 21 | IBT AND TNFINC C/O EMMA M WOODS ATTN THE PREVIANT LAW FIRM SC 310 W WISCONSIN AVE, STE 100 MW MILWAUKEE, WI 53203 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 5338 | $834,005,538.53* | IBT AND TNFINC THE PREVIANT LAW FIRM, S.C. C/O EMMA M. WOODS 310 W WISCONSIN AVE SUITE 100 MW MILWAUKEE, WI 53203 | 11/10/23 | 23-11079 (CTG) USF Holland LLC | 17261 | $834,005,538.53* |

*Indicates claim contains unliquidated and/or undetermined amounts

4

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 2 - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | IBT AND TNFINC C/O THE PREVIANT LAW FIRM S C ATTN EMMA M WOODS 310 W WISCONSIN AVE, STE 100 MW MILWAUKEE, WI 53203 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 5400 | $2,460,359,949.45* | IBT AND TNFINC C/O THE PREVIANT LAW FIRM SC ATTN EMMA M WOODS 310 W WISCONSIN AVE, STE 100 MW MILWAUKEE, WI 53203 | 11/10/23 | 23-11087 (CTG) YRC Inc. | 17248 | $2,460,359,949.45* |
| 23 | JENSEN, DAVID ADDRESS ON FILE | 11/06/23 | 23-11087 (CTG) YRC Inc. | 3809 | $11,610.00 | JENSEN, DAVID ADDRESS ON FILE | 11/06/23 | 23-11087 (CTG) YRC Inc. | 3811 | $11,610.00 |
| 24 | LABELLA, JOHN C ADDRESS ON FILE | 11/10/23 | 23-11087 (CTG) YRC Inc. | 4692 | $7,251.39 | LABELLA, JOHN C ADDRESS ON FILE | 11/06/23 | 23-11087 (CTG) YRC Inc. | 3793 | $7,251.39 |
| 25 | LAPOLLA, BLAISE C/O THE HARRELL LAW FIRM LLC 3100 NJ STATE ROUTE 138 WALL, NJ 07719 | 10/30/23 | 23-11069 (CTG) Yellow Corporation | 3417 | $500,000.00 | LAPOLLA, BLAISE C/O THE HARRELL LAW FIRM, LLC 3100 NJ STATE ROUTE 138 WALL, NJ 07719 | 10/30/23 | 23-11069 (CTG) Yellow Corporation | 3389 | $500,000.00 |
| 26 | LEACH, KERR SCOTT, SR ADDRESS ON FILE | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 533 | $2,270.00 | LEACH, KERR SCOTT, SR ADDRESS ON FILE | 10/02/23 | 23-11069 (CTG) Yellow Corporation | 481 | $2,270.00 |
| 27 | LOMBARDI, THOMAS ADDRESS ON FILE | 10/23/23 | 23-11072 (CTG) New Penn Motor Express LLC | 2943 | $11,243.83 | LOMBARDI, THOMAS ADDRESS ON FILE | 10/19/23 | 23-11072 (CTG) New Penn Motor Express LLC | 2634 | $11,243.83 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 2 - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 28 | LUND, JACLYN ADDRESS ON FILE | 10/20/23 | 23-11069 (CTG) Yellow Corporation | 2680 | $10,000.00 | LUND, JACLYN ADDRESS ON FILE | 10/20/23 | 23-11069 (CTG) Yellow Corporation | 2686 | $10,000.00 |
| 29 | MACHADO, HENRY ADDRESS ON FILE | 10/30/23 | 23-11072 (CTG) New Penn Motor Express LLC | 3483 | Undetermined* | MACHADO, HENRY ADDRESS ON FILE | 10/30/23 | 23-11072 (CTG) New Penn Motor Express LLC | 3484 | Undetermined* |
| 30 | MARQUEZ, DIANA E ADDRESS ON FILE | 11/01/23 | 23-11087 (CTG) YRC Inc. | 3604 | $2,855.57 | MARQUEZ, DIANA E ADDRESS ON FILE | 10/16/23 | 23-11087 (CTG) YRC Inc. | 1831 | $2,855.57 |
| 31 | MAS TRANSPORT INC 74 HILL ST WEST SPRINGFIELD, MA 01089 | 08/28/23 | 23-11069 (CTG) Yellow Corporation | 46 | $6,200.00 | MAS TRANSPORT INC 74 HILL ST WEST SPRINGFIELD, MA 01089 | 08/23/23 | 23-11069 (CTG) Yellow Corporation | 10193 | $6,200.00 |
| 32 | MASTERBRAND CABINETS LLC C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/13/23 | 23-11082 (CTG) Yellow Freight Corporation | 17711 | $41,623.10 | MASTERBRAND CABINETS LLC C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/13/23 | 23-11082 (CTG) Yellow Freight Corporation | 17709 | $41,623.10 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 2 - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 33 | MICHIGAN CONF OF TEAMSTERS WELFARE FUND C/O MADDIN HAUSER ATTN DAVID EISENBERG 28400 NORTHWESTERN HWY, STE 200 SOUTHFIELD, MI 48034 | 11/08/23 | 23-11079 (CTG) USF Holland LLC | 16093 | $961,618.50 | MICHIGAN CONF OF TEAMSTERS WELFARE FUND C/O MADDIN HAUSER ATTN DAVID EISENBERG 28400 NORTHWESTERN HWY, STE 200 SOUTHFIELD, MI 48034 | 11/07/23 | 23-11079 (CTG) USF Holland LLC | 15926 | $961,618.50 |
| 34 | NICHOLS, REBECCA ADDRESS ON FILE | 09/11/23 | 23-11069 (CTG) Yellow Corporation | 10769 | $4,302.72 | NICHOLS, REBECCA ADDRESS ON FILE | 09/04/23 | 23-11069 (CTG) Yellow Corporation | 10545 | $4,302.72 |
| 35 | PATEL, VIRALKUMAR "RICK" C/O BIESECKER DUTKANYCH & MACER LLC ATTN TAYLOR FERGUSON 144 N DELAWARE ST INDIANAPOLIS, IN 46204 | 09/27/23 | 23-11087 (CTG) YRC Inc. | 370 | $300,000.00 | PATEL, VIRALKUMAR "RICK" C/O BIESECKER DUTKANYCH & MACER LLC ATTN TAYLOR FERGUSON 144 N DELAWARE ST INDIANAPOLIS, IN 46204 | 09/19/23 | 23-11087 (CTG) YRC Inc. | 11029 | $300,000.00 |
| 36 | PRESTON, ROBERT GARY ADDRESS ON FILE | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 591 | $5,762.88 | PRESTON, ROBERT GARY ADDRESS ON FILE | 09/30/23 | 23-11069 (CTG) Yellow Corporation | 11830 | $5,762.88 |
| 37 | REBELO, JOSE ADDRESS ON FILE | 10/03/23 | 23-11087 (CTG) YRC Inc. | 12342 | $5,258.66 | REBELO, JOSE ADDRESS ON FILE | 10/03/23 | 23-11087 (CTG) YRC Inc. | 12327 | $5,258.66 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 2 - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 38 | REYNOLDS, JEFFREY ADDRESS ON FILE | 10/23/23 | 23-11079 (CTG) USF Holland LLC | 3018 | $14,159.41 | REYNOLDS, JEFFREY ADDRESS ON FILE | 10/23/23 | 23-11079 (CTG) USF Holland LLC | 3021 | $14,159.41 |
| 39 | RIVERA-ROMERO, LESLIE C/O MICHAEL P MALVEY, ESQ 1835 MARKET ST, STE 2710 PHILADELPHIA, PA 19103 | 11/03/23 | 23-11069 (CTG) Yellow Corporation | 3706 | Undetermined* | RIVERA ROMERO, LESLIE ATTN MICHAEL P MALVEY, ESQ 1835 MARKET ST, STE 2710 PHILADELPHIA, PA 19103 | 10/23/23 | 23-11069 (CTG) Yellow Corporation | 2985 | Undetermined* |
| 40 | STATE OF MINNESOTA DEPT OF REVENUE ATTN BKY PO BOX 64447 SAINT PAUL, MN 55164-0447 | 09/27/23 | 23-11069 (CTG) Yellow Corporation | 430 | $1,705.00 | MINNESOTA DEPT OF REVENUE PO BOX 64447 - BKY SAINT PAUL, MN 55164-0447 | 09/26/23 | 23-11069 (CTG) Yellow Corporation | 377 | $1,705.00 |
| 41 | STATE OF MINNESOTA DEPT OF REVENUE ATTN BKY PO BOX 64447 SAINT PAUL, MN 55164-0447 | 09/27/23 | 23-11069 (CTG) Yellow Corporation | 431 | $380.00 | MINNESOTA DEPT OF REVENUE PO BOX 64447 - BKY ST PAUL, MN 55164-0447 | 09/26/23 | 23-11069 (CTG) Yellow Corporation | 381 | $380.00 |
| 42 | TUNU, VALULA C/O HEARN LAW FIRM PLLC ATTN PHILIP A HEARN, ESQ PO BOX 5009 JACKSON, MS 39296-5009 | 11/13/23 | 23-11082 (CTG) Yellow Freight Corporation | 5230 | Undetermined* | TUNU, VALULA C/O HEARN LAW FIRM PLLC ATTN PHILIP A HEARN, ESQ PO BOX 5009 JACKSON, MS 39296-5009 | 11/13/23 | 23-11082 (CTG) Yellow Freight Corporation | 5231 | Undetermined* |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
First Omnibus Claims Objection
Schedule 2 - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 43 | WOOD, SHEILA R ADDRESS ON FILE | 10/05/23 | 23-11069 (CTG) Yellow Corporation | 12780 | $10,606.96 | WOOD, SHEILA ADDRESS ON FILE | 10/05/23 | 23-11069 (CTG) Yellow Corporation | 12774 | $10,606.96 |
| | | | **TOTAL** | | **$3,733,418,182.87*** | | | **TOTAL** | | **$3,733,418,182.87*** |