## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| YELLOW CORPORATION, *et al.*,[1] | Case No. 23-11069 (CTG) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket Nos. 2081 & 2083** |

## CERTIFICATE OF SERVICE

I, AMY HENAULT, hereby certify that:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On February 6, 2024, I caused to be served the:

   a. "Notice of Occurrence of Closing of Certain Real Property Sales," dated February 6, 2024 [Docket No. 2081], (the "Closings Notice"), and

   b. "Fourth Monthly Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from November 1, 2023 Through and Including December 31, 2023," dated February 6, 2024 [Docket No. 2083], (the "Fee Application"),

   by causing true and correct copies of the:

   i. Closings Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

   ii. Closings Notice to be delivered via electronic mail to those parties listed on the annexed Exhibit B, and

   iii. Fee Application to be delivered via electronic mail to those parties listed on the annexed Exhibit C.

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Amy Henault*
Amy Henault

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| BRYAN CAVE LEIGHTON PAISNER LLP | (COUNSEL TO SAIA INC; SAIA MOTOR FREIGHT) ATTN LAURENCE M FRAZEN; JARRET HITCHINGS ONE KANSAS CITY PLACE 1200 MAIN ST, STE 3800 KANSAS CITY MO 64105-2122 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: DOMINGO EMANUELLI HERNANDEZ PO BOX 9020192 SAN JUAN PR 00902-0192 |
| NY OFFICE OF THE ATTORNEY GEN | ENVIRONMENTAL PROTECTION BUREAU ATTN STEVE H NGUYEN THE CAPITOL ALBANY NY 12224 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN: FAINU'ULELEI FALEFATU ALA'ILIMAUTU AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 'I' ST SACRAMENTO CA 95814-2919 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN KEITH ELLISON 445 MINNESOTA ST, STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST – PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST CHEYENNE WY 82002 |
| THOMPSON O'BRIEN KAPPLER & NASUTI PC | (COUNSEL TO MANSFIELD OIL CO OF GAINSVILLE) ATTN MICHAEL PUGH 2 SUN CT, STE 400 PEACHTREE CORNERS GA 30092 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |

**Total Creditor count  24**

| Claim Name | Address Information |
|---|---|
| AES INDIANA | 4300 WILSON BLVD 11TH FL ARLINGTON VA 22203 |
| AES OHIO | PO BOX 1247 DAYTON OH 45401-1247 |
| ALABAMA POWER CO | 30 IVAN ALLEN JR. BLVD. NW ATLANTA GA 30308 |
| ALBUQUERQUE BERNALILLO COUNTY | 415 SILVER SW ALBUQUERQUE NM 87102 |
| ALECTRA UTILITIES | 2185 DERRY RD. WEST MISSISSAUGA ON L5N 7A6 CANADA |
| ALL AMERICAN WASTE | 555 TAYLOR ROAD ENFIELD CT 06082 |
| ALL VALLEY ENVIROMENTAL | 523 N BRAWLEY AVE SUITE B FRESNO CA 98070 |
| ALLENS RECYCLING LLC | 522 INDUSTRIAL DR CANTON MS 39046 |
| ALLIANT ENERGY IPL | 4902 BITMORE LN. MADISION WI 53718 |
| ALLSTREAM BUSINESS INC | 18110 SE 34TH STREET BLDG. ONE STE 100 VANCOUVER WA 98683 |
| ALTAFIBER | 221 E 4TH ST CINCINNATI OH 45202 |
| ALTOONA WATER AUTHORITY | 900 CHESTNUT AVE ALTOONA PA 16601 |
| ALWAYS GREEN RECYCLING | 12685 DORSETT RD, STE 345 MARYLAND HEIGHT MO 63043 |
| AMEREN ILLINOIS | 300 LIBERTY PEORIA IL 61602 |
| AMEREN MISSOURI | PO BOX 790098 ST. LOUIS MO 63179-0098 |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA COLUMBUS OH 43215-3272 |
| APPALACHIAN POWER | 4600 ROBERT C BYRD D BECKLEY WV 25801 |
| APS | 2200 E HUNTINGTON DR. FLAGSTAFF AZ 86004 |
| AQUA ILLINOIS INC | 1000 S SCHUYLER AVE KANKAKEE IL 60901 |
| AQUA OH | 762 WEST LANCASTER AVE. BRYN MAWR PA 19010 |
| AQUA PENNSYLVANIA | 762 WEST LANCASTER AVE. BRYN MAWR PA 19010 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197 |
| AT&T GLOBAL SERVICES CANADA CO | ONE AT&T WAY, RM 3A104 BEDMINISTER NJ 07921 |
| AT&T MOBILITY LLC | ONE AT&T WAY, RM 3A104 BEDMINISTER NJ 07921 |
| AT&T U-VERSE | ONE AT&T WAY, RM 3A104 BEDMINISTER NJ 07921 |
| ATLANTIC CITY ELECTRIC | P.O. BOX 17006 WILNINGTON DE 19850-7006 |
| ATMOS ENERGY CORP | PO BOX 650205 DALLAS TX 75265-0205 |
| AUGUSTA COUNTY SERVICE AUTH | 18 GOVERNMENT CENTER LANE VERONA VA 24482-2639 |
| AURORA WATER | 15151 E ALAMEDA PKWY 3600 AURORA CO 80012 |
| AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKINS BLVD. AUSTELL GA 30106 |
| AVCO DISPOSAL INC | 2838 JOE JERKINS BLVD. VICTORVILLE CA 92394 |
| AVISTA | 1411 E. MISSION AVE SPOKANE WA 99525-0001 |
| BC HYDRO | 333 DUNSMUIR ST. VANCOUVER BC V6B 5R3 CANADA |
| BEDFORD RURAL ELEC COOP INC | P.O. BOX 335 8846 LINCOLN HIGHWAY BEDFORD PA 15522 |
| BEDFORD TWNSHP MUNICIPAL AUTH | 1007 SHED RD. SUITE 102 BEDFORD PA 15522 |
| BELL CANADA | 1 CARREFOUR ALEXANDER-GRAHAM-BELL BUILDING A, 4TH FL VERDUN QC H3E 3B3 CANADA |
| BEN DAVIS CONSERVANCY DISTRICT | 703 S TIBBS AVE INDIANAPOLIS IN 46241 |
| BETHLEHEM TOWNSHIP | 4225 EASTON AVE BETHLEHEM PA 18020 |
| BGE | PO BOX 1475 BALTIMORE MD 21203 |
| BIRCH RUN TOWNSHIP TREASURER | 8425 MAIN ST. P.O. BOX 152 BIRCH RUN MI 48415 |
| BIRMINGHAM WATER WORKS | 3600 1ST AVE N BIRMINGHAM AL 35222 |
| BLACK HILLS ENERGY | PO BOX 6006 RAPID CITY SD 57709 |
| BLACKMAN CHARTER TOWNSHIP | 1990 W. PARNALL RD. JACKSON MI 49201 |
| BOONE ELECTRIC COOP | 1413 RANGELINE ST. COLUMBIA MO 65205 |
| BOROUGH OF SOUTH PLAINFIELD | 2480 PLAINFIELD AVE S. PLAINFIELD NJ 07080 |
| BRIGHTSPEED | 1120 S TRYON ST STE 700 CHARLOTTE NC 28203 |
| BUENA VISTA TWP WTR & SWR DEPT | 1160 S. OUTER DR SAGINAW MI 48601 |
| BURGMEIERS HAULING, INC. | PO BOX 159 BELLWOOD PA 16617-0159 |
| BUTLER CO WATER & SEWER DEPT | 130 HIGH ST. HAMILTON OH 45011 |

| Claim Name | Address Information |
|---|---|
| BYRON TOWNSHIP TREASURER | 8085 BYRON CTR. AVE BYRON CENTER MI 49315 |
| C SPIRE WIRELESS | 1018 HIGHLAND COLONY PKWY STE 300 RIDGELAND MS 39157 |
| C STODDARD & SONS INC | 3456 12TH ST. WAYLAND MI 49348 |
| CALIFORNIA AMERICAN WATER | 1025 PALM AVE IMPERIAL BCH CA 91932 |
| CALIFORNIA WATER SERVICE CO | 1720 N. FIRST ST. SAN JOSE CA 95112 |
| CAPE FEAR PUBLIC UTILITY AUTH | 235 GOVERNMENT CTR DR. WILMINGTON NC 28403 |
| CAPITAL ELECTRIC COOP INC | 7401 YUKON DR. PO BOX 730 BISMARCK ND 58502-0730 |
| CARL KING ENERGY SERVICES INC | 1400 EAST LEBANON RD. DOVER DE 19901 |
| CARLSTADT SEWERAGE AUTHORITY | 429 HACKENSACK ST. 3RD FL CARLSTADT NJ 07072 |
| CASCADE NATURAL GAS | 8113 W. GRANDRIDGE BLVD KENNEWICK WA 99933 |
| CATOOSA UTILITY DISTRICT AUTH | 1058 OLD MILL RD. RINGGOLD GA 30736 |
| CENTERPOINT ENERGY | 1111 LOUISIANA ST. HOUSTON TX 77002 |
| CENTRAL HUDSON GAS & ELEC CORP | 610 LITTLE BRITAIN RD. NEW WINDSOR NY 12253 |
| CENTRAL MAINE POWER | 83 EDISON DRIVE AUGUSTA ME 04336 |
| CENTURYLINK | 100 CENTURYLINK DR. MONROE LA 71203 |
| CHARLESTON COUNTY REVENUE | 2 GEORGE ST. STE 1700 CHARLESTON SC 29401 |
| CHARLESTON SANITARY BOARD AND | 2 GEORGE ST. STE 1700 CHARLESTON SC 29401 |
| CHARLESTON WATER SYSTEM | 2 GEORGE ST. STE 1700 CHARLESTON SC 29401 |
| CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD STAMFORD CT 06902 |
| CHESTERFIELD COUNTY | 9901 LORI RD CHESTERFIELD VA 23832 |
| CINNAMINSON SEWER AUTHORITY | 1621 RIVERTON RD. CINNAMINSON NJ 08077 |
| CITIZENS ENERGY GROUP | 2020 N. MERIDIAN ST. INDIANAPOLIS IN 46202 |
| CITY AND COUNTY OF HONOLULU | 530 S. KING ST. ROOM 300 HONOLULU HI 96813 |
| CITY OF ABILENE | 555 WALNUT ST. ABILENE TX 79601 |
| CITY OF AKRON | SUITE 200 MUNICIPAL BUILDING 166 S. HIGH ST AKRON OH 44308 |
| CITY OF ALEXANDRIA | 301 KING ST. ALEXANDRIA VA 22314 |
| CITY OF ATLANTA | 55 TRINITY AVE, SW STE 4700 ALTANTA GA 30303 |
| CITY OF AUSTIN | 301 W. 2ND ST. 3RD FL AUSTIN TX 78701 |
| CITY OF BALTIMORE DIR FINANCE | CITY HALL - ROOM 250 100 N. HOLLIDAY ST BALTIMORE MD 21202 |
| CITY OF BAXTER SPRINGS | 1455 MILIITARY AVE BAXTER SPRINGS KS 66713 |
| CITY OF BETHLEHEM | 10 E CHURCH ST BETHLEHEM PA 18018 |
| CITY OF BISMARCK WATER DEPT | 601 S 26TH ST BISMARCK ND 58504 |
| CITY OF BOYNTON BEACH | 100 E OCEAN AVE BOYNTON BEACH FL 33435 |
| CITY OF BURNABY | 4949 CANADA WY BURNABY BC V5G 1M2 CANADA |
| CITY OF BURNSVILLE | 100 CIVIC CENTER PARKWAY BURNSVILLE MN 55337 |
| CITY OF BURNSVILLE, MN | ATTN UTILITY BILLING 100 CIVIC CENTER PKWY BURNSVILLE MN 55337 |
| CITY OF CENTRAL POINT | 104 S. 3RD ST. CENTERAL POINT OR 97502 |
| CITY OF CHARLOTTE | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER 600 E 4TH ST CHARLOTTE NC 28202 |
| CITY OF CLEVELAND DIV OF WATER | 1201 LAKESIDE AVENUE CLEVELAND OH 44114 |
| CITY OF COLUMBIA | 701 E.BROADWAY COLUMBIA MO 65205 |
| CITY OF COON RAPIDS | 11155 ROBINSON DRIVE NW COON RAPIDS MN 55433 |
| CITY OF DALLAS | 1500 MARILLA ST. ROOM 5D SOUTH DALLAS TX 75201 |
| CITY OF DANVILLE | 17 W.MAIN STREE DANVILLE IL 61832 |
| CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE DOWNEY CA 90241 |
| CITY OF DUBOIS BUREAU OF WATER | DUBOIS CITY HALL 16 W SCRIBNER AVE DUBOIS PA 15801 |
| CITY OF DULUTH COMFORT SYSTEMS | 520 GARFIELD AVE DULUTH MN 55802 |
| CITY OF DURHAM | 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF EAU CLAIRE | 203 S. FARWELL STREET EAU CLAIRE WI 54702-5148 |
| CITY OF EUREKA | 531 K ST EUREKA CA 95501 |

| Claim Name | Address Information |
|---|---|
| CITY OF FARGO | FARGO CITY HALL 225 4TH STREET NORTH FARGO NC 58102 |
| CITY OF FIFE | FIFE CITY HALL 5411 23RD ST E FIFE WA 98424 |
| CITY OF FLAGSTAFF | FLAGSTAFF MUNICIPAL BLDG 211 WEST ASPEN AVENUE FLAGSTAFF AZ 86001 |
| CITY OF FONTANA | 8353 SIERRA AVE FONTANA CA 92335 |
| CITY OF FORT MYERS | 2200 SECOND ST FORT MYERS FL 33901 |
| CITY OF FORT WORTH WATER DEPT | 908 MONROE ST FT WORTH TX 76102 |
| CITY OF GAYLORD | 305 E. MAIN STREET GAYLORD MI 49735 |
| CITY OF GOODLAND | 204 W. 11TH ST. GOODLAND KS 67735 |
| CITY OF GREAT FALLS | 2 PARK DRIVE SOUTH ROOM 201 GREAT FALLS MT 59403 |
| CITY OF HOUSTON | 901 BAGBU HOUSTON TX 77002 |
| CITY OF IRVING MUNICIPAL SVCS | 825 W IRVING BLVD IRVING TX 75060 |
| CITY OF JACKSON | 219 S. PRESIDENT ST JACKSON MS 39201 |
| CITY OF JACKSONVILLE | JACKSONVILLE MUNICIPAL BLDG 117 W DUVAL ST FL MESS JACKSONVILLE FL 32202 |
| CITY OF JOLIET | 150 W. JEFFERSON ST JOLIET IL 60432 |
| CITY OF JOPLIN | 303 EAST THIRD STREET JOPLIN MO 64801 |
| CITY OF KEARNEY | 100 E. WASHINGTON ST KEARNEY MO 64060 |
| CITY OF LA GRANDE WATER OFFICE | CITY HALL 1000 ADAMS AVENUE LA GRANDE OR 97850 |
| CITY OF LAGRANGE | 200 RIDLEY AVENUE LAGRANGE GA 30240 |
| CITY OF LAREDO UTILITIES | 1102 BOB BULLOCK LOOP LAREDO TX 78043 |
| CITY OF LIMA UTILITIES | 50 TOWN SQUARE LIMA OH 45801 |
| CITY OF LOS ANGELES | 200 N. SPRING ST. LOS ANGELES CA 90012 |
| CITY OF LUBBOCK UTILITIES | 1401 AVENUE K LUBBOCK TX 79401 |
| CITY OF MANASSAS UTILITIES | 8500 PUBLIC WORKS DRIVE MANASSAS VA 20110 |
| CITY OF MERIDIAN | 33 E. BROADWAY AVE. MERIDIAN ID 83642 |
| CITY OF MILLVILLE UTILITY DEPT | THE CITY OF MILLVILLE NEW JERSEY 12 SOUTH HIGH STREET MILLVILLE NJ 08332 |
| CITY OF MILWAUKEE | CITY HALL 200 E. WELLS STREET ROOM 201 MILWAUKEE WI 53202 |
| CITY OF MINER | 2601 E. MALONE AVE MINER MO 63801 |
| CITY OF MISSOULA-FINANCE | 435 RYMAN ST MISSOULA MT 59802 |
| CITY OF MT VERNON | MT VERNON CITY HALL 1 ROOSEVELT SQUARE N MT VERNON NY 10550 |
| CITY OF NOGALES | NOGALES MUNICIPAL BLDG 777 NORTH GRAND AVENUE NOGALES AZ 85621 |
| CITY OF OCALA | 110 SE WATULA AVE OCALA FL 34471-2180 |
| CITY OF OKLAHOMA CITY | 100 N WALKER AVE OKLAHOMA CITY OK 73102-2230 |
| CITY OF OLIVE BRANCH | 9200 PIGEON RD OLIVE BRANCH MS 38654-2421 |
| CITY OF ORANGE | 300 E CHAPMAN AVE ORANGE CA 92866 |
| CITY OF PHOENIX | 200 W WASHINGTON ST, 11TH FL PHOENIX AZ 85003-1611 |
| CITY OF POMONA | 505 S GAREY AVE POMONA CA 91766 |
| CITY OF PORTLAND | 1221 SW 4TH AVE, RM 340 PORTLAN OR 92704-1900 |
| CITY OF QUINCY | 1305 HANCOCK ST QUNICY MA 02169-5111 |
| CITY OF RALEIGH | 1 EXCHANGE PL, STE 260 RALEIGH NC 27601-1878 |
| CITY OF REDMOND | 15670 NE 85TH ST REDMOND WA 98073-9710 |
| CITY OF REGINA | QUEEN ELIZABETH II COURT 2476 VICTORIA AVE REGINA SK S4P 3C8 CANADA |
| CITY OF RICHLAND | 625 SWIFT BLVD RICHLAND WA 99532 |
| CITY OF ROCHESTER WATER | BUREAU OF WATER 10 FELIX ST ROCHESTER NY 14608-1031 |
| CITY OF ROCK ISLAND | 1309 MILL ST ROCK ISLAND IL 61201 |
| CITY OF ROCKFORD | 425 EAST STATE ST ROCKFORD IL 61104 |
| CITY OF ROCKY MOUNT | 331 S FRANKLIN ST MUNICIPAL BUILDING ROCKY MOUNT NC 27802-1180 |
| CITY OF ROMULUS | 11111 WAYNE RD ROMULUS MI 48174 |
| CITY OF ROSEBURG | 900 SE DOUGLAS AVE ROSEBURG OR 97470-3397 |
| CITY OF SAN DIEGO CITY TREASUR | 1200 THIRD AVE, STE 100 SAN DIEGO CA 92101 |

| Claim Name | Address Information |
|---|---|
| CITY OF SANTA CLARA | 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SANTA MARIA | 2065 E MAIN ST SANTA MARIA CA 93454 |
| CITY OF SASKATOON | CITY HALL 222 3RD AVE N SASKATOON SK S7K 0J5 CANADA |
| CITY OF SAVANNAH | COASTAL GEORGIA CENTER 305 FAHM ST SAVANNAH GA 31401 |
| CITY OF SEATTLE | 700 5TH AVE, STE 4900 SEATTLE WA 98104 |
| CITY OF SHERMAN | 200 W MULBERRY ST SHERMAN TX 75090-5832 |
| CITY OF SHREVEPORT | 505 TRAVIS ST, STE 320 SHREVEPORT LA 71101 |
| CITY OF SIOUX CITY | 405 6TH ST SIOUX CITY IA 51102 |
| CITY OF SPARKS | 431 PRATER WAY SPARKS NV 89431 |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF ST LOUIS | 1640 S KINGSHIGHWAY BLVD ST LOUIS MO 63110 |
| CITY OF TACOMA | 747 MARKET ST TACOMA WA 98402 |
| CITY OF TAMPA UTILITIES | 306 E JACKSON ST TAMPA FL 33602 |
| CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD TAYLOR MI 48180 |
| CITY OF THOMASVILLE | 111 VICTORIA PL THOMASVILLE GA 31799 |
| CITY OF TOLEDO DEPT PUBL UTIL | ONE GOVERNMENT CENTER 640 JACKSON ST TOLEDO OH 43604 |
| CITY OF TOPEKA | 215 SE 7TH ST TOPEKA KS 66603 |
| CITY OF TRACY | 3900 HOLLY DR TRACY CA 95304 |
| CITY OF TUCSON UTILITY LOCKBOX | 310 W ALAMEDA ST TUSCON AZ 85701 |
| CITY OF TUKWILA | 6300 SOUTHCENTER BLVD TUKWILA WA 98188 |
| CITY OF TULSA UTILITIES | 175 E 2ND ST, STE 1405 TULSA OK 74103 |
| CITY OF TWIN FALLS | 203 MAIN AVE EAST TWIN FALLS ID 83301 |
| CITY OF UNION GAP | 102 W AHTANUM RD UNION GAP WA 98903 |
| CITY OF VISALIA | 7579 AVE 288 VISALIA CA 93277 |
| CITY OF VISALIA - UTILITY BILLING | 707 W ACEQUIA AVE VISALIA CA 93291 |
| CITY OF W SACRAMENTO | 1110 W CAPITOL AVE WEST SACRAMENTO CA 95691 |
| CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE WACO TX 76701 |
| CITY OF WICHITA | 455 N MAIN ST, 8TH FL WICHITA KS 67202 |
| CITY OF WINNIPEG | 510 MAIN ST WINNIPEG MB R3B 1B9 CANADA |
| CITY OF WINSTON SALEM | BRYCE A STUART MUNICIPAL BLDG 100 E FIRST ST WINSTON-SALEM NC 27101 |
| CITY OF WYOMING | 1155 28TH ST SW WYOMING MI 49509 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST SPRINGFIELD MO 65802 |
| CLARK COUNTY REMC | 7810 STATE RD 60 SELLERSBURG IN 47172 |
| CLARK COUNTY WATER | 3130 E NATIONAL RD SPRINGFIELD OH 45505 |
| CLAYTON COUNTY WATER AUTHORITY | 1600 BATTLE CREEK RD MORROW GA 30260 |
| CLIFTON WATER DISTRICT | 510 34 RD CLIFTON CO 81520 |
| COLORADO SPRINGS UTILITIES | 121 S TEJON ST, STE 200 COLORADO SPRINGS CO 80903 |
| COLUMBIA COUNTY WATER | 135 NE HERNANO AVE, STE 203 LAKE CITY FL 32055 |
| COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD, UNIT 114 COLUMBUS OH 43215-1082 |
| COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY, STE 100 CANNONSBURG PA 15317-5817 |
| COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DR CHESTER VA 23836-2400 |
| COLUMBUS CITY TREASURER | 910 DUBLIN RD COLUMBUS OH 43215 |
| COMCAST | 701 JOHN F KENNEDY BLVD, STE 1 PHILADELPHIA PA 19103-2899 |
| COMED | 1N423 SWIFT RD LOMBARD IL 60148-1442 |
| CON EDISON | 4 IRVING PLZ, RM 700 NEW YORK NY 10003 |
| CONNEXUS ENERGY | 14601 RAMSEY BLVD RAMSEY MN 55303-6775 |
| CONSOLIDATED COMMUNICATIONS | 2116 S 17TH ST MATTON IL 61983-5973 |
| CONSTELLATION NEWENERGY INC | 1310 POINT ST, 8TH FL BALTIMORE MD 21231-3380 |
| CONSUMERS ENERGY | 1 ENERGY PLAZA DR JACKSON MI 49201-2357 |

| Claim Name | Address Information |
|---|---|
| CONVERGE ONE, INC. | 10900 NESBITT AVE S MINNEAPOLIS MN 55437-3124 |
| COUNCIL BLUFFS WATER WORKS | 2000 N 25TH ST COUNCIL BLUFFS IA 51501 |
| CPS ENERGY | 500 MCCULLOUGH AVE SAN ANTONIO TX 78215-2104 |
| CROSS ANCHOR UTILITY DISTRICT | 800 W ANDREW JOHNSON HWY, STE 1 GREENVILLE TN 37745 |
| CROSSCOM NATIONAL LLC | 900 DEERFIELD PKWY BUFFALO GROVE IL 60089-4510 |
| CUMBERLAND RI WATER | 98 NATE WHIPPLE HWY CUMBERLAND RI 02864 |
| DARLINGTON COUNTY | 131 INDUSTRIAL WAY DARLINGTON SC 29532 |
| DECATUR UTILITIES | 1002 CENTRAL PKWY SW DECATUR AL 35601 |
| DELMARVA POWER | 500 N WAKEFIELD DR, 2ND FL NEWARK DE 19702-5440 |
| DES MOINES WATER WORKS | 2201 GEORGE FLAGG PKWY DES MONIES IA 50321-1190 |
| DIRECT ENERGY REGULATED SVCS | 525 8 AVE SW, UNIT 1200 CALGARY AB T2P 1G1 CANADA |
| DIRECT WASTE SERVICES, INC | 217 POINIER ST NEWARK NJ 07114 |
| DIVERSE POWER | 1400 SOUTH DAVIS ROAD P.O. BOX 160 LAGRANGE GA 30241 |
| DOMINION ENERGY | 120 TREDEGAR STREET RICHMOND VA 23219-4306 |
| DOMINION ENERGY NORTH CAROLINA | 160 MINE LAKE CT STE 200 RALEIGH NC 27615 |
| DOMINION ENERGY OHIO | 1201 E 55TH ST CLEVELAND OH 44103-1028 |
| DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PARKWAY CAYCE SC 29033 |
| DOMINION ENERGY VIRGINIA | 120 TREDEGAR STREET RICHMOND VA 23219-4306 |
| DOUGLAS COUNTY PUD | 1151 VALLEY MALL PKWY EAST WENATCHEE WA 98802 |
| DTE ENERGY | 1 ENERGY PLAZA DETROIT MI 48226 |
| DUKE ENERGY | 526 SOUTH CHURCH ST. CHARLOTTE NC 28202 |
| DUQUESNE LIGHT COMPANY | 411 7TH AVE (6-1) PITTSBURGH PA 15219 |
| EAGLE PASS WATER WORKS SYSTEM | 2107 N VETERANS BLVD EAGLE PASS TX 78852 |
| EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE EAST WENATCHEE WA 98802 |
| ECO WASTE SERVICES INC | 512 HOOD ROAD GREENVILLE SC 29611 |
| EL PASO ELECTRIC | P.O. BOX 982 EL PASO TX 79960 |
| EL PASO WATER | 1154 HAWKINS EL PASO TX 79925 |
| ELEXICON ENERGY | 55 TAUNTON RD E AJAX ON L1T 3V3 CANADA |
| ENBRIDGE GAS DISTRIBUTION INC | PO BOX 650 SCARBOROUGH ON M1K 5E3 CANADA |
| ENERGIR LP | 1717, RUE DU HAVRE MONTREAL QC H2K 2X3 CANADA |
| ENERGY WEST MONTANA | 1 1ST AVE S GREAT FALLS MT 59401 |
| ENGIE POWER & GAS LLC | 1360 POST OAK BLVD, SUITE 400 HOUSTON TX 77056-3030 |
| ENMAX | 141 50 AVENUE S.E. CALGARY AB T2G 4S7 CANADA |
| ENTERGY | 639 LOYOLA AVENUE NEW ORLEANS LA 70113 |
| ENVIRONMENTAL MANAGEMENT, INC. | P.O. BOX 23753 OVERLAND PARK KS 66283 |
| ENWIN | 4545 RHODES DR WINDSOR ON N9A 5T7 CANADA |
| EPCOR | 2000-10423 101 STREET NW EDMONTON AB T5H 0E8 CANADA |
| ERIE COUNTY WATER AUTHORITY | 295 MAIN STREET, ROOM 350 BUFFALO NY 14203-2494 |
| ERIE WATER WORKS | 340 WEST BAYFRONT PKWY ERIE PA 16507 |
| ERTH SOLUTIONS | PO BOX 271 DORCHESTER ON N0L 1G0 CANADA |
| EUGENE WATER & ELECTRIC BOARD | 4200 ROOSEVELT BLVD. EUGENE OR 97402 |
| EVANSVILLE WATER & SEWER UTIL | 1 N.W. MARTIN LUTHER KING, JR. BOULEVARD EVANSVILLE IN 47708-1833 |
| EVER GREEN ENVIRONMENTAL, LLC | 111 NORTHWAY ROAD, SUITE D COLUMBIA SC 29201 |
| EVERGY | 1200 MAIN ST KANSAS CITY MO 64105 |
| EVERSOURCE | 300 CADWELL DR SPRINGFIELD MA 01104 |
| FAYETTEVILLE PBLC WRKS COMMSSN | PO BOX 1089 FAYETTEVILLE NC 28302 |
| FIELDINGS OIL CO., INC. | P.O. BOX 364 SCARBOROUGH MN 04070-0364 |
| FONTANA WATER CO | 15966 ARROW ROUTE FONTANA CA 92335 |
| FORTIS BC NATURAL GAS | 16705 FRASER HIGHWAY SURREY BC V4N 0E8 CANADA |

| Claim Name | Address Information |
|---|---|
| FPL | 4200 W FLAGLER ST CORAL GABLES FL 33134 |
| FRONTIER | 401 MERRITT 7 NORWALK CT 06851 |
| FRSA PAYMENTS | 3501 KISHWAUKEE STREET ROCKFORD IL 61109 |
| GALLIA COUNTY SEWER DEPARTMENT | 18 LOCUST ST. RM 1263 GALLIPOLIS OH 45631 |
| GALLIA RURAL WATER ASSOC | 542 BURNETT RD GALLIPOLIS OH 45631 |
| GAS SOUTH | 3625 CUMBERLAND BLVD, SUITE 1500 ATLANTA GA 30339 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE BIN 10180 ATLANTA GA 30308-3374 |
| GOLDEN STATE WATER CO | 630 E. FOOTHILL BLVD. SAN DIMAS CA 91773 |
| GRANGER HUNTER IMPROVEMENT DIS | 2888 3600 W WEST VALLEY CITY UT 84119 |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVENUE EXTENSION QUINCY MA 02171 |
| GREEN MOUNTAIN POWER CORP | 163 ACORN LANE COLCHESTER VT 05446 |
| GREENEVILLE ENERGY AUTHORITY | 110 N COLLEGE ST GREENEVILLE TN 37743 |
| GREENVILLE WATER | 407 WEST BROAD STREET P.O. BOX 687 GREENVILLE SC 29601 |
| GREYSTONE POWER CORP | 3400 HIRAM DOUGLASVILLE HIGHWAY HIRAM GA 30141 |
| HAMPDEN TOWNSHIP | 209 S. SPORTING HILL ROAD MECHANICSBURG PA 17050 |
| HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET SUITE 2900 HONOLULU HI 96813 |
| HAYWARD WATER SYSTEM | 777 B ST. HAYWARD CA 94541 |
| HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE SUITE EAST C300 HOFFMAN ESTATES IL 60192 |
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE. HOLLAND MI 49423 |
| HOPE GAS | 781 CHESTNUT RIDGE ROAD MORGANTOWN WV 26505 |
| HOWARD COUNTY | BUREAU OF UTILITIES 8250 OLD MONTGOMERY RD COLUMBIA MD 21045 |
| HRUBS | P.O. BOX 5911 VIRGINIA BEACH VA 23471-0911 |
| HYDRO ONE NETWORKS INC | 483 BAY ST (SOUTH TOWER) 8TH FLOOR RECEPTION TORONTO ON M5G 2P5 CANADA |
| HYDRO QUEBEC | 75, BOULEVARD RENE-LEVESQUE OUEST MONTREAL QC H2Z 1A4 CANADA |
| IDAHO POWER | P.O. BOX 70 BOISE ID 83707 |
| ILLINOIS AMERICAN WATER | 208 SO LASALLE ST, SUITE 814 CHICAGO IL 60604-1101 |
| IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD. IMPERIAL CA 92251 |
| INDIANA MICHIGAN POWER | 110 E WAYNE ST FORT WAYNE IN 46802 |
| INTERMOUNTAIN GAS COMPANY | 555 S. COLE ROAD BOISE ID 83709 |
| INTERSTATE WASTE SVC | 300 FRANK W BURR BLVD. SUITE 39 TEANECK NJ 07666 |
| JACKSON EMC | P.O. BOX 38 850 COMMERCE ROAD JEFFERSON GA 30549 |
| JACKSON ENERGY AUTHORITY | 351 DR MARTIN LUTHER KING JR DR JACKSON TN 38301 |
| JEA | 225 N. PEARL ST. JACKSONVILLE FL 32202 |
| JEFFERSONVILLE WASTEWATER DEPT | 423 LEWMAN WAY JEFFERSONVILLE IN 47130 |
| JOE WHEELER EMC | PO BOX 460 TRINITY AL 35673 |
| JOHNSON COUNTY WASTEWATER | 111 S. CHERRY ST. OLATHE KS 66061 |
| KANSAS CITY BD OF PUBLIC UTIL | 540 MINNESOTA AVE KANSAS CITY KS 66101 |
| KANSAS GAS SERVICE | 7421 W. 129TH STREET OVERLAND PARK KS 66213 |
| KC WATER | 4800 EAST 63RD STREET KANSAS CITY MO 64130 |
| KCP&L | 1200 MAIN ST KANSAS CITY MO 64105 |
| KEARNY MUNICIPAL UTILITIES | 39 CENTRAL AVENUE KEARNY NJ 07032 |
| KEARNY WATER DEPT | 570 ELM ST KEARNY NJ 07032 |
| KENNEBEC WATER DISTRICT | 131 DRUMMOND AVE WATERVILLE ME 04901 |
| KIMBLE RECYCLING & DISPOSAL | 3596 STATE ROUTE 39 DOVER OH 44622 |
| KLEINSCHMIDT INC. | 450 LAKE COOK RD, DEERFIELD IL 60015 |
| KUB | 445 S. GAY STREET KNOXVILLE TN 37902 |
| LACKAWANNA RVR BASIN SWR AUTH | PO BOX 280 OLYPHANT PA 18447-0280 |
| LAKE HAVASU CITY | PO BOX 5142 HARLAN IA 51593-0642 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8869 |

| Claim Name | Address Information |
| --- | --- |
| LEXINGTON FAYETTE URBAN CO GOV | 200 E MAIN ST LEXINGTON KY 40507 |
| LIBERTY UTILITIES MIDSTATES | 2751 N HIGH ST JACKSON MO 63755-4003 |
| LOS ANGELES DEPT OF WTR & PWR | LADWP GENERAL CORRESPONDENCE PO BOX 51111 LOS ANGELES CA 90051-0100 |
| LVVWD | 1001 S VALLEY VIEW BLVD, LASVEGAS NV 89153 |
| MACON WATER AUTHORITY | 790 2ND ST PO BOX 108 MACON GA 31202-0108 |
| MADISON COUNTY SANITARY SEWER | 301 E CHAIN OF ROCKS RD MITCHELL IL 62040 |
| MADISON GAS & ELECTRIC | 23 RAILROAD ST MADISON WI 53703 |
| MAHONING COUNTY SANITARY | 761 INDUSTRIAL ROAD YOUNGSTOWN OH 44509 |
| MALAGA COUNTY WATER DISTRICT | 580 S FRANK AVE FRESNO CA 93725 |
| MANITOBA HYDRO | 360 PORTAGE AVENUE WINNIPEG MB R3C 0G8 CANADA |
| MARIETTA POWER WATER | 675 NORTH MARIETTA PKWY NE MARIETTA GA 30060 |
| MASON CITY PUBLIC UTILITIES | 10 1ST ST NW MASON CITY IA 50401 |
| MCALLEN PUBLIC UTILITY | 1300 W HOUSTON AVE MCALLEN TX 78501 |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN STREET MEMPHIS TN 38103 |
| MET ED | 1911 CHARLOTTE DR, CHARLOTTE NC 28203 |
| METRO WATER SERVICES | 1700 3RD AVE N NASHVILLE TN 37208 |
| METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET STREET WALNUT PL ST LOUIS MO 63103 |
| METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR. OMAHA NE 68122-4041 |
| MIAMI VALLEY LIGHTING LLC | 1065 WOODMAN DR DAYTON OH 45432-1423 |
| MIDAMERICAN ENERGY CO | P.O. BOX 657 DES MOINES IA 50306-0657 |
| MIDAMERICAN ENERGY SERVICES | 320 LECLAIRE P.O. BOX 4290 DAVENPORT IA 52808-4290 |
| MIDDLESEX TOWNSHIP MUNIE AUTH | 350 N MIDDLESEX RD 2 CARLISLE PA 17013 |
| MINNESOTA ENERGY RESOURCES | 2685 145TH ST W ROSEMOUNT MN 55068 |
| MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM IL 60197-6029 |
| MITCHELL COMMUNICATIONS INC | 101 N VILLA AVE A OKLAHOMA CITY OK 73107-6959 |
| MITCHELL PUBLIC WATER DISTRICT | 745 E CHAIN OF ROCKS RD. P.O. BOX 8125 GRANITE CITY IL 62040-8125 |
| MOBILE AREA WATER & SEWER SYS | 725 MOFFETT RD MAWSS PARK FOREST PLAZA MOBILE AL 36618 |
| MODERN DISPOSAL SERVICES, INC. | 4746 MODEL CITY RD, PO BOX 209 MODEL CITY NY 14107 |
| MONONGAHELA POWER | 5001 NASA BLVD FAIRMONT WV 26554 |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DR ROCHESTER NY 14610 |
| MONTANA DAKOTA UTILITIES CO | 5181 SOUTHGATE DR BILLINGS MT 59101 |
| MONTGOMERY COUNTY | EXECUTIVE OFFICE BUILDING 101 MONROE STREET, 2ND FLOOR ROCKVILLE MD 20850 |
| MONTGOMERY WATER WRKS & SEWER | 2000 INTERSTATE PARK DR MONTGOMERY AL 36109 |
| MORTON UTILITIES | 120 NORTH MAIN STREET PO BOX 28 MORTON IL 61550 |
| MOUNTAINEER GAS COMPANY | PO BOX 5201 CHARLESTON WV 25361-0201 |
| MP SERVICES UTAH LLC | 349 S 475 OREM UT 84097 |
| MUHLENBERG TOWNSHIP AUTHORITY | 2840 KUTZTOWN RD READING PA 19605 |
| MUKILTEO WATER & WASTWTR DIST | 7824 MUKILTEO SPEEDWAY MUKILTEO WA 98275 |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NARRAGANSETT BAY COMMISSION | 1 SERVICE RD PROVIDENCE RI 02905 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET NASHVILLE TN 37246 |
| NATIONAL FUEL | 6363 MAIN STREET WILLIAMSVILLE NY 14221 |
| NATIONAL GRID | 40 SYLVAN ROAD WALTHAM MA 02451 |
| NEBRASKA PUBLIC POWER DIST | 1414 15TH STREET PO BOX 499 COLUMBUS NE 68602-0499 |
| NEVILLE TOWNSHIP | NEVILLE TOWNSHIP MUNICIPAL BUILDING 5050 GRAND AVENUE NEVILLE ISLAND PA 15225 |
| NEW CASTLE COUNTY | 87 READ'S WAY NEW CASTLE DE 19720 |
| NEW HAVEN UTILITIES | P.O. BOX 570 NEW HAVEN IN 46774 |
| NEW JERSEY AMERICAN WATER | 1 WATER STREET CAMDEN NJ 08102 |

| Claim Name | Address Information |
|---|---|
| NEW MEXICO GAS CO | P.O. BOX 27885 ALBUQUERQUE NM 87125-7885 |
| NEW YORK STATE ELEC & GAS CORP | 18 LINK DRIVE BINGHAMTON NY 13904 |
| NEXTEL COMMUNICATIONS, INC. | 12502 SUNRISE VALLEY DR RESTON VA 20191-3438 |
| NICOR GAS | 1844 FERRY ROAD NAPERVILLE IL 60563-9600 |
| NIPSCO | 135 NORTH PENNSYLVANIA STREET SUITE 1610 INDIANAPOLIS IN 46204 |
| NOR CAL WASTE SERVICES | 299 PARK STREET SAN LEANDRO CA 94577 |
| NORTH GEORGIA EMC | 1850 CLEVELAND HWY DALTON GA 30721 |
| NORTHCENTRAL ELECTRIC COOP | 4600 NORTHCENTRAL WAY OLIVE BRANCH MS 38654 |
| NORTHEAST OHIO REGION SWR DIST | MCMONAGLE ADMINISTRATION BUILDING 3900 EUCLID AVENUE CLEVELAND OH 44115 |
| NORTHWESTERN ENERGY | 3010 W 69TH ST SIOUX FALLS SD 57108-5613 |
| NORTHWESTERN WATER & SWR DIST | 12560 MIDDLETON PIKE BOWLING GREEN OH 43402 |
| NV ENERGY | 6226 W. SAHARA AVE. LAS VEGAS NV 89146 |
| NW NATURAL | 250 SW TAYLOR ST PORTLAND OR 97204 |
| NYC WATER BOARD | 59-17 JUNCTION BLVD QUEENS NY 11373 |
| OAK CREEK WATER & SEWER | 170 W DREXEL AVENUE OAK CREEK WI 53154 |
| OAKDALE ELECTRIC COOP | 489 N OAKWOOD ST TOMAH WI 54660 |
| OCWRC | ONE PUBLIC WORKS BUILDING 95W, WATERFPRD MI 48328-1907 |
| OGE | PO BOX 321 OKLAHOMA CITY OK 73101-0321 |
| OHIO EDISON | 76 SOUTH MAIN STREET AKRON OH 44308 |
| OKLAHOMA NATURAL GAS | 401 N. HARVEY P.O. BOX 401 OKLAHOMA CITY OK 73101-0401 |
| OMAHA PUBLIC POWER DIST | ENERGY PLAZA 444 S 16TH STREET OMAHA NE 68102 |
| OPENTEXT INC. | 155 N ROSEMONT BLVD, STE 101 TUCSON AZ 85711-3137 |
| OREGON TRAIL ELECTRIC COOP | 4005 23RD ST BAKER CITY OR 97814 |
| ORLANDO UTILITIES COMMISSION | 100 W ANDERSON ST ORLANDO FL 32801 |
| OWATONNA PUBLIC UTILITIES | 208 WALNUT AVE OWATONNA MN 55060 |
| PACIFIC POWER | 825 NE MULTNOMAH ST PORTLAND OR 97232 |
| PADUCAH POWER SYSTEM | 1500 BROADWAY ST PADUCAH KY 42001 |
| PADUCAH WATER | 1800 N 8TH ST PADUCAH KY 42001 |
| PECO ENERGY | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PECO PAYMENT PROCESSING | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PENELEC | C/O FIRSTENERGY CORP 76 S MAIN ST AKRON OH 44308 |
| PENNSYLVANIA AMERICAN WATER | 852 WESLEY DR MECHANICSBURG PA 17055 |
| PEOPLES | 8100 W SAHARA AVE, STE 200 LAS VEGAS NV 89117 |
| PG&E | 300 LAKESIDE DR OAKLAND CA 94612-3534 |
| PHOENIX WATER AND WASTEWATER OPERATIONS | 370 SUSQUEHANNA AVE MILTON PA 17847 |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DR CHARLOTTE NC 28210 |
| PLAINVIEW WATER DISTRICT | 10 MANETTO HILL RD PLAINVIEW NY 11803 |
| PNM | 414 SILVER AVE SW ALBURQUERQUE NM 87102 |
| POCKETINET COMMUNICATIONS INC | 2919 E ISAACS AVE WALLA WALLA WA 99362 |
| PORTLAND WATER DISTRICT | 225 DOUGLASS ST PORTLAND ME 04104-3553 |
| POTOMAC EDISON | C/O FIRSTENERGY CORP 76 S MAIN ST AKRON OH 44308 |
| PPL ELECTRIC UTILITIES CORP | 2 N NINTH ST ALLENTOWN PA 18101-1179 |
| PRAIRIE ROAD WATER DISTRICT | 2176 PRAIRIE RD MONROE LA 71202 |
| PROVIDENCE WATER | 125 DUPONT DT PROVIDENCE RI 02907 |
| PSE&G CO | 80 PARK PLZ NEWARK NJ 07102-4194 |
| PSEGLI | 175 E OLD COUNTRY RD HICKSVILLE NY 11801-4257 |
| PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6TH ST TULSA OK 74119 |
| PWSD NO 9 | 391 N RANGELINE RD COLUMBIA MO 65201 |
| RAMBONE DISPOSAL SERVICE INC | 2153 PLAINFIELD PIKE JOHNSTON RI 02919 |

| Claim Name | Address Information |
|---|---|
| READING MUNICIPAL LIGHT DEPT | 230 ASH ST READING MA 01867 |
| REGION OF PEEL | 10 PEEL CENTRE DR, STE 100 BRAMPTON ON L6T 4B9 CANADA |
| RELIANT | 6100 W FUQUA ST HOUSTON TX 77085 |
| REPUBLIC SERVICES | 18500 N ALLIED WAY, STE 100 PHOENIX AZ 85054-3101 |
| RG&E | 180 S CLINTON AVE ROCHESTER NY 14604 |
| RHODE ISLAND ENERGY | 280 MELROSE ST PROVIDENCE RI 02907-2157 |
| RINGCENTRAL INC | 20 DAVIS DR BELMONT CA 94002 |
| RIO GRANDE ELEC COOP INC | 778 E US HWY 80 BRACKETVILLE TX 78832 |
| ROANOKE GAS CO | 519 KIMBALL AVE NE ROANOKE VA 24106-2131 |
| ROCKY MTN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY UT 84116-3187 |
| ROGERS WIRELESS | 1420 ISLAND HWY, UNIT 149 CAMPBELL RIVER BC V9W 8C9 CANADA |
| SACRAMENTO COUNTY UTILTIES | 9700 GOETHE RD, STE C SACRAMENTO CA 95827 |
| SALT LAKE CITY PUBLIC UTILITES | 155 S WEST TEMPLE SALT LAKE CITY UT 84115 |
| SAN ANTONIO WATER SYSTEM | 2800 US HYW 281 N SAN ANTONIO TX 78212-3106 |
| SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK CT SAN DIEGO CA 92123-1530 |
| SAN GABRIEL VALLEY WATER CO | 11142 GARVEY AVE EL MONTE CA 91733-2498 |
| SAN GABRIEL VALLEY WATER COMPANY | 11142 GARVEY AVE EL MONTE CA 91733 |
| SAN JOSE WATER COMPANY | 110 W TAYLOR ST SAN JOSE CA 95110-2131 |
| SANDY TOWNSHIP MUNICIPAL AUTHORITY | 1094 CHESTNUT AVE DUBOIS PA 15801 |
| SASK ENERGY | 408 36TH ST E SASKATOON SK S7K 4J9 CANADA |
| SELCO | 100 MAPLE AVE SHREWSBURY MA 01545 |
| SEMCO ENERGY GAS CO | 34 US HWY 41 E NEGAUNEE MI 49866-9603 |
| SEMO ELECTRIC COOP | 1505 S MAIN ST SIKESTON MO 63801-9379 |
| SEWERAGE & WTR BD NEW ORLEANS | 625 SAINT JOSEPH ST NEW ORLEANS LA 70165 |
| SIOUX FALLS UTILITIES | 224 W NINTH ST SIOUX FALLS SD 57117-7401 |
| SMASH MY TRASH | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASH MY TRASH FOOTHILLS | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASH MY TRASH OMAHA | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASH MY TRASH SAN DIEGO | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASHACHUSETTS LLC | 335 WASHINGTON ST 1029 WOBURN MA 01801 |
| SMUD | 6201 S ST SACRAMENTO CA 95817-1899 |
| SOCALGAS | 555 W 5TH ST, STE 14H1 LOS ANGELES CA 90013-1010 |
| SOLEX | 301-303, TRINITY BUSINESS PARK NEAR MADHUVAN CIR L.P CAVANI RD, PAL SURAT, GUJARAT 395009 INDIA |
| SOUTH ADAMS CO WTR & SAN DIST | 6595 E 70TH AVE COMMERCE CITY CO 80037 |
| SOUTH BEND MUNICIPAL UTILITIES | 125 W COLFAX AVE SOUTH BEND IN 46601 |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770-3714 |
| SOUTHINGTON BOARD WATER COMM | 605 W QUEEN ST SOUTHINGTON CT 06489 |
| SOUTHWEST GAS | 5241 SPRING MOUNTAIN RD LAS VEGAS NV 89150-0002 |
| SOUTHWEST TENNESSEE EMC | 110 WESLEY REED DR ATOKA TN 38004 |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLZ COLUMBUS OH 43215-2355 |
| SPECTROTEL | 3535 STATE RIYTE 66, STE 7 NEPTUNE NJ 07753-2625 |
| SPIRE | 700 MARKET ST, FL 4 SAINT LOUIS MO 63101-1829 |
| SPRINGDALE WATER UTILITIES | 526 OAK AVE SPRINGDALE AR 72764 |
| SPRINT | 6200 SPRINT PKWY OVERLAND PARK KS 66251-6117 |
| SRP | 1500 N MILL AVE TEMPE AZ 85288 |
| SRT | 3615 NORTH BROADWAY MINOT ND 58703 |
| SUBURBAN NATURAL GAS CO | 211 FRONT ST CYGNET OH 43413-3805 |
| SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HWY OAKDALE NY 11769-1005 |

| Claim Name | Address Information |
|---|---|
| SUMMIT UTILITIES ARKANSAS INC | 10825 E GEEDES AVE, STE 410 CENTENNIAL CO 80112-4596 |
| TAMPA ELECTRIC | 702 N FRANKLIN ST TAMPA FL 33602-4429 |
| TAYLOR WASTE SERVICES, INC. | 1477 HWY 188 CAIRO GA 39828 |
| TAYLOR-MONTGOMERY, LLC | 350 NEELYTOWN RD MONTGOMERY NY 12549 |
| TDS TELECOM | 525 JUNCTION RD MADISON WI 53717 |
| THE ILLUMINATING CO | 11517 FRUITLAND CT CLEVELAND OH 44102 |
| THE REGIONAL MUNIE OF DURHAM | 605 ROSSLAND RD E WHITBY ON L1N 8Y9 CANADA |
| THERMO FLUIDS INC. | 8921 N 87TH CT SCOTTSDALE AZ 85258 |
| TIME WARNER CABLE INC. | 10 COLUMBUS CIR NEW YORK NY 10019 |
| TMOBILE | ATTN BANKRUPTCY TEAM 12920 SE 38TH ST BELLEVUE WA 98006 |
| TOLEDO EDISON CO | 6099 ANGOLA RD HOLLAND OH 43528 |
| TOMAH WATER & SEWER | 819 SUPERIOR AVE TOMAH WI 54660 |
| TOMBIGBEE ELECTRIC POWER ASSN | 1346 AUBURN RD TUPELO MS 38804 |
| TOWN OF BABYLON | BABYLON TOWN HALL 200 E SUNRISE HWY LINDHURST NY 11757 |
| TOWN OF BETHLEHEM | 445 DELAWARE AVE DELMAR NY 12054 |
| TOWN OF BILLERICA | 365 BOSTON RD BILLERICA MA 01821 |
| TOWN OF DEWITT WATER DISTRICT | ATTN MATHEW REYNOLDS, WATER SUPER 5400 BUTTERNUT DR EAST SYRACUSE NY 13057 |
| TOWN OF EVANSVILLE | 235 CURTIS ST PO BOX 158 EVANSVILLE WY 82636 |
| TOWN OF FAIRFIELD | OLD TOWN HALL 611 OLD POST RD FAIRFIELD CT 06824 |
| TOWN OF HENRIETTA | 475 CALKINS RD PO BOX 999 HENRIETTA NY 14467 |
| TOWN OF MEDLEY WATER DEPT | 7777 NW 72ND AVE MEDLEY FL 33166 |
| TOWN OF NORTH READING | 235 NORTH ST NORTH READING MA 01864 |
| TOWN OF SHREWSBURY | 100 MAPLE AVE SHREWSBURY MA 01545 |
| TOWN OF SOUTHINGTON | TOWN HALL 75 MAIN ST SOUTHINGTON CT 06489 |
| TOWN OF TONAWANDA | 2919 DELAWARE AVE, 14 BUFFALO NY 14217 |
| TOWN OF WILLISTON | 7900 WILLISTON RD WILLISTON VT 05495 |
| TRENTON WATER WORKS | 333 CORTLAND ST TRENTON NJ 08638 |
| TRUCKEE MEADOWS WATER AUTH | 1355 CAPITAL BLVD RENO NV 89502 |
| TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD TUSCON AZ 85701 |
| TUCSON RECYCLING & WASTE SERVICES, LLC | 2487 S GILBERT RD STE 106-460 GILBERT AZ 85295-2828 |
| TUPELO WATER & LIGHT | 71 EAST TROY ST TUPELO MS 38804 |
| UGI UTILITIES INC | 460 N GULPH RD KING OF PRUSSIA PA 19406 |
| UGI UTILITIES INC | 500 N GULPH RD KNG OF PRUSSA PA 19406-2822 |
| UMATILLA ELECTRIC COOP | 750 W ELM AVE PO BOX 1148 HERMISTON OR 97838 |
| UNITED POWER INC | 500 COOPERATIVE WAY BRIGHTON CO 80603 |
| UNS ELECTRIC INC | UNS ENERGY CORP 88 E BROADWAY BLVD TUCSON AZ 85701 |
| UNS GAS INC | UNS ENERGY CORP 88 E BROADWAY BLVD TUCSON AZ 85701 |
| US CELLULAR | C/O TDS 30 N LASALLE ST, STE 4000 CHICAGO IL 60602 |
| VENTURA WATER | 336 SANJON RD VENTURA CA 93002 |
| VERIZON | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON BUSINESS | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON COMMUNICATIONS INC. | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON PENNSYLVANIA INC | 1717 ARCH ST, LBBY 3 PHILADELPHIA PA 19103-2713 |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VGS | 85 SWIFT ST S BURLINGTON VT 05403 |
| VILLAGE OF MAYBROOK | 111 SHIPPS LN MAYBROOK NY 12543 |
| VILLAGE OF MCCOOK | 5000 GLENCOE AVE MCCOOK IL 60525 |
| VILLAGE OF MONTGOMERY | 133 CLINTON ST MONTGOMERY NY 12549 |
| VILLAGE OF SAUK VILLAGE | 21801 TORRENCE AVE SAUK VILLAGE IL 60411 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF WHEELING | 2 COMMUNITY BLVD WHEELING IL 60090 |
| WARREN COUNTY WATER DISTRICT | 523 US 31 W BYPASS BOWLING GREEN KY 42101 |
| WARREN RURAL ELECTRIC COOP COR | 951 FAIRVIEW AVE BOWLING GREEN KY 42101 |
| WASHINGTON GAS | 6801 INDUSTRIAL RD SPRINGFIELD VA 22151 |
| WASTE CONNECTIONS OF CANADA INC | 610 APPLEWOOD CRESCENT VAUGHAN ON L4K 0E3 CANADA |
| WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT MIAMI FL 33142 |
| WASTE CONNECTIONS OF TN INC | 2400 CHIPMAN ST KNOXVILLE TN 37917 |
| WASTE HARMONICS | 7620 OMNITECH PLACE, STE 1 VICTOR NY 14564-9413 |
| WASTE MANAGEMENT NATIONAL SERVICES INC | 800 CAPITOL ST, STE 3000 HOUSTON TX 77002 |
| WASTE MANAGEMENT OF CANADA CORPORATION | 117 WENTWORTH CRT BRAMPTON ON L6T 5L4 CANADA |
| WASTE MGNT OF NEW YORK | 215 VARICK AVE BROOKLYN NY 11237-1026 |
| WATER DIST NO 1 OF JOHNSN CNTY | 10747 RENNER BLVD LENEXA KS 66219 |
| WATERTOWN MUNICIPAL UTILITIES | 901 4TH AVE SW WATERTOWN SD 57201 |
| WATSON WATER COMPANY INC | 4106 UTICA SELLERSBURG RD JEFFERSONVILLE IN 47130 |
| WBRP GAS & WATER SYSTEMS | 880 N ALEXANDER PORT ALLEN LA 70767 |
| WE ENERGIES | 3100 W NORTH AVE MILWAUKEE WI 53208 |
| WEST VALLEY WATER DISTRICT | 855 W BASE LINE RD RIALTO CA 92376 |
| WEST VIEW WATER AUTHORITY | 210 PERRY HWY PITTSBURGH PA 15229 |
| WEST VIRGINIA AMERICAN WATER | 1600 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WESTERN VIRGINIA WTR AUTH | 601 S JEFFERSON ST ROANOKE VA 24011 |
| WINDSTREAM CORPORATION | 4002 RODNEY PARHAM RD LITTLE ROCK AR 72212-2442 |
| WISCONSIN PUBLIC SERVICE CORP | 2830 S ASHLAND AVE GREEN BAY WI 54307 |
| WOW BUSINESS | 7887 E BELLEVIEW AVE ENGLEWOOD CA 80111 |
| WSSC | 14501 SWEITZER LN LAUREL MD 20707 |
| WVC UTILITY BILLING | 2805 S 3600 W WEST VALLEY CITY UT 84119 |
| XCEL ENERGY | 414 NICOLLET MALL MINNEAPOLIS MN 55401 |
| ZIPLY FIBER | 1800 41ST ST, N101 EVERETT WA 98203 |

**Total Creditor count  516**

| Claim Name | Address Information |
|---|---|
| 1313 GRAND STREET REALTY LLC | ATTN: ANNA SMAGACZ 203 MESEROLE AVENUE BROOKLYN NY 11222 |
| 445 HOLLYWOOD AVENUE LLC | 480 DUNCAN AVENUE LLC JERSEY CITY NJ 07306 |
| 445 HOLLYWOOD AVENUE, LLC | ATTN: JUSTINE DESANTIS 480 DUNCAN AVENUE JERSEY CITY NJ 07306 |
| 5 STRING SOLUTIONS LLC | 19448 W 102ND STREET LENEXA KS 66215 |
| 9551930 CANADA INC. | ATTN: VAL MILITO 100-888 BELFAST ROAD OTTAWA ON K1G 0Z6 CANADA |
| A. DUIE PYLE, INC. | ADDRESS ON FILE |
| A2-21 1333 NORTH MARKET LLC | 2202 W 166TH ST MARKHAM IL 60428 |
| A2.21 1333 NORTH MARKET LLC | ATTN: JONATHAN FRIEDMAN 2202 WEST 166TH STREET MARKHAM IL 60428 |
| ABF FREIGHT SYSTEM, INC. | ATTN: MIKE ROGERS 3801 OLD GREENWOOD ROAD FORT SMITH AR 72903 |
| ABF FREIGHT SYSTEM, INC. | ATTN: REAL ESTATE DEPT 3801 OLD GREENWOOD RD FORT SMITH AR 72903 |
| ACHERON LAND HOLDINGS ULC | ATTN: TODD WHITE 12225 STEPHENS ROAD WARREN MI 48089 |
| ACHERON LAND HOLDINGS ULC | C/O CROWN ENTERPRISES, 12225 STEPHENS RD WARREN MI 48089 |
| AJIA, LLC | ATTN: RYAN LEISER 430 BLUE LAKES BOULEVARD SUITE D TWIN FALLS ID 83301 |
| ALLIED LOGISTICS CORPORATION | ATTN: ALBERTO CRUZ PO BOX 101 GUAYNABO PR 00097 |
| ALVARIA INC | 5 TECHNOLOGY PARK DRIVE, SUITE 9 WESTFORD MA 01886 |
| AMERICAN SOCIETY OF COMPOSERS | AUTHORS AND PUBLISHERS 2675 PACES FERRY ROAD SE ATLANTA GA 30339 |
| ANSONIA | PO BOX 71221 CHARLOTTE NC 28272 |
| APPLE TREE REALTY HOLDINGS LLC | PO BOX 786077 PHILADELPHIA PA 19178 |
| APPLETREE REALTY HOLDINGS, LLC | ATTN: TINA COPPINS C/O AMCAP, INC. 333 LUDLOW STREET 8TH FL STAMFORD CT 06902 |
| APPSPACE INC | 10 RESEARCH PARKWAY WALLINGFORD CT 06492 |
| ARTIM INDUSTRIAL PROPERTIES | ATTN: BUD ARTIM 14105 W 182ND AVENUE LOWELL IN 46356 |
| ASANA INC | 633 FOLSOM ST SAN FRANCISCO CA 94107 |
| ASSETWORKS INC | 998 OLD EAGLE ROAD #1215 WAYNE PA 19087 |
| AVI SYSTEM, INC | 8019 BOND ST LENEXA KS 66214 |
| AXOS BANK | 6975 UNION PARK CENTER SUITE 200 SAN DIEGO CA 92122 |
| B & W INVESTMENTS CO | ATTN: TIM WILLIAMS PO BOX 1059 SUN VALLEY ID 83353 |
| B & W INVESTMENTS CO | PO BOX 683 LIBERTY LAKE WA 99019 |
| B. KIK PROPERTIES LLC | ATTN: WILLIAM L. KIK 81180 HIGHWAY 395 N HERMISTON OR 97838 |
| BANYAN TECHNOLOGIES | 31011 VIKING PARKWAY WESTLAKE OH 44145 |
| BATCHMARK XL | 653 LEXINGTON CIRCLE PEACHTREE CITY GA 30269 |
| BAYARD ADVERTISING AGENCY | 1430 BROADWAY NEW YORK NY 10018 |
| BEL AIR T.T., LLC | ATTN: JOSH LEITE 6272 E PACIFIC COAST HIGHWAY STE E LONG BEACH CA 90803 |
| BEL AIR T.T., LLC | ATTN: JOSHUA LEITE C/O PACIFIC INDUSTRIAL, LLC 6272 E PACIFIC COAST HIGHWAY, SUITE E LONG BEACH CA 90803 |
| BIG SKY PROPERTY MANAGEMENT | ATTN: LISA RADER PO BOX 6000 BUTTE MT 59702 |
| BLACH DISTRIBUTING COMPANY | ATTN: PATRICK BLACH 131 MAIN STREET ELKO NV 89801 |
| BLACH INVESTMENT GROUP | ATTN: PATRICK BLACH 131 MAIN STREET ELKO NV 89801 |
| BLUEBIRD REAL ESTATE HOLDINGS, LLC | ATTN: CHRIS DUNHAM 201 NORTH MINNESOTA AVENUE SUITE 101 SIOUX FALLS SD 57104 |
| BNSF RAILWAY COMPANY | C/O JONES LANG LASALLE; TERRI BERKLEY PO BOX 676190 DALLAS TX 75267 |
| BOYER LOGISTICS, INC. | ATTN: JIM KYSER 7318 4TH AVENUE SOUTH SEATTLE WA 98108 |
| BREIT INDUSTRIAL CANYON GA 1B01 LLC | C/O LINK INDUSTRIAL MANAGEMENT 602 W OFFICE CENTER DRIVE SUITE 200 FORT WASHINGTON PA 30122 |
| BRIDGE MY RETURN | 417 WEDGEMERE PL LIBERTYVILLE IL 60048 |
| BROADCAST MUSIC INC. | 10 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| C AND S BROKERAGE | ATTN: MICHAEL FENTERS PO BOX 143 3122 HILYARD AVE KLAMATH FALLS OR 97601 |
| CAPGEMINI AMERICA | 623 FIFTH AVE, 33RD FL NEW YORK NY 10022 |
| CAPSIM | 2012 CORPORATE LANE NAPERVILLE IL 60563 |
| CENTER FOR DISABILITY INCLUSION | PO BOX 901296 KANSAS CITY MO 64190 |
| CENTER FOR WORKPLACE COMPLIANCE | 1501 M STREET, NW WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| CHAMPION TERMINAL ASSOCIATES, LLC | ATTN: J.D. SALAZAR 800 WEST 79TH STREET SUITE 3 WILLOWBROOK IL 60527 |
| CHICAGO TITLE LAND TRUST COMPANY | ATTN: TED STURCZULA 18 W 460 91ST STEET LEMONT IL 60439 |
| CHRISTY REAL ESTATE LLC | 339 C BLISS ST WEST SPRINGFIELD MA 01089 |
| CHRISTY REAL ESTATE LLC | ATTN: JOHN NEKITOPOULOS 339-C BLISS STREET WEST SPRINGFIELD MA 01089 |
| CINTAS CORPORATION | 6800 CINTAS BLVD. CINCINATTI OH 45262 |
| CITIZENS BANK, NATIONAL ASSOCIATION | 1 CITIZENS PLAZA PROVIDENCE RI 02940-9665 |
| CITY OF GOODLAND/CNTY CLERK SHERMAN CNTY | ATTN: ANDREW FINZEN PO BOX 57 GOODLAND KS 67735 |
| COMMERCE ROAD TERMINALS LLC | ATTN ANGELA MAIDMENT, 3901 WEST BROAD ST RICHMOND VA 23230 |
| COMMERCE ROAD TERMINALS, LLC | C/O ESTES EXPRESS LINES ANGELA MAIDMENT 3901 WEST BROAD STREET RICHMOND VA 23230 |
| COMMERCE ROAD TERMINALS, LLC | C/O ESTES EXPRESS LINES ATTN: ANGELA MAIDMENT 3901 WEST BROAD STREET RICHMOND VA 23230 |
| COPYRIGHT CLEARANCE CENTER | ATTN GINO TRACANNA 222 ROSEWOOD DR DANVERS MA 01923 |
| CPA FRITZ W. GONZALEZ, PSC | PO BOX 13515 SAN JUAN PR 00908 |
| CRM | 704 EXECUTIVE BLVD, STE A VALLEY COTTAGE NY 10989 |
| CROWN ASSOCIATES | ATTN: RACHEL JONES 4401 EASTERN AVE BALTIMORE MD 21224 |
| CROWN ENTERPRISES, INC. | ATTN: EDWARD GIRODAT 12225 STEPHENS ROAD WARREN MI 48089 |
| CUMMINS INC. D/B/A CUMMINS | SALES AND SERVICE 1600 BUERKLE RD. WHITE BEAR LAKE MN 55110 |
| CWW ENTERPRISES, LLC | ATTN: LISA ARMSTRONG C/O BLUE BEACON, INC. PO BOX 856 SALINA KS 67402 |
| CYNTHIA OLIVER | ADDRESS ON FILE |
| CYNTHIA OLIVER | ADDRESS ON FILE |
| D&B TRANSPORT | PO BOX 931197 ATLANTA GA 31193 |
| DAT SOLUTIONS, LLC | 8405 SW NIMBUS STREET BEAVERTON OR 97008 |
| DAVID M. AND ANN B. MORSE | ADDRESS ON FILE |
| DCT ECKHOFF STREET LLC | ATTN: CHRIS MAY, PROLOGIS 17777 CENTER COURT DRIVE NORTH SUITE 100 CERRITOS CA 90703 |
| DCT PEORIA STREET LLC | C/O DCT PROPERTY MANAGEMENT LLC PO BOX 198267 ATLANTA GA 30384 |
| DCT PEORIA STREET LLC | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 11099 S LACIENEGA BOULEVARD SUITE 210 LOS ANGELES CA 90045 |
| DCT REGENTVIEW AVENUE, LLC | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 17777 CENTER COURT DRIVE NORTH SUITE 100 CERRITOS CA 90703 |
| DEVELOPMENT DIMENSIONS INTERNATIONAL INC | 1225 WASHINGTON PIKE BRIDGEVILLE PA 15017-2838 |
| DISPLAYR | 2045 W GRAND AVE CHICAGO IL 60612-1577 |
| DOCK STREET CORP | ATTN: LOUIS PETRILLO PO BOX 3409 MT. VERNON NY 10553-3409 |
| DON JERRY X- PLO, INC. | ATTN: CARRIE LADUKE 1080 MILITARY TURNPIKE SUITE 1 PLATTSBURGH NY 12901 |
| DREAM SUITES, INC | 501 COMMERCE ST, 11TH FLOOR, SUITE 1120 NASHVILLE TN 37203 |
| DTN, INC. | 18205 CAPITOL AVE, STE 100 OMAHA NE 68002 |
| DUN & BRADSTREET, INC | 5335 GATE PARKWAY JACKSONVILLE FL 32256 |
| DUNCO LLC | ATTN: JACK DUNSON, PO BOX 309 FARMINGTON NM 87499 |
| DWELL WISE LP | ATTN: ELAINE REMEZ 330 BUFFALO TRAIL SOMERS MT 59932 |
| DWJS, LLC | ATTN: JENNIFER DUNSMORE 3440 SECOR ROAD TOLEDO OH 43606 |
| EAB GLOBAL INC (SERAMOUNT) | 2445 M ST NW WASHINGTON DC 20037 |
| EARNEST PROPERTIES LLC | 876 JESSIE JONES DR BENTON LA 71006 |
| EDINBURGH LOGISTICS ASSETS LLC | 5 BRYANT PARK 28TH FL NEW YORK NY 10018 |
| EDINBURGH LOGISTICS ASSETS LLC | ATTN: ISABEL RIVERA 5 BRYANT PARK 28TH FLOOR NEW YORK NY 10018 |
| EILER LLC | 520 COACHMAN DR JACKSONVILLE OR 97530 |
| EILER, LLC | ATTN: JERRY EILER 520 COACHMAN DRIVE JACKSONVILLE OR 97530 |
| ELMIRA TERMINAL & WAREHOUSE CORP | PO BOX 2091 ELMIRA NY 14903 |

| Claim Name | Address Information |
|---|---|
| ELMIRA TERMINAL & WAREHOUSE CORP. | ATTN: TOM PETRICK PO BOX 2091 ELMIRA NY 14903 |
| EMPLOYMENT ADVISORY SERVICES INC | 1501 M STREET, NW WASHINGTON DC 20005 |
| ENERSYS DELAWARE INC. | 2366 BERNVILLE RD. READING PA 19605 |
| ESTES EXPRESS LINES | 3901 WEST BROAD STREET RICHMOND VA 23230 |
| ESTES EXPRESS LINES | ATTN: ANGELA MAIDMENT 3901 WEST BROAD STREET RICHMOND VA 23230 |
| ESTES EXPRESS LINES | PO BOX 25612 RICHMOND VA 23260 |
| ESTES TERMINALS LLC | ATTN: ANGELA MAIDMENT 3901 WEST BROAD STREET RICHMOND VA 23230 |
| ESTES TERMINALS LLC | PO BOX 25612 RICHMOND VA 23260 |
| EXETER 1619 NORTH PLAZA, LLC | ATTN: ERIC DEO 100 MATSONFORD ROAD SUITE 250 RADNOR PA 19087 |
| EXOL PROPERTIES, LLC | ATTN: DAN TEMKIN PO BOX 249 MEDINA WA 98039 |
| EXPLORE CAREERS | DIVISION OF TEBER PTY LTD, LEVEL 2 163 EASTERN RD SOUTH MELBOURNE 3205 AUSTRALIA |
| FAZIO FALOMA PROPERTY LLC | 20815 NW SAUVIE IS RD PORTLAND OR 97231 |
| FAZIO TV LLC | 8433 NE 13TH AVE PORTLAND OR 97211 |
| FAZIO TV, LLC | ATTN: TONY FAZIO 8433 NE 13TH AVENUE PORTLAND OR 97231 |
| FEDERAL BRIDGE CORPORATION | ATTN: MATT EARLY 1555 VENETIAN BOULEVARD POINT EDWARD ON N7T 0A9 CANADA |
| FIFTY SECOND AVENUE ASSOCIATES, INC. | ATTN: MICHAEL SCHUSTER 5469 NW 42ND AVENUE BOCA RATON FL 33496 |
| FINLAYSON LOGISTICS ASSETS LLC | C/O MAPLETREE US MANAGEMENT NEHA PATEL 275 7TH AVENUE SUITE 746 NEW YORK NY 10001 |
| FOCUSED XTERMINATION | 14046 W. 107TH STREET LENEXA KS 66215 |
| FREEPORT CENTER ASSOCIATES | ATTN: BETTY PARKER PO BOX 160466 CLEARFIELD UT 84016 |
| FREIGHT LINE PROPERTIES LLC | ATTN: WARREN KING / THOMAS KING 3863 E BROCKBANK DRIVE SALT LAKE CITY UT 84124 |
| FREIGHT LINE PROPERTIES, LLC | 3863 E BROCKBANK DR SALT LAKE CITY UT 84124 |
| G&I IX CHESHIRE, LLC | ATTN: COLLEEN YARNOT PO BOX 830469 BIRMINGHAM AL 35283 |
| GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD CT 06902 |
| GB ALBANY, LLC | ATTN: MICHELLE COWGER 277 STEWART ROAD SW PACIFIC WA 98047 |
| GB UNION GAP LLC | C/O GORDON TRUCK CENTERS INC ATTN: MICHELLE COWGER 277 STEWARD RD SW PACIFIC WA 98047 |
| GB UNION GAP, LLC | ATTN: MICHELLE COWGER C/O GORDON TRUCK CENTERS 277 STEWART ROAD SW PACIFIC WA 98047 |
| GEFFS | ATTN THERESE GREENE 3257 HWY JJ SALEM MO 65560 |
| GEFFS PARTNERSHIP | ATTN THERESE GREENE 3257 HWY JJ SALEM MO 65560 |
| GENERAL FIRE SPRINKLER COMPANY, LLC | 11000 LAKEVIEW AVE #100 LENEXA KS 66219-1311 |
| GIJV IL7 LLC | ATTN: MIKE WALSH GPT OPERATING TRUST 220 COMMERCE DRIVE 4TH FL FORT WASHINGTON PA 19034 |
| GLEN EG, LLC | ATTN: EDWARD ETHINGTON PO BOX 12005 OVERLAND PARK KS 66285 |
| GLINT, INC | 1100 ISLAND DRIVE REDWOOD CITY GA 94065 |
| GOODWIN PRO TURF | 6945 W. 152ND TERR OVERLAND PARK KS 66223 |
| GPT DEER PARK TERMINAL OWNER LLC | ATTN: ASHLEY PATEL C/O LINK INDUSTRIAL MANAGEMENT LLC 220 COMMERCE DRIVE, STE 400 FORT WASHINGTON PA 19034 |
| GPT OPERATING PARTNERSHIP LP | 550 BLAIR MILL ROAD SUITE 120 HORSHAM PA 19044 |
| GPT ORLANDO TERMINAL OWNER LLC | ATTN: ASHLEY PATEL 220 COMMERCE DRIVE SUITE 400 FORT WASHINGTON PA 19034 |
| GRP 298 ASTOR LLC | 1212 YORK RD SUITE C-300 LUTHERVILLE MD 21093 |
| GRP 298 ASTOR LLC | ATTN: DAN FLAMHOLZ 1212 YORK ROAD SUITE C-300 LUTHERVILLE MD 21093 |
| GUROBI OPTIMIZATION, INC. | 9450 SW GEMINI DR. #90729 BEAVERTON OR 97008 |
| HAENER PROPERTIES LP | ATTN: AL HAENER 1918 4TH AVE N LEWISTON ID 83501 |
| HARRIS REAL ESTATE HOLDINGS, LLC | ATTN: BOB GERHARD 1001 STEPHENSON STREET NORWAY MI 49870 |
| HARTMAN ROAD LLC | ATTN: WADE GOETZ 1904 MONROE DRIVE SUITE 250 ATLANTA GA 30324 |
| HAWKEY TRANSPORTATION | ATTN: MIKE HAWKEY PO BOX 732 BEAVERTON OR 97075 |
| HEALTHSOURCE INTEGRATED SOLUTIONS | ATTN: SUSAN SMITH 2121 SW CHELSEA DRIVE TOPEKA KS 66614 |

| Claim Name | Address Information |
|---|---|
| HIGHLAND INVESTMENTS, LLLP | ATTN: ROXANNE FIE ANDERSON 4720 BOW MAR DRIVE BOW MAR CO 80123 |
| HVIP INDUSTRIAL PARK | ATTN: BRENT COWDEN 3463 CEDARVILLE RD. BELLINGHAM WA 98226 |
| ICIMS INC | 29348 NETWORK PLACE CHICAGO IL 60673 |
| INDEED, INC. | P.O. BOX 660367 DALLAS TX 75266 |
| INSTITUTE FOR MANAGEMENT STUDIES | 241 RIDGE ST RENO NV 89501 |
| INTERACTIVE MEDIA GROUP | 190 NORTH UNION STREET AKRON OH 44304 |
| INTOUCH INSIGHT | 400 MARCH ROAD OTTAWA ON K2K 3H4 CANADA |
| INTOUCH INSIGHT INC | 400 MARCH ROAD OTTAWA ON K2K 3H4 CANADA |
| INVERMEX LLC | 2741 CROWN HILL STE B EAGLE PASS TX 78852 |
| INVERMEX, LLC | ATTN: PACO MONDRAGON 2741 CROWN HILL STE B EAGLE PASS TX 78852 |
| IVEY SELF STORAGE | 1517 KIRKLAND ROAD RALEIGH NC 27603 |
| IVEY SELF STORAGE, INC. | ATTN: LARRY FAUCI PO BOX 608 SMITHFIELD NC 27577 |
| J & C GILMAN FAMILY LIMITED | 1940 DEWEY BLVD C/O FIRST NATIONAL BANK (234 664) BUTTE MT 59701 |
| J & C GILMAN FAMILY LP | ATTN: DAN PETRITZ 3099 GRAND AVENUE BUTTE MT 59701 |
| J AND C GILMAN LLC | 74 COFFEE CT BUTTE MT 59701 |
| J. B. WRIGHT | ADDRESS ON FILE |
| J. B. WRIGHT | ADDRESS ON FILE |
| J. L. CLARK CORPORATION | ATTN: JACK CLARK PO BOX 1117 POCA WV 25159 |
| JACK CHAMBERLAIN | ADDRESS ON FILE |
| JAY F. MANNINO TRUST | ADDRESS ON FILE |
| JEDS, LLC | ATTN: JAMES JOHANNESSON 713 PARK DRIVE FARGO ND 58103 |
| JENNINGS LEASING, LC | ATTN: GILBERT JENNINGS 335 EAST ST. GEORGE BOULEVARD ST. GEORGE UT 84770 |
| JERALD K. HOFSTAD | ADDRESS ON FILE |
| JIM HEATHERLY | ADDRESS ON FILE |
| JVCA INVESTMENTS, LLC | ATTN: PATRICK WILSON 2400 E PACIFIC COAST HIGHWAY WILMINGTON CA 90744 |
| KANSAS CHAMBER | 534 S KANSAS AVE, STE 1400 TOPEKA KS 66603 |
| KBS CONSTRUCTORS, INC | 14955 W 117TH ST OLATHE KS 66062 |
| KESTREL CROSSDOCK LLC | ATTN: JIM KEMMERER 310 SPRUCE ST MISSOULA MT 59802 |
| KESTREL CROSSDOCK, LLC | 310 W SPRUCE ST MISSOULA MT 59802 |
| KEYHOLE SOFTWARE LLC | 11205 W 79TH STREET LENEXA KS 66214 |
| LAURINE E JONES | ADDRESS ON FILE |
| LEAN STAFFING SOLUTIONS INC | 11555 HERON BAY BLVD SUITE 301 CORAL GABLES FL 33076 |
| LEE A. WIGGINS | ADDRESS ON FILE |
| LEXMARK INTERNATIONAL, INC. | 740 WEST NEW CIRCLE ROAD LEXINGTON KY 40550 |
| LIEBERT | 1050 DEARBORN DRIVE COLUMBUS OH 43229 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| LORRAINE CARLSON | ADDRESS ON FILE |
| LUMENDATA INC | 5201 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| M J ROCK PROPERTY, LLC | ATTN: MARVIN ROCK/ ETHLENE ROCK C/O SALMON RIVER STAGES PO BOX 2166 POCATELLO ID 83206 |
| M4 TERMINALS, LLC | ATTN: JOAN MOSES C/O MARK IV CAPITAL INC. 4450 MACARTHUR BLVD 2ND FLOOR NEWPORT BEACH CA 92660 |
| M4 TERMINALS, LLC | ATTN: JOAN MOSES C/O MARK IV CAPITAL, INC. 4450 MACARTHUR BOULEVARD NEWPORT BEACH CA 92660 |
| MAD ACQUISITIONS, LLC | 435 ESSEX AVE 105 WAYNESBORO VA 22980 |
| MAD ACQUISITIONS, LLC | ATTN: DAVID GAULDIN II 435 ESSEX AVENUE SUITE 105 WAYNESBORO VA 22980 |
| MADRONA CUTTER, LLC | AND GULSONS CUTTER, LLC, JAMES WINKLER 210 SW MORRISON STREETSUITE 600 PORTLAND OR 97204 |
| MARIA ONTIVEROS | ADDRESS ON FILE |
| MARY A. FAZIO LIMITED PARTNERSHIP I | ATTN: TONY FAZIO 8433 NE 13TH AVENUE PORTLAND OR 97231 |

| Claim Name | Address Information |
|------------|---------------------|
| MATELICH CRANE PIER & PILING | ATTN: ERICA MATELICH PO BOX 1621 KALISPELL MT 59903 |
| MCCALLUM FAMILY LLC | ATTN: STEVE OR BOBETTE MCCALLUM 2471 RIVERSIDE PARKWAY A GRAND JUNCTION CO 81505 |
| MG FISHERSVILLE I LLC | C/O COLLIERS INTERNATIONAL VIRGINIA PO BOX 13470 RICHMOND VA 23225 |
| MG FISHERSVILLE I, LLC | ATTN: THERESA C. ANDERSON C/O COLLIERS INTERNATIONAL VIRGINIA PO BOX 13470 RICHMOND VA 23225 |
| MITCHELL NELSON | ADDRESS ON FILE |
| MITCHELL NELSON | ADDRESS ON FILE |
| MITSUBISHI LOGISNEXT | AMERICAS (HOUSTON) INC 2121 W SAM HOUSTON PARKWAY N. HOUSTON TX 77043 |
| MOBILE AIRPORT AUTHORITY | ATTN: CHRIS CURRY 1891 9TH STREET MOBILE AL 36615 |
| MOHAWK STREET PROPERTIES LLC | ATTN: JODI JOHNSTON, CUSHMAN & WAKEFIELD PO BOX 399118 SAN FRANCISCO CA 94139 |
| MTM RECOGNITION | 3405 S.E. 29TH ST OKLAHOMA CITY OK 73115 |
| MULTI-BASE, INC. | ATTN: GIFFORD SHEARER 3835 COPLEY ROAD COPLEY OH 44321 |
| N. CHRISTY CONSULTING | 421 E 74TH TERR KANSAS CITY MO 64131-1636 |
| NALCO | 1604 WEST DIEHL RD NAPERVILLE IL 60563 |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAME REDACTED | ADDRESS ON FILE |
| NAPA AUTO PARTS | ATTN: NICOLE STEPHENS 829 MLK WAY MERCED CA 95340 |
| NATMI LPF BLOOMINGTON LP | PO BOX 740502 LOS ANGELES CA 90074 |
| NATMI LPF BLOOMINGTON, LP | ATTN: STEVE PANOS 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| NATMI NATIONAL FX PROPERTIES, LLC | ATTN: VICTOR CIRRINCIONE 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| NATMI NATIONAL TAMPA, LLC | ATTN: TOM MATHEWS 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| NATMI NATIONAL TRUCK TERMINALS LLC | 201 W ST STE 200 ANNAPOLIS MD 21401 |
| NATMI NATIONAL TRUCK TERMINALS, LLC | ATTN: JOHN CROSSEN 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| NED PROPERTIES, LLC | ATTN: MARK DEWALD 2200 EAST CAMELBACK ROAD SUITE 101 PHOENIX AZ 85016 |
| NIAGARA FALLS BRIDGE | ATTN: TRACY GLASSER PO BOX 395 NIAGARA FALLS ON L2E 6T8 CANADA |
| NMFTA | 1001 N FAIRFAX ST STE 600 ALEXANDRIA VA 22314 |
| NORSTAR WALKER INC. | ATTN: AARON BROWN 7077 KEELE ST STE 102 CONCORD ON L4K 0B6 CANADA |
| NORTH ACRES DEVELOPMENT CO | DBA NEWLIN-JOHNSON CO., INC. 601 OHIO ST TERRE HAUTE IN 47807 |
| NORTH ACRES DEVELOPMENT CO., INC. | ATTN: JOHN NEWLIN 601 OHIO STREET TERRE HAUTE IN 47807 |
| NW 5B OFFICE AND RETAIL LLC | ATTN: MONIKA HARTMAN 5036 BROADWAY PLACE SUITE 216 NASHVILLE TN 37203 |
| OKTA INC | 100 FIRST ST. SAN FRANCISCO CA 94105 |
| OPENTEXT INC. | 11720 AMBER PARK DRIVE SUITE 200 ALPHARETTA GA 30009 |
| OPIS | 9737 WASHINGTONIAN BLVD. SUITE 100 GAITHERSBURG MD 20878 |
| OPS-KC ASPIRIA, LLC | ATTN: SARABETH STAHL 165 S. ROCK ISLAND AVE. SUITE 300 WICHITA KS 67202 |
| OPTYM | 3401 OLYMPUS BLVD SUITE 500 DALLAS TX 75019 |
| ORACLE AMERICA INC | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORANGE BATAVIA I LLC | ATTN: MATT LAMAR, C/O SARES-REGIS GROUP 3501 JAMBOREE ROAD SUITE 3000 NEWPORT BEACH CA 92660 |
| ORCHARD INVESTMENTS | ATTN: MARCIA THOMPSON 2620 OLD ORCHARD ROAD JACKSON MO 63755 |
| ORCHARD INVESTMENTS INC | 2620 OLD ORCHARD ROAD JACKSON MO 63755 |
| P & R PROPERTY MANAGEMENT | ATTN: RAY PERRON 2468 DORM DRIVE TWIN FALLS ID 83301 |
| PAC OPERATING LIMITED PARTNERSHIP | ATTN: HALLE GREENHUT 383 NORTH FRONT STREET SUITE 1A COLUMBUS OH 43215 |
| PAC OPERATING LTD PARTNERSHIP | 383 N FRONT STREET SUITE 1A COLUMBUS OH 43215 |
| PACIFICORP | ATTN: DAVID HOLT 1407 W NORTH TEMPLE SUITE 110 SALT LAKE CITY UT 84116 |
| PAUL ISAACSON | ADDRESS ON FILE |
| PEARL LENZEN | ADDRESS ON FILE |
| PETERS INVESTMENTS LLC | 1620 S HASTINGS WAY EAU CLAIRE WI 54701 |
| PETERS INVESTMENTS, LLC | ATTN: JON PETERS 1620 S HASTINGS WAY EAU CLAIRE WI 54701 |

| Claim Name | Address Information |
|---|---|
| PIFER PROPERTY HOLDINGS LP | 687 CLEAR BROOK DRIVE KELLER TX 76248 |
| PIFER PROPERTY HOLDINGS, LP | ATTN: KEVIN PIFER, PIFER SONS, LLC 687 CLEAR BROOK DRIVE KELLER TX 76248 |
| POPULAR INVESTMENTS, LLC | ATTN: KORY WEISBECK 2453 SOUTH PLAZA DRIVE RAPID CITY SD 57702 |
| PORT OF SEATTLE | ATTN: ROD HILDEN PO BOX 34249-1249 SEATTLE WA 98124 |
| PORT OF SEATTLE | PO BOX 34249-1249 SEATTLE WA 98124 |
| PPF SUDBERRY OCEAN VIEW HILLS, LP | ATTN: TERESA SOURIS PO BOX 100329 PASADENA CA 91189 |
| PRICE PROPERTY AND INVESTMENTS LLC | AND GREEN BLUE 1818 LLC ATTN: BARRY D. PRICE PO BOX 12067 SHAWNEE MISSION KS 66282 |
| PRINTRONIX LLC | 15345 BARRANCA PARKWAY IRVINE CA 92618 |
| PROLOGIS L.P. | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 3800 HOWARD HUGHES PARKWAY SUITE 1250 LAS VEGAS NV 89169 |
| PROLOGIS LP | ATTN: HALLE GREENHUT 383 NORTH FRONT STREET SUITE 1A COLUMBUS OH 43215 |
| PROLOGIS LP | 4545 AIRPORT WAY DENVER CO 80239 |
| PROLOGIS TARGETED U.S. LOGISTICS FUND LP | PO BOX 846336 DALLAS TX 75284 |
| PROLOGIS TARGETED U.S. LOGISTICS FUND LP | C/O PROLOGIS MGMT LLC ATTN: CHRIS MAY 12720 GATEWAY DRIVE SUITE 110 TUKWILA WA 98168 |
| PROLOGIS TARGETED US LOGISTICS FUND, LP | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 17777 CENTER COURT DRIVE SUITE 100 CERRITOS CA 90703 |
| PROLOGIS USLV NEWCA 3 LP | PO BOX 846329 DALLAS TX 75284 |
| PROLOGIS USLV NEWCA 3, CA | C/O PROLOGIS MGMT. LLC ATTN: CHRIS MAY 12720 GATEWAY DRIVE SUITE 110 TUKWILA WA 98168 |
| PROLOGIS USLV NEWCA3, LLC | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 2817 E CEDAR STREET SUITE 200 ONTARIO CA 91761 |
| PROLOGIS USLV SUBREIT 4 LLC | 1800 WAZEE STREET SUITE 500 DENVER CO 80202 |
| PROLOGIS USLV SUBREIT 4, LLC | ATTN: LISA BARRON 3353 GATEWAY BLVD FREMONT CA 94538 |
| PROPERTY 1955 LLC | ATTN: KYLE HOLWAGNER 304 E ROSSER AVE. SUITE 200 BISMARCK ND 58501 |
| PROPERTY 1955 LLC | 300 149TH AVE NE ATTN: KYLE HOLWAGNER BALDWIN ND 58521 |
| PUBLICIS SAPIENT | 40 WATER ST. BOSTON MA 02109 |
| PWM INC | C/O PACIFIC COAST TOWERS INC 5000 VALLEYSTONE DRIVE SUITE 200 CARY NC 27519 |
| PWM INC. | ATTN: ZEB HIGH C/O PACIFIC COAST TOWERS 5000 VALLEYSTONE DRIVE STE 200 CARY NC 27519 |
| PYRO JUNKIE FIREWORKS, INC. | ATTN: JEFF SIDDLE 13046 RACETRACK ROAD SUITE 171 TAMPA FL 33626 |
| QUALITY VENDING | 7401 NW 109TH STREET KANSAS CITY MO 64153 |
| R. L. ROBERTS, LLC | ATTN: MARK SHERMAN ATTN: CORP LEGAL DEPARTMENT 600 GILLAM ROAD WILMINGTON OH 45177 |
| R. L. ROBERTS, LLC | ATTN: MARK SHERMAN PO BOX 271 WILMINGTON OH 45177 |
| RAND MCNALLY | ADDRESS ON FILE |
| RATEWARE | 653 LEXINGTON CIRCLE PEACHTREE CITY GA 30269 |
| REALTERM NAT PROPERTY HOLDINGS, LP | ATTN: CHRISTOPHER DILLON 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| REDDENS FLEET MAINTENANCE | PO BOX 257 MT. WASHINGTON KY 40047 |
| REGENCY WEST OFFICE PARTNERS | ATTN: CHAD HOTLEY 1080 JORDAN CREEK PARKWAY SUITE 200 NORTH WEST DES MOINES IA 50266 |
| REIMER WORLD PROPERTIES CORP | PO BOX 1919 WINNIPEG MB R3C 3R2 CANADA |
| REIMER WORLD PROPERTIES CORP. | ATTN: W. A. REDEKOPP 201 PORTAGE AVENUE SUITE 2900 WINNIPEG MB R3B 3K6 CANADA |
| REIMER WORLD PROPERTIES CORP. | ATTN: W. A. REDEKOPP SUITE 2900, 201 PORTAGE AVENUE WINNIPEG MB R3B 3K6 CANADA |
| RGA DALFEN EAST DALLAS LP | ATTN: MICHELLE ANNETT C/O 1460 E KEARNEY OWNER 5575 S SEMORAN BOULEVARD STE 5010 ORLANDO FL 32882 |
| RICH AND DAVE GRANT PROPERTIES | ATTN: RICH GRANT 910 WEST 24TH STREET OGDEN UT 84401 |
| RICHARDS AND RICHARDS, LLC | 1741 ELM HILL PIKE NASHVILLE TN 37210 |
| RICHARDSONS PROPERTIES LLC | 101 LEXINGTON AVE STE 2 CHEYENNE WY 82007 |

| Claim Name | Address Information |
|---|---|
| RICHARDSONS PROPERTIES LLC | ATTN: RANDY RICHARDSON 101 LEXINGTON AVENUE, 2 CHEYENNE WY 82007 |
| RLF BOOTH SPE, LLC | ATTN: JOHN MCDERMOTT 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLF I-A SPE, LLC | ATTN: NOEMI TULLOS- JACKSON 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLF I-A SPE, LLC | C/O NORTH AMERICAN TERM MGMT 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLF I-C SPE LLC | 201 WEST STREET ANNAPOLIS MD 21401 |
| RLF I-C SPE, LLC | ATTN: PATTY DOCKERY 201 WEST STREET ANNAPOLIS MD 21401 |
| RLF I-PICO SPE, LLC | ATTN: STEVE PANOS 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLIF EAST 2 LLC | ATTN: STEVE PANOS 201 WEST STREET ANNAPOLIS MD 21401 |
| RLR INVESTMENTS LLC | 600 GILLAM ROAD, PO BOX 271 WILMINGTON OH 45177 |
| RLR INVESTMENTS LLC | ATTN: MARK SHERMAN ATTN: CORP LEGAL DEPARTMENT 600 GILLAM ROAD WILMINGTON OH 45177 |
| RLR INVESTMENTS, LLC | ATTN: MARK SHERMAN PO BOX 271 WILMINGTON OH 45177 |
| RLR INVESTMENTS, LLC | ATTN: MARK SHERMAN, CORP LEGAL DEPT 600 GILLAM ROAD (PO BOX 271) WILMINGTON OH 45177 |
| ROBERT HALF FINANCE & ACCOUNTING | 2884 SANDHILL ROAD MENLO PARK CA 94025 |
| ROEMER WAY LLC | ATTN: BRENDA BENNINGHOFF C/O R. POLTL & ASSOCIATES, INC. 1328 MADONNA RD SAN LUIS OBISPO CA 93405 |
| RWP MANITOBA LTD. | ATTN: W. A. REDEKOPP 201 PORTAGE AVENUE SUITE 2900 WINNIPEG MB R3B 3K6 CANADA |
| S&P GLOBAL INC. (PLATTS) | 55 WATER STREET NEW YORK NY 10041 |
| S&S TRANSPORT | ATTN: BRIAN SENG 2975 N WASHINGTON STREET GRAND FORKS ND 58203 |
| SAIR COLLECTIVE | ADDRESS ON FILE |
| SALESFORCE.COM INC | 415 MISSION STREET, 3RD FL SAN FRANCISCO CA 94105 |
| SANTA MARIA INVESTMENTS, LLC | ATTN: JON D. CRAMER 1344 WHITE COURT SANTA MARIA CA 93458 |
| SC REALTY SERVICES INC. D/B/A SG360 | 14711 W. 114TH TERR. LENEXA KS 66215 |
| SCHAFFER ROAD LLC | ATTN: HANK KATZEN ONE SOUTH ORANGE AVE. SUITE 404 ORLANDO FL 32801 |
| SCHNEIDER | 3101 S PACKERLAND DRIVE GREEN BAY WI 54313 |
| SCHOPP PROPERTIES | ATTN: JUSTIN SCHOPP 2360 W MELGAARD ROAD ABERDEEN SD 57401 |
| SHIPLIFY | 888 3RD STREET NW ATLANTA GA 30318 |
| SHURLING PROPERTY MANAGEMENT LLC | ATTN: TONY SHURLING, 4530 OGEECHEE RD LOT B SAVANNAH GA 31405 |
| SIEMENS | 1000 DEERFIELD PARKWAY BUFFALO GROVE IL 60089 |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DRIVE PORTER IN 46304 |
| SILVER CREEK LLC | ATTN: DAVID SUMMITT, 1800 PROGRESS WAY CLARKSVILLE IN 47129 |
| SKILLSOFT CORPORATION | 300 INNOVATIVE WAY NASHUA NH 03062 |
| SNOHOMISH COUNTY/CITY AIRPORT | ATTN: BILL LEWALLEN 10108 32ND AVENUE W SUITE J EVERETT WA 98204 |
| SOETH CORP | ATTN: SUE SOETH, 205 PEARSON RD PARADISE CA 95969 |
| SOUTHEASTERN FREIGHT LINES, INC. | ATTN: TOM HERNDON 420 DAVEGA ROAD LEXINGTON SC 29073 |
| SOUTHEASTERN FREIGHT LINES, INC. | ATTN: TOM HERNDON PO BOX 1691 COLUMBIA SC 29202 |
| SOUTHEASTERN FREIGHT LINES, INC. | PO BOX 1691 COLUMBIA SC 29202 |
| SOUTHERN WAREHOUSING & DISTRIBUTION | ATTN: DOUG LEWIS 3232 NORTH PANAM EXPRESSWAY SAN ANTONIO TX 78219 |
| SPALDING AND SON, INC. | ATTN: TED WATTS PO BOX 430 GRANTS PASS OR 97858 |
| STAKER & PARSON COMPANIES | ATTN: REAL ESTATE MANAGER 2350 S 1900 W SUITE 100 OGDEN UT 84401 |
| TATANKA, LLC | ATTN: HAL MOOREHEAD PO BOX 422 BIG HORN WY 82833 |
| TECHNOLOGY RECOVERY GROUP LTD. | 31390 VIKING PARKWAY WESTLAKE OH 44145 |
| TELESKOPE LLC | 7720 WATER ST. FULTON MD 20759 |
| TERMINAL LOGISTICS II | MID-ATLANTIC SPE LLC C/O NORTH AMERICAN TERMINALS MANAGEMENT 201 WEST STREET ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II | MID-ATLANTIC SPE, LLC C/O: N A TERMINALS MGMT LLC, LAURA WIRTH 201 WEST STREET, SUITE 200 ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II SOUTH SPE, LLC | ATTN: THOMAS MATTHEWS NORTH AMERICAN TERMINALS MANAGEMENT LLC 201 WEST STREET ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| TERMINAL LOGISTICS II TEXAS SPE, LP | C/O: N A TERMINALS MGMT LLC COURTNEY ENDICOTT- DANKO 201 WEST STREET, SUITE 200 ANNAPOLIS MD 21401 |
| TERRENO 700 DELL LLC | C/O TRANSWESTERN-PMA 6700 ROCKLEDGE DRIVE STE 500-A BETHESDA MD 20817 |
| TERRENO CLAWITER LLC | ATTN: SUSAN SAGASI C/O CUSHMAN & WAKEFIELD 721 EMERSON ROAD STE 600 ST. LOUIS MO 63141 |
| TERRENO CLAWITER LLC | C/O CUSHMAN & WAKEFIELD US INC 575 MARYVILLE CENTRE DR STE SUITE 600 ST LOUIS MO 63141 |
| TERRENO DELL LLC | C/O JONES LANG LASALLE; LUPO MACOLINO 700 OAKMONT LANE WESTMONT IL 60559 |
| TFI INTERNATIONAL | ATTN: DIDIER LE MANAC'H 6600 CHEMIN SAINT- FRANCOIS ST. LAURENT QC H4S 1B7 CANADA |
| THE FALOMA FAZIO PROPERTY, LLC | ATTN: JACK FAZIO 20815 NW SAUVIE ISLAND ROAD PORTLAND OR 97231 |
| THE MCPHERSON COMPANIES | ATTN: TYLER ROWE 501 CARDINAL STREET TRUSSVILLE AL 35173 |
| THUNDERBOLT MANAGEMENT GROUP INC. | ATTN: BARRY JENKINS TRUST 507 CANYON BLVD 100 BOULDER CO 80302 |
| TIMBERLINE DISTRIBUTORS LLC / | THE BLACK SHEEP ATTN: DAVID KNOLL 3585 NORTH CEDERBLOM STREET COEUR D ALENE ID 83815 |
| TOM MCLEOD SOFTWARE CORPORATION | 100 CORPORATE PARKWAY BIRMINGHAM AL 35242 |
| TOON INVESTMENTS LLC | ATTN: ED TOON 4931 S. VICTORIA ST. WICHITA KS 67216 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | COMMERCIAL FINANCE, PO BOX 660926 DALLAS TX 75266-0926 |
| TRAFTON WAREHOUSE LLC | ATTN: TERRY TRAFTON 8912-B KIMMIE STREET SW TUMWATER WA 98512 |
| TRIP PORTFOLIO, LLC | ATTN: BIP MANAGEMENT LLC 5353 WAYZATA BLVD STE 205 MINNEAPOLIS MN 55416-1316 |
| UMPQUA DAIRY | ATTN: DOUGLAS FELDCAMP 333 SE SYKES AVENUE SALEM OR 97302 |
| USHOLL (MI), LLC | ATTN: CERRIDWYN MCCAFFREY ONE MANHATTAN WEST 395 9TH AVENUE 58TH FL NEW YORK NY 10001 |
| VALOREM CONSULTING GROUP, L.L.C. | 2101 BROADWAY KANSAS CITY MO 64108 |
| VASION | 432 SOUTH TECH RIDGE DRIVE SAINT GEORGE UT 84770 |
| VELOCITY PARTNERS LLC | ATTN: SCOTT HURLBERT PO BOX 987 OLEAN NY 14760 |
| VICTORIA C HAYCOCK | ADDRESS ON FILE |
| VICTORIA C. HAYCOCK | ADDRESS ON FILE |
| VIEWEG REAL ESTATE | ATTN: TIM VIEWEG 225 SOUTH MAIN STREET SUITE 225 DECATUR IL 62523 |
| VILLA VISTA WEST, LLC | ATTN: OZZIE MUTZ 605 S WILLOW AVENUE TAMPA FL 33606 |
| WARNER- WILLIAMS INVESTMENTS INC. | ATTN: LARRY WARNER PO BOX 501 BAXTER SPRINGS KS 66713 |
| WATWOOD INVESTMENTS LLC | ATTN: RON WATSON, PO BOX 1207 DOTHAN AL 36302 |
| WEST EMERSON BROKERS MALL LTD. | ATTN: RICHARD RIESS 809-167 LOMBARD AVENUE WINNIPEG MB R3B 3H8 CANADA |
| WEST EMERSON BROKERS MALL LTD. 809 | 167 LOMBARD AVENUE WINNIPEG MB R3B 3H8 CANADA |
| WESTLAW | 610 OPPERMAN DRIVE EAGAN MN 55123 |
| WHEELS UP | 601 WEST 26TH STREET SUITE 900 NEW YORK NY 10001 |
| WHEELS UP PARTNERS LLC | 601 WEST 26TH STREET SUITE 900 NEW YORK NY 10001 |
| WIPT INC | 18 W 8TH AVE REDFIELD SD 57469 |
| WIPT, INC. | ATTN: DANA WALDNER 18 W 8TH AVENUE REDFIELD SD 57469 |
| WOLVERINE FREIGHT SYSTEM | ATTN: CHRIS OR MIKE JOHN 2500 AIRPORT ROAD WINDSOR ON N8W 5E7 CANADA |
| ZELLO INC | 701 BRAZOS, 16TH FLOOR AUSTIN TX 78701 |
| ZOLLINGER COMMERCIAL WAREHOUSING | ATTN: LANCE ZOLLINGER 695 W 1700 SOUTH LOGAN UT 84321 |

**Total Creditor count  347**

**EXHIBIT B**

Yellow Corporation, *et al* ., Case No. 23-11069 (CTG)
Electronic Mail Master Service List

| NAME | ATTN | EMAIL ADDRESS |
|---|---|---|
| ABERNATHY ROEDER BOYD & HULLETT PC | ATTN PAUL M LOPEZ; LARRY R BOYD; EMILY M HAHN | plopez@abernathy-law.com; bankruptcy@abernathy-law.com; ehahn@abernathy-law.com |
| ACAR LEASING LTD D/B/A GM FINANCIAL LEASING | ATTN LORENZO NUNEZ | leasesvcbnkrpcy@gmfinancial.com |
| AIS PORTFOLIO SERVICES CORP | ATTN ALLY BANK DEPT | ecfnotices@aisinfo.com |
| AKERMAN LLP | ATTN MARK S. LICHTENSTEIN | mark.lichtenstein@akerman.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN PHILIP C. DUBLIN; MEREDITH A. LAHAIE; KEVIN ZUZOLO | pdublin@akingump.com; mlahaie@akingump.com; kzuzolo@akingump.com |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN MICHAEL S GREGER | mgreger@allenmatkins.com |
| ALTER DOMUS PRODUCTS CORP. | ATTN LEGAL DEPT, E. PAPPAS & C CAPEZUTI | legal_agency@alterdomus.com; emily.ergangpappas@alterdomus.com; cpcagency@alterdomus.com |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN BENJAMIN MINTZ | benjamin.mintz@arnoldporter.com |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN ROSA EVERGREEN | rosa.evergreen@arnoldporter.com |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN MICHAEL MESSERSMITH | michael.messersmith@apks.com |
| ASHBY & GEDDES PA | ATTN MICHAEL D DEBAECKE | mdebaecke@ashbygeddes.com |
| ASHBY & GEDDES PA | ATTN GREGORY A. TAYLOR | gtaylor@ashbygeddes.com |
| ASHBY & GEDDES PA | ATTN DON A BESKRONE | dbeskrone@ashbygeddes.com |
| BAKER & HOSTETLER LLP | ATTN JEFFREY J LYONS; ELIZABETH A GREEN; JORIAN L ROSE; JIMMY D PARRISH | jjlyons@bakerlaw.com; egreen@bakerlaw.com; orlbankruptcy@bakerlaw.com; jrose@bakerlaw.com; jparrish@bakerlaw.com; |
| BALLARD SPAHR LLP | ATTN LESLIE C HEILMAN; LAUREL D ROGLEN; NICHOLAS J BRANNICK; MARGARET A VESPER | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; brannickn@ballardspahr.com; vesperm@ballardspahr.com |
| BEAL BANK USA | | commercialloans@bealbank.com |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN JENNIFER R. HOOVER; KEVIN M. CAPUZZI; JOHN C. GENTILE | jhoover@beneschlaw.com; kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com |
| BIELLI & KLAUDER LLC | ATTN DAVID M KLAUDER; MELISSA M HARTLIPP | dklauder@bk-legal.com; mhartlipp@bk-legal.com |
| BIFFERATO FIRM PA | ATTN IAN CONNOR BIFFERATO | cbifferato@tbf.legal |
| BINGAMAN HESS COBLENTZ & BELL | ATTN THOMAS A ROTHERMEL | tarothermel@bingamanhess.com |
| BLANK ROME LLP | ATTN REGINA STANGO KELBON; LAWRENCE R. THOMAS III; JOHN E. LUCIAN | regina.kelbon@blankrome.com; lorenzo.thomas@blankrome.com; john.lucian@blankrome.com |
| BNSF RAILWAY COMPANY | JILL RUGEMA | jill.rugema@bnsf.com |
| BROWN McGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF | jnimeroff@bmnlawyers.com |
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN LAURENCE M FAZEN; JARRET HITCHINGS | larry.frazen@bclplaw.com; jarret.hitchings@bclplaw.com |
| BUCHANAN INGERSOLL & ROONEY | ATTN GEOFFREY G GRIVNER; KODY M SPARKS; TIMOTHY P PALMER | geoffrey.grivner@bipc.com; kody.sparks@bipc.com; timothy.palmer@bipc.com |

Yellow Corporation, *et al* ., Case No. 23-11069 (CTG)

Electronic Mail Master Service List

| NAME | ATTN | EMAIL ADDRESS |
|---|---|---|
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN MARC J PHILLIPS | mphillips@mmwr.com |
| CAVA LAW LLC | ATTN JESUS SANTIAGO | jesus@cavalegal.com |
| CENTRAL STATES FUNDS | ATTN BRAD R BERLINER; ANDREW J HERINK; DANIEL SULLIVAN | bberliner@centralstatesfunds.org; aherink@centralstatesfunds.org; dsulliva@centralstatesfunds.org |
| CENTRAL STATES PENSION | | bberline@centralstatesfunds.org |
| CHAFFETZ LINDSEY LLP | ATTN ALAN J LIPKIN; ALEX LUPSAIU | alan.lipkin@chaffetzlindsey.com; alex.lupsaiu@chaffetzlindsey.com |
| CHARLES E DORR PC | ATTN CHARLES E DORR | ced@cedpc.com |
| CHIPMAN BROWN CICERO & COLE LLP | ATTN WILLIAM E CHIPMAN, JR; MARK D OLIVERE | chipman@chipmanbrown.com; olivere@chipmanbrown.com |
| CHOATE HALL & STEWART LLP | ATTN KEVIN J SIMARD, JONATHAN D MARSHALL, SETH D MENNILLO, M HAMPTON FOUSHEE | jmarshall@choate.com; smennillo@choate.com; hfoushee@choate.com; ksimard@choate.com |
| CLARK HILL PLC | ATTN KAREN M GRIVNER | kgrivner@clarkhill.com |
| COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN PAUL A MONTALBANO; BRADY M CONNAUGHTON | paul.montalbano@clmc-law.com; brady.connaughton@clmc-law.com |
| COHNE KINGHORN PC | ATTN GEORGE HOFMANN | ghofmann@ck.law |
| COOKSEY TOOLEN GAGE DUFFY & WOOG | ATTN KIM GAGE; RANDALL P MROCZYNSKI | kgage@cookseylaw.com; rmroczynski@cookseylaw.com |
| COUSINS LAW LLC | ATTN SCOTT D COUSINS | scott.cousins@cousins-law.com |
| CROSS & SIMON LLC | ATTN CHRISTOPHER P SIMON | csimon@crosslaw.com |
| DAIMLER TRUCKS NA | JOHN OLEARY, PRESIDENT & CEO | john.oleary@daimler.com; kirstin.abel@daimlertruck.com |
| DEMAYO LAW OFFICES LLP | ATTN ADRIENNE S BLOCKER | ablocker@demayolaw.com |
| DILWORTH PAXSON LLP | ATTN MARTIN J WEIS | mweis@dilworthlaw.com |
| DLA PIPER LLP | ATTN STUART M BROWN; RACHEL EHRLICH ALBANESE | stuart.brown@us.dlapiper.com; rachel.albanese@us.dlapiper.com |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN BRIAN L. SCHWALB | oag@dc.gov |
| DOSHI LEGAL GROUP PC | ATTN AMISH R DOSHI | amish@doshilegal.com |
| DUANE MORRIS LLP | ATTN SOMMER L ROSS | slross@duanemorris.com |
| EMMET MARVIN & MARTIN LLP | ATTN THOMAS A PITTA | tpitta@emmetmarvin.com |
| EPSTEIN BECKER & GREEN | ATTN WENDY G MARCARI | wmarcari@ebglaw.com |
| FAEGRE DRINKER BIDDLE & REATH LLP | ATTN BRETT D FALLON; JOSEPH N ARGENTINA, JR | brett.fallon@faegredrinker.com; joseph.argentina@faegredrinker.com |
| FARNAN LLP | ATTN BRIAN E FARNAN; MICHAEL J FARNAN | bfarnan@farnanlaw.com; mfarnan@farnanlaw.com |
| FEINBERG DUMONT & BRENNAN | ATTN MELISSA A BRENNAN | mab@fdb-law.com |
| FONTANEZ, FERNANDO | | EMAIL ADDRESS ON FILE |
| FOX SWIBEL LEVIN & CARROLL | ATTN MARGARET ANDERSON; RYAN SCHULTZ; KENNETH M THOMAS | panderson@foxswibel.com; rschultz@foxswibel.com; kthomas@foxswibel.com |
| GELLERT SCALI BUSENKELL & BROWN LLC | ATTN MICHAEL BUSENKELL; MICHAEL VAN GORDER | mbusenkell@gsbblaw.com; mvangorder@gsbblaw.com |
| GENERAL TEAMSTERS LOCAL 439 | ATTN CATHERINE E HOLZHAUSER | cholzhauser@beesontayer.com |
| GGRM LAW FIRM | ATTN DILLON COIL; RYAN LOOSVELT | dcoil@ggrmlawfirm.com; rloosvelt@ggrmlawfirm.com |
| GRAY ROBINSON PA | ATTN JEFFREY SCHLERF | jeffrey.schlerf@gray-robinson.com |

Yellow Corporation, *et al* ., Case No. 23-11069 (CTG)
Electronic Mail Master Service List

| NAME | ATTN | EMAIL ADDRESS |
|---|---|---|
| GREENBERG TRAURIG LLP | ATTN ANTHONY W CLARK; DENNIS A MELORO | anthony.clark@gtlaw.com; dennis.meloro@gtlaw.com |
| GRIMES & LINEBARGER LLP | ATTN JOHN KENDRICK TURNER | dallas.bankruptcy@lgbs.com |
| HAYNES AND BOONE LLP | ATTN IAN T PECK; DAVID L STAAB; JORDAN E CHAVEZ | ian.peck@haynesboone.com; david.staab@haynesboone.com; jordan.chavez@haynesboone.com |
| HILLER LAW LLC | ATTN ADAM HILLER | ahiller@adamhillerlaw.com |
| HOGAN LOVELLS | ATTN: RONALD SILVERMAN; ROBERT A RIPIN; CHRISTOPHER R BRYANT | ronald.silverman@hoganlovells.com; robert.ripin@hoganlovells.com; chris.bryant@hoganlovells.com |
| HOLLAND & KNIGHT LLP | ATTN: JOSHUA M. SPENCER | joshua.spencer@hklaw.com; alterdomus@hklaw.com |
| INTERNAL REVENUE SERVICE | | millie.h.agent@irs.gov |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | ATTN FRED ZUCKERMAN | fzuckerman@teamster.org |
| JACK SHRUM PA | ATTN J JACKSON SHRUM | jshrum@jshrumlaw.com |
| JACOBY & MEYERS LLP | ATTN SHANE HAPUARACHY; ALICIA CURRAN | shapuarachy@jacobyandmeyers.com; acurran@jacobyandmeyers.com |
| JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS PC | ATTN RAYMOND M PATELLA | rpatella@lawjw.com |
| KEURIG DR. PEPPER | RICHARD W WARD | rwward@airmail.net |
| KING & SPALDING LLP | ATTN THADDEUS D WILSON; MICHAEL FISHEL | thadwilson@kslaw.com; mfishel@kslaw.com |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN RAYMOND H LEMISCH | rlemisch@klehr.com |
| KLEINBARD LLC | ATTN E DAVID CHANIN | dchanin@kleinbard.com |
| KOHNER MANN & KAILAS SC | ATTN SAMUEL C WISOTZKEY | swisotzkey@kmksc.com |
| KROLL HEINEMAN PTASIEWICZ & PARSONS | ATTN SETH PTASIEWICZ | sptasiewicz@krollfirm.com |
| KYE LAW GROUP, P.C. | ATTN: MATTHEW F. KYE | mkye@kyelaw.com |
| LANE & NACH PC | ATTN ADAM N NACH | adam.nach@lane-nach.com |
| LAW OFFICES OF JAMES TOBIA LLC | ATTN JAMES TOBIA | jtobia@tobialaw.com |
| LAW OFFICES OF SUSAN E KAUFMAN LLC | ATTN SUSAN E KAUFMAN | skaufman@skaufmanlaw.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | sanantonio.bankruptcy@lgbs.com; houston_bankruptcy@lgbs.com; austin.bankruptcy@lgbs.com; dallas.bankruptcy@lgbs.com |
| LIPSON NEILSON PC | ATTN MICHAEL D LIEBERMAN | mlieberman@lipsonneilson.com |
| LOIZIDES PA | ATTN CHRISTOPHER D LOIZIDES | loizides@loizides.com |
| MADDIN HAUSER ROTH & HELLER PC | ATTN DAVID M EISENBERG | deisenberg@maddinhauser.com |
| MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN PETER MUTHIG | muthigk@mcao.maricopa.gov |
| MCCARTER & ENGLISH LLP | ATTN KATE ROGGIO BUCK; JOSEPH LUBERTAZZI, JR; SHEILA E CALELLO; WILLIAM F TAYLOR, JR; SHANNON D HUMISTON | kbuck@mccarter.com; jlubertazzi@mccarter.com; scalello@mccarter.com; wtaylor@mccarter.com; shumiston@mccarter.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN JULIE ANNE PARSONS | jparsons@mvbalaw.com |

Yellow Corporation, *et al*., Case No. 23-11069 (CTG)
Electronic Mail Master Service List

| NAME | ATTN | EMAIL ADDRESS |
|------|------|---------------|
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | ATTN DAVID P PRIMACK | dprimack@mdmc-law.com |
| MICHELIN NORTH AMERICA INC | ATTN BRIAN GUTBROD | brian.gutbrod@michelin.com |
| MILBANK LLP | ATTN: DENNIS F. DUNNE & MATTHEW L. BROD | ddunne@milbank.com; mbrod@milbank.com |
| MORRIS NICHOLS ARSHT & TUNNEL LLP | ATTN CURTIS S MILLER; MATTHEW B HARVEY; JONATHAN M WEYAND | cmiller@morrisnichols.com; mharvey@morrisnichols.com; jweyand@morrisnichols.com |
| MUNSCH HARDT KOPF & HARR PC | ATTN DEBORAH M PERRY | dperry@munsch.com |
| MYERS & MYERS PLLC | ATTN REBECCA JS CASSELL | rcassell@myers2law.com |
| NATIONAL LABOR RELATIONS BOARD | ATTN STEVEN CARLSON | steven.carlson@nlrb.gov |
| NEW YORK STATE TEAMSTERS PENSION & HEALTH FUNDS | ATTN KENNNETH R STILWELL | krgstil@nytfund.org |
| NORTON ROSE FULBRIGHT US LLP | ATTN REBECCA J. WINTHROP | rebecca.winthrop@nortonrosefulbright.com |
| OFFICE OF THE UNITED STATES ATTORNEY | | usade.ecfbankruptcy@usdoj.gov; ellen.slights@usdoj.gov |
| OFFICE OF THE US TRUSTEE | | ustrustee.program@usdoj.gov; jane.m.leamy@usdoj.gov |
| OFFIT KURMAN PA | ATTN BRIAN J MCLAUGHLIN | brian.mclaughlin@offitkurman.com |
| OKLAHOMA COUNTY TREASURER | ATTN TAMMY JONES | tammy.jones@oklahomacounty.org |
| OSLER HOSKIN & HARCOURT LLP | ATTN TRACY SANDLER; KATHRYN ESAW | tsandler@osler.com; kesaw@osler.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN PETER J KEANE | pkeane@pszjlaw.com |
| PARAVATI KARL GREEN & DEBELLA LLP | ATTN VINCENT M DEBELLA | vdebella@pkgdlaw.com |
| PASHMAN STEIN WALDER HAYDEN | ATTN JOSEPH C BARSALONA II | jbarsalona@pashmanstein.com |
| PENNSYLVANIA DEPARTMENT OF LABOR & INDUSTRY | ATTN RYAN STARNOWSKY | ra-li-ucts-bankrupt@state.pa.us |
| PENSION BENEFIT GUARANTY CORPORATION | REBECCA STARK; ANDREW PHILIP WALKER; DESIREE M AMADOR; STEPHANIE THOMAS; JOHN HOLLAND GINSBERG; BENJAMIN KELLY | stark.rebecca@pbgc.gov; efile@pbgc.gov; serspinski.sven@pbgc.gov; hristova.donika@pbgc.gov; amador.desiree@pbgc.gov; thomas.stephanie@pbgc.gov; ginsberg.john@pbgc.gov; kelly.benjamin@pbgc.gov |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN LAURA J MONROE | lmbkr@pbfcm.com |
| PIERSON FERDINAND LLP | ATTN CARL NEFF; MAURA BURKE | carl.neff@pierferd.com; maura.burke@piersonferdinand |
| POLSINELLI PC | ATTN CHRISTOPHER A WARD; KATHERINE M DEVANNEY | cward@polsinelli.com; kdevanney@polsinelli.com |
| POTTER ANDERSON & CORROON LLP | ATTN L KATHERINE GOOD; MARIA KOTSIRAS | kgood@potteranderson.com; mkotsiras@potteranderson.com |
| PREVIANT LAW FIRM SC, THE | ATTN FREDERICK PERILLO; JILL M HARTLEY; EMMA M WOODS | fp@previant.com; jh@previant.com; emw@previant.com |

Yellow Corporation, *et al*., Case No. 23-11069 (CTG)
Electronic Mail Master Service List

| NAME | ATTN | EMAIL ADDRESS |
|---|---|---|
| PULLMAN & COMLEY LLC | ATTN KRISTIN B MAYHEW | kmayhew@pullman.com |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN SUSHEEL KIRPALANI; ERIC WINSTON | susheelkirpalani@quinnemanuel.com; ericwinston@quinnemanuel.com |
| RAINES FELDMAN LITTRELL LLP | ATTN DAVID S FORSH | dforsh@raineslaw.com |
| RFT LOGISTICS LLC | CHRISTOPHER MEJIA, CEO | truckload@rftlogistics.com; chris.mejia@rftlogistics.com |
| RAISNER ROUPINIAN LLP | ATTN JACK A RAISNER; RENE S ROUPINIAN; ARMANDO RIVERA | jar@raisnerroupinian.com; rsr@raisnerroupinian.com; rsr@raisnerroupinian.com |
| REED SMITH LLP | ATTN KURT F GWYNNE; MARK W ECKARD | kgwynne@reedsmith.com; meckard@reedsmith.com |
| RICHARDS LAYTON & FINGER PA | ATTN MARK D COLLINS, JOHN H KNIGHT, DAVID T QUEROLI, ALEXANDER R STEIGER | collins@rlf.com; knight@rlf.com; queroli@rlf.com; steiger@rlf.com |
| ROBINSON & COLE LLP | ATTN JAMIE L EDMONSON; KATHERINE S DUTE | jedmonson@rc.com; kdute@rc.com |
| ROCK ISLAND COUNTY TREASURER | ATTN AUSTIN CARLSON | treasurer@rockislandcountyil.gov |
| ROPES & GREY | ATTN NATASHA HWANGO; LUKE SM | natasha.hwangpo@ropesgray.com; luke.smith@ropesgray.com |
| ROSNER LAW GROUP LLC | ATTN FREDERICK B ROSNER | rosner@teamrosner.com |
| S&D LAW | ATTN MICHAEL L SCHLEPP, ESQ | mschlepp@s-d.com |
| SALDUTTI LAW GROUP | ATTN ROBERT L SALDUTTI; REBECCA K MCDOWELL | rsaldutti@slgcollect.com; rmcdowell@slgcollect.com |
| SANDBERG PHOENIX & VON GONTARD | ATTN SHARON L STOLTE | sstolte@sandbergphoenix.com |
| SAUDER SCHELKOPF LLC | ATTN JOSEPH G SAUDER; JOSEPH B KENNEY | jgs@sstriallawyers.com; jbk@sstriallawyers.com |
| SECURITIES & EXCHANGE COMMISSION | ATTN ANDREW CALAMARI, REGIONAL DIRECTOR | nyrobankruptcy@sec.gov |
| SEYFARTH SHAW LLP | ATTN JAMES B SOWKA | jsowka@seyfarth.com |
| SORENSON VAN LEUVEN PLLC | ATTN JAMES E SORENSON | bk@svllaw.com |
| SPOTTS FAIN PC | ATTN NEIL E MCCULLAGH | nmccullagh@spottsfain.com |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN TREG TAYLOR | attorney.general@alaska.gov |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN KRIS MAYES | aginfo@azag.gov |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN TIM GRIFFIN | oag@arkansasag.gov |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN PHIL WEISER | attorney.general@coag.gov |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN WILLIAM TONG | attorney.general@ct.gov |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN KATHY JENNINGS | attorney.general@delaware.gov |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN CHRIS CARR | agcarr@law.ga.gov |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN ANN E LOPEZ | hawaiiag@hawaii.gov |
| STATE OF IOWA ATTORNEY GENERAL | ATTN BRENNA BIRD | webteam@ag.iowa.gov |

Yellow Corporation, *et al*., Case No. 23-11069 (CTG)
Electronic Mail Master Service List

| NAME | ATTN | EMAIL ADDRESS |
|---|---|---|
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN JEFF LANDRY | constituentservices@ag.louisiana.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN JEFF LANDRY | constituentservices@ag.louisiana.gov |
| STATE OF MAINE ATTORNEY GENERAL | ATTN AARON FREY | attorney.general@maine.gov |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN ATHONY G. BROWN | oag@oag.state.md.us |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN ANDREA JOY CAMPBELL | ago@state.ma.us |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN DANA NESSEL; JEANMARIE MILLER | miag@michigan.gov; millerj51@michigan.gov |
| STATE OF NEW YORK ATTORNEY GENERAL; ENVIRONMENTAL PROTECTION BUREAU | ATTN STEVE H NGUYEN; STEPHEN M NAGLE | steve.nguyen@ag.ny.gov; stephen.nagle@ag.ny.gov |
| STATE OF OHIO ATTORNEY GENERAL | ATTN KRISTIN RADWANICK | kristin.radwanick@ohioago.gov |
| STEVENS & LEE PC | ATTN JOSEPH H HUSTON, JR; JOHN C KILGANNON | joseph.huston@stevenslee.com; john.kilgannon@stevenslee.com |
| STRADLEY RONON STEVENS & YOUNG LLP | ATTN JULIE M MURPHY | jmmurphy@stradley.com |
| STREUSAND LANDON OZBURN & LEMMON LLP | ATTN SABRINA L STREUSAND | streusand@slollp.com |
| SULLIVAN HAZELTINE ALLINSON | ATTN WILLIAM D SULLIVAN; WILLIAM A HAZELTINE; ELIHU E ALLINSON | bsullivan@sha-llc.com; whazeltine@sha-llc.com; zallinson@sha-llc.com |
| SUSSMAN SHANK LLP | ATTN GARRETT S EGGEN | geggen@sussmanshank.com |
| SWEETBAUM MILLER PC | ATTN ALAN D SWEETBAUM | asweetbaum@sweetbaumlaw.com |
| THE BANK OF NEW YORK MELLON | ATTN HECTOR HERRERA | hector.herrera@bnymellon.com; ust.cares.program@bnymellon.com |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATTN JONATHAN SKRMETTI | agbankdelaware@ag.tn.gov |
| TEXAS ATTORNEY GENERAL | ATTN SEAN T FLYNN; LAYLA D MILLIGAN | sean.flynn@oag.texas.gov; layla.milligan@oag.texas.gov |
| TEXAS COMPTROLLER | ATTN KIMBERLY A WALSH, ASST ATTORNEY GENERAL | kimberly.walsh@oag.texas.gov |
| THOMPSON HINE LLP | ATTN SEAN A GORDON; AUSTIN B ALEXANDER | sean.gordon@thompsonhine.com; austin.alexander@thompsonhine.com |
| TRAVIS COUNTY | ATTN JASON A STARKS | jason.starks@traviscountytx.gov |
| U.S. DEPARTMENT OF JUSTICE | | millie.h.agent@irs.gov; i-heng.hsu@usdoj.gov; crystal.geise@usdoj.gov |
| UNION PACIFIC RAILROAD | ATTN CHRISTINE A. NEUHARTH; LILA L. HOWE | bankruptcynotices@up.com |
| VINSON & ELKINS LLP | ATTN BRADLEY FOXMAN; SARA ZOGLMAN | bfoxman@velaw.com; szoglman@velaw.com |
| WELTMAN WEINBERG & REIS CO LPA | ATTN SCOTT D FINK | sfink@weltman.com; bronationalecf@weltman.com |
| WISCONSIN DEPARTMENT OF JUSTICE | ATTN MICHAEL D MORRIS | morrismd@doj.state.wi.us |

Yellow Corporation, *et al*., Case No. 23-11069 (CTG)
Electronic Mail Master Service List

| NAME | ATTN | EMAIL ADDRESS |
|---|---|---|
| WHITE & CASE LLP | ATTN SCOTT GREISSMAN;<br>ANDREW ZATZ;<br>ELIZABETH FELD;<br>JZAKIA@WHITECASE.COM | sgreissman@whitecase.com;<br>azatz@whitecase.com;<br>efeld@whitecase.com;<br>jzakia@whitecase.com |
| WHITE & WILLIAMS LLP | ATTN AMY E VULPIO;<br>MICHAEL A INGRASSIA | vulpioa@whiteandwilliams.com;<br>ingrassiam@whiteandwilliams.com |
| WHITEFORD TAYLOR & PRESTON LLP | ATTN MICHAEL J JOESCHENTHALER; DANIEL R SCHIMIZZI; DAVID W GAFFEY; DAVID B STRATTON; RICHARD W RILEY | mroeschenthaler@whitefordlaw.com;<br>dschimizzi@whitefordlaw.com;<br>dgaffey@whitefordlaw.com;<br>dstratton@whitefordlaw.com;<br>rriley@whitefordlaw.com |
| WILSON SONSINI GOODRICH & ROSATI PC | ATTN ERIN R FAY;<br>CATHERINE C LYONS | efay@wsgr.com;<br>clyons@wsgr.com |
| WOMBLE BOND DICKINSON LLP | ATTN JAMES S LIVERMON, III;<br>KEVIN J MANGAN | charlie.livermon@wbd-us.com;<br>kevin.mangan@wbd-us.com |
| ZINDA LAW GROUP LLC | ATTN COLE GUMM | cole@zindalaw.com |

**EXHIBIT C**

YELLOW CORPORATION, *et al* ., Case No. 23-11069 (CTG)
Electronic Mail Fee Application Notice Parties Service List

| NAME | EMAIL ADDRESS |
|---|---|
| YELLOW CORPORATION | LEGAL@MYYELLOW.COM |
| KIRKLAND & ELLIS LLP | ROB.JACOBSON@KIRKLAND.COM; ALLYSON.SMITH@KIRKLAND.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | LJONES@PSZJLAW.COM; TCAIRNS@PSZJLAW.COM; PKEANE@PSZJLAW.COM; ECORMA@PSZJLAW.COM |
| OFFICE OF THE US TRUSTEE - DISTRICT OF DELAWARE | JANE.M.LEAMY@USDOJ.GOV; RICHARD.SCHEPACARTER@USDOJ.GOV |
| AKIN GUMP STRAUSS HAUER & FELD LLP | PDUBLIN@AKINGUMP.COM; MLAHAIE@AKINGUMP.COM; KZUZOLO@AKINGUMP.COM |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | JHOOVER@BENESCHLAW.COM; KCAPUZZI@BENESCHLAW.COM |
| QUINN EMMANUEL URQUHART & SULLIVAN | ERICWINSTON@QUINNEMANUEL.COM; SUSHEELKIRPALANI@QUINNEMANUEL.COM |
| ROPES & GRAY LLP | LUKE.SMITH@ROPESGRAY.COM; NATASHA.HWANGPO@ROPESGRAY.COM |
| HOLLAND & KNIGHT LLP | JOSHUA.SPENCER@HKLAW.COM; PHILLIP.NELSON@HKLAW.COM |
| WHITE & CASE LLP | SGREISSMAN@WHITECASE.COM; EFELD@WHITECASE.COM; AZATZ@WHITECASE.COM |
| CHOATE HALL & STEWART LLP | KSIMARD@CHOATE.COM; HFOUSHEE@CHOATE.COM |
| HOGAN LOVELLS US LLP | RONALD.SILVERMAN@HOGANLOVELLS.COM; CHRIS.BRYANT@HOGANLOVELLS.COM |
| ARNOLD PORTER KAYE SCHOLER LLP | MICHAEL.MESSERSMITH@ARNOLDPORTER.COM; BENJAMIN.MINTZ@ARNOLDPORTER.COM; ROSA.EVERGREEN@ARNOLDPORTER.COM |
| US DEPARTMENT OF JUSTICE | I-HENG.HSU@USDOJ.GOV; CRYSTAL.GEISE@USDOJ.GOV |