## Schedule 1

**Amended Claims**

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | 445 HOLLYWOOD AVENUE LLC C/O CONNELL FOLEY LLP ATTN PHILIP W ALLOGRAMENTO 56 LIVINGSTON AVE ROSELAND, NJ 07068 | 10/24/23 | 23-11087 (CTG) YRC Inc. | 3123 | $44,000.00 | 445 HOLLYWOOD AVENUE LLC C/O CONNELL FOLEY LLP ATTN PHILIP W ALLOGRAMENTO 56 LIVINGSTON AVE ROSELAND, NJ 07068 | 11/06/23 | 23-11087 (CTG) YRC Inc. | 4242 | $63,401.25 |
| 2 | AIELLO, SHANNON N ADDRESS ON FILE | 09/25/23 | 23-11069 (CTG) Yellow Corporation | 258 | $6,352.88 | AIELLO, SHANNON N ADDRESS ON FILE | 10/10/23 | 23-11087 (CTG) YRC Inc. | 928 | $4,026.60 |
| 3 | ANDERSEN CORPORATION ATTN HAILEY KOEHLER 5909 OMAHA AVE N OAK PARK HEIGHTS, MN 55802 | 11/11/23 | 23-11081 (CTG) USF Reddaway Inc. | 17360 | $3,807.99 | ANDERSEN CORPORATION ATTN HAILEY KOEHLER 5909 OMAHA AVE N OAK PARK HEIGHTS, MN 55802 | 11/11/23 | 23-11081 (CTG) USF Reddaway Inc. | 17363 | $3,807.99 |
| 4 | ASHWORTH, JOHN ADDRESS ON FILE | 10/02/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12083 | $785.71 | ASHWORTH, JOHN ADDRESS ON FILE | 10/02/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12084 | $785.71 |
| 5 | AVP EXPRESS LLC 2886 VISTA CT UNIONTOWN, OH 44685 | 09/19/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11020 | $3,900.00 | AVP EXPRESS LLC 2886 VISTA CT UNIONTOWN, OH 44685 | 09/19/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11021 | $3,900.00 |
| | Claim to be disallowed, 11020, is a remaining claim on the first omnibus objection for amended claims (Docket No. 1744 ordered 2/14/2024) | | | | | | | | |
| 6 | AZDAIC, ALMIR ADDRESS ON FILE | 09/30/23 | 23-11069 (CTG) Yellow Corporation | 11872 | $3,832.89 | AZDAIC, ALMIR ADDRESS ON FILE | 10/02/23 | 23-11069 (CTG) Yellow Corporation | 12189 | $3,832.89 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 | BALAS, ELAINE ADDRESS ON FILE | 10/26/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 14925 | Undetermined* | BALAS, ELAINE ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18018 | Undetermined* |
| 8 | BASULTO, RANDY ADDRESS ON FILE | 10/12/23 | 23-11081 (CTG) USF Reddaway Inc. | 13824 | $925.87 | BASULTO, RANDY ADDRESS ON FILE | 11/12/23 | 23-11081 (CTG) USF Reddaway Inc. | 17533 | $925.87 |
| 9 | BATORY FOODS 10255 W HIGGINS RD, STE 500 ROSEMONT, IL 60018 | 10/16/23 | 23-11079 (CTG) USF Holland LLC | 14101 | $2,901.00 | BATORY FOODS 10255 W HIGGINS RD, STE 500 ROSEMONT, IL 60018 | 10/17/23 | 23-11079 (CTG) USF Holland LLC | 14198 | $2,901.00* |
| 10 | BATORY FOODS ATTN MICHAEL NASH 10255 W HIGGINS RD, STE 500 ROSEMONT, IL 60018 | 10/16/23 | 23-11079 (CTG) USF Holland LLC | 14150 | $1,331.46 | BATORY FOODS ATTN MICHAEL NASH 10255 W HIGGINS ROAD, STE 500 ROSEMONT, IL 60018 | 10/17/23 | 23-11079 (CTG) USF Holland LLC | 14202 | $1,331.46* |
| 11 | BATORY FOODS ATTN MICHAEL NASH 10255 W HIGGINS ROAD, STE 500 ROSEMONT, IL 60018 | 10/17/23 | 23-11079 (CTG) USF Holland LLC | 14197 | $2,524.69* | BATORY FOODS ATTN MICHAEL NASH 10255 W HIGGINS RD, STE 500 ROSEMONT, IL 60018 | 10/17/23 | 23-11069 (CTG) Yellow Corporation | 14239 | $2,524.69* |
| 12 | BATORY FOODS 10255 W HIGGINS RD, STE 500 ROSEMONT, IL 60018 | 10/17/23 | 23-11079 (CTG) USF Holland LLC | 14198 | $2,901.00* | BATORY FOODS 10255 W HIGGINS RD, STE 500 ROSEMONT, IL 60018 | 10/17/23 | 23-11079 (CTG) USF Holland LLC | 14199 | $2,901.00* |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 13 | BATORY FOODS ATTN MICHAEL NASH 10255 W HIGGINS ROAD, STE 500 ROSEMONT, IL 60018 | 10/17/23 | 23-11079 (CTG) USF Holland LLC | 14202 | $1,331.46* | BATORY FOODS ATTN MICHAEL NASH 10255 W HIGGINS ROAD, STE 500 ROSEMONT, IL 60018 | 10/17/23 | 23-11069 (CTG) Yellow Corporation | 14207 | $1,331.46* |
| 14 | BATTLES, YVETTE ADDRESS ON FILE | 10/03/23 | 23-11079 (CTG) USF Holland LLC | 12460 | Undetermined* | BATTLES, YVETTE ADDRESS ON FILE | 10/19/23 | 23-11079 (CTG) USF Holland LLC | 14466 | $15,327.50 |
| 15 | BEDFORD VALLEY PETROLEUM & PROPANE 10228 LINCOLN HWY EVERETT, PA 15537 | 09/08/23 | 23-11069 (CTG) Yellow Corporation | 10694 | $4,980.10 | BEDFORD VALLEY PETROLEUM CORPORATION 10228 LINCOLN HWY EVERETT, PA 15537 | 10/11/23 | 23-11069 (CTG) Yellow Corporation | 13593 | $4,953.01 |
| 16 | BENNETT SCHECHTER ARCURI & WILL 701 SENECA ST, STE 609 BUFFALO, NY 14210 | 10/31/23 | 23-11082 (CTG) Yellow Freight Corporation | 15233 | $50.00 | BENNETT SCHECHTER ARCURI & WILL 701 SENECA ST, STE 609 BUFFALO, NY 14210 | 10/31/23 | 23-11082 (CTG) Yellow Freight Corporation | 15238 | $50.00 |
| 17 | BENNETT SCHECHTER ARCURI & WILL 701 SENECA ST, STE 609 BUFFALO, NY 14210 | 10/31/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 15235 | $1,017.00 | BENNETT SCHECHTER ARCURI & WILL 701 SENECA ST, STE 609 BUFFALO, NY 14210 | 10/31/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 15237 | $1,017.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 18 | BK FIRE SUPPRESSION & SECURITY SYSTEMS 826 SUFFOLK AVE BRENTWOOD, NY 11717<br><br>Transferred to: CRG FINANCIAL LLC TRANSFEROR: BK FIRE SUPPRESSION & SEC, 84 HERBERT AVE, BUILDING B, SUITE 202, CLOSTER, NJ 07624 | 11/07/23 | 23-11069 (CTG) Yellow Corporation | 15939 | $6,777.54 |
| 19 | BOBCAT OF THE PEMBINA VALLEY 25019 PTH 3 STANLEY, MB R6P 0H1 | 10/13/23 | 23-11086 (CTG) YRC Freight Canada Company | 13920 | $2,045.88 |
| 20 | BOBCAT OF THE PEMBINA VALLEY 25019 PTH 3 STANLEY, MB R6P 0H1 | 10/13/23 | 23-11086 (CTG) YRC Freight Canada Company | 13922 | $2,045.88 |
| 21 | BONESTEEL, RALPH ADDRESS ON FILE | 09/29/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11820 | $2,147.02 |
| 22 | BROTHERS, KERRY ADDRESS ON FILE | 10/02/23 | 23-11069 (CTG) Yellow Corporation | 12157 | $4,782.37 |

REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|
| BK FIRE SUPPRESSION & SECURITY SYSTEMS 826 SUFFOLK AVE BRENTWOOD, NY 11717<br><br>Transferred to: CRG FINANCIAL LLC TRANSFEROR: BK FIRE SUPPRESSION & SEC, 84 HERBERT AVE, BUILDING B, SUITE 202, CLOSTER NJ 07624 | 11/07/23 | 23-11069 (CTG) Yellow Corporation | 15940 | $6,777.54 |
| BOBCAT OF THE PEMBINA VALLEY 25019 PTH 3 STANLEY, MB R6P 0H1 | 10/13/23 | 23-11086 (CTG) YRC Freight Canada Company | 13922 | $2,045.88 |
| BOBCAT OF THE PEMBINA VALLEY 25019 PTH 3 STANLEY, MB R6P0H1 | 10/13/23 | 23-11086 (CTG) YRC Freight Canada Company | 13929 | $2,045.88 |
| BONESTEEL, RALPH ADDRESS ON FILE | 09/29/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11823 | $2,147.02 |
| BROTHERS, KERRY ADDRESS ON FILE | 10/02/23 | 23-11069 (CTG) Yellow Corporation | 12166 | $4,782.37 |

*Indicates claim contains unliquidated and/or undetermined amounts

4

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 23 | CHAPUT, JAMES ADDRESS ON FILE | 08/30/23 | 23-11069 (CTG) Yellow Corporation | 10428 | Undetermined* | CHAPUT, JAMES ADDRESS ON FILE | 08/30/23 | 23-11072 (CTG) New Penn Motor Express LLC | 10415 | Undetermined* |
| 24 | CHEEK, BRIAN ADDRESS ON FILE | 10/12/23 | 23-11087 (CTG) YRC Inc. | 13808 | $5,903.28 | CHEEK, BRIAN ADDRESS ON FILE | 10/30/23 | 23-11087 (CTG) YRC Inc. | 15201 | $5,903.28 |
| 25 | CLUM, JANET ADDRESS ON FILE | 10/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13473 | $2,725.28 | CLUM, JANET ADDRESS ON FILE | 10/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13474 | $2,725.28 |
| 26 | CONTRERAS, VICTORIA ADDRESS ON FILE | 10/20/23 | 23-11087 (CTG) YRC Inc. | 14571 | $4,091.85 | CONTRERAS, VICTORIA ADDRESS ON FILE | 10/20/23 | 23-11087 (CTG) YRC Inc. | 14572 | $4,091.85 |
| 27 | CUMMINS INC ATTN MIHLFELD CLAIMS DEPT 2841 E DIVISION ST SPRINGFEILD, MO 65803 | 11/08/23 | 23-11079 (CTG) USF Holland LLC | 16139 | $6,765.50 | CUMMINS INC ATTN MIHLFELD CLAIMS DEPT 2841 E DIVISION ST SPRINGFEILD, MO 65803 | 11/08/23 | 23-11079 (CTG) USF Holland LLC | 16140 | $6,765.50 |
| 28 | DCS LINE NEW YORK ATTN MIKE BAEK 1009 ABBOTT BLVD FORT LEE, NJ 07024 | 10/19/23 | 23-11069 (CTG) Yellow Corporation | 14465 | $117.50* | DCS LINE NEW YORK ATTN MIKE BAEK 1009 ABBOTT BLVD FORT LEE, NJ 07024 | 10/20/23 | 23-11069 (CTG) Yellow Corporation | 14499 | $117.50* |
| 29 | DERKSEN, DALE ADDRESS ON FILE | 09/29/23 | 23-11086 (CTG) YRC Freight Canada Company | 11797 | $22,067.32 | DERKSEN, DALE ADDRESS ON FILE | 10/01/23 | 23-11086 (CTG) YRC Freight Canada Company | 11935 | $33,751.94 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 30 | DERUSSO, JAMES C ADDRESS ON FILE | 10/04/23 | 23-11072 (CTG) New Penn Motor Express LLC | 12705 | $25,852.21 | DERUSSO, JAMES C ADDRESS ON FILE | 10/15/23 | 23-11072 (CTG) New Penn Motor Express LLC | 14020 | $25,852.21 |
| 31 | DEWITT, TRACIE ADDRESS ON FILE | 09/27/23 | 23-11069 (CTG) Yellow Corporation | 11627 | $3,682.21* | DEWITT, TRACIE ADDRESS ON FILE | 09/29/23 | 23-11069 (CTG) Yellow Corporation | 11756 | $3,232.16* |
| 32 | DHL SUPPLY CHAIN C/O SAMSUNG DHL INSURANCE & RISK MNGMNT 1210 S PINE ISLAND RD PLANTATION, FL 33324 | 11/08/23 | 23-11072 (CTG) New Penn Motor Express LLC | 16136 | $747.00 | DHL SUPPLY CHAIN C/O SAMSUNG ATTN DHL INSURANCE & RISK MANAGEMENT 1210 S PINE ISLAND RD PLANTATION, FL 33324 | 11/08/23 | 23-11072 (CTG) New Penn Motor Express LLC | 16180 | $747.00 |
| 33 | DOMINGUEZ PINON, LILIANA ADDRESS ON FILE | 10/05/23 | 23-11069 (CTG) Yellow Corporation | 12902 | $1,450.67 | DOMINGUEZ PINON, LILIANA ADDRESS ON FILE | 10/05/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12906 | $1,450.67 |
| 34 | DOMINGUEZ PINON, LILIANA ADDRESS ON FILE | 10/05/23 | 23-11069 (CTG) Yellow Corporation | 12904 | $2,424.59 | DOMINGUEZ PINON, LILIANA ADDRESS ON FILE | 10/05/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12905 | $2,424.59 |
| 35 | DONALDSON COMPANY INC C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11079 (CTG) USF Holland LLC | 16731 | $108.11 | DONALDSON COMPANY INC C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 17733 | $108.11 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 36 DOORMART USA 98 HEYWARD ST BROOKLYN, NY 11206 | 10/11/23 | 23-11082 (CTG) Yellow Freight Corporation | 13659 | $1,083.72 | DOORMART USA 98 HEYWARD ST BROOKLYN, NY 11206 | 10/17/23 | 23-11082 (CTG) Yellow Freight Corporation | 14228 | $1,083.72 |
| 37 DORMAN PRODUCTS INC 3400 E WALNUT ST COLMAR, PA 18915 | 11/02/23 | 23-11069 (CTG) Yellow Corporation | 15433 | $4,540.91 | DORMAN PRODUCTS INC 3400 E WALNUT ST COLMAR, PA 18915 | 11/02/23 | 23-11069 (CTG) Yellow Corporation | 15435 | $4,540.91 |
| 38 DOW, DERRICK ADDRESS ON FILE | 11/05/23 | 23-11087 (CTG) YRC Inc. | 15698 | $296.88 | DOW, DERRICK ADDRESS ON FILE | 11/05/23 | 23-11087 (CTG) YRC Inc. | 15699 | $296.88 |
| 39 DRIVE STAR SHUTTLE SYSTEMS LTD 1647 BURLINGTON ST E, 2ND FL HAMILTON, ON L8P 3L2 | 10/23/23 | 23-11087 (CTG) YRC Inc. | 14696 | $9,082.28 | DRIVE STAR SHUTTLE SYSTEMS LTD 1647 BURLINGTON ST EAST, 2ND FL HAMILTON, ON L8P 3L2 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18178 | $12,411.84 |
| 40 DS EXPRESS INC 15850 NEW AVE, STE 110 LEMONT, IL 60439 | 08/28/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10312 | $2,870.00 | DS EXPRESS INC 15850 NEW AVE, STE 110 LEMONT, IL 60439 | 10/19/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 14421 | $2,870.00 |
| 41 ECT ACQUISITION LLC 100 RUPERT RD RALEIGH, NC 27603 | 09/19/23 | 23-11079 (CTG) USF Holland LLC | 11027 | $5,224.00 | ECT ACQUISITION LLC 100 RUPERT RD RALEIGH, NC 27603 | 10/06/23 | 23-11079 (CTG) USF Holland LLC | 13005 | $5,224.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

7

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | EHRLICH ATTN BANKRUPTCY TEAM 1125 BERKSHIRE BLVD, STE 150 READING, PA 19610 | 11/07/23 | 23-11082 (CTG) Yellow Freight Corporation | 15980 | $148.32 | EHRLICH ATTN BANKRUPTCY TEAM 1125 BERKSHIRE BLV, STE 150 READING, PA 19610 | 11/07/23 | 23-11082 (CTG) Yellow Freight Corporation | 15984 | $148.32 |
| 43 | EXECUTIVE CLEAN LLC 14605 W VERDE LN GOODYEAR, AZ 85395 | 08/11/23 | 23-11069 (CTG) Yellow Corporation | 10039 | $11,500.00 | EXECUTIVE CLEAN LLC 14605 W VERDE LN GOODYEAR, AZ 85395 | 10/01/23 | 23-11069 (CTG) Yellow Corporation | 11925 | $23,000.00 |
| 44 | FOSTER, JAMES ADDRESS ON FILE | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 12436 | $5,236.73 | FOSTER, JAMES ADDRESS ON FILE | 10/06/23 | 23-11087 (CTG) YRC Inc. | 13060 | $5,236.73 |
| 45 | FOSTER, JAMES ADDRESS ON FILE | 10/06/23 | 23-11087 (CTG) YRC Inc. | 13060 | $5,236.73 | FOSTER, JAMES ADDRESS ON FILE | 10/06/23 | 23-11087 (CTG) YRC Inc. | 13062 | $5,236.73 |
| 46 | FREEMAN'S LAWNCARE 398 MILLER RD TELFORD, TN 37690 | 09/07/23 | 23-11069 (CTG) Yellow Corporation | 10658 | $1,575.00 | FREEMAN'S LAWNCARE 398 MILLER RD TELFORD, TN 37690 | 10/04/23 | 23-11082 (CTG) Yellow Freight Corporation | 12492 | $1,575.00 |
| 47 | FUNK, BRADLEY ADDRESS ON FILE | 10/07/23 | 23-11087 (CTG) YRC Inc. | 13123 | $1,957.21 | FUNK, BRADLEY ADDRESS ON FILE | 10/07/23 | 23-11087 (CTG) YRC Inc. | 13133 | $1,957.21 |
| 48 | GAUCHAT, ANDREW ADDRESS ON FILE | 10/03/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12395 | $2,681.38 | GAUCHAT, ANDREW ADDRESS ON FILE | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12686 | $2,681.38 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 49 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/08/23 | 23-11073 (CTG) Roadway Express International, Inc. | 16287 | $242.03 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/08/23 | 23-11073 (CTG) Roadway Express International, Inc. | 16299 | $242.03 |
| 50 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/08/23 | 23-11073 (CTG) Roadway Express International, Inc. | 16299 | $242.03 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11073 (CTG) Roadway Express International, Inc. | 16718 | $242.03 |
| 51 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11073 (CTG) Roadway Express International, Inc. | 16718 | $242.03 | GE LIGHTING A SAVANT COMPANY C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/13/23 | 23-11073 (CTG) Roadway Express International, Inc. | 17697 | $242.03 |
| 52 | GOODRICH, GLENN L ADDRESS ON FILE | 10/09/23 | 23-11079 (CTG) USF Holland LLC | 13327 | $5,753.15 | GOODRICH, GLENN ADDRESS ON FILE | 10/09/23 | 23-11079 (CTG) USF Holland LLC | 13330 | $5,753.15 |
| 53 | GREGORY'S MAINTENANCE AND REPAIR INC 600 S WALNUT ST RISING SUN, IN 47040 | 08/24/23 | 23-11069 (CTG) Yellow Corporation | 10238 | $32,622.24 | GREGORY'S MAINTENANCE & REPAIR INC 600 S WALNUT ST RISING SUN, IN 47040 | 10/14/23 | 23-11079 (CTG) USF Holland LLC | 13998 | $1,061.72 |

*Indicates claim contains unliquidated and/or undetermined amounts

9

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 54 | HAGUE, GWEN ADDRESS ON FILE | 10/05/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12920 | $2,001.30 | HAGUE, GWEN ADDRESS ON FILE | 10/05/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12924 | $2,001.30 |
| 55 | HANDLIN, BARBARA ADDRESS ON FILE | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 12214 | $2,067.55 | HANDLIN, BARBARA ADDRESS ON FILE | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 12215 | $2,067.55 |
| 56 | HARDING METALS INC 42 HARDING DR PO BOX 418 NORTHWOOD, NH 03261 | 08/25/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10267 | $2,400.00 | HARDING METALS INC 42 HARDING DR PO BOX 418 NORTHWOOD, NH 03261 | 10/04/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 12626 | $2,400.00 |
| 57 | HEATH, MELISSA ADDRESS ON FILE | 11/05/23 | 23-11069 (CTG) Yellow Corporation | 15672 | $625.84 | HEATH, MELISSA ADDRESS ON FILE | 11/05/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 15680 | $625.84 |
| 58 | HEATH, MELISSA ADDRESS ON FILE | 11/05/23 | 23-11069 (CTG) Yellow Corporation | 15673 | $1,333.77 | HEATH, MELISSA ADDRESS ON FILE | 11/05/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 15681 | $1,333.77 |
| 59 | HIDALGO, JACOB ADDRESS ON FILE | 10/09/23 | 23-11081 (CTG) USF Reddaway Inc. | 13274 | $2,531.52 | HIDALGO, JACOB ADDRESS ON FILE | 10/15/23 | 23-11081 (CTG) USF Reddaway Inc. | 14061 | $2,531.52 |
| 60 | HILL, ROBERT JR ADDRESS ON FILE | 10/11/23 | 23-11082 (CTG) Yellow Freight Corporation | 13611 | $1,612.95 | HILL, ROBERT JR ADDRESS ON FILE | 10/28/23 | 23-11082 (CTG) Yellow Freight Corporation | 15094 | $1,612.95 |
| 61 | HOFFPAUIR, CRAIG ADDRESS ON FILE | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 12363 | $3,844.15 | HOFFPAUIR, CRAIG ADDRESS ON FILE | 10/03/23 | 23-11087 (CTG) YRC Inc. | 12410 | $3,844.15 |

*Indicates claim contains unliquidated and/or undetermined amounts

10

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 62 | INTERSTATE 75 TOWING D/B/A MILFORD TOWING 799 US 50 MILFORD, OH 45150 | 23-11069 (CTG) Yellow Corporation | 09/06/23 | 157 | $40,836.00 | MILFORD TOWING & SERVICE INC C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SERVICES LLC 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 5278 | $64,087.34 |
| 63 | INTERSTATE 75 TOWING D/B/A MILFORD TOWING 799 US 50 MILFORD, OH 45150 | 23-11069 (CTG) Yellow Corporation | 09/07/23 | 162 | $40,836.00 | MILFORD TOWING & SERVICE INC C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SERVICES LLC 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 5278 | $64,087.34 |
| 64 | INTERSTATE 75 TOWING D/B/A MILFORD TOWING 799 US 50 MILFORD, OH 45150 | 23-11069 (CTG) Yellow Corporation | 09/07/23 | 306 | $40,836.00 | MILFORD TOWING & SERVICE INC C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SERVICES LLC 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 5278 | $64,087.34 |
| 65 | JACKSON, RAYMOND O ADDRESS ON FILE | 23-11087 (CTG) YRC Inc. | 09/12/23 | 10830 | $8,397.90* | JACKSON, RAYMOND O ADDRESS ON FILE | 09/30/23 | 23-11087 (CTG) YRC Inc. | 11882 | $5,898.86* |

Claim to be disallowed, 10830, is a remaining claim on the first omnibus objection for amended claims (Docket No. 1744 ordered 2/14/2024)

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 66 | JACKSON, RAYMOND O ADDRESS ON FILE | 09/30/23 | 23-11087 (CTG) YRC Inc. | 11882 | $5,898.86* | JACKSON, RAYMOND O ADDRESS ON FILE | 10/22/23 | 23-11087 (CTG) YRC Inc. | 14620 | $8,397.90* |
| | | | | | | JACKSON, RAYMOND O ADDRESS ON FILE | 10/23/23 | 23-11087 (CTG) YRC Inc. | 3026 | $8,397.90 |
| 67 | JARRETT LOGISTICS SYSTEMS 1347 N MAIN ST ORRVILLE, OH 44667 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17917 | $801.39 | JARRETT LOGISTICS SYSTEMS 1347 N. MAIN STREET ORRVILLE, OH 44667 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17975 | $801.39 |
| 68 | JOHNSON TRUCK CENTER PO BOX 7788 PORTSMOUTH, VA 23707 | 10/06/23 | 23-11087 (CTG) YRC Inc. | 12955 | $5,415.34 | JOHNSON TRUCK CENTER PO BOX 7788 PORTSMOUTH, VA 23707 | 10/06/23 | 23-11069 (CTG) Yellow Corporation | 12962 | $5,415.34 |
| 69 | KEYSTONE DEDICATED LOGISTICS PO BOX 752 CARNEGIE, PA 15106 | 11/06/23 | 23-11072 (CTG) New Penn Motor Express LLC | 15813 | $290.00 | KEYSTONE DEDICATED LOGISTICS PO BOX 752 CARNEGIE, PA 15106 | 11/06/23 | 23-11072 (CTG) New Penn Motor Express LLC | 15821 | $290.00 |
| 70 | KINNEY, SHELDON LEE ADDRESS ON FILE | 09/28/23 | 23-11069 (CTG) Yellow Corporation | 11741 | $1,198.00 | KINNEY, SHELDON LEE ADDRESS ON FILE | 09/28/23 | 23-11069 (CTG) Yellow Corporation | 11742 | $1,198.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT |
| 71 | KIYAN TRUCKING LLC PO BOX 1323 INDIAN TRAIL, NC 28079 | 23-11083 (CTG) Yellow Logistics, Inc. | 08/23/23 | 10182 | $1,700.00 | KIYAN TRUCKING LLC PO BOX 1323 INDIAN TRAIL, NC 28079 | 23-11069 (CTG) Yellow Corporation | 10/02/23 | 12008 | $1,700.00 |
| 72 | KOENIG, JOSEPH ADDRESS ON FILE | 23-11069 (CTG) Yellow Corporation | 10/02/23 | 12167 | $2,536.20 | KOENIG, JOSEPH ADDRESS ON FILE | 23-11069 (CTG) Yellow Corporation | 10/02/23 | 12174 | $2,536.20 |
| 73 | KOSLOW LAW LLC 3701 ALGONQUIN RD, STE 450 ROLLING MEADOWS, IL 60008 | 23-11069 (CTG) Yellow Corporation | 11/07/23 | 15935 | $2,518.87 | KOSLOW LAW LLC 3701 ALGONQUIN RD, STE 450 ROLLING MEADOWS, IL 60008 | 23-11069 (CTG) Yellow Corporation | 11/07/23 | 15938 | $2,518.87 |
| 74 | KOSTER, MICHAEL ADDRESS ON FILE | 23-11085 (CTG) YRC Enterprise Services, Inc. | 10/27/23 | 15061 | $4,771.58 | KOSTER, MICHAEL ADDRESS ON FILE | 23-11085 (CTG) YRC Enterprise Services, Inc. | 10/27/23 | 15067 | $4,771.58 |
| 75 | KROACH ENTERPRISES LLC ATTN: AMANDA YOCUM 1230 WALTS RD GEORGETOWN, IN 47122 | 23-11082 (CTG) Yellow Freight Corporation | 09/01/23 | 10489 | $1,400.00 | KROACH ENTERPRISES LLC ATTN: AMANDA YOCUM 1230 WALTS RD GEORGETOWN, IN 47122 | 23-11069 (CTG) Yellow Corporation | 10/24/23 | 3055 | $1,400.00 |
| 76 | LAMON, STEPHANIE ADDRESS ON FILE | 23-11087 (CTG) YRC Inc. | 10/21/23 | 14576 | $4,220.79 | LAMON, STEPHANIE ADDRESS ON FILE | 23-11087 (CTG) YRC Inc. | 11/01/23 | 15316 | $4,220.79 |
| 77 | LEHMAN, JULIA A ADDRESS ON FILE | 23-11085 (CTG) YRC Enterprise Services, Inc. | 08/18/23 | 10111 | $1,945.80* | LEHMAN, JULIA A ADDRESS ON FILE | 23-11085 (CTG) YRC Enterprise Services, Inc. | 09/29/23 | 11758 | $1,552.50 |

*Indicates claim contains unliquidated and/or undetermined amounts

13

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

### CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 78 | LEHOTAN, DANIEL J ADDRESS ON FILE | 11/01/23 | 23-11069 (CTG) Yellow Corporation | 15330 | $2,053.67 |
| 79 | LEROY, SHARA ADDRESS ON FILE | 10/21/23 | 23-11086 (CTG) YRC Freight Canada Company | 14595 | $1,882.74* |
| 80 | LINDE GAS & EQUIPMENT INC 3444 N CTRY CLUB RD, STE 200 TUCSON, AZ 85716 | 09/26/23 | 23-11082 (CTG) Yellow Freight Corporation | 11504 | $5,860.60 |
| 81 | LKQ SOUTHEAST INC ATTN BLAKE REAMS 5846 CROSSINGS BLVD ANTIOCH, TN 37013 | 11/13/23 | 23-11082 (CTG) Yellow Freight Corporation | 17553 | $1,670.31 |
| 82 | LOADSMART INC ATTN CONSTANCE LAWSON C/O CLAIMS DEPARTMENT PO BOX 2999 PHOENIX, AZ 85062-2999 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15881 | $2,499.76 |
| 83 | LOADSMART INC ATTN CLAIMS DEPARTMENT PO BOX 2999 PHOENIX, AZ 85062-2999 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15908 | $180.00 |

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|
| LEHOTAN, DANIEL J ADDRESS ON FILE | 11/12/23 | 23-11069 (CTG) Yellow Corporation | 17401 | $2,053.67 |
| LEROY, SHARA ADDRESS ON FILE | 10/21/23 | 23-11086 (CTG) YRC Freight Canada Company | 14596 | $1,882.74 |
| LINDE GAS & EQUIPMENT INC 3444 N CTRY CLUB RD, STE 200 TUCSON, AZ 85716 | 09/28/23 | 23-11082 (CTG) Yellow Freight Corporation | 11673 | $43,130.85 |
| LKQ SOUTHEAST INC ATTN BLAKE REAMS 5846 CROSSINGS BLVD ANTIOCH, TN 37013 | 11/13/23 | 23-11082 (CTG) Yellow Freight Corporation | 17555 | $1,670.31 |
| LOADSMART INC ATTN CLAIMS DEPT PO BOX 2999 PHOENIX, AZ 85062-2999 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15963 | $4,194.97 |
| LOADSMART INC ATTN CLAIMS DEPARTMENT PO BOX 2999 PHOENIX, AZ 85062-2999 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15909 | $180.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 – Amended Claims

### CLAIMS TO BE DISALLOWED

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|------|-----------|---------------------|---------|--------------|
| 84 | LOADSMART INC ATTN CLAIMS DEPARTMENT PO BOX 2999 PHOENIX, AZ 85062-2999 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15909 | $180.00 |
| 85 | LOADSMART INC ATTN CLAIMS DEPARTMENT PO BOX 2999 PHOENIX, AZ 85062-2999 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15963 | $4,194.97 |
| 86 | LOADSMART INC ATTN CLAIMS DEPARTMENT PO BOX 2999 PHOENIX, AZ 85062-2999 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15972 | $1,472.55 |
| 87 | LYMAN, BRETT ADDRESS ON FILE | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12720 | $15,568.45 |
| 88 | MAGIC TRANSPORT INC PO BOX 360729 SAN JUAN, PR 00936 | 10/11/23 | 23-11072 (CTG) New Penn Motor Express LLC | 13555 | $3,605.34* |

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|------|-----------|---------------------|---------|--------------|
| LOADSMART INC ATTN CLAIMS DEPT PO BOX 2999 PHOENIX, AZ 85062-2999 | 11/09/23 | 23-11087 (CTG) YRC Inc. | 16432 | $180.00 |
| LOADSMART INC ATTN CLAIMS DEPT PO BOX 2999 PHOENIX, AZ 85062-2999 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 16026 | $4,194.97 |
| LOADSMART INC ATTN CLAIMS DEPT PO BOX 2999 PHOENIX, AZ 85062-2999 | 11/09/23 | 23-11087 (CTG) YRC Inc. | 16429 | $2,499.76 |
| LOADSMART INC ATTN CLAIMS DEPT PO BOX 2999 PHOENIX, AZ 85062-2999 | 11/09/23 | 23-11087 (CTG) YRC Inc. | 16433 | $1,472.55 |
| LYMAN, BRETT ADDRESS ON FILE | 10/13/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13870 | $16,052.81 |
| MAGIC TRANSPORT INC PO BOX 360729 SAN JUAN, PR 00936 | 10/11/23 | 23-11072 (CTG) New Penn Motor Express LLC | 13566 | $3,605.34* |

*Indicates claim contains unliquidated and/or undetermined amounts

15

## Yellow Corporation Case No. 23-11069 (CTG)
## Sixth Omnibus Claims Objection
## Schedule 1 - Amended Claims

### CLAIMS TO BE DISALLOWED / REMAINING CLAIMS

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|------|-----------|----------------------|---------|--------------|------|-----------|----------------------|---------|--------------|
| 89 | MAGIC TRANSPORT INC PO BOX 360729 SAN JUAN, PR 00936 | 10/11/23 | 23-11087 (CTG) YRC Inc. | 13565 | $7,783.89* | MAGIC TRANSPORT INC PO BOX 360729 SAN JUAN, PR 00936 | 10/11/23 | 23-11087 (CTG) YRC Inc. | 13567 | $7,783.89* |
| 90 | MAGIC TRANSPORT INC PO BOX 360729 SAN JUAN, PR 00936 | 10/11/23 | 23-11072 (CTG) New Penn Motor Express LLC | 13566 | $3,605.34* | MAGIC TRANSPORT INC PO BOX 360729 SAN JUAN, PR 00936 | 10/11/23 | 23-11072 (CTG) New Penn Motor Express LLC | 13578 | $3,605.34* |
| 91 | MAGIC TRANSPORT INC PO BOX 360729 SAN JUAN, PR 00936 | 10/11/23 | 23-11087 (CTG) YRC Inc. | 13567 | $7,783.89* | MAGIC TRANSPORT INC PO BOX 360729 SAN JUAN, PR 00936 | 10/11/23 | 23-11087 (CTG) YRC Inc. | 13576 | $7,783.89* |
| 92 | MANNING, CHRISTINA ADDRESS ON FILE | 10/04/23 | 23-11087 (CTG) YRC Inc. | 12675 | $4,404.33 | MANNING, CHRISTINA ADDRESS ON FILE | 10/22/23 | 23-11087 (CTG) YRC Inc. | 14655 | $4,404.33 |
| 93 | MARTINEZ, AMADOR J ADDRESS ON FILE | 09/11/23 | 23-11069 (CTG) Yellow Corporation | 166 | $17,017.00 | CITOS MOBILE TRUCK AND TRAILER REPAIR 1447 LINDEN WAY MANTECA, CA 95336 | 10/30/23 | 23-11069 (CTG) Yellow Corporation | 3468 | $17,017.00 |
| 94 | MASSARELLI, ANNETTE ADDRESS ON FILE | 11/02/23 | 23-11087 (CTG) YRC Inc. | 15502 | $6,126.10 | MASSARELLI, ANNETTE ADDRESS ON FILE | 11/08/23 | 23-11087 (CTG) YRC Inc. | 16300 | $6,126.10 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

### CLAIMS TO BE DISALLOWED / REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | MASTERBRAND CABINETS, LLC C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/10/23 | 23-11079 (CTG) USF Holland LLC | 16724 | $210.74 | MASTERBRAND CABINETS LLC C/O CONDATA GLOBAL INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 17708 | $210.74 |
| 96 | MCSWAIN, AMY ADDRESS ON FILE | 10/11/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13625 | $829.33 | MCSWAIN, AMY ADDRESS ON FILE | 11/05/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 15675 | $829.33 |
| 97 | MCSWAIN, AMY ADDRESS ON FILE | 10/11/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13629 | $2,209.60 | MCSWAIN, AMY ADDRESS ON FILE | 11/05/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 15674 | $2,209.60 |
| 98 | MICHELBRINK, CATHERINE ADDRESS ON FILE | 10/04/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 12723 | $8,092.50 | MICHELBRINK, CATHERINE ADDRESS ON FILE | 10/13/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13953 | $8,092.50 |
| 99 | MIDWEST TRUST COMPANY, THE 507 CANYON BLVD, STE 100 BOULDER, CO 80302 | 08/16/23 | 23-11069 (CTG) Yellow Corporation | 10087 | $9,545.47 | MIDWEST TRUST COMPANY, THE 507 CANYON BLVD, STE 100 BOULDER, CO 80302 | 10/02/23 | 23-11087 (CTG) YRC Inc. | 12109 | $9,545.47 |
| 100 | MILLER, STEVEN ADDRESS ON FILE | 10/07/23 | 23-11069 (CTG) Yellow Corporation | 13124 | $2,090.06 | MILLER, STEVEN ADDRESS ON FILE | 10/07/23 | 23-11082 (CTG) Yellow Freight Corporation | 13129 | $2,090.06 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 101 | MILLER'S TOWING INC PO BOX 26217 208 W WATERLOO RD AKRON, OH 44319 | 08/10/23 | 23-11069 (CTG) Yellow Corporation | 10025 | $1,690.51 | MILLER'S TOWING INC PO BOX 26217 AKRON, OH 44319 | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 488 | $815.51 |
| | | | | | | MILLERS TOWING INC PO BOX 26217 AKRON, OH 44319 | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 509 | $875.00 |
| 102 | MONTEZ, TOMMY ADDRESS ON FILE | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 17223 | $4,243.99 | MONTEZ, TOMMY ADDRESS ON FILE | 11/11/23 | 23-11069 (CTG) Yellow Corporation | 17374 | $4,243.99 |
| 103 | MORENO, RICHARD ADDRESS ON FILE | 10/10/23 | 23-11069 (CTG) Yellow Corporation | 13472 | $4,011.61 | MORENO, RICHARD ADDRESS ON FILE | 10/10/23 | 23-11069 (CTG) Yellow Corporation | 13534 | $4,011.61 |
| 104 | MOUNTS, KIMBERLY ADDRESS ON FILE | 08/31/23 | 23-11069 (CTG) Yellow Corporation | 10486 | Undetermined* | MOUNTS, KIMBERLY ADDRESS ON FILE | 10/09/23 | 23-11069 (CTG) Yellow Corporation | 13374 | $1,649.32 |
| 105 | NADEAU, DAWN ADDRESS ON FILE | 10/09/23 | 23-11079 (CTG) USF Holland LLC | 13300 | $3,553.91 | NADEAU, DAWN E ADDRESS ON FILE | 10/13/23 | 23-11079 (CTG) USF Holland LLC | 13881 | $3,553.91 |
| 106 | NADEAU, DAWN E ADDRESS ON FILE | 10/13/23 | 23-11079 (CTG) USF Holland LLC | 13881 | $3,553.91 | NADEAU, DAWN ADDRESS ON FILE | 10/31/23 | 23-11079 (CTG) USF Holland LLC | 15236 | $3,481.40 |
| 107 | NEAL, RONALD ADDRESS ON FILE | 10/19/23 | 23-11087 (CTG) YRC Inc. | 14467 | $899.01 | NEAL, RONALD ADDRESS ON FILE | 10/19/23 | 23-11087 (CTG) YRC Inc. | 14470 | $899.01 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 108 | NEBRASKA PUBLIC POWER CORPORATION NEBRASKA PUBLIC POWER DISTRICT 1414 15TH STREET COLUMBUS, NE 68602 | 11/10/23 | 23-11082 (CTG) Yellow Freight Corporation | 16758 | $878.25 | NEBRASKA PUBLIC POWER DISTRICT 1414 15TH STREET COLUMBUS, NE 68602 | 11/10/23 | 23-11082 (CTG) Yellow Freight Corporation | 16766 | $878.25 |
| 109 | NOEL, MATTHEW ADDRESS ON FILE | 11/02/23 | 23-11069 (CTG) Yellow Corporation | 15483 | $7,500.00 | NOEL, MATTHEW ADDRESS ON FILE | 11/03/23 | 23-11069 (CTG) Yellow Corporation | 15536 | $7,500.00 |
| 110 | NORSTAR WALKER INC 7077 KEELE ST, STE 102 CONCORD, ON L4K 0B6 | 11/09/23 | 23-11086 (CTG) YRC Freight Canada Company | 16629 | $152,577.41 | NORSTAR WALKER INC 7077 KEELE ST, STE 102 CONCORD, ON L4K 0B6 | 11/09/23 | 23-11086 (CTG) YRC Freight Canada Company | 16669 | $152,577.41 |
| 111 | NORTHWESTERN REPAIR LLC 2551 FLYNN LN MISSOULA, MT 59808 | 08/09/23 | 23-11069 (CTG) Yellow Corporation | 10002 | $4,140.35 | NORTHWESTERN REPAIR LLC 2551 FLYNN LN MISSOULA, MT 59808 | 10/12/23 | 23-11081 (CTG) USF Reddaway Inc. | 1640 | $4,288.85 |
| 112 | OLYMPIA CHIMNEY C/O TRANSLOGISTICS INC 1 E UWCHLAN AVE, STE 301 EXTON, PA 19341 | 11/08/23 | 23-11081 (CTG) USF Reddaway Inc. | 16229 | $1,505.73 | OLYMPIA CHIMNEY C/O TRANSLOGISTICS INC. 1 E UWCHLAN AVE STE 301 EXTON, PA 19341 | 11/08/23 | 23-11081 (CTG) USF Reddaway Inc. | 16239 | $1,505.73 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

### CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 113 | ON-SITE FLEET SERVICES ATTN TY YEAGER 7620 OLD STATE RD 60 SELLERSBERG, IN 47172 | 10/30/23 | 23-11079 (CTG) USF Holland LLC | 15164 | $55,799.37 |
| 114 | OPTYM INC C/O BANKRUPTCY CLAIMS ADMIN SERVICES 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18612 | $2,325,967.68 |
| 115 | OPTYM INC C/O BANKRUPTCY CLAIMS ADMIN SERVICES 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 18623 | $2,325,967.68 |
| 116 | PACCAR INC ATTN LEGAL DEPARTMENT 777 106TH AVE NE BELLEVUE, WA 98004 | 10/26/23 | 23-11079 (CTG) USF Holland LLC | 14986 | $1,675.08 |
| 117 | PACCAR INC ATTN LEGAL DEPARTMENT 777 106TH AVE NE BELLEVUE, WA 98004 | 10/26/23 | 23-11081 (CTG) USF Reddaway Inc. | 14987 | $1,891.06 |

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|
| ON-SITE FLEET SERVICES C/O BANKRUPTCY CLAIMS ADMIN SERVICES 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 18601 | $110,067.05 |
| OPTYM, INC C/O BANKRUPTCY CLAIMS ADMIN SERVICES 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18752 | $2,530,000.00 |
| OPTYM, INC BANKRUPTCY CLAIMS ADMIN SERVICES 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 18755 | $2,530,000.00 |
| PACCAR INC ATTN LEGAL DEPARTMENT 777 106TH AVE NE BELLEVUE, WA 98004 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 18746 | $1,675.08 |
| PACCAR INC ATTN LEGAL DEPARTMENT 777 106TH AVE NE BELLEVUE, WA 98004 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 18740 | $1,891.06 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 118 | PACK FILMS INC 7619 HWY 70S #218533 NASHVILLE, TN 37221 | 11/08/23 | 23-11069 (CTG) Yellow Corporation | 16102 | $5,450.00* | PACK FILMS INC 7619 HWY 70S #218533 NASHVILLE, TN 37221 | 11/08/23 | 23-11087 (CTG) YRC Inc. | 16107 | $5,450.00* |
| 119 | PALOMBO, BRUNO ADDRESS ON FILE | 09/04/23 | 23-11069 (CTG) Yellow Corporation | 10543 | $6,915.48 | PALOMBO, BRUNO ADDRESS ON FILE | 10/10/23 | 23-11069 (CTG) Yellow Corporation | 1042 | $7,243.54* |
| 120 | PAWLING CORPORATION ATTN BRIAN DERMODY 32 NELSON HILL RD WASSAIC, NY 12592 | 11/02/23 | 23-11069 (CTG) Yellow Corporation | 15396 | $675.71 | PAWLING CORPORATION ATTN BRIAN DERMODY 32 NELSON HILL RD WASSAIC, NY 12592 | 11/02/23 | 23-11069 (CTG) Yellow Corporation | 15418 | $675.71 |
| 121 | PAWLING CORPORATION ATTN BRIAN DERMODY 32 NELSON HILL RD WASSAIC, NY 12592 | 11/02/23 | 23-11069 (CTG) Yellow Corporation | 15403 | $111.30 | PAWLING CORPORATION ATTN BRIAN DERMODY 32 NELSON HILL RD WASSAIC, NY 12592 | 11/02/23 | 23-11069 (CTG) Yellow Corporation | 15419 | $111.30 |
| 122 | POWERS, GEORGE ADDRESS ON FILE | 09/07/23 | 23-11069 (CTG) Yellow Corporation | 10649 | $1,092.00 | POWERS, GEORGE ADDRESS ON FILE | 11/06/23 | 23-11079 (CTG) USF Holland LLC | 3775 | $1,433.82 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

## CLAIMS TO BE DISALLOWED

| | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 123 | QUANTRONIX INC D/B/A CUBISCAN 314 S 200 W FARMINGTON, UT 84025 | 23-11069 (CTG) Yellow Corporation | 08/29/23 | 10363 | $43,921.84 |

## REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|
| QUANTRONIX INC C/O BANKRUPTCY CLAIMS ADMIN SERVICES 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18396 | $35,159.72 |
| QUANTRONIX INC C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SERVICES LLC 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 5283 | $3,742.14 |
| QUANTRONIX INC C/O BANKRUPTCY CLAIMS ADMIN SERVICES 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 18407 | $3,742.14 |
| QUANTRONIX INC C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SERVICES LLC 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 5282 | $35,159.72 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF QUANTRONIX INC) 84 HERBERT AVE, BLDG B, STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 5272 | $5,019.98 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT |
| 124 | RADIC, ANDREW ADDRESS ON FILE | 23-11069 (CTG) Yellow Corporation | 11/03/23 | 15534 | $8,558.00 | RADIC, ANDREW ADDRESS ON FILE | 23-11069 (CTG) Yellow Corporation | 11/10/23 | 16748 | $6,846.00 |
| 125 | RAMER, EMILY ADDRESS ON FILE | 23-11085 (CTG) YRC Enterprise Services, Inc. | 10/06/23 | 774 | $1,515.12 | RAMER, EMILY ADDRESS ON FILE | 23-11085 (CTG) YRC Enterprise Services, Inc. | 11/09/23 | 16594 | $7,575.60 |
| 126 | RCB AWARDS LLC W226 N887 EASTMOUND DR, STE E WAUKESHA, WI 53186  Transferred to: CRG FINANCIAL LLC TRANSFEROR: RCB AWARDS LLC, 84 HERBERT AVE, BUILDING B SUITE 202, CLOSTER, NJ 07624 | 23-11079 (CTG) USF Holland LLC | 08/31/23 | 10465 | $133.34 | CRG FINANCIAL LLC (AS ASSIGNEE OF RCB AWARDS LLC) 84 HERBERT AVE, BLDG B, STE 202, CLOSTER, NJ 07624 | 23-11079 (CTG) USF Holland LLC | 11/13/23 | 5273 | $133.34 |

Claim to be disallowed, 10465, is a remaining claim on the first omnibus objection for amended claims (Docket No. 1744 ordered 2/14/2024)

| | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 | RECONEX 384 INVERNESS PKWY, STE 140 ENGLEWOOD, CO 80112 | 23-11069 (CTG) Yellow Corporation | 10/13/23 | 13873 | $468.84 | RECONEX 384 INVERNESS PKWY ENGLEWOOD, CO 80112 | 23-11069 (CTG) Yellow Corporation | 10/13/23 | 13876 | $468.84 |

*Indicates claim contains unliquidated and/or undetermined amounts

23

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

### CLAIMS TO BE DISALLOWED / REMAINING CLAIMS

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|------|------------|----------------------|---------|--------------|------|------------|----------------------|---------|--------------|
| 128 | REINHARDT, GERALD ADDRESS ON FILE | 11/09/23 | 23-11082 (CTG) Yellow Freight Corporation | 16692 | $5,477.92 | REINHARDT, GERALD ADDRESS ON FILE | 11/09/23 | 23-11082 (CTG) Yellow Freight Corporation | 16694 | $5,477.92 |
| 129 | REX RADIATOR & WELDING CO INC 483 S EVERGREEN ST BENSENVILLE, IL 60106 | 10/02/23 | 23-11069 (CTG) Yellow Corporation | 477 | $4,371.00 | REX RADIATOR & WELDING CO INC 483 S EVERGREEN BENSENVILLE, IL 60106 | 10/23/23 | 23-11069 (CTG) Yellow Corporation | 3005 | $4,371.00 |
| 130 | RICE, HEATHER ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18078 | $12,692.31 | RICE, HEATHER ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18097 | Undetermined* |
| 131 | RIVERO, RENE ADDRESS ON FILE | 10/22/23 | 23-11087 (CTG) YRC Inc. | 14653 | $6,527.19 | RIVERO, RENE ADDRESS ON FILE | 11/02/23 | 23-11087 (CTG) YRC Inc. | 15512 | $6,527.19 |
| 132 | ROBERT V. JENSEN, INC. PO BOX 12907 FRESNO, CA 93779 | 10/12/23 | 23-11081 (CTG) USF Reddaway Inc. | 13833 | $480.99 | ROBERT V. JENSEN, INC. PO BOX 12907 FRESNO, CA 93779 | 10/12/23 | 23-11081 (CTG) USF Reddaway Inc. | 13837 | $480.99 |
| 133 | RODRIGUEZ, TIFFANY ADDRESS ON FILE | 10/10/23 | 23-11069 (CTG) Yellow Corporation | 13476 | $944.68 | RODRIGUEZ, TIFFANY ADDRESS ON FILE | 10/10/23 | 23-11069 (CTG) Yellow Corporation | 13478 | $944.68 |
| 134 | ROLSTON, JOHN ADDRESS ON FILE | 11/09/23 | 23-11074 (CTG) Roadway LLC | 16399 | Undetermined* | ROLSTON, JOHN ADDRESS ON FILE | 11/09/23 | 23-11074 (CTG) Roadway LLC | 16520 | Undetermined* |

*Indicates claim contains unliquidated and/or undetermined amounts

24

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 135 | ROSSER, DAVID ADDRESS ON FILE | 10/01/23 | 23-11087 (CTG) YRC Inc. | 11940 | $4,080.29 | ROSSER, DAVID ADDRESS ON FILE | 10/01/23 | 23-11087 (CTG) YRC Inc. | 11943 | $4,080.29 |
| 136 | ROTH, ELLIOT ADDRESS ON FILE | 10/03/23 | 23-11087 (CTG) YRC Inc. | 12196 | Undetermined* | ROTH, ELLIOT ADDRESS ON FILE | 10/03/23 | 23-11087 (CTG) YRC Inc. | 12198 | Undetermined* |
| 137 | RUMA TRANSPORT LLC OR PAY4FREIGHT.COM 800 PARKER SQUARE SUITE 260 FLOWER MOUND, TX 75028 | 11/13/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 18240 | $6,950.00 | RUMA TRANSPORT LLC C/O PAY4FREIGHT.COM 800 PARKER SQ. STE 260 FLOWER MOUND, TX 75028  Transferred to: FAIR HARBOR CAPITAL, LLC TRANSFEROR: RUMA TRANSPORT LLC, ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY 10023 | 11/13/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 18443 | $6,950.00 |
| 138 | SEAWAY EXPRESS INC 605 BOUNDARY RD CORNWALL, ON K6H 6K8 | 09/08/23 | 23-11086 (CTG) YRC Freight Canada Company | 10710 | $10,010.17 | SEAWAY EXPRESS INC 605 BOUNDARY RD CORNWALL, ON K6H 6K8 | 10/05/23 | 23-11086 (CTG) YRC Freight Canada Company | 12781 | $7,482.60 |
| 139 | SHERMAN, KELLY ADDRESS ON FILE | 11/07/23 | 23-11074 (CTG) Roadway LLC | 15886 | Undetermined* | SHERMAN, KELLY ADDRESS ON FILE | 11/10/23 | 23-11074 (CTG) Roadway LLC | 17070 | Undetermined* |

*Indicates claim contains unliquidated and/or undetermined amounts

25

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

### CLAIMS TO BE DISALLOWED

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|------|-----------|----------------------|---------|--------------|
| 140 | SHERMAN, KELLY ADDRESS ON FILE | 11/10/23 | 23-11074 (CTG) Roadway LLC | 17070 | Undetermined* |
| 141 | SHINN FU COMPANY OF AMERICA 10939 N POMONA AVE KANSAS CITY, MO 64153 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15914 | $6,363.45 |
| 142 | SHOPBOP SOURCE ALLIANCE NETWORK 2023 W CARROLL AVE, STE C205 CHICAGO, IL 60612 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15907 | $3,568.20 |
| 143 | SLAGER, ANDREW ADDRESS ON FILE | 10/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13495 | $1,823.21 |
| 144 | SLONE, TIVIS ADDRESS ON FILE | 10/26/23 | 23-11087 (CTG) YRC Inc. | 14975 | $5,343.51 |
| 145 | SMITH, JAMES J ADDRESS ON FILE | 08/29/23 | 23-11087 (CTG) YRC Inc. | 10379 | $4,056.00 |
| 146 | SPEEDWAY MOTORS INC 340 VICTORY LN LINCOLN, NE 68528 | 10/27/23 | 23-11069 (CTG) Yellow Corporation | 15034 | $1,150.00 |

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|------|-----------|----------------------|---------|--------------|
| SHERMAN, KELLY ADDRESS ON FILE | 11/10/23 | 23-11074 (CTG) Roadway LLC | 17077 | Undetermined* |
| SHINN FU COMPANY OF AMERICA 10939 N POMONA AVE KANSAS CITY, MO 64153 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15920 | $6,363.45 |
| SHOPBOP SOURCE ALLIANCE NETWORK 2023 W CARROLL AVE, STE C205 CHICAGO, IL 60612 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15910 | $3,568.20 |
| SLAGER, ANDREW ADDRESS ON FILE | 10/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 13497 | $1,823.21 |
| SLONE, TIVIS ADDRESS ON FILE | 11/01/23 | 23-11087 (CTG) YRC Inc. | 15367 | $17,835.03 |
| SMITH, JAMES J ADDRESS ON FILE | 10/27/23 | 23-11087 (CTG) YRC Inc. | 15047 | $4,056.00 |
| SPEEDWAY MOTORS INC 340 VICTORY LN LINCOLN, NE 68528 | 10/27/23 | 23-11069 (CTG) Yellow Corporation | 15035 | $1,150.00 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 147 STANDARD TRUCK PARTS INC D/B/A JOLIET MACHINE & ENGINEERING DIV 566 N CHICAGO ST JOLIET, IL 60432 | 10/06/23 | 23-11069 (CTG) Yellow Corporation | 13003 | $57.00 | STANDARD TRUCK PARTS INC D/B/A JOLIET MACHINE & ENGINEERING DIV 566 N CHICAGO ST JOLIET, IL 60432 | 10/06/23 | 23-11079 (CTG) USF Holland LLC | 13010 | $57.00 |
| 148 STATE, WILLIE ADDRESS ON FILE | 10/12/23 | 23-11079 (CTG) USF Holland LLC | 13802 | $2,998.83* | STATE, WILLIE ADDRESS ON FILE | 10/12/23 | 23-11079 (CTG) USF Holland LLC | 13809 | $2,998.83* |
| 149 STIEF, RICHARD M ADDRESS ON FILE | 09/26/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11496 | $13,208.13* | STIEF, RICHARD M ADDRESS ON FILE | 09/26/23 | 23-11072 (CTG) New Penn Motor Express LLC | 11543 | $13,208.13* |
| Claim to be disallowed, 11496, is a remaining claim on the first omnibus objection for amended claims (Docket No. 1744 ordered 2/14/2024) | | | | | | | | | |
| 150 SUCATO, JUSTIN ADDRESS ON FILE | 10/03/23 | 23-11072 (CTG) New Penn Motor Express LLC | 12253 | $4,272.22 | SUCATO, JUSTIN ADDRESS ON FILE | 10/03/23 | 23-11072 (CTG) New Penn Motor Express LLC | 12258 | $4,272.22 |
| 151 SUNAIR AWNINGS & SOL 7785 RTE 175 STE 201 JESSUP, MD 20794 | 11/09/23 | 23-11072 (CTG) New Penn Motor Express LLC | 16412 | $7,860.30 | SUNAIR WEST, INC. 7785 ROUTE 175 STE 201 JESSUP, MD 20794 | 11/09/23 | 23-11069 (CTG) Yellow Corporation | 16470 | $7,860.30 |
| 152 THORSON, ERIC ADDRESS ON FILE | 10/03/23 | 23-11079 (CTG) USF Holland LLC | 12262 | $1,674.00 | THORSON, ERIC ADDRESS ON FILE | 10/24/23 | 23-11079 (CTG) USF Holland LLC | 14752 | $1,439.24 |
| 153 THORSON, ERIC ADDRESS ON FILE | 10/24/23 | 23-11079 (CTG) USF Holland LLC | 14752 | $1,439.24 | THORSON, ERIC ADDRESS ON FILE | 10/24/23 | 23-11079 (CTG) USF Holland LLC | 14753 | $1,439.24 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 – Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT |
| 154 | TOMLEN, MELISSA ADDRESS ON FILE | 23-11082 (CTG) Yellow Freight Corporation | 11/10/23 | 16741 | Undetermined* | TOMLEN, MELISSA ADDRESS ON FILE | 23-11069 (CTG) Yellow Corporation | 11/10/23 | 16768 | Undetermined* |
| 155 | WABTEC C/O CONDATA GLOBAL, INC. 1315 WEST 22ND STREET, SUITE 300 OAK BROOK, IL 60523 | 23-11073 (CTG) Roadway Express International, Inc. | 11/09/23 | 16396 | $3,521.09 | WABTEC C/O CONDATA GLOBAL, INC. 1315 WEST 22ND STREET, SUITE 300 OAK BROOK, IL 60523 | 23-11073 (CTG) Roadway Express International, Inc. | 11/09/23 | 16403 | $3,521.09 |
| 156 | WABTEC C/O CONDATA GLOBAL, INC. 1315 WEST 22ND STREET, SUITE 300 OAK BROOK, IL 60523 | 23-11073 (CTG) Roadway Express International, Inc. | 11/09/23 | 16403 | $3,521.09 | WABTEC C/O CONDATA GLOBAL, INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 23-11073 (CTG) Roadway Express International, Inc. | 11/10/23 | 16722 | $3,521.09 |
| 157 | WABTEC C/O CONDATA GLOBAL, INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 23-11073 (CTG) Roadway Express International, Inc. | 11/10/23 | 16722 | $3,521.09 | WABTEC C/O CONDATA GLOBAL, INC 1315 W 22ND ST, STE 300 OAK BROOK, IL 60523 | 23-11073 (CTG) Roadway Express International, Inc. | 11/13/23 | 17702 | $3,521.09 |
| 158 | WALKER, TRACY ADDRESS ON FILE | 23-11069 (CTG) Yellow Corporation | 11/13/23 | 18771 | $6,307.17 | WALKER, TRACY ADDRESS ON FILE | 23-11085 (CTG) YRC Enterprise Services, Inc. | 11/13/23 | 18789 | $6,307.17 |
| 159 | WALKER, TRACY ADDRESS ON FILE | 23-11069 (CTG) Yellow Corporation | 11/13/23 | 18775 | $6,684.71 | WALKER, TRACY ADDRESS ON FILE | 23-11085 (CTG) YRC Enterprise Services, Inc. | 11/13/23 | 18787 | $6,684.71 |

*Indicates claim contains unliquidated and/or undetermined amounts

28

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

## CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 160 | WALLACE CONSTRUCTION SPECIALTIES LTD 1940 ONTARIO AVE SASKATOON, SK S7K 1T6 | 10/16/23 | 23-11086 (CTG) YRC Freight Canada Company | 14092 | $655.00 |
| 161 | WALLACE CONSTRUCTION SPECIALTIES LTD 1940 ONTARIO AVE SASKATOON, SK S7K 1T6 | 10/17/23 | 23-11086 (CTG) YRC Freight Canada Company | 14194 | $946.20 |
| 162 | WASSINK, JULIE ADDRESS ON FILE | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 12374 | $993.24 |
| 163 | WHITMAN, ROBERT ADDRESS ON FILE | 11/12/23 | 23-11069 (CTG) Yellow Corporation | 17403 | $52,000.00 |
| 164 | WILLIAMS, JULIAN ADDRESS ON FILE | 11/06/23 | 23-11089 (CTG) YRC Logistics Inc. | 15800 | $279.51 |
| 165 | WILLIAMSON, CHARLES ANTHONY III ADDRESS ON FILE | 11/10/23 | 23-11082 (CTG) Yellow Freight Corporation | 17056 | $6,384.61 |

## REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|
| WALLACE CONSTRUCTION SPECIALTIES LTD 1940 ONTARIO AVE SASKATOON, SK S7K 1T6 | 10/17/23 | 23-11086 (CTG) YRC Freight Canada Company | 14194 | $946.20 |
| WALLACE CONSTRUCTION SPECIALTIES LTD 1940 ONTARIO AVE SASKATOON, SK S7K 1T6 | 10/17/23 | 23-11086 (CTG) YRC Freight Canada Company | 14205 | $946.20 |
| WASSINK, JULIE ADDRESS ON FILE | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 12377 | $993.24 |
| WHITMAN, ROBERT ADDRESS ON FILE | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 17816 | $38,000.00 |
| WILLIAMS, JULIAN ADDRESS ON FILE | 11/06/23 | 23-11089 (CTG) YRC Logistics Inc. | 15803 | $279.51 |
| WILLIAMSON, CHARLES ANTHONY III ADDRESS ON FILE | 11/10/23 | 23-11082 (CTG) Yellow Freight Corporation | 17102 | $6,384.61 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Sixth Omnibus Claims Objection
Schedule 1 - Amended Claims

## CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 166 | WILLYGOAT LLC PO BOX 59278 BIRMINGHAM, AL 35259 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18290 | $618.25 |
| 167 | WILLYGOAT, LLC P.O. BOX 59278 BIRMINGHAM, AL 35259 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18263 | $633.28 |
| | | | | TOTAL | $5,709,908.41* |

## REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|
| WILLYGOAT, LLC PO BOX 59278 BIRMINGHAM, AL 35259 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18305 | $618.25 |
| WILLYGOAT, LLC PO BOX 59278 BIRMINGHAM, AL 35259 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18526 | $633.28 |
| | | | TOTAL | $6,347,801.53* |

*Indicates claim contains unliquidated and/or undetermined amounts

30