**<u>Exhibit A</u>**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| YELLOW CORPORATION, *et al.*,[1] | ) | Case No. 23-11069 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Re: Docket No. __** |

### ORDER AUTHORIZING
### THE ABANDONMENT AND DESTRUCTION OF DIGITAL RECORDS

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order") authorizing the Debtors to Abandon and Destroy Digital Records, all as more fully set forth in the Motion; and upon the First Day Declaration; and the district court having jurisdiction under 28 U.S.C. § 1334, which was referred to this Court under 28 U.S.C. § 157 pursuant to the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

opportunity for a hearing on the Motion were appropriate and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing, if any, before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted as set forth herein.

2.      The Debtors are hereby authorized, but not directed, to destroy, or cause to be destroyed, the Mailboxes as provided in the Motion.

3.      The Debtors are authorized to take all actions necessary to effectuate the relief granted herein, including, without limitation, to satisfy any obligations arising from or related to the destruction of the Mailboxes.

4.      Notwithstanding anything to the contrary in the Bankruptcy Code, Bankruptcy Rules or Local Rules, this Order shall be immediately effective and enforceable upon entry.

5.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

6.      The requirements of Rule 6007(a) of the Federal Rules of Bankruptcy Procedure that the Motion be served upon "all creditors" is hereby waived, and service upon the parties described in the Motion is found to be sufficient for the purposes of the relief requested in the Motion.

7.      The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Motion.

8.      This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

## Schedule 1

**List of Mailboxes to be Destroyed**

| |
|---|
| 112_Appts@yellowcorp.com |
| 2015PCrollout@YRCFreight.com |
| 318Essendant@yrcfreight.com |
| 3PL_POD_Staff@yrcfreight.com |
| 411essendant@yrcfreight.com |
| 683appts@yrcfreight.com |
| 783essendant@yrcfreight.com |
| 830ConferenceRoom@YRCFreight.com |
| 830TrainingRoom@YRCFreight.com |
| accountmaint@newpenn.com |
| aes@newpenn.com |
| as400reports@newpenn.com |
| branding.support@yrcw.com |
| carotrans@newpenn.com |
| Carter.Bauman@myyellow.com |
| casesupport@newpenn.com |
| Chuck.Augustine@myyellow.com |
| Chuck.Beattie@myyellow.com |
| Claimspics@newpenn.com |
| CollectorAppreciation@yellowcorp.com |
| Conyers.Joel@myyellow.com |
| CSAT@yrcfreight.com |
| customerservice@newpenn.com |
| D10@yrcfreight.com |
| D13@yrcfreight.com |
| D14@yrcfreight.com |
| D3@yrcfreight.com |
| D4@yrcfreight.com |
| D5@yrcfreight.com |
| D6@yrcfreight.com |
| D7@yrcfreight.com |
| D9@yrcfreight.com |
| Dan.Britt@myyellow.com |
| DispoRegNP@newpenn.com |
| draudit@newpenn.com |
| dsg@newpenn.com |
| easternmarketing@newpenn.com |
| EbizMktgInv@yrcfreight.com |
| EDIRejects@newpenn.com |
| Engineered.Solutions@yrcfreight.com |
| exhibitwins@yrcfreight.com |
| F1@yrcfreight.com |

| |
|---|
| F4@yrcfreight.com |
| F5@yrcfreight.com |
| fawn.resconnet.support@YRCFreight.com |
| Garn3@yellowcorp.com |
| Halogensfeedbackmodule@YRCFreight.com |
| Hampton.Rogers@myyellow.com |
| handbill@newpenn.com |
| Hill-Rom@yrcfreight.com |
| hmesexceptions@newpenn.com |
| hmesrefusals@newpenn.com |
| hollandexceptionsmail@newpenn.com |
| HRIS.Request2@YRCFreight.com |
| HRISReport.Request2@YRCFreight.com |
| Ideas@YRCFreight.com |
| ILRecRed@newpenn.com |
| Insight@yrcw.com |
| IntEmpMktgInv@yrcfreight.com |
| itinvoices@newpenn.com |
| ITROSSupport@yrcfreight.com |
| JoyGlobal@yellowcorp.com |
| Justin.Freeman@myyellow.com |
| KCCC@yrcfreight.com |
| KeurigCanada@YRCFreight.com |
| Kyler.Jackson@myyellow.com |
| LearningAndOD@yrcw.com |
| Lora.Wise@myyellow.com |
| LREast@yellowcorp.com |
| LRInside@yellowcorp.com |
| LRWest@yellowcorp.com |
| MarketingIS@yrcfreight.com |
| Maurika.Hobson@myyellow.com |
| MichelleTest5@YRCFreight.com |
| Mike.Johnson@myyellow.com |
| Min.Zhang@myyellow.com |
| MktgInv@yrcfreight.com |
| nearmiss@newpenn.com |
| NewPennMail@yrcw.com |
| nordstrom@newpenn.com |
| NPAccountsPayable@newpenn.com |
| NPAPPDEV@newpenn.com |
| NPCredit@newpenn.com |
| NPRequests@newpenn.com |
| OrganizationalDevelopment@yrcw.com |

| |
|---|
| OSApproval@yrcfreight.com |
| OSEscalation@yrcfreight.com |
| overstock.resconnect.support@YRCFreight.com |
| Paperless.Response@yrcfreight.com |
| parts@newpenn.com |
| PC_Refresh@yrcfreight.com |
| prauth@newpenn.com |
| prdocs@newpenn.com |
| Pricing.Costing@yrcfreight.com |
| PrimeLeads@yellowcorp.com |
| qmm@newpenn.com |
| RcrtSftyMktgInv@yrcfreight.com |
| Scott.Zeringue@myyellow.com |
| Security.Policy@myYellow.com |
| SEKO@YRCFreight.com |
| Sephora@newpenn.com |
| shipco@newpenn.com |
| SirvaRRLI@yrcfreight.com |
| SpeedyTransport@YRCFreight.com |
| SpendWise.Notifications@yrcw.com |
| SQAAutomationTeam@yrcfreight.com |
| Stephanie.Kimball@myyellow.com |
| Susan.Sulzby@myyellow.com |
| svc.testios@yrcw.com |
| T3Legal@YRCFreight.com |
| TallyRibbons@yrcfreight.com |
| Tammy.Mills@myyellow.com |
| TeamBravo@yrcfreight.com |
| TestShared365@yrcw.com |
| tootsieroll@yrcfreight.com |
| tstazure2@yrcw.com |
| V07_Attendance@yrcfreight.com |
| V07_Cust@yrcfreight.com |
| V07_Shop@yrcfreight.com |
| weissrohlig@newpenn.com |
| Williams.Bills@usfc.com |
| wmseasonal@yrcfreight.com |
| wmstoreplanning@yrcfreight.com |
| WWilsonNoel@newpenn.com |
| Xzane.Brown@myyellow.com |
| YellowTopekaConfRm@YRCFreight.com |
| YRCAzure@YRCFreight.com |
| yrcbuffalocc@newpenn.com |

| |
|---|
| YRCPerformance@yrcw.com |
| YRCWMktgInv@yrcfreight.com |
| ebc100@YRCFreight.com |
| ebc104@YRCFreight.com |
| ebc106@YRCFreight.com |
| ebc124@YRCFreight.com |
| slc.notices@YRCFreight.com |
| Project.ManagementOffice@YRCFreight.com |
| ywtest16.Wright@YRCFreight.com |
| tstazure1@yrcw.com |
| ywtest18.Wright@YRCFreight.com |
| ywtest17.Wright@YRCFreight.com |
| ywtest15.Wright@YRCFreight.com |
| ywtest19.Wright@YRCFreight.com |
| ywtest20.Wright@YRCFreight.com |
| ywtest11.Wright@YRCFreight.com |
| ywtest14.Wright@YRCFreight.com |
| ywtest28@YRCFreight.com |
| ywtest29@YRCFreight.com |
| ywtest31@YRCFreight.com |
| Benjamin.Blasius@myyellow.com |
| Robert.Thomas@myyellow.com |
| Joey.Westover@myyellow.com |
| ltest@yrcw.com |
| Shannon.Turnowicz@yrcfreight.com |
| ywtest09@YRCFreight.com |
| ywtest04.Wright@YRCFreight.com |
| Earl.Thrailkill@myyellow.com |
| ywtest45.Wright@YRCFreight.com |
| ywtest47.Wright@YRCFreight.com |
| ywtest23.wright@YRCFreight.com |
| ktest@yrcw.com |
| ywtest13.Wright@YRCFreight.com |
| Zach.Smith@myyellow.com |
| LisaTest.Emerson@YRCFreight.com |
| Dana.Ortego@myyellow.com |
| Lance.Hearn@myyellow.com |
| Hiral.Chauhan@usfc.com |
| Joshua.Schultz@myyellow.com |
| Tiffany.Giekes@myyellow.com |
| Patrol@YRCFreight.com |
| Brittany.Mcclare@usfc.com |
| Daniel.Lister@usfc.com |

| |
|---|
| Chris.Eriksen@usfc.com |
| Leifa.Worthman@usfc.com |
| Maureen.Musson@usfc.com |
| Dominique.Dupuis@usfc.com |
| Kay.Hickey@usfc.com |
| Lee.Schoenfeld@myyellow.com |
| Mike.Demart@YRCFreight.com |
| Rod.Bagshaw@reddaway.com |
| John.Whalen@yrcfreight.com |
| Amy.Paniagua@yrcfreight.com |
| Kelly.Jenkins@YRCFreight.com |
| Chad.Frisch@yrcfreight.com |
| Charles.Smith@usfc.com |
| Daniel.Smith@yrcfreight.com |
| Adrian.Hernandez@usfc.com |
| Robin.Sampson@yrcfreight.com |
| Gary.Brugh@yrcfreight.com |
| Carol.Hernandez@reddaway.com |
| Palema.Eteaki@myyellow.com |
| Billy.Mitchell@usfc.com |
| Brian.Boots@myYellow.com |
| Michael.Appelman@yrcfreight.com |
| Kenton.Varney@usfc.com |
| Brian.Cross@usfc.com |
| Janet.Aguilar@myYellow.com |
| Matt.Lipski@reddaway.com |
| Ken.Lambert@usfc.com |
| Christopher.Opdahl@usfc.com |
| Senad.Crnisanin@yrcfreight.com |
| Bobby.Forsyth@YRCFreight.com |
| Clay.Hull@usfc.com |
| Melvin.Andrews@YRCFreight.com |
| CHolmes@newpenn.com |
| Donald.Johnson@yrcfreight.com |
| Trevor.Klco@usfc.com |
| Deborah.Wright@usfc.com |
| Lazarus.Gray@yrcfreight.com |
| Cathy.Stone@yrcfreight.com |
| JMenge@newpenn.com |
| Marquise.King@usfc.com |
| rneutzman@newpenn.com |
| Ayanna.Adanandus@yrcfreight.com |
| Teasha.Gillis@myYellow.com |

| |
|---|
| Jerry.Truesdale@YRCFreight.com |
| Ryan.Rittenhouse@usfc.com |
| Bruce.Errington@yrcfreight.com |
| Billy.Galindo@yrcfreight.com |
| Joshua.Miller@reddaway.com |
| Sokla.Heng@yrcfreight.com |
| Matthew.Heath@yrcfreight.com |
| Enrique.Zamora@yrcfreight.com |
| Jeremy.Tidd@usfc.com |
| Brenda.Petersen@usfc.com |
| Jeffrey.Mattiford@usfc.com |
| Manpreet.Dhillon@usfc.com |
| Daniel.Padilla@yrcfreight.com |
| Julia.Mcdaniel@usfc.com |
| Tina.Davis@YRCFreight.com |
| Michael.Beal@YRCFreight.com |
| Craig.Curtin@YRCFreight.com |
| Raymesha.Bowleg@yrcfreight.com |
| Ryan.Moretto@reddaway.com |
| Frank.Montgomery@yrcfreight.com |
| Tom.Darling@usfc.com |
| Joyce.Venable@YRCFreight.com |
| Brent.Parsons@usfc.com |
| Jessie.Jones@yrcfreight.com |
| Viola.Harden@usfc.com |
| Franklin.Scott@myyellow.com |
| Faye.Cotton@myyellow.com |
| Christopher.Becker@usfc.com |
| Louis.Gibbs@yrcfreight.com |
| Kira.Wyatt@myyellow.com |
| jmargentino@newpenn.com |
| Traci.Webb@yrcfreight.com |
| Victor.Woodall@usfc.com |
| CSanto@newpenn.com |
| Donald.Rogers@yrcfreight.com |
| Jade.Solis@yrcfreight.com |
| Robert.Woods@yrcfreight.com |
| Dave.Allender@YRCFreight.com |
| Miguel.Ortega@reddaway.com |
| Drew.Dewalt@yrcfreight.com |
| David.Harrison@myyellow.com |
| Dwayne.Cornish@YRCFreight.com |
| Tony.Caudill@usfc.com |

| |
|---|
| Demetrius.Hazel@reddaway.com |
| Lori.Lafazia@YRCFreight.com |
| Jade.LItalien@YRCFreight.com |
| Michelle.Petras@usfc.com |
| Mike.Hernandez@usfc.com |
| Lucas.Jury@myyellow.com |
| David.Mielke@reddaway.com |
| Tatjana.Basanovic@YRCFreight.com |
| Scott.Hostetler@YRCFreight.com |
| mwiley@newpenn.com |
| ywtest35.Wright@YRCFreight.com |
| Brent.Townley@yrcfreight.com |
| TBracale@newpenn.com |
| JMerrow@newpenn.com |
| Shirley.Brown@YRCFreight.com |
| RKreiser@newpenn.com |
| Keidron.Hughes@yrcfreight.com |
| Ervin.Williams@yrcfreight.com |
| Amee.Sullivan@myyellow.com |
| Alan.Mcdougle@yrcfreight.com |
| Lisa.Black@yrcfreight.com |
| Alcedo.Carey@yrcfreight.com |
| Michele.Brawner@myyellow.com |
| Ernesto.Sotelo@YRCFreight.com |
| Jeffrey.Renkowiecki@yrcfreight.com |
| Cris.Elliott@reddaway.com |
| Storm.Young@yrcfreight.com |
| Steven.Verdin@yrcfreight.com |
| Patrick.Lee@usfc.com |
| Mike.Ellis@YRCFreight.com |
| Eric.Alvarado@reddaway.com |
| JMceachern@newpenn.com |
| Andrew.Parent@usfc.com |
| Dave.Batalden@usfc.com |
| Tammy.Mcelheney@myyellow.com |
| Tyler.Louden@reddaway.com |
| Billy.Mannering@yrcfreight.com |
| Karena.Hubbert@YRCFreight.com |
| Olga.Villarreal@YRCFreight.com |
| Linda.Torrez@yrcfreight.com |
| Joseph.Callis@yrcfreight.com |
| Christopher.Vanegas@myyellow.com |
| Desley.Brown@YRCFreight.com |

| |
|---|
| Mark.Roper@usfc.com |
| Celeste.Villanueva@YRCFreight.com |
| Morgan.Cafaro@yrcfreight.com |
| Laura.Metcalf@myyellow.com |
| Marcus.Austin@yrcfreight.com |
| Napoleon.Woodard@yrcfreight.com |
| Stan.Perry@myyellow.com |
| Carl.Gillon@reddaway.com |
| Valerie.Alonso@myyellow.com |
| Genevieve.Santoro@myYellow.com |
| Aaron.Hiestand@usfc.com |
| Cathy.Kronyak@YRCFreight.com |
| Coleen.Long@reddaway.com |
| Gary.Gregory@usfc.com |
| Thomas.Hardenbergh@yrcfreight.com |
| Chuck.Barton@reddaway.com |
| Brian.Larsen@YRCFreight.com |
| Carly.Harrison@myyellow.com |
| Paula.Pennington@usfc.com |
| Wayne.Valk@myyellow.com |
| Jason.Schenkel@myyellow.com |
| Jeffrey.Barnes@usfc.com |
| Steven.Mull@yrcfreight.com |
| CEdwards@newpenn.com |
| Michelle.Szeluga@usfc.com |
| Abbie.Tan@myYellow.com |
| cstephenson@newpenn.com |
| Scott.Kettler@myyellow.com |
| Marcus.Franklin@usfc.com |
| Jim.Green@yrcfreight.com |
| Joey.Lopez@myyellow.com |
| Barry.Turner@usfc.com |
| KShields@newpenn.com |
| Brian.Nelson@usfc.com |
| Terry.VanBlaricum@usfc.com |
| Wendy.Gale@usfc.com |
| Lacricia.Jones@YRCFreight.com |
| Michael.Miller@yrcfreight.com |
| Dallas.Marlenee@yrcfreight.com |
| Kassidee.Petersen@reddaway.com |
| Emmett.Deitch@myyellow.com |
| Thomas.Hinson@myyellow.com |
| Daniel.Windle@myyellow.com |

| |
|---|
| Ronald.Moore@yrcfreight.com |
| Larry.Titter@yrcfreight.com |
| Scott.Olp@usfc.com |
| Jerry.Yarbrough@usfc.com |
| Jenell.Clay@myyellow.com |
| Mike.Mattox@yrcfreight.com |
| Mike.Gurley@myyellow.com |
| John.Moody@myyellow.com |
| Barbara.Diana@usfc.com |
| Ricardo.DeLeon@YRCFreight.com |
| Patsy.Lewallen@YRCFreight.com |
| Joyce.Coleman@myYellow.com |
| Rosalie.Rodriguez@myyellow.com |
| Edgar.Lundie@myYellow.com |
| Mahima.Bhatnagar@myyellow.com |
| Nathan.Hardenbergh@myyellow.com |
| Richard.Rody@yrcfreight.com |
| KBermeo@newpenn.com |
| Lavettacu.Gillespie@yrcfreight.com |
| Cindy.Blake@myYellow.com |
| Alferdito.Sanchez@reddaway.com |
| Shawn.Mccutcheon@usfc.com |
| Charles.Cienfuegos@yrcfreight.com |
| Pamela.Maskel@usfc.com |
| Cathline.Cox@YRCFreight.com |
| Ana.Juarez@YRCFreight.com |
| Orlando.DeMars@reddaway.com |
| Cynthia.Bradley@YRCFreight.com |
| Philip.Zaragoza@yrcfreight.com |
| James.Sanders@YRCFreight.com |
| Omar.Fleming@yrcfreight.com |
| Robert.Cornelius@YRCFreight.com |
| lflorig@newpenn.com |
| Malena.Charles@myyellow.com |
| Shayde.Fischer@usfc.com |
| Travis.Shelburn@yrcfreight.com |
| Patrick.Sun@myyellow.com |
| Lisa.Roberts@myYellow.com |
| Sam.Raymond@myyellow.com |
| Reid.Biasco@myyellow.com |
| Corey.Houston@usfc.com |
| Bob.Boyer@usfc.com |
| Jaime.Redding@myYellow.com |

| |
|---|
| Yuluanda.Rangel@yrcfreight.com |
| William.Prater@reddaway.com |
| Armando.Valdovinos@reddaway.com |
| Victor.Ramos@YRCFreight.com |
| Sherrie.Duchock@myyellow.com |
| Michael.Kyle@myyellow.com |
| jfinley@newpenn.com |
| Patrice.Gamblin@yrcfreight.com |
| Devon.Cooper@yrcfreight.com |
| Matthew.Watts@usfc.com |
| Micah.Olson@yrcfreight.com |
| Chanin.Barbiere@usfc.com |
| Camille.Cruz@yrcfreight.com |
| Dave.Shillam@reddaway.com |
| Michael.Coleman@YRCFreight.com |
| Kayla.Webb@myyellow.com |
| Malissa.Cabral@yrcfreight.com |
| Jeremy.Kearney@myyellow.com |
| Jerry.Crumbley@usfc.com |
| Adrian.Manning@yrcfreight.com |
| Joshua.Buskelew@myyellow.com |
| Scott.Adams@usfc.com |
| Gabriel.Saldana@usfc.com |
| Alexander.Travis@myyellow.com |
| Peggy.Lowery@myyellow.com |
| Tammy.VanEtten@YRCFreight.com |
| Dean.Willmon@yrcfreight.com |
| Steve.Schmidt@YRCFreight.com |
| Jesse.Harren@usfc.com |
| Jeremy.Gruenberg@reddaway.com |
| Aman.Meghrajani@myyellow.com |
| Melissa.Hoge@myyellow.com |
| Karen.Denhart@myYellow.com |
| Hershel.Garcia@yrcfreight.com |
| Hana.Afemata@YRCFreight.com |
| Jose.Orozco@yrcfreight.com |
| Zach.Presson@yrcfreight.com |
| Ruben.Rivera@yrcfreight.com |
| Ronney.Davis@yrcfreight.com |
| Alex.Hession@yrcfreight.com |
| James.Roan@YRCFreight.com |
| Kaitlin.Kelly@myyellow.com |
| Matthew.Giebel@usfc.com |

| |
|---|
| Daniel.Schertz@usfc.com |
| David.Nauroth@usfc.com |
| Chad.Thompson@yrcfreight.com |
| Leslie.Smith@myyellow.com |
| James.Moeller@YRCFreight.com |
| Donna.Webb@usfc.com |
| Daniel.Mason@reddaway.com |
| Jason.Thompson@reddaway.com |
| Shirelle.Cooper@yrcfreight.com |
| Terry.Farley@YRCFreight.com |
| Jacquelyn.Strickland@usfc.com |
| Bryce.Yeich@yrcfreight.com |
| JKrenner@newpenn.com |
| Jonathan.Osborne@myYellow.com |
| Arlene.Peraza@reddaway.com |
| Devin.Thomas@yrcfreight.com |
| Eddie.Elliott@yrcfreight.com |
| Anthony.Depace@reddaway.com |
| William.Sneathen@YRCFreight.com |
| Stuart.Malles@myyellow.com |
| Marcus.RandleSr@yrcfreight.com |
| Steve.Ammons@YRCFreight.com |
| Marcus.Shannon@usfc.com |
| Roberto.Contreras@YRCFreight.com |
| Mike.Fryer@yrcfreight.com |
| Mark.Robinson@yrcfreight.com |
| FHerko@newpenn.com |
| Nick.Chiolo@reddaway.com |
| Mayra.Micciche@myYellow.com |
| Paul.Smith@yrcfreight.com |
| Linda.Jewel@YRCFreight.com |
| Gregory.Hill@YRCFreight.com |
| Anthony.Borton@yrcfreight.com |
| Edmund.Fullerton@YRCFreight.com |
| Dawn.Raymor@reddaway.com |
| Sabrina.Sanderson@usfc.com |
| Karen.Silva@usfc.com |
| Darleen.Nesmith@YRCFreight.com |
| Muncy.Rascoe@YRCFreight.com |
| Juan.Correa@yrcfreight.com |
| Bradley.Kelley@yrcfreight.com |
| Starlin.Brock@yrcfreight.com |
| Jared.Peters@usfc.com |

| |
|---|
| Frank.Santiago@yrcfreight.com |
| Dorothy.Thornton@myyellow.com |
| Daryl.Dawson@yrcfreight.com |
| Kasandra.Soleau@YRCFreight.com |
| Reyna.Martinez@YRCFreight.com |
| Liz.Kaye@YRCFreight.com |
| Chelsey.Wyrosdick@YRCFreight.com |
| Gary.Peters@yrcfreight.com |
| Mike.Robeson@reddaway.com |
| Tyler.Schnurstein@usfc.com |
| Matthew.Bond@yrcfreight.com |
| Carmela.Cooper@yrcfreight.com |
| Donna.Kasper@usfc.com |
| April.Godar@usfc.com |
| Carlos.Gonzalez1@YRCFreight.com |
| Camden.Jones@myyellow.com |
| Katie.Bell@reddaway.com |
| Dylan.Richardson@usfc.com |
| Martha.Barraza@reddaway.com |
| John.Chadwick@reddaway.com |
| Stacy.Sughrue@YRCFreight.com |
| Michaela.Beattie@yrcfreight.com |
| Jada.Harris@yrcfreight.com |
| Jesus.Moreno@yrcfreight.com |
| Berlin.MatuuMalepeai@YRCFreight.com |
| Tanya.Scott@YRCFreight.com |
| Joy.McGuire@usfc.com |
| Frankie.Moreno@reddaway.com |
| Teresa.Bryant-Hall@YRCFreight.com |
| Mike.McConner@reddaway.com |
| David.Newell@myyellow.com |
| Robert.Hulett@yrcfreight.com |
| Chuck.Bayly@YRCFreight.com |
| Heather.Smurthwaite@yrcfreight.com |
| Chastyne.Slater@myyellow.com |
| Annette.Massarelli@YRCFreight.com |
| Sandy.Desaulniers@yrcfreight.com |
| Raymond.Myers@YRCFreight.com |
| Gregory.Fisher@yrcfreight.com |
| Gerald.Shepard@yrcfreight.com |
| Carl.Stephens@yrcfreight.com |
| Stanley.Leiter@yrcfreight.com |
| John.Ramirez@yrcfreight.com |

| |
|---|
| Chris.Jamison@YRCFreight.com |
| Raymond.Miller@yrcfreight.com |
| Ariana.Sullivan@myyellow.com |
| Ronnie.Holbert@YRCFreight.com |
| James.Taylor@yrcfreight.com |
| Phil.LaFleur@YRCFreight.com |
| Nestor.Baluja@reddaway.com |
| Tom.Davis@reddaway.com |
| Virginia.Trusler@usfc.com |
| Brenda.Thomas@myYellow.com |
| Robert.Johnson2@YRCFreight.com |
| Heather.Cichuttek@YRCFreight.com |
| Robert.Grinnen@usfc.com |
| Cole.Scheck@YRCFreight.com |
| William.Parker@myYellow.com |
| Samantha.Felipe@reddaway.com |
| Dusty.Winkler@myyellow.com |
| Sandeep.Kumar@myYellow.com |
| Michael.Smith1@yrcfreight.com |
| Timothy.Redarowicz@usfc.com |
| Wendy.Bard@yrcfreight.com |
| Marvin.Mayfield@yrcfreight.com |
| Carol.Henderson@YRCFreight.com |
| Greg.Shadle@yrcfreight.com |
| Paul.Callahan@reddaway.com |
| llisowski@newpenn.com |
| Bjorn.Olsen@YRCFreight.com |
| Nathan.Trost@myyellow.com |
| Michelle.Houck@yrcfreight.com |
| JaLexus.Martin@yrcfreight.com |
| Levi.Hamner@myyellow.com |
| Allen.Shotko@usfc.com |
| Gilbert.Leija@reddaway.com |
| TShaffer@newpenn.com |
| Foster.Griggs@usfc.com |
| Dikun.Beres@usfc.com |
| Norma.Shelnutt@YRCFreight.com |
| Dan.Refner@usfc.com |
| Torre.Brashers@yrcfreight.com |
| Astrid.Lopez@yrcfreight.com |
| Eber.Porras@yrcfreight.com |
| Roel.Martinez@usfc.com |
| Ryan.Hawkins@myYellow.com |

| |
|---|
| Jeff.Rose@YRCFreight.com |
| Josh.Moore@yrcfreight.com |
| Vonderia.Yeldell@myyellow.com |
| Nicole.Strickland@usfc.com |
| Quinn.Cozby@reddaway.com |
| Steve.Fields@YRCFreight.com |
| Paul.Logsdon@YRCFreight.com |
| Robert.Block@yrcfreight.com |
| Eddie.Talamantes@yrcfreight.com |
| Stan.Sowinski@YRCFreight.com |
| Albert.DeLaRosa@reddaway.com |
| Donald.Davis@yrcfreight.com |
| Sara.Hempleman@myyellow.com |
| Paul.Riojas@yrcfreight.com |
| April.Penn@yrcfreight.com |
| Mark.Gillispie@YRCFreight.com |
| racosta-gomez@newpenn.com |
| Carolyn.Jackson@YRCFreight.com |
| Lori.Ramirez@YRCFreight.com |
| Diane.Runevitch@myyellow.com |
| Austin.VanVliet@yrcfreight.com |
| Claudette.JonesStarling@yrcfreight.com |
| Robert.Rios@yrcfreight.com |
| Matt.Hobbs@reddaway.com |
| Frederick.Ruesewald@yrcfreight.com |
| Tim.Deaton@YRCFreight.com |
| Charles.Dixon@myyellow.com |
| John.Roberson@usfc.com |
| Michael.Coltrane@usfc.com |
| Julie.Casciano@YRCFreight.com |
| Spencer.Plummer@YRCFreight.com |
| John.Sandell@YRCFreight.com |
| Roxanne.Adkins@usfc.com |
| Nathan.Walker@YRCFreight.com |
| Toni.Mule@YRCFreight.com |
| William.Krouse@YRCFreight.com |
| Bryan.Goeckeritz@YRCFreight.com |
| Kathy.Whitlow@usfc.com |
| Zachary.Scott@yrcfreight.com |
| Sharon.Maher@YRCFreight.com |
| Andy.Vickery@usfc.com |
| Jodi.GittEtter@yrcfreight.com |
| Mark.Jarman@yrcfreight.com |

| |
|---|
| Scott.Walker@reddaway.com |
| Randy.Haeffner@YRCFreight.com |
| Susan.Howland@yrcfreight.com |
| Naquailia.Dixon@yrcfreight.com |
| Cory.Schoenfeld@myYellow.com |
| Dianne.Morse@reddaway.com |
| Miranda.Rountree@yrcfreight.com |
| Milagros.Santiago@YRCFreight.com |
| Ricardo.Serrato@reddaway.com |
| Nathan.Anderson@myYellow.com |
| Maxie.Ball@yrcfreight.com |
| Butch.Morgan@YRCFreight.com |
| Thom.Wilson@myyellow.com |
| Steven.Lookabaugh@myyellow.com |
| Andrew.Gonzalez@yrcfreight.com |
| LMarino@newpenn.com |
| Felicia.Ruiz@reddaway.com |
| Briana.Betson@reddaway.com |
| Walter.Hammond@YRCFreight.com |
| Despina.Egan@yrcfreight.com |
| Christopher.Trutza@usfc.com |
| Todd.Lane@myyellow.com |
| Bryan.Friebel@reddaway.com |
| Gavin.Newton@usfc.com |
| Destiney.Williams@yrcfreight.com |
| Tyler.Sizemore@usfc.com |
| Karen.Filipiak@usfc.com |
| Thomas.Schwab@yrcfreight.com |
| Ivan.Sierra@myYellow.com |
| Bernadette.Smith@YRCFreight.com |
| Barry.Reissig@reddaway.com |
| Bryce.Smallwood@usfc.com |
| Tony.Shank@yrcfreight.com |
| Michael.Jordan@yrcfreight.com |
| Randy.Davis@YRCFreight.com |
| Selena.Garcia@reddaway.com |
| Thadius.Ruoff@usfc.com |
| Makaysia.Carson@usfc.com |
| Quandria.Hardin@yrcfreight.com |
| Frank.Calderon@yrcfreight.com |
| Tom.Fournier@yrcfreight.com |
| Samantha.Stone@YRCFreight.com |
| Angie.Macias@reddaway.com |

| |
|---|
| Christy.Linkhauer@yrcfreight.com |
| mcortes@newpenn.com |
| Harman.Sohi@yrcfreight.com |
| Dominik.Mcclendon@myyellow.com |
| James.Difranco@yrcfreight.com |
| Shara.Wright@reddaway.com |
| James.Willis@yrcfreight.com |
| Frank.Brown@usfc.com |
| Nick.Xides@YRCFreight.com |
| Hannah.Brooks@yrcfreight.com |
| Linda.Cicconi@yrcfreight.com |
| Ed.Calderon@myyellow.com |
| Jefferson.Wayne@YRCFreight.com |
| Christine.Pledger@yrcfreight.com |
| Cristian.Gutierrez@yrcfreight.com |
| Jody.Johnson@myYellow.com |
| SGensler@newpenn.com |
| Bianca.Deveris@yrcfreight.com |
| Daniel.Moore@YRCFreight.com |
| Antionette.Palomino@yrcfreight.com |
| Venus.Logan@yrcfreight.com |
| Brent.Ellis@usfc.com |
| Fabian.Pasillas@reddaway.com |
| Kyle.Hammersmith@usfc.com |
| Jose.Velez1@yrcfreight.com |
| Jeremy.Swords@yrcfreight.com |
| Yvette.Harman@usfc.com |
| Ryan.Cousino@usfc.com |
| Damion.Cruz@YRCFreight.com |
| Pam.Free@myyellow.com |
| Leo.Reaver@yrcfreight.com |
| Aaron.Culbertson@yrcfreight.com |
| Bobby.Carr@yrcfreight.com |
| Carl.DeAngelis@YRCFreight.com |
| Nick.Murray@yrcfreight.com |
| Travis.Patterson@myyellow.com |
| Kim.Pearson@yrcfreight.com |
| Les.Mabe@YRCFreight.com |
| Sandy.Nastelli@yrcfreight.com |
| Luis.Hoogland@reddaway.com |
| Mark.Prescaro@YRCFreight.com |
| Jacob.Aggen@myyellow.com |
| Michael.Dishner@usfc.com |

| |
|---|
| Michael.Gombold@YRCFreight.com |
| Ben.Schmick@yrcfreight.com |
| Peggy.Arnold@YRCFreight.com |
| Steven.Vaughans@yrcfreight.com |
| William.Obrien@yrcfreight.com |
| DBausch@newpenn.com |
| John.Hardy@yrcfreight.com |
| Mike.Susaeta@reddaway.com |
| David.Haney@myYellow.com |
| Allen.Drockton@yrcfreight.com |
| Allie.Pretty@myyellow.com |
| Darren.Richardson@yrcfreight.com |
| Connor.Haussler@myyellow.com |
| Lendwood.Williams@YRCFreight.com |
| Eric.Rickstad@usfc.com |
| Brandon.Larsen@yrcfreight.com |
| Stephen.Dagle@yrcfreight.com |
| Jennifer.Smith@usfc.com |
| Ben.Salter@usfc.com |
| Debra.Hill@YRCFreight.com |
| Deborah.Hales@YRCFreight.com |
| Tyrone.Faber@yrcfreight.com |
| Regina.Hale@usfc.com |
| Bruce.Connelly@yrcfreight.com |
| Francisco.Estrada@myyellow.com |
| David.Barr@YRCFreight.com |
| Monika.Cassiday@usfc.com |
| Pat.Caime@yrcfreight.com |
| Chris.Ruggiero@YRCFreight.com |
| Angel.Alvarez@yrcfreight.com |
| Rick.Maddux@usfc.com |
| Ronnie.Houston@YRCFreight.com |
| CTaylor@newpenn.com |
| David.Weiss@usfc.com |
| Matt.Elston@usfc.com |
| Mike.Bolitho@reddaway.com |
| Jack.Bowman@myYellow.com |
| Joshua.Harris@yrcfreight.com |
| Zachary.Suttle@YRCFreight.com |
| Jacqueline.Labelle@YRCFreight.com |
| Cindy.DeVries@YRCFreight.com |
| Rebecca.Legare@YRCFreight.com |
| Christina.Betcher@YRCFreight.com |

| |
|---|
| Jaime.Dewey@YRCFreight.com |
| Anissa.Foster@YRCFreight.com |
| Pam.Robertson@usfc.com |
| Zach.Schattschneider@usfc.com |
| Lori.Tucker@usfc.com |
| Linda.Maier@usfc.com |
| RonR.Johnson@YRCFreight.com |
| Frederick.Kessler@myYellow.com |
| Ashlie.Bell@myyellow.com |
| Gail.Krenn@usfc.com |
| David.Harris@reddaway.com |
| Jen.Flood@YRCFreight.com |
| Tina.Amick@yrcfreight.com |
| Susan.Baum@yrcfreight.com |
| Dale.Willett@myYellow.com |
| Ruben.Jaquez@YRCFreight.com |
| Diamond.Gearing@yrcfreight.com |
| Jackie.Smith@myyellow.com |
| Tyrone.Fleming@yrcfreight.com |
| Reese.Harvey@YRCFreight.com |
| Larry.Walker@YRCFreight.com |
| Mike.Borgerding@usfc.com |
| Joshua.Kasinger@usfc.com |
| Jesse.Beebe@YRCFreight.com |
| Cathy.Robertshaw@yrcfreight.com |
| Vicki.Hanna@YRCFreight.com |
| Robin.Finnell@yrcfreight.com |
| MDattler@newpenn.com |
| Vanh.Oudomvilay@YRCFreight.com |
| Bryan.Camacho@yrcfreight.com |
| Danielle.White@yrcfreight.com |
| Sue.Byers@YRCFreight.com |
| Steve.Thomas@yrcfreight.com |
| Christina.Campbell@usfc.com |
| Brian.Northup@myyellow.com |
| Peter.Bardelli@myyellow.com |
| Karine.Guay@myyellow.com |
| Sean.Collins@YRCFreight.com |
| Denise.Betz@myYellow.com |
| Elizabeth.Portrey@YRCFreight.com |
| Arica.Dubbert@yrcfreight.com |
| EMorrone@newpenn.com |
| Laura.Green@myYellow.com |

| |
|---|
| Bernard.Gokey@YRCFreight.com |
| Lance.Tasker@myyellow.com |
| Chris.Brown1@yrcfreight.com |
| FCruz@newpenn.com |
| Anthony.Kinville@reddaway.com |
| Shirley.Rodriguez@YRCFreight.com |
| Charlene.Atkinson@YRCFreight.com |
| tsheaffer@newpenn.com |
| Donna.Deschamps@yrcfreight.com |
| Jarrod.Ward@YRCFreight.com |
| Charles.Blake@YRCFreight.com |
| Jill.Puck@YRCFreight.com |
| BBilski@newpenn.com |
| John.Bereschak@myyellow.com |
| Casiano.Bueno@YRCFreight.com |
| Marge.Ulrich@usfc.com |
| Brenda.Osburn@usfc.com |
| Heidi.Stenger@usfc.com |
| Roselyn.Hagan@myYellow.com |
| Larissa.Belcastro@myyellow.com |
| Mary.Litle@reddaway.com |
| George.Kent@YRCFreight.com |
| Walter.Lambert@myyellow.com |
| Rosalva.Ceron-Everett@YRCFreight.com |
| Derek.Cimala@myyellow.com |
| Olden.Fielder@yrcfreight.com |
| Ted.Fredrickson@myYellow.com |
| Heather.Rebollar@myyellow.com |
| Bryce.Wilson@myyellow.com |
| Lisa.Miller@myYellow.com |
| James.Sullivan2@YRCFreight.com |
| Marjorie.Hobbs@usfc.com |
| Ronny.Mceuen@yrcfreight.com |
| Ashley.Crosdale@myyellow.com |
| Kristin.Gugino@myyellow.com |
| Juan.Reyes@yrcfreight.com |
| Sherrie.Russell@usfc.com |
| Nikole.Wheeler@YRCFreight.com |
| Donald.Hickman@myyellow.com |
| Norma.Reyes@YRCFreight.com |
| Gary.Underwood@yrcfreight.com |
| Martin.Arteaga@reddaway.com |
| Scott.Greenier@myyellow.com |

| |
|---|
| Krystal.Carrillo@myYellow.com |
| CBalliet@newpenn.com |
| DHall@newpenn.com |
| Chris.Martin@myyellow.com |
| Drew.Murray@myYellow.com |
| Danielle.Asberry@yrcfreight.com |
| Andrew.Cronauer@myyellow.com |
| Jane.Sibble@myyellow.com |
| John.Twiehaus@myYellow.com |
| Callie.Thompson@yrcfreight.com |
| Mari.Ruiz@YRCFreight.com |
| toddh.smith@myYellow.com |
| Ollie.Bey@yrcfreight.com |
| Keya.Davison@YRCFreight.com |
| Kiersten.Stout@myyellow.com |
| Anthony.Monix@myYellow.com |
| Bonnie.Butler@YRCFreight.com |
| heather.mills@myYellow.com |
| Brooke.Moore@myyellow.com |
| Abby.Wallace@usfc.com |
| Justin.Sutton@myYellow.com |
| rebecca.pemberton@myYellow.com |
| ryan.maher@myYellow.com |
| Jenna.Cornell@myyellow.com |
| jason.pollock@myYellow.com |
| Kayla.Hill@myyellow.com |
| Jackson.Vines@myyellow.com |
| Cynthia.Moore@YRCFreight.com |
| Tanah.Martin@yrcfreight.com |
| Jordyn.Boston@myyellow.com |
| Erin.Buit@myyellow.com |
| Amir.Ghobrial@YRCFreight.com |
| Maurice.Hutt@YRCFreight.com |
| Lewis.Jolliff@myYellow.com |
| Yolanda.Skirrow@myyellow.com |
| Drake.Westling@myyellow.com |
| Jeremy.Thomas@myYellow.com |
| Joshua.Urbina@yrcfreight.com |
| Scott.Sedgwick@reddaway.com |
| Rosa.Gallegos@YRCFreight.com |
| Wendy.Fisher@yrcfreight.com |
| Jacob.Meinershagen@myYellow.com |
| Tania.Moguel@reddaway.com |

| |
|---|
| David.Miller@reddaway.com |
| Karin.Rollinger@myYellow.com |
| Leslie.Shakoor@usfc.com |
| Mark.Fitterer@YRCFreight.com |
| Cindi.Follmer@usfc.com |
| Richard.Spearman@myYellow.com |
| Esther.Flores@myYellow.com |
| David.Sampson@yrcfreight.com |
| Rachel.Hendrix@myYellow.com |
| Karla.Ruiz@myYellow.com |
| Rusty.Hirsch@YRCFreight.com |
| Dave.Dunn@myyellow.com |
| Anuj.Verma@myyellow.com |
| Chris.Scott@myyellow.com |
| Shy.Walker@myyellow.com |
| Tanya.Amin@usfc.com |
| Michelle.Mikutis@myYellow.com |
| Jaime.Saldivar@reddaway.com |
| Nathaniel.Netherton@reddaway.com |
| MSingh@newpenn.com |
| Delia.Soto@reddaway.com |
| Jan.Heflin@YRCFreight.com |
| Ashley.Combes@YRCFreight.com |
| Collene.Fristoe@myYellow.com |
| Lanse.Shelton@myYellow.com |
| Rich.Noel@myyellow.com |
| Amy.Coleman@myyellow.com |
| Shelby.Samson@myYellow.com |
| Tonya.Formby@myyellow.com |
| Veronica.Luevano@reddaway.com |
| Jenea.Adams@myYellow.com |
| Brenda.Tafoya@myYellow.com |
| Lori.Nelson@usfc.com |
| 215806@usfc.com |
| Janelyn.Perucho@YRCFreight.com |
| Toby.Altland@yrcfreight.com |
| Jake.Yen@myyellow.com |
| Landon.Steen@myyellow.com |
| Corey.Watson@usfc.com |
| Jim.Musall@myyellow.com |
| Spencer.Taylor@myYellow.com |
| Donna.Baldwin@usfc.com |
| Adam.Schwartz@usfc.com |

| |
|---|
| Devona.Young@YRCFreight.com |
| Hitendra.Jogi@myYellow.com |
| Tommy.Swans@reddaway.com |
| Melody.McGinnis@myyellow.com |
| Larry.Eckhart@YRCFreight.com |
| Austin.Klinck@usfc.com |
| Roxie.Morris@YRCFreight.com |
| Jennifer.Bedee@YRCFreight.com |
| Ann.Cassidy@yrcfreight.com |
| Jay.Hensley@YRCFreight.com |
| Tameka.Fitzpatrick@yrcfreight.com |
| Sandra.Sloan@usfc.com |
| Brendon.Botz@YRCFreight.com |
| AMorasse@newpenn.com |
| Jordan.Szozda@YRCFreight.com |
| Cheri.Nadolny@YRCFreight.com |
| Gwendolyn.Brown@YRCFreight.com |
| Jordan.Benson@YRCFreight.com |
| Kevin.Brubaker@YRCFreight.com |
| Amber.Gowing@YRCFreight.com |
| Josh.Eickholt@usfc.com |
| Kim.Schnatterly@YRCFreight.com |
| Jennifer.Akers@YRCFreight.com |
| Curtis.Dunfee@usfc.com |
| Wendie.Mackey@myYellow.com |
| Marla.Want@YRCFreight.com |
| Beth.Lyon@reddaway.com |
| Thomas.Aschnewitz@myYellow.com |
| Porchoua.Lor@myyellow.com |
| Carli.Levi@usfc.com |
| Bradley.Whittington@usfc.com |
| DTalbot@newpenn.com |
| Christine.Schmutte@usfc.com |
| Madison.Jerrell@myYellow.com |
| Corey.Mims@reddaway.com |
| Juan.Montoya@reddaway.com |
| Michelle.Foreman@myyellow.com |
| kpierson@newpenn.com |
| Stacey.Rowland@myyellow.com |
| Deanna.Coward@yrcfreight.com |
| Ryan.Prus@usfc.com |
| NRaboin@newpenn.com |
| John.Widger@usfc.com |

| |
|---|
| Christopher.Flathman@usfc.com |
| Cade.Thiner@myyellow.com |
| Jason.Barnack@usfc.com |
| Allen.Floyd@myyellow.com |
| Vickie.Parker@YRCFreight.com |
| Tami.Joyce@YRCFreight.com |
| Taylor.Schmidt@YRCFreight.com |
| James.Kropp@usfc.com |
| Juliann.Moody@usfc.com |
| Grant.Clothier@myyellow.com |
| Janel.Haynes@myYellow.com |
| Sharonda.Dickey@YRCFreight.com |
| Tyson.Toelkes@YRCFreight.com |
| Victoria.Kearney@yrcfreight.com |
| Angela.Barbiere@usfc.com |
| K.Vang@reddaway.com |
| Ron.Szpak@yrcfreight.com |
| Billie.Williams@YRCFreight.com |
| Gary.Maguire@usfc.com |
| Melissa.Pfitzer@myyellow.com |
| Calecia.Germany@usfc.com |
| Karla.Pierce@usfc.com |
| Erin.Donnelly@myyellow.com |
| Karl.Hernandez@usfc.com |
| Michael.Gaskins@myYellow.com |
| Leigh.McGuire@usfc.com |
| Laurie.Sutherland@YRCFreight.com |
| Donna.Pence@usfc.com |
| Lynn.Arnold@myYellow.com |
| Diana.Marquez@YRCFreight.com |
| Bruce.Harris@yrcfreight.com |
| Helen.Perez@yrcfreight.com |
| Ann.Letourneau@YRCFreight.com |
| Madison.Kramer@usfc.com |
| Beau.Williams@myYellow.com |
| Patricia.Rogers@usfc.com |
| Marilyn.Moss@usfc.com |
| Shannon.Porter@yrcfreight.com |
| Nick.Huffer@yrcfreight.com |
| Anna.Ridley@yrcfreight.com |
| Zivan.Gruich@usfc.com |
| Adriana.Puentes@YRCFreight.com |
| Waylon.Lillo@YRCFreight.com |

| |
|---|
| Romona.Burton@usfc.com |
| Devin.Casnave@yrcfreight.com |
| Carla.Hollis@YRCFreight.com |
| Kacee.Yeh@myyellow.com |
| Phillip.Tran@reddaway.com |
| Stephanie.Earley@YRCFreight.com |
| Bethany.Miller@myYellow.com |
| Angie.Wu@YRCFreight.com |
| Brent.Sparks@myYellow.com |
| Mike.Wingerter@usfc.com |
| Leah.Galland@yrcfreight.com |
| Brandon.Cunningham@YRCFreight.com |
| Yvonne.Pennington@myYellow.com |
| Zachary.Thompson@YRCFreight.com |
| Amanda.Campos@myyellow.com |
| Martha.Banuelos@myyellow.com |
| Tobias.Moore@YRCFreight.com |
| Aquavius.Wiley@yrcfreight.com |
| Channa.Chhoeurn@yrcfreight.com |
| Pam.Robertson@YRCFreight.com |
| Steven.Martinez2@YRCFreight.com |
| Koey.Elrod@usfc.com |
| Nicole.Hendrix@usfc.com |
| Tabatha.Schocke@usfc.com |
| Robert.Welch@newpenn.com |
| Bonnie.Miller@YRCFreight.com |
| Sabrina.Mayes@myyellow.com |
| Marcos.Lopez@usfc.com |
| Miriam.Loucks@usfc.com |
| Jacorey.Williams@myyellow.com |
| Denise.Faubert@yrcfreight.com |
| Wes.Babcock@myYellow.com |
| Yvonne.Lowe@YRCFreight.com |
| Alex.Tosca@yrcfreight.com |
| Brian.Howes@YRCFreight.com |
| Dave.Saville@yrcfreight.com |
| Jarvis.Little@YRCFreight.com |
| Cindy.Raines@YRCFreight.com |
| cwills@newpenn.com |
| Ashley.Harring@yrcfreight.com |
| Krystal.Ennis@usfc.com |
| Jonna.Muller@myyellow.com |
| Cathy.Wood@reddaway.com |

| |
|---|
| Syra.Magbanua@usfc.com |
| Andrew.Hoggard@usfc.com |
| APickett@newpenn.com |
| Cheryl.Bodkin@YRCFreight.com |
| Derrick.Dow@YRCFreight.com |
| Linda.Nicewander@usfc.com |
| Ivica.Trajkovic@myyellow.com |
| RDerr@newpenn.com |
| Robert.Jones@usfc.com |
| Joshua.Ramos@yrcfreight.com |
| Yevette.White@myyellow.com |
| Dorinda.Rose@yrcfreight.com |
| Deb.Hein@usfc.com |
| Jose.Arevalo@myyellow.com |
| Michael.Mohler@yrcfreight.com |
| Jay.Branch@yrcfreight.com |
| Bobbie.Reid-Galvan@YRCFreight.com |
| Isamar.Rosas@usfc.com |
| Wenda.Caggiano@YRCFreight.com |
| hkoch@newpenn.com |
| Alik.Taulung@myYellow.com |
| Hannah.Huffman@myyellow.com |
| Edward.Lee@myyellow.com |
| HHughes@newpenn.com |
| Karissa.Moore@yrcfreight.com |
| Tyler.Rookstool@reddaway.com |
| BPhillips@newpenn.com |
| Wendy.White@yrcfreight.com |
| Timothy.Greene@reddaway.com |
| Latasha.Bradley@yrcfreight.com |
| Dennis.Luther@YRCFreight.com |
| Michael.Verhines@YRCFreight.com |
| Jami.Gopp@YRCFreight.com |
| Sharon.Warwick@YRCFreight.com |
| Carie.Kaiser@YRCFreight.com |
| Cheryl.Rosebrook@YRCFreight.com |
| Christine.Keller@reddaway.com |
| Terri.Slater@YRCFreight.com |
| Aj.Sposato@yrcfreight.com |
| Cesar.Hernandez@reddaway.com |
| Lynn.Leinonen@usfc.com |
| Dennis.Holtz@yrcfreight.com |
| Debora.Morgan@YRCFreight.com |

| |
|---|
| Alicia.Cleavenger@YRCFreight.com |
| Donna.Dewitt@YRCFreight.com |
| Reagan.Nelson1@myYellow.com |
| Nick.Whitley@myyellow.com |
| Alexyss.Bauman@myyellow.com |
| Samantha.Midkiff@YRCFreight.com |
| Deanna.McCracken@usfc.com |
| Leah.Mokri@yrcfreight.com |
| Gary.Carota@yrcfreight.com |
| Donna.Leake@YRCFreight.com |
| Denece.Jacobsen@yrcfreight.com |
| Melanie.Cannarella@YRCFreight.com |
| Tracy.Myers@YRCFreight.com |
| Brianne.Sarabia@reddaway.com |
| Teresita.Ramos@YRCFreight.com |
| Heather.Cordova@YRCFreight.com |
| Jessica.Russell@yrcfreight.com |
| Beau.Wyrosdick@usfc.com |
| Judy.Groeneweg@YRCFreight.com |
| Raul.Orozco@usfc.com |
| Gail.Mukundi@myYellow.com |
| Ivan.Kulkin@yrcfreight.com |
| Javier.Lopez-Rosado@usfc.com |
| DGroman@newpenn.com |
| Sarju.Patel@myyellow.com |
| Jason.Farver@yrcfreight.com |
| Danny.Bright@yrcfreight.com |
| Orlando.Sanchez@reddaway.com |
| Alfonso.Cabrera@yrcfreight.com |
| Gene.Elrod@YRCFreight.com |
| Stacy.Bundren@reddaway.com |
| James.Johanningmeier@yrcfreight.com |
| Kevin.Huggins@YRCFreight.com |
| Josiah.Sacha@YRCFreight.com |
| Edna.Rubio@yrcfreight.com |
| Darian.Miles@reddaway.com |
| Phillip.Broussard@reddaway.com |
| Annie.Smith@usfc.com |
| Jerry.HernandezJr@yrcfreight.com |
| Rick.Zitzman@YRCFreight.com |
| George.Amos@usfc.com |
| Kevin.Green@YRCFreight.com |
| Dawn.Kerruish@YRCFreight.com |

| |
|---|
| Aleaha.Williams@myyellow.com |
| June.Moe@YRCFreight.com |
| Lisa.Gregorich@usfc.com |
| Richard.Antonietti@myYellow.com |
| Arlee.Caston@usfc.com |
| Len.Avery@usfc.com |
| Luana.Reece@yrcfreight.com |
| Brandon.Ferguson@usfc.com |
| Glenn.Chipley@usfc.com |
| Karlos.Isaac@usfc.com |
| Melanie.Essman@myyellow.com |
| Jeffrey.Newcomb@usfc.com |
| Rhonda.Byers@reddaway.com |
| DAffatigato@newpenn.com |
| Ahart.Wilson@reddaway.com |
| William.Smith@myyellow.com |
| Robert.Fish@reddaway.com |
| Geoffrey.Edson@YRCFreight.com |
| Brian.Copeland@YRCFreight.com |
| Tracy.Schellmann@myYellow.com |
| Michael.Rodriguez@YRCFreight.com |
| Mike.Hefton@usfc.com |
| Jessica.Whitaker@usfc.com |
| Jordan.Jawson@usfc.com |
| Megan.Vigil@myyellow.com |
| Michelle.Counterman@usfc.com |
| Jackie.Scott@yrcfreight.com |
| Megan.Best@usfc.com |
| Niraj.Rajpal@myYellow.com |
| Erica.Holguin@myyellow.com |
| Laura.Tabares@YRCFreight.com |
| Will.Carpenter@reddaway.com |
| Daniel.Duyka@yrcfreight.com |
| Chasity.Morgan@usfc.com |
| Brian.Moore@usfc.com |
| Daniel.Costa@yrcfreight.com |
| Horacio.Carrillo@reddaway.com |
| Rica.Lim@yrcfreight.com |
| Alphonso.Lewis@YRCFreight.com |
| Kyle.Furge@usfc.com |
| NMcgarry@newpenn.com |
| Douglas.Fonseca@yrcfreight.com |
| Melissa.MarshallParks@usfc.com |

| |
|---|
| Betty.Pizzini@YRCFreight.com |
| Nicolas.Riveras@yrcfreight.com |
| Patricia.Hlasta@usfc.com |
| Karen.Jackson@YRCFreight.com |
| Samantha.Lara@yrcfreight.com |
| Brandon.Rector@usfc.com |
| Terri.Miller@usfc.com |
| Colin.Carney@yrcfreight.com |
| Clifton.Mills@yrcfreight.com |
| Sherry.Leuty@YRCFreight.com |
| Nancy.Zupancic@YRCFreight.com |
| Melvin.Pitts@myyellow.com |
| Corey.Johnson@usfc.com |
| DAsper@newpenn.com |
| Angela.Anderson@usfc.com |
| Paul.Regis@myyellow.com |
| Michael.Powell@myYellow.com |
| Michelle.Ellerman@yrcfreight.com |
| Lety.Romo@YRCFreight.com |
| Antoinette.Green@yrcfreight.com |
| sa_cpowell@myyellow.com |
| Serina.Carrillo@YRCFreight.com |
| Jerry.Ross@reddaway.com |
| Sonya.Adams@YRCFreight.com |
| Sarah.Herring@myyellow.com |
| Karen.Vaught@YRCFreight.com |
| Michael.Maynard@yrcfreight.com |
| Heidi.Kolleck@myyellow.com |
| Matthew.Harster@myyellow.com |
| Mike.Patton@usfc.com |
| Ron.Ringler@YRCFreight.com |
| Djaun.Blue@usfc.com |
| sa_blyman@myyellow.com |
| Kari.Reister@myyellow.com |
| Allan.Hagstrom@yrcfreight.com |
| Carole.Faletti@myyellow.com |
| Shannon.Gates@usfc.com |
| Sharon.Guida@YRCFreight.com |
| Hilary.Nauta@myyellow.com |
| carly.northup@myYellow.com |
| Kathleen.Duenas@YRCFreight.com |
| Michelle.Sutton@usfc.com |
| Jay.Repka@YRCFreight.com |

| |
|---|
| Matt.Gatewood1@myyellow.com |
| Beatriz.Castaneda@yrcfreight.com |
| Gregory.Mason@myyellow.com |
| Fredrick.Hampton@YRCFreight.com |
| Garrett.Clark@myyellow.com |
| Cristen.Skyles@myYellow.com |
| David.Kainoa@YRCFreight.com |
| Cody.Fox@myyellow.com |
| Maria.Estevez@yrcfreight.com |
| Anna.Bacca@myyellow.com |
| Philly.Jenkins@YRCFreight.com |
| Becky.Grigsby@myYellow.com |
| Darth.Bennett@myYellow.com |
| Jp.Polk@reddaway.com |
| miguel.argueta@myYellow.com |
| Faithful.Vardaman@myYellow.com |
| Daniel.Nabinger@usfc.com |
| Rocco.Trignani@myyellow.com |
| Ashley.Monroe@myyellow.com |
| JBrown@newpenn.com |
| John.Lopez@reddaway.com |
| Kareem.Barker@yrcfreight.com |
| David.McQueary@usfc.com |
| Cole.Caldwell@YRCFreight.com |
| Kari.Olivares@YRCFreight.com |
| Cody.Baker@yrcfreight.com |
| Olivia.Barbour@myyellow.com |
| Jerry.Taylor@reddaway.com |
| Shayne.Henderson@myYellow.com |
| Ronald.Garrett@YRCFreight.com |
| Gina.Marzo@yrcfreight.com |
| Annamarie.Edstrom@myyellow.com |
| Lance.Kramer@YRCFreight.com |
| Krystal.Wilson@myyellow.com |
| Kepueli.Otuafi@yrcfreight.com |
| Amber.Cookinham@myYellow.com |
| Tommy.Goff@YRCFreight.com |
| Sarah.Cazun@myYellow.com |
| Evelyn.Ruiz@myYellow.com |
| Robin.Obidos@yrcfreight.com |
| Norman.Thomas@yrcfreight.com |
| Lisa.Allaire@reddaway.com |
| Kleaber.Manrique@myYellow.com |

| |
|---|
| Terri.Taylor@myYellow.com |
| Shenea.Mosley@myYellow.com |
| Desjuanae.Parker@yrcfreight.com |
| Shelly.Christensen@myYellow.com |
| Kyla.Sharp@reddaway.com |
| Melvin.Hooper@yrcfreight.com |
| Joseph.Amick@YRCFreight.com |
| Jim.McLaughlin@myYellow.com |
| Nathan.Grubb@myyellow.com |
| Suzanne.Trucks@myYellow.com |
| Tony.Amador@reddaway.com |
| Marcus.Hendricks@yrcfreight.com |
| Upton.Patterson@yrcfreight.com |
| Tanillia.Wright@YRCFreight.com |
| Angel.Curry@yrcfreight.com |
| Teri.Allphin@myYellow.com |
| Chris.Pillow@myyellow.com |
| Theresa.Broughton@YRCFreight.com |
| Bill.Pratt@myYellow.com |
| Karen.Miller2@myYellow.com |
| Emily.Simon@yrcfreight.com |
| John.Kasprzak@YRCFreight.com |
| Annette.Hart@YRCFreight.com |
| Ivan.Hristov@usfc.com |
| Aimee.Sisemore@usfc.com |
| Kimberly.Mounts@myyellow.com |
| John.Blackson@yrcfreight.com |
| Daniel.Ames@yrcfreight.com |
| Terry.Allen@myyellow.com |
| Marlo.Clifton@myYellow.com |
| Rob.Bradley@reddaway.com |
| Reggie.Mitchell@yrcfreight.com |
| Shirley.Still@YRCFreight.com |
| Kaitlyn.Berry@myyellow.com |
| Chris.Brown-DeMoreno@myYellow.com |
| Janelle.Thompson@YRCFreight.com |
| Swarupa.Basu@myYellow.com |
| Ronald.Power@YRCFreight.com |
| Nathan.Case@usfc.com |
| Grant.Wilmot@yrcfreight.com |
| Choua.Her@myYellow.com |
| Taylor.Carries@yrcfreight.com |
| David.Morisette@usfc.com |

| |
|---|
| Steven.Mazza@yrcfreight.com |
| Paul.Fortunato@myyellow.com |
| Lindsey.Cunningham@myYellow.com |
| Gregory.Reese@myYellow.com |
| Clay.Brown@myYellow.com |
| MPodest@newpenn.com |
| LKoch@newpenn.com |
| Bobby.Johnson@usfc.com |
| Lisa.Kelly@reddaway.com |
| Ernest.Hoffmann@YRCFreight.com |
| Alexander.Deroba@yrcfreight.com |
| Karen.Hand@YRCFreight.com |
| Kenrick.Wisdom@yrcfreight.com |
| Jimmy.Bray@yrcfreight.com |
| Douglas.Barr@yrcfreight.com |
| Daniel.Hosking@YRCFreight.com |
| Antonese.Dortch@yrcfreight.com |
| Anthony.Brown@yrcfreight.com |
| Josh.Riley@myyellow.com |
| Kiajuana.Dixon@yrcfreight.com |
| Bernadette.King@usfc.com |
| James.Lafferty@yrcfreight.com |
| Mike.Kovacs@yrcfreight.com |
| Tom.Allinder@myYellow.com |
| hlariviere@newpenn.com |
| Stanley.Bobak@usfc.com |
| Brenda.Jones@YRCFreight.com |
| Christina.Buffa@myYellow.com |
| Daniela.Gonzalez@yrcfreight.com |
| Robby.Ragsdale@YRCFreight.com |
| Chad.Dunbar@yrcfreight.com |
| Shawna.Childress@YRCFreight.com |
| Jose.Carrillo@reddaway.com |
| Chris.Mattix@yrcfreight.com |
| Jessica.Gardner@myyellow.com |
| Bradley.Puett@myYellow.com |
| Rob.Subrize@yrcfreight.com |
| Calvin.Riley@reddaway.com |
| Richard.Haakana@yrcfreight.com |
| Kayla.Smith@yrcfreight.com |
| Evelyn.Trisch@YRCFreight.com |
| Adam.Bakker@yrcfreight.com |
| Corbin.Gross@myyellow.com |

| |
|---|
| Kevin.Ridenour@usfc.com |
| Van.Robbins@yrcfreight.com |
| Erich.Butler@YRCFreight.com |
| rmazzella@newpenn.com |
| Martin.Rodriguez@YRCFreight.com |
| Paul.Grisafe@yrcfreight.com |
| Ron.Rolf@myyellow.com |
| James.Swingle@myyellow.com |
| Heather.Nicolaisen@myyellow.com |
| Gregory.Collins@yrcfreight.com |
| Earline.Cooper@YRCFreight.com |
| Don.Mccoy@usfc.com |
| Juan.Alvarado@yrcfreight.com |
| Sean.Hallahan@yrcfreight.com |
| Terri.Cain@YRCFreight.com |
| Brian.Crawford@myYellow.com |
| Olga.Milano@yrcfreight.com |
| Patrick.Leonard@myYellow.com |
| Tracey.McCabe@yrcfreight.com |
| Henry.Garay@reddaway.com |
| Julie.Balthazor@usfc.com |
| Kyle.Hockenberry@yrcfreight.com |
| Gary.Smith@yrcfreight.com |
| Victoria.Contreras@YRCFreight.com |
| Dirk.Ohlson@usfc.com |
| Antanette.Cuellar@yrcfreight.com |
| Riley.Nelson@YRCFreight.com |
| Brandon.Langley@yrcfreight.com |
| Jason.Salle@reddaway.com |
| Stephen.Sullivan@usfc.com |
| Mark.Lamon@YRCFreight.com |
| Joni.Douangchay@YRCFreight.com |
| Christopher.Hornsby@yrcfreight.com |
| Ron.Brant@YRCFreight.com |
| Jeffrey.Baker@YRCFreight.com |
| Maria.Thacker@yrcfreight.com |
| Christopher.Lawhorn@YRCFreight.com |
| Alex.Katarkov@yrcfreight.com |
| SYoung@newpenn.com |
| Christine.Montgomery@YRCFreight.com |
| Nicholas.Scarano@yrcfreight.com |
| Laura.Taylor@myYellow.com |
| Zach.Lamb@yrcfreight.com |

| |
|---|
| Joshua.Carter@yrcfreight.com |
| Tommy.Williams@yrcfreight.com |
| Mark.Dipietro@yrcfreight.com |
| Brian.Wierzbicki@YRCFreight.com |
| JasonE.Smith@YRCFreight.com |
| Nakea.Holloman@yrcfreight.com |
| Kenneth.Galeano@reddaway.com |
| Landon.Rogers@yrcfreight.com |
| Cindy.Pellitieri@YRCFreight.com |
| Knilyn.Jackson@yrcfreight.com |
| Guadalupe.Moreno@YRCFreight.com |
| James.Lazarus@yrcfreight.com |
| Kayne.Fleming@yrcfreight.com |
| Aaron.Bracey@YRCFreight.com |
| Christopher.Moss@yrcfreight.com |
| Jason.Schrand@yrcfreight.com |
| Chrissy.Draughn@yrcfreight.com |
| Jon.Langlois@yrcfreight.com |
| Jasmine.Salas@myyellow.com |
| Aspen.Casper@yrcfreight.com |
| Agustin.Espinoza@YRCFreight.com |
| Michael.Pearl@myYellow.com |
| Shane.Frost@usfc.com |
| JohnCarl.Rosario@yrcfreight.com |
| Dejan.Bozickovic@YRCFreight.com |
| Gail.Lande@myYellow.com |
| Cornelius.Blow@yrcfreight.com |
| Dave.Woodwyk@myYellow.com |
| Sean.Sneed@myYellow.com |
| Rafael.Nieves@yrcfreight.com |
| Eugene.Quinones@YRCFreight.com |
| Maria.Hopkins@myYellow.com |
| Dustin.McCullough@myyellow.com |
| Shelley.Sawran@myyellow.com |
| Tamyia.Rowell@myYellow.com |
| Jackie.Ramos@YRCFreight.com |
| Jeff.Rikard@myyellow.com |
| Joshua.Hernandez@yrcfreight.com |
| Brian.FraneyJr@yrcfreight.com |
| Shawn.Delatte@yrcfreight.com |
| sa_ryerta@myyellow.com |
| Chris.Lewis@myyellow.com |
| John.Lesley@myYellow.com |

| |
|---|
| Galen.Mayes@myYellow.com |
| Katheryn.Everson@myyellow.com |
| Brad.Sudeyko@yrcfreight.com |
| Andy.Lamancusa@myYellow.com |
| SFloyd@newpenn.com |
| Stephen.Roth@myyellow.com |
| May.Lau@YRCFreight.com |
| Lisa.Cutright@myYellow.com |
| Mike.Mirizio@YRCFreight.com |
| cdurso@newpenn.com |
| Patti.McCormick@YRCFreight.com |
| Jeff.Breitzke@usfc.com |
| Stacey.Konz@myyellow.com |
| Ryan.Turner@myYellow.com |
| Edward.Armentrout@yrcfreight.com |
| David.Papura@YRCFreight.com |
| Greg.Kostenko@myyellow.com |
| Jerry.Bullock@YRCFreight.com |
| Armando.Gonzalez@reddaway.com |
| Joshua.Mathew@myyellow.com |
| William.Disney@yrcfreight.com |
| Barb.Giles@YRCFreight.com |
| Taylor.Grundy@myyellow.com |
| Ruben.Contreras2@YRCFreight.com |
| Johnny.Easter@usfc.com |
| Kathy.Cross@YRCFreight.com |
| Justin.Schultz@usfc.com |
| Chad.Kern@myYellow.com |
| Claudia.Zavala2@yrcfreight.com |
| Ray.Mireles@reddaway.com |
| Bridgette.Reichert@myyellow.com |
| Robert.Silva@usfc.com |
| craig.powell@myYellow.com |
| Carlos.Salazar@reddaway.com |
| Dione.Vanatta@myYellow.com |
| Brandon.Thompson@myYellow.com |
| Michael.Murray@myYellow.com |
| ywtest33@YRCFreight.com |
| Peter.Nielsen@myyellow.com |
| Samantha.Pennington@myyellow.com |
| Max.Breshears@myyellow.com |
| David.Merando@myyellow.com |
| Karl.Viemeister@myYellow.com |

| |
|---|
| Jared.Childers@myyellow.com |
| Bryan.Kepner@myYellow.com |
| Lance.Ketter@myYellow.com |
| Jacob.Hunsicker@yrcfreight.com |
| David.Leibson@myyellow.com |
| Anthony.Nicholson@yrcfreight.com |
| Irena.Peray@yrcfreight.com |
| Marie.Pettit@myyellow.com |
| Robert.Carter@usfc.com |
| Andrew.Yoksh@myYellow.com |
| Rebecca.Tidd@YRCFreight.com |
| Anita.Jordan@yrcfreight.com |
| Nouken.CraigSouvanh@myyellow.com |
| Emily.Lemke@myyellow.com |
| Joany.Crawford@myYellow.com |
| Sridhar.Maddipoti@myYellow.com |
| Jon.Marshall@YRCFreight.com |
| MaDaris.King@YRCFreight.com |
| George.Thomas@myYellow.com |
| Rich.Richey@YRCFreight.com |
| Diana.Randolph@YRCFreight.com |
| Joe.ArellanoVillegas@yrcfreight.com |
| John.OConnor@YRCFreight.com |
| Matt.Crow@myyellow.com |
| James.Smith@myyellow.com |
| Alvaro.Rascon@myyellow.com |
| Luis.Chirino@yrcfreight.com |
| Ann.Roble@usfc.com |
| Jim.Hice@myYellow.com |
| Jim.Edwards@myyellow.com |
| Sam.Bond@usfc.com |
| Peter.Viana@YRCFreight.com |
| Theresa.Saltarelli@myyellow.com |
| Kyle.Landes@myYellow.com |
| Katherine.Vaughn@myyellow.com |
| Nikole.Koenen@myYellow.com |
| Gail.Polkinghorne@myYellow.com |
| Maria.Garcia@YRCFreight.com |
| Justin.Bradford@yrcfreight.com |
| Vincent.Laws@yrcfreight.com |
| Tonji.Roberson@yrcfreight.com |
| Drew.Conrad@yrcfreight.com |
| Judi.Mericle@myYellow.com |

| |
|---|
| William.Ohmer@yrcfreight.com |
| Jeff.Johnson@myYellow.com |
| Crystal.Bean@YRCFreight.com |
| Michelle.Dolciato@myYellow.com |
| Paul.Brincefield@usfc.com |
| Brooke.Bubash@yrcfreight.com |
| Steven.Martinez@myYellow.com |
| Erica.Overfelt@myyellow.com |
| Lynn.Kramer@YRCFreight.com |
| Rebecca.Richards@YRCFreight.com |
| Marcus.Imomio@myyellow.com |
| Scott.Stroup@YRCFreight.com |
| Randal.Yerta@myYellow.com |
| Lana.Prusik@myyellow.com |
| Lisa.Rosmanitz@YRCFreight.com |
| James.Wensel@YRCFreight.com |
| Kyra.Creamer@yrcfreight.com |
| Thomas.Mccullough@yrcfreight.com |
| Jerry.Footman@yrcfreight.com |
| Tim.Wilkins@yrcfreight.com |
| Michael.Bauseman@yrcfreight.com |
| Jose.Rivera2@yrcfreight.com |
| Quian.Moore@YRCFreight.com |
| Cliff.Garner@YRCFreight.com |
| sa_hguthrie@myYellow.com |
| Travis.Baker@yrcfreight.com |
| Stephan.Spector@myYellow.com |
| Michael.Schroeder@yrcfreight.com |
| Lisa.Guess@yrcfreight.com |
| Steve.Balga@YRCFreight.com |
| Jordan.Perez@yrcfreight.com |
| Aaron.Shows@YRCFreight.com |
| Christine.Bergeron@myyellow.com |
| David.VanLeeuwen@yrcfreight.com |
| James.Sessums@myyellow.com |
| Darlie.Spry@YRCFreight.com |
| Todd.Butler@reddaway.com |
| Michael.Hoyt@myYellow.com |
| Ralph.Lyon@yrcfreight.com |
| Deborah.Martin@YRCFreight.com |
| Todd.Sevco@myYellow.com |
| John.Ross@myyellow.com |
| RSiesputowski@newpenn.com |

| |
|---|
| Sam.Figgs@myYellow.com |
| Yashofana.Fleming@yrcfreight.com |
| Scott.Armour@YRCFreight.com |
| Ada.Waltz@YRCFreight.com |
| Austin.Steigerwalt@yrcfreight.com |
| Mark.Weeden@myyellow.com |
| Julie.White@yrcfreight.com |
| Darrell.Carlsen@yrcfreight.com |
| Tina.Carlisle@YRCFreight.com |
| Bachir.Diallo@myYellow.com |
| Joseph.Hawley@yrcfreight.com |
| Mike.Clevidence@myyellow.com |
| Nathan.Beaumont@yrcfreight.com |
| Tony.Bell@yrcfreight.com |
| John.Cruz2@YRCFreight.com |
| Julie.Baggett@yrcfreight.com |
| Deric.Lambert2@YRCFreight.com |
| Kent.Durant@myYellow.com |
| Bowen.Call@reddaway.com |
| Rebecca.NICHOLS@YRCFreight.com |
| Kylie.McDonald@YRCFreight.com |
| Debora.Robinson@yrcfreight.com |
| Brian.Pazdan@yrcfreight.com |
| Raul.Garza@usfc.com |
| Joe.Warhurst@yrcfreight.com |
| Robert.Appell@yrcfreight.com |
| Robert.Arevalo@YRCFreight.com |
| BCarroll@newpenn.com |
| Jesseca.Carter@yrcfreight.com |
| Gregory.Morris@yrcfreight.com |
| Randy.Terry@yrcfreight.com |
| Matthew.Shultz@YRCFreight.com |
| Karl.Dittmar@usfc.com |
| DVargas@newpenn.com |
| Mike.Batterson@YRCFreight.com |
| William.Campbell@YRCFreight.com |
| Jim.Szarzynski@yrcfreight.com |
| Derek.Sweger@yrcfreight.com |
| David.Schad@YRCFreight.com |
| Jessica.Rose@myYellow.com |
| TCorrea@newpenn.com |
| DAnsert@newpenn.com |
| Shantila.King@yrcfreight.com |

| |
|---|
| Joe.Garcia@YRCFreight.com |
| Blake.Olson@reddaway.com |
| Paul.Bristow@reddaway.com |
| Ed.Edwards@reddaway.com |
| Dakotah.Brown@yrcfreight.com |
| Jeanie.Gordon@usfc.com |
| Irving.Mendoza@yrcfreight.com |
| Terry.Rummelt@usfc.com |
| Brandon.Reno@myYellow.com |
| Jeff.Brinkley@YRCFreight.com |
| Jaskaran.Singh@yrcfreight.com |
| Gene.Ryan@usfc.com |
| Dan.McCarty@usfc.com |
| Lala.Hill@usfc.com |
| Alvin.Debose@YRCFreight.com |
| William.Woody@usfc.com |
| Cassey.Groves@usfc.com |
| Machell.Farner@YRCFreight.com |
| Demetrius.Jester@usfc.com |
| Oslin.Brown@usfc.com |
| Anthony.Nelson@usfc.com |
| Jeffrey.Porcher@YRCFreight.com |
| Brian.Greathouse@yrcfreight.com |
| Kyle.Stafford@yrcfreight.com |
| Aleah.Duncan@yrcfreight.com |
| Teresa.Spevey-Jackson@YRCFreight.com |
| Gregory.Hetrick@YRCFreight.com |
| Terece.Miller@usfc.com |
| Dawn.Nadeau@usfc.com |
| Johnny.Harris@YRCFreight.com |
| Phillip.Navas@yrcfreight.com |
| Brenda.Teepe@yrcfreight.com |
| Karla.Tovar@YRCFreight.com |
| Jim.Willett@usfc.com |
| Derrell.Brown@newpenn.com |
| Pam.Stapleton@usfc.com |
| Matt.Thompson@yrcfreight.com |
| Chase.Snow@usfc.com |
| Debra.Elcock@usfc.com |
| Thomas.Baker@usfc.com |
| Beth.Nickels@usfc.com |
| Dave.Virgilito@usfc.com |
| James.Everett@YRCFreight.com |

| |
|---|
| Vanessa.Brewer1@usfc.com |
| Penny.Bainbridge@YRCFreight.com |
| Tony.Quadri@myYellow.com |
| John.Dye@usfc.com |
| David.Crawford@yrcfreight.com |
| Angie.Taylor@YRCFreight.com |
| Debbie.Valor@YRCFreight.com |
| Natishia.Stephens@myyellow.com |
| Janice.Bosch@usfc.com |
| Rita.Salinas@YRCFreight.com |
| Kevin.Versteeg@myYellow.com |
| Paula.Karlowski@YRCFreight.com |
| Melissa.Aukes@usfc.com |
| Chris.Martin@yrcfreight.com |
| Lisa.Glynn@YRCFreight.com |
| Eric.Cook@yrcfreight.com |
| Raul.Mendoza@reddaway.com |
| Michelle.Jones@YRCFreight.com |
| Mike.Rice@yrcfreight.com |
| jdemarco@newpenn.com |
| Jeff.Hein@myyellow.com |
| Lonny.Hall@YRCFreight.com |
| Bret.Colteryahn@YRCFreight.com |
| Sherri.Dale@yrcfreight.com |
| Sharlyn.Sharp@YRCFreight.com |
| Martin.Parson@myyellow.com |
| Ted.Adkins@myyellow.com |
| Andrea.Waite@YRCFreight.com |
| DThompson@newpenn.com |
| Alyson.Griggs@yrcfreight.com |
| David.Fuentes@YRCFreight.com |
| Pamela.Wahl@YRCFreight.com |
| Kimberly.Rudnick@reddaway.com |
| Candi.Oribello@usfc.com |
| Connie.Riopelle@myyellow.com |
| Carmina.Novencido@YRCFreight.com |
| asupan@newpenn.com |
| John.Pool@yrcfreight.com |
| Ibn.Marks@yrcfreight.com |
| Emmanuel.BannermanBlankson@yrcfreight.com |
| Cheryl.Ripley@usfc.com |
| Mindy.Miller@yrcfreight.com |
| JElash@newpenn.com |

| |
|---|
| Stephen.Owens@myyellow.com |
| Thom.Kirby@YRCFreight.com |
| Joann.Piantino@YRCFreight.com |
| Mary.Strothmann@myYellow.com |
| Ronnie.Yarbrough@usfc.com |
| Nancy.Holmes@usfc.com |
| Stacy.Nassani@yrcfreight.com |
| Jeffrey.Watson@yrcfreight.com |
| Heidi.Henle@myYellow.com |
| Scott.Henle@myYellow.com |
| Faye.Kirking@myYellow.com |
| Juanita.Harris@myYellow.com |
| Tom.Singer@myYellow.com |
| Theresa.Huey@usfc.com |
| LWalker2@newpenn.com |
| Jon.Pereira@yrcfreight.com |
| Tim.Mohney@YRCFreight.com |
| Tracy.Fordyce@usfc.com |
| jnason@myYellow.com |
| Jenny.Jungels@yrcfreight.com |
| Jennifer.Clay@usfc.com |
| Tamera.McIntosh@usfc.com |
| Kevin.Logan@YRCFreight.com |
| JCarroll@newpenn.com |
| Tracy.Sryniawski@myYellow.com |
| Marcia.Johnson@usfc.com |
| Kristine.Lynch@usfc.com |
| Deanna.Goddard@usfc.com |
| Tom.Henry@YRCFreight.com |
| Erik.Dods@myYellow.com |
| Wendy.Moore@YRCFreight.com |
| Daisy.Fleming@YRCFreight.com |
| MBrzezniak@newpenn.com |
| Angie.Harvin@yrcfreight.com |
| Julie.Widmann@myYellow.com |
| Norman.Joseph@myyellow.com |
| Carol.McNulty@myYellow.com |
| HMarshall@newpenn.com |
| Tammy.McGrath@YRCFreight.com |
| Zegary.Scott@YRCFreight.com |
| Tom.Lincoln2@YRCFreight.com |
| DWeston@newpenn.com |
| Sandra.Easter@YRCFreight.com |

| |
|---|
| Carl.Cleveland@usfc.com |
| Alex.Admire@usfc.com |
| Angie.Tyner@myyellow.com |
| Jan.Palmer@myyellow.com |
| Susan.Holcomb3@usfc.com |
| Mischell.Linebarger@reddaway.com |
| Chris.Klug@myYellow.com |
| Debra.Versackas@myyellow.com |
| Linda.Feldinger@myyellow.com |
| Shon.Dolgos@YRCFreight.com |
| Andrea.Denham@myYellow.com |
| Darrell.Wilson@YRCFreight.com |
| Frank.Harley@myYellow.com |
| Kelly.Jackson@yrcfreight.com |
| Lisa.VanDyke@myyellow.com |
| Scott.Lam@myyellow.com |
| Carol.Dixon@usfc.com |
| Randal.Priest@myYellow.com |
| Charles.Lane@YRCFreight.com |
| Kathy.Lombardo@YRCFreight.com |
| Linda.Pace@YRCFreight.com |
| Shane.Pemberton@YRCFreight.com |
| Theresa.Alvarez@YRCFreight.com |
| Susan.Madl@myYellow.com |
| Michelle.Underwood@myyellow.com |
| Jay.Krueger@YRCFreight.com |
| Renee.Sutton@yrcfreight.com |
| Tami.Klinkers@myyellow.com |
| Heather.Stone@usfc.com |
| Beth.Leardi@myYellow.com |
| Guadalupe.Kanyer@YRCFreight.com |
| Charlie.Beeler@myyellow.com |
| Logan.Tucker@yrcfreight.com |
| Lauren.Liz@yrcfreight.com |
| Dan.Kruger@myyellow.com |
| Heidi.Crooks@myYellow.com |
| Aaron.Sisney@myYellow.com |
| Misty.Clemons@usfc.com |
| Mark.Bruso@usfc.com |
| Joshua.Huynh@usfc.com |
| Denise.Woods@myYellow.com |
| Lisa.Arellano@reddaway.com |
| Robert.Blackburn@YRCFreight.com |

| |
|---|
| kristi.lowery@myYellow.com |
| Connie.Rogers@YRCFreight.com |
| Linda.Reid@myyellow.com |
| Tammy.Johnson@myYellow.com |
| Julie.Wassink@myyellow.com |
| Mischelle.Rufener@myYellow.com |
| Wendy.Bradshaw@yrcfreight.com |
| Melissa.Griffin@myyellow.com |
| Jakob.Smith@myyellow.com |
| Gail.Rogers@myyellow.com |
| Dan.Broughton@reddaway.com |
| Bree.Morgan@myyellow.com |
| Dustin.Small@usfc.com |
| Sandy.Hoff@myYellow.com |
| Thomas.Maguire@YRCFreight.com |
| Stephen.Hornbuckle@myyellow.com |
| Sheila.Bahnson@myyellow.com |
| Tamara.Garver@yrcfreight.com |
| George.Campbell@YRCFreight.com |
| LCassels2@newpenn.com |
| Jacqueline.Padova@myyellow.com |
| Teresa.Schuerenberg@yrcfreight.com |
| sochwat@newpenn.com |
| Darlene.WinstonTurner@myYellow.com |
| Diana.Engelking@myyellow.com |
| David.Sudanowicz@yrcfreight.com |
| rkresefski@newpenn.com |
| Timothy.Garrett@usfc.com |
| Sara.Casey@myyellow.com |
| Kayla.Paulson@YRCFreight.com |
| Pamela.Edmunds@myyellow.com |
| Shirley.Gray@usfc.com |
| DLopes@newpenn.com |
| Stephanie.Caldera@reddaway.com |
| Tammy.Brittenham@myYellow.com |
| Emma.Muhtarevic@yrcfreight.com |
| Shari.Hahn@reddaway.com |
| Jeffrey.Callender@myYellow.com |
| Samantha.Schaffer@myYellow.com |
| Rick.Layer@YRCFreight.com |
| Jessica.Lang@yrcfreight.com |
| Sharaine.Brooks@usfc.com |
| Mary.Lincoln@myyellow.com |

| |
|---|
| Jason.Evans@myYellow.com |
| Mickey.Calcara@myyellow.com |
| Dana.Armsworth@usfc.com |
| Jamar.Hines@yrcfreight.com |
| Ruben.Delgado@YRCFreight.com |
| Marla.Feldinger@myyellow.com |
| Vanessa.Childress@myYellow.com |
| Catherine.Michelbrink@myYellow.com |
| Debbrah.Kozar@myyellow.com |
| Stephanie.Lopez@usfc.com |
| Taylor.Ray@myyellow.com |
| Sherrie.Vermurlen@myyellow.com |
| Cynthia.Harpley@myYellow.com |
| James.Gibbons@yrcfreight.com |
| Sasha.Retherford@myyellow.com |
| Kristy.Viggers@myyellow.com |
| Lynn.Olsson@myyellow.com |
| Katie.Burton@myYellow.com |
| Julie.Embry@myyellow.com |
| Ben.Durliat@myyellow.com |
| david.thompson@myYellow.com |
| Maxine.Henry@YRCFreight.com |
| Donald.Lorenz@myyellow.com |
| Cherise.Pickens@myYellow.com |
| Kristi.Trudell@usfc.com |
| Dusty.Davis@myyellow.com |
| George.Duckworth@usfc.com |
| Joann.Ditomasso@YRCFreight.com |
| Lisa.Trembly@YRCFreight.com |
| Elizabeth.Medina@myYellow.com |
| Bill.Andrews@YRCFreight.com |
| Debbie.Lawson@yrcfreight.com |
| MonTrelle.Arnold@myYellow.com |
| Paige.Venuti@YRCFreight.com |
| Melissa.Polumbus@myyellow.com |
| LDyer@newpenn.com |
| Hope.Ludwig@myYellow.com |
| Stephanie.Smith@myyellow.com |
| Kye.Gillespie@myYellow.com |
| Pat.Sauers@usfc.com |
| Natasha.Williams@myYellow.com |
| Roberta.Weelborg@myyellow.com |
| Tanya.Walsh@YRCFreight.com |

| |
|---|
| Austin.Miner@myyellow.com |
| Olga.Alexin@myYellow.com |
| Stacy.Kooken@myyellow.com |
| Lori.Huntsman@myYellow.com |
| Pam.Carrigan@YRCFreight.com |
| Sherien.King@YRCFreight.com |
| Suzanne.Ewald@myyellow.com |
| Lester.Scarborough@YRCFreight.com |
| Katherine.Nielsen@myYellow.com |
| Donald.Durham@myYellow.com |
| Scott.Skarzynski@yrcfreight.com |
| Leeann.Nemethy@myyellow.com |
| Swanika.Taylor@YRCFreight.com |
| whartman@newpenn.com |
| Cierra.Penney@myYellow.com |
| Matt.Mayhew@myyellow.com |
| Erica.Vestal@myYellow.com |
| Ivelise.Rodriguez@myYellow.com |
| John.Cooper@myYellow.com |
| Jim.Wells@myyellow.com |
| Bob.Nielsen@myYellow.com |
| Amanda.Lange@yrcfreight.com |
| Debbie.Wood@YRCFreight.com |
| Tom.Denson@YRCFreight.com |
| Willie.Weaver@myyellow.com |
| Kameron.Johnson@yrcfreight.com |
| Lucas.Verschelden@myyellow.com |
| JDamis@newpenn.com |
| Gabriel.Barron@myyellow.com |
| Lloyd.Brock@myyellow.com |
| Cherie.Grant@myYellow.com |
| Cassidy.Rowsey@myyellow.com |
| Trudy.Schumacher@myYellow.com |
| Tony.Valenzuela@usfc.com |
| Mitchel.Rubalcava@myYellow.com |
| Gerald.Martin@yrcfreight.com |
| Sean.Knoll@myYellow.com |
| William.Meira@myYellow.com |
| Uma.Madhira@myYellow.com |
| Jeffrey.Whalen@yrcfreight.com |
| Brittany.Bowers@yrcfreight.com |
| LaShawn.Scott@myyellow.com |
| Tina.Wozny@myyellow.com |

| |
|---|
| Methia.Reeves@YRCFreight.com |
| Carolina.Villasenor@YRCFreight.com |
| Erica.Bunch@myYellow.com |
| Ray.Kuehl@myYellow.com |
| Courtney.Sinclair@reddaway.com |
| John.Spottswood@YRCFreight.com |
| Tara.Ramsey@myYellow.com |
| Carolyn.Romikitis@myyellow.com |
| Michael.Molstad@myYellow.com |
| Jarvis.Jones@YRCFreight.com |
| Joann.Wilkerson@myyellow.com |
| Jodie.Pederson@myYellow.com |
| Tracy.Walker@myyellow.com |
| Mickey.Morrow@usfc.com |
| Kevin.Utley@YRCFreight.com |
| Rosie.Tarango@YRCFreight.com |
| Rhonda.Mendez@YRCFreight.com |
| Carolyn.Dombrowski@usfc.com |
| sa_marnold@myyellow.com |
| Anthony.Wade@reddaway.com |
| Danny.Marquis@yrcfreight.com |
| Mary.Rath@myyellow.com |
| Sundee.Coin@myyellow.com |
| Randy.Stephenson@myYellow.com |
| Michael.Sosa@myYellow.com |
| James.Day@myyellow.com |
| Kimmy.Scammahorn@myyellow.com |
| Michael.Zinko@yrcfreight.com |
| Consuelo.Gonzalez@yrcfreight.com |
| Brian.Holleran@myyellow.com |
| Kandi.Mcelhannon@myyellow.com |
| Kevin.McCollum@myyellow.com |
| Nedra.Salisbury@myYellow.com |
| James.Mcclusky@myYellow.com |
| Taylor.Irizarry@myyellow.com |
| Stefanie.Hand@myYellow.com |
| Mike.Minster@myyellow.com |
| Victor.Marroquin@myYellow.com |
| Susan.Celmer@yrcfreight.com |
| Donna.Dallas@usfc.com |
| Richard.Beck@myYellow.com |
| Melissa.Heath@myyellow.com |
| Raul.Orozco@YRCFreight.com |

| |
|---|
| Richard.Getting@myYellow.com |
| Candido.Guerrero@usfc.com |
| Jett.Farrell@myyellow.com |
| Patrick.Ingvaldson@usfc.com |
| Kim.Ritsky@YRCFreight.com |
| Mark.Degarmo@reddaway.com |
| Hans.Guthrie@myYellow.com |
| Michelle.Rosoff@YRCFreight.com |
| Cooper.Cargill@myyellow.com |
| Bill.Ward@myYellow.com |
| Chase.Jacobsen@myyellow.com |
| TForce@newpenn.com |
| Douglas.Ott@usfc.com |
| James.Hines1@yrcfreight.com |
| Jean.Daniels@usfc.com |
| Stephanie.Guthrie@myyellow.com |
| Teresa.Knopp@reddaway.com |
| Jessica.Vabales@usfc.com |
| Orlando.Ortiz@yrcfreight.com |
| Mariah.Stead@myyellow.com |
| William.Wilhite@myyellow.com |
| Sally.Pfau@reddaway.com |
| Ron.Grassette@myyellow.com |
| Eric.Bertsch@reddaway.com |
| Rafaela.Casas@myYellow.com |
| Troy.Scott@yrcfreight.com |
| Joanna.Rench@myYellow.com |
| Sandra.Shular@myYellow.com |
| bruhl@newpenn.com |
| Brad.Jaeger@YRCFreight.com |
| Larry.Boye@usfc.com |
| Beverley.Farrow@myYellow.com |
| Ed.Danyo@reddaway.com |
| Elizabeth.Musser@reddaway.com |
| Tyler.Devlin@yrcfreight.com |
| Joshua.Sposato@myyellow.com |
| Nichole.Kempf@myyellow.com |
| Candice.Kinard@yrcfreight.com |
| Mary.Jay@YRCFreight.com |
| Amber.Hill@myyellow.com |
| Jim.Rhodes@myYellow.com |
| Anna.Chaney@YRCFreight.com |
| Irene.Rearick@reddaway.com |

| |
|---|
| Flor.Ojeda@usfc.com |
| Dean.Robertson@usfc.com |
| Linda.Peacock@reddaway.com |
| Kathy.Cook@YRCFreight.com |
| Connor.Finnegan@myyellow.com |
| Robyn.Walker@myYellow.com |
| Molly.Kramer@myyellow.com |
| Tamara.Woolfolk@reddaway.com |
| Maria.ParamoPerez@myyellow.com |
| Melissa.Erickson@usfc.com |
| Kristell.Everett@yrcfreight.com |
| Jeffrey.Jordan@yrcfreight.com |
| Alex.Spangenberg@yrcfreight.com |
| Rebekah.Boline@myYellow.com |
| Daniel.Crowe@myyellow.com |
| Brenda.Argueta@yrcfreight.com |
| Darron.Woy@myyellow.com |
| Bryan.Laabs@yrcfreight.com |
| Samuel.Martinez@reddaway.com |
| Sandy.Berry@myYellow.com |
| Pam.Nieto@yrcfreight.com |
| Miguel.Cavazos@YRCFreight.com |
| Adrian.Lara@myyellow.com |
| Mike.Self@myYellow.com |
| Cindy.Howes@YRCFreight.com |
| Tye.Hawkinson@myYellow.com |
| Michelle.Landers@myyellow.com |
| Jackson.Gampper@myyellow.com |
| Ron.Lovejoy@YRCFreight.com |
| JOrtiz@newpenn.com |
| Marc.Puskas@YRCFreight.com |
| Julia.Lehman@myyellow.com |
| Isayas.Wright@yrcfreight.com |
| Robin.Lathrop@YRCFreight.com |
| Lacey.Stokesberry@yrcfreight.com |
| Lily.Capizzi@myyellow.com |
| Charlie.Dowdell@myYellow.com |
| Dustin.Walkup@myyellow.com |
| OJimenez@newpenn.com |
| Silvia.Villa@myYellow.com |
| Tiffany.Nevills@myYellow.com |
| Cristina.Duarte@reddaway.com |
| Tracy.Willis@usfc.com |

| |
|---|
| Carey.Hart@usfc.com |
| Miguel.Vazquez@yrcfreight.com |
| Shayla.King@reddaway.com |
| Doug.Bradley@myYellow.com |
| Bob.Sweeney@myyellow.com |
| Lillie.Kirkland@YRCFreight.com |
| Pamela.Melton@usfc.com |
| TJ.Law@myYellow.com |
| Elaine.Ramirez@myYellow.com |
| Brittani.Walsh@myyellow.com |
| Allain.Bacani@myyellow.com |
| Michelle.Sweeney@myyellow.com |
| Lila.Venables@yrcfreight.com |
| Maoky.Ratsavong@myyellow.com |
| Wendy.Webb@myyellow.com |
| Allen.Sarquilla@reddaway.com |
| Petina.Meza@reddaway.com |
| Cheryl.Wheeler@myyellow.com |
| Susan.Aunspaugh@reddaway.com |
| Rose.Kuehnle@reddaway.com |
| Marla.Austin@YRCFreight.com |
| Paulina.Grizzle@reddaway.com |
| Gloria.Pigatt@YRCFreight.com |
| Krystal.May@myYellow.com |
| Tabitha.Stuart@myyellow.com |
| Karen.Pardue@myyellow.com |
| Matt.Sylvia@usfc.com |
| Eric.Hale@YRCFreight.com |
| Todd.Fuselier@myYellow.com |
| Jamie.Stewart@usfc.com |
| Jessica.Piscia@myyellow.com |
| Luanne.Myers@YRCFreight.com |
| Linda.Larsen@myyellow.com |
| Michelle.Dean@myyellow.com |
| Hilda.Oppong@usfc.com |
| AmyJo.Roberts@YRCFreight.com |
| Alice.Hobbs@YRCFreight.com |
| Roxann.Gray@YRCFreight.com |
| Nick.Zeller@myyellow.com |
| Brad.Funk@myYellow.com |
| Michael.Poore@myYellow.com |
| Susan.Conrad@myYellow.com |
| Kim.Tombaugh@YRCFreight.com |

| |
|---|
| Christopher.Meghoo@usfc.com |
| Cecilia.Jones@YRCFreight.com |
| Jessica.Moran@myYellow.com |
| Richard.Salazar@myYellow.com |
| Lon.Schmidt@reddaway.com |
| Brett.Kelsh@myYellow.com |
| Victoria.Wilkerson@myyellow.com |
| Lori.Voyles@usfc.com |
| Rosa.Rosales@myyellow.com |
| Nena.Moyer@YRCFreight.com |
| Stephan.Jenig@myYellow.com |
| Marcella.Kiger@reddaway.com |
| Valerie.Lopez@YRCFreight.com |
| Nicholas.Stankan@myyellow.com |
| Carol.Casler@usfc.com |
| Tisha.Cathcart@YRCFreight.com |
| Aimee.Gonzalez@myYellow.com |
| Kris.Thoreson@myYellow.com |
| Cheree.Erickson@reddaway.com |
| Eric.Darnell@yrcfreight.com |
| Jason.Bucey@yrcfreight.com |
| Steven.Inge@myYellow.com |
| Susan.Crews@myYellow.com |
| Ruth.Armstrong@myyellow.com |
| Pamela.Rice@myyellow.com |
| Kaylyn.Beasley@YRCFreight.com |
| John.Walsh@myyellow.com |
| Ryan.Desrosiers@myYellow.com |
| JRiding@newpenn.com |
| Kristal.Orr@usfc.com |
| Ray.Thorup@reddaway.com |
| Lisa.Fernandez@reddaway.com |
| Lori.Maggett@YRCFreight.com |
| Sepeti.Moala@myyellow.com |
| Ericka.Lopez@myyellow.com |
| TClark@newpenn.com |
| Kenya.Moore@myyellow.com |
| Andrew.Kratzer@yrcfreight.com |
| Jaye.Serrano@yrcfreight.com |
| Miguel.Castellanos@YRCFreight.com |
| Tim.Lacey@YRCFreight.com |
| Casey.Stock@YRCFreight.com |
| Joy.Lee@YRCFreight.com |

| |
|---|
| Pat.Walker@YRCFreight.com |
| Dan.Detellem@usfc.com |
| Dawn.Hill@reddaway.com |
| Cindy.Mondrey@YRCFreight.com |
| Shanna.Anderson@myYellow.com |
| Florence.Fitial@yrcfreight.com |
| Leslie.Lane@YRCFreight.com |
| Teresa.Galang@myyellow.com |
| Corey.Crawford@myyellow.com |
| Georgy.Barlow@myYellow.com |
| David.Atkinson@myyellow.com |
| Dagmar.Valdez@yrcfreight.com |
| Jarid.Mealer@usfc.com |
| Stefan.Kuhn@YRCFreight.com |
| Brett.Hawley@usfc.com |
| Jose.MedinaAguilar@reddaway.com |
| Alvin.Uzoukwu@yrcfreight.com |
| John.Schnee@myYellow.com |
| SHorvath@newpenn.com |
| Natasha.Finch@yrcfreight.com |
| Earl.Kephart@YRCFreight.com |
| Laura.Johnsen@yrcfreight.com |
| Chad.Lyman@myyellow.com |
| Joe.Kirchon@myyellow.com |
| Sandra.Munoz@reddaway.com |
| Jacob.Barker@myyellow.com |
| Alicia.Solis@myYellow.com |
| Loretta.Stewart@myYellow.com |
| Doug.Smart@YRCFreight.com |
| Chris.Nunez@myyellow.com |
| Latitia.Lewis@myyellow.com |
| Jimmy.Compton@myyellow.com |
| Andre.McNeely@myYellow.com |
| Amy.Mcswain@myyellow.com |
| Jeffrey.VanTassell@reddaway.com |
| Brandon.Johnson@usfc.com |
| Tina.Hubbard@myyellow.com |
| Brooke.Clinard@usfc.com |
| Quinton.Lopez@myYellow.com |
| Brian.Mccullough@usfc.com |
| Don.Tolbert@reddaway.com |
| Ryan.Penge@myYellow.com |
| Ken.Huynh@yrcfreight.com |

| |
|---|
| Diana.Rivera2@YRCFreight.com |
| Emily.Nicolopoulos@myYellow.com |
| Renee.Moreno@reddaway.com |
| Dana.Brown@usfc.com |
| Kevin.Riggleman@yrcfreight.com |
| Thomas.Kivi@myyellow.com |
| Aric.Hess@myYellow.com |
| Robert.Maggard@yrcfreight.com |
| Tyler.Price@myyellow.com |
| James.Worland@myyellow.com |
| Alex.Moran@myyellow.com |
| Scott.Rudstrom@usfc.com |
| Lori.Lewis@YRCFreight.com |
| Brandon.Myers@yrcfreight.com |
| Steven.Miller1@yrcfreight.com |
| Shaun.Wise@YRCFreight.com |
| Ron.Green@reddaway.com |
| Betsy.Atkins@myyellow.com |
| Ed.Mahler@usfc.com |
| Scott.Modrell@myyellow.com |
| Tony.Kittrell@myyellow.com |
| Steve.Beckenthal@usfc.com |
| Carol.Reeves@myyellow.com |
| Anna.Kinnaman@reddaway.com |
| Alexis.Cedillo@myYellow.com |
| Amanda.Wade@myyellow.com |
| Paulette.Payne@yrcfreight.com |
| Reshmi.Mukherjee@myyellow.com |
| Kyle.Slain@usfc.com |
| Doug.Belardinella@usfc.com |
| Cindy.Woodhouse@yrcfreight.com |
| Kailey.Kopczynski@yrcfreight.com |
| VDabrila@YRCFreight.com |
| Doug.Bell@usfc.com |
| Angie.Rochester@myyellow.com |
| John.Peleschak@YRCFreight.com |
| Brandon.Booker@myyellow.com |
| Bryan.Midgette@usfc.com |
| Emily.Swain@myyellow.com |
| Lorraine.Evans@myyellow.com |
| Phyllis.Swann@YRCFreight.com |
| Carole.TrueCroteau@yrcfreight.com |
| Dwayne.Gay@YRCFreight.com |

| |
|---|
| Andy.Hunter@myyellow.com |
| Joan.Anthony@YRCFreight.com |
| Jeff.Data@usfc.com |
| Eduardo.Rodrigues@yrcfreight.com |
| ELaverne.Schmell@yrcfreight.com |
| Betty.Laddaran@reddaway.com |
| Eric.Jeffers@myYellow.com |
| Dan.Duncan@usfc.com |
| Tony.MelendezSr@yrcfreight.com |
| David.Rath@YRCFreight.com |
| Glen.Moore@myYellow.com |
| John.Rubino@YRCFreight.com |
| Shawn.Neely@yrcfreight.com |
| David.Pizarro@YRCFreight.com |
| Dalton.VanderHeide@yrcfreight.com |
| Debbie.Cortese@YRCFreight.com |
| Mike.Sobolewski@YRCFreight.com |
| Dee.Hurst@usfc.com |
| Taylor.Prieto@myYellow.com |
| Shelby.Morgan@yrcfreight.com |
| Rhonda.Kaufman@YRCFreight.com |
| Jodie.Stevenson@reddaway.com |
| Kristin.Hilgendorf@usfc.com |
| Anna.Valdivia@usfc.com |
| Rolanda.Beanum-Brown@yrcfreight.com |
| Kenzy.Dessellier@usfc.com |
| Sara.Ericksen@myYellow.com |
| Dawid.Dudek@myyellow.com |
| Frank.Valladares@YRCFreight.com |
| Jerry.Hooten@YRCFreight.com |
| Cynthia.DeJesus@yrcfreight.com |
| Caryla.Hildreth@myYellow.com |
| Scott.Joost@yrcfreight.com |
| Daniel.Worley@yrcfreight.com |
| Rita.Mazurski@myyellow.com |
| James.Gatewood@YRCFreight.com |
| Stephanie.Lamon@YRCFreight.com |
| Christina.Manning@YRCFreight.com |
| Andrew.Mudick@usfc.com |
| Duane.Graham@myyellow.com |
| April.Boulton@yrcfreight.com |
| Yvonne.Adams@usfc.com |
| Larry.Barton@yrcfreight.com |

| |
|---|
| Stephanie.Garcia@myyellow.com |
| Wanda.Robinson@yrcfreight.com |
| ACiancutti@newpenn.com |
| Kenneth.Curtis@YRCFreight.com |
| Brittany.Mcdonald@yrcfreight.com |
| Shana.Wages@yrcfreight.com |
| Steve.Ruther@myYellow.com |
| Chris.Nickchen@myYellow.com |
| Matt.Parigian@reddaway.com |
| Denise.Larry@usfc.com |
| Nicole.Rossano@usfc.com |
| Cara.Skaggs@myyellow.com |
| Brenden.Huffman@usfc.com |
| Zacara.LeSure@myyellow.com |
| Wanda.Paulson@YRCFreight.com |
| Gregson.Whitley@yrcfreight.com |
| DTabois@myYellow.com |
| Lisa.Farmer@yrcfreight.com |
| Stacy.Sheeler@myyellow.com |
| Matthew.Mahaydik@myyellow.com |
| Mabel.Forbes@YRCFreight.com |
| Matt.Allen@myyellow.com |
| Patrick.Gordon@YRCFreight.com |
| Bill.Reber@myYellow.com |
| Robin.Griner@YRCFreight.com |
| Gurdeep.Bakshi@YRCFreight.com |
| Audy.Maggard@myYellow.com |
| Sandra.Randolph@reddaway.com |
| Annie.Jang@myyellow.com |
| Randy.Zehr@myYellow.com |
| Jarred.Westfall@myyellow.com |
| Daniel.Tavie@myyellow.com |
| Keith.Crown@myyellow.com |
| Jamie.Roach@usfc.com |
| Napoleon.Neloms@YRCFreight.com |
| Chace.Brindley@YRCFreight.com |
| Alissa.Devine@yrcfreight.com |
| Randy.Brakahn@YRCFreight.com |
| Stefka.Lyons@usfc.com |
| Mindy.Steele@YRCFreight.com |
| Brian.Catellier@usfc.com |
| Heba.Abdul@myyellow.com |
| George.Suquilanda@yrcfreight.com |

| |
|---|
| Chad.Gifford@YRCFreight.com |
| lpeterson@newpenn.com |
| Kathryn.Kelley@YRCFreight.com |
| Jackie.Seale@YRCFreight.com |
| Liam.Paling@yrcfreight.com |
| Brandon.Houk@myYellow.com |
| Bonnie.Haddix@usfc.com |
| Ann.Idzinski@yrcfreight.com |
| keina.stokes@usfc.com |
| Laty.Sengnavong@YRCFreight.com |
| Denise.Bronowski@YRCFreight.com |
| Daniel.Rodriguez@myYellow.com |
| Ardacia.Collier-Scott@YRCFreight.com |
| Valerie.Kuklinski@myyellow.com |
| Annette.Hamilton@yrcfreight.com |
| Joe.Rokan@YRCFreight.com |
| gmcgrew@newpenn.com |
| Brian.Schmer@YRCFreight.com |
| Guillermo.Palicios@reddaway.com |
| Nicholas.Sammartino@YRCFreight.com |
| Christine.Karluk@YRCFreight.com |
| David.Arkus@usfc.com |
| Robecia.Harper@reddaway.com |
| Linda.Wilson@yrcfreight.com |
| Jackie.Hogan@usfc.com |
| Timothy.Radich@myYellow.com |
| Brandie.Warehime@yrcfreight.com |
| Reggie.Watkins@reddaway.com |
| Demetrius.Middleton@myyellow.com |
| Kevin.Rader@reddaway.com |
| Brian.Hamen@yrcfreight.com |
| DMcDonald@newpenn.com |
| Austin.Ham@myyellow.com |
| Mike.Thompson@YRCFreight.com |
| Lee.Gray@usfc.com |
| Thanel.Nicolas@myyellow.com |
| Tyler.Vanbelkum@usfc.com |
| Thomas.Edwards@usfc.com |
| Jamal.Burke@myYellow.com |
| Kathy.McCarty@usfc.com |
| Mike.Portillo@reddaway.com |
| Philip.Russell@yrcfreight.com |
| Debbie.Wieczorkowski@usfc.com |

| |
|---|
| Tom.Weigle@yrcfreight.com |
| Siddiq.Samad@yrcfreight.com |
| Brenda.Griffiths@usfc.com |
| Michael.Coone@YRCFreight.com |
| Lee.Volkov@yrcfreight.com |
| Jackie.Slusher@yrcfreight.com |
| Sherrie.Antholz@YRCFreight.com |
| Anthony.Vargas@myYellow.com |
| Angel.Guttierrez@yrcfreight.com |
| Marcus.Newman@reddaway.com |
| Shaun.Conway@myYellow.com |
| Albert.Andrade@myYellow.com |
| Pete.Cardenas@myYellow.com |
| Steven.Stamey@yrcfreight.com |
| Alex.Medina@yrcfreight.com |
| Maria.Signorello@yrcfreight.com |
| Kevin.Clugston@YRCFreight.com |
| Justin.Lillard@yrcfreight.com |
| Michael.Miguel@yrcfreight.com |
| Olena.Zastezhko@myyellow.com |
| Jacqualyn.Riley@yrcfreight.com |
| Taylor.Conner@usfc.com |
| Cynthia.Barrett@yrcfreight.com |
| Kevin.Loney@usfc.com |
| RONALD.SEWELL@YRCFreight.com |
| Kalifa.Davis@yrcfreight.com |
| Roger.Duke@yrcfreight.com |
| Brian.Alfano@reddaway.com |
| Christopher.Stanley@yrcfreight.com |
| Irina.Shields@myYellow.com |
| Brad.Garsow@myYellow.com |
| David.Burkey@reddaway.com |
| Pamela.Davis@usfc.com |
| Rose.Dewalt@yrcfreight.com |
| Ken.ReevesJR@YRCFreight.com |
| Deborah.Hascall@myyellow.com |
| Sarah.Walker@reddaway.com |
| Marc.Chambers@usfc.com |
| Darryl.Glover@yrcfreight.com |
| Mike.Durava@myyellow.com |
| tmilne@myYellow.com |
| Jason.Nickolaisen@usfc.com |
| Toni.Luciano@yrcfreight.com |

| |
|---|
| Jon.Tabone@yrcfreight.com |
| Cristina.Roell@usfc.com |
| Zantaya.DavisJackson@yrcfreight.com |
| Mike.Hanna@YRCFreight.com |
| Risasi.Henning@YRCFreight.com |
| Corey.Reed@yrcfreight.com |
| Alexandra.Lesperance@reddaway.com |
| Diane.Wall@YRCFreight.com |
| Brandon.Eddy@YRCFreight.com |
| Matt.King@YRCFreight.com |
| Zoe.Holden@yrcfreight.com |
| Jessica.Mathes@usfc.com |
| Michael.Cuevas@reddaway.com |
| Janet.Fortsch@reddaway.com |
| Jessica.Perez@yrcfreight.com |
| Marcus.Grace@yrcfreight.com |
| Shadreka.Jackson@yrcfreight.com |
| Israel.Alcaraz@reddaway.com |
| Harry.Weng@myYellow.com |
| Dale.Liston@myYellow.com |
| Mark.Pate@usfc.com |
| Elaine.Walsh@YRCFreight.com |
| Shaka.Douglas@yrcfreight.com |
| Rebecca.LaBadie@YRCFreight.com |
| Marco.Villa@reddaway.com |
| Brenda.Hall@YRCFreight.com |
| Kristan.Toennies@usfc.com |
| Marlene.Rivera@YRCFreight.com |
| Charlene.Stadler@myYellow.com |
| Mike.Dicker@usfc.com |
| Cristal.Medina@reddaway.com |
| Michael.Cantner@yrcfreight.com |
| Jermaine.Mosley@yrcfreight.com |
| Cesar.Zamora@yrcfreight.com |
| Tyler.Church@yrcfreight.com |
| David.Murphy@reddaway.com |
| Laurence.SanLuis@reddaway.com |
| Kelley.Price@reddaway.com |
| Adam.Smigielski@usfc.com |
| Austin.Tom@yrcfreight.com |
| Amanda.Harris@myyellow.com |
| Lisa.Sayer@usfc.com |
| Vanessa.Rodriguez@YRCFreight.com |

| |
|---|
| Al.Pierce@usfc.com |
| Lynette.Kuchta@myYellow.com |
| Tiffany.Tanton@YRCFreight.com |
| Chris.Lyman@yrcfreight.com |
| Shannon.Vargas@YRCFreight.com |
| Tom.Kramer@usfc.com |
| joseph.muffoletto@myyellow.com |
| Kim.Rodriguez@YRCFreight.com |
| Vanessa.Chubaty@myyellow.com |
| Christopher.Hoffman@yrcfreight.com |
| Ray.Garcia@YRCFreight.com |
| John.Edwards@usfc.com |
| Belinda.Hughes@myYellow.com |
| Harth.Harrison@usfc.com |
| Tim.Goeckner@myYellow.com |
| Deborah.Cunningham@YRCFreight.com |
| Tyler.Horton@myYellow.com |
| Michael.Ducksworth@yrcfreight.com |
| Kimber.Bryan@YRCFreight.com |
| Mark.Warrington@usfc.com |
| Craig.Klingshirn@usfc.com |
| John.Tubergen@usfc.com |
| Jesse.Teran@usfc.com |
| STruiett@newpenn.com |
| Wes.Wallace@YRCFreight.com |
| Daren.Kendall@reddaway.com |
| Richard.Conant@myYellow.com |
| Tony.Smiderle@myyellow.com |
| Heather.Okeefe@usfc.com |
| Dylan.Berg@yrcfreight.com |
| Bruce.Harlow@YRCFreight.com |
| Eric.Maina@myYellow.com |
| Scott.Johnson@YRCFreight.com |
| MIfkovits@newpenn.com |
| Donald.Vaughan@yrcfreight.com |
| EHarpster@newpenn.com |
| JFranklin@newpenn.com |
| Jacob.Melton@YRCFreight.com |
| Art.Mcqueary@reddaway.com |
| Todd.Shakley@YRCFreight.com |
| Mike.Guss@YRCFreight.com |
| Dan.Kaliniak@usfc.com |
| Thom.Scott@myYellow.com |

| |
|---|
| LeeAnn.Wells@YRCFreight.com |
| Aura.Gronert@usfc.com |
| Rena.Pourciau@YRCFreight.com |
| Robyn.Chafins@usfc.com |
| Tammy.Houpt@yrcfreight.com |
| Angie.Doles@usfc.com |
| Cathleen.Gerwick@reddaway.com |
| Pete.Alagna@YRCFreight.com |
| Valentina.Grandetti@yrcfreight.com |
| Cheryl.Mitchell@usfc.com |
| Tammy.Przeslawski@YRCFreight.com |
| Harry.Morris@usfc.com |
| Terri.Hix@YRCFreight.com |
| Debra.Basile@myYellow.com |
| HDavootians@newpenn.com |
| Xavier.Tyler@yrcfreight.com |
| Cynthia.Wilson@YRCFreight.com |
| Jeremy.Hutchens@usfc.com |
| Briana.Thomas@myYellow.com |
| Sherryta.Smith@yrcfreight.com |
| John.Hemmingson@YRCFreight.com |
| Kathy.Feldmann@usfc.com |
| Sandra.Sparre@usfc.com |
| Greg.Powell@myyellow.com |
| Jacob.Valenzuela@yrcfreight.com |
| Doug.Young@YRCFreight.com |
| Steve.VanRees@myyellow.com |
| Alisha.Forrest@usfc.com |
| Jim.Mayer@yrcfreight.com |
| Angela.Ksioszk@usfc.com |
| Mike.Wojnowski@myyellow.com |
| Daniel.Graham@myyellow.com |
| Justin.Yelverton@yrcfreight.com |
| Pearl.Webber@yrcfreight.com |
| Deedrea.McKinney@YRCFreight.com |
| Melissa.Jemerson@usfc.com |
| Misty.McDonald@YRCFreight.com |
| Kendra.Frazier@yrcfreight.com |
| Paul.Loomis@usfc.com |
| Tim.Hughes@usfc.com |
| Brandy.Kindred@usfc.com |
| joe.king@myYellow.com |
| Manuel.Sifuentes@yrcfreight.com |

| |
|---|
| Clifton.Morris@usfc.com |
| Brad.Ritchey@yrcfreight.com |
| Ben.Power@myyellow.com |
| Abby.Pugh@YRCFreight.com |
| Joe.Cappellino@YRCFreight.com |
| Sarah.Haut@YRCFreight.com |
| Jeffrey.Hoffman@reddaway.com |
| Ryan.Smith@YRCFreight.com |
| Jason.Janssen@YRCFreight.com |
| Tanya.Tornow@myYellow.com |
| Angela.Williams@usfc.com |
| Gavin.Clyma@myYellow.com |
| Tramisha.Gay@YRCFreight.com |
| Juan.Rios@YRCFreight.com |
| Kimberley.Tymecki@myyellow.com |
| Molly.Axe@myyellow.com |
| Shannon.McDonnell@usfc.com |
| Juneval.Sandoval@usfc.com |
| Robert.Mcdougall@reddaway.com |
| Michael.Smigielski@usfc.com |
| Gary.Cassada@myyellow.com |
| Kelly.Moore@YRCFreight.com |
| Ana.Flores@reddaway.com |
| Kevin.Watkins@yrcfreight.com |
| Kathy.Snyder@YRCFreight.com |
| Alyce.Syester@yrcfreight.com |
| Robert.Torres@usfc.com |
| Vernon.Bailey@yrcfreight.com |
| Jenny.Jones@myYellow.com |
| Lorie.Martinez@yrcfreight.com |
| Bryan.Benchich@myYellow.com |
| Laura.Bulgrin@myYellow.com |
| Garcia.Robert@yrcfreight.com |
| Adam.King@YRCFreight.com |
| Kimberly.Kunzie@usfc.com |
| Jeimy.Martinez@YRCFreight.com |
| Holli.Stirling@myyellow.com |
| Kimberly.Spears@myYellow.com |
| Tricia.Odneal@myYellow.com |
| Dana.St.Germain@myYellow.com |
| Chad.Jaski@usfc.com |
| Tom.Gilje@myYellow.com |
| sharla.reinhardt@myYellow.com |

| |
|---|
| Dana.Berger@MyYellow.com |
| JBrochu@newpenn.com |
| Todd.Collins@myyellow.com |
| Alyssa.Potempa@myyellow.com |
| Karen.Miller@myyellow.com |
| Lisa.Nemi@usfc.com |
| Carlos.Barbieri@myyellow.com |
| Tanisha.Dalwadi@myyellow.com |
| James.Waydula@myyellow.com |
| Elfin.Kumayu@usfc.com |
| April.Daniels@myyellow.com |
| Ronalda.Williams@YRCFreight.com |
| Liliana.DominguezP@myYellow.com |
| Diep.Pham@YRCFreight.com |
| MMahady@newpenn.com |
| Susan.Coulter@yrcfreight.com |
| Antonia.Velasquez@myyellow.com |
| Terri.Girard@YRCFreight.com |
| Raymond.Maczura@usfc.com |
| Raul.Rodriguez@yrcfreight.com |
| Chad.Loser@myYellow.com |
| Tom.Pauwels@usfc.com |
| William.Fike@YRCFreight.com |
| Caden.Hughes@myyellow.com |
| Barbara.Powell@YRCFreight.com |
| MaryLouise.Williamson@myYellow.com |
| Aaron.Wilburn@usfc.com |
| Kendrick.Schultz@usfc.com |
| Elizabeth.Holliday@myYellow.com |
| Keith.Thaxton@reddaway.com |
| martin.compton@myYellow.com |
| Ida.Pacheco@YRCFreight.com |
| David.W.Gardner@myYellow.com |
| Jack.Zaner@myyellow.com |
| Dave.Lollman@myYellow.com |
| Lisa.Ellis@myyellow.com |
| sa_claffoon@myyellow.com |
| Maxwell.Bridges@yrcfreight.com |
| Wayne.Teeter@reddaway.com |
| Rukon.Khan@myyellow.com |
| Tom.Salz@myYellow.com |
| Bobby.Silvertooth@yrcfreight.com |
| Derrick.Moore@myyellow.com |

| |
|---|
| Madison.Spear@myyellow.com |
| Kristy.Combs@myyellow.com |
| Lori.Spradling@myYellow.com |
| Joseph.Sager@myYellow.com |
| Jennifer.Paynter@yrcfreight.com |
| Keiron.Bautista@yrcfreight.com |
| Nicole.Moore@YRCFreight.com |
| Tiffany.Hartner@myYellow.com |
| Roger.Bible@usfc.com |
| jcuster@newpenn.com |
| Michael.Quihuis@myyellow.com |
| Julie.Demar@YRCFreight.com |
| Karen.Sullivan@YRCFreight.com |
| Jessica.Golden@yrcfreight.com |
| Lisa.Bigelow-Miller@YRCFreight.com |
| William.Hannah@YRCFreight.com |
| Veronica.Castillo@YRCFreight.com |
| Peter.Reiter@YRCFreight.com |
| Chandler.Marks@myyellow.com |
| Elizabeth.Walter@yrcfreight.com |
| Laura.Restivo@YRCFreight.com |
| Tori.Deerr@myYellow.com |
| Rick.Baker@YRCFreight.com |
| Erin.Ogden@myYellow.com |
| John.Zuckett@myYellow.com |
| Karla.Beristain@YRCFreight.com |
| Ashley.Adams@myyellow.com |
| Jamie.Reed@usfc.com |
| Steven.Benson@yrcfreight.com |
| Kathy.Matthews@reddaway.com |
| Kathryn.Mauro@myYellow.com |
| Tim.Scally@YRCFreight.com |
| Jennifer.Benner@myyellow.com |
| Monica.Davis@yrcfreight.com |
| Anthony.Asher@usfc.com |
| Colin.Mccrary@yrcfreight.com |
| Daiana.Diaz@yrcfreight.com |
| HTice@newpenn.com |
| Carol.Puza@myYellow.com |
| Robert.Fields@reddaway.com |
| Tanner.Nifong@usfc.com |
| Thomas.Green@yrcfreight.com |
| Lance.Holsbeke@myyellow.com |

| |
|---|
| Shelby.Finstad@myyellow.com |
| Dominic.Pineda@yrcfreight.com |
| Wesley.Jennings@myYellow.com |
| Will.Smith1@myyellow.com |
| Yvette.Battles@usfc.com |
| chris.cast@myYellow.com |
| Lisa.Longland@usfc.com |
| Willie.Bennett@yrcfreight.com |
| Steve.Farr@reddaway.com |
| Tyler.Duchesneau@YRCFreight.com |
| SCruz@newpenn.com |
| Rosemary.Zabala@yrcfreight.com |
| Barry.Bertagna@myYellow.com |
| JCordo@newpenn.com |
| bhaviland@newpenn.com |
| Amie.Oleary@myyellow.com |
| Carla.Hansen@YRCFreight.com |
| Collin.Warner@myyellow.com |
| Andrew.Baumgarten@myYellow.com |
| dmedina@newpenn.com |
| Mark.Metzcus@YRCFreight.com |
| Mary.Diaz@YRCFreight.com |
| NHenry@newpenn.com |
| John.Reiff@myYellow.com |
| Mick.Korpela@yrcfreight.com |
| Brian.Saenz@myYellow.com |
| Dina.Long@YRCFreight.com |
| Joe.Bates@myYellow.com |
| Taleah.Hollis@myYellow.com |
| Mike.Underkoffler@myYellow.com |
| Shawn.Loveland@myYellow.com |
| CFaust@newpenn.com |
| Ande.Navy@usfc.com |
| Amanda.Shumaker@myyellow.com |
| Linda.Tesh@usfc.com |
| Ethan.Edge@usfc.com |
| Adriana.Marcus@yrcfreight.com |
| Kaylah.Hawkins@yrcfreight.com |
| Lisa.Meyer@YRCFreight.com |
| Charles.White@myYellow.com |
| Brandy.Atherton@yrcfreight.com |
| Jennie.Halverson@myYellow.com |
| John.Humburg@myYellow.com |

| |
|---|
| Steve.Hassler@myYellow.com |
| Garrett.Null@myYellow.com |
| Benito.Barrios@yrcfreight.com |
| David.Scott@yrcfreight.com |
| Aaron.Jessen@reddaway.com |
| John.Vondelinde@usfc.com |
| Shabraya.Burns@yrcfreight.com |
| Daniel.Darlington@myyellow.com |
| Patricia.Mirabella@YRCFreight.com |
| Trevor.Conner@myyellow.com |
| Vicky.Neil@reddaway.com |
| Sharon.Wilson@myYellow.com |
| Susan.Grubisa@reddaway.com |
| William.Cortez@yrcfreight.com |
| Andrew.Smith@myyellow.com |
| Lauren.Dickerson@usfc.com |
| Jerrad.Peterson@myyellow.com |
| Brianne.Walsh@yrcfreight.com |
| Chris.Holub@myYellow.com |
| Katie.Rodriguez@myyellow.com |
| Cleve.Torres@yrcfreight.com |
| Wayne.Logan@myyellow.com |
| Doreen.Beard@YRCFreight.com |
| Trevin.Yerta@myyellow.com |
| Courtney.Cole@myYellow.com |
| Thea.Pilkington@yrcfreight.com |
| Donald.Whittaker@yrcfreight.com |
| Stanley.Knowles@yrcfreight.com |
| Lakara.Lake@yrcfreight.com |
| Chris.Pierog@myYellow.com |
| Marty.Tyus@yrcfreight.com |
| TRodriguez@newpenn.com |
| Kayla.Richardson@yrcfreight.com |
| Colleen.Humphrey@myYellow.com |
| Sammie.Smith@YRCFreight.com |
| Seng.Nou@YRCFreight.com |
| Leslie.Starling@YRCFreight.com |
| Ahkeela.Brazzel@yrcfreight.com |
| skinsman@myYellow.com |
| Octavio.Perez@yrcfreight.com |
| Rob.Stowe@myyellow.com |
| Kevin.Pike@YRCFreight.com |
| Shane.Johnson@yrcfreight.com |

| |
|---|
| Conner.Adams@yrcfreight.com |
| Alexander.Mckenzie@yrcfreight.com |
| Alexis.Green@yrcfreight.com |
| Twan.Scott@yrcfreight.com |
| JZieziula@newpenn.com |
| Nancy.Garrett@YRCFreight.com |
| CVanholt@newpenn.com |
| Jon.Brennan@reddaway.com |
| Theresa.Clavin@YRCFreight.com |
| Delia.Reitan@myYellow.com |
| Bee.Perez@yrcfreight.com |
| Judith.Hudson@usfc.com |
| Joey.Enderle@myYellow.com |
| Dominique.Baca@yrcfreight.com |
| Carnecia.Kirkwood@myyellow.com |
| Mike.Browne@myYellow.com |
| Dava.Beltz@YRCFreight.com |
| Carol.Karner@usfc.com |
| Michele.Boren@yrcfreight.com |
| nbrink@newpenn.com |
| Maria.Armendariz@yrcfreight.com |
| Arianna.Johnson@yrcfreight.com |
| Jayden.Wallen@yrcfreight.com |
| JC.Clipston@yrcfreight.com |
| Fernando.Lemelle@usfc.com |
| Denise.Lewis@myYellow.com |
| Chase.Moyer@myYellow.com |
| Victoria.Berry@yrcfreight.com |
| Tanza.Adams@yrcfreight.com |
| Carol.Erwin@yrcfreight.com |
| Donald.Meyers@usfc.com |
| Richard.Frazer@usfc.com |
| Tammy.McCarter@YRCFreight.com |
| Sandra.Lacey@yrcfreight.com |
| Braydan.Teague@reddaway.com |
| Andrew.Gauchat@myYellow.com |
| Tiffany.Strnad@YRCFreight.com |
| Dionte.West@reddaway.com |
| Anthony.Redmon@yrcfreight.com |
| David.Morales@yrcfreight.com |
| Todd.Lutz@YRCFreight.com |
| Brett.Pickett@yrcfreight.com |
| Sam.Igbineweka@yrcfreight.com |

| |
|---|
| Erik.Anderson@yrcfreight.com |
| Betty.Lord@YRCFreight.com |
| Terri.Shead@YRCFreight.com |
| Ken.Hinkson@YRCFreight.com |
| Tommie.Estes@myyellow.com |
| Kess.Parent@myyellow.com |
| Alex.Futrell@myYellow.com |
| Michael.Lambert@YRCFreight.com |
| Carmen.Collins@YRCFreight.com |
| Todd.Gunter@yrcfreight.com |
| Susan.Manning@yrcfreight.com |
| Craig.Wilson@yrcfreight.com |
| Toni.Failor@yrcfreight.com |
| Shawn.Bacon@yrcfreight.com |
| Elaine.White@myYellow.com |
| Dee.Belcher@yrcfreight.com |
| Bridgett.SandauBaker@myyellow.com |
| Kimberly.Leibel@myYellow.com |
| Steve.Groom@YRCFreight.com |
| Odion.Itamah@myyellow.com |
| LSchulz@newpenn.com |
| Stacy.Lagesse-roach@myYellow.com |
| Matthew.Gladson@myYellow.com |
| Doug.Brand@myYellow.com |
| Easton.Palmer@yrcfreight.com |
| Susie.Kalnasi@myYellow.com |
| Stefan.Crandall@myYellow.com |
| Janice.Koza@yrcfreight.com |
| Dave.Dannenberg@myyellow.com |
| Shandra.Boyette@myyellow.com |
| Mike.Skladany@myYellow.com |
| brandy.tillotson@myYellow.com |
| Janet.Wise@myYellow.com |
| Jodee.Lantz@myYellow.com |
| Michael.Burton@myyellow.com |
| Bobby.Pastoral@reddaway.com |
| Malcom.Corner@yrcfreight.com |
| Barbara.Lang@myYellow.com |
| Kim.Bowman@usfc.com |
| Fernando.Flores@YRCFreight.com |
| Grant.VanTassel@reddaway.com |
| Herschel.Evans@usfc.com |
| Michael.Brown@myYellow.com |

| |
|---|
| Chris.Renfro@myYellow.com |
| Jim.Fristad@usfc.com |
| Susan.Danaher@myYellow.com |
| Janella.Mendez@reddaway.com |
| Jerry.Becker@myYellow.com |
| Tommy.Duong@myYellow.com |
| Evelyn.Mercado@YRCFreight.com |
| Michael.Hill@YRCFreight.com |
| Ed.Lawrence@YRCFreight.com |
| Josh.Blake@myyellow.com |
| Grant.Evenson@YRCFreight.com |
| Sidney.Francis@YRCFreight.com |
| Reagan.Russell@myyellow.com |
| Mike.Babcock@myyellow.com |
| Mike.Locchetta@YRCFreight.com |
| David.Nickles@yrcfreight.com |
| Sean.McCoy@YRCFreight.com |
| Aaron.Hoch@yrcfreight.com |
| Victoria.Cooper@myyellow.com |
| Chris.Holland@yrcfreight.com |
| Sean.Thompson@YRCFreight.com |
| Phil.Sullivan@myYellow.com |
| Michelle.Chanthaluxay@myyellow.com |
| Derek.Gourdin@myYellow.com |
| Tyrone.Sherard@yrcfreight.com |
| Anthony.Gonzalez@yrcfreight.com |
| Tom.Donahue@YRCFreight.com |
| AmyMarie.Dean@YRCFreight.com |
| Mike.Kindlinger@YRCFreight.com |
| Bryan.Hyland@myYellow.com |
| Lucas.Villanueva@myyellow.com |
| Paul.Wootton@myYellow.com |
| Chris.Pitts@YRCFreight.com |
| Dyllon.Whelan@yrcfreight.com |
| Cathy.Houser@myYellow.com |
| Tom.Samolovitch@YRCFreight.com |
| Raymond.Herold@yrcfreight.com |
| Scott.Harper@YRCFreight.com |
| Jeanette.Rodriguez@yrcfreight.com |
| Eddie.Comp@YRCFreight.com |
| Jimmy.Gerbier@yrcfreight.com |
| Terence.Agnew@yrcfreight.com |
| Tom.Woollems@myYellow.com |

| |
|---|
| Hunter.Thompson@yrcfreight.com |
| Christopher.Gray@YRCFreight.com |
| Scott.Castiglione@YRCFreight.com |
| John.Ognibene@YRCFreight.com |
| David.Wheeler@yrcfreight.com |
| Thomas.Black@yrcfreight.com |
| Steven.Monette@YRCFreight.com |
| Tom.Coslet@YRCFreight.com |
| Diana.King@YRCFreight.com |
| Paul.Filippi@YRCFreight.com |
| Eric.VanLiere@yrcfreight.com |
| Dominique.White@yrcfreight.com |
| Bruce.Frakes@YRCFreight.com |
| James.Mitchell@yrcfreight.com |
| Rob.Tompkins@YRCFreight.com |
| Sharon.Knott@YRCFreight.com |
| Kim.Bechle@YRCFreight.com |
| Shaun.Hanna@myyellow.com |
| Kirk.Aulenbach@myYellow.com |
| Joe.Fasulo@myYellow.com |
| Joseph.Baker@yrcfreight.com |
| Cheryl.Droge@YRCFreight.com |
| David.Curtis@myyellow.com |
| Tammy.Foster@YRCFreight.com |
| Pete.Lutz@myYellow.com |
| Bill.Glucksnis@myYellow.com |
| Arlene.Roswall@usfc.com |
| Dillon.Lundberg@yrcfreight.com |
| Christopher.Jackson@YRCFreight.com |
| Kyle.Nyght@YRCFreight.com |
| Christine.Wichman@myyellow.com |
| James.Chandler@myYellow.com |
| Patsy.Jaggers@YRCFreight.com |
| Alecia.DooleyGoode@myyellow.com |
| Tom.Dessellier@myyellow.com |
| Brandie.Cross@myYellow.com |
| Ryan.Hylsky@myyellow.com |
| Karen.Horvath@yrcfreight.com |
| Matt.McDowell@myYellow.com |
| Kevin.Gyuras@myyellow.com |
| Greg.Dam@YRCFreight.com |
| Marleigh.Barlow@yrcfreight.com |
| Chris.Brown@myYellow.com |

| |
|---|
| Jeffrey.Payne@reddaway.com |
| Aaron.Kincaid@myyellow.com |
| Madeline.Bartels@myyellow.com |
| Jeffrey.Lockett@myYellow.com |
| Jason.Hussar@myyellow.com |
| Lezli.Stalder@myYellow.com |
| Tim.Waryk@YRCFreight.com |
| Don.Day@YRCFreight.com |
| Nalata.Halatokoua@YRCFreight.com |
| Vince.Morrow@YRCFreight.com |
| Ross.Gleason@myyellow.com |
| Stephen.Greenfeld@myYellow.com |
| Shannon.May@myyellow.com |
| Lori.Lewis1@myYellow.com |
| Erik.Kline@myYellow.com |
| Troy.Laflin@myYellow.com |
| Christopher.Klamecki@myyellow.com |
| Mark.Levins@myyellow.com |
| Joua.Moua@yrcfreight.com |
| Jerome.Holmes@yrcfreight.com |
| Tom.Donnelly@myYellow.com |
| Swethana.Thota@myYellow.com |
| Josh.Eliason@myYellow.com |
| Caroline.Williams@myYellow.com |
| Rachel.Barnard@myyellow.com |
| Terry.Ellis@YRCFreight.com |
| Luke.Zippe@usfc.com |
| Esie.Golab@reddaway.com |
| Jim.Evink@myyellow.com |
| Ed.Ackfeld@myYellow.com |
| Lindy.Smith@YRCFreight.com |
| Harrison.Campbell@yrcfreight.com |
| Mike.Jackson@YRCFreight.com |
| Marcus.Johnson@yrcfreight.com |
| Jacqueline.McGillick@myyellow.com |
| Kevin.Friesen@yrcfreight.com |
| Bruce.Messina@myyellow.com |
| Tom.Coin@myYellow.com |
| Jeanette.Turner@myYellow.com |
| Ronald.Trapp@myyellow.com |
| Debbie.McCullen@YRCFreight.com |
| Ron.Miller@myyellow.com |
| kzeigler@newpenn.com |

| |
|---|
| Abelardo.Tamondong@yrcfreight.com |
| Sandy.Silva@myyellow.com |
| Cody.Sapp@myyellow.com |
| Joel.Como@YRCFreight.com |
| Joseph.Dawkins@yrcfreight.com |
| Heather.Rolison@myYellow.com |
| Raymond.Haefner@yrcfreight.com |
| James.Olivola@YRCFreight.com |
| Steven.Hower@YRCFreight.com |
| Steve.Dekorver@reddaway.com |
| Tim.Gilliland@myyellow.com |
| Bernard.Lee@yrcfreight.com |
| John.Broadus@yrcfreight.com |
| Katie.Bafford@YRCFreight.com |
| Charica.Bowen@yrcfreight.com |
| Lily.Miller@reddaway.com |
| Tonikendell.Carter@yrcfreight.com |
| Carlos.Lamarr@yrcfreight.com |
| LeRoy.Schalk@myYellow.com |
| Stanley.Moore@yrcfreight.com |
| Cory.Antczak@YRCFreight.com |
| Allison.Cox@myYellow.com |
| Melissa.Mcdaniel@yrcfreight.com |
| David.Rivera@myYellow.com |
| Ronald.Walczak@YRCFreight.com |
| Ryan.Sturm@myyellow.com |
| Ashlee.Hughes@myYellow.com |
| Curtis.Koch@myYellow.com |
| Christopher.Rumans@yrcfreight.com |
| Michael.Heyser@yrcfreight.com |
| Tim.Childers@YRCFreight.com |
| Randy.Moore@YRCFreight.com |
| Robert.Grissom@myyellow.com |
| Carlos.Viscarra@myyellow.com |
| Aggie.Joyce@YRCFreight.com |
| Tana.Medrano@myYellow.com |
| Stephen.OglesbyJr@yrcfreight.com |
| Kenneth.Pucillo@yrcfreight.com |
| Michael.Guarino@myYellow.com |
| Akila.Rajamani@myYellow.com |
| Axel.Rivera@yrcfreight.com |
| Candi.Acker@yrcfreight.com |
| Rick.Cook@myYellow.com |

| |
|---|
| Steve.Manson@myYellow.com |
| Barbara.Handlin@myYellow.com |
| Justin.Longoria@myyellow.com |
| Keith.Hancock@YRCFreight.com |
| Tori.Montgomery@YRCFreight.com |
| Roxann.Roslund@myyellow.com |
| Rashad.Parker@YRCFreight.com |
| Curtis.King@YRCFreight.com |
| Maria.Williams@YRCFreight.com |
| Marcus.Johnson@reddaway.com |
| CiCi.Henderson@yrcfreight.com |
| Melanie.Haun@usfc.com |
| Wayne.Lamb@myYellow.com |
| Evan.Pintel@reddaway.com |
| James.Wilkin@reddaway.com |
| Don.Aye@myYellow.com |
| Laura.Rodriguez@myYellow.com |
| Adam.Cullen@usfc.com |
| Mike.White@yrcfreight.com |
| Rachel.Sutherland@myYellow.com |
| Marcus.Beiler@yrcfreight.com |
| Gowthami.Kasineni@myyellow.com |
| Sam.Rader@myYellow.com |
| Bridget.Jones@usfc.com |
| Barcley.Lemmond@YRCFreight.com |
| Jamie.Wylie@yrcfreight.com |
| Jarred.Ramsey@reddaway.com |
| Tony.Sherrell@usfc.com |
| Jessica.White@myYellow.com |
| Cindy.Grady@YRCFreight.com |
| Jeffrey.Poplin@YRCFreight.com |
| Drae.Nelson@myyellow.com |
| Franklyn.Johnson@usfc.com |
| Chris.Vrondran@usfc.com |
| Kurt.Wilkie@myYellow.com |
| Renee.Moak@usfc.com |
| Ray.Morley@myYellow.com |
| Jarmon.Williams@yrcfreight.com |
| Cody.Bonneville@yrcfreight.com |
| Carole.Jefferson@usfc.com |
| Michael.Smith@YRCFreight.com |
| Ken.Lindsey@myYellow.com |
| Adele.Kenworthy@usfc.com |

| |
|---|
| Paula.Piazza@YRCFreight.com |
| Stacy.King@usfc.com |
| Armando.Ventosa@yrcfreight.com |
| Richie.Campbell@usfc.com |
| Robert.Purdy@yrcfreight.com |
| David.Garland@usfc.com |
| Enereida.Reyes@reddaway.com |
| Keith.Ortlieb@yrcfreight.com |
| Todd.Reitan@yrcfreight.com |
| Jamela.Eason@myyellow.com |
| Larry.Williams2@YRCFreight.com |
| Lance.Mack@usfc.com |
| Deborah.Pickens@usfc.com |
| Justin.Holman@usfc.com |
| Shannon.Riffle@usfc.com |
| David.Espinoza@reddaway.com |
| Eric.Frankiewicz@usfc.com |
| Charles.Larkin@usfc.com |
| Herbert.Doan@usfc.com |
| Breeana.Coleman@myyellow.com |
| Jeffery.Henry@usfc.com |
| Brandey.Jenkins@YRCFreight.com |
| Theresa.Horkey@YRCFreight.com |
| Scott.Peters@usfc.com |
| Cathleen.Hessinger@YRCFreight.com |
| Zach.Frontine@usfc.com |
| Jerold.Patchon@YRCFreight.com |
| Judge.Montgomery@yrcfreight.com |
| GLaniewski@newpenn.com |
| DBennett@newpenn.com |
| Steve.Reinert@YRCFreight.com |
| Lupe.Macias@reddaway.com |
| Ed.Sanford@YRCFreight.com |
| Brent.Olson@YRCFreight.com |
| Andrew.Pinedo@yrcfreight.com |
| Michael.Iwabuchi@reddaway.com |
| James.Latimer@yrcfreight.com |
| Angela.Windle@YRCFreight.com |
| Dee.Bowles@YRCFreight.com |
| BHoran@newpenn.com |
| Lolita.Fritz@YRCFreight.com |
| Terry.Moore@usfc.com |
| Andy.Gasper@YRCFreight.com |

| |
|---|
| Irwin.Sasson@yrcfreight.com |
| Dale.Morgan@usfc.com |
| Mitch.Branch@usfc.com |
| Rhonda.Poneleit@usfc.com |
| Bea.Kelm@YRCFreight.com |
| Bradley.Friend@usfc.com |
| aharrington@newpenn.com |
| Bea.Olguin@myyellow.com |
| Jeremy.Hannah@yrcfreight.com |
| Edward.Godina@YRCFreight.com |
| Bryan.Tule@yrcfreight.com |
| Jeremy.Erickson@usfc.com |
| Chad.Lewis@usfc.com |
| Michael.Crowley@usfc.com |
| Gigi.Jones@YRCFreight.com |
| Grace.Gomez@YRCFreight.com |
| Andrew.Folds@yrcfreight.com |
| RAbode@newpenn.com |
| Tracy.Adams@YRCFreight.com |
| Shelley.Carver@myyellow.com |
| Brian.Camat@yrcfreight.com |
| Breana.Reyes@reddaway.com |
| Jay.Knighten@usfc.com |
| Carol.Veniastokes@YRCFreight.com |
| Zenon.MartinezJr@YRCFreight.com |
| John.Fitzgerald@yrcfreight.com |
| Pat.Jordan@usfc.com |
| Derek.Schoen@YRCFreight.com |
| DCarkin@newpenn.com |
| Kim.Carries@YRCFreight.com |
| Heidi.Johnson@usfc.com |
| Sandy.Stec@YRCFreight.com |
| MBennett@newpenn.com |
| William.Teeple@YRCFreight.com |
| Roy.Scherrer@YRCFreight.com |
| Curtis.Williams@yrcfreight.com |
| Christine.Jacob@YRCFreight.com |
| Ben.Allen@yrcfreight.com |
| Patricia.Lawyer@YRCFreight.com |
| Patrick.Yuhas@myYellow.com |
| Chris.Bordanaro@yrcfreight.com |
| Mark.Saunders@yrcfreight.com |
| Zequita.Brown@YRCFreight.com |

| |
|---|
| Cathy.Veidick@myyellow.com |
| Deanna.Cutshall@myyellow.com |
| Gary.Sater@usfc.com |
| Alice.Repa@YRCFreight.com |
| Elizabeth.Moulton@YRCFreight.com |
| Mark.Bowen@YRCFreight.com |
| Robin.Kronk@YRCFreight.com |
| John.VanTuinen@myyellow.com |
| Susan.Pastor@YRCFreight.com |
| Amy.Markowski@yrcfreight.com |
| Marycel.Jordan@myYellow.com |
| Hope.Sneed@myyellow.com |
| Tamara.Corwin@usfc.com |
| Diane.VanderBerg@myyellow.com |
| Roberto.Carrillo@yrcfreight.com |
| ALuciano@newpenn.com |
| Paul.Pinkston@yrcfreight.com |
| Rachel.Meyers@myyellow.com |
| Jessie.Weaver@myyellow.com |
| Matthew.Mendoza@yrcfreight.com |
| Melissa.Royster@YRCFreight.com |
| Lacy.Rhoades@myyellow.com |
| Denise.Brady@YRCFreight.com |
| Jeff.Stahl@myYellow.com |
| Alexis.Byrd@yrcfreight.com |
| Cayla.School@yrcfreight.com |
| Angie.Struck@myYellow.com |
| Bette.Farr@usfc.com |
| Laura.Wagner@yrcfreight.com |
| Jeffrey.Skinner@yrcfreight.com |
| Kathy.Johnke@myYellow.com |
| TLilley1@newpenn.com |
| Dallas.Grace@yrcfreight.com |
| bgallagher@newpenn.com |
| Peter.Ross@myyellow.com |
| Lynn.Schupp@usfc.com |
| LPhillips@newpenn.com |
| Robin.Durio@YRCFreight.com |
| Donna.Demaio@YRCFreight.com |
| Dana.Chastain@YRCFreight.com |
| MMarney@newpenn.com |
| Sylvie.Renaud@YRCFreight.com |
| Sharon.Drake@yrcfreight.com |

| |
|---|
| Alexander.Sterling@yrcfreight.com |
| John.McLean@myYellow.com |
| Kandace.Keller@YRCFreight.com |
| Melissa.Smith@myyellow.com |
| Yuliana.Zephier@myYellow.com |
| Jody.Bieniewicz@yrcfreight.com |
| Dorrel.Harvey@yrcfreight.com |
| Amanda.White@YRCFreight.com |
| William.Frank@myYellow.com |
| Adam.Cooper2@usfc.com |
| Matt.Copeland@myyellow.com |
| Christina.Lyons@yrcfreight.com |
| Roxanne.Castillo@YRCFreight.com |
| Melissa.Benoit@YRCFreight.com |
| Micaiah.Henningham@yrcfreight.com |
| Cris.Guerra@YRCFreight.com |
| Randy.Jones@usfc.com |
| Cynthia.Tucker-Jordan@myYellow.com |
| Cindy.Dale@yrcfreight.com |
| Randi.Geer@myyellow.com |
| Jill.Hegge@myYellow.com |
| Jennifer.Mulder@myyellow.com |
| Pam.Brooks@myyellow.com |
| Leo.Dodier@reddaway.com |
| Kimberly.Antoline@myyellow.com |
| Tom.Rzycki@myyellow.com |
| KKrause@newpenn.com |
| Wes.McGrail@yrcfreight.com |
| Meosha.Trotty@myyellow.com |
| Timothy.Enright@myyellow.com |
| Bob.Kuzmickas@usfc.com |
| Nathan.Payne@yrcfreight.com |
| Kayla.Gilbert@YRCFreight.com |
| Matt.Gatewood@myYellow.com |
| Danna.Potts@YRCFreight.com |
| Todd.Schicker@YRCFreight.com |
| Bruce.Allen@myYellow.com |
| Christine.Bal@usfc.com |
| Lisa.Grolock@myyellow.com |
| Dave.Cannon@myYellow.com |
| Victoria.Bolden@myYellow.com |
| JoAnn.Whiteman@myyellow.com |
| Lisa.Dewes@myYellow.com |

| |
|---|
| Cory.Aaron@reddaway.com |
| Angela.Mowery@myYellow.com |
| Susan.Leeper@myYellow.com |
| Kristy.Britton@yrcfreight.com |
| Andrea.Rachelson@YRCFreight.com |
| Jennifer.Austin@myyellow.com |
| Connie.Conley@myyellow.com |
| Jennifer.Figurelli@myYellow.com |
| Abigail.Bennett@myyellow.com |
| Lori.Zacharias@YRCFreight.com |
| Kylee.Henderson@myYellow.com |
| Jake.Peterson@myyellow.com |
| Doug.Greene@YRCFreight.com |
| Joseph.Cosmillo@myyellow.com |
| Jill.Sehring@yrcfreight.com |
| Lori.Kearns@myYellow.com |
| Trent.Hunt@myyellow.com |
| Joel.Houge@myyellow.com |
| Dana.Wilson@YRCFreight.com |
| Landa.Carroll@usfc.com |
| Keely.Obrien@myyellow.com |
| Stewart.Burns@myyellow.com |
| Deborah.Freeman@usfc.com |
| Lisa.Sommers@YRCFreight.com |
| Nathan.Koster@myyellow.com |
| Ronnisha.Ross@myyellow.com |
| Jamie.Butler@myYellow.com |
| brandie.solway@myYellow.com |
| Andrew.Floyd@myyellow.com |
| Christy.Likely@yrcfreight.com |
| Scott.Heisey@myYellow.com |
| Zach.Brown@myYellow.com |
| Paul.Lillis@myyellow.com |
| Gloria.Villarreal@myyellow.com |
| Jody.Cortez@YRCFreight.com |
| Jake.Dermody@yrcfreight.com |
| Jordan.Stankoven@myYellow.com |
| Mary.Tucker@reddaway.com |
| Denise.Vernon@usfc.com |
| Jan.George@myYellow.com |
| Brandon.Post@myyellow.com |
| Lacotcha.Davis@myyellow.com |
| Brenda.Lynn@YRCFreight.com |

| |
|---|
| Chris.Harris@myyellow.com |
| Drake.Gorman@yrcfreight.com |
| April.Kogelman@usfc.com |
| Irle.Needham@myYellow.com |
| Pamela.Weathers@usfc.com |
| Kreshon.Caldwell@myyellow.com |
| Jessica.Ripley@myyellow.com |
| Richard.Zelovic@usfc.com |
| Chris.Powell@usfc.com |
| Tina.Murzynski@myyellow.com |
| Larry.Lorich@YRCFreight.com |
| Brad.Yancey@myYellow.com |
| Yolanda.Dockery@myYellow.com |
| Kenneth.Clark@YRCFreight.com |
| Tene.Taylor@myYellow.com |
| Roberta.Miller@usfc.com |
| Ramey.Mendoza@yrcfreight.com |
| Gail.Thomson@YRCFreight.com |
| Cassandra.Hugghis@myYellow.com |
| Curtis.Baker@myYellow.com |
| Jon.Heiman@myYellow.com |
| Marissa.Wynkoop@YRCFreight.com |
| Brenda.Frei@myYellow.com |
| Patrick.Wilson@myYellow.com |
| James.RowlandJr@YRCFreight.com |
| TomJ.Anderson@YRCFreight.com |
| Tim.Myers@usfc.com |
| Marilyn.Jordan@myYellow.com |
| Georgia.Lovejoy@myYellow.com |
| Donna.Vondrasek@myYellow.com |
| Julene.Sims@myyellow.com |
| Tracy.Worley@usfc.com |
| Vik.Kejariwal@myyellow.com |
| Johnny.Kohl@reddaway.com |
| Denise.Clingenpeel@myYellow.com |
| Samantha.Burma@myyellow.com |
| Dave.Livergood@myYellow.com |
| somer.stack@myYellow.com |
| Allan.Endres@myyellow.com |
| Paul.Blair@YRCFreight.com |
| Celina.Herrera@yrcfreight.com |
| Ila.Thao@myYellow.com |
| Ray.Swartz@yrcfreight.com |

| |
|---|
| Andrew.Welbergen@yrcfreight.com |
| Sandra.Mcgaughey@yrcfreight.com |
| Peter.Mckibben@myYellow.com |
| Kris.Sherer@myYellow.com |
| Jill.Osborn@YRCFreight.com |
| Reshmi.Rajan@myYellow.com |
| Donna.Andrews@YRCFreight.com |
| Darla.Milda@myyellow.com |
| Jill.Downey@YRCFreight.com |
| Braden.Price@myyellow.com |
| Roy.Vance@YRCFreight.com |
| Bryce.Hood@myyellow.com |
| Natalie.Peter@myYellow.com |
| LFalihee@newpenn.com |
| Matt.Keiser@myyellow.com |
| Debbie.Pinkham@YRCFreight.com |
| Douglas.Candre@YRCFreight.com |
| Heather.Kostroun@myYellow.com |
| Kyle.Miller@myyellow.com |
| Kyle.Beebe@YRCFreight.com |
| Katelyn.Cummins@myYellow.com |
| Sabrina.Seuell@yrcfreight.com |
| Jared.Ebert@myyellow.com |
| Michele.Lackey@YRCFreight.com |
| Kristie.Huet@myyellow.com |
| Traci.Zavala@YRCFreight.com |
| Trent.Adkins@myyellow.com |
| Kelly.Johnson@YRCFreight.com |
| Levi.Hallman@myyellow.com |
| Adam.Parker@usfc.com |
| Ryan.Phillips@myyellow.com |
| Jordan.Mccormick@yrcfreight.com |
| Skylar.Holman@myYellow.com |
| Shirley.Paluch@YRCFreight.com |
| Sarah.Rohde@usfc.com |
| Nicole.Coleman@myYellow.com |
| Charles.McKinzie@YRCFreight.com |
| Myranda.Mosley@myyellow.com |
| Trevor.Blaylock@myYellow.com |
| Deborah.Whitmore@usfc.com |
| Debbie.Wilde@YRCFreight.com |
| Jake.Badovinac@myyellow.com |
| Brad.Grant@myyellow.com |

| |
|---|
| Vandon.Stanfield@YRCFreight.com |
| John.Jacobusse@myyellow.com |
| Annette.Hallahan@YRCFreight.com |
| Nicole.Taylor@myYellow.com |
| Benjamin.Childs@yrcfreight.com |
| Christine.Ippolito@reddaway.com |
| Christine.Richardson@reddaway.com |
| Barbara.Stephenson@myyellow.com |
| Rachel.Worley@myYellow.com |
| iirizarry@newpenn.com |
| Diane.Gardner@yrcfreight.com |
| Leigh.Winnard@myYellow.com |
| Justin.Pashkow@myyellow.com |
| Craig.Cumberland@usfc.com |
| Letty.Montero@YRCFreight.com |
| Abby.Boren@myYellow.com |
| Chad.Beckstrom@myyellow.com |
| Mounica.Chitirala@myyellow.com |
| gideon.holmes@myYellow.com |
| Shaun.Kobernusz@myYellow.com |
| Zach.Hays@myYellow.com |
| Jaivon.Donnell@myyellow.com |
| Darin.Husted@myyellow.com |
| Jaymie.Scarrow@myyellow.com |
| Adam.Concha@yrcfreight.com |
| Cindy.Nunez@YRCFreight.com |
| Francisco.Gamboa@reddaway.com |
| Rebecca.Overley@YRCFreight.com |
| EKulesa@newpenn.com |
| Dallas.Knight@myyellow.com |
| Sara.Weatherford@yrcfreight.com |
| Brian.Piotrzkowski@myyellow.com |
| Andrew.Meysenburg@myyellow.com |
| Jennifer.Turner@yrcfreight.com |
| Leila.Pina@myyellow.com |
| Melissa.Gravett@YRCFreight.com |
| Kyle.Grey@myYellow.com |
| Jacob.Garrison@myyellow.com |
| Debra.Weston@YRCFreight.com |
| Araceli.Aguilar@yrcfreight.com |
| Carrie.Dicker@myYellow.com |
| Joellen.Lynch@usfc.com |
| Roberta.Gonzalez@YRCFreight.com |

| |
|---|
| Richard.Stevens@reddaway.com |
| Karissa.Richardson@myyellow.com |
| Trissa.Davis@myYellow.com |
| Barry.Hale@myYellow.com |
| Brett.Smith@myYellow.com |
| Scott.Sanwick@YRCFreight.com |
| Omar.Tule@YRCFreight.com |
| Courtney.Henderson@usfc.com |
| Grant.Herbel@myYellow.com |
| Kaitlin.Mangan@myyellow.com |
| Angela.Lyles@usfc.com |
| SGildea@newpenn.com |
| Amanda.Jacobs@myYellow.com |
| Chris.Stickles@yrcfreight.com |
| Jm.Ladislas@usfc.com |
| Micheal.Kennedy@YRCFreight.com |
| Elizabeth.Vierra@myyellow.com |
| Adam.Ostradick@myYellow.com |
| Shefali.Vaid@myyellow.com |
| Erica.Rosignolo@myyellow.com |
| Cameron.Tillett@myyellow.com |
| Charles.Cook@YRCFreight.com |
| Paul.Runkle@reddaway.com |
| Lance.Butler@YRCFreight.com |
| Troy.Davy@reddaway.com |
| Lisandro.Burge@reddaway.com |
| Chelsea.Grimes@myYellow.com |
| Tracie.DeWitt@myyellow.com |
| Gale.Markowski@myYellow.com |
| Dale.Anderson@myYellow.com |
| Patricia.Bekaert@myYellow.com |
| Doug.Fields@YRCFreight.com |
| Jerry.Sanchez@yrcfreight.com |
| Haylee.Gerhards@myYellow.com |
| Stephanie.Springer@myYellow.com |
| John.Boroskae@myyellow.com |
| Jessica.Boetker@yrcfreight.com |
| Steve.Sparks@usfc.com |
| Lisa.Ciccarelli@YRCFreight.com |
| Melissa.Dey@reddaway.com |
| Larry.Phillips@YRCFreight.com |
| Marie.Nguyen@yrcfreight.com |
| Jan.Sorbet@myyellow.com |

| |
|---|
| Roop.Singh@myyellow.com |
| Cheryl.Ernst@YRCFreight.com |
| Mike.Mccarty@reddaway.com |
| Terry.Hofer@myYellow.com |
| Patrick.Rumans@YRCFreight.com |
| Vic.Karbowski@yrcfreight.com |
| Chris.Haugsness@myYellow.com |
| Marisela.Najera@myYellow.com |
| John.Bennett@myYellow.com |
| Jon.Bevill@myYellow.com |
| Simran.Sohi@myyellow.com |
| Amber.Sparks@yrcfreight.com |
| Michael.Boyce@usfc.com |
| Sharon.GarnerBaker@yrcfreight.com |
| Ellie.Flamboe@myyellow.com |
| Art.Williams@YRCFreight.com |
| Ana.Palacios@yrcfreight.com |
| Gaylen.Jackson@reddaway.com |
| Norbert.Yegong@myyellow.com |
| Cynthia.Gaye@myyellow.com |
| David.Lopez@YRCFreight.com |
| Wade.Gassmann@myYellow.com |
| Dalya.Sanders@myyellow.com |
| CMessier@newpenn.com |
| Tim.Irvin@usfc.com |
| Nathan.Watkins@myYellow.com |
| Roxanne.AlIdani@myYellow.com |
| Susan.Reilly@reddaway.com |
| Christian.Obray@yrcfreight.com |
| Julien.Goolsby@myyellow.com |
| Lisa.Williams@usfc.com |
| Jimi.Groves@myyellow.com |
| Bhavani.Padamata@myyellow.com |
| Kelly.Melville@usfc.com |
| Will.Smith@myyellow.com |
| Lauren.Hall@myYellow.com |
| Brittany.Balducci@myYellow.com |
| Lizzette.Barron@myYellow.com |
| Andrea.Valdez@reddaway.com |
| Tracey.Walters@YRCFreight.com |
| Gina.Rappe@myYellow.com |
| Karl.Barela@myyellow.com |
| Candace.Springfield@myYellow.com |

| |
|---|
| Alicia.Valdez@myYellow.com |
| Joe.McCullar@reddaway.com |
| Alan.Gage@usfc.com |
| Wina.Leasau@yrcfreight.com |
| Christiana.Jenkins@myyellow.com |
| Altovise.Milner@YRCFreight.com |
| Pauline.Morris@YRCFreight.com |
| Ryan.Stroup@myYellow.com |
| Anna.Williams@myYellow.com |
| Eric.Odendahl@myyellow.com |
| Christopher.Martin@yrcfreight.com |
| Chris.Cooper@myYellow.com |
| Jeff.Crossland@myyellow.com |
| EBettencourt@myYellow.com |
| Joan.Collado@reddaway.com |
| Nina.Penney@myyellow.com |
| Wendy.Hoffman@myYellow.com |
| Terry.Bidleman@myYellow.com |
| Joshua.Tuell@myYellow.com |
| Meghan.Coughlon@myyellow.com |
| Katie.Bjorne@myYellow.com |
| Jp.Gregory@yrcfreight.com |
| Amy.Martin@yrcfreight.com |
| Dena.Johnson@usfc.com |
| Tamara.Walton@myyellow.com |
| Emmanuel.Simeon@yrcfreight.com |
| Brian.Lucas@myyellow.com |
| Michelle.Miller@usfc.com |
| danelle.best@myYellow.com |
| Lisa.Brandos@myyellow.com |
| Monica.Johnson@usfc.com |
| Samantha.Bryant@yrcfreight.com |
| Leo.Cantori@myyellow.com |
| Doug.Rhodus@yrcfreight.com |
| Cynthia.Heads@YRCFreight.com |
| Tracy.Winfrey@myYellow.com |
| Ted.Mcclain@myYellow.com |
| Courtney.Greer@myyellow.com |
| Enza.Zamora@myyellow.com |
| Deepika.Agarwal@myyellow.com |
| Christy.Nunn@YRCFreight.com |
| Michael.Jiles@usfc.com |
| Stephen.Branstetter@usfc.com |

| |
|---|
| Heather.Fields@myyellow.com |
| KStuckwish@newpenn.com |
| vicki.bleyenberg@myYellow.com |
| Jim.Rockwell@myYellow.com |
| Thomas.Bowman@yrcfreight.com |
| Windy.Grear@YRCFreight.com |
| Izmenia.Palomar@yrcfreight.com |
| Alfred.Morales@myyellow.com |
| Arcie.Rothrock@myYellow.com |
| Polly.Higgins@myYellow.com |
| Roni.Patterson@myYellow.com |
| Joe.Miller@myyellow.com |
| Christena.Pratt@reddaway.com |
| Sally.Ellis@YRCFreight.com |
| Hunter.Moylan@myyellow.com |
| Doug.Redifer@YRCFreight.com |
| Jennifer.Tyree@yrcfreight.com |
| Michelle.Moore@YRCFreight.com |
| Connie.Brown@yrcfreight.com |
| Aurora.Shorb@myyellow.com |
| Kristen.Johnson@myYellow.com |
| Lysanne.Lacoste@myyellow.com |
| Zachary.Kurland@myyellow.com |
| Theodore.Hunter@YRCFreight.com |
| Tami.Welsh@myyellow.com |
| Anna.Whitney@myYellow.com |
| Jennifer.OFarrell@YRCFreight.com |
| Revenna.Fritz@myyellow.com |
| Karina.Ruiz@reddaway.com |
| Angel.Washington@YRCFreight.com |
| Thomas.Trabert@myYellow.com |
| Joe.Cornett@myYellow.com |
| Rick.Jackson@usfc.com |
| Bill.Sayball@YRCFreight.com |
| Chris.Roncarati@myyellow.com |
| Sean.Williams@myyellow.com |
| Irim.Aiken@yrcfreight.com |
| Antoinette.Morris@myYellow.com |
| Greg.Gowin@myYellow.com |
| Olivia.Morgan@myYellow.com |
| Lacey.SweetenRandall@myyellow.com |
| Shawn.Haungs@usfc.com |
| Michael.Hallahan@myYellow.com |

| |
|---|
| Liz.Rodriguez@YRCFreight.com |
| Kevin.Dunbar@YRCFreight.com |
| Dakota.Mckannan@myyellow.com |
| Jeff.Besio@myyellow.com |
| Trey.Gilmore@myyellow.com |
| Susan.Darrow@yrcfreight.com |
| Alex.Everhart@myyellow.com |
| Elizabeth.Weaver@YRCFreight.com |
| Ysabelita.Amargo@YRCFreight.com |
| Tivis.Slone@YRCFreight.com |
| Kristine.Mohr@usfc.com |
| Robert.Brooks@myyellow.com |
| Olivier.Tailleur@myyellow.com |
| Dawn.Osburn@YRCFreight.com |
| Beth.Myers@myYellow.com |
| Shannon.Boller@usfc.com |
| Aimee.Herren@usfc.com |
| Karrie.Franks@myYellow.com |
| DCelestin@newpenn.com |
| Jill.Lemieux@YRCFreight.com |
| Jimmy.McGinnis@myyellow.com |
| Elvia.Rios@myYellow.com |
| KPera@newpenn.com |
| Renee.Torres@YRCFreight.com |
| Jermaine.Wilks@usfc.com |
| Valeriy.Grynkov@yrcfreight.com |
| Patrick.Gallagher@yrcfreight.com |
| Thomas.Miles@usfc.com |
| Teresa.Vasquez@myyellow.com |
| Robin.Joyner@myyellow.com |
| Edward.Vinton@YRCFreight.com |
| Paige.Calkins@myyellow.com |
| Heather.Tanner@yrcfreight.com |
| Larry.Williams@myYellow.com |
| Kristine.Leonard@usfc.com |
| Tim.Carlson@YRCFreight.com |
| Barbara.Jacoby@usfc.com |
| David.Sisson@YRCFreight.com |
| Arturo.Renteria@myyellow.com |
| Jeff.Gooch@usfc.com |
| Lee.Martin@usfc.com |
| Douglas.Ohaire@usfc.com |
| Roy.March@YRCFreight.com |

| |
|---|
| Danna.Hernandez@reddaway.com |
| Anthony.Arena@myyellow.com |
| Connor.Stevenson@myyellow.com |
| Kiisha.Roberts@yrcfreight.com |
| Joseph.Trainer@myYellow.com |
| Alexandra.Lundquist@yrcfreight.com |
| Nicole.Rizzo@YRCFreight.com |
| Brooklyn.Getzel@myyellow.com |
| Katrina.Banman@yrcfreight.com |
| Delaney.Martin@usfc.com |
| Danielle.Anderson@usfc.com |
| David.Cheatwood@myYellow.com |
| Sydney.Thomas@yrcfreight.com |
| Joshua.Albright@usfc.com |
| Anthony.Pandolfo@YRCFreight.com |
| James.Mwihaki@myyellow.com |
| Mike.Johnson1@usfc.com |
| Scott.Faucher@yrcfreight.com |
| Gianni.Lamartina@myyellow.com |
| Christopher.Coopman@usfc.com |
| Brian.Bauer@usfc.com |
| Angel.Dominguez@YRCFreight.com |
| Jaron.Webber@myyellow.com |
| Brandon.Rigdon@yrcfreight.com |
| Todd.Kline@usfc.com |
| cflas@newpenn.com |
| Jose.Luna@YRCFreight.com |
| Debbie.Malkemus@yrcfreight.com |
| Margaret.Rice@yrcfreight.com |
| Deborah.Lee@myyellow.com |
| Hardia.Madden@yrcfreight.com |
| Scott.Billington@YRCFreight.com |
| James.Martens@myYellow.com |
| Mike.Laborde@YRCFreight.com |
| Shannon.Smith@usfc.com |
| Gary.Long@usfc.com |
| R.Fitzgerald@YRCFreight.com |
| Karen.Portwood@YRCFreight.com |
| Ken.Milter@YRCFreight.com |
| Raelene.McBee@reddaway.com |
| Lori.Slusher@usfc.com |
| Joe.Oxford@YRCFreight.com |
| Vandora.Elfrink@usfc.com |

| |
|---|
| Carla.Phillips@usfc.com |
| Anne.Andersen@myYellow.com |
| Nicole.Benner@YRCFreight.com |
| Jeffery.Singleton@YRCFreight.com |
| Nick.Tipple@myYellow.com |
| Alex.Anguiano@usfc.com |
| Ashton.Roseberry@usfc.com |
| Lou.Villanueva@YRCFreight.com |
| ALeo@newpenn.com |
| Judy.Harris@yrcfreight.com |
| Sergio.Contreras@myyellow.com |
| Rehan.Rahman@myyellow.com |
| Robert.White@usfc.com |
| Tammy.Young@usfc.com |
| Jamir.Davis@usfc.com |
| Tristan.Snow@usfc.com |
| Lance.Roberts@yrcfreight.com |
| Jamie.Breedlove@reddaway.com |
| Ula.Zbylut@myyellow.com |
| Mike.Porter@usfc.com |
| Raymond.Ramirez@yrcfreight.com |
| Glenn.Eppinger@YRCFreight.com |
| Cassandra.Harris@usfc.com |
| Michele.King@myYellow.com |
| Terri.Armentrout@usfc.com |
| Al.Bridges@yrcfreight.com |
| Kelcey.Settles@myyellow.com |
| Christine.Broom@myYellow.com |
| Amy.Boyington@usfc.com |
| Ben.Brown@myYellow.com |
| Lauren.Shellock@yrcfreight.com |
| Fred.Strickland@usfc.com |
| Jessica.Feliciano@myyellow.com |
| Giedd.Moon@yrcfreight.com |
| Katelyn.Petersen@YRCFreight.com |
| Tina.McNeal@myYellow.com |
| KQuick@newpenn.com |
| James.Tobias@yrcfreight.com |
| Rich.Czarniecki@myyellow.com |
| Marsha.Huey@myyellow.com |
| Tonya.Towner@myYellow.com |
| Adam.Wells@usfc.com |
| Jeremy.Wilson@myyellow.com |

| |
|---|
| Ben.Schlecht@yrcfreight.com |
| Ethan.Mccafferty@yrcfreight.com |
| Kay.Webb@YRCFreight.com |
| Curtis.West@usfc.com |
| Dylan.Micciche@myyellow.com |
| Ruben.Marquez@reddaway.com |
| Mykenzie.Parmer@usfc.com |
| Anna.Steriti@usfc.com |
| Jimmie.Breshears@YRCFreight.com |
| Phillip.Woods@YRCFreight.com |
| Sheila.Withey@myYellow.com |
| Sherri.Jost@yrcfreight.com |
| Andrea.Fernandez@reddaway.com |
| Brian.Navarro@myyellow.com |
| Anthony.Banks@usfc.com |
| Alisia.Shotwell@yrcfreight.com |
| Gina.Jackson@YRCFreight.com |
| Gabriel.Corona@yrcfreight.com |
| Michael.Harper@YRCFreight.com |
| Jake.Glenn@usfc.com |
| Jerry.PenleyJr@YRCFreight.com |
| ABretz@newpenn.com |
| Sheila.Farina@usfc.com |
| Chris.Morris@reddaway.com |
| Jeremiah.Mckee@reddaway.com |
| Grant.Brueggenjohann@yrcfreight.com |
| Kevin.Barrett@YRCFreight.com |
| Thomas.Jones@yrcfreight.com |
| Michael.Luth@YRCFreight.com |
| Lorna.Hartman@YRCFreight.com |
| Margaret.Murtas@myYellow.com |
| Vincent.Siena@yrcfreight.com |
| William.Cato@YRCFreight.com |
| Grace.Willis@myyellow.com |
| Sydney.Nielsen-Arena@myYellow.com |
| Amit.Luthra@yrcfreight.com |
| Rene.Smith@reddaway.com |
| Joey.Holden@myYellow.com |
| Eric.Hernandez@yrcfreight.com |
| Steve.Choinacki@myyellow.com |
| Samantha.Smith@YRCFreight.com |
| Yeich.Bryce@yrcfreight.com |
| RAngueira@newpenn.com |

| |
|---|
| Darla.Smith@yrcfreight.com |
| Sergio.Padilla@reddaway.com |
| Erin.Robinson@YRCFreight.com |
| Luis.Garcia@yrcfreight.com |
| Maria.Ramirez@YRCFreight.com |
| Olga.Barraza@myYellow.com |
| Kathleen.Frasier@YRCFreight.com |
| Anna.Trudeau@yrcfreight.com |
| Leyner.Mendoza@YRCFreight.com |
| Cathy.Goller@usfc.com |
| Erris.Smith@yrcfreight.com |
| Nick.Wolff@usfc.com |
| Thomas.Leaver@YRCFreight.com |
| Ron.Garretson@yrcfreight.com |
| Tammy.Kempkes@yrcfreight.com |
| Scott.Zolecki@myyellow.com |
| James.ONeal@YRCFreight.com |
| Ed.Davies@yrcfreight.com |
| Susan.Nye@YRCFreight.com |
| David.Hegewald@reddaway.com |
| Michael.Pelz@myYellow.com |
| Dennis.Dagdag@reddaway.com |
| Norman.Richardson@yrcfreight.com |
| Sandy.Sanford@usfc.com |
| Kyle.Dorsey@yrcfreight.com |
| JCalhoun@newpenn.com |
| Naomi.Johnson@usfc.com |
| Mickey.Thames@YRCFreight.com |
| Sierra.Barth@yrcfreight.com |
| Linda.Meyer@usfc.com |
| CRoy@newpenn.com |
| Alex.Harmon@yrcfreight.com |
| Pedro.Bonilla@yrcfreight.com |
| Antonio.Solorio@yrcfreight.com |
| Lori.Choate@YRCFreight.com |
| Kasey.Johnson@YRCFreight.com |
| Catherine.Nelson@yrcfreight.com |
| Ethan.Hagen@usfc.com |
| Harry.Inch@yrcfreight.com |
| Charlie.Griggs@yrcfreight.com |
| Gerardo.Delgado@reddaway.com |
| JEmery@newpenn.com |
| Dana.Ward@reddaway.com |

| |
|---|
| Vince.Hogbin@YRCFreight.com |
| Bobby.Green@myYellow.com |
| Victoria.Slone@YRCFreight.com |
| Marcelino.Perez@reddaway.com |
| Baker.Lyle@yrcfreight.com |
| Russell.Dunaway@yrcfreight.com |
| Jim.Vice@usfc.com |
| Karen.Davis-Doyle@reddaway.com |
| FREDDIE.WRIGHTJR@YRCFreight.com |
| Marquette.Shaw@yrcfreight.com |
| Latania.Stanley@yrcfreight.com |
| Lavender.Benge@yrcfreight.com |
| Lushawn.Rainer@usfc.com |
| Devon.White@YRCFreight.com |
| Parin.Pandya@yrcfreight.com |
| Robert.Lengen@YRCFreight.com |
| Dana.Preece@myyellow.com |
| Michael.Powell@usfc.com |
| Randall.Zimmerman@usfc.com |
| Kenneth.Gallagher@yrcfreight.com |
| Theresa.Wilson@YRCFreight.com |
| Dariel.Perez@yrcfreight.com |
| Montell.ChangWard@reddaway.com |
| John.Luna@reddaway.com |
| Patti.Whitman@myYellow.com |
| Jeffrey.Goehring@YRCFreight.com |
| Sherri.Hayes@usfc.com |
| Gary.Karr@YRCFreight.com |
| Chris.Dentremont@yrcfreight.com |
| Lynn.Ogle@yrcfreight.com |
| Joshua.Battles@yrcfreight.com |
| Michelle.Sanford@usfc.com |
| Tequilla.Mosley@YRCFreight.com |
| Charmaine.Powell@yrcfreight.com |
| David.Herrada@yrcfreight.com |
| Joseph.Lopez@reddaway.com |
| Sandra.Costa@yrcfreight.com |
| Christina.Dawson@yrcfreight.com |
| Estella.Aguirre@reddaway.com |
| sa_rspearman@myyellow.com |
| Justin.Thompson@yrcfreight.com |
| Giovanni.Huerta@reddaway.com |
| Aaron.Kragt@myyellow.com |

| |
|---|
| Jeff.Packard@myYellow.com |
| Vonnie.Hall@YRCFreight.com |
| Joe.Willis@yrcfreight.com |
| Dan.Quirk@yrcfreight.com |
| Tom.Neville@YRCFreight.com |
| Marianna.Parra@reddaway.com |
| Steven.Davis@usfc.com |
| Regina.Brown@yrcfreight.com |
| Joefrey.Pascua@reddaway.com |
| Dan.Moorehead@myYellow.com |
| Scott.Colwell@reddaway.com |
| JMutter@newpenn.com |
| Alicia.Granados@yrcfreight.com |
| Jessica.Burgess@yrcfreight.com |
| Tj.Neal@yrcfreight.com |
| Jason.Massaro@myyellow.com |
| William.Spencer@myYellow.com |
| Vinnie.Romanelli@yrcfreight.com |
| Deandre.Banks@yrcfreight.com |
| Twyla.Taylor@yrcfreight.com |
| Zach.Coleman@yrcfreight.com |
| Hambry.Jones@usfc.com |
| Josh.Crabbe@reddaway.com |
| Linda.Evans@usfc.com |
| Melanie.Washington@YRCFreight.com |
| Dean.Polowick@myyellow.com |
| Nick.Tsolakos@myYellow.com |
| Danny.Atkins@myYellow.com |
| DWomack@newpenn.com |
| Yao.Phan@yrcfreight.com |
| Fernando.Marquez@yrcfreight.com |
| Kisha.Byrd@yrcfreight.com |
| Carrie.King@myyellow.com |
| Timothy.Greer@myyellow.com |
| Ryan.Beecroft@yrcfreight.com |
| Will.Choate@myYellow.com |
| Mitch.Shumate@yrcfreight.com |
| Corazon.Juangco@YRCFreight.com |
| Tinna.Daley@YRCFreight.com |
| JCinqmars@newpenn.com |
| Martin.Myers@usfc.com |
| Shannon.Aiello@yrcfreight.com |
| Jake.Lancioni@myyellow.com |

| |
|---|
| Ashley.Daniels@reddaway.com |
| JGilbert@newpenn.com |
| Jonelle.Decker@usfc.com |
| Rachel.Pullon-Leszkovi@YRCFreight.com |
| Francisco.Gonzalez@yrcfreight.com |
| Jesus.Sanchez@yrcfreight.com |
| Ruth.Shepherd@reddaway.com |
| Robert.Fuentes@YRCFreight.com |
| Alex.Andrews@yrcfreight.com |
| Catrina.Esco@YRCFreight.com |
| Cheng.Vang@yrcfreight.com |
| Ashley.Thurman@yrcfreight.com |
| MDemshick@newpenn.com |
| Winnie.Lipscomb@YRCFreight.com |
| Steve.Ayala@reddaway.com |
| Sukie.Ford-Taylor@YRCFreight.com |
| Belinda.Quandt@usfc.com |
| Nathan.Thomas@yrcfreight.com |
| Joshua.Mcqueary@reddaway.com |
| Leida.Alvarez@yrcfreight.com |
| John.Newell@yrcfreight.com |
| Abby.Schmit@usfc.com |
| Brian.Cullins@myYellow.com |
| Jeremy.Rines@usfc.com |
| Chris.Laffoon@myYellow.com |
| Cathy.Anderson@usfc.com |
| April.VanWinkle@yrcfreight.com |
| Ashley.Barnett@usfc.com |
| Tim.Rice@YRCFreight.com |
| Chad.Duffy@YRCFreight.com |
| Daryl.GatewoodIi@usfc.com |
| Charles.Smith2@usfc.com |
| Anna.Carter@YRCFreight.com |
| Rodney.Haney@myyellow.com |
| Rob.Suarez@YRCFreight.com |
| Jerome.D'Hoore@usfc.com |
| Nathan.Berger@YRCFreight.com |
| Connie.Simmons@YRCFreight.com |
| Rod.Whitten@yrcfreight.com |
| Faiya.Small@myyellow.com |
| Craig.Allen@yrcfreight.com |
| Natalie.Lyon@usfc.com |
| Aparna.Palley@myYellow.com |

| |
|---|
| Nicholle.Renne@YRCFreight.com |
| Clotine.Williams@YRCFreight.com |
| Tammy.Wertman@YRCFreight.com |
| Roger.Kaufman@yrcfreight.com |
| Robert.Miller@yrcfreight.com |
| Michael.Callazo@reddaway.com |
| Raymond.Amador@yrcfreight.com |
| Curt.Felker@myyellow.com |
| Lisa.Rosa@myYellow.com |
| Priscilla.Boyd@myyellow.com |
| Rosalyn.Stroman@YRCFreight.com |
| James.Barros@reddaway.com |
| keith.graves@myYellow.com |
| FJimenez@newpenn.com |
| Chris.Laferty@myyellow.com |
| Donna.Rooks@YRCFreight.com |
| Shannon.Coleman@myYellow.com |
| Meschelle.Cruz@usfc.com |
| Shannon.St.John@usfc.com |
| Brian.Dull@YRCFreight.com |
| Roderick.Henry@usfc.com |
| Jacob.Mccarty@usfc.com |
| Sheree.Burton@reddaway.com |
| Dwayne.Snipes@YRCFreight.com |
| Marlene.Metzger@YRCFreight.com |
| sa_dkruger@myyellow.com |
| Allison.Geary@myyellow.com |
| Tony.Guerrero@myYellow.com |
| Eugene.Sordahl@YRCFreight.com |
| Jimmy.Lawson@yrcfreight.com |
| Leslie.Neill@myYellow.com |
| Rick.Kelley@myYellow.com |
| Charles.Smith@yrcfreight.com |
| Shawn.Husmann@myyellow.com |
| Kevin.Gutierrez@YRCFreight.com |
| Jonathan.Rexin@myYellow.com |
| Arthur.Kessnick@YRCFreight.com |
| Amanda.Lillie@myYellow.com |
| Rachel.Poches@myYellow.com |
| James.SanchezJR@yrcfreight.com |
| Charity.Locke@myYellow.com |
| Annie.Wagaman@yrcfreight.com |
| Adrianne.Smith@myyellow.com |

| |
|---|
| Kenneth.Murphy2@YRCFreight.com |
| Andrew.Stepanek@myYellow.com |
| Michael.Dunn@myYellow.com |
| Zaniya.Bass@myYellow.com |
| Joy.Huston@YRCFreight.com |
| Lauri.Taylor@YRCFreight.com |
| Cassandra.Villarreal@myYellow.com |
| Jacob.Necessary@yrcfreight.com |
| Eric.Thorson@usfc.com |
| Adam.VanBetuw@yrcfreight.com |
| Amber.Sharon@myYellow.com |
| Jessica.Cruse@myYellow.com |
| Megan.Barnes@YRCFreight.com |
| Chuck.Isaac@myyellow.com |
| Almanza.Jaramillo@myyellow.com |
| Erik.Reid@YRCFreight.com |
| connie.mattson@myYellow.com |
| Estela.Canales@YRCFreight.com |
| Kelly.Badley@YRCFreight.com |
| Joann.Smyrock@YRCFreight.com |
| Lisa.Neal@YRCFreight.com |
| Aaron.Rosema@myyellow.com |
| Jeff.Wright@myYellow.com |
| Lorena.Cantwell@YRCFreight.com |
| Crystal.Taylor@myYellow.com |
| Timothy.Jackson@YRCFreight.com |
| Steven.Waits@myYellow.com |
| John.DiBari@myYellow.com |
| MCottrell@newpenn.com |
| Claudia.Morales@yrcfreight.com |
| Tamera.Morrison@myYellow.com |
| Kirby.Brown@reddaway.com |
| Jason.Wright@myYellow.com |
| Dave.Wahlin@YRCFreight.com |
| Derek.Black@YRCFreight.com |
| Anna.Schnacker@myyellow.com |
| Eric.Kerr@usfc.com |
| Misty.Robbins@usfc.com |
| Colston.Erwin@myYellow.com |
| Robert.Kraemer@myYellow.com |
| Mark.VanBerlo@myyellow.com |
| Clay.Mansfield@yrcfreight.com |
| Hung.Cao@YRCFreight.com |

| |
|---|
| Dallas.Rigdon@myyellow.com |
| Emil.Oberg@usfc.com |
| Kelly.Harlan@myYellow.com |
| Daniel.Montero@yrcfreight.com |
| Stephanie.Kies@myyellow.com |
| John.Tucker@myYellow.com |
| Joseph.Duran@reddaway.com |
| Daniel.McKnought@myYellow.com |
| Chris.Hansen@YRCFreight.com |
| Swathi.Kodam@myyellow.com |
| Nicole.Millhoan@YRCFreight.com |
| Lisa.Arnold@myYellow.com |
| Mike.Penner@myYellow.com |
| Adrianna.Diaz@myYellow.com |
| Joy.Miller@YRCFreight.com |
| Bryn.Aytes@myyellow.com |
| Andres.Cardozo@usfc.com |
| Faith.Francka@usfc.com |
| Chad.Anders@YRCFreight.com |
| Kylee.Stange@yrcfreight.com |
| Trang.Horn@myyellow.com |
| Elmonda.Murry@usfc.com |
| Mike.Flanagan@myYellow.com |
| Johnny.Clevenger@yrcfreight.com |
| Harry.Kim@yrcfreight.com |
| Kelsey.Harrell@myyellow.com |
| Colton.Franklin@myYellow.com |
| Ozzie.Soto@YRCFreight.com |
| Ron.Solt@myYellow.com |
| Pete.Sellen@yrcfreight.com |
| Phil.Carroll@myYellow.com |
| Tom.Parish@myYellow.com |
| Christopher.Monge@reddaway.com |
| Pat.Reisser@YRCFreight.com |
| Michael.Lima@myyellow.com |
| Brenie.Harmon@usfc.com |
| Kelly.Ralston@yrcfreight.com |
| John.Bender@myYellow.com |
| Cyd.Duncan@YRCFreight.com |
| Connor.Smith@myYellow.com |
| Pete.Sandhu@myYellow.com |
| John.Turzy@usfc.com |
| David.Sponaugle@myyellow.com |

| |
|---|
| Kenneth.Marple@yrcfreight.com |
| Spencer.Roberts@myYellow.com |
| Ike.Patterson@YRCFreight.com |
| Tom.McIntosh@YRCFreight.com |
| Oscar.Carrillo@reddaway.com |
| Daniel.Mathers@reddaway.com |
| Josh.Oliver@yrcfreight.com |
| Thomas.Herzog@YRCFreight.com |
| Sherilyn.Jones@yrcfreight.com |
| Farin.Wilson@myYellow.com |
| Jacob.Hidalgo@reddaway.com |
| Cardell.Thurman@yrcfreight.com |
| Nichole.Lozon@myyellow.com |
| James.Harbison@YRCFreight.com |
| Marcus.Mckibben@yrcfreight.com |
| Grant.Taylor@YRCFreight.com |
| Joseph.Rogers@yrcfreight.com |
| Mike.Hawkins@yrcfreight.com |
| Patrick.Parker@myYellow.com |
| Jonathan.King@myyellow.com |
| Garrick.Williams@yrcfreight.com |
| Danny.Archie@YRCFreight.com |
| Seth.Holland@myYellow.com |
| Kelli.Cahill@YRCFreight.com |
| jmclarey@newpenn.com |
| Jaena.Jeppson@reddaway.com |
| Desiree.Vest@reddaway.com |
| Vickie.Michalak@YRCFreight.com |
| Amanda.Magill@myyellow.com |
| Mike.Brown@myyellow.com |
| Daniel.Garza@yrcfreight.com |
| Claudette.Rochon@myyellow.com |
| Greg.Knowles@YRCFreight.com |
| Kagiso.Nkele@yrcfreight.com |
| Michael.Reinhart@YRCFreight.com |
| Steve.Palmer@yrcfreight.com |
| Jose.Eilisararras@yrcfreight.com |
| Joel.Farris@yrcfreight.com |
| Jake.Fleury@myyellow.com |
| Beverly.Cummins@myYellow.com |
| Shane.Gleason@yrcfreight.com |
| Tracy.Hamstra@myyellow.com |
| Bryan.Gordon@YRCFreight.com |

| |
|---|
| Aiden.Scott@reddaway.com |
| Damien.Giles@reddaway.com |
| Steven.Wolfe@reddaway.com |
| Barry.Kenny@yrcfreight.com |
| Larry.Watkins@yrcfreight.com |
| Dan.Kane@YRCFreight.com |
| Megan.Hentz@yrcfreight.com |
| John.Molidor@yrcfreight.com |
| Kelvin.Merritt@YRCFreight.com |
| Cox.Jonathan@yrcfreight.com |
| Robert.Millwood@usfc.com |
| Brittany.Evans@myYellow.com |
| Jacob.Wheeldon@myyellow.com |
| Amy.Rowley@YRCFreight.com |
| Monty.Bovell@yrcfreight.com |
| Tom.Carlson@usfc.com |
| Paul.Drexler@yrcfreight.com |
| John.Brownawell@yrcfreight.com |
| Anthony.Lepri@yrcfreight.com |
| Triston.Glover@yrcfreight.com |
| Michelle.Liu@myYellow.com |
| Jesse.Galvan@myYellow.com |
| Vanessa.Donaldson@YRCFreight.com |
| Ryan.Jacobs@yrcfreight.com |
| Jeremy.Shrout@usfc.com |
| Thomas.Phippin@YRCFreight.com |
| Brandon.Boston@yrcfreight.com |
| Martin.Kennedy@yrcfreight.com |
| Kim.Barber@usfc.com |
| Keith.Mercek@yrcfreight.com |
| Mona.Spears@YRCFreight.com |
| Tim.Bolde@YRCFreight.com |
| Mark.Reynolds@YRCFreight.com |
| MRossi@newpenn.com |
| Olivia.Underwood@usfc.com |
| Cathy.Fattore@YRCFreight.com |
| Donald.Williams@YRCFreight.com |
| Hector.Camacho@yrcfreight.com |
| Steven.Gillespie@yrcfreight.com |
| Lynn.Klein@YRCFreight.com |
| David.Allison@myyellow.com |
| Stephen.Regruth@yrcfreight.com |
| Kara.Harrison@myYellow.com |

| |
|---|
| Michel.Gonzalez@reddaway.com |
| Jon.Kato@yrcfreight.com |
| Victor.Williams@yrcfreight.com |
| Percianese.Sims@yrcfreight.com |
| Audra.Boswell@myYellow.com |
| Brett.Herbert@YRCFreight.com |
| Nicholas.Reodica@yrcfreight.com |
| E.McLennan@YRCFreight.com |
| Steve.Krochock@myYellow.com |
| Brenda.Strickland@yrcfreight.com |
| mike.capuano@myYellow.com |
| Jill.Lane@yrcfreight.com |
| Chad.Shugart@YRCFreight.com |
| Jaunee.Hester@myYellow.com |
| Maria.Barberena@yrcfreight.com |
| Tammy.Breiding@myYellow.com |
| Deanna.Coster@myyellow.com |
| Mike.Reeder@myYellow.com |
| Lynn.Rowley@reddaway.com |
| Jessica.Anderson@myYellow.com |
| Candice.Johnson@myYellow.com |
| Brenda.Hardimon@YRCFreight.com |
| Sonny.Dimatatac@YRCFreight.com |
| Charloette.Hackathorn@myyellow.com |
| Ryan.Mattenson@myYellow.com |
| Amanda.Kenney@YRCFreight.com |
| Janine.Haynes@YRCFreight.com |
| Debra.Mortensen@usfc.com |
| JeffD.Smith@myYellow.com |
| Frank.Minerva@myyellow.com |
| Masajed.Elsemeih@yrcfreight.com |
| Vidal.Torres@yrcfreight.com |
| Maria.Starns@myyellow.com |
| Steve.Slomski@myyellow.com |
| Glory.Bunde@myYellow.com |
| Dillon.Grace@yrcfreight.com |
| George.Reese@yrcfreight.com |
| Jen.Stahl@myYellow.com |
| Sheryl.Keller@myYellow.com |
| Dennis.Mowdy@YRCFreight.com |
| Ryan.Harris@reddaway.com |
| Jordan.Goulet@myyellow.com |
| Jeremy.Dean@myYellow.com |

| |
|---|
| Nate.Lasorsa@myyellow.com |
| Tim.E.Davis@myYellow.com |
| Cindy.Ramsey@myyellow.com |
| Eric.Lopez@reddaway.com |
| Trina.Pliska@myyellow.com |
| Kenneth.Lawrence@YRCFreight.com |
| Addrianne.Conway@myYellow.com |
| Brian.Ramsey@myyellow.com |
| Elizabeth.Simmons@myYellow.com |
| Robert.Bilick@myYellow.com |
| Melissa.Jass@myYellow.com |
| Teresa.Smith@YRCFreight.com |
| Paula.Floyd@YRCFreight.com |
| Donna.Oglesby@YRCFreight.com |
| Mark.Lane@YRCFreight.com |
| Shelly.Davis@YRCFreight.com |
| Danielle.Guzman@myYellow.com |
| Andrew.Robinson@myYellow.com |
| Brendalie.Benjamin@YRCFreight.com |
| Julie.Slone@myYellow.com |
| Jeffrey.Wylie@myYellow.com |
| Michael.Curran@myyellow.com |
| Joiner.Chavez@myyellow.com |
| Monica.Strasser@myYellow.com |
| Mayra.Bogarin@YRCFreight.com |
| Christy.Lafuente@yrcfreight.com |
| Stan.Hite@myYellow.com |
| Ahtziri.Roetzer@myYellow.com |
| James.White@myYellow.com |
| Robbie.Reid@YRCFreight.com |
| John.Petrie@myYellow.com |
| Shane.Smith@myYellow.com |
| Fred.McCoy@usfc.com |
| Sylvester.Stewart@myYellow.com |
| Scott.Butler@usfc.com |
| Dana.Downey@usfc.com |
| Anna.Vargas@yrcfreight.com |
| Shanon.Poyser@myYellow.com |
| Roxanne.Biggar@myyellow.com |
| Jack.Dowdell@yrcfreight.com |
| Amarnath.Venkataraman@myyellow.com |
| Lincoln.Steenblik@myYellow.com |
| Savanna.Alvarez@reddaway.com |

| |
|---|
| Lori.Farstead@myYellow.com |
| Michael.Poindexter@myyellow.com |
| Dorothy.Thomas@yrcfreight.com |
| Brian.Clayton@myYellow.com |
| Jaylon.Radel@myYellow.com |
| Lonnie.Ballentine@yrcfreight.com |
| William.Sorci@yrcfreight.com |
| Jeremy.Hensley@usfc.com |
| Chris.Kotchik@myYellow.com |
| Matthew.Stitt@myYellow.com |
| Matt.Mascorro@yrcfreight.com |
| Wayman.Caldwell@myYellow.com |
| Jon.Deleon@myYellow.com |
| Hugh.McKinnies@myYellow.com |
| Darlene.Ardoin@YRCFreight.com |
| Luis.Torres@myyellow.com |
| Jennifer.Wiese@myYellow.com |
| Shawn.Harris@YRCFreight.com |
| Alan.Ramirez@myyellow.com |
| Ed.Durham@usfc.com |
| John.Pate@myyellow.com |
| Boyd.Hughes@myYellow.com |
| Jennifer.Dennis@myYellow.com |
| Melissa.Nicholas@myYellow.com |
| Derek.Nelson@myYellow.com |
| Peter.Popp@usfc.com |
| Ken.Lee@yrcfreight.com |
| Steve.Tobolic@YRCFreight.com |
| John.Miles@myYellow.com |
| Kevin.Conlin@YRCFreight.com |
| Travis.Jones@myYellow.com |
| Brian.Wise@myYellow.com |
| Steven.Boothe@yrcfreight.com |
| Geoffrey.Kruszynski@YRCFreight.com |
| Moe.Clemmons@yrcfreight.com |
| Taya.Villalta@YRCFreight.com |
| Sebastian.Mumper@yrcfreight.com |
| Michael.Badejo@yrcfreight.com |
| Taylor.Eichel@myyellow.com |
| Ryan.Williams@yrcfreight.com |
| Steve.Dolatowski@myyellow.com |
| Jacob.Henninger@myyellow.com |
| Jake.Vaughn@yrcfreight.com |

| |
|---|
| Dj.Anderson@yrcfreight.com |
| Dan.Shaffer@yrcfreight.com |
| sa_gnull@myyellow.com |
| Joseph.Guilfoyle@yrcfreight.com |
| John.Wirth@myYellow.com |
| Rob.Britt@myyellow.com |
| Matthew.Nordwall@yrcfreight.com |
| Brandon.Rivera@reddaway.com |
| Justin.Cox@YRCFreight.com |
| Nathan.Maguire@yrcfreight.com |
| Mark.Burger@myYellow.com |
| Calvin.Franklin@YRCFreight.com |
| DBlattenberger@newpenn.com |
| Gerard.Smith@yrcfreight.com |
| Noel.Pernas@yrcfreight.com |
| Dave.Carpenter@myYellow.com |
| Nicholas.Lacouette@yrcfreight.com |
| Jared.Martin@yrcfreight.com |
| Carl.Schloot@YRCFreight.com |
| Anthony.Sponaugle@yrcfreight.com |
| Jeffrey.Mcgee@yrcfreight.com |
| Donnie.Crittle@yrcfreight.com |
| Eric.Schmitz@reddaway.com |
| Janice.Laidlaw@YRCFreight.com |
| Miguel.Cordova@yrcfreight.com |
| Eric.Hartsaw@YRCFreight.com |
| Elliot.Grondin@myYellow.com |
| Ross.Bassett@yrcfreight.com |
| Brande.Kennedy@myyellow.com |
| Ashley.Craycraft@myyellow.com |
| Bobby.Sullivan@YRCFreight.com |
| Ernie.Bussell@myYellow.com |
| John.Beasley@yrcfreight.com |
| Bryant.Roach@yrcfreight.com |
| Bill.Caldwell@yrcfreight.com |
| Dante.Johnson@yrcfreight.com |
| Michelle.Ribble@myyellow.com |
| Bill.Curry@myYellow.com |
| Clayton.Baggett@yrcfreight.com |
| Thomas.Miller@yrcfreight.com |
| Marty.Deheer@myYellow.com |
| Courtney.Cauthen@myyellow.com |
| Lamont.Anderson@yrcfreight.com |

| |
|---|
| Bryant.Workman@yrcfreight.com |
| mwaaramaa@newpenn.com |
| Nathan.Imler@yrcfreight.com |
| Rick.Earl@yrcfreight.com |
| Chantelle.Davidson@myyellow.com |
| Burgos.Roger@reddaway.com |
| Janice.Zawatski@myYellow.com |
| Nathan.Osborne@yrcfreight.com |
| Peter.Simpson@myYellow.com |
| David.Esquivel@yrcfreight.com |
| Brent.Beyers@YRCFreight.com |
| Mike.Olson@myYellow.com |
| Bharat.Lakhanpal@yrcfreight.com |
| Kim.Riis@YRCFreight.com |
| Tristan.Anderson@yrcfreight.com |
| Kevin.Paul@yrcfreight.com |
| Briana.Hollins@yrcfreight.com |
| MSayuk@newpenn.com |
| John.Tharp@yrcfreight.com |
| Fred.Williams@usfc.com |
| Adreyanna.Marshall@myYellow.com |
| Daniel.Nowak@usfc.com |
| April.Bernard@myYellow.com |
| Alex.Hobbs@usfc.com |
| Briana.Adrian@usfc.com |
| Troy.Asher@yrcfreight.com |
| Quinton.Kaiser@myyellow.com |
| Rawle.Hayling@yrcfreight.com |
| Roberto.Polan@myYellow.com |
| El.Johnson1@yrcfreight.com |
| Angela.Beckam@yrcfreight.com |
| Shelton.Liddell@YRCFreight.com |
| Sergio.Noches@yrcfreight.com |
| Lisa.McCarthy@YRCFreight.com |
| Stacy.Wilkinson@usfc.com |
| Daniel.Newcomer@usfc.com |
| Fran.Jackson@yrcfreight.com |
| Josh.Brown@usfc.com |
| Milton.Guyton@yrcfreight.com |
| Stacey.Wright@usfc.com |
| Shannon.Randolph@usfc.com |
| Jorge.DeLaCruz@YRCFreight.com |
| John.Sloane@yrcfreight.com |

| |
|---|
| Gary.Kramer@usfc.com |
| Miguel.Mendez@usfc.com |
| Lori.Kennedy@usfc.com |
| Dale.Schlett@usfc.com |
| Michael.Little@yrcfreight.com |
| Heather.DeLosSantos@myyellow.com |
| Danny.Argudo@YRCFreight.com |
| Lori.DeWildt@usfc.com |
| Jimmy.Orent@usfc.com |
| Zhouyang.Yu@reddaway.com |
| Mica.Beale@usfc.com |
| lparenteau@newpenn.com |
| Charles.Clark@yrcfreight.com |
| Oscar.Melendez@yrcfreight.com |
| Krista.Nichols@YRCFreight.com |
| jmcminn@newpenn.com |
| Scott.Battley@YRCFreight.com |
| Brandon.Roberts@usfc.com |
| Carlos.Arredondo@myyellow.com |
| Grant.Roper@usfc.com |
| Garrett.Fitzsimmons@usfc.com |
| Deborah.Mullins@myYellow.com |
| James.Roebuck@yrcfreight.com |
| Bryan.Youtzy@YRCFreight.com |
| TKing@newpenn.com |
| Donna.Wisser@YRCFreight.com |
| bmister@newpenn.com |
| Ron.Dreyfus@yrcfreight.com |
| Brandon.Harrison@usfc.com |
| WAvellaneda@newpenn.com |
| Gaoleda.Yang@usfc.com |
| Donald.Akins@usfc.com |
| Michael.Wojtylko@usfc.com |
| Tommy.Arrowood@myYellow.com |
| Nikki.Arrants@usfc.com |
| Joseph.Versboncoeur@usfc.com |
| jberrien@newpenn.com |
| Kristin.Kubitza@YRCFreight.com |
| Chris.Peter@YRCFreight.com |
| Beth.Staley@usfc.com |
| Ronnie.Caffey@yrcfreight.com |
| David.McQuiggan@YRCFreight.com |
| Durice.Adamson@YRCFreight.com |

| |
|---|
| Ross.Carrier@myYellow.com |
| Martin.VanBokkem@YRCFreight.com |
| John.Bruner@usfc.com |
| Jason.Reed@yrcfreight.com |
| Bev.Radtke@usfc.com |
| Linda.Hickein@YRCFreight.com |
| Richard.Arthur@yrcfreight.com |
| Brandon.Shipley@reddaway.com |
| Greta.Kaiser@usfc.com |
| Bonnie.Semmen@myYellow.com |
| Denise.Goolsby@myyellow.com |
| Kitty.Kessler@yrcfreight.com |
| Jacob.Peterson@yrcfreight.com |
| Sharee.Johnston@YRCFreight.com |
| April.Pulley@myYellow.com |
| Kathy.Vachon@YRCFreight.com |
| Merton.ShawIii@yrcfreight.com |
| AGage@newpenn.com |
| Juan.Rodriguez@yrcfreight.com |
| Jennifer.Shelton@usfc.com |
| Jayson.Murdoff@yrcfreight.com |
| Mary.SeegerBurmis@YRCFreight.com |
| Aniberka.Jimenez@yrcfreight.com |
| Mindy.McClellan@YRCFreight.com |
| Wale.Saka@usfc.com |
| Gilbert.Chavez@YRCFreight.com |
| JLund@newpenn.com |
| Debbie.Teran@reddaway.com |
| Richard.Brown@yrcfreight.com |
| Tyrone.Williams@usfc.com |
| Dennis.Amberson@myYellow.com |
| Kyle.Madsen@yrcfreight.com |
| Shannon.Griesinger@usfc.com |
| Nathan.Bunce@YRCFreight.com |
| Gregory.Carbett@yrcfreight.com |
| Christie.Torr@YRCFreight.com |
| JoeC.Biddle@myYellow.com |
| MPowell@newpenn.com |
| Sarissa.Fox@yrcfreight.com |
| Tracie.Smith@yrcfreight.com |
| Adam.Emal@reddaway.com |
| Danielle.Hull@YRCFreight.com |
| Annette.Johnson@usfc.com |

| |
|---|
| Laura.Rice@usfc.com |
| Bart.Fisher@myyellow.com |
| Chris.Schickel@usfc.com |
| Pat.Marini@YRCFreight.com |
| Tracy.Cox@myYellow.com |
| Shannon.McNair@YRCFreight.com |
| Vanessa.Kenworthy@usfc.com |
| Hugo.Lozano@YRCFreight.com |
| Judy.Sexton@myYellow.com |
| Brenda.RikDelacruz-Estupinan2@myyellow.com |
| Deshawn.Williams@yrcfreight.com |
| Stacey.Hollister@usfc.com |
| Tina.Johnson@myYellow.com |
| Cindy.Swanger@YRCFreight.com |
| Brenda.Finkbeiner@usfc.com |
| Estella.Fisher@yrcfreight.com |
| Deanna.Nettles@YRCFreight.com |
| Kevin.Youssi@yrcfreight.com |
| Annie.Carlson@usfc.com |
| Carlette.Monroe@YRCFreight.com |
| Holly.Rochester@YRCFreight.com |
| Darlene.Lillo@YRCFreight.com |
| Chad.Zortman@myYellow.com |
| Mark.Sanson@myYellow.com |
| Etha.Johnson@myYellow.com |
| Robert.Mcconnell@YRCFreight.com |
| Ken.Singh@yrcfreight.com |
| Donna.Jagger@myYellow.com |
| MarkK.Johnson@myYellow.com |
| Bob.GowinCollins@myyellow.com |
| Bryan.Serrano@yrcfreight.com |
| Katie.Johnson@myYellow.com |
| Allen.Cox@usfc.com |
| Harold.Nofziger@myYellow.com |
| Elaine.Lawler@YRCFreight.com |
| Jeremy.Roberts@myyellow.com |
| Theresa.Castaldo@YRCFreight.com |
| Erin.Miller@myYellow.com |
| Tammy.Richards@usfc.com |
| David.Litzau@myyellow.com |
| Brad.Burriss@myYellow.com |
| Karen.Armour@usfc.com |

| |
|---|
| tmrozicki@newpenn.com |
| Grant.Groulx@myyellow.com |
| Kathryn.Posey@YRCFreight.com |
| Shelby.Lucas@yrcfreight.com |
| Kimberly.SircyHutchinson@usfc.com |
| Donna.Mangrum@YRCFreight.com |
| Tracie.Dawson@usfc.com |
| Brady.Sugihara@YRCFreight.com |
| Amy.Kazyak@myyellow.com |
| Eugene.Johnson@YRCFreight.com |
| Diane.Hillis@myyellow.com |
| Tracy.Dunlap@myyellow.com |
| Joe.Melcher@usfc.com |
| Matt.Dalrymple@myyellow.com |
| Morgan.Collins@myYellow.com |
| Stacy.McDonald@myyellow.com |
| Laura.Babcock@myyellow.com |
| Arrington.Walker@myYellow.com |
| Jackie.Minich@myYellow.com |
| Phyllis.Thompson@myYellow.com |
| MMarsh@newpenn.com |
| Leeann.Neel@myyellow.com |
| Harold.Norman@yrcfreight.com |
| Jamie.Haines@myYellow.com |
| Janice.Zoerhoff@myyellow.com |
| Linda.Grant@yrcfreight.com |
| Linda.Shelton@usfc.com |
| Jami.Hoats@YRCFreight.com |
| Terry.Adams@usfc.com |
| Robert.Coleman@YRCFreight.com |
| Tina.Cibulka@YRCFreight.com |
| Karen.Snow@myYellow.com |
| Amelia.Felci@myyellow.com |
| sherry.tiggelaar@myYellow.com |
| Merle.Gaddis@myYellow.com |
| Arlene.Hamilton@reddaway.com |
| Lisa.Emerson@myYellow.com |
| Michael.Payne@myyellow.com |
| lisa.hoffman@myYellow.com |
| Kayla.Reilly@yrcfreight.com |
| Patricia.Amrhein@YRCFreight.com |
| Eleshia.Steele@myyellow.com |
| Ken.Hardison@myYellow.com |

| |
|---|
| Marni.Schulz@YRCFreight.com |
| Courtney.Clinton@myYellow.com |
| Mitzi.Wright@usfc.com |
| Christopher.Williams@myYellow.com |
| Tina.Krumrie@usfc.com |
| Agnes.Ash@usfc.com |
| Mike.Angelov@usfc.com |
| Tabitha.Lynch@usfc.com |
| Joe.Santoro@myYellow.com |
| Jo.Claus@myYellow.com |
| Denise.Mallory@yrcfreight.com |
| Davanney.Stich@yrcfreight.com |
| Rebecca.Blas@reddaway.com |
| Roosevelt.Colvard@yrcfreight.com |
| Pam.Kreun@myYellow.com |
| Cary.Hoxworth@myyellow.com |
| Brad.Taylor@yrcfreight.com |
| Jordan.Stein@yrcfreight.com |
| Pam.Vanlaan@YRCFreight.com |
| Vicky.Davis@YRCFreight.com |
| Traci.Nash@myyellow.com |
| Joe.McNiel@reddaway.com |
| Betty.Busby@myyellow.com |
| Tom.Allstot@myyellow.com |
| Natalie.Halstead@YRCFreight.com |
| Johanna.Thiessen@myYellow.com |
| Brad.Fitch@myYellow.com |
| Shirlene.Scott@myyellow.com |
| Douglas.StMartin@myYellow.com |
| Melody.Esposito@yrcfreight.com |
| Matthew.Odette@myYellow.com |
| Thomas.LahmanJr@usfc.com |
| Kim.Hocker@myYellow.com |
| Pamela.Mcleod@yrcfreight.com |
| Nicole.MetcalfSmith@yrcfreight.com |
| Nancy.Snider@myyellow.com |
| Lindzzi.Ngati@myyellow.com |
| Michael.Ricciarelli@yrcfreight.com |
| Shari.Luzney@myYellow.com |
| Dale.Sustek@usfc.com |
| Cindy.Taylor@YRCFreight.com |
| Laura.Harold@YRCFreight.com |
| Tracy.Miller@myYellow.com |

| |
|---|
| Kassandra.Molloy@myYellow.com |
| Joshua.Shultz@myyellow.com |
| Jessie.Cox@yrcfreight.com |
| Mary.Boatright@myYellow.com |
| Sharena.Terrell@myYellow.com |
| Scott.Howard@reddaway.com |
| Linda.Klinefeldt@myYellow.com |
| Lori.Varns@myYellow.com |
| Melanie.Wright@myYellow.com |
| Tracy.Snider@myyellow.com |
| kelly.hofner@yrcfreight.com |
| Donna.Faini@myYellow.com |
| James.Jewell@YRCFreight.com |
| Bodee.Ervin@myYellow.com |
| Sandy.Preston@myYellow.com |
| Marissa.Lafferty@myyellow.com |
| Eileen.Cardenas@YRCFreight.com |
| Uzair.Jamil@myyellow.com |
| Makayla.Everts@myyellow.com |
| Rachel.Garcia@myyellow.com |
| Drew.Wilson@myYellow.com |
| TBoyer@newpenn.com |
| Dwight.Wiley@yrcfreight.com |
| Julie.Patton@reddaway.com |
| Rachel.Boomer-Campbell@myYellow.com |
| Clinton.Vickers@myYellow.com |
| Max.Werner@myyellow.com |
| Joy.Kastens@usfc.com |
| KevinD.Smith@myYellow.com |
| Ryan.Tubergen@myYellow.com |
| Jorge.Rodriguez@myyellow.com |
| Jon.Nabarrette@myYellow.com |
| Vijay.Ghuraya@YRCFreight.com |
| Andrew.Drumm@myYellow.com |
| Ryan.Graham@myYellow.com |
| Catherine.Bassett@myyellow.com |
| Tony.Rossi@myYellow.com |
| Larry.Wilhelm@YRCFreight.com |
| Danielle.Reynolds@myYellow.com |
| Patti.Dixon@reddaway.com |
| Mike.Beland@myyellow.com |
| Tina.Spilski@usfc.com |
| Victoria.Collins@myYellow.com |

| |
|---|
| Joshua.Trester@YRCFreight.com |
| Kim.Crockett@myYellow.com |
| Rachel.Lange@myYellow.com |
| Larry.Keating@myYellow.com |
| Jim.Hannum@myYellow.com |
| Matt.McKernan@myYellow.com |
| Patricia.Franco-Demme@myyellow.com |
| Froilan.Villapena@myYellow.com |
| Sabrina.Cookinham@myyellow.com |
| Kathy.Ewing@YRCFreight.com |
| Stefanie.Brown@myYellow.com |
| Joy.Dallessandro@YRCFreight.com |
| David.Killoran@myyellow.com |
| Jerry.Hernandez@YRCFreight.com |
| Scott.Birmingham@myYellow.com |
| Marilyn.Penna@myyellow.com |
| Brigetta.Dunson@myYellow.com |
| Todd.Ritter@myYellow.com |
| Andrew.Valese@myyellow.com |
| Phil.Maxwell@reddaway.com |
| Kristen.Coleman@myyellow.com |
| Sierra.Mason@myYellow.com |
| Adam.Carr@myyellow.com |
| Andrew.Baker@myYellow.com |
| Delaney.Jimenez@myyellow.com |
| Debbi.Urbano@myYellow.com |
| Nick.Novotny@YRCFreight.com |
| Darrin.Burkhart@YRCFreight.com |
| Deshaun.Smith@myyellow.com |
| Jim.Diddle@myYellow.com |
| Emily.Ramer@myyellow.com |
| Dameca.Block@myyellow.com |
| Danielle.Hall@myyellow.com |
| John.Tebeau@reddaway.com |
| Katie.Snow@myyellow.com |
| Phil.Walton@usfc.com |
| Charles.Stiles@yrcfreight.com |
| Jake.Pope@myYellow.com |
| Jerry.Highley@myYellow.com |
| jason.etnier@myYellow.com |
| aevola@newpenn.com |
| Richard.Hoisington@reddaway.com |
| Jeremy.Rokusek@myyellow.com |

| |
|---|
| Kevin.Ramdeen@myyellow.com |
| Jerry.Hays@myYellow.com |
| Ann.Barney@myYellow.com |
| Chasidy.White@myyellow.com |
| Dan.Crowley@myYellow.com |
| Vanessa.Anudike@myyellow.com |
| Jeff.Buus@myYellow.com |
| Maribeth.Cortes@myYellow.com |
| Scott.Johnson@reddaway.com |
| Kelsie.Hill@usfc.com |
| Brendon.Nissen@myyellow.com |
| Vernita.Roxbury@myyellow.com |
| Alyssa.Bradley@myYellow.com |
| Steve.Nye@myyellow.com |
| Christie.Kerr@myYellow.com |
| Marcella.Yang@yrcfreight.com |
| Patience.Cundiff@myyellow.com |
| Sharon.Lee@myYellow.com |
| Henry.Mccluskey@myYellow.com |
| Kristine.Schmidt@YRCFreight.com |
| Eddy.Fernandez@myyellow.com |
| Elizabeth.Rasmussen@YRCFreight.com |
| Noah.Miller@myYellow.com |
| Renee.Melton@myYellow.com |
| Stephanie.Clurman@myYellow.com |
| Trevor.Thompson@myYellow.com |
| Efrain.Alonso@reddaway.com |
| Darline.Olds@usfc.com |
| Johnita.Slaughter@myYellow.com |
| JFranz@newpenn.com |
| Lisa.French@reddaway.com |
| Jason.Glaus@myyellow.com |
| Karen.Cockrane@YRCFreight.com |
| Doug.Benson@reddaway.com |
| Gary.Cook@yrcfreight.com |
| Matthew.Kennelly@yrcfreight.com |
| Todd.Farah@myyellow.com |
| sa_bdiallo@myyellow.com |
| Aaron.Eslinger@myYellow.com |
| Grace.Sena@YRCFreight.com |
| Trevor.Rand@myyellow.com |
| Michael.Uribes@yrcfreight.com |
| Paula.Campbell@myyellow.com |

| |
|---|
| Susan.Eslinger@myYellow.com |
| Brian.Shrum@myyellow.com |
| Toby.DAlessandro@myYellow.com |
| Emma.Worley@myyellow.com |
| Joseph.Francis@myyellow.com |
| Tre.Mitchell@myyellow.com |
| Richard.Elbel@myyellow.com |
| Loretta.Scarbrough@myYellow.com |
| Kenna.Rigdon@usfc.com |
| Matthew.Humphrey@myyellow.com |
| Murrell.Lagacy@myYellow.com |
| Brian.Urbano@myYellow.com |
| Don.Pant@myyellow.com |
| Jeffrey.Whitfield@myYellow.com |
| Emily.Cummings@myyellow.com |
| Kelly.Petrie@YRCFreight.com |
| Russell.Hays@usfc.com |
| Tobie.Roberts@yrcfreight.com |
| Antoine.Johnson@myyellow.com |
| Elma.Mendoza@myYellow.com |
| Chris.Hood@YRCFreight.com |
| Daniel.Malorni@myYellow.com |
| Cailyn.Deeney@myyellow.com |
| Bob.Kile@myYellow.com |
| Mitch.Gilliard@YRCFreight.com |
| Jaime.Corona@reddaway.com |
| Krishnaveena.Ramavath@myYellow.com |
| Hannah.Kaloupek@myYellow.com |
| Maggie.Taylor@myyellow.com |
| James.Powell@myyellow.com |
| Diane.Flores@YRCFreight.com |
| Brian.Ahles@usfc.com |
| Alli.Terrapin@myYellow.com |
| Mike.Driscoll@myYellow.com |
| Misty.Rilley@reddaway.com |
| Amber.Baker@YRCFreight.com |
| william.kolleck@myYellow.com |
| Kelly.Lindberg@reddaway.com |
| Juanita.Patterson@reddaway.com |
| Roger.Thompson@myyellow.com |
| Blair.Miller@yrcfreight.com |
| Dewanda.BradfordSmith@usfc.com |
| Tyann.Carnes@myyellow.com |

| |
|---|
| Bill.Havard@YRCFreight.com |
| Joseph.Kinkella@myYellow.com |
| Gerry.Manzella@YRCFreight.com |
| Kim.Hardy@yrcfreight.com |
| Peggy.Plourde@YRCFreight.com |
| Tamara.Sebasta@myyellow.com |
| Hannah.Henley@myYellow.com |
| Michelle.Prater@reddaway.com |
| Jorge.Duarte@myYellow.com |
| Jessica.King@YRCFreight.com |
| Tina.Hadamik@yrcfreight.com |
| Jesse.Solway@myyellow.com |
| Nga.Trinh-Vu@myyellow.com |
| Sandy.Hovrud@usfc.com |
| Martha.James@usfc.com |
| Harry.Riley@myYellow.com |
| Sandi.Romeo@myYellow.com |
| Rhonda.Barker@myYellow.com |
| Saul.Lopez@myYellow.com |
| Valencia.Briscoe@YRCFreight.com |
| Nicholas.McGettigan@myYellow.com |
| Shonda.Cade@myyellow.com |
| Rhythm.Aaron@yrcfreight.com |
| Nancy.Patterson@myYellow.com |
| Anabel.Garcia@myYellow.com |
| Courtney.Butler@myyellow.com |
| Stevie.Fritz@myyellow.com |
| Lisa.Sullivan@YRCFreight.com |
| Tracey.Helgeson@myYellow.com |
| Lorraine.Jewett@reddaway.com |
| Chelsea.Pravecek@myyellow.com |
| Lamonta.Wade@usfc.com |
| Nadine.Terry@YRCFreight.com |
| Michele.McKenna@YRCFreight.com |
| Levi.West@myyellow.com |
| AMani@newpenn.com |
| Keith.Eagles@myyellow.com |
| Jay.Hubner@myYellow.com |
| Jerry.Myers@yrcfreight.com |
| Audra.Lewis@myyellow.com |
| Dave.Wilcut@myyellow.com |
| Gwen.Hague@myyellow.com |
| Kaitlyn.Foster@myyellow.com |

| |
|---|
| Nicole.Greer@YRCFreight.com |
| Mack.Malone@myYellow.com |
| Cole.Mcdermott@myyellow.com |
| Adam.Negen@myYellow.com |
| Danny.Ho@myyellow.com |
| Andy.Drey@myyellow.com |
| Jan.Harrell@YRCFreight.com |
| Jason.Wallace@yrcfreight.com |
| Amelia.Puente@reddaway.com |
| Jerry.Taccaban@YRCFreight.com |
| Israel.Davis@myYellow.com |
| lyndsey.shaw@myYellow.com |
| Tom.Slauter@yrcfreight.com |
| Chris.Sprague@YRCFreight.com |
| Frank.Surico@myYellow.com |
| Melissa.Flynn@myYellow.com |
| Allie.Gere@reddaway.com |
| Cynthia.Cantu@myYellow.com |
| Marianne.Cunningham@myyellow.com |
| Helen.Schwenke@myYellow.com |
| Bridgett.Hill@YRCFreight.com |
| Darren.Whitton@myYellow.com |
| Moriah.Weaver@yrcfreight.com |
| Selene.Ruiz@myyellow.com |
| Leland.Hucke@myYellow.com |
| steve.carda@myYellow.com |
| Roberto.Alvarez@myyellow.com |
| Jeremiah.Shull@myYellow.com |
| Michael.Ladd@myyellow.com |
| Stacey.Vanslooten@myyellow.com |
| Lee.Kailer@reddaway.com |
| Christian.Holowchak@myyellow.com |
| Lorena.Ayala@reddaway.com |
| Nathan.Ragner@myYellow.com |
| Jeff.Gore@YRCFreight.com |
| Jamie.Moore@myyellow.com |
| Oliver.Williams@usfc.com |
| Derrick.Wilson@usfc.com |
| Giuseppe.Siciliano@yrcfreight.com |
| Nathan.Munafo@usfc.com |
| Tammy.Everett@myYellow.com |
| Dustin.Hulette@yrcfreight.com |
| Chelsea.Enslinger@myyellow.com |

| |
|---|
| Debbie.Yamada@myyellow.com |
| Jason.Lynch@myYellow.com |
| Jake.Sharp@reddaway.com |
| Joshua.Grosko@usfc.com |
| Rebecca.Saenz@myyellow.com |
| Mel.Carter@myYellow.com |
| Sharon.Smith@myyellow.com |
| Amy.Hill@myyellow.com |
| Kevin.Sasaki@reddaway.com |
| Coryn.OToole@YRCFreight.com |
| Griffin.Bacon@myyellow.com |
| Donald.Jeeninga@usfc.com |
| Kathryn.Wright@usfc.com |
| Nancy.Castillo@reddaway.com |
| Sean.Cordero@yrcfreight.com |
| Mari.Hare@myYellow.com |
| Casey.Pease@myyellow.com |
| Chris.Walters@myyellow.com |
| Erlinda.Delantar@yrcfreight.com |
| Paul.Carpenter@yrcfreight.com |
| Carlos.Leon@myYellow.com |
| Miki.BrouhardBryant@myYellow.com |
| Andrew.Slager@myyellow.com |
| Lindsey.Purser@myYellow.com |
| Lisa.Vriesenga@myyellow.com |
| Haley.Rivet@yrcfreight.com |
| Kimberly.Meeter@myYellow.com |
| Patricia.Presti@YRCFreight.com |
| Rachel.Evans@myyellow.com |
| Jessica.Young@usfc.com |
| Tracey.Sanchez@YRCFreight.com |
| Courtney.Tucker@YRCFreight.com |
| Scott.Nichols@myyellow.com |
| Larry.Merrill@yrcfreight.com |
| Melissa.Brewer@YRCFreight.com |
| Scott.Staples@yrcfreight.com |
| Karen.Scollon@YRCFreight.com |
| David.Rosser@YRCFreight.com |
| Kelly.Harper@myyellow.com |
| Marlene.Miller@YRCFreight.com |
| Trena.Nguyen@YRCFreight.com |
| Bella.Estolas@yrcfreight.com |
| Rozlynn.Villia@YRCFreight.com |

| |
|---|
| John.Hermann@myYellow.com |
| Amanda.Guest@myYellow.com |
| Meredith.Biehl@usfc.com |
| Austin.Obrien@myYellow.com |
| Travis.Crichton@myYellow.com |
| Leon.Probasco@usfc.com |
| Kirk.Helzer@myYellow.com |
| Vickie.Carter@YRCFreight.com |
| Dustin.Watkins@myYellow.com |
| Kevin.Ellsperman@myYellow.com |
| Eric.Cisneros@myyellow.com |
| Mike.Robinson@YRCFreight.com |
| Idella.Vanlue-Schumpert@myYellow.com |
| Kelsey.Nelson@myYellow.com |
| Mark.Ring@usfc.com |
| Mirabela.Woods@myYellow.com |
| Lezlie.Soule@yrcfreight.com |
| Alyx.Collins@yrcfreight.com |
| Tanya.Jones@YRCFreight.com |
| Megan.Larsen@myYellow.com |
| Stefanie.Sugarman@myYellow.com |
| Gary.Fralick@myYellow.com |
| Christine.Michanos@YRCFreight.com |
| Trent.Boston@myyellow.com |
| Amy.Cawley@YRCFreight.com |
| Jaimie.Ervin@myYellow.com |
| Etheleen.Kutscher@yrcfreight.com |
| Michelle.Garrard@myyellow.com |
| Brock.Studer@myyellow.com |
| Chelsea.Mackenzie@myyellow.com |
| Tina.Campbell@myYellow.com |
| Enrique.Pulido@myYellow.com |
| Ina.Derouen@myYellow.com |
| Lindsey.Hughes@usfc.com |
| Robert.Jochum@usfc.com |
| Meredith.Zielie@myYellow.com |
| Alex.Ramirez@myYellow.com |
| Tammie.Avelyn@yrcfreight.com |
| Sheyla.Farris@myyellow.com |
| Marlon.Askew@myyellow.com |
| Chase.Jarrard@myYellow.com |
| Anne.Quinlan@yrcfreight.com |
| Alicia.Bronson@myyellow.com |

| |
|---|
| Ian.Riley@myYellow.com |
| Julian.Brooks@yrcfreight.com |
| Kristin.Gregory@myyellow.com |
| JohnJ.Rangel@myyellow.com |
| Chandler.Starling@myYellow.com |
| Veronica.Anderson@YRCFreight.com |
| Carol.Arnone@YRCFreight.com |
| Bethany.Thrash@yrcfreight.com |
| Khalil.Washington@myyellow.com |
| Samuel.Gibson@myYellow.com |
| Marisela.Lujan@reddaway.com |
| Ebony.McKenzie@myYellow.com |
| Miguel.Contreras@reddaway.com |
| Renee.Heath@myYellow.com |
| Lonnie.Fairchild@myYellow.com |
| Victoria.Stewart@yrcfreight.com |
| Dylan.Gillaspie@myYellow.com |
| Doaa.Saleh@myyellow.com |
| ngonzalez@newpenn.com |
| Sarah.Steed@myyellow.com |
| Frank.Moldenhauer@myyellow.com |
| Lee.Crowe@myYellow.com |
| Jerry.Johnson@yrcfreight.com |
| Maritza.Collazo@YRCFreight.com |
| Melissa.Scott@YRCFreight.com |
| Hilda.Ortiz@yrcfreight.com |
| Jennifer.Hudson@myYellow.com |
| Craig.Zuber@myYellow.com |
| JimA.Nelson@myYellow.com |
| Joe.Lester@YRCFreight.com |
| Joe.Wright@reddaway.com |
| doug.williams@myYellow.com |
| Nancy.Jones@YRCFreight.com |
| Julissa.Maldonado@reddaway.com |
| Nikki.Jensen@myyellow.com |
| Terry.Dibello@myyellow.com |
| Olivia.Pichler@reddaway.com |
| Mike.Elmquist@myYellow.com |
| Tanya.Moon@YRCFreight.com |
| Sujal.Roderiquez@myYellow.com |
| Natalie.Murphy@yrcfreight.com |
| Pedro.Gomez2@YRCFreight.com |
| Neil.Tolentino@YRCFreight.com |

| |
|---|
| Gregory.Bayird@usfc.com |
| Elaine.Peters@myYellow.com |
| Kimberly.Hunter@YRCFreight.com |
| Robin.Whittington@usfc.com |
| Theresa.Gayner@YRCFreight.com |
| Jennifer.Hughes@yrcfreight.com |
| Abby.Rose@myyellow.com |
| Nicholas.Custer@YRCFreight.com |
| Shannon.Senyko@myyellow.com |
| Nia.Mitchell@myyellow.com |
| Robert.Wood@YRCFreight.com |
| Toby.Davis@usfc.com |
| Marjhoree.Washington@myyellow.com |
| MLacy@newpenn.com |
| Debbie.Tompkins@myYellow.com |
| Christine.Pulido@myYellow.com |
| JThomas@newpenn.com |
| Denise.Morales@myYellow.com |
| Paul.Wahlster@usfc.com |
| Dwight.Grimes@yrcfreight.com |
| Harry.Wilcox@myYellow.com |
| Linda.Sarabia@YRCFreight.com |
| Megan.Nelson@myyellow.com |
| John.Ashworth@myYellow.com |
| Tina.Hoopman@myyellow.com |
| JenniferL.Wilson@myYellow.com |
| Vince.Nelson@myyellow.com |
| Madison.Whitlock@myYellow.com |
| JChristiana@newpenn.com |
| Steven.X.Howell@myYellow.com |
| Nick.Machado@usfc.com |
| Ashley.Bailey@myyellow.com |
| Jim.Johnson@myyellow.com |
| Joshua.Ramsey@usfc.com |
| Joel.Davis@yrcfreight.com |
| Tracy.Lonning@myYellow.com |
| Cindy.McMullen@usfc.com |
| Valerie.Johnson@yrcfreight.com |
| Shantia.Mclain@myYellow.com |
| ABrown@newpenn.com |
| Rich.Babb@reddaway.com |
| Janell.Yorkowitz@myyellow.com |
| Mathew.Willis@myYellow.com |

| |
|---|
| Dylan.Vargas@yrcfreight.com |
| Todd.Dickson@YRCFreight.com |
| Sergio.Reyes@yrcfreight.com |
| David.Robinson1@myyellow.com |
| Kathleen.Newell@YRCFreight.com |
| Long.Nguyen@reddaway.com |
| Jacqueline.Valenzuela@yrcfreight.com |
| Deborah.Flores@YRCFreight.com |
| nate.farmer@myYellow.com |
| Rick.Schilling@myYellow.com |
| Lynn.Moss@myYellow.com |
| Sandra.Frederickson@usfc.com |
| MariAnne.Taylor@reddaway.com |
| Mike.Messemer@myYellow.com |
| John.Conway@usfc.com |
| Pat.Marshall@reddaway.com |
| Dane.Charlton@myyellow.com |
| Michael.Bryant@myyellow.com |
| Damari.Martinez@myYellow.com |
| Thomas.Kelly@YRCFreight.com |
| April.Monroe@myyellow.com |
| Frank.Uher@usfc.com |
| Janet.Clum@myYellow.com |
| Chris.Rushton@YRCFreight.com |
| Josh.Paine@YRCFreight.com |
| JScherzi@newpenn.com |
| Kevin.Winborne@myyellow.com |
| Germaine.Lishman@YRCFreight.com |
| Lisa.Traver@YRCFreight.com |
| Ursula.Bayne@YRCFreight.com |
| Freddy.Monanga@yrcfreight.com |
| Pam.James@reddaway.com |
| Nichole.Dooley@usfc.com |
| Justine.Arends@myYellow.com |
| Gina.Carreto@YRCFreight.com |
| Dave.Cresswell@myYellow.com |
| Michelle.Gage@myYellow.com |
| Joel.BROADWATER@YRCFreight.com |
| Doug.Newton@myyellow.com |
| Dan.Mcgowan@myyellow.com |
| Sade.Turner@yrcfreight.com |
| Jonathan.Hildebran@yrcfreight.com |
| randall.nielsen@myYellow.com |

| |
|---|
| Marcel.Skulina@YRCFreight.com |
| Danielle.Bernard@usfc.com |
| Michael.Pettersson@usfc.com |
| Bill.Morton@reddaway.com |
| Esther.Crow@yrcfreight.com |
| RBonesteel@newpenn.com |
| ECampos@newpenn.com |
| Michelle.Marin@reddaway.com |
| Kim.Barrie@YRCFreight.com |
| Tom.Hendrickson@myYellow.com |
| Olivia.Jones@myyellow.com |
| Jill.Gillespie@myyellow.com |
| Victoria.Otey@reddaway.com |
| John.Davies@YRCFreight.com |
| Candice.Sherman@myyellow.com |
| Kurt.Lind@YRCFreight.com |
| Sidney.Hoard@YRCFreight.com |
| Josh.Wasinger@myyellow.com |
| Mike.Henneman@myyellow.com |
| sa_sloveland@myyellow.com |
| Shanon.Abbott@yrcfreight.com |
| Kim.Chism@YRCFreight.com |
| Cindy.Ricardo@YRCFreight.com |
| William.Johnson@YRCFreight.com |
| John.Campbell@myYellow.com |
| Rebecca.Wayne@yrcfreight.com |
| Tina.Hanks@myyellow.com |
| Stephen.McKnight@YRCFreight.com |
| Darnny.Phoeur@myyellow.com |
| Megan.Aniag@reddaway.com |
| Chris.McCann@myYellow.com |
| Daisy.Gutierrez@yrcw.com |
| Dean.Thomas@YRCFreight.com |
| Brian.Fischer@usfc.com |
| Paul.Yakubicka@yrcfreight.com |
| Joshua.Fryling@myyellow.com |
| Kay.Thomson@myYellow.com |
| Michelle.Farias@YRCFreight.com |
| Haji.Salum@yrcfreight.com |
| Aaron.Biederman@YRCFreight.com |
| Don.Murphy@myyellow.com |
| Stacie.Frame@usfc.com |
| Justin.Smith@usfc.com |

| |
|---|
| Thea.Heier@myyellow.com |
| Rich.Young@YRCFreight.com |
| vsosnowski@newpenn.com |
| Dane.Milner@yrcfreight.com |
| Erin.Murtha@yrcfreight.com |
| Guy.Eboh@myYellow.com |
| Dustin.Rudd@yrcfreight.com |
| Trey.Busby@usfc.com |
| Nancy.Stuber@myyellow.com |
| Keri.Beyer@usfc.com |
| Michael.Day@myYellow.com |
| sa_cwilliams@myyellow.com |
| Balei.Maskel@usfc.com |
| Rubie.Ibarra@yrcfreight.com |
| Michael.Jochens@myyellow.com |
| Courtney.Jakes@yrcfreight.com |
| Doug.Adams@myYellow.com |
| Theresa.Lloyd@YRCFreight.com |
| Nita.Ranganathan@myYellow.com |
| Zulma.Cortez@yrcfreight.com |
| Sean.Healy@myyellow.com |
| Tiffany.Rivera@reddaway.com |
| Pete.Shoudy@myYellow.com |
| Elizabeth.Ruthruff@reddaway.com |
| Jacob.Thomas@usfc.com |
| Landon.Hartenstein@usfc.com |
| Sallie.McNutt@YRCFreight.com |
| Sarah.Priddy@myYellow.com |
| Candice.Dugan@YRCFreight.com |
| Brianna.Lander@usfc.com |
| Rashea.Manning@myYellow.com |
| Daniel.Lehotan@usfc.com |
| Hailey.Brewer@myyellow.com |
| Michele.Houston-Craig@usfc.com |
| Matthew.Bovee@usfc.com |
| tprince@yrcfreight.com |
| Timothy.Whittler@myyellow.com |
| Stacie.Childress@YRCFreight.com |
| Aaron.Jackson@yrcfreight.com |
| Sharon.Kimmel@usfc.com |
| Debra.Pears@YRCFreight.com |
| Andrea.Jones@myyellow.com |
| Jason.Frank@myYellow.com |

| |
|---|
| Melanie.Winters@usfc.com |
| DVelarde@newpenn.com |
| Chad.Potter@yrcfreight.com |
| Daniel.Swigert@reddaway.com |
| Monica.Malmgren@myyellow.com |
| Mikell.Ward@reddaway.com |
| Mark.Hood@myyellow.com |
| rlovero@newpenn.com |
| Lawrence.Gonzales@yrcfreight.com |
| Taylor.Wood@usfc.com |
| Fatou.Mbengue@myYellow.com |
| Gordon.Siltzer@YRCFreight.com |
| Joseph.Maldonado@reddaway.com |
| Keith.Goudeau@yrcfreight.com |
| John.Wood@myYellow.com |
| Lee.Williams@usfc.com |
| Heidi.Tonkovich@myYellow.com |
| Francisco.Antunez@usfc.com |
| Scott.Ray@myyellow.com |
| Charlie.Nguyen@reddaway.com |
| Kathy.Whisenant@myYellow.com |
| Jaspreet.Kaur@yrcfreight.com |
| Ramneet.Kaur@usfc.com |
| Mireya.Villicana@YRCFreight.com |
| Ryan.Piazzola@YRCFreight.com |
| Garner.Peterson@usfc.com |
| Kenneth.Franklyn@YRCFreight.com |
| Mike.Staup@myyellow.com |
| Josefina.Tong@yrcfreight.com |
| Hunter.Ellis@reddaway.com |
| Ryan.Buscher@myYellow.com |
| Miguel.Nolasco@reddaway.com |
| Jay.Snider@yrcfreight.com |
| Jose.Padilla@myYellow.com |
| nicolas.bradley@myYellow.com |
| Andres.Sotelo@reddaway.com |
| Edgar.Luna@yrcfreight.com |
| Tammy.Felts@YRCFreight.com |
| Robert.Olson@usfc.com |
| Sabrina.Karr@YRCFreight.com |
| Joseph.Oliva@yrcfreight.com |
| Cynthia.Keb@yrcfreight.com |
| Steven.Abbott@yrcfreight.com |

| |
|---|
| Marquis.Lewis@usfc.com |
| Denise.Gonzales@usfc.com |
| Michael.Rice@myyellow.com |
| Rick.Koppos@reddaway.com |
| Sheryl.Gregory@usfc.com |
| Rayanna.Esquibel@reddaway.com |
| Jason.Hartfiel@myYellow.com |
| Jacob.Tinlin@yrcfreight.com |
| Matt.Drake@YRCFreight.com |
| LDemastus@myYellow.com |
| Ashley.Warren@myYellow.com |
| Lindsay.Olson@YRCFreight.com |
| Marianne.Rosen@YRCFreight.com |
| SPanko@newpenn.com |
| Michael.Lopez@yrcfreight.com |
| Neha.Choudhary@myyellow.com |
| Lyric.Mangarero@reddaway.com |
| Kyle.Moen@reddaway.com |
| Donta.Lambert@yrcfreight.com |
| Jodi.Tillett@myyellow.com |
| Alfredo.Cantu@reddaway.com |
| Adriana.Mercado@YRCFreight.com |
| Krysten.Carner@myYellow.com |
| Christi.Davis@YRCFreight.com |
| Brian.Barker@yrcfreight.com |
| Toni.Wood@yrcfreight.com |
| rkatz@newpenn.com |
| Tina.Pekipaki@YRCFreight.com |
| Robert.Wilson@YRCFreight.com |
| Drew.Faust@reddaway.com |
| Jeana.Fern@myYellow.com |
| Barbie.Benedict@myYellow.com |
| Oscar.Cao@YRCFreight.com |
| Jason.Luber@yrcfreight.com |
| Amelia.Grant@usfc.com |
| Clifton.Rose@myyellow.com |
| Kimla.Hartsaw@YRCFreight.com |
| Sondra.Vandever@myyellow.com |
| John.Sharpnack@yrcfreight.com |
| Sylvia.Morariu@YRCFreight.com |
| Esmeralda.Marquez@YRCFreight.com |
| Audra.Kosinski@myyellow.com |
| Meredith.Sherrill@YRCFreight.com |

| |
|---|
| Elder.Reyes@yrcfreight.com |
| Jackie.Rehmert@yrcfreight.com |
| Dalton.Healey@myyellow.com |
| Darlene.Miller@YRCFreight.com |
| Emanuel.Robinson@myyellow.com |
| Melissa.Bleile@myyellow.com |
| Ana.Amador@yrcfreight.com |
| Daniel.Walker@usfc.com |
| Venson.Tate@YRCFreight.com |
| Colton.Mays@yrcfreight.com |
| Nicholas.Yeh@YRCFreight.com |
| Frank.Arito@usfc.com |
| Bruce.Pettijohn@yrcfreight.com |
| William.Anderson@myyellow.com |
| Mark.Gladfelter@myYellow.com |
| Neal.Timmons@usfc.com |
| Roderick.Williams@yrcfreight.com |
| Daniel.Wall@YRCFreight.com |
| Chris.Becker@myYellow.com |
| RJ.Bahry@myYellow.com |
| Lizabeth.Crose@usfc.com |
| Daniel.Mester@reddaway.com |
| Kim.Dankert@usfc.com |
| Sonora.Baty@myyellow.com |
| Rachelle.Lathrop@myYellow.com |
| Mariea.Hagerman@myyellow.com |
| Thomas.Savin@myyellow.com |
| Trevor.Sprangers@usfc.com |
| Cheryl.Johnson@myyellow.com |
| Cal.Coggins@YRCFreight.com |
| Christopher.Parker@yrcfreight.com |
| Renee.Rhoads@myYellow.com |
| Myra.Hudec@YRCFreight.com |
| Blaine.Krueger@yrcfreight.com |
| Ashley.Scritchfield@usfc.com |
| Lamont.Jones@usfc.com |
| Angela.Dunn@myyellow.com |
| Marcus.Soto@yrcfreight.com |
| Jason.Carson@yrcfreight.com |
| Kathleen.Cody@reddaway.com |
| Paisley.Murphy@yrcfreight.com |
| Kim.Tatum@YRCFreight.com |
| Angel.Perez@reddaway.com |

| |
|---|
| Taylor.Holmes@myYellow.com |
| Vickie.Akridge@YRCFreight.com |
| Paige.Lamon@yrcfreight.com |
| Elliot.Ford@yrcfreight.com |
| Blaine.Denny@yrcfreight.com |
| Nollan.Dillavou@myyellow.com |
| Nancy.Ramirez@myyellow.com |
| Cody.Kelly@reddaway.com |
| Justin.Preston@usfc.com |
| Randy.Pape@reddaway.com |
| Levi.Christofferson@myyellow.com |
| Vanessa.Rainbolt@usfc.com |
| Karen.Metcalf@YRCFreight.com |
| Terry.Clinton@usfc.com |
| Oscar.Rodriguez@yrcfreight.com |
| Joseph.Cardoza@myYellow.com |
| Cathie.Holzapfel@myYellow.com |
| Jacob.Glenn@yrcfreight.com |
| Heidi.Applegate@myYellow.com |
| Derrick.Wright@usfc.com |
| Danita.Tanner@yrcfreight.com |
| David.Lertora@YRCFreight.com |
| Charles.Brown@usfc.com |
| Steven.Myers@myYellow.com |
| Sean.Koepfer@usfc.com |
| Tammy.Smith@YRCFreight.com |
| Jessica.Wolfe@yrcfreight.com |
| Michael.Toso@usfc.com |
| Benjamin.Newenham@YRCFreight.com |
| Yvonne.DeVorse@usfc.com |
| Eduard.Streltsov@yrcfreight.com |
| Amy.Larson@YRCFreight.com |
| Javius.Jones@usfc.com |
| Pablo.Duran@yrcfreight.com |
| Patrick.Trammell@yrcfreight.com |
| John.Rizo@yrcfreight.com |
| Brittany.Gay@usfc.com |
| Carl.Braidt@YRCFreight.com |
| John.Ryan@yrcfreight.com |
| Laurie.Anderson@usfc.com |
| Angie.Gavrian@YRCFreight.com |
| Steve.Stoeckley@YRCFreight.com |
| Ron.Decker@usfc.com |

| |
|---|
| Jodi.Matthews@YRCFreight.com |
| Lisa.Bachewicz@usfc.com |
| DMccracken@newpenn.com |
| Ashley.Mcaninch@myyellow.com |
| Shante.Byers@usfc.com |
| Jordan.Vaughn@yrcfreight.com |
| Nick.Kosakowski@yrcfreight.com |
| Michael.Canasi@myyellow.com |
| Michael.McPherson@YRCFreight.com |
| Darrel.Haswell@myyellow.com |
| Paula.Petersen@YRCFreight.com |
| SDennis@newpenn.com |
| Kim.Alderson@YRCFreight.com |
| Brandon.Thornton@usfc.com |
| Dave.Risley@reddaway.com |
| Tammy.Miller@usfc.com |
| Erin.Sheehy@myYellow.com |
| Barbara.Tanner@yrcfreight.com |
| Gustavo.Portillo@myyellow.com |
| Michele.Davis@usfc.com |
| George.Basham@myYellow.com |
| Cheryl.McLaurin@usfc.com |
| Cindi.Keane@usfc.com |
| Robert.Buckingham@YRCFreight.com |
| Gloria.Corbin@myYellow.com |
| Kathy.Lashua@myYellow.com |
| Abraham.Deleon@yrcfreight.com |
| Elliott.Selman@myYellow.com |
| Kyle.Brown@yrcfreight.com |
| Kathryn.Wright@YRCFreight.com |
| Kerry.Allen@usfc.com |
| Stanton.House@yrcfreight.com |
| Larry.Swanson@YRCFreight.com |
| Anne.Atherton@YRCFreight.com |
| Jeanne.Brudvig@myYellow.com |
| Mark.Deklyen@usfc.com |
| Matthew.Dokman@myyellow.com |
| Michael.Johnson2@YRCFreight.com |
| James.Albers@myYellow.com |
| Sue.Husic@yrcfreight.com |
| Katrina.Walker@usfc.com |
| Joe.Karnowski@myYellow.com |
| Henry.Rice@usfc.com |

| |
|---|
| Anita.Colella@YRCFreight.com |
| Steve.Anderson@YRCFreight.com |
| Klarissa.Mickles@myyellow.com |
| Vaun.Lee@myYellow.com |
| Cassandra.Williams2@myYellow.com |
| Pedro.Medelez@myyellow.com |
| Traci.Allen@yrcfreight.com |
| Susan.Buchanan@myyellow.com |
| Dennis.Landskroener@usfc.com |
| Bill.Petsche@myYellow.com |
| Colette.Roberts@YRCFreight.com |
| Brenda.Jimenez@reddaway.com |
| Joanne.Cuezze@YRCFreight.com |
| Ronald.Mello@yrcfreight.com |
| Chappell.Porter@myyellow.com |
| smartin2@newpenn.com |
| Carole.Cushing@myYellow.com |
| Trisha.Long@usfc.com |
| Michael.HeffelfingerJr@YRCFreight.com |
| Aaron.Woods@myyellow.com |
| Dawn.Worrill@usfc.com |
| Debora.Codack@YRCFreight.com |
| Tracy.Kirk@myYellow.com |
| Ryan.Simko@myYellow.com |
| Jim.Locke@myYellow.com |
| Gregg.Stewart@myYellow.com |
| Kristy.Stanton@YRCFreight.com |
| Kevin.Gorny@usfc.com |
| John.Klingelhofer@myyellow.com |
| Robert.Schissler@yrcfreight.com |
| Terry.Boon@myYellow.com |
| Andrea.Peterson@myyellow.com |
| Shayne.Cere@YRCFreight.com |
| Angie.Heater@myYellow.com |
| Sydney.Motes@myYellow.com |
| Cecelia.Darnell@myyellow.com |
| Dena.Emery@myYellow.com |
| Amy.Anderson@myYellow.com |
| cpaine@newpenn.com |
| Mike.Koster@myyellow.com |
| Vanessa.Wulf@myYellow.com |
| Laron.Robbs@usfc.com |
| Lawanna.Acker@YRCFreight.com |

| |
|---|
| Will.Odriscoll@myyellow.com |
| Jamie.Maehl@myYellow.com |
| Scott.Rogers@myyellow.com |
| Sue.Scherkenbach@myYellow.com |
| Teddy.Davis@yrcfreight.com |
| Kevin.Brown2@myYellow.com |
| Esmeralda.Jimenez@YRCFreight.com |
| mary.carlisle@myYellow.com |
| John.Lockman@myyellow.com |
| Jay.Oakes@myyellow.com |
| Varmun.Kamara@usfc.com |
| Brittany.Pilger@yrcfreight.com |
| Cindy.Beavers@YRCFreight.com |
| Glenn.Stewart@myYellow.com |
| Jenna.Myers@myYellow.com |
| Kelli.Bucci@YRCFreight.com |
| Jan.Ducheneaux@myYellow.com |
| Patti.Locicero@YRCFreight.com |
| Latishia.Brown@yrcfreight.com |
| Tabitha.Allen@myyellow.com |
| Hewitt.Gordon@myYellow.com |
| Weston.Cobb@myyellow.com |
| Lucia.Rodriguez@YRCFreight.com |
| Jessica.Royster@myYellow.com |
| James.Cool@myYellow.com |
| Brandon.Schaiper@myyellow.com |
| Kyle.Swartz@yrcfreight.com |
| Alex.Barboza@YRCFreight.com |
| Andres.Lozano@myyellow.com |
| Todd.Williams@YRCFreight.com |
| Kristen.Maloney@YRCFreight.com |
| Daniel.Thorson@usfc.com |
| Michael.Farmer@myyellow.com |
| Wade.Evans@myYellow.com |
| Samantha.Britton@usfc.com |
| Randal.Legg@YRCFreight.com |
| Richard.Trujillo@myYellow.com |
| Julieann.Baker@myyellow.com |
| Kevin.Cummins@myyellow.com |
| Christina.Sims@myyellow.com |
| Legacii.Ward@reddaway.com |
| Kimberly.Davis@myyellow.com |
| John.Carter@myYellow.com |

| |
|---|
| Jennifer.Drees@myyellow.com |
| Makaiyo.Smith@myyellow.com |
| Shawna.Buckley@YRCFreight.com |
| Kevin.Stutzman@myyellow.com |
| Paige.Wassenaar@myyellow.com |
| Vanessa.Harding@usfc.com |
| Cloey.Duke@myYellow.com |
| Jillian.Senne@myYellow.com |
| Linda.Peine@myyellow.com |
| Laurie.Tucker@myYellow.com |
| Reggie.Johnson@myyellow.com |
| Kesha.Canady-McGee@myYellow.com |
| Sanket.Zimbre@yrcfreight.com |
| Tyler.Henderson@myYellow.com |
| Johnny.Cash@yrcfreight.com |
| Ray.Naglich@reddaway.com |
| Cher.Smith@yrcfreight.com |
| Bonnie.Nelson@myYellow.com |
| Anabell.Mendez@myYellow.com |
| James.Starks@YRCFreight.com |
| Brian.Mccallon@myyellow.com |
| Adam.Coatney@myyellow.com |
| Tana.Houston@myyellow.com |
| Chuck.Thacker@myyellow.com |
| Jarell.Taylor@yrcfreight.com |
| Aubrey.Clack@myyellow.com |
| Josephine.Byerly@usfc.com |
| Jennifer.Kettner@myYellow.com |
| Andrew.Reynolds@YRCFreight.com |
| Lisa.Riley@myYellow.com |
| Katie.Oberender@myYellow.com |
| Rudy.Perez@usfc.com |
| Cathy.Woodraska@myYellow.com |
| Lauren.Henley@usfc.com |
| Bob.Owens@myYellow.com |
| Scott.Hilburn@myYellow.com |
| Noah.Johnsen1@yrcfreight.com |
| Greg.Hall@YRCFreight.com |
| Nicholas.Janes@YRCFreight.com |
| Raegan.Rinehart@myyellow.com |
| Steve.Perry@yrcfreight.com |
| Michele.LaChiusa@YRCFreight.com |
| Pierre.Slatier@myYellow.com |

| |
|---|
| Noemi.Canady@myyellow.com |
| Stephen.Childers@myyellow.com |
| Craig.Chappell@YRCFreight.com |
| Joanne.Cadenas@myyellow.com |
| Jordan.Jenkins@myYellow.com |
| Nikole.Collins@myyellow.com |
| jhartman@myYellow.com |
| Leticia.Reclosado@myYellow.com |
| Nick.Scarano@myyellow.com |
| Jason.Richards@myyellow.com |
| Kevin.Vaughn@myyellow.com |
| Kenny.Dean@usfc.com |
| Diego.Rivetti@yrcfreight.com |
| Susan.Schwab@myyellow.com |
| Kiara.Pauldo@myyellow.com |
| Jeff.Lundeen@myYellow.com |
| Rachel.Spar@myYellow.com |
| Steven.Zebrowski@myYellow.com |
| brent.haynes@myYellow.com |
| George.Radcliff@YRCFreight.com |
| Cornell.Biddings@usfc.com |
| Carolyn.Slater@myyellow.com |
| Michael.Bellis@usfc.com |
| Anthony.Hubbard@YRCFreight.com |
| Dean.Asp@YRCFreight.com |
| Austin.Arnall@myyellow.com |
| Shelley.Dunn@YRCFreight.com |
| Lester.England@yrcfreight.com |
| Aaron.Ward@myYellow.com |
| ronald.pelke@myYellow.com |
| Angelica.Moreno@myYellow.com |
| Nichole.Lillo@YRCFreight.com |
| Frennie.Brewster@usfc.com |
| Jamie.Roberts@myyellow.com |
| Rob.Pendergast@myYellow.com |
| Conrado.Pichel@YRCFreight.com |
| Vance.Scott@YRCFreight.com |
| Bronica.Pullen@usfc.com |
| Lee.Spicer@usfc.com |
| Krystal.Hodges@myyellow.com |
| Anthony.Lucero@YRCFreight.com |
| Byron.Mcclendon@usfc.com |
| Terri.Moes@YRCFreight.com |

| |
|---|
| Chris.Lawson@myyellow.com |
| Jack.Goldowski@yrcfreight.com |
| Mark.Lewis@usfc.com |
| Shawn.Stickle@usfc.com |
| Charlie.Seal@myyellow.com |
| Gabi.Frederick@yrcfreight.com |
| John.Greenwell@YRCFreight.com |
| Dwain.Kitchell@YRCFreight.com |
| Haley.Bell@usfc.com |
| Meghan.Kendall@reddaway.com |
| Lisa.Phillips@yrcfreight.com |
| Melissa.ClarkKrewson@myyellow.com |
| Michael.Black@reddaway.com |
| NAndrews@newpenn.com |
| Paul.McMorran@YRCFreight.com |
| RGagnon@newpenn.com |
| Mark.McIntosh@yrcfreight.com |
| Jevon.Williams@yrcfreight.com |
| Brian.Brownson@myYellow.com |
| Jeni.Hamann@reddaway.com |
| Ashley.Carr@myyellow.com |
| Cameron.Hernandez@myYellow.com |
| Jessenia.Perez@usfc.com |
| Allen.Gerald@YRCFreight.com |
| Jodi.Robinson@usfc.com |
| Brandon.Pasekel@usfc.com |
| Sandra.Nuessen@usfc.com |
| Broc.Harbour@usfc.com |
| Asia.King@yrcfreight.com |
| Steven.Ferrell@yrcfreight.com |
| William.Williamson@usfc.com |
| Richard.Gaugler@YRCFreight.com |
| Dawn.Meldrum@reddaway.com |
| Jazmin.Vadillo@reddaway.com |
| Brent.Sexton@myYellow.com |
| William.Viles@myyellow.com |
| Kenneth.Dunlop@usfc.com |
| Jessie.Baker2@myyellow.com |
| Mike.Cubel@yrcfreight.com |
| Sandra.Sasenger@YRCFreight.com |
| Trang.Nguyen@YRCFreight.com |
| Sandra.Diaz@YRCFreight.com |
| Gary.Kane@YRCFreight.com |

| |
|---|
| Timothy.Bates@YRCFreight.com |
| Justin.Perryman@YRCFreight.com |
| Corinna.Turner@YRCFreight.com |
| Jerry.Dennis@yrcfreight.com |
| Jamal.Legare@yrcfreight.com |
| Jabor.Meadows@usfc.com |
| Howard.Boyd@yrcfreight.com |
| Mike.Gillen@usfc.com |
| DaShawn.Tunwar@YRCFreight.com |
| Josh.Gonzalez@usfc.com |
| Andy.Salazar@yrcfreight.com |
| James.Martin@yrcfreight.com |
| Kelly.York@yrcfreight.com |
| Tracy.Klippert@YRCFreight.com |
| Tony.Thach@usfc.com |
| Zack.Liles@usfc.com |
| Mike.Bond@myyellow.com |
| Joshua.Saucedo@usfc.com |
| Ivan.Figueroa@YRCFreight.com |
| Linda.Moravac@YRCFreight.com |
| VMowad@newpenn.com |
| Jeffrey.Dekubber@usfc.com |
| Chester.Sackowski@yrcfreight.com |
| Jacob.Ward@yrcfreight.com |
| Allie.Washington@yrcfreight.com |
| Gregg.Nawrocki@YRCFreight.com |
| Amy.Merchant@YRCFreight.com |
| TFarrell@newpenn.com |
| Angela.Rios@YRCFreight.com |
| Kevin.Ford@usfc.com |
| Misha.Bangar@usfc.com |
| Bridger.Cook@reddaway.com |
| Mike.McJunkin@YRCFreight.com |
| Alecia.Pinnock@yrcfreight.com |
| Fritzi.Piper@yrcfreight.com |
| Ryan.Hannah@usfc.com |
| James.Hines@YRCFreight.com |
| Lawrence.Diaz@reddaway.com |
| Rashard.Boyd@yrcfreight.com |
| Mary.Spence@usfc.com |
| Dennis.Moore@yrcfreight.com |
| Jake.Ellis@yrcfreight.com |
| Peggy.Mead@YRCFreight.com |

| |
|---|
| Nathan.Boyd@YRCFreight.com |
| Roger.Andersen@myyellow.com |
| Tim.Smith2@YRCFreight.com |
| Gerhard.Cooper@usfc.com |
| Bobby.Pruitt@yrcfreight.com |
| Jorge.Gomez@YRCFreight.com |
| Tim.Zuckett@yrcfreight.com |
| Matthew.Durbin@yrcfreight.com |
| Nat.Brown@myyellow.com |
| Jessica.Bush@YRCFreight.com |
| Charles.France@reddaway.com |
| Kevin.Campbell@YRCFreight.com |
| Kandji.Thomas@myyellow.com |
| Carl.Brown@yrcfreight.com |
| Roy.Mugo@reddaway.com |
| Doreen.Pudlowski@YRCFreight.com |
| Douglas.Fosheim@yrcfreight.com |
| Carol.Woods@YRCFreight.com |
| William.Evans@YRCFreight.com |
| Sandra.Moreland@yrcfreight.com |
| Ray.Houghteling@myYellow.com |
| Dana.Hindman@myYellow.com |
| Joyce.GarciaBaca@yrcfreight.com |
| Rayna.White@yrcfreight.com |
| Tara.Cave@yrcfreight.com |
| Robin.Mitchem@myYellow.com |
| Lindsey.Brown@YRCFreight.com |
| Tarah.Torrez@myYellow.com |
| Brian.Sanders@myYellow.com |
| Tom.Pereira@YRCFreight.com |
| Pamela.Horne@YRCFreight.com |
| Janeth.Patino@yrcfreight.com |
| Lori.Frick@reddaway.com |
| Michael.Mady@YRCFreight.com |
| Stephanie.Hall@YRCFreight.com |
| Braden.Thomas@reddaway.com |
| Marla.Brown@usfc.com |
| Christina.Cano@YRCFreight.com |
| MKane@newpenn.com |
| Travis.Feeback@myYellow.com |
| Wayne.Timmons@myYellow.com |
| Richard.Loerke@myYellow.com |
| Joe.Northup@myYellow.com |

| |
|---|
| Pedro.Alfaro@YRCFreight.com |
| Samantha.Arens@myyellow.com |
| Julian.Williams@myyellow.com |
| Lisa.Finnie@myYellow.com |
| Clive.Thompson@myYellow.com |
| Rhonda.Piatchek@myYellow.com |
| Helen.Huynh@usfc.com |
| Noe.Gauna@myYellow.com |
| Brandy.Benjamin@myYellow.com |
| Chris.Anello@myYellow.com |
| Beatriz.ChavezAguirre@myYellow.com |
| Jordan.Snyder@myYellow.com |
| Alex.Wesselowski@myyellow.com |
| Zach.webb@myYellow.com |
| Shannon.Miller@myYellow.com |
| Kayla.Wilson@myYellow.com |
| Bob.Baer@myYellow.com |
| Vanessa.Reichert@myYellow.com |
| Brandi.Holoman@myYellow.com |
| Sarah.Nielsen@myyellow.com |
| Turner.Hall@myYellow.com |
| Steven.McCleary@myYellow.com |
| Tiffany.Bears@myYellow.com |
| Logan.Paul@myyellow.com |
| Manuela.Erives@myYellow.com |
| Arielle.Rowland@myyellow.com |
| Claudia.Hernandez@myYellow.com |
| Jacob.Haywood@myyellow.com |
| Ian.Woolway@myyellow.com |
| Deron.Thompson@myYellow.com |
| Allie.Dorch@myyellow.com |
| Kevin.Robles@myyellow.com |
| Tyler.Wolkey@myYellow.com |
| Kim.Chesmore@myYellow.com |
| Felipe.Hernandez@myYellow.com |
| Wendy.Forrester@myyellow.com |
| Ashlie.Ensign@myYellow.com |
| Kenneth.Tinsley@myYellow.com |
| Steve.Velasquez@myYellow.com |
| Daniel.Linder@myYellow.com |
| Cheryl.Hicks@myYellow.com |
| Eric.Fluderer@myYellow.com |
| Cameron.Vandergriff@myYellow.com |

| |
|---|
| Kevin.Moss@myYellow.com |
| Keith.Rea@myYellow.com |
| Michelle.Bradford@myyellow.com |
| Herb.Anthony@myYellow.com |
| Karl.Mcdaniel@myyellow.com |
| Ricardo.Simmons@myYellow.com |
| Brian.Schiesl@myyellow.com |
| Gabriel.Walker@YRCFreight.com |
| Manon.Pelletier@usfc.com |
| Davinder.Kaur@usfc.com |
| Brian.Carter@myYellow.com |
| Keith.Prather@myYellow.com |
| Chris.Zurales@YRCFreight.com |
| John.Williams@myyellow.com |
| Taran.Singh@usfc.com |
| Hema.Srinivasan@myyellow.com |
| Joseph.Jones@yrcfreight.com |
| Reggie.Mays@myyellow.com |
| Justin.Bingham@yrcfreight.com |
| Wayne.Magill@yrcfreight.com |
| Kyle.Harkins@YRCFreight.com |
| Mijo.Thomas@usfc.com |
| Reginald.Anderson@myyellow.com |
| Chad.Cotten@yrcfreight.com |
| Tom.Gidosh@YRCFreight.com |
| Don.GlassmyerII@YRCFreight.com |
| Heather.Chapman@usfc.com |
| sa_rbehura@myyellow.com |
| Jordan.Brown@yrcfreight.com |
| Carey.Daniel@myyellow.com |
| Dinesh.Jadon1@myYellow.com |
| Fabian.Gabourel@yrcfreight.com |
| sa_rkumar@myyellow.com |
| sa_nrajpal@myyellow.com |
| Katherine.Lunderman@yrcfreight.com |
| Chris.Micciche@YRCFreight.com |
| Jeff.Ireland@myYellow.com |
| Robert.Rudeen@reddaway.com |
| Robert.Kelley@myyellow.com |
| Dytoine.Stinson@myYellow.com |
| Andrew.Koziel@usfc.com |
| Michael.Allen@yrcfreight.com |
| Ed.Bourgeois@yrcfreight.com |

| |
|---|
| Marty.Dohme@myYellow.com |
| Jeff.Miller@reddaway.com |
| Yolanda.Miles@myyellow.com |
| lee.turner@myYellow.com |
| Kelly.DeWilde@yrcfreight.com |
| Michael.Rubalcava@myYellow.com |
| BHolmes@newpenn.com |
| Ryan.Sobotta@usfc.com |
| Brenda.Littlefield@YRCFreight.com |
| Amy.Banks@usfc.com |
| Ed.Sander@YRCFreight.com |
| Debbie.Goldstein@myYellow.com |
| Matt.Leonard@myYellow.com |
| Marilyn.Binkley@myYellow.com |
| Serenity.Moreno@yrcfreight.com |
| Jeff.White@usfc.com |
| Jeff.Baron@yrcfreight.com |
| Michael.Skodinski@myYellow.com |
| Roberto.Reyes@myyellow.com |
| Richard.Newton@YRCFreight.com |
| Justino.Bernal@YRCFreight.com |
| Mike.Stone@myYellow.com |
| Luciano.Contreras@usfc.com |
| Andrea.Tivrica@usfc.com |
| Clinton.Maurer@reddaway.com |
| James.Briscoe@myyellow.com |
| Doug.McLaughlin@YRCFreight.com |
| Bobby.Miller@myyellow.com |
| Roseann.Lane@myyellow.com |
| Ronny.Rogers@YRCFreight.com |
| Colt.Harrington@yrcfreight.com |
| William.Rochat@yrcfreight.com |
| Randal.Rosa@YRCFreight.com |
| Jeff.Hudon@yrcfreight.com |
| William.Saunders@reddaway.com |
| Chasity.Solomon@myyellow.com |
| Jerry.Tigue@reddaway.com |
| Tamichael.Boldin@yrcfreight.com |
| Mike.Schatz@yrcfreight.com |
| Kelsey.Broughton@myyellow.com |
| Ben.Candelaria@YRCFreight.com |
| Bre.Sullivan@myyellow.com |
| Emily.Pittarelli@usfc.com |

| |
|---|
| Brennan.Young@YRCFreight.com |
| Michael.Grow@YRCFreight.com |
| Joe.Cuevas@YRCFreight.com |
| Tom.Perchevitch@YRCFreight.com |
| Michelle.Steriti@myYellow.com |
| Michael.Giles@YRCFreight.com |
| Matthew.Reitz@myYellow.com |
| bcoakley@newpenn.com |
| Shannen.Brown@yrcfreight.com |
| Andrew.Sink@myyellow.com |
| Zin.Zaioud@YRCFreight.com |
| Pete.Privitt@myYellow.com |
| Stacey.Osborn@myyellow.com |
| Jeffrey.Harwell@usfc.com |
| Kaitlin.Wright@myyellow.com |
| Parampreet.Sandhu@Reddaway.com |
| Marty.Hope@reddaway.com |
| Kenneth.Eslinger@myYellow.com |
| David.Mitzelfelt@myYellow.com |
| WendyLopez.Mejia@myyellow.com |
| Randy.Weber@YRCFreight.com |
| Jake.Valdez@reddaway.com |
| Gus.Zschaber@myYellow.com |
| Donald.Carter@yrcfreight.com |
| Rhea.Riley@YRCFreight.com |
| Tiffany.Krout@myYellow.com |
| Mark.Erhart@myyellow.com |
| Kaden.Leonard@myyellow.com |
| Christy.Mcauliffe@myYellow.com |
| Savannah.Cook@myyellow.com |
| Heather.Allen@YRCFreight.com |
| Garrison.Ryan@yrcfreight.com |
| Jon.Layton@myyellow.com |
| Cleveland.Jones@yrcfreight.com |
| Shena.Huitt@myYellow.com |
| Peggy.Bellamy@myyellow.com |
| Angila.Harvey@YRCFreight.com |
| Dave.Niswonger@YRCFreight.com |
| Laurey.Wischropp@yrcfreight.com |
| Bryan.Reed@myYellow.com |
| Jill.Payne@myyellow.com |
| Katlyn.Rushin@myyellow.com |
| Matthew.Bradley@YRCFreight.com |

| |
|---|
| Mark.Rhyan@usfc.com |
| Nathan.Pritchett@yrcfreight.com |
| Jeff.Kimble@myYellow.com |
| Lucy.Mora@myyellow.com |
| Donald.Mcginniss@myyellow.com |
| Debbie.Dubina@myYellow.com |
| Renu.Kanwar@myyellow.com |
| Marvin.Russell@myyellow.com |
| Paulin.Barreto@YRCFreight.com |
| Jack.Lukas@reddaway.com |
| Robert.Dryja@myyellow.com |
| Teresa.Rockwell@reddaway.com |
| Ryan.Mince@yrcfreight.com |
| Ken.Mink@YRCFreight.com |
| Jimmy.Gales@usfc.com |
| Andrew.Dugan@myYellow.com |
| Fabian.Ramirez@yrcfreight.com |
| Brandy.Wong@YRCFreight.com |
| Derrick.Defreitas@myyellow.com |
| Mike.Schwendemann@Reddaway.com |
| Joseph.Pronio@yrcfreight.com |
| Jesse.Wold@yrcfreight.com |
| Bell.Kuth@YRCFreight.com |
| Michael.Esquivel@yrcfreight.com |
| Ignacio.Barragan@reddaway.com |
| Alyssa.Eger@yrcfreight.com |
| Linda.Babashoff@YRCFreight.com |
| Cameron.Grooms@myYellow.com |
| Megan.Dennis@myyellow.com |
| Casey.Pietrzak@YRCFreight.com |
| Dwellie.Gathright@myYellow.com |
| Robby.Walls@YRCFreight.com |
| Heather.Johnson1@yrcfreight.com |
| George.Ward@reddaway.com |
| Andy.Zafiropoulos@myYellow.com |
| Jaime.Villa@yrcfreight.com |
| Marco.Alavez@YRCFreight.com |
| Kelsey.Calicott@myYellow.com |
| Fred.Scalf@yrcfreight.com |
| Joni.Hamilton@myYellow.com |
| James.Gillespie@YRCFreight.com |
| Johnathan.Sims@yrcfreight.com |
| rob.stantial@myYellow.com |

| |
|---|
| Kendra.Kelso@myYellow.com |
| Damon.Paton@YRCFreight.com |
| Wendy.Jankowski@myYellow.com |
| John.Monahan@yrcfreight.com |
| TGrundon@myYellow.com |
| Dan.Englert@YRCFreight.com |
| Mark.Stablein@YRCFreight.com |
| Ted.Goodrich@yrcfreight.com |
| Dennis.Petry@myYellow.com |
| Steve.Beagley@reddaway.com |
| Tony.Nunes@reddaway.com |
| Vivian.Barraza@myYellow.com |
| Mike.Hirschfelt@myYellow.com |
| Jay.Metzger@myyellow.com |
| Adrian.Rull@YRCFreight.com |
| Victor.Mata@myYellow.com |
| Francisco.Mendez@yrcfreight.com |
| Daniel.Hidalgo@myYellow.com |
| Abigail.Daeges@myYellow.com |
| Andrew.Peterson@myYellow.com |
| Nelson.Bennett@myyellow.com |
| Fiona.Morris@myyellow.com |
| Edward.Quintero@yrcfreight.com |
| Jeremy.Villwock@YRCFreight.com |
| Pamela.Donker@myyellow.com |
| Kemhari.Moore@myyellow.com |
| David.Mathis@myYellow.com |
| Rick.Detert@reddaway.com |
| jmcnamara@newpenn.com |
| Daryl.Hastings@myYellow.com |
| Roger.Pedraza@myYellow.com |
| Jason.Figard@usfc.com |
| Matt.Moran@myYellow.com |
| Malina.Vongsiprasom@myyellow.com |
| Shannon.Hampton@myyellow.com |
| Christina.Vigil@myyellow.com |
| Bryan.Reitz@myYellow.com |
| Greg.Slovinski@myyellow.com |
| Benjamin.Gardner@usfc.com |
| Mark.Liddell@YRCFreight.com |
| Ricardo.Pimentel@reddaway.com |
| Erickson.Naval@yrcfreight.com |
| Christine.VanBragt@myyellow.com |

| |
|---|
| Danny.Castillo@myYellow.com |
| Michael.Williamson@yrcfreight.com |
| Dennis.Miller@yrcfreight.com |
| Charles.Burleson@YRCFreight.com |
| Ken.Harvey@myyellow.com |
| Josh.Allman@myYellow.com |
| Brent.Boswell@usfc.com |
| Michael.Blumenthal@myyellow.com |
| Jay.DeVera@usfc.com |
| Aman.Bajwa@usfc.com |
| Kurt.Watters@usfc.com |
| Taylor.Burger@usfc.com |
| Sandi.Coulter@myYellow.com |
| Roy.Hunter@YRCFreight.com |
| Bobby.Robinson@myYellow.com |
| Justin.Kerr@yrcfreight.com |
| Marvin.Gray@yrcfreight.com |
| Roger.Morrow@YRCFreight.com |
| Gary.Fort@reddaway.com |
| Sean.Gilbert@usfc.com |
| Miguel.Alcala@myYellow.com |
| Andrew.Porter@myYellow.com |
| John.Brooks@YRCFreight.com |
| Clarence.Simmon@myyellow.com |
| Jack.Dickson@yrcfreight.com |
| Angela.Flores@YRCFreight.com |
| Stephen.Mueller@usfc.com |
| Todd.Walker@yrcfreight.com |
| Joe.Dutton@myyellow.com |
| Wendy.Roberts@myYellow.com |
| Samantha.Liney-Stantial@myYellow.com |
| Ross.Quesada@YRCFreight.com |
| Doug.Bredahl@myyellow.com |
| Charles.Shanks@YRCFreight.com |
| Nicholas.Mckinley@yrcfreight.com |
| Brian.Barney@YRCFreight.com |
| Derrick.Jenkins@yrcfreight.com |
| Rene.Murphy@myyellow.com |
| Angie.Summers@myYellow.com |
| BMereness@newpenn.com |
| Brandon.Rindfleisch@YRCFreight.com |
| Paul.Blair@myyellow.com |
| Ryan.Dial@myYellow.com |

| |
|---|
| Christopher.Clay@YRCFreight.com |
| Rob.Corning@YRCFreight.com |
| Daniel.Noelcke@usfc.com |
| Marc.Thurman@YRCFreight.com |
| Blake.Bradley@YRCFreight.com |
| Scott.Kastning@usfc.com |
| William.Mccarren@reddaway.com |
| Sean.Bell@reddaway.com |
| Bobby.Bergstrom@usfc.com |
| Martin.Pond@myyellow.com |
| Cory.Hartlein@usfc.com |
| Dave.Denk@YRCFreight.com |
| Keon.Stephens@YRCFreight.com |
| JohnA.Russell@YRCFreight.com |
| Chapin.Dean@usfc.com |
| Andrew.Marks@YRCFreight.com |
| Dawn.Zastrow@usfc.com |
| Denise.Mccord@yrcfreight.com |
| Nick.Jobe@myYellow.com |
| Jeremy.Burleson@yrcfreight.com |
| Jordyn.Anspach@myyellow.com |
| Todd.Newburgh@myyellow.com |
| Brandon.Daniel@yrcfreight.com |
| Herb.Damper@YRCFreight.com |
| Ed.Losiewicz@myYellow.com |
| Jason.Zaremba@usfc.com |
| Peter.Corwin@myYellow.com |
| Laura.Padgett@usfc.com |
| Tim.Behling@usfc.com |
| Drew.Murphy@myYellow.com |
| Matt.Newell@yrcfreight.com |
| Dominick.Minasola@YRCFreight.com |
| Leah.Andres@YRCFreight.com |
| Stephanie.Merz@reddaway.com |
| Otis.SmithJr@YRCFreight.com |
| Jesse.DeLancey@YRCFreight.com |
| Chris.Mosier@myyellow.com |
| Dancharles.Mitchell@YRCFreight.com |
| Chris.Bond@myYellow.com |
| Alfredo.Avilez@myYellow.com |
| Samy.Jain@myYellow.com |
| Jim.McCoy@myYellow.com |
| DYost@newpenn.com |

| |
|---|
| Michael.Nolan@myYellow.com |
| Jason.Weigle@YRCFreight.com |
| Nicholas.Williams@usfc.com |
| Laura.Weishaar@myyellow.com |
| Steve.Kunde@myYellow.com |
| Antawn.Brown@YRCFreight.com |
| Shelia.Platt@myYellow.com |
| Ellen.Dixon@myYellow.com |
| John.Robins@yrcfreight.com |
| Jason.O.Barlick@YRCFreight.com |
| Kelly.Anselme@YRCFreight.com |
| Larry.Schuman@YRCFreight.com |
| Clinton.Buck@yrcfreight.com |
| Rita.Seseri@yrcfreight.com |
| Michael.Stephenson@YRCFreight.com |
| Denise.Ballentine@yrcfreight.com |
| nancy.dreyer@myYellow.com |
| Lee.Kendrick@YRCFreight.com |
| Fred.PalmerJr@yrcfreight.com |
| Penny.Meyer@myYellow.com |
| John.WatsonJr@YRCFreight.com |
| Patrick.Yancey@usfc.com |
| Ashley.Nelsen@myYellow.com |
| Hartwell.Monroe@YRCFreight.com |
| RPerkins@newpenn.com |
| Kevin.Sowell@YRCFreight.com |
| Foster.Kaman@myYellow.com |
| denise.johnson@myYellow.com |
| Delora.Wray@usfc.com |
| Katherine.McPherson@myYellow.com |
| Dan.Schnepper@YRCFreight.com |
| Ira.Chandler@YRCFreight.com |
| Chris.Potter@myYellow.com |
| Clint.Sewell@YRCFreight.com |
| Kim.Minton@myYellow.com |
| Don.Dunville@yrcfreight.com |
| AVanzile@newpenn.com |
| JValerio@myYellow.com |
| Dustin.Pointer@YRCFreight.com |
| Patrick.Erickson@YRCFreight.com |
| Lisa.Dent@myyellow.com |
| randrews@myYellow.com |
| Kelvin.Williams@YRCFreight.com |

| |
|---|
| Isaac.Brown@YRCFreight.com |
| Brian.Puryear@myyellow.com |
| Curtis.Brown@yrcfreight.com |
| Jeff.Renwick@usfc.com |
| John.Salazar@usfc.com |
| Lauriel.Smith@YRCFreight.com |
| Christopher.Sarnecki@yrcfreight.com |
| Kathy.Raitmaier@YRCFreight.com |
| Sherry.Bradham@myYellow.com |
| Harry.Smith@YRCFreight.com |
| Elisabeth.Rickard@yrcfreight.com |
| Brian.McCane@myYellow.com |
| Michelle.Osterberg@YRCFreight.com |
| Glen.Apodaca@myyellow.com |
| Shawn.Crawford@myYellow.com |
| Jenni.Moreno@myyellow.com |
| Andreas.Harris@myyellow.com |
| Michael.Herrick@usfc.com |
| Billy.Scott@YRCFreight.com |
| Paul.Espinosa@reddaway.com |
| Megan.Banker@myyellow.com |
| Tammy.Suddeth@myYellow.com |
| Armando.Hernandez@reddaway.com |
| Earl.Clark@myYellow.com |
| Tony.Belcastro@myyellow.com |
| GiovanniGuiseppe.Lapiana@YRCFreight.com |
| Dennis.Gula@usfc.com |
| Michael.Lovelace@usfc.com |
| Cherry.Knipple@YRCFreight.com |
| Fred.Smith@YRCFreight.com |
| Jennifer.Porter@myYellow.com |
| kim.mentzer@myYellow.com |
| Brad.Davidson@myYellow.com |
| Reginald.Shaw@myYellow.com |
| Steven.Davis@YRCFreight.com |
| Valerie.Rocco@yrcfreight.com |
| Dave.Conforti@YRCFreight.com |
| Patrick.BURKEII@YRCFreight.com |
| Patrice.Randazzo@yrcfreight.com |
| Zeb.Rabe@yrcfreight.com |
| Gabrielle.Rojas@YRCFreight.com |
| Rodney.Taylor@YRCFreight.com |
| Cathy.Rushin@myYellow.com |

| |
|---|
| Jenny.Braun@myYellow.com |
| SGallo@newpenn.com |
| Chris.Terpstra@myyellow.com |
| Tabatha.Baker@myyellow.com |
| michael.harding@yrcfreight.com |
| Kevin.Smith@reddaway.com |
| Luis.Murguia@myYellow.com |
| August.Tomelleri@YRCFreight.com |
| Enrique.Aguilar@yrcfreight.com |
| MGrassmyer@newpenn.com |
| Jeff.Sade@myyellow.com |
| Bret.Riner@YRCFreight.com |
| Mike.Hull@reddaway.com |
| Scott.Shepherd@myYellow.com |
| Kevin.Stephens@myYellow.com |
| Rick.Purdy@YRCFreight.com |
| Dee.Rice@myYellow.com |
| Aaron.Evans@usfc.com |
| Jennifer.Shobe@myYellow.com |
| Keith.May@myYellow.com |
| Natasha.Henson@yrcfreight.com |
| Karen.Sanford@myYellow.com |
| Douglas.Stabenow@myYellow.com |
| Pj.Wright@usfc.com |
| Scott.Desloover@YRCFreight.com |
| Tammy.Malley@YRCFreight.com |
| Sandy.Demers@YRCFreight.com |
| Charlyn.Robbins@myyellow.com |
| Dewain.Divelbliss@usfc.com |
| Scott.Kutzner@YRCFreight.com |
| Tim.Gillette@usfc.com |
| Sebastian.Mayer@yrcfreight.com |
| Cecilio.Trevino@YRCFreight.com |
| Audrey.Soundara@myyellow.com |
| Jim.Roach@YRCFreight.com |
| Angela.Akers@yrcfreight.com |
| Dina.Lirette@myyellow.com |
| rich.gordon@myYellow.com |
| Steven.Southern@reddaway.com |
| stephanie.bortzfield@myYellow.com |
| Jacob.Weber@usfc.com |
| Justin.Butcher@YRCFreight.com |
| Timothy.Manns@yrcfreight.com |

| |
|---|
| Jeff.Crews@usfc.com |
| Brian.Richards@myYellow.com |
| Robert.Young1@myYellow.com |
| Bob.Johnson@YRCFreight.com |
| Todd.Schauwecker@yrcfreight.com |
| Mike.Gill@YRCFreight.com |
| Jim.Dugan@yrcfreight.com |
| Steve.Sandlin@YRCFreight.com |
| Steven.Linnell@myYellow.com |
| Taylor.Anderson@yrcfreight.com |
| Chuck.Hastings@YRCFreight.com |
| Dale.Derksen@myyellow.com |
| Kevin.Bosi@YRCFreight.com |
| Kris.Clarke@YRCFreight.com |
| Todd.Steger@usfc.com |
| Darren.Bennett@YRCFreight.com |
| Paul.Bingaman@YRCFreight.com |
| Kim.Green@YRCFreight.com |
| Keith.Woodcock@yrcfreight.com |
| Samuel.Bowman@usfc.com |
| Randy.Cutshaw@YRCFreight.com |
| Steven.Campbell@myYellow.com |
| michael.johnson@myYellow.com |
| gina.sherman@myYellow.com |
| mike.snider@myYellow.com |
| vicky.parker@myYellow.com |
| Lisa.Crowell@myYellow.com |
| John.Britt@myYellow.com |
| Kyle.Morris@myYellow.com |
| Rhonda.Huber@myYellow.com |
| shelly.robinson@myYellow.com |
| pete.sayasit@myYellow.com |
| Pankaj.Patel@myYellow.com |
| Marj.Anderson@myYellow.com |
| David.Kostyk@YRCFreight.com |
| JReid@newpenn.com |
| Bria.Taylor@myyellow.com |
| Grant.More@myyellow.com |
| Chad.Duklet@YRCFreight.com |
| Bruce.Flynn@yrcfreight.com |
| Robert.Smith@yrcfreight.com |
| Serg.Aguilar@YRCFreight.com |
| Lana.McRobert@myyellow.com |

| |
|---|
| Chad.Grant@yrcfreight.com |
| John.Lapiana@yrcfreight.com |
| John.Hill@usfc.com |
| Wes.Stempora@reddaway.com |
| Jonathan.Bryant@YRCFreight.com |
| Nidia.Olivares@myYellow.com |
| Amanda.Moorey@myyellow.com |
| Nick.Plummer@usfc.com |
| Samantha.Elliott@usfc.com |
| Sara.Moorman@myYellow.com |
| David.Edmond@yrcfreight.com |
| Cassandra.Greer@myyellow.com |
| Ced.Jones@YRCFreight.com |
| Michael.Rounds@reddaway.com |
| Pamela.Johnson@YRCFreight.com |
| Jon.Manassah@yrcfreight.com |
| Dustin.Chafin@YRCFreight.com |
| Seema.Sharma@myYellow.com |
| Jeremy.Landrau@myYellow.com |
| Philip.Kulcsar@YRCFreight.com |
| Jason.Allison@YRCFreight.com |
| Tyler.Shipka@YRCFreight.com |
| MStone@newpenn.com |
| GBurbank@myYellow.com |
| Robert.Lewis@reddaway.com |
| Layne.Davisson@YRCFreight.com |
| Brian.Budzinski@usfc.com |
| Chris.Morse@myYellow.com |
| Michael.Johnson@usfc.com |
| Jason.LaGuardia@YRCFreight.com |
| Carla.Buchanan@myYellow.com |
| Geffrey.Oakley@YRCFreight.com |
| WLackey@newpenn.com |
| Trevor.Slatton@usfc.com |
| Dave.Lehman@usfc.com |
| Courtney.Guy@yrcfreight.com |
| Kermit.Brower@yrcfreight.com |
| Papin.Andersen@myYellow.com |
| Dianna.Mccoy@YRCFreight.com |
| Cynthia.Clark@myyellow.com |
| Jacob.Mccullough@myYellow.com |
| Mike.Hatfield@yrcfreight.com |
| Stella.Cofoid@YRCFreight.com |

| |
|---|
| Bryden.Davis@yrcfreight.com |
| Maria.Grasty@YRCFreight.com |
| Louis.Wolters@YRCFreight.com |
| Malcolm.McGartland@myYellow.com |
| Thomas.Kirby2@myYellow.com |
| Veronica.Richards@usfc.com |
| David.Wishaw@YRCFreight.com |
| Tim.Morgan@YRCFreight.com |
| Laura.Sanderson@myyellow.com |
| Brent.Daughtery@myYellow.com |
| Alan.Kitch@usfc.com |
| Jack.Schoell@YRCFreight.com |
| Brenda.Beinhaur@YRCFreight.com |
| Lucina.Garcia@myYellow.com |
| John.Dingle@myYellow.com |
| Shawn.Taylor@usfc.com |
| Bin.Kenney@myYellow.com |
| Maria.Petersen@myyellow.com |
| Frank.Salisbury@YRCFreight.com |
| Kevin.Nestor@yrcfreight.com |
| Andy.Manbeck@YRCFreight.com |
| Peter.Hoerner@yrcfreight.com |
| Jose.Velez@yrcfreight.com |
| Adrian.Jordan@myyellow.com |
| Frank.Koskovich@myyellow.com |
| Ryan.Johnson@myyellow.com |
| Stacy.Lampen@myyellow.com |
| Cathy.Isaak@myYellow.com |
| Ben.Seymore@myyellow.com |
| Tom.White@YRCFreight.com |
| Joe.Cassis@yrcfreight.com |
| Thomas.Scharadin@yrcfreight.com |
| Darrell.Blackwell@myYellow.com |
| John.Petruzzello@YRCFreight.com |
| Chad.Rankin@YRCFreight.com |
| jerry.bender@YRCFreight.com |
| Michael.Lab@YRCFreight.com |
| Steve.Wirth@myYellow.com |
| Michael.Clark@myYellow.com |
| Robert.Citkowski@usfc.com |
| Jarrod.Chapman@usfc.com |
| Brant.Aarvig@usfc.com |
| Tammy.Wardrip@YRCFreight.com |

| |
|---|
| MMcginness@newpenn.com |
| bonnie.mackerman@myYellow.com |
| Robert.Washington@yrcfreight.com |
| Cody.Smith@myYellow.com |
| Lori.Cavender@YRCFreight.com |
| James.Guess@usfc.com |
| Jaye.Smith@YRCFreight.com |
| Mark.Erdmann@YRCFreight.com |
| Alex.Tuider@myyellow.com |
| Charles.Brogdon@YRCFreight.com |
| Anthoney.Gruber@usfc.com |
| Meshach.Kellogg@yrcfreight.com |
| Darcie.Madden@myYellow.com |
| Alexander.Schumann@yrcfreight.com |
| Ellen.Lynn@yrcfreight.com |
| Joie.Lucero@YRCFreight.com |
| camille.williams@myYellow.com |
| Michael.Trotter@usfc.com |
| Chris.Gilbert@myYellow.com |
| Kyle.Jones@usfc.com |
| janson.collins@myYellow.com |
| Sean.Wilkinson@myYellow.com |
| Chris.Lines@myyellow.com |
| Lori.Butcher@YRCFreight.com |
| Mike.DeBolt@reddaway.com |
| Billy.Green@YRCFreight.com |
| Jon.Meadows@usfc.com |
| Dennis.Fynbo@Myyellow.com |
| Gary.Johnson@usfc.com |
| Harry.Nickelson@usfc.com |
| Dale.Shumaker@YRCFreight.com |
| John.Meyer@myyellow.com |
| SHamm@newpenn.com |
| Robin.Blaylock@myYellow.com |
| Mike.Monaco@usfc.com |
| Brian.Moulton@usfc.com |
| John.Bales@YRCFreight.com |
| Eric.Cowgill@yrcfreight.com |
| Sharon.Schroeder@usfc.com |
| Carolyn.Monahan@myYellow.com |
| Dijonna.Nesbitt@myyellow.com |
| Jackie-Lyn.Chan@YRCFreight.com |
| Michael.Colombe@usfc.com |

| |
|---|
| Sapna.Negi@myyellow.com |
| Jonathan.Stevens@yrcfreight.com |
| Joe.Pinho@reddaway.com |
| Brady.Cole@myyellow.com |
| Mark.Rees@usfc.com |
| NHarlow@newpenn.com |
| Frank.Benites@usfc.com |
| Phillip.Komisarcik@yrcfreight.com |
| Joseph.Adams@myYellow.com |
| Burke.Daniels@YRCFreight.com |
| Sean.McKittrick@newpenn.com |
| Brandon.Bekemeier@yrcfreight.com |
| Larry.Allen@usfc.com |
| Aaron.Kehe@myYellow.com |
| Ruben.Anaya@YRCFreight.com |
| Matt.Heading@reddaway.com |
| Kim.Reed@myyellow.com |
| David.Ritter@YRCFreight.com |
| Susan.Carter@myYellow.com |
| Aaron.Varela@YRCFreight.com |
| Christopher.Scott@YRCFreight.com |
| Richard.Hockett@usfc.com |
| Kuldeep.Matharu@YRCFreight.com |
| Steven.Pupo@yrcfreight.com |
| Claire.Houx-Schaeffer@myYellow.com |
| George.Mccarthy@yrcfreight.com |
| Shannon.Kemp@yrcfreight.com |
| Kevin.Armstrong@YRCFreight.com |
| Brian.Stanley@usfc.com |
| Erik.Lucas@YRCFreight.com |
| Keith.Soyza@usfc.com |
| Aaron.Puralewski@yrcfreight.com |
| Bill.Peterson@YRCFreight.com |
| Lynda.Cooper@myYellow.com |
| Jason.Smith@myYellow.com |
| Susan.Norris@myYellow.com |
| Dave.Muko@myYellow.com |
| TRoth@newpenn.com |
| Andrew.Radic@YRCFreight.com |
| JSkulski@newpenn.com |
| Eric.Rohrbach@YRCFreight.com |
| Alicia.Baker@myYellow.com |
| Kyle.Fernandes@yrcfreight.com |

| |
|---|
| Scott.Kero@YRCFreight.com |
| Meghan.Gray@myYellow.com |
| Joseph.Thomas2@yrcfreight.com |
| Adam.Stawizynski@yrcfreight.com |
| jared.hoffbeck@myYellow.com |
| Jeffery.Carpenter@YRCFreight.com |
| Angel.Colon@yrcfreight.com |
| Colleen.Burger@myYellow.com |
| Robert.Tuckness@myYellow.com |
| Mike.Kolb@myyellow.com |
| Josiah.Bergt@YRCFreight.com |
| Maggie.Smith@myyellow.com |
| Brad.Caples@myYellow.com |
| Greg.Beaty@usfc.com |
| Andy.Bowman@YRCFreight.com |
| Dave.Strange@myYellow.com |
| dave.mceldowney@myYellow.com |
| Ben.Price@myyellow.com |
| Eliseo.Raygoza@reddaway.com |
| GLafferty@newpenn.com |
| Michael.Bartosch@yrcfreight.com |
| Kevin.Hambalek@YRCFreight.com |
| Neil.Blankenship@YRCFreight.com |
| Lynn.BarnesIII@yrcfreight.com |
| jay.hayter@myYellow.com |
| Nathan.Cordell@myYellow.com |
| Edmundo.Torres@myyellow.com |
| Rohit.Kumar1@myyellow.com |
| Lavesh.Kumar@myyellow.com |
| Timothy.Kenyon@yrcfreight.com |