# EXHIBIT J



# LOCAL 705

I. B. of T.

# PENSION FUND

1645 WEST JACKSON BLVD • *Telephone* 312-738-2811 • CHICAGO, IL 60612-3227
SUITE 700 *Fax* 312-738-0607

October 16, 2023

**Via Certified and U.S. Mail**

YRC Freight Inc.
11500 Outlook Street
STE 400
Overland Park, KS 66211-2030

Re: Withdrawal Liability
**YRC**

To whom it may concern:

Local 705 International Brotherhood of Teamsters Pension Fund ("Fund") records indicate that YRC incurred a complete withdrawal from the Fund as of July 28, 2023, because it permanently ceased to have an obligation to contribute under the Local 705 International Brotherhood of Teamsters Pension Plan ("Plan").

This is a notice and demand for payment of withdrawal liability incurred as a result of said complete withdrawal from the Fund by YRC. This notice and demand is made pursuant to Section 4219 of the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), 29 U.S.C. Section 1399, and applies equally to all members of any controlled group of trades or businesses, as defined in Section 414(c) of the Internal Revenue Code, of which the above named business is a member. The Fund is aware of the various pending bankruptcy matters, will abide by the automatic stay, and will only pursue collection through the pending bankruptcy cases except to the extent there are any non-bankrupt controlled group members.

The Pension Fund has calculated the withdrawal liability of YRC to be $21,367,019.34. This withdrawal liability has been calculated based on Fund information applicable to employer withdrawals occurring in Plan Year 2023, and is based on the Plan's unfunded vested liability as of December 31, 2021. The withdrawal liability calculation worksheet for YRC is enclosed.

At your option, the withdrawal liability may be amortized and paid in monthly installments according to the enclosed minimum required payment schedule, or such liability may be paid in a lump sum. If you choose the monthly installment option,

SHIP BY TRUCK

FORM 831P

Page 2

amortization charges will accrue on the outstanding balance at the annual rates indicated on the enclosed minimum payment schedule.

If paying in a lump sum, your payment must be received by December 16, 2023, or as provided by the bankruptcy court. If electing to pay in monthly installments, all payments must be received by the 16th day of each month with the first payment due December 16, 2023, or as provided by the bankruptcy court. All checks are to be made payable to Local 705 IBT Pension Fund and are to be sent to:

> Jack Witt, Administrator
> Local 705 I. B. T. Pension Fund
> 1645 West Jackson Blvd., Suite 700
> Chicago, IL 60612

Subject to applicable law, including bankruptcy court approval as needed, if payment of withdrawal liability is not made when due and such default is not cured by the payment of delinquencies plus required additional interest within sixty (60) days after receiving written notice from the Fund of such delinquency, the Fund may require immediate payment of the totality of the remaining balances of the withdrawal liability plus all interest accrued from the due date of the first payment which was not timely made.

If you wish to request a review of the withdrawal liability, you must do so in writing to Jack Witt, Administrator, within ninety (90) days. Payments must be received during any review process, as provided by the bankruptcy court. If you have any questions with regard to this matter, please direct them in writing to my attention.

Sincerely,

Jack Witt, Administrator
Local 705 I. B. T. Pension Fund

Enclosures

Cc:    Fund Counsel

YRC Worlwide Inc.

| Year Ending | Yearly Contribu | Weekly Contribution Rate | Contrib. Base Units (yearly contrib / wkly contrib. rate) | 3 HIGHEST CONSECUTIVE YEARS |
|---|---|---|---|---|
| 2012 | 0 | | | |
| 2013 | 0 | | | |
| 2014 | $1,394,476.71 | 73.25 | $19,037.22 | * |
| 2015 | $1,406,592.64 | 73.25 | $19,202.63 | * |
| 2016 | $1,512,001.36 | 89.25 | $16,941.19 | * |
| 2017 | $1,802,388.40 | 97.25 | $18,533.56 | |
| 2018 | $1,882,374.17 | 107.25 | $17,551.27 | |
| 2019 | $1,919,766.25 | 107.25 | $17,899.92 | |
| 2020 | $1,746,326.00 | 107.25 | $16,282.76 | |
| 2021 | $1,645,531.92 | 107.25 | $15,342.95 | |

MONTHLY PAYMENT $ 164,393.53

# LOCAL 705 I.B.T. PENSION FUND
## Withdrawal Liability Payment Schedule Worksheet
Employer Name: YRC Worldwide

Regular Monthly Payment (RMF $     164,393.53

Regular Annual Payment (RAP $     1,972,722.36

| Monthly Payments | Beginning of Year Balance | Total Annual Payments | End of Year Balance | Interest on End of Year Balance (7.5%) | End of Year Balance with Interest |
|---|---|---|---|---|---|
| 1-12 | 21,367,019.34 | 1,972,722.36 | 19,394,296.98 | 1,454,572.27 | $20,848,869.25 |
| 13-24 | 20,848,869.25 | 1,972,722.36 | 18,876,146.89 | 1,415,711.02 | $20,291,857.91 |
| 25-36 | 20,291,857.91 | 1,972,722.36 | 18,319,135.55 | 1,373,935.17 | $19,693,070.72 |
| 37-48 | 19,693,070.72 | 1,972,722.36 | 17,720,348.36 | 1,329,026.13 | $19,049,374.48 |
| 49-60 | 19,049,374.48 | 1,972,722.36 | 17,076,652.12 | 1,280,748.91 | $18,357,401.03 |
| 61-72 | 18,357,401.03 | 1,972,722.36 | 16,384,678.67 | 1,228,850.90 | $17,613,529.57 |
| 73-84 | 17,613,529.57 | 1,972,722.36 | 15,640,807.21 | 1,173,060.54 | $16,813,867.75 |
| 85-96 | 16,813,867.75 | 1,972,722.36 | 14,841,145.39 | 1,113,085.90 | $15,954,231.30 |
| 97-108 | 15,954,231.30 | 1,972,722.36 | 13,981,508.94 | 1,048,613.17 | $15,030,122.11 |
| 109-120 | 15,030,122.11 | 1,972,722.36 | 13,057,399.75 | 979,304.98 | $14,036,704.73 |
| 121-132 | 14,036,704.73 | 1,972,722.36 | 12,063,982.37 | 904,798.68 | $12,968,781.05 |
| 133-144 | 12,968,781.05 | 1,972,722.36 | 10,996,058.69 | 824,704.40 | $11,820,763.09 |
| 145-156 | 11,820,763.09 | 1,972,722.36 | 9,848,040.73 | 738,603.05 | $10,586,643.78 |
| 157-168 | 10,586,643.78 | 1,972,722.36 | 8,613,921.42 | 646,044.11 | $9,259,965.53 |
| 169-180 | 9,259,965.53 | 1,972,722.36 | 7,287,243.17 | 546,543.24 | $7,833,786.41 |
| 181-192 | 7,833,786.41 | 1,972,722.36 | 5,861,064.05 | 439,579.80 | $6,300,643.85 |
| 193-204 | 6,300,643.85 | 1,972,722.36 | 4,327,921.49 | 324,594.11 | $4,652,515.60 |
| 205-216 | 4,652,515.60 | 1,972,722.36 | 2,679,793.24 | 200,984.49 | $2,880,777.74 |
| 217-228 | 2,880,777.74 | 1,972,722.36 | 908,055.38 | 68,104.15 | $976,159.53 |
| 229-234 | 976,159.53 | 976,159.53 | 0.00 | 0.00 | $0.00 |
| | | 38,457,884.37 | | 17,090,865.03 | |

*233 Monthly Payments of $164,393.53 plus a final payment of $154,191.88.
**All monthly payments are due by the 16th day of each month.**

*(handwritten note in left margin:)* VAC 7/2022 Pension

| DOM | LOCAL | Person Nb | SSN | Name | Job Name | Emp Category | Fund Cd | 07/01 Days | types* | 07/08 Days | types* | 07/15 Days | types* | 07/22 Days | types* | 07/29 Days | types* | Total Days | Term Date | Liability Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303 | 0705 | | | Acebedo Us, Nelson | P&D Driver | FR | 060 | 5 | 5s | 1 | | 5 | | 5 | | 5 | 1s | 21 | | 536.25 |
| 309 | 0705 | | | Adams, Pierre | P&D Driver | FR | 060 | 5 | | 5 | | 5 | | 5 | | 5 | 2v | 25 | | 536.25 |
| 309 | 0705 | | | Allen, Craig | P&D Driver,LH Shuttle Driver (T) | FR | 060 | 5 | 1v | 5 | 1s | 5 | | 5 | 1s | 5 | 1s | 20 | | 429 |
| 309 | 0705 | | | Austin, James | LH Shuttle Driver (T) | FR | 060 | 5 | 1v | 5 | 4v | 5 | | 2 | | 5 | 2s | 22 | | 536.25 |
| 309 | 0705 | | | Ayed, Kalled | P&D Driver | FR | 060 | 5 | | 5 | 4v | 4 | | 5 | | 5 | | 24 | | 536.25 |
| 303 | 0705 | | | Bazer, Alexander | P&D Driver | FR | 060 | 5 | 1v | 5 | 4v | 5 | | 5 | | 5 | 1s | 25 | | 536.25 |
| 318 | 0705 | | | Bell, Eric | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | | 0 | | 0 | | 5 | | 15 | | 321.75 |
| 303 | 0705 | | | Beyer, Brian | P&D Driver | FR | 060 | 5 | | 5 | | 5 | | 4 | | 5 | | 24 | | 536.25 |
| 318 | 0705 | | | Bias, Marcus | LH Shuttle Driver (T) | FR | 060 | 5 | 1v | 5 | 4v | 5 | 5v | 5 | 2s | 5 | 3v | 25 | | 536.25 |
| 303 | 0705 | | | Birgin, Roman | P&D Driver | FR | 060 | 5 | | 5 | | 5 | | 5 | 1v | 5 | | 24 | | 536.25 |
| 309 | 0705 | | | Bland, Terry | LH Shuttle Driver (T) | FR | 060 | 5 | 5v | 5 | 5v | 5 | | 5 | 1s | 5 | 2s | 25 | | 536.25 |
| 309 | 0705 | | | Bogovich, James | LH Shuttle Driver (T) | FR | 060 | 1 | | 1 | | 1 | | 1 | | | | 5 | | 536.25 |
| 309 | 0705 | | | Bradley Fair, Robert | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | | 5 | | 5 | | 5 | 2v | 25 | | 536.25 |
| 309 | 0705 | | | Britt, Karessa | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | | 5 | | 5 | | 5 | 2v | 25 | | 536.25 |
| 309 | 0705 | | | Bubash, Kenneth | P&D Driver | FR | 060 | 5 | 4v | 5 | 1v | 5 | | 5 | | 5 | 1s | 25 | | 536.25 |
| 303 | 0705 | | | Cabrera Maldonado, Ivan | P&D Driver | FR | 060 | 5 | | 5 | | 5 | | 5 | | 5 | | 24 | | 536.25 |
| 309 | 0705 | | | Carson, Willie | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | | 5 | | 5 | 1v | 5 | 1v | 25 | | 536.25 |
| 309 | 0705 | | | Chavez, Andres | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | 1v | 5 | 1v | 5 | 2s | 5 | 2s | 25 | | 536.25 |
| 309 | 0705 | | | Chess, Roy | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | | 5 | | 5 | 4v | 5 | 5v | 25 | | 536.25 |
| 309 | 0705 | | | Clegg, Anthony | P&D Driver | FR | 060 | 5 | | 5 | | 5 | | 4 | | 5 | 3v | 24 | | 536.25 |
| 309 | 0705 | | | Coleman, Jeremy | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | | 5 | | 5 | 1v | 5 | 1v | 25 | | 536.25 |
| 303 | 0705 | | | Coleman, Ranard | P&D Driver | FR | 060 | 5 | 1v | 5 | 1v | 5 | | 5 | | 5 | 3v | 25 | | 536.25 |
| 309 | 0705 | | | Conley, Kendrick | P&D Driver | FR | 060 | 5 | 5v | 5 | | 5 | | 5 | 5v | 5 | 3v | 25 | | 321.75 |
| 309 | 0705 | | | Contreras, Ruben | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | | 5 | | 0 | | 0 | | 15 | | 536.25 |
| 318 | 0705 | | | Coone, Michael | LH Shuttle Driver (T) | FR | 060 | 5 | 2v | 5 | 2v | 4 | | 5 | 1v | 5 | 1s | 24 | | 536.25 |
| 309 | 0705 | | | Cox, Drake | P&D Driver | FR | 060 | 5 | 1v | 5 | | 5 | | 4 | 15v | 5 | 4v | 24 | | 536.25 |
| 309 | 0705 | | | Critchfield, Scott | P&D Driver | FR | 060 | 5 | 1s | 5 | 4v | 5 | 2v | 5 | | 5 | 3v | 25 | | 536.25 |
| 309 | 0705 | | | Cuci, John | LH Shuttle Driver (T) | FR | 060 | 5 | 5v | 5 | | 5 | | 5 | 1v | 5 | 3v | 25 | | 536.25 |
| 309 | 0705 | | | Cunningham, Bryant | P&D Driver | FR | 060 | 5 | | 5 | | 5 | | 5 | | 4 | 1s | 24 | | 536.25 |
| 309 | 0705 | | | Dangerfield, Timothy | P&D Driver | FR | 060 | 5 | 1v | 5 | 1s | 5 | 1s | 5 | | 5 | 3s | 24 | | 536.25 |
| 309 | 0705 | | | DeHart, Thomas | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | | 5 | | 4 | 1v | 5 | 4v | 24 | | 536.25 |
| 309 | 0705 | | | Ellis, Michael | P&D Driver | FR | 060 | 5 | | 4 | | 5 | | 5 | | 5 | | 25 | | 536.25 |
| 309 | 0705 | | | Esler, Richard | P&D Driver | FR | 060 | 5 | | 5 | | 5 | | 5 | | 5 | | 25 | | 536.25 |
| 309 | 0705 | | | Esler, Jeffery | LH Shuttle Driver (T) | FR | 060 | 5 | 1s | 5 | 1s | 5 | | 5 | 2v | 5 | 2v | 25 | | 536.25 |
| 309 | 0705 | | | Fasano, Jeremy | LH Shuttle Driver (T) | FR | 060 | 5 | 5v | 5 | 1s | 5 | | 5 | 1v | 5 | 1v | 25 | | 536.25 |
| 303 | 0705 | | | Filipov, Georgi | P&D Driver | FR | 060 | 5 | | 5 | | 5 | | 5 | 1s | 5 | 1s | 25 | | 536.25 |
| 309 | 0705 | | | Foster, David | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | 1s | 5 | | 5 | 2v | 5 | 2v | 25 | | 536.25 |
| 309 | 0705 | | | Gage, Darrell | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | 1s | 5 | | 5 | 1s | 5 | 1s | 25 | | 536.25 |
| 309 | 0705 | | | Garcia, Joel | P&D Driver | FR | 060 | 5 | | 5 | | 4 | | 4 | | 5 | | 7 | | 214.5 |
| 318 | 0705 | | | Genovese, Joseph | LH Shuttle Driver (T) | FR | 060 | 5 | 1v | 5 | 1v | 5 | 1v | 5 | | 5 | 3v | 25 | | 536.25 |
| 309 | 0705 | | | Getraj, Richard | P&D Driver | FR | 060 | 5 | | 5 | 1s | 5 | | 5 | 5v | 5 | 5v | 25 | | 536.25 |
| 309 | 0205 | | | Gilmore, Clarence | LH Shuttle Driver (T) | FR | 060 | 5 | | 2 | | 0 | | 0 | | | | 25 | | 536.25 |
| 303 | 0705 | | | Gjata, Albert | P&D Driver | FR | 060 | 5 | 1v | 5 | 1v | 5 | 1v | 5 | 1v | 5 | 1v | 25 | | 536.25 |
| 309 | 0705 | | | Goodloe, Adrienne | LH Shuttle Driver (T) | FR | 060 | 5 | 1s | 5 | 1s | 5 | | 5 | 2v | 5 | 2v | 25 | | 536.25 |
| 303 | 0705 | | | Greenfield, Gary | P&D Driver | FR | 060 | 5 | 1s | 5 | | 5 | | 5 | | 5 | 1s | 25 | | 536.25 |
| 303 | 0705 | | | Grissman, Arthur | LH Shuttle Driver (T) | FR | 060 | 3 | | 5 | 1s | 5 | 1s | 4 | | 5 | 3v | 22 | | 536.25 |
| 303 | 0705 | | | Halper, James | P&D Driver | FR | 060 | 5 | | 5 | 1v | 5 | 1v | 5 | | 5 | | 22 | | 536.25 |
| 303 | 0705 | | | Hardy, Lee | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | | 5 | 2s | 5 | 5v1v | 5 | 1s | 25 | | 536.25 |
| 318 | 0705 | | | Harris, Karl | LH Shuttle Driver (T) | FR | 060 | 5 | 1v | 5 | | 5 | | 5 | 1s1v | 5 | 1s | 25 | | 536.25 |

| | | ID | Name | Title | Type | | | | | | | | | Count | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 0705 | 117779 | Hernandez, Agustin | P&D Driver | FR | 060 | 5 2v | 5 1s | 5 | 5 1s | 5 | 5 1s | 5 | 25 | 536.25 |
| 118 | 0705 | 101910 | Hernandez, Joel | LH Shuttle Driver (T) | FR | 060 | 4 | 5 | 5 | 5 | 5 2v | 5 | 24 | 536.25 |
| 309 | 0705 | 1115390 | Hill, Chesta | P&D Driver | FR | 060 | 5 1s1v | 5 2s1v | 5 1s | 5 1v | 5 2v | 5 1s1v | 25 | 536.25 |
| 303 | 0705 | 278254 | Hill, Jeffery | P&D Driver | FR | 060 | 3 | 3 | 5 | 5 | 0 | 0 | 11 | 321.75 |
| 309 | 0705 | 230853 | Holden, James | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 5 | 5 | 25 | 536.25 |
| 303 | 0705 | 129105 | Horner, A. J | LH Shuttle Driver (T) | FR | 060 | 5 1s | 5 | 5 | 5 | 5 | 5 | 25 | 536.25 |
| 303 | 0705 | 109761 | Hoskins, Neil | P&D Driver | FR | 060 | 5 1v | 5 1v | 5 5w | 5 | 5 | 5 | 25 | 536.25 |
| 303 | 0705 | 108720 | Howard, Luther | LH Shuttle Driver (T) | FR | 060 | 5 4v | 4 | 0 | 4 | 4 | 4 | 18 | 429 |
| 303 | 0705 | 142808 | Hunt, Frederick | P&D Driver | FR | 060 | 5 | 5 | 5 1s | 5 | 5 2s | 5 1s | 25 | 536.25 |
| 309 | 0705 | 109619 | Hurdle, Jeffery | LH Shuttle Driver (T) | FR | 060 | 5 1v | 5 5w | 5 1v | 5 | 5 2v | 5 2v | 25 | 536.25 |
| 309 | 0705 | 105941 | Huskey, Dennis | P&D Driver | FR | 060 | 5 | 5 1s | 5 | 5 1v | 5 1v | 5 1v | 25 | 536.25 |
| 309 | 0705 | 116345 | Jackson, Thomas | P&D Driver | FR | 060 | 5 2v | 5 1s | 5 2v | 5 1s | 5 | 5 1s1v | 25 | 536.25 |
| 303 | 0705 | 254222 | Jenkins, Timothy | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 5 | 5 1v | 5 | 5 5v | 25 | 536.25 |
| 309 | 0705 | 117778 | Johnson, Antonio | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 5 | 5 | 5 | 0 | 18 | 429 |
| 309 | 0705 | 263473 | Johnson, Brian | LH Shuttle Driver (T) | FR | 060 | 5 | 5 1s | 5 | 5 | 5 | 3 | 23 | 536.25 |
| 303 | 0705 | 171693 | Johnson, Wendell | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 5 | 5 | 25 | 536.25 |
| 303 | 0705 | 117796 | Jones, Brian | P&D Driver | FR | 060 | 5 2v | 5 2v | 5 | 5 | 5 | 5 2v | 25 | 536.25 |
| 303 | 0705 | 172300 | Jones, Christopher | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 1s | 5 1v | 5 2v | 25 | 536.25 |
| 303 | 0705 | 249440 | Jones, Julius | P&D Driver | FR | 060 | 5 1v | 5 | 5 | 5 1v | 5 1v | 5 2v | 25 | 536.25 |
| 309 | 0705 | 107837 | Joslin, Christopher | LH Shuttle Driver (T) | FR | 060 | 5 | 5 1s | 5 1s | 5 | 5 1s | 5 | 25 | 536.25 |
| 309 | 0705 | 117714 | Kaja, Gryggorz | LH Shuttle Driver (T) | FR | 060 | 5 1v | 5 | 5 1v | 5 | 5 1v | 5 1s2v | 25 | 536.25 |
| 309 | 0705 | 123838 | King, Aaron | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 5 | 5 2v | 25 | 536.25 |
| 303 | 0705 | 111621 | King, Marshall | P&D Driver | FR | 060 | 5 | 5 1s | 5 1s | 5 | 5 1s | 5 2v | 25 | 536.25 |
| 303 | 0705 | 226953 | Kisila, Kyle | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 5 | 5 1v | 25 | 536.25 |
| 303 | 0705 | 112456 | Kisila, Steven | P&D Driver | FR | 060 | 5 5v | 5 1v | 5 | 4 | 5 | 5 5v | 24 | 536.25 |
| 303 | 0705 | 166086 | Klatka, Christopher | P&D Driver | FR | 060 | 5 1v | 5 | 5 1v | 5 1v | 5 1v | 5 1s | 25 | 536.25 |
| 309 | 0705 | 230865 | Knox, Samuel | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 5 | 5 | 25 | 536.25 |
| 309 | 0705 | 138042 | Kralis, William | LH Shuttle Driver (T) | FR | 060 | 4 1v | 4 | 5 | 5 | 5 1s | 5 1s | 23 | 536.25 |
| 309 | 0705 | 109397 | Krenkel, Richard | P&D Driver | FR | 060 | 5 | 5 | 5 5w | 5 2v | 5 | 5 | 25 | 536.25 |
| 309 | 0705 | 249315 | Kulpa, Jerrod | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 5 5v | 5 3v | 5 | 5 3v | 25 | 536.25 |
| 303 | 0705 | 110173 | Labak, Ted | P&D Driver | FR | 060 | 5 5v | 5 | 5 | 5 | 1 1v | 5 | 21 | 536.25 |
| 309 | 0705 | 174458 | LaBelle, Derek | P&D Driver | FR | 060 | 5 1s | 5 1s | 5 | 5 | 5 | 5 1s | 25 | 536.25 |
| 309 | 0705 | 248824 | Lapajes Jr., Michael | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 5 | 5 | 5 | 5 1s | 25 | 536.25 |
| 309 | 0705 | 218415 | Lapajea, Carmen | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 5 | 5 | 25 | 536.25 |
| 303 | 0705 | 228616 | Lapara, Jonathan | LH Shuttle Driver (T) | FR | 060 | 5 1s | 5 | 5 | 5 | 0 | 5 | 21 | 536.25 |
| 303 | 0705 | 223484 | Leal, Frank | P&D Driver | FR | 060 | 5 1v | 1 | 5 | 5 | 5 | 5 1v | 25 | 536.25 |
| 309 | 0705 | 251296 | Lewandowski, Eric | P&D Driver | FR | 060 | 5 | 5 3v | 5 5v | 5 1s1v | 5 3v | 5 | 25 | 536.25 |
| 303 | 0705 | 166603 | Lindsay, Darius | Casual Dock to Driver | CAS | 060 | 4 | 5 | 5 | 4 | 4 | 4 | 24 | 536.25 |
| 309 | 0705 | 270006 | Love, Derek | LH Shuttle Driver (T) | FR | 060 | 0 | 5 | 5 5v | 0 | 3 | 0 | 13 | 429 |
| 303 | 0705 | 111330 | Love, Warren | P&D Driver | FR | 060 | 5 1v | 5 9v | 5 | 5 1v | 5 1v | 5 1v | 25 | 536.25 |
| 309 | 0705 | 214554 | Luth, Robert | P&D Driver | FR | 060 | 5 | 5 1v | 5 1v | 5 | 5 | 5 | 25 | 536.25 |
| 303 | 0705 | 270258 | Magallanes, Abel | LH Shuttle Driver (T) | FR | 060 | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 321.75 |
| 309 | 0705 | 115487 | Marquez, Edgar | LH Shuttle Driver (T) | FR | 060 | 5 1s | 5 1s | 5 | 4 1s | 4 1s | 5 | 24 | 536.25 |
| 309 | 0705 | 208938 | Mars, James | P&D Driver | FR | 060 | 5 | 5 | 5 | 4 1s1v | 5 1s1v | 5 | 25 | 536.25 |
| 309 | 0705 | 110682 | Marshall, Tinch | LH Shuttle Driver (T) | FR | 060 | 5 5w | 5 5v | 5w | 5 5v | 5v | 5v | 25 | 536.25 |
| 309 | 0705 | 264302 | Martinez, Adrian | P&D Driver | FR | 060 | 4 | 4 | 3 | 0 | 3 | 0 | 14 | 429 |
| 303 | 0705 | 222302 | Martinez, Jesse | P&D Driver | FR | 060 | 5 | 5 | 5 1v | 5 1v | 5 | 5 | 25 | 536.25 |
| 303 | 0705 | 135723 | Martinez, Ralph | LH Shuttle Driver (T) | FR | 060 | 5 1s | 5 1s | 5 | 5 1s | 5 1s | 5 1s | 25 | 536.25 |
| 309 | 0705 | 108677 | Maske, Steven | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 5 | 5 1v | 5 5w | 5 1v | 25 | 536.25 |
| 303 | 0705 | 110659 | Mcneal, Lamar | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 5 | 5 | 25 | 536.25 |
| 309 | 0705 | 241949 | | | FR | 060 | 5 | 5 | 5 | 5 | 5 | 1 | 21 | 536.25 |

| | | Name | Title | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 0705 | McNulty, Niall | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 5 | 5 | 5 1v | 5 2v | 25 | 536.25 |
| 303 | 0705 | Medina, Ramon | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 5 | 5 | 25 | 536.25 |
| 309 | 0705 | Meleryck, Romuald | LH Shuttle Driver (T) | FR | 060 | 5 1v | 5 1v | 5 | 5 | 5 | 5 1s1v | 25 | 536.25 |
| 303 | 0705 | Mendoza, Ricardo | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 5s | 5 | 5 | 25 | 4.29 |
| 318 | 0705 | Menefee, Robert | LH Shuttle Driver (T) | FR | 060 | 5 5s | 4 4s | 5 5s | 5 5s | 5 | 5 | 19 | 536.25 |
| 309 | 0705 | Merritt, Dave | LH Shuttle Driver (T) | FR | 060 | 5 5v | 5 | 5 | 5 | 5 | 5 2v | 25 | 536.25 |
| 309 | 0705 | Metz, Kurt | P&D Driver | FR | 060 | 5 | 5 1s | 5 | 5 | 5 | 5 1s1v | 25 | 536.25 |
| 309 | 0705 | Mitchell, Bert | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 5 2v | 5 3v | 5 3v | 5 3v | 25 | 536.25 |
| 309 | 0705 | Montgomery, Orlando | LH Shuttle Driver (T) | FR | 060 | 4 | 4 | 4 | 5 | 4 | 5 | 22 | 536.25 |
| 309 | 0705 | Morales, Fabian | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 4 | 5 1s | 22 | 536.25 |
| 309 | 0705 | Morgan, James | P&D Driver | FR | 060 | 4 | 5 | 3 3v | 5 | 5 | 5 1s | 24 | 536.25 |
| 309 | 0705 | Murchison, Ojie | P&D Driver | FR | 060 | 5 | 5 | 5 | 4 | 5 1v | 5 5v | 25 | 536.25 |
| 303 | 0705 | Nitoungio, Luis | P&D Driver | FR | 060 | 5 5v | 5 | 5 | 5 | 5 1v | 5 5v | 25 | 536.25 |
| 309 | 0705 | Nobel, Antoine | P&D Driver | FR | 060 | 5 | 5 4v | 5 | 5 | 5 | 5 2v | 25 | 536.25 |
| 303 | 0705 | O'Donnell, Joseph | P&D Driver | FR | 060 | 5 1v | 5 | 5 1s | 5 | 5 | 5 1s | 25 | 321.75 |
| 309 | 0705 | Pack, Brent | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 5 | 5 3v | 25 | 536.25 |
| 309 | 0705 | Page, Christopher | LH Shuttle Driver (T) | FR | 060 | 5 | 5 1s | 5 | 5 | 5 | 5 1s | 25 | 536.25 |
| 309 | 0705 | Paladino, Richard | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 5 | 4 | 5 | 5 | 24 | 536.25 |
| 309 | 0705 | Perales, Alfredo | P&D Driver | FR | 060 | 5 5v | 5 1v | 5 5v | 4 | 5 | 5 3v | 25 | 536.25 |
| 303 | 0705 | Peich, Jason | P&D Driver | FR | 060 | 5 | 5 | 1 | 0 | 0 | 0 | 11 | 321.75 |
| 309 | 0705 | Peich, Steven | P&D Driver | FR | 060 | 5 5s | 5 2v | 5 5s | 5 | 5 1v | 5 2v | 25 | 536.25 |
| 309 | 0705 | Pienkowski, Chester | LH Shuttle Driver (T) | FR | 060 | 5 | 5 1s | 5 | 5 1v | 5 | 5 2s | 25 | 536.25 |
| 303 | 0705 | Pikos, Larry | LH Shuttle Driver (T) | FR | 060 | 5 115v | 5 4v | 3 | 0 | 0 | 0 | 13 | 321.75 |
| 309 | 0705 | Pointer, Robert | P&D Driver | FR | 060 | 5 1v | 5 1v | 5 1v | 5 2v | 5 3v | 5 1v | 25 | 536.25 |
| 309 | 0705 | Prescaro, Mark | LH Shuttle Driver (T) | FR | 060 | 5 1s | 5 | 5 | 5 1v | 5 | 5 | 25 | 536.25 |
| 303 | 0705 | Pressley, Thomas | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 5 | 5 | 25 | 536.25 |
| 309 | 0705 | Prutsman, Mia | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 5 | 5 | 4 | 5 1v | 21 | 321.75 |
| 309 | 0705 | Pryor, Mario | P&D Driver | FR | 060 | 5 | 5 | 5 | 4 | 5 | 5 3v | 24 | 536.25 |
| 303 | 0705 | Ralph, Tracy | LH Shuttle Driver (T) | FR | 060 | 5 | 5 1v | 5 | 5 | 5 1v | 5 1v | 25 | 536.25 |
| 303 | 0705 | Ramirez, Luis | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 5 | 5 2v | 25 | 536.25 |
| 309 | 0705 | Ramirez, Valentin | P&D Driver | FR | 060 | 5 1s | 5 1s | 5 | 5 | 5 | 5 1s | 25 | 536.25 |
| 309 | 0705 | Ramirez, Victor | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 5 | 5 1v | 25 | 536.25 |
| 309 | 0705 | Ranson, Willie | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 4 | 4 | 25 | 536.25 |
| 303 | 0705 | Raynor, Allan | P&D Driver | FR | 060 | 5 1v | 5 1v | 5 1v | 4 | 5 | 24 | | 536.25 |
| 318 | 0705 | Reese, Dwayne | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 5 1v | 5 | 4 | 4 | 24 | 536.25 |
| 303 | 0705 | Reynolds, Khalil | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 5 | 5 5v | 5 5v | 5 5v | 25 | 536.25 |
| 303 | 0705 | Richel, Timothy | P&D Driver | FR | 060 | 4 2s | 5 | 5 2v | 5 2v | 5 2v | 5 2v | 24 | 536.25 |
| 309 | 0705 | Riley, Dale | LH Shuttle Driver (T) | FR | 060 | 5 1v | 5 1v | 5 1v | 5 1v | 5 1v | 5 2v | 25 | 536.25 |
| 309 | 0705 | Roberts, Kelly | LH Shuttle Driver (T) | FR | 060 | 5 1v | 5 1v | 5 | 5 | 5 | 5 1v | 25 | 536.25 |
| 309 | 0705 | Robles, Nestor | P&D Driver | FR | 060 | 5 | 5 | 5 | 5 | 5 2v | 5 1v | 25 | 536.25 |
| 309 | 0705 | Rodriguez, Brian | P&D Driver | FR | 060 | 5 | 4 | 5 4v | 4 | 4 1s | 0 | 24 | 321.75 |
| 309 | 0705 | Rodriguez, Jorge | P&D Driver | FR | 060 | 5 1v | 5 1v | 5 1v | 0 | 0 | 0 | 14 | 536.25 |
| 303 | 0705 | Roza, Brian | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 5 | 5 5v | 5 5v | 5 5v | 25 | 536.25 |
| 309 | 0705 | Rummage, Augustine | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 0 | 0 | 0 | 0 | 15 | 321.75 |
| 309 | 0705 | Savannah, Bobby | LH Shuttle Driver (T) | FR | 060 | 5 2v | 5 | 5 5v | 5 2v | 5 1v | 5 1v | 25 | 536.25 |
| 309 | 0705 | Scanlan, Glen | LH Shuttle Driver (T) | FR | 060 | 5 1v | 5 | 5 5v | 5 3v | 5 3v | 5 3v | 25 | 536.25 |
| 309 | 0705 | Schmitz, Walter | LH Shuttle Driver (T) | FR | 060 | 5 4v | 5 | 5 | 5 | 5 2v | 5 1v | 25 | 536.25 |
| 309 | 0705 | Sekera, Edward | P&D Driver | FR | 060 | 5 1v | 5 1v | 3 2v | 4 | 5 | 5 2v | 23 | 321.75 |
| 309 | 0705 | Sieckto, Ron | LH Shuttle Driver (T) | FR | 060 | 5 | 5 | 5 5v | 4 1s | 5 3v | 5 3v | 24 | 536.25 |
| 309 | 0705 | Sihombie, Antoine | P&D Driver | FR | 060 | 5 5v | 5 5v | 5 5v | 5 | 5 | 5 2v | 25 | 536.25 |
| 303 | 0705 | Smith, Daniel | P&D Driver | FR | 060 | 5 1v | 5 1v | 5 1v | 5 | 5 | 5 2s | 25 | 536.25 |

| Store | Code | Emp ID | Name | Title | Day | Fund | | | | | | | Hrs | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 0705 | 102131 | Smith, Kevin | P&D Driver | FR | 060 | 5 | | 5 1v | 5 1v | 5 | 5 2v | 25 | 536.25 |
| 318 | 0705 | 211224 | Smith, Thomas | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | 5 | 5 | 5 1v | 25 | 536.25 |
| 309 | 0705 | 247722 | Story, Vaughn | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | 5 1s | 5 | 5 1s | 25 | 536.25 |
| 309 | 0705 | 119369 | Sturdivant, Tyrone | LH Shuttle Driver (T) | FR | 060 | 4 | | 5 1v | 5 1s | 5 | 5 | 24 | 536.25 |
| 309 | 0705 | 255057 | Sykes, Kevin | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | 5 | 5 | 5 | 25 | 536.25 |
| 318 | 0705 | 233127 | Tariq, Syed | LH Shuttle Driver (T) | FR | 060 | 0 | | 1 | 5 | 1 | 5 1s | 16 | 429 |
| 309 | 0705 | 115688 | Turner, Gregory | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 1v | 5 2v | 5 1v | 5 1v | 25 | 536.25 |
| 309 | 0705 | 112025 | Wraght, Clarence | LH Shuttle Driver (T) | FR | 060 | 5 1v | | 5 | 5 | 5 | 5 | 25 | 536.25 |
| 309 | 0705 | 238251 | Ward, Mychael | P&D Driver | FR | 060 | 1 | | 1 | 1 | 1 | 1 | 5 | 111.54 |
| 309 | 0705 | 256490 | Ward, Timothy | P&D Driver | FR | 060 | 5 | | 5 1s | 5 1s | 5 1s | 5 1s | 25 | 536.25 |
| 309 | 0705 | 110256 | Warner, Dwayne | LH Shuttle Driver (T) | FR | 060 | 5 1s | | 5 5v | 5 | 5 | 5 1s | 25 | 536.25 |
| 303 | 0705 | 102107 | Whitlatch, Steven | P&D Driver | FR | 060 | 5 | | 5 | 5 | 0 | 0 | 15 | 321.75 |
| 309 | 0705 | 254284 | Wiggins, Nikhil | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | 5 2v | 5 1v | 5 1v | 15 | 536.25 |
| 318 | 0705 | 115446 | Williams, Eddie | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | 5 | 5 | 5 4v | 25 | 536.25 |
| 309 | 0705 | 253875 | Willis, William | LH Shuttle Driver (T) | FR | 060 | 5 4v | | 5 | 5 1v | 5 | 5 1v | 25 | 536.25 |
| 309 | 0705 | 102043 | Woodrich, Thomas | P&D Driver | FR | 060 | 5 | | 5 | 5 4v | 5 | 5 | 25 | 536.25 |
| 309 | 0705 | 112312 | Wright, Marlynn | LH Shuttle Driver (T) | FR | 060 | 5 | | 5 | 5 | 5 | 5 | 25 | 536.25 |
| 303 | 0705 | 117313 | Zejer, Christopher | P&D Driver | FR | 060 | 5 | | 5 | 5 2s | 5 | 5 2s | 25 | 536.25 |
| 309 | 0705 | 106409 | Zohner, Randall | P&D Driver | FR | 060 | 5 1v | | 5 4v | 5 | 5 | 5 | 25 | 536.25 |
| | | | | | | | | | | | | 060 Fund 1 Employees | 187 ***** | 96,670.00 |
| | | | | | | | | | | | | | TOTAL ADJ | 214.50 |
| | | | | | | | | | | | | | TOTAL DUE | 98,884.50 |

* Day types: v = Vacation, s = sick, f = FMLA

| Location | Person Number | SSN | Name | Local Union | Fund | Fund Type | Adjustment Liability | Adjustment Total Units | Adjustment Date | Audit Month Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 309 | | | Wiggins, Nikhil | 0705 | 060 | Pension | 107.25 | 1 | 2023-06-02 | 2023-06-01 |
| 309 | | | Wiggins, Nikhil | 0705 | 060 | Pension | 107.25 | 1 | 2023-06-09 | 2023-06-01 |
| | | | | | | TOTAL ADJ | 214.50 | | | |

**Itemization for proofs of claim**

| Current Delinquency | | | YRC, Inc. | |
|---|---|---|---|---|
| 23-Jul  H&W | | Contrib. | $365,614.10 | Priority |
| | | Ld's | $36,561.41 | |
| | | Interest | $7,312.28 | |
| | | Total | $409,487.79 | |
| | Pension | Contrib. | $98,884.50 | Priority |
| | | LD's | $9,888.45 | |
| | | Interest | $1,977.69 | |
| | | Total | $110,750.64 | |
| | Total Delinquency | | $520,238.43 | |
| | | | | |
| **10/1/17-6/30/22 Audit** | | | | |
| | H&W | Contrib. | $984,752.80 | |
| | | Ld's | $98,475.28 | |
| | | Interest | $238,368.45 | |
| | | Audit Costs | $13,599.80 | |
| | | Total | $1,335,196.33 | |
| | Pension | Contrib. | $306,185.75 | |
| | | Ld's | $30,618.58 | |
| | | Interest | $73,221.65 | |
| | | Audit Costs | $13,599.80 | |
| | | Total | $423,625.78 | |
| | Total audit findings | | $1,758,822.11 | |
| | | | | |
| **Withdrawal Liability** | | | | |
| | Pension | | $21,367,019.34 | |
| | | | | |
| **Grand Totals** | | | | |
| | H&W | | $1,744,684.12 | |
| | Pension | | $21,901,395.76 | |

# LOCAL 705

I. B. of T.



# HEALTH & WELFARE AND PENSION FUNDS

**1645 WEST JACKSON BLVD  •  Tel  312-738-2811  •  CHICAGO, IL 60612-3227**
**SUITE 700  Fax  312-738-0607**



August 28, 2023

YRC Inc.
Attn: Ms. Crawford
10990 Roe Ave. ML STP A420
Overland Park, KS 66211

Re: Local 705 I.B. of T. Health & Welfare and Pension Funds Contribution Compliance

Dear Ms. Crawford:

Our accountants have performed contribution compliance procedures on the records made available to them by your company for the period October 1, 2017 through June 30, 2022. The objective of these procedures is to assist us in determining whether contributions to the Local 705, I.B. of T. Health & Welfare and Pension Funds were made in accordance with the related Collective Bargaining Agreement and Trust Agreements of the Funds. A copy of the accountants' report is attached.

Deficiencies for the period have been determined in the amounts of $1,335,196.33 to the Health & Welfare Fund and $423,625.78 to the Pension Fund. Interest on contribution deficiencies, liquidating damages, and related costs have been assessed and are included in these deficiency amounts.

Please remit payments immediately to Local 705 I.B. of T. Health & Welfare Fund in the amount of $1,335,196.33 and Local 705 Pension Fund in the amount of $423,625.78. Interest will also be accrued and added to any amount of this deficiency unpaid after thirty days from the date of this letter.

Contribution compliance procedures have been applied to the records made available by you. Subsequent to the date of this letter, should information come to our attention indicating deficiencies not reported here for the period October 1, 2017 through June 30, 2022, the Funds may retroactively bill you for such contribution deficiencies. You may also be billed for interest on the contribution deficiencies for the period of delinquency, liquidated damages, and related costs.

Thank you for your cooperation.

Very truly yours,

Mr. Jack Witt, Administrator
Local 705, I. B. of T. Health & Welfare Fund Local 705, I. B. of T. Pension Fund

## MASTER SUMMARY OF AMOUNTS DUE

| EMPLOYER NAME | YRC Inc. | | ACCOUNT # | 633 & 10633 | FILE # P0164 & P0165 |
|---|---|---|---|---|---|

| PERIOD REVIEW: | October 1, 2017 | THROUGH | June 30, 2022 |
|---|---|---|---|

Summary of Deficiencies:

| YEAR | HEALTH AND WELFARE FUND | PENSION FUND | TOTAL |
|---|---|---|---|
| 2017 | 77,648.00 | 21,200.50 | 98,848.50 |
| 2018 | 274,642.00 | 83,462.50 | 358,104.50 |
| 2019 | 185,314.50 | 59,952.75 | 245,267.25 |
| 2020 | 178,487.50 | 57,593.25 | 236,080.75 |
| 2021 | 166,420.40 | 54,912.00 | 221,332.40 |
| 2022 | 102,240.40 | 29,064.75 | 131,305.15 |
| **TOTAL** | **$ 984,752.80** | **$ 306,185.75** | **$ 1,290,938.55** |

The Amounts Due:

| | HEALTH AND WELFARE FUND | PENSION FUND | TOTAL |
|---|---|---|---|
| Principal (Above) | 984,752.80 | 306,185.75 | |
| Interest | 238,368.45 | 73,221.65 | |
| Liquidated Damages | 98,475.28 | 30,618.58 | |
| Audit Costs | 13,599.80 | 13,599.80 | |
| **Total Amounts Due** | **$ 1,335,196.33** | **$ 423,625.78** | **$ 1,758,822.11** |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Adams, Michael | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 35.00 | | 13,132.00 | | 3,529.75 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Adams, Steven | | May-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | June-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | July-21 | 5.00 | - | - | 107.25 | 536.25 |
| | | August-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 17.00 | | - | | 1,823.25 |

Company  YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Alayoub, Fareed | ........ | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| | | Sep-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Oct-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Nov-19 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | Dec-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Jan-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Feb-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | Mar-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Apr-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | Jun-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Jul-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Aug-20 | 5.00 | 417.45 | 2,087.25 | 107.25 | 536.25 |
| | | Sep-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | Oct-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | Nov-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | Dec-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | Jan-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | Feb-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | Mar-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | Apr-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | May-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | Jun-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | Jul-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | Aug-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Sep-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Oct-21 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | Nov-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Dec-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Jan-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | Feb-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Mar-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Apr-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| **TOTALS** | | | 199.00 | | 81,598.55 | | 21,298.75 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Allen, Craig | | April-18 | 2.00 | 368.00 | 736.00 | 97.25 | 194.50 |
| | | May-18 | 2.00 | 368.00 | 736.00 | 97.25 | 194.50 |
| | | June-19 | 5.00 | - | - | 107.25 | 536.25 |
| | | June-19 | 4.00 | 388.00 | 1,552.00 | - | - |
| | | November-19 | 2.00 | - | - | 107.25 | 214.50 |
| | | November-19 | 1.00 | 404.00 | 404.00 | - | - |
| | | February-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | March-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | May-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 26.00 | | 5,532.00 | | 2,212.25 |

Company      YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Anderson, Joseph | | June-20 | 1.00 | 404.00 | 404.00 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 404.00 | | - |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Austin, James | | March-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | March-21 | 2.00 | 420.80 | 841.60 | - | - |
| | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | May-21 | 3.00 | - | - | 107.25 | 321.75 |
| | | May-21 | 2.00 | 420.80 | 841.60 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 15.00 | | 3,366.40 | | 1,179.75 |

Company     YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Ayed, Kalled Ken | | June-22 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | - | | 107.25 |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Bell, Brandon | | December-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | March-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | May-21 | 3.00 | 420.80 | 1,262.40 | 107.25 | 321.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | **12.00** | | **5,049.60** | | **1,287.00** |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Belousek, Joe | | September-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | November-19 | 2.00 | - | - | 107.25 | 214.50 |
| | | December-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | January-20 | 2.00 | - | - | 107.25 | 214.50 |
| | | January-20 | 1.00 | 404.00 | 404.00 | - | - |
| | | February-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | March-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | April-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | August-20 | 3.00 | - | - | 107.25 | 321.75 |
| | | August-20 | 2.00 | 417.45 | 834.90 | - | - |
| | | October-20 | 3.00 | - | - | 107.25 | 321.75 |
| | | December-20 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| TOTALS | | | 20.00 | | 2,080.50 | | 1,823.25 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Bias, Marcus | | January-18 | 1.00 | 368.00 | 368.00 | - | - |
| | | November-18 | 1.00 | - | - | 107.25 | 107.25 |
| | | February-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | March-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | January-21 | 1.00 | 420.80 | 420.80 | - | - |
| | | December-21 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | March-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | April-22 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 22.00 | | 8,248.40 | | 2,145.00 |

Company          YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Birgin, Roman | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | May-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 8.00 | | 3,366.40 | | 858.00 |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Blake, William | | October-17 | 4.00 | - | - | 97.25 | 389.00 |
| | | November-17 | 4.00 | - | - | 97.25 | 389.00 |
| | | December-17 | 5.00 | - | - | 97.25 | 486.25 |
| | | January-18 | 4.00 | - | - | 97.25 | 389.00 |
| | | February-18 | 4.00 | - | - | 97.25 | 389.00 |
| | | March-18 | 5.00 | - | - | 97.25 | 486.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 26.00 | | - | | 2,528.50 |

Company      YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Bowen, Christopher | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | Jan-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | Feb-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | Mar-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | Apr-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | Jun-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | Jul-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | | | | | | |
| TOTALS | | | 91.00 | | 34,440.00 | | 9,325.75 |

Company        YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Britt, Karessa | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | Jul.-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| | | September-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | November-19 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | December-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | January-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | February-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | April-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | June-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | July-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | October-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 148.00 | | 57,411.30 | | 15,439.00 |

Company        YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Brodanex, Arnell | | July-18 | 1.00 | - | - | 97.25 | 97.25 |
| | | August-18 | 4.00 | - | - | 106.25 | 425.00 |
| | | August-18 | 3.00 | 386.00 | 1,158.00 | - | - |
| | | September-18 | 5.00 | - | - | 107.25 | 536.25 |
| | | September-18 | 3.00 | 388.00 | 1,164.00 | | - |
| | | October-18 | 3.00 | - | - | 107.25 | 321.75 |
| | | October-18 | 1.00 | 388.00 | 388.00 | - | - |
| | | February-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| | | August-20 | 1.00 | 417.45 | 417.45 | 107.25 | 107.25 |
| | | December-20 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| | | January-21 | 1.00 | 420.80 | 420.80 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 25.00 | | 4,777.85 | | 1,809.25 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Busby, Montreal | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | October-18 | 3.00 | 388.00 | 1,164.00 | 107.25 | 321.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 55.00 | | 20,472.00 | | 5,464.75 |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Bush, Carl | | February-21 | 1.00 | 420.80 | 420.80 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 1.00 | | 420.80 | | - |

Company     YRC Inc.

### UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Carter, Dennis | | July-18 | 4.00 | 368.00 | 1,472 00 | 97.25 | 389.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 4.00 | | 1,472.00 | | 389.00 |

Company      YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Chavez, Andres | | November-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | December-19 | 2.00 | - | - | 107.25 | 214.50 |
| | | July-21 | 5.00 | - | - | 107.25 | 536.25 |
| | | August-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | August-21 | 2.00 | 438.80 | 877.60 | - | - |
| | | November-21 | 3.00 | 438.80 | 1,316.40 | 107.25 | 321.75 |
| | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | January-22 | 3.00 | 438.80 | 1,316.40 | 107.25 | 321.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**TOTALS**                  24.00             5,265.60           2,359.50

Company    YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Chriss, Roy | | September-19 | 1.00 | 404.00 | 404.00 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 404.00 | | - |

Company       YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Clegg, Anthony | | June-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | June-19 | 2.00 | 388.00 | 776.00 | - | - |
| | | August-21 | 3.00 | - | - | 107.25 | 321.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 6.00 | | 776.00 | | 429.00 |

Company       YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|----------|------------------------|-------------|-----------------|------|--------|------|--------|
| Clements, Alan | | February-20 | 1.00 | 404.00 | 404.00 | 107.25 | 107.25 |
| | | August-20 | 5.00 | - | - | 107.25 | 536.25 |
| | | September-20 | 4.00 | - | - | 107.25 | 429.00 |
| | | October-20 | 5.00 | - | - | 107.25 | 536.25 |
| | | November-20 | 4.00 | - | - | 107.25 | 429.00 |
| | | December-20 | 4.00 | - | - | 107.25 | 429.00 |
| | | January-21 | 5.00 | - | - | 107.25 | 536.25 |
| | | February-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | March-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | April-21 | 2.00 | - | - | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| TOTALS | | | 38.00 | | 404.00 | | 4,075.50 |

Company      YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Coleman, Ranard | | December-18 | 1.00 | 388.00 | 388.00 | - | - |
| | | August-20 | 1.00 | 417.45 | 417.45 | - | - |
| | | December-21 | 1.00 | 438.80 | 438.80 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 3.00 | | 1,244.25 | | - |

Company          YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Coone, Michael | | March-19 | 3.00 | - | - | 107.25 | 321.75 |
| | | April-19 | 4.00 | - | - | 107.25 | 429.00 |
| | | May-19 | 4.00 | - | - | 107.25 | 429.00 |
| | | May-19 | 1.00 | 388.00 | 388.00 | - | - |
| | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| | | September-19 | 3.00 | 404.00 | 1,212.00 | 107.25 | 321.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

TOTALS                                    29.00                7,102.50                3,003.00

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Copia, Anthony | | October-21 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 18.00 | | 7,898.40 | | 1,930.50 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Conc, Zlatko | | September-18 | 3.00 | - | - | 107.25 | 321.75 |
| | | October-18 | 4.00 | - | - | 107.25 | 429.00 |
| | | November-18 | 1.00 | - | - | 107.25 | 107.25 |
| | | April-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 9.00 | | 388.00 | | 965.25 |

Company    YRC Inc.

### UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Crissey, Walter | | November-18 | 1.00 | 388.00 | 388.00 | - | - |
| | | July-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | September-19 | 4.00 | - | - | 107.25 | 429.00 |
| | | September-19 | 1.00 | 404.00 | 404.00 | - | - |
| | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | November-19 | 2.00 | 404.00 | 808.00 | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 13.00 | | 3,216.00 | | 1,179.75 |

Company      YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Cunningham, Bryant | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 4.00 | | 1,616.00 | | 429.00 |

Company   YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Daily, Pamela | | April-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| | | June-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | November-21 | 3.00 | 438.80 | 1,316.40 | 107.25 | 321.75 |
| | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | March-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | April-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 31.00 | | 13,534.00 | | 3,324.75 |

Company        YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Dangerfield, Timothy | | February-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 420.80 | | 107.25 |

Company          YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Dean, Terrance | | February-19 | 1.00 | 388.00 | 388.00 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 388.00 | | - |

Company       YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Deanes, Roosevelt | | March-18 | 4.00 | - | - | 97.25 | 389.00 |
| | | April-18 | 4.00 | - | - | 97.25 | 389.00 |
| | | April-18 | 2.00 | 368.00 | 736.00 | - | - |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| | | August-19 | 1.00 | 402.10 | 402.10 | - | - |
| | | May-22 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 34.00 | | 10,048.10 | | 3,110.75 |

Company        YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Decillo, Deane | | November-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | December-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | December-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 3.00 | | 420.80 | | 321.75 |

Company      YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Devries, Gerrit | | September-18 | 4.00 | - | - | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 4.00 | | - | | 429 00 |

Company    YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Dixon, Nicholas | | May-18 | 1.00 | 368.00 | 368.00 | - | - |
| | | September-21 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| | | October-21 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 3.00 | | 1,245.60 | | 214.50 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Ellis, Michael | | August-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | September-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | November-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | May-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | December-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | March-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | August-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 7.00 | | 420.80 | | 750.75 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Fabianczyk Zbigniew | | January-18 | 1.00 | 368.00 | 368.00 | 97.25 | 97.25 |
| | | February-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | March-19 | 1.00 | 388.00 | 388.00 | - | - |
| | | March-19 | 4.00 | - | - | 107.25 | 429.00 |
| | | August-20 | 3.00 | 417.25 | 1,251.75 | 107.25 | 321.75 |
| | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | October-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | December-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | March-22 | 3.00 | - | - | 107.25 | 321.75 |
| | | May-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | | | | | | |
| **TOTALS** | | | **30.00** | | **8,884.55** | | **3,100.25** |

Company          YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Ferrusquia, Arturo | | December-19 | 4.00 | - | - | 107.25 | 429.00 |
| | | January-20 | 4.00 | - | - | 107.25 | 429.00 |
| | | February-20 | 5.00 | - | - | 107.25 | 536.25 |
| | | February-20 | 3.00 | 404.00 | 1,212.00 | - | - |
| | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | April-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | June-20 | 1.00 | 404.00 | 404.00 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 30.00 | | 6,868.00 | | 2,895.75 |

Company      YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Fitzgerald, Michael | | November-20 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 2.00 | | 841.60 | | 214.50 |

Company        YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Franklin, Michael | | August-20 | 2.00 | | - | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 2.00 | | - | | 214.50 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Gierut, Richard | | December-21 | 1.00 | 438.80 | 438.80 | - | - |
| | | February-22 | 1.00 | 438.80 | 438.80 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 2.00 | | 877.60 | | - |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Gordon, Frank | | October-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | November-19 | 5.00 | - | - | 107.25 | 536.25 |
| | | November-19 | 4.00 | 404.00 | 1,616.00 | - | - |
| | | December-19 | 4.00 | - | - | 107.25 | 429.00 |
| | | December-19 | 1.00 | 404.00 | 404.00 | - | - |
| | | January-20 | 4.00 | - | - | 107.25 | 429.00 |
| | | February-20 | 2.00 | - | - | 107.25 | 214.50 |
| | | March-20 | 2.00 | - | - | 107.25 | 214.50 |
| | | April-20 | 2.00 | - | - | 107.25 | 214.50 |
| | | April-20 | 1.00 | 404.00 | 404.00 | - | - |
| | | May-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | July-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | September-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | July-21 | 1.00 | 420.80 | 420.80 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 30.00 | | 3,265.60 | | 2,466.75 |

Company   YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Gunn, Marshall | | March-18 | 1.00 | - | - | 97.25 | 97.25 |
| | | April-18 | 2.00 | - | - | 97.25 | 194.50 |
| | | May-18 | 3.00 | - | - | 97.25 | 291.75 |
| | | June-18 | 1.00 | - | - | 97.25 | 97.25 |
| | | November-18 | 2.00 | 388.00 | 776.00 | 107.25 | 214.50 |
| | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | March-19 | 3.00 | 388.00 | 1,164.00 | 107.25 | 321.75 |
| | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| | | September-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Nov-19 | 2.00 | 404.00 | 808.00 | 107.25 | 214.50 |
| | | Dec-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Jan-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Feb-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | Mar-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Apr-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | Jun-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Jul-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Aug-20 | 5.00 | 417.45 | 2,087.25 | 107.25 | 536.25 |
| | | Sep-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | Oct-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | Nov-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | Dec-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | Jan-22 | 4.00 | - | - | 107.25 | 429.00 |
| | | Jan-22 | 5.00 | 438.80 | 2,194.00 | - | - |
| | | Feb-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Mar-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Apr-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | May-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Jun-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| TOTALS | | | 135.00 | | 50,912.15 | | 13,872.50 |

Company    YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Harder, Jason | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 13.00 | | 4,784.00 | | 1,264.25 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Harmon, Craig | | March-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| | | April-19 | 3.00 | - | - | 107.25 | 321.75 |
| | | May-19 | 4.00 | - | - | 107.25 | 429.00 |
| | | June-19 | 2.00 | - | - | 107.25 | 214.50 |
| | | June-19 | 1.00 | 388.00 | 388.00 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 11.00 | | 776.00 | | 1,072.50 |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Harris, Karl | | October-17 | 2.00 | - | - | 97.25 | 194.50 |
| | | January-18 | 3.00 | - | - | 97.25 | 291.75 |
| | | February-18 | 4.00 | - | - | 97.25 | 389.00 |
| | | February-18 | 1.00 | 368.00 | 368.00 | - | - |
| | | March-18 | 1.00 | 368.00 | 368.00 | 97.25 | 97.25 |
| | | November-19 | 1.00 | 404.00 | 404.00 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 12.00 | | 1,140.00 | | 972.50 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Hecker, Eric | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 78.00 | | 29,396.00 | | 7,931.50 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Henry, Cory | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| | | September-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | November-19 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | December-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | January-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | February-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | April-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | June-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | July-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | August-20 | 5.00 | 417.45 | 2,087.25 | 107.25 | 536.25 |
| | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | October-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | November-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | December-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | January-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | February-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | March-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | May-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | June-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | July-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | August-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | September-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | October-21 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | March-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | April-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | May-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| TOTALS | | | 161.00 | | 67,399.75 | | 17,267.25 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Hernandez, Luis | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | | | | - | | - |
| | | | | | - | | - |
| | | | | | - | | - |
| | | | | | - | | - |
| | | | | | - | | - |
| | | | | | - | | - |
| | | | | | - | | - |
| | | | | | - | | - |
| | | | | | - | | - |
| | | | | | - | | - |
| | | | | | - | | - |
| | | | | | - | | - |
| | | | | | - | | - |
| TOTALS | | | 13.00 | | 4,784.00 | | 1,264.25 |

Company      YRC Inc.

### UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Hill, Chesla | | April-20 | 2.00 | 404.00 | 808.00 | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 2.00 | | 808.00 | | 214.50 |

Company        YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Homer, A | | January-18 | 2.00 | - | - | 97.25 | 194.50 |
| | | February-18 | 3.00 | - | - | 97.25 | 291.75 |
| | | March-18 | 1.00 | - | - | 97.25 | 97.25 |
| | | April-18 | 1.00 | - | - | 97.25 | 97.25 |
| | | May-18 | 1.00 | - | - | 97.25 | 97.25 |
| | | June-18 | 4.00 | - | - | 97.25 | 389.00 |
| | | June-18 | 1.00 | 368.00 | 368.00 | - | - |
| | | July-18 | 2.00 | - | - | 97.25 | 194.50 |
| | | September-18 | 2.00 | - | - | 107.25 | 214.50 |
| | | November-18 | 2.00 | - | - | 107.25 | 214.50 |
| | | December-18 | 2.00 | - | - | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 21.00 | | 368.00 | | 2,005.00 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Hunt, Frederick | | January-21 | 3.00 | - | - | 107.25 | 321.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 3.00 | | - | | 321.75 |

Company          YRC Inc.

### UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Isono, Lawrence | | April-18 | 1.00 | 368.00 | 368.00 | 97.25 | 97.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 368.00 | | 97.25 |

Company        YRC Inc.

### UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Jablonski, Victor | | December-17 | 1.00 | 368.00 | 368.00 | - | - |
| | | August-19 | 5.00 | - | - | 107.25 | 536.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 6.00 | | 368.00 | | 536.25 |

Company        YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Jackson, Rolando | | June-18 | 1.00 | - | - | 97.25 | 97.25 |
| | | July-18 | 1.00 | - | - | 97.25 | 97.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 2.00 | | - | | 194.50 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Jackson, Thomas | | December-17 | 1.00 | 368.00 | 368.00 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 368.00 | | - |

Company    YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Jackson, Vincent | | March-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 1.00 | 368.00 | 368.00 | 97.25 | 97.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 14.00 | | 5,152.00 | | 1,361.50 |

Company  YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Jendreas, Michael | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 3.00 | 368.00 | 1,104.00 | - | - |
| | | December-17 | 4.00 | 368.00 | 1,472.00 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 11.00 | | 4,048.00 | | 389.00 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Jevtic, Sasa | | April-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 388.00 | | 107.25 |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Jimenez, Ale'andro | | August-19 | 1.00 | 402.10 | 402.10 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 402.10 | | 107.25 |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Johnson, Nolan | | April-20 | 1.00 | 404.00 | 404.00 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 1.00 | | 404.00 | | 107.25 |

Company          YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Johnson, Wendell | | August-19 | 1.00 | 402.10 | 402.10 | - | - |
| | | October-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | March-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | April-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | May-22 | 3.00 | 438.80 | 1,316.40 | 107.25 | 321.75 |
| | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 38.00 | | 16,637.70 | | 3,968.25 |

Company        YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| King, Marshall | | July-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 420.80 | | 107.25 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Koladin, Daniel | | May-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | - | | 107.25 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Kolesar, Wayne | | October-17 | 1.00 | 368.00 | 368.00 | 97.25 | 97.25 |
| | | January-18 | 1.00 | - | - | 97.25 | 97.25 |
| | | October-18 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 3.00 | | 368.00 | | 301.75 |

Company          YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Kralis, William | | February-19 | 1.00 | 388.00 | 388.00 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 388.00 | | - |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Labelle, Derek | | August-20 | 2.00 | 417.45 | 834.90 | 107.25 | 214.50 |
| | | March-22 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 4.00 | | 1,712.50 | | 429.00 |

Company    YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Laszczak, Scott | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 13.00 | | 4,784.00 | | 1,264.25 |

Company    YRC Inc.

### UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Lazaro, Jonathan | | June-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | July-21 | 5.00 | - | - | 107.25 | 536.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 6.00 | | - | | 643.50 |

Company        YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Lewandowski, Eric | | September-20 | 1.00 | | - | 107.25 | 107.25 |
| | | October-20 | 1.00 | | | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 2.00 | | - | | 214.50 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Limbers, Thomas | | April-22 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| | | May-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 10.00 | | 4,388.00 | | 1,072.50 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Love, Derek | | May-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 420.80 | | 107.25 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Love, Lorenzo | | February-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| | | May-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | June-19 | 2.00 | - | - | 107.25 | 214.50 |
| | | July-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | September-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | October-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | November-19 | 2.00 | - | - | 107.25 | 214.50 |
| | | November-19 | 1.00 | 404.00 | 404.00 | - | - |
| | | December-19 | 3.00 | - | - | 107.25 | 321.75 |
| | | December-19 | 1.00 | 404.00 | 404.00 | - | - |
| | | January-20 | 2.00 | - | - | 107.25 | 214.50 |
| | | January-20 | 1.00 | 404.00 | 404.00 | - | - |
| | | February-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | May-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | Jul-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 20.00 | | 1,600.00 | | 1,823.25 |

Company _____ YRC Inc. _____

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | AMOUNT | PENSION FUND RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| Magallanes, Abel | | November-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 1.00 | | - | | 107.25 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Marchese, Michael | | January-21 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 2.00 | | 841.60 | | 214.50 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Marrs, James | | December-18 | 5.00 | - | - | 107.25 | 536.25 |
| | | December-18 | 1.00 | 388.00 | 388.00 | - | - |
| | | January-19 | 2.00 | - | - | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 8.00 | | 388.00 | | 750.75 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Martinez, Jesse | | June-22 | 2.00 | - | - | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 2.00 | | - | | 214.50 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Melerzyk, Romuald | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | October-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 5.00 | | 1,683.20 | | 536.25 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Merritt, David | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 4.00 | | 1,683.20 | | 429.00 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Montgomery, Orlando | | February-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | - | | 107.25 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Moran, Danny | | June-18 | 2.00 | - | - | 97.25 | 194.50 |
| | | Jul -18 | 2.00 | - | - | 97.25 | 194.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 4.00 | | - | | 389.00 |

Company   YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Morgan, James | | January-19 | 1.00 | 388.00 | 388.00 | - | - |
| | | September-20 | 1.00 | 420.80 | 420.80 | - | - |
| | | October-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | November-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | December-20 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| | | January-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | February-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | August-21 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| | | October-21 | 3.00 | - | - | 107.25 | 321.75 |
| | | November-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | December-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | January-22 | 5.00 | - | - | 107.25 | 536.25 |
| | | February-22 | 2.00 | - | - | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 41.00 | | 9,663.60 | | 4,182.75 |

Company          YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Murchison, Ojie | | August-18 | 1.00 | - | - | 106.25 | 106.25 |
| | | July-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | August-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | September-21 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 8.00 | | 2,632.80 | | 857.00 |

Company   YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Murray, Barbara | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | October-18 | 3.00 | 388.00 | 1,164.00 | 107.25 | 321.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | **55.00** | | **20,472.00** | | **5,464.75** |

Company   YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Nohel, Steven | | September-20 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| | | December-21 | 2.00 | - | - | 107.25 | 214.50 |
| | | December-21 | 1.00 | 438.80 | 438.80 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 5.00 | | 1,280.40 | | 429.00 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| O'Donnell, Joseph | | January-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | - | | 107.25 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Ocasio Guzman, Jose | | November-20 | 3.00 | 420.80 | 1,262.40 | 107.25 | 321.75 |
| | | December-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | January-21 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| | | September-21 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 10.00 | | 4,226.00 | | 1,072.50 |

Company        YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Osmancevic, Denis | | May-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | June-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 2.00 | | - | | 214.50 |

Company   YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Page, Chris | | August-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | September-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | October-21 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | March-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | April-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | May-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 47.00 | | 20,623.60 | | 5,040.75 |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Pacione, Marc | | June-18 | 2.00 | 368.00 | 736.00 | 97.25 | 194.50 |
| | | Jul.-19 | 2.00 | - | - | 107.25 | 214.50 |
| | | August-19 | 5.00 | - | - | 107.25 | 536.25 |
| | | September-19 | 4.00 | - | - | 107.25 | 429.00 |
| | | October-19 | 3.00 | - | - | 107.25 | 321.75 |
| | | November-19 | 5.00 | - | - | 107.25 | 536.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 21.00 | | 736.00 | | 2,232.25 |

Company        YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Patton, Steven | | August-19 | 1.00 | | - | 107.25 | 107.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | - | | 107.25 |

Company     YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Perales, Alfredo | | January -21 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | - | | 107.25 |

Company _____ YRC Inc. _____

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Pesch, Steven | | February-19 | 1.00 | 388.00 | 388.00 | – | – |
| | | September-19 | 1.00 | – | – | 107.25 | 107.25 |
| | | March-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | April-21 | 1.00 | 420.80 | 420.80 | – | – |
| | | March-22 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 9.00 | | 3,369.60 | | 750.75 |

Company ___YRC Inc._____

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Pitts, Garry | | August-20 | 5.00 | 417.45 | 2,087.25 | 107.25 | 536.25 |
| | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | October-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | November-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | December-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | January-21 | 3.00 | 420.80 | 1,262.40 | 107.25 | 321.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 25.00 | | 10,503.25 | | 2,681.25 |

Company    YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Pointer, Robert | | December-18 | 1.00 | 388.00 | 388.00 | - | - |
| | | February-20 | 2.00 | - | - | 107.25 | 214.50 |
| | | February-20 | 3.00 | 404.00 | 1,212.00 | - | - |
| | | January-22 | 2.00 | - | - | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 8.00 | | 1,600.00 | | 429.00 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Prescaro, Mark | | March-18 | 1.00 | 368.00 | 368.00 | - | - |
| | | June-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| | | January-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | February-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | March-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | March-21 | 1.00 | 420.80 | 420.80 | - | - |
| | | June-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | June-21 | 1.00 | 420.80 | 420.80 | - | - |
| | | July-21 | 5.00 | - | - | 107.25 | 536.25 |
| | | August-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | September-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | October-21 | 5.00 | - | - | 107.25 | 536.25 |
| | | November-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | December-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | December-21 | 1.00 | 438.80 | 438.80 | - | - |
| | | January-22 | 5.00 | - | - | 107.25 | 536.25 |
| | | February-22 | 4.00 | - | - | 107.25 | 429.00 |
| | | Mar-22 | 4.00 | - | - | 107.25 | 429.00 |
| | | Apr-22 | 4.00 | - | - | 107.25 | 429.00 |
| | | May-22 | 4.00 | - | - | 107.25 | 429.00 |
| | | Jun-22 | 4.00 | - | - | 107.25 | 429.00 |
| | | | | | | | |
| TOTALS | | | 53.00 | | 2,036.40 | | 6,971.25 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Pride, Henry | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | November-19 | 2.00 | 404.00 | 808.00 | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 6.00 | | 2,424.00 | | 643.50 |

Company      YRC Inc.

### UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Pryor, Mario | | May-19 | 1.00 | 388.00 | 388.00 | - | - |
| | | October-21 | 3.00 | - | - | 107.25 | 321.75 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 4.00 | | 388.00 | | 321.75 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Raboteaux, Mark | | January-18 | 1.00 | - | - | 97.25 | 97.25 |
| | | February-18 | 2.00 | - | - | 97.25 | 194.50 |
| | | March-18 | 1.00 | - | - | 97.25 | 97.25 |
| | | April-18 | 4.00 | - | - | 97.25 | 389.00 |
| | | July-18 | 1.00 | - | - | 97.25 | 97.25 |
| | | August-18 | 1.00 | - | - | 106.25 | 106.25 |
| | | September-18 | 2.00 | - | - | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 12.00 | | - | | 1,196.00 |

Company    YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Reed, Gregory | | June-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | - | | 107.25 |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Reese, Calvin | | March-22 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| | | April-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 7.00 | | 3,071.60 | | 750.75 |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Reese, Dwayne | | August-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 1.00 | | - | | 107.25 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Raynor, Alan | | February-19 | 1.00 | 388.00 | 388.00 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 1.00 | | 388.00 | | - |

Company  YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Reynolds, Khalil | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| | | September-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | November-19 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | December-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | January-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | February-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Apr-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | Jun-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Jul-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | Oct-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| TOTALS | | | 148.00 | | 57,411.30 | | 15,439.00 |

Company        YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Reynolds, Marcus | | May-18 | 1.00 | 368.00 | 368.00 | 97.25 | 97.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 368.00 | | 97.25 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Rice, Darrin | | June-18 | 1.00 | 368.00 | 368.00 | - | - |
| | | May-19 | 1.00 | 388.00 | 388.00 | - | - |
| | | August-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | November-19 | 1.00 | 404.00 | 404.00 | - | - |
| | | May-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | June-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | July-20 | 4.00 | - | - | 107.25 | 429.00 |
| | | August-20 | 5.00 | - | - | 107.25 | 536.25 |
| | | September-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 16.00 | | 1,160.00 | | 1,394.25 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Richel, Tim | | May-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | June-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | Jul:-21 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 11.00 | | 4,628.80 | | 1,179.75 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Rivera, Angel | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| | | September-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | October-19 | 3.00 | 404.00 | 1,212.00 | 107.25 | 321.75 |
| | | November-19 | 2.00 | - | - | 107.25 | 214.50 |
| | | November-19 | 1.00 | 404.00 | 404.00 | - | - |
| | | December-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | January-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | February-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | May-20 | 2.00 | 404.00 | 808.00 | 107.25 | 214.50 |
| | | June-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | July-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | August-20 | 5.00 | 417.45 | 2,087.25 | 107.25 | 536.25 |
| | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | October-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | November-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | December-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | January-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | February-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | | | | | | |
| TOTALS | | | 109.00 | | 43,048.15 | | 11,583.00 |

Company      YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Rivera, Jesse | | December-17 | 2.00 | 368.00 | 736.00 | 97.25 | 194.50 |
| | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 6.00 | | 2,288.00 | | 623.50 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Rizo, Fernando | | March-20 | 3.00 | - | - | 107.25 | 321.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 3.00 | | - | | 321.75 |

Company   YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Roberts, Kelly | | November-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | December-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 2.00 | | 841.60 | | 214.50 |

Company        YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Robinson, Charles | | June-19 | 5.00 | - | - | 107.25 | 536.25 |
| | | June-19 | 4.00 | 388.00 | 1,552.00 | - | - |
| | | August-19 | 2.00 | 402.10 | 804.20 | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 11.00 | | 2,356.20 | | 750.75 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Rodriguez, Jorge | | March-22 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| | | | | | | | . |
| | | | | | | | . |
| | | | | | | | . |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 438.80 | | 107.25 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Romero, Enrique | | December-19 | 1.00 | 404.00 | 404.00 | - | - |
| | | August-20 | 2.00 | - | - | 107.25 | 214.50 |
| | | September-20 | 2.00 | - | - | 107.25 | 214.50 |
| | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | May-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | June-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | July-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | August-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | September-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | October-21 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | February-22 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 50.00 | | 19,826.00 | | 5,255.25 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Rowe, Anthony | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | August-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | September-19 | 4.00 | - | - | 107.25 | 429.00 |
| | | October-19 | 3.00 | - | - | 107.25 | 321.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 68.00 | | 22,412.00 | | 6,859.00 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Rueda, Gregory | | October-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 14.00 | | 5,704.40 | | 1,501.50 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Ruffin, Elliott | | March-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | - | | 107.25 |

Company       YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Schmitz, Walter | | June-20 | 1.00 | 404.00 | 404.00 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 404.00 | | - |

Company _____ YRC Inc. _____

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Schoon, Thomas | | May-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 5.00 | | 2,104.00 | | 536.25 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Scott, Maurice | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 60.00 | | 22,412.00 | | 6,001.00 |

Company     YRC Inc.

### UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Sekera, Edward | | March-20 | 1.00 | 404.00 | 404.00 | 107.25 | 107.25 |
| | | September-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | December-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 3.00 | | 404.00 | | 321.75 |

Company        YRC Inc.

### UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Seriosa, Rainer | | May-21 | 2.00 | - | - | 107.25 | 214.50 |
| | | December-21 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 3.00 | | - | | 321.75 |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Sieczko, Ron | | March-18 | 1.00 | - | - | 97.25 | 97.25 |
| | | April-18 | 4.00 | - | - | 97.25 | 389.00 |
| | | May-18 | 4.00 | - | - | 97.25 | 389.00 |
| | | May-18 | 2.00 | 368.00 | 736.00 | - | - |
| | | June-18 | 3.00 | - | - | 97.25 | 291.75 |
| | | June-18 | 4.00 | 368.00 | 1,472.00 | - | - |
| | | January-20 | 3.00 | - | - | 107.25 | 321.75 |
| | | February-20 | 2.00 | - | - | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 23.00 | | 2,208.00 | | 1,703.25 |

Company          YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Smith, Daniel | | February-18 | 1.00 | 368.00 | 368.00 | - | - |
| | | July-19 | 1.00 | 388.00 | 388.00 | - | - |
| | | May-21 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 4.00 | | 1,597.60 | | 214.50 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Smith, Kevin | | June-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| | | November-19 | 5.00 | - | - | 107.25 | 536.25 |
| | | November-19 | 4.00 | 404.00 | 1,616.00 | - | - |
| | | December-19 | 4.00 | - | - | 107.25 | 429.00 |
| | | December-19 | 2.00 | 404.00 | 808.00 | - | - |
| | | January-20 | 1.00 | 404.00 | 404.00 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 17.00 | | 3,216.00 | | 1,179.75 |

Company        YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Smith, Thomas | | December-20 | 3.00 | - | - | 107.25 | 321.75 |
| | | February-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | March-21 | 3.00 | 420.80 | 1,262.40 | 107.25 | 321.75 |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 10.00 | | 2,945.60 | | 1,072.50 |

Company        YRC Inc.

### UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Solis, Ernest | | December-21 | 1.00 | 438.80 | 438.80 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 438.80 | | - |

Company       YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Span, Claude | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 108.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | October-18 | 3.00 | 388.00 | 1,164.00 | 107.25 | 321.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 55.00 | | 20,472.00 | | 5,464.75 |

Company      YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Stalbaum, Gary | | October-18 | 1.00 | - | - | 107.25 | 107.25 |
| | | November-18 | 3.00 | 388.00 | 1,164.00 | 107.25 | 321.75 |
| | | December-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 8.00 | | 2,716.00 | | 858.00 |

Company   YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Sturdivant, Tyrone | | January-18 | 1.00 | | - | 97.25 | 97.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | - | | 97.25 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Swietlik, Charles | | March-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 420.80 | | 107.25 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Tolbert, Leroy | | November-17 | 1.00 | - | - | 97.25 | 97.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | - | | 97.25 |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Twitdy, Lee | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | October-18 | 3.00 | 388.00 | 1,164.00 | 107.25 | 321.75 |
| TOTALS | | | 55.00 | | 20,472.00 | | 5,464.75 |

Company     YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Vaquez, Charlie | | December-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | - | | 107.25 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Venditti, Dustin | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | May-19 | 2.00 | - | - | 107.25 | 214.50 |
| | | May-19 | 3.00 | 388.00 | 1,164.00 | | |
| | | June-19 | 2.00 | - | - | 107.25 | 214.50 |
| | | July-19 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 90.00 | | 32,112.00 | | 8,896.75 |

Company   YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Walker, Mark | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | December-17 | 5.00 | 388.00 | 1,840.00 | 97.25 | 486.25 |
| | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | March-18 | 5.00 | 388.00 | 1,840.00 | 97.25 | 486.25 |
| | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| | | September-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | November-19 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | December-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | January-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | February-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | April-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| | | June-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | July-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| | | August-20 | 5.00 | 417.45 | 2,087.25 | 107.25 | 536.25 |
| | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | October-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | November-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | December-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | January-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | February-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | March-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | Apr-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | May-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | Jun-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | Jul-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| | | Aug-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Sep-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Oct-21 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | Nov-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Dec-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Jan-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| | | Feb-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| | | Mar-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | Apr-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 238.00 | | 95,950.55 | | 25,091.50 |

Company          YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Warren, Darrell | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| | | May-21 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 6.00 | | 2,524.80 | | 643.50 |

Company       YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Whitlatch, Steven | | December-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | - | | 107.25 |

Company    YRC Inc.

UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Williams, Joseph | | August-20 | 1.00 | 417.45 | 417.45 | 107.25 | 107.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 417.45 | | 107.25 |

Company          YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Woodrich, Thomas | | April-21 | 1.00 | 420.80 | 420.80 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 420.80 | | - |

Company        YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Wozniak, Robert | | February-18 | 1.00 | 368.00 | 368.00 | – | – |
| | | | | | – | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 368.00 | | – |

Company        YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Wright, Marlynn | | July-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | August-20 | 5.00 | - | - | 107.25 | 536.25 |
| | | September-20 | 3.00 | - | - | 107.25 | 321.75 |
| | | September-20 | 1.00 | 420.80 | 420.80 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 10.00 | | 420.80 | | 965.25 |

Company      YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Zejer, Christopher | | August-20 | 2.00 | 417.45 | 834.90 | 107.25 | 214.50 |
| | | September-20 | 2.00 | - | - | 107.25 | 214.50 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 4.00 | | 834.90 | | 429.00 |

Company      YRC Inc.

**UNDER OR OVER REPORTED BY EMPLOYEE**

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Zolner, Randall | | September-21 | 1.00 | 438.80 | 438.80 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 1.00 | | 438.80 | | - |

Company          YRC Inc.

## UNDER OR OVER REPORTED BY EMPLOYEE

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Zuehsow, Mark | | December-18 | 1.00 | - | - | 107.25 | 107.25 |
| | | May-20 | 3.00 | - | - | 107.25 | 321.75 |
| | | June-20 | 4.00 | - | - | 107.25 | 429.00 |
| | | July-20 | 1.00 | - | - | 107.25 | 107.25 |
| | | July-21 | 3.00 | - | - | 107.25 | 321.75 |
| | | August-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | September-21 | 4.00 | - | - | 107.25 | 429.00 |
| | | September-21 | 3.00 | 438.80 | 1,316.40 | - | - |
| | | October-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 27.00 | | 3,071.60 | | 2,574.00 |

Company        YRC Inc.

**UNDER OR OVER REPORTED BY YEAR**

YEAR        2017

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Harder, Jason | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Harder, Jason | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Harder, Jason | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Harris, Karl | | October-17 | 2.00 | - | - | 97.25 | 194.50 |
| Jablonski, Victor | | December-17 | 1.00 | 368.00 | 368.00 | - | - |
| Jackson, Thomas | | December-17 | 1.00 | 368.00 | 368.00 | - | - |
| Jendreas, Michael | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Jendreas, Michael | | November-17 | 3.00 | 368.00 | 1,104.00 | - | - |
| Jendreas, Michael | | December-17 | 4.00 | 368.00 | 1,472.00 | - | - |
| Kolesar, Wayne | | October-17 | 1.00 | 368.00 | 368.00 | 97.25 | 97.25 |
| Laszczak, Scott | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Laszczak, Scott | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Laszczak, Scott | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Rivera, Jesse | | December-17 | 2.00 | 368.00 | 736.00 | 97.25 | 194.50 |
| Tolbert, Leroy | | November-17 | 1.00 | - | - | 97.25 | 97.25 |
| Blake, William | | October-17 | 4.00 | - | - | 97.25 | 389.00 |
| Blake, William | | November-17 | 4.00 | - | - | 97.25 | 389.00 |
| Blake, William | | December-17 | 5.00 | - | - | 97.25 | 486.25 |
| Bowen, Christopher | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Bowen, Christopher | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Bowen, Christopher | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Britt, Karessa | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Britt, Karessa | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Britt, Karessa | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Busby, Montreal | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Busby, Montreal | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Busby, Montreal | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Hecker, Eric | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Hecker, Eric | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Hecker, Eric | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Hernandez, Luis | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Hernandez, Luis | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Hernandez, Luis | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Murray, Barbara | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Murray, Barbara | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Murray, Barbara | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Reynolds, Khalil | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Reynolds, Khalil | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Reynolds, Khalil | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Rowe, Anthony | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Rowe, Anthony | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Rowe, Anthony | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Scott, Maurice | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Scott, Maurice | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Scott, Maurice | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Span, Claude | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Span, Claude | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Span, Claude | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Twitdy, Lee | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY YEAR

YEAR    2017

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Twitd , Lee | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Twitdy, Lee | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Venditti, Dustin | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Venditti, Dustin | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Venditti, Dustin | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Walker, Mark | | October-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Walker, Mark | | November-17 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Walker, Mark | | December-17 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | 227.00 | | 77,648.00 | | 21,200.50 |

Company   YRC Inc.

## UNDER OR OVER REPORTED BY YEAR

YEAR   2018

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Allen, Craig | | April-18 | 2.00 | 368.00 | 736.00 | 97.25 | 194.50 |
| Allen, Craig | | May-18 | 2.00 | 368.00 | 736.00 | 97.25 | 194.50 |
| Bias, Marcus | | January-18 | 1.00 | 368.00 | 368.00 | - | - |
| Bias, Marcus | | November-18 | 1.00 | - | - | 107.25 | 107.25 |
| Brodanex, Arnell | | July-18 | 1.00 | - | - | 97.25 | 97.25 |
| Brodanex, Arnell | | August-18 | 4.00 | - | - | 106.25 | 425.00 |
| Brodanex, Arnell | | August-18 | 3.00 | 388.00 | 1,158.00 | - | - |
| Brodanex, Arnell | | September-18 | 5.00 | - | - | 107.25 | 536.25 |
| Brodanex, Arnell | | September-18 | 3.00 | 388.00 | 1,164.00 | - | - |
| Brodanex, Arnell | | October-18 | 3.00 | - | - | 107.25 | 321.75 |
| Brodanex, Arnell | | October-18 | 1.00 | 388.00 | 388.00 | - | - |
| Coleman, Ranard | | December-18 | 1.00 | 388.00 | 388.00 | - | - |
| Crissey, Walter | | November-18 | 1.00 | 388.00 | 388.00 | - | - |
| Deanes, Roosevelt | | March-18 | 4.00 | - | - | 97.25 | 389.00 |
| Deanes, Roosevelt | | April-18 | 4.00 | - | - | 97.25 | 389.00 |
| Deanes, Roosevelt | | April-18 | 2.00 | 368.00 | 736.00 | - | - |
| Deanes, Roosevelt | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Deanes, Roosevelt | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Deanes, Roosevelt | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Deanes, Roosevelt | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Deanes, Roosevelt | | September-18 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| Dixon, Nicholas | | May-18 | 1.00 | 368.00 | 368.00 | - | - |
| Fabianczyk Zbigniew | | January-18 | 1.00 | 368.00 | 368.00 | 97.25 | 97.25 |
| Gunn, Marshall | | March-18 | 1.00 | - | - | 97.25 | 97.25 |
| Gunn, Marshall | | April-18 | 2.00 | - | - | 97.25 | 194.50 |
| Gunn, Marshall | | May-18 | 3.00 | - | - | 97.25 | 291.75 |
| Gunn, Marshall | | June-18 | 1.00 | - | - | 97.25 | 97.25 |
| Gunn, Marshall | | November-18 | 2.00 | 388.00 | 776.00 | 107.25 | 214.50 |
| Gunn, Marshall | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Harris, Karl | | January-18 | 3.00 | - | - | 97.25 | 291.75 |
| Harris, Karl | | February-18 | 4.00 | - | - | 97.25 | 389.00 |
| Harris, Karl | | February-18 | 1.00 | 368.00 | 368.00 | - | - |
| Harris, Karl | | March-18 | 1.00 | 368.00 | 368.00 | 97.25 | 97.25 |
| Horner, Aj | | January-18 | 2.00 | - | - | 97.25 | 194.50 |
| Horner, Aj | | February-18 | 3.00 | - | - | 97.25 | 291.75 |
| Horner, Aj | | March-18 | 1.00 | - | - | 97.25 | 97.25 |
| Horner, Aj | | April-18 | 1.00 | - | - | 97.25 | 97.25 |
| Horner, Aj | | May-18 | 1.00 | - | - | 97.25 | 97.25 |
| Horner, Aj | | June-18 | 4.00 | - | - | 97.25 | 389.00 |
| Horner, Aj | | June-18 | 1.00 | 368.00 | 368.00 | - | - |
| Horner, Aj | | July-18 | 2.00 | - | - | 97.25 | 194.50 |
| Horner, Aj | | September-18 | 2.00 | - | - | 107.25 | 214.50 |
| Horner, Aj | | November-18 | 2.00 | - | - | 107.25 | 214.50 |
| Horner, Aj | | December-18 | 2.00 | - | - | 107.25 | 214.50 |
| Kolesar, Wayne | | January-18 | 1.00 | - | - | 97.25 | 97.25 |
| Kolesar, Wayne | | October-18 | 1.00 | - | - | 107.25 | 107.25 |
| Marrs, James | | December-18 | 5.00 | - | - | 107.25 | 536.25 |
| Marrs, James | | December-18 | 1.00 | 388.00 | 388.00 | - | - |
| Murchison, Ojie | | August-18 | 1.00 | - | - | 106.25 | 106.25 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY YEAR**

YEAR    2018

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Pointer, Robert | | December-18 | 1.00 | 388.00 | 388.00 | - | - |
| Prescaro, Mark | | March-18 | 1.00 | 368.00 | 368.00 | - | - |
| Raboteaux, Mark | | January-18 | 1.00 | - | - | 97.25 | 97.25 |
| Raboteaux, Mark | | February-18 | 2.00 | - | - | 97.25 | 194.50 |
| Raboteaux, Mark | | March-18 | 1.00 | - | - | 97.25 | 97.25 |
| Raboteaux, Mark | | April-18 | 4.00 | - | - | 97.25 | 389.00 |
| Raboteaux, Mark | | July-18 | 1.00 | - | - | 97.25 | 97.25 |
| Raboteaux, Mark | | August-18 | 1.00 | - | - | 106.25 | 106.25 |
| Raboteaux, Mark | | September-18 | 2.00 | - | - | 107.25 | 214.50 |
| Reynolds, Marcus | | May-18 | 1.00 | 368.00 | 368.00 | 97.25 | 97.25 |
| Rice, Darrin | | June-18 | 1.00 | 368.00 | 368.00 | - | - |
| Rivera, Angel | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Rivera, Angel | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Sieczko, Ron | | March-18 | 1.00 | - | - | 97.25 | 97.25 |
| Sieczko, Ron | | April-18 | 4.00 | - | - | 97.25 | 389.00 |
| Sieczko, Ron | | May-18 | 4.00 | - | - | 97.25 | 389.00 |
| Sieczko, Ron | | May-18 | 2.00 | 368.00 | 736.00 | - | - |
| Sieczko, Ron | | June-18 | 3.00 | - | - | 97.25 | 291.75 |
| Sieczko, Ron | | June-18 | 4.00 | 368.00 | 1,472.00 | - | - |
| Smith, Daniel | | February-18 | 1.00 | 368.00 | 368.00 | - | - |
| Stalbaum, Gary | | October-18 | 1.00 | - | - | 107.25 | 107.25 |
| Stalbaum, Gary | | November-18 | 3.00 | 388.00 | 1,164.00 | 107.25 | 321.75 |
| Stalbaum, Gary | | December-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Sturdivant, Tyrone | | January-18 | 1.00 | | | 97.25 | 97.25 |
| Venditti, Dustin | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Venditti, Dustin | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Venditti, Dustin | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Venditti, Dustin | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Venditti, Dustin | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Venditti, Dustin | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Venditti, Dustin | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Venditti, Dustin | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Venditti, Dustin | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Venditti, Dustin | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Venditti, Dustin | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Venditti, Dustin | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Wozniak, Robert | | February-18 | 1.00 | 368.00 | 368.00 | - | - |
| Zuehsow, Mark | | December-18 | 1.00 | - | - | 107.25 | 107.25 |
| Adams, Michael | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Adams, Michael | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Adams, Michael | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Adams, Michael | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Adams, Michael | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Adams, Michael | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Adams, Michael | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Adams, Michael | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Alayoub, Fareed | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Alayoub, Fareed | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Alayoub, Fareed | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY YEAR**

YEAR    2018

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Blake, William | | January-18 | 4.00 | - | - | 97.25 | 389.00 |
| Blake, William | | February-18 | 4.00 | - | - | 97.25 | 389.00 |
| Blake, William | | March-18 | 5.00 | - | - | 97.25 | 486.25 |
| Bowen, Christopher | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Bowen, Christopher | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Bowen, Christopher | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Bowen, Christopher | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Bowen, Christopher | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Bowen, Christopher | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Bowen, Christopher | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Bowen, Christopher | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Bowen, Christopher | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Bowen, Christopher | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Bowen, Christopher | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Britt, Karessa | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Britt, Karessa | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Britt, Karessa | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Britt, Karessa | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Britt, Karessa | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Britt, Karessa | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Britt, Karessa | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Britt, Karessa | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Britt, Karessa | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Britt, Karessa | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Britt, Karessa | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Britt, Karessa | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Busby, Montreal | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Busby, Montreal | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Busby, Montreal | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Busby, Montreal | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Busby, Montreal | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Busby, Montreal | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Busby, Montreal | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Busby, Montreal | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Busby, Montreal | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Busby, Montreal | | October-18 | 3.00 | 388.00 | 1,164.00 | 107.25 | 321.75 |
| Carter, Dennis | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Coric, Zlatko | | September-18 | 3.00 | - | - | 107.25 | 321.75 |
| Coric, Zlatko | | October-18 | 4.00 | - | - | 107.25 | 429.00 |
| Coric, Zlatko | | November-18 | 1.00 | - | - | 107.25 | 107.25 |
| Devries, Gerrit | | September-18 | 4.00 | - | - | 107.25 | 429.00 |
| Hecker, Eric | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Hecker, Eric | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Hecker, Eric | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Hecker, Eric | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Hecker, Eric | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Hecker, Eric | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Hecker, Eric | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Hecker, Eric | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Hecker, Eric | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Hecker, Eric | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Hecker, Eric | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY YEAR

YEAR    2018

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Hecker, Eric | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Isono, Lawrence | | April-18 | 1.00 | 368.00 | 368.00 | 97.25 | 97.25 |
| Jackson, Rolando | | June-18 | 1.00 | - | - | 97.25 | 97.25 |
| Jackson, Rolando | | July-18 | 1.00 | - | - | 97.25 | 97.25 |
| Jackson, Vincent | | March-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Jackson, Vincent | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Jackson, Vincent | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Jackson, Vincent | | July-18 | 1.00 | 368.00 | 368.00 | 97.25 | 97.25 |
| Moran, Danny | | June-18 | 2.00 | - | - | 97.25 | 194.50 |
| Moran, Danny | | July-18 | 2.00 | - | - | 97.25 | 194.50 |
| Murray, Barbara | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Murray, Barbara | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Murray, Barbara | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Murray, Barbara | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Murray, Barbara | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Murray, Barbara | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Murray, Barbara | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Murray, Barbara | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Murray, Barbara | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Murray, Barbara | | October-18 | 3.00 | 388.00 | 1,164.00 | 107.25 | 321.75 |
| Pacione, Marc | | June-18 | 2.00 | 368.00 | 736.00 | 97.25 | 194.50 |
| Reynolds, Khalil | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Reynolds, Khalil | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Reynolds, Khalil | | March-18 | 5.00 | 388.00 | 1,840.00 | 97.25 | 486.25 |
| Reynolds, Khalil | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Reynolds, Khalil | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Reynolds, Khalil | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Reynolds, Khalil | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Reynolds, Khalil | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Reynolds, Khalil | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Reynolds, Khalil | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Rivera, Jesse | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Rowe, Anthony | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Rowe, Anthony | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Rowe, Anthony | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Rowe, Anthony | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Rowe, Anthony | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Rowe, Anthony | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Rowe, Anthony | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Rowe, Anthony | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Rowe, Anthony | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Rowe, Anthony | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Rowe, Anthony | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Scott, Maurice | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Scott, Maurice | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Scott, Maurice | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Scott, Maurice | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Scott, Maurice | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Scott, Maurice | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Scott, Maurice | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY YEAR**

YEAR    2018

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Scott, Maurice | | August-18 | 4.00 | 388.00 | 1,544.00 | 106.25 | 425.00 |
| Scott, Maurice | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Scott, Maurice | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Scott, Maurice | | November-18 | 4.00 | 388.00 | 1,652.00 | 107.25 | 429.00 |
| Span, Claude | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Span, Claude | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Span, Claude | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Span, Claude | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Span, Claude | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Span, Claude | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Span, Claude | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Span, Claude | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Span, Claude | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Span, Claude | | October-18 | 3.00 | 388.00 | 1,164.00 | 107.25 | 321.75 |
| Twitdy, Lee | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Twitdy, Lee | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Twitdy, Lee | | March-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Twitdy, Lee | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Twitdy, Lee | | May-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Twitdy, Lee | | June-18 | 5.00 | 368.00 | 1,840.00 | 97.25 | 486.25 |
| Twitdy, Lee | | July-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Twitdy, Lee | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Twitdy, Lee | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Twitdy, Lee | | October-18 | 3.00 | 388.00 | 1,164.00 | 107.25 | 321.75 |
| Walker, Mark | | January-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Walker, Mark | | February-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Walker, Mark | | March-18 | 5.00 | 388.00 | 1,840.00 | 97.25 | 486.25 |
| Walker, Mark | | April-18 | 4.00 | 368.00 | 1,472.00 | 97.25 | 389.00 |
| Walker, Mark | | May-18 | 4.00 | 388.00 | 1,472.00 | 97.25 | 389.00 |
| Walker, Mark | | June-18 | 5.00 | 388.00 | 1,840.00 | 97.25 | 486.25 |
| Walker, Mark | | July-18 | 4.00 | 388.00 | 1,472.00 | 97.25 | 389.00 |
| Walker, Mark | | August-18 | 4.00 | 386.00 | 1,544.00 | 106.25 | 425.00 |
| Walker, Mark | | September-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Walker, Mark | | October-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Walker, Mark | | November-18 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Walker, Mark | | December-18 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | **853.00** | | **274,642.00** | | **83,462.50** |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY YEAR

YEAR    2019

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Allen, Craig | | June-19 | 5.00 | - | - | 107.25 | 536.25 |
| Allen, Craig | | June-19 | 4.00 | 388.00 | 1,552.00 | - | - |
| Allen, Craig | | November-19 | 2.00 | - | - | 107.25 | 214.50 |
| Allen, Craig | | November-19 | 1.00 | 404.00 | 404.00 | - | - |
| Belousek, Joe | | September-19 | 1.00 | - | - | 107.25 | 107.25 |
| Belousek, Joe | | November-19 | 2.00 | - | - | 107.25 | 214.50 |
| Belousek, Joe | | December-19 | 1.00 | - | - | 107.25 | 107.25 |
| Brodanex, Arnell | | February-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| Chavez, Andres | | November-19 | 1.00 | - | - | 107.25 | 107.25 |
| Chavez, Andres | | December-19 | 2.00 | - | - | 107.25 | 214.50 |
| Chriss, Roy | | September-19 | 1.00 | 404.00 | 404.00 | - | - |
| Clegg, Anthony | | June-19 | 1.00 | - | - | 107.25 | 107.25 |
| Clegg, Anthony | | June-19 | 2.00 | 388.00 | 776.00 | - | - |
| Coone, Michael | | March-19 | 3.00 | - | - | 107.25 | 321.75 |
| Coone, Michael | | April-19 | 4.00 | - | - | 107.25 | 429.00 |
| Coone, Michael | | May-19 | 4.00 | - | - | 107.25 | 429.00 |
| Coone, Michael | | May-19 | 1.00 | 388.00 | 388.00 | - | - |
| Coone, Michael | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Coone, Michael | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Coone, Michael | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| Coone, Michael | | September-19 | 3.00 | 404.00 | 1,212.00 | 107.25 | 321.75 |
| Crissey, Walter | | July-19 | 1.00 | - | - | 107.25 | 107.25 |
| Crissey, Walter | | September-19 | 4.00 | - | - | 107.25 | 429.00 |
| Crissey, Walter | | September-19 | 1.00 | 404.00 | 404.00 | - | - |
| Crissey, Walter | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Crissey, Walter | | November-19 | 2.00 | 404.00 | 808.00 | 107.25 | 214.50 |
| Daily, Pamela | | April-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| Dean, Terrance | | February-19 | 1.00 | 388.00 | 388.00 | - | - |
| Deanes, Roosevelt | | August-19 | 1.00 | 402.10 | 402.10 | - | - |
| Ellis, Michael | | August-19 | 1.00 | - | - | 107.25 | 107.25 |
| Ellis, Michael | | September-19 | 1.00 | - | - | 107.25 | 107.25 |
| Ellis, Michael | | November-19 | 1.00 | - | - | 107.25 | 107.25 |
| Fabianczyk Zbigniew | | February-19 | 1.00 | - | - | 107.25 | 107.25 |
| Fabianczyk Zbigniew | | March-19 | 1.00 | 388.00 | 388.00 | - | - |
| Fabianczyk Zbigniew | | March-19 | 4.00 | - | - | 107.25 | 429.00 |
| Ferrusquia, Arturo | | December-19 | 4.00 | - | - | 107.25 | 429.00 |
| Gordon, Frank | | October-19 | 1.00 | - | - | 107.25 | 107.25 |
| Gordon, Frank | | November-19 | 5.00 | - | - | 107.25 | 536.25 |
| Gordon, Frank | | November-19 | 4.00 | 404.00 | 1,616.00 | - | - |
| Gordon, Frank | | December-19 | 4.00 | - | - | 107.25 | 429.00 |
| Gordon, Frank | | December-19 | 1.00 | 404.00 | 404.00 | - | - |
| Gunn, Marshall | | March-19 | 3.00 | 388.00 | 1,164.00 | 107.25 | 321.75 |
| Gunn, Marshall | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Gunn, Marshall | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Gunn, Marshall | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Gunn, Marshall | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Gunn, Marshall | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| Gunn, Marshall | | September-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Gunn, Marshall | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY YEAR

YEAR    2019

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Gunn, Marshall | | November-19 | 2.00 | 404.00 | 808.00 | 107.25 | 214.50 |
| Gunn, Marshall | | December-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Harmon, Craig | | March-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| Harmon, Craig | | April-19 | 3.00 | - | - | 107.25 | 321.75 |
| Harmon, Craig | | May-19 | 4.00 | - | - | 107.25 | 429.00 |
| Harmon, Craig | | June-19 | 2.00 | - | - | 107.25 | 214.50 |
| Harmon, Craig | | June-19 | 1.00 | 388.00 | 388.00 | - | - |
| Harris, Karl | | November-19 | 1.00 | 404.00 | 404.00 | - | - |
| Jimenez, Alejandro | | August-19 | 1.00 | 402.10 | 402.10 | 107.25 | 107.25 |
| Johnson, Wendell | | August-19 | 1.00 | 402.10 | 402.10 | - | - |
| Kralis, William | | February-19 | 1.00 | 388.00 | 388.00 | - | - |
| Love, Lorenzo | | February-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| Love, Lorenzo | | May-19 | 1.00 | - | - | 107.25 | 107.25 |
| Love, Lorenzo | | June-19 | 2.00 | - | - | 107.25 | 214.50 |
| Love, Lorenzo | | July-19 | 1.00 | - | - | 107.25 | 107.25 |
| Love, Lorenzo | | September-19 | 1.00 | - | - | 107.25 | 107.25 |
| Love, Lorenzo | | October-19 | 1.00 | - | - | 107.25 | 107.25 |
| Love, Lorenzo | | November-19 | 2.00 | - | - | 107.25 | 214.50 |
| Love, Lorenzo | | November-19 | 1.00 | 404.00 | 404.00 | - | - |
| Love, Lorenzo | | December-19 | 3.00 | - | - | 107.25 | 321.75 |
| Love, Lorenzo | | December-19 | 1.00 | 404.00 | 404.00 | - | - |
| Marrs, James | | January-19 | 2.00 | - | - | 107.25 | 214.50 |
| Morgan, James | | January-19 | 1.00 | 388.00 | 388.00 | - | - |
| Osmancevic, Denis | | May-19 | 1.00 | - | - | 107.25 | 107.25 |
| Osmancevic, Denis | | June-19 | 1.00 | - | - | 107.25 | 107.25 |
| Patton, Steven | | August-19 | 1.00 | - | - | 107.25 | 107.25 |
| Pesch, Steven | | February-19 | 1.00 | 388.00 | 388.00 | - | - |
| Pesch, Steven | | September-19 | 1.00 | - | - | 107.25 | 107.25 |
| Prescaro, Mark | | June-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| Pryor, Marlo | | May-19 | 1.00 | 388.00 | 388.00 | - | - |
| Reed, Gregory | | June-19 | 1.00 | - | - | 107.25 | 107.25 |
| Raynor, Alan | | February-19 | 1.00 | 388.00 | 388.00 | - | - |
| Rice, Darrin | | May-19 | 1.00 | 388.00 | 388.00 | - | - |
| Rice, Darrin | | August-19 | 1.00 | - | - | 107.25 | 107.25 |
| Rice, Darrin | | November-19 | 1.00 | 404.00 | 404.00 | | |
| Rivera, Angel | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Rivera, Angel | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Rivera, Angel | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Rivera, Angel | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Rivera, Angel | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Rivera, Angel | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Rivera, Angel | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Rivera, Angel | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| Rivera, Angel | | September-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Rivera, Angel | | October-19 | 3.00 | 404.00 | 1,212.00 | 107.25 | 321.75 |
| Rivera, Angel | | November-19 | 2.00 | - | - | 107.25 | 214.50 |
| Rivera, Angel | | November-19 | 1.00 | 404.00 | 404.00 | - | - |
| Rivera, Angel | | December-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Robinson, Charles | | June-19 | 5.00 | - | - | 107.25 | 536.25 |
| Robinson, Charles | | June-19 | 4.00 | 388.00 | 1,552.00 | - | - |
| Robinson, Charles | | August-19 | 2.00 | 402.10 | 804.20 | 107.25 | 214.50 |
| Romero, Enrique | | December-19 | 1.00 | 404.00 | 404.00 | - | - |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY YEAR

YEAR    2019

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Smith, Daniel | | July-19 | 1.00 | 388.00 | 388.00 | - | - |
| Smith, Kevin | | June-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| Smith, Kevin | | November-19 | 5.00 | - | - | 107.25 | 536.25 |
| Smith, Kevin | | November-19 | 4.00 | 404.00 | 1,616.00 | - | - |
| Smith, Kevin | | December-19 | 4.00 | - | - | 107.25 | 429.00 |
| Smith, Kevin | | December-19 | 2.00 | 404.00 | 808.00 | | |
| Venditti, Dustin | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Venditti, Dustin | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Venditti, Dustin | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Venditti, Dustin | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Venditti, Dustin | | May-19 | 2.00 | - | - | 107.25 | 214.50 |
| Venditti, Dustin | | May-19 | 3.00 | 388.00 | 1,164.00 | - | - |
| Venditti, Dustin | | June-19 | 2.00 | - | - | 107.25 | 214.50 |
| Venditti, Dustin | | July-19 | 1.00 | - | - | 107.25 | 107.25 |
| Alayoub, Fareed | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Alayoub, Fareed | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Alayoub, Fareed | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| Alayoub, Fareed | | September-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | November-19 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Alayoub, Fareed | | December-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Bowen, Christopher | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Bowen, Christopher | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Bowen, Christopher | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Bowen, Christopher | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Bowen, Christopher | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Bowen, Christopher | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Bowen, Christopher | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Britt, Karessa | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Britt, Karessa | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Britt, Karessa | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Britt, Karessa | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Britt, Karessa | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Britt, Karessa | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Britt, Karessa | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Britt, Karessa | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| Britt, Karessa | | September-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Britt, Karessa | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Britt, Karessa | | November-19 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Britt, Karessa | | December-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Coric, Zlatko | | April-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| Hecker, Eric | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Hecker, Eric | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Hecker, Eric | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Henry, Cory | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Henry, Cory | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Henry, Cory | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY YEAR**

YEAR    2019

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Henry, Cory | | September-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Henry, Cory | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Henry, Cory | | November-19 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Henry, Cory | | December-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Jablonski, Victor | | August-19 | 5.00 | - | - | 107.25 | 536.25 |
| Pacione, Marc | | July-19 | 2.00 | - | - | 107.25 | 214.50 |
| Pacione, Marc | | August-19 | 5.00 | - | - | 107.25 | 536.25 |
| Pacione, Marc | | September-19 | 4.00 | - | - | 107.25 | 429.00 |
| Pacione, Marc | | October-19 | 3.00 | - | - | 107.25 | 321.75 |
| Pacione, Marc | | November-19 | 5.00 | - | - | 107.25 | 536.25 |
| Pride, Henry | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Pride, Henry | | November-19 | 2.00 | 404.00 | 808.00 | 107.25 | 214.50 |
| Reynolds, Khalil | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Reynolds, Khalil | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Reynolds, Khalil | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| Reynolds, Khalil | | September-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | November-19 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Reynolds, Khalil | | December-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Rowe, Anthony | | August-19 | 1.00 | - | - | 107.25 | 107.25 |
| Rowe, Anthony | | September-19 | 4.00 | - | - | 107.25 | 429.00 |
| Rowe, Anthony | | October-19 | 3.00 | - | - | 107.25 | 321.75 |
| Vaquez, Charlie | | December-19 | 1.00 | - | - | 107.25 | 107.25 |
| Walker, Mark | | January-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Walker, Mark | | February-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Walker, Mark | | March-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Walker, Mark | | April-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Walker, Mark | | May-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Walker, Mark | | June-19 | 5.00 | 388.00 | 1,940.00 | 107.25 | 536.25 |
| Walker, Mark | | July-19 | 4.00 | 388.00 | 1,552.00 | 107.25 | 429.00 |
| Walker, Mark | | August-19 | 5.00 | 402.10 | 2,010.50 | 107.25 | 536.25 |
| Walker, Mark | | September-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Walker, Mark | | October-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Walker, Mark | | November-19 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Walker, Mark | | December-19 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Jevtic, Sasa | | April-19 | 1.00 | 388.00 | 388.00 | 107.25 | 107.25 |
| | | | | | | | |
| **TOTALS** | | | 605.00 | | 185,314.50 | | 59,952.75 |

Company     YRC Inc.

## UNDER OR OVER REPORTED BY YEAR

YEAR        2020

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Anderson, Joseph | | June-20 | 1.00 | 404.00 | 404.00 | - | - |
| Belousek, Joe | | January-20 | 2.00 | - | - | 107.25 | 214.50 |
| Belousek, Joe | | January-20 | 1.00 | 404.00 | 404.00 | - | - |
| Belousek, Joe | | February-20 | 1.00 | - | - | 107.25 | 107.25 |
| Belousek, Joe | | March-20 | 1.00 | - | - | 107.25 | 107.25 |
| Belousek, Joe | | April-20 | 1.00 | - | - | 107.25 | 107.25 |
| Belousek, Joe | | August-20 | 3.00 | - | - | 107.25 | 321.75 |
| Belousek, Joe | | August-20 | 2.00 | 417.45 | 834.90 | - | - |
| Belousek, Joe | | October-20 | 3.00 | - | - | 107.25 | 321.75 |
| Belousek, Joe | | December-20 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| Bias, Marcus | | February-20 | 1.00 | - | - | 107.25 | 107.25 |
| Bias, Marcus | | March-20 | 1.00 | - | - | 107.25 | 107.25 |
| Brodanex, Arnell | | August-20 | 1.00 | 417.45 | 417.45 | 107.25 | 107.25 |
| Brodanex, Arnell | | December-20 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| Clements, Alan | | February-20 | 1.00 | 404.00 | 404.00 | 107.25 | 107.25 |
| Clements, Alan | | August-20 | 5.00 | - | - | 107.25 | 536.25 |
| Clements, Alan | | September-20 | 4.00 | - | - | 107.25 | 429.00 |
| Clements, Alan | | October-20 | 5.00 | - | - | 107.25 | 536.25 |
| Clements, Alan | | November-20 | 4.00 | - | - | 107.25 | 429.00 |
| Clements, Alan | | December-20 | 4.00 | - | - | 107.25 | 429.00 |
| Coleman, Renard | | August-20 | 1.00 | 417.45 | 417.45 | - | - |
| Cunningham, Bryant | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Decillo, Deane | | November-20 | 1.00 | - | - | 107.25 | 107.25 |
| Decillo, Deane | | December-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| Ellis, Michael | | May-20 | 1.00 | - | - | 107.25 | 107.25 |
| Ellis, Michael | | December-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| Fablanczyk Zbigniew | | August-20 | 3.00 | 417.25 | 1,251.75 | 107.25 | 321.75 |
| Fablanczyk Zbigniew | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Fablanczyk Zbigniew | | October-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Ferrusquia, Arturo | | January-20 | 4.00 | - | - | 107.25 | 429.00 |
| Ferrusquia, Arturo | | February-20 | 5.00 | - | - | 107.25 | 536.25 |
| Ferrusquia, Arturo | | February-20 | 3.00 | 404.00 | 1,212.00 | - | - |
| Ferrusquia, Arturo | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Ferrusquia, Arturo | | April-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Ferrusquia, Arturo | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Ferrusquia, Arturo | | June-20 | 1.00 | 404.00 | 404.00 | 107.25 | 107.25 |
| Fitzgerald, Michael | | November-20 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| Gordon, Frank | | January-20 | 4.00 | - | - | 107.25 | 429.00 |
| Gordon, Frank | | February-20 | 2.00 | - | - | 107.25 | 214.50 |
| Gordon, Frank | | March-20 | 2.00 | - | - | 107.25 | 214.50 |
| Gordon, Frank | | April-20 | 2.00 | - | - | 107.25 | 214.50 |
| Gordon, Frank | | April-20 | 1.00 | 404.00 | 404.00 | - | - |
| Gordon, Frank | | May-20 | 1.00 | - | - | 107.25 | 107.25 |
| Gordon, Frank | | July-20 | 1.00 | - | - | 107.25 | 107.25 |
| Gordon, Frank | | September-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| Gunn, Marshall | | January-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Gunn, Marshall | | February-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Gunn, Marshall | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Gunn, Marshall | | April-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |

Company          YRC Inc.

## UNDER OR OVER REPORTED BY YEAR

YEAR             2020

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Gunn, Marshall | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Gunn, Marshall | | June-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Gunn, Marshall | | July-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Gunn, Marshall | | August-20 | 5.00 | 417.45 | 2,087.25 | 107.25 | 536.25 |
| Gunn, Marshall | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Gunn, Marshall | | October-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Gunn, Marshall | | November-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Gunn, Marshall | | December-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Hill, Chesla | | April-20 | 2.00 | 404.00 | 808.00 | 107.25 | 214.50 |
| Labelle, Derek | | August-20 | 2.00 | 417.45 | 834.90 | 107.25 | 214.50 |
| Lewandowski, Eric | | September-20 | 1.00 | | - | 107.25 | 107.25 |
| Lewandowski, Eric | | October-20 | 1.00 | | | 107.25 | 107.25 |
| Love, Lorenzo | | January-20 | 2.00 | - | - | 107.25 | 214.50 |
| Love, Lorenzo | | January-20 | 1.00 | 404.00 | 404.00 | - | - |
| Love, Lorenzo | | February-20 | 1.00 | - | - | 107.25 | 107.25 |
| Love, Lorenzo | | May-20 | 1.00 | - | - | 107.25 | 107.25 |
| Love, Lorenzo | | July-20 | 1.00 | - | - | 107.25 | 107.25 |
| Magallanes, Abel | | November-20 | 1.00 | - | - | 107.25 | 107.25 |
| Melerzyk, Romuald | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Merritt, David | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Morgan, James | | September-20 | 1.00 | 420.80 | 420.80 | - | - |
| Morgan, James | | October-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Morgan, James | | November-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Morgan, James | | December-20 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| Noheil, Steven | | September-20 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| Ocasio Guzman, Jose | | November-20 | 3.00 | 420.80 | 1,262.40 | 107.25 | 321.75 |
| Ocasio Guzman, Jose | | December-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Pitts, Garry | | August-20 | 5.00 | 417.45 | 2,087.25 | 107.25 | 536.25 |
| Pitts, Garry | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Pitts, Garry | | October-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Pitts, Garry | | November-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Pitts, Garry | | December-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Pointer, Robert | | February-20 | 2.00 | - | - | 107.25 | 214.50 |
| Pointer, Robert | | February-20 | 3.00 | 404.00 | 1,212.00 | - | - |
| Rice, Darrin | | May-20 | 1.00 | - | - | 107.25 | 107.25 |
| Rice, Darrin | | June-20 | 1.00 | - | - | 107.25 | 107.25 |
| Rice, Darrin | | July-20 | 4.00 | - | - | 107.25 | 429.00 |
| Rice, Darrin | | August-20 | 5.00 | - | - | 107.25 | 536.25 |
| Rice, Darrin | | September-20 | 1.00 | - | - | 107.25 | 107.25 |
| Rivera, Angel | | January-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Rivera, Angel | | February-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Rivera, Angel | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Rivera, Angel | | May-20 | 2.00 | 404.00 | 808.00 | 107.25 | 214.50 |
| Rivera, Angel | | June-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Rivera, Angel | | July-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Rivera, Angel | | August-20 | 5.00 | 417.45 | 2,087.25 | 107.25 | 536.25 |
| Rivera, Angel | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Rivera, Angel | | October-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Rivera, Angel | | November-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Rivera, Angel | | December-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Roberts, Kelly | | November-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| Roberts, Kelly | | December-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |

Company      YRC Inc.

## UNDER OR OVER REPORTED BY YEAR

YEAR      2020

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Romero, Enrique | | August-20 | 2.00 | - | - | 107.25 | 214.50 |
| Romero, Enrique | | September-20 | 2.00 | - | - | 107.25 | 214.50 |
| Schmitz, Walter | | June-20 | 1.00 | 404.00 | 404.00 | - | - |
| Sekera, Edward | | March-20 | 1.00 | 404.00 | 404.00 | 107.25 | 107.25 |
| Sekera, Edward | | September-20 | 1.00 | - | - | 107.25 | 107.25 |
| Sekera, Edward | | December-20 | 1.00 | - | - | 107.25 | 107.25 |
| Sieczko, Ron | | January-20 | 3.00 | - | - | 107.25 | 321.75 |
| Sieczko, Ron | | February-20 | 2.00 | - | - | 107.25 | 214.50 |
| Smith, Kevin | | January-20 | 1.00 | 404.00 | 404.00 | 107.25 | 107.25 |
| Smith, Thomas | | December-20 | 3.00 | - | - | 107.25 | 321.75 |
| Whitlatch, Steven | | December-20 | 1.00 | - | - | 107.25 | 107.25 |
| Williams, Joseph | | August-20 | 1.00 | 417.45 | 417.45 | 107.25 | 107.25 |
| Wright, Marlynn | | July-20 | 1.00 | - | - | 107.25 | 107.25 |
| Wright, Marlynn | | August-20 | 5.00 | - | - | 107.25 | 536.25 |
| Wright, Marlynn | | September-20 | 3.00 | - | - | 107.25 | 321.75 |
| Wright, Marlynn | | September-20 | 1.00 | 420.80 | 420.80 | - | - |
| Zeier, Christopher | | August-20 | 2.00 | 417.45 | 834.90 | 107.25 | 214.50 |
| Zeier, Christopher | | September-20 | 2.00 | - | - | 107.25 | 214.50 |
| Zuehsow, Mark | | May-20 | 3.00 | - | - | 107.25 | 321.75 |
| Zuehsow, Mark | | June-20 | 4.00 | - | - | 107.25 | 429.00 |
| Zuehsow, Mark | | July-20 | 1.00 | - | - | 107.25 | 107.25 |
| Alayoub, Fareed | | January-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | February-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Alayoub, Fareed | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | April-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Alayoub, Fareed | | June-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | July-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Alayoub, Fareed | | August-20 | 5.00 | 417.45 | 2,087.25 | 107.25 | 536.25 |
| Alayoub, Fareed | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Alayoub, Fareed | | October-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Alayoub, Fareed | | November-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Alayoub, Fareed | | December-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Bell, Brandon | | December-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| Britt, Karessa | | January-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Britt, Karessa | | February-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Britt, Karessa | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Britt, Karessa | | April-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Britt, Karessa | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Britt, Karessa | | June-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Britt, Karessa | | July-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Britt, Karessa | | October-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| Franklin, Michael | | August-20 | 2.00 | - | - | 107.25 | 214.50 |
| Henry, Cory | | January-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Henry, Cory | | February-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Henry, Cory | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Henry, Cory | | April-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Henry, Cory | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Henry, Cory | | June-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Henry, Cory | | July-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Henry, Cory | | August-20 | 5.00 | 417.45 | 2,087.25 | 107.25 | 536.25 |
| Henry, Cory | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |

Company          YRC Inc.

## UNDER OR OVER REPORTED BY YEAR

YEAR          2020

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Henry, Cory | | October-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Henry, Cory | | November-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Henry, Cory | | December-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Johnson, Nolan | | April-20 | 1.00 | 404.00 | 404.00 | 107.25 | 107.25 |
| Reynolds, Khalil | | January-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | February-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Reynolds, Khalil | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | April-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Reynolds, Khalil | | June-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | July-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Reynolds, Khalil | | October-20 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| Walker, Mark | | January-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Walker, Mark | | February-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Walker, Mark | | March-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Walker, Mark | | April-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Walker, Mark | | May-20 | 5.00 | 404.00 | 2,020.00 | 107.25 | 536.25 |
| Walker, Mark | | June-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Walker, Mark | | July-20 | 4.00 | 404.00 | 1,616.00 | 107.25 | 429.00 |
| Walker, Mark | | August-20 | 5.00 | 417.45 | 2,087.25 | 107.25 | 536.25 |
| Walker, Mark | | September-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Walker, Mark | | October-20 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Walker, Mark | | November-20 | 4.00 | 420.80 | 1,883.20 | 107.25 | 429.00 |
| Walker, Mark | | December-20 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Rizo, Fernando | | March-20 | 3.00 | - | - | 107.25 | 321.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | **553.00** | | **178,487.50** | | **57,593.25** |

Company     YRC Inc.

**UNDER OR OVER REPORTED BY YEAR**

YEAR                2021

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Adams, Steven | | May-21 | 4.00 | - | - | 107.25 | 429.00 |
| Adams, Steven | | June-21 | 4.00 | - | - | 107.25 | 429.00 |
| Adams, Steven | | July-21 | 5.00 | - | - | 107.25 | 536.25 |
| Adams, Steven | | August-21 | 4.00 | - | - | 107.25 | 429.00 |
| Allen, Craig | | February-21 | 1.00 | - | - | 107.25 | 107.25 |
| Allen, Craig | | March-21 | 4.00 | - | - | 107.25 | 429.00 |
| Allen, Craig | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Allen, Craig | | May-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| Austin, James | | March-21 | 4.00 | - | - | 107.25 | 429.00 |
| Austin, James | | March-21 | 2.00 | 420.80 | 841.60 | - | - |
| Austin, James | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Austin, James | | May-21 | 3.00 | - | - | 107.25 | 321.75 |
| Austin, James | | May-21 | 2.00 | 420.80 | 841.60 | - | - |
| Bias, Marcus | | January-21 | 1.00 | 420.80 | 420.80 | - | - |
| Bias, Marcus | | December-21 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| Birgin, Roman | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Birgin, Roman | | May-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Brodanex, Arnell | | January-21 | 1.00 | 420.80 | 420.80 | - | - |
| Bush, Carl | | February-21 | 1.00 | 420.80 | 420.80 | - | - |
| Chavez, Andres | | July-21 | 5.00 | - | - | 107.25 | 536.25 |
| Chavez, Andres | | August-21 | 4.00 | - | - | 107.25 | 429.00 |
| Chavez, Andres | | August-21 | 2.00 | 438.80 | 877.60 | - | - |
| Chavez, Andres | | November-21 | 3.00 | 438.80 | 1,316.40 | 107.25 | 321.75 |
| Chavez, Andres | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Clegg, Anthony | | August-21 | 3.00 | - | - | 107.25 | 321.75 |
| Clements, Alan | | January-21 | 5.00 | - | - | 107.25 | 536.25 |
| Clements, Alan | | February-21 | 4.00 | - | - | 107.25 | 429.00 |
| Clements, Alan | | March-21 | 4.00 | - | - | 107.25 | 429.00 |
| Clements, Alan | | April-21 | 2.00 | - | - | 107.25 | 214.50 |
| Coleman, Ranard | | December-21 | 1.00 | 438.80 | 438.80 | - | - |
| Copia, Anthony | | October-21 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| Copia, Anthony | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Copia, Anthony | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Daily, Pamela | | June-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| Daily, Pamela | | November-21 | 3.00 | 438.80 | 1,316.40 | 107.25 | 321.75 |
| Daily, Pamela | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Dangerfield, Timothy | | February-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| Decilto, Deane | | December-21 | 1.00 | - | - | 107.25 | 107.25 |
| Dixon, Nicholas | | September-21 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| Dixon, Nicholas | | October-21 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| Ellis, Michael | | March-21 | 1.00 | - | - | 107.25 | 107.25 |
| Ellis, Michael | | August-21 | 1.00 | - | - | 107.25 | 107.25 |
| Fabianczyk Zbigniew | | December-21 | 1.00 | - | - | 107.25 | 107.25 |
| Gierut, Richard | | December-21 | 1.00 | 438.80 | 438.80 | - | - |
| Gordon, Frank | | July-21 | 1.00 | 420.80 | 420.80 | - | - |
| Hunt, Frederick | | January-21 | 3.00 | - | - | 107.25 | 321.75 |

Company    YRC Inc.

**UNDER OR OVER REPORTED BY YEAR**

YEAR    2021

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Johnson, Wendell | | October-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Johnson, Wendell | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Johnson, Wendell | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| King, Marshall | | Jul,-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| Love, Derek | | May-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| Marchese, Michael | | January-21 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| Melerzyk, Romuald | | October-21 | 1.00 | - | - | 107.25 | 107.25 |
| Montgomery, Orlando | | February-21 | 1.00 | - | - | 107.25 | 107.25 |
| Morgan, James | | January-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Morgan, James | | February-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Morgan, James | | August-21 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| Morgan, James | | October-21 | 3.00 | - | - | 107.25 | 321.75 |
| Morgan, James | | November-21 | 4.00 | - | - | 107.25 | 429.00 |
| Morgan, James | | December-21 | 4.00 | - | - | 107.25 | 429.00 |
| Murchison, Ole | | July-21 | 1.00 | - | - | 107.25 | 107.25 |
| Murchison, Ole | | August-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Murchison, Ole | | September-21 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| Nohejl, Steven | | December-21 | 2.00 | - | - | 107.25 | 214.50 |
| Nohejl, Steven | | December-21 | 1.00 | 438.80 | 438.80 | - | - |
| O'Donnell, Joseph | | January-21 | 1.00 | - | - | 107.25 | 107.25 |
| Ocasio Guzman, Jose | | January-21 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| Ocasio Guzman, Jose | | September-21 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| Page, Chris | | August-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Page, Chris | | September-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Page, Chris | | October-21 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Page, Chris | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Page, Chris | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Perales, Alfredo | | January-21 | 1.00 | - | - | 107.25 | 107.25 |
| Pesch, Steven | | March-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Pesch, Steven | | April-21 | 1.00 | 420.80 | 420.80 | - | - |
| Pitts, Garry | | January-21 | 3.00 | 420.80 | 1,262.40 | 107.25 | 321.75 |
| Prescaro, Mark | | January-21 | 1.00 | - | - | 107.25 | 107.25 |
| Prescaro, Mark | | February-21 | 4.00 | - | - | 107.25 | 429.00 |
| Prescaro, Mark | | March-21 | 4.00 | - | - | 107.25 | 429.00 |
| Prescaro, Mark | | March-21 | 1.00 | 420.80 | 420.80 | - | - |
| Prescaro, Mark | | June-21 | 4.00 | - | - | 107.25 | 429.00 |
| Prescaro, Mark | | June-21 | 1.00 | 420.80 | 420.80 | - | - |
| Prescaro, Mark | | July-21 | 5.00 | - | - | 107.25 | 536.25 |
| Prescaro, Mark | | August-21 | 4.00 | - | - | 107.25 | 429.00 |
| Prescaro, Mark | | September-21 | 4.00 | - | - | 107.25 | 429.00 |
| Prescaro, Mark | | October-21 | 5.00 | - | - | 107.25 | 536.25 |
| Prescaro, Mark | | November-21 | 4.00 | - | - | 107.25 | 429.00 |
| Prescaro, Mark | | December-21 | 4.00 | - | - | 107.25 | 429.00 |
| Prescaro, Mark | | December-21 | 1.00 | 438.80 | 438.80 | - | - |
| Pryor, Mario | | October-21 | 3.00 | - | - | 107.25 | 321.75 |
| Reese, Dwayne | | August-21 | 1.00 | - | - | 107.25 | 107.25 |
| Richel, Tim | | May-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Richel, Tim | | June-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Richel, Tim | | Jul,-21 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| Rivera, Angel | | January-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Rivera, Angel | | February-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |

Company       YRC Inc.

**UNDER OR OVER REPORTED BY YEAR**

YEAR          2021

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Romero, Enrique | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Romero, Enrique | | May-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Romero, Enrique | | June-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Romero, Enrique | | July-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Romero, Enrique | | August-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Romero, Enrique | | September-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Romero, Enrique | | October-21 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Romero, Enrique | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Romero, Enrique | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Rueda, Gregory | | October-21 | 1.00 | - | - | 107.25 | 107.25 |
| Rueda, Gregory | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Rueda, Gregory | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Ruffin, Elliott | | March-21 | 1.00 | · | | 107.25 | 107.25 |
| Schoon, Thomas | | May-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Seriosa, Rainer | | May-21 | 2.00 | - | - | 107.25 | 214.50 |
| Seriosa, Rainer | | December-21 | 1.00 | - | - | 107.25 | 107.25 |
| Smith, Daniel | | May-21 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| Smith, Thomas | | February-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Smith, Thomas | | March-21 | 3.00 | 420.80 | 1,262.40 | 107.25 | 321.75 |
| Solis, Ernest | | December-21 | 1.00 | 438.80 | 438.80 | - | - |
| Swietlik, Charles | | March-21 | 1.00 | 420.80 | 420.80 | 107.25 | 107.25 |
| Woodrich, Thomas | | April-21 | 1.00 | 420.80 | 420.80 | - | - |
| Zolner, Randell | | September-21 | 1.00 | 438.80 | 438.80 | - | - |
| Zuehsow, Mark | | July-21 | 3.00 | - | - | 107.25 | 321.75 |
| Zuehsow, Mark | | August-21 | 4.00 | - | - | 107.25 | 429.00 |
| Zuehsow, Mark | | September-21 | 4.00 | - | - | 107.25 | 429.00 |
| Zuehsow, Mark | | September-21 | 3.00 | 438.80 | 1,316.40 | - | - |
| Zuehsow, Mark | | October-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Alayoub, Fareed | | January-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Alayoub, Fareed | | February-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Alayoub, Fareed | | March-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Alayoub, Fareed | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Alayoub, Fareed | | May-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Alayoub, Fareed | | June-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Alayoub, Fareed | | July-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Alayoub, Fareed | | August-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Alayoub, Fareed | | September-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Alayoub, Fareed | | October-21 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Alayoub, Fareed | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Alayoub, Fareed | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Bell, Brandon | | March-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Bell, Brandon | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Bell, Brandon | | May-21 | 3.00 | 420.80 | 1,262.40 | 107.25 | 321.75 |
| Henry, Cory | | January-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Henry, Cory | | February-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Henry, Cory | | March-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Henry, Cory | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Henry, Cory | | May-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Henry, Cory | | June-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Henry, Cory | | July-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Henry, Cory | | August-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |

Company      YRC Inc.

**UNDER OR OVER REPORTED BY YEAR**

YEAR      2021

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND RATE | WELFARE FUND AMOUNT | PENSION FUND RATE | PENSION FUND AMOUNT |
|---|---|---|---|---|---|---|---|
| Henry, Cory | | September-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Henry, Cory | | October-21 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Henry, Cory | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Henry, Cory | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Koladin, Daniel | | May-21 | 1.00 | - | - | 107.25 | 107.25 |
| Lazaro, Jonathan | | June-21 | 1.00 | - | - | 107.25 | 107.25 |
| Lazaro, Jonathan | | July-21 | 5.00 | - | - | 107.25 | 536.25 |
| Walker, Mark | | January-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Walker, Mark | | February-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Walker, Mark | | March-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Walker, Mark | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Walker, Mark | | May-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Walker, Mark | | June-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Walker, Mark | | July-21 | 5.00 | 420.80 | 2,104.00 | 107.25 | 536.25 |
| Walker, Mark | | August-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Walker, Mark | | September-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Walker, Mark | | October-21 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Walker, Mark | | November-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Walker, Mark | | December-21 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Warren, Darrell | | April-21 | 4.00 | 420.80 | 1,683.20 | 107.25 | 429.00 |
| Warren, Darrell | | May-21 | 2.00 | 420.80 | 841.60 | 107.25 | 214.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | **535.00** | | **166,420.40** | | **54,912.00** |

Company         YRC Inc.

**UNDER OR OVER REPORTED BY YEAR**

YEAR            2022

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Ayed, Kalled Ken | | June-22 | 1.00 | - | - | 107.25 | 107.25 |
| Bias, Marcus | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Bias, Marcus | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Bias, Marcus | | March-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Bias, Marcus | | April-22 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| Chavez, Andres | | January-22 | 3.00 | 438.80 | 1,316.40 | 107.25 | 321.75 |
| Copia, Anthony | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Copia, Anthony | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Daily, Pamela | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Daily, Pamela | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Daily, Pamela | | March-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Daily, Pamela | | April-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Daily, Pamela | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Deanes, Roosevelt | | May-22 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| Deanes, Roosevelt | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Fabianczyk Zbigniew | | March-22 | 3.00 | - | - | 107.25 | 321.75 |
| Gierut, Richard | | February-22 | 1.00 | 438.80 | 438.80 | - | - |
| Gunn, Marshall | | January-22 | 4.00 | - | - | 107.25 | 429.00 |
| Gunn, Marshall | | January-22 | 5.00 | 438.80 | 2,194.00 | - | - |
| Gunn, Marshall | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Gunn, Marshall | | March-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Gunn, Marshall | | April-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Gunn, Marshall | | May-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Gunn, Marshall | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Johnson, Wendell | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Johnson, Wendell | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Johnson, Wendell | | March-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Johnson, Wendell | | April-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Johnson, Wendell | | May-22 | 3.00 | 438.80 | 1,316.40 | 107.25 | 321.75 |
| Johnson, Wendell | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Labelle, Derek | | March-22 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| Martinez, Jesse | | June-22 | 2.00 | - | - | 107.25 | 214.50 |
| Morgan, James | | January-22 | 5.00 | - | - | 107.25 | 536.25 |
| Morgan, James | | February-22 | 2.00 | - | - | 107.25 | 214.50 |
| Page, Chris | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Page, Chris | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Page, Chris | | March-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Page, Chris | | April-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Page, Chris | | May-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Page, Chris | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Pesch, Steven | | March-22 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| Pointer, Robert | | January-22 | 2.00 | - | - | 107.25 | 214.50 |
| Prescaro, Mark | | January-22 | 5.00 | - | - | 107.25 | 536.25 |
| Prescaro, Mark | | February-22 | 4.00 | - | - | 107.25 | 429.00 |
| Prescaro, Mark | | March-22 | 4.00 | - | - | 107.25 | 429.00 |
| Prescaro, Mark | | April-22 | 4.00 | - | - | 107.25 | 429.00 |
| Prescaro, Mark | | May-22 | 4.00 | - | - | 107.25 | 429.00 |

Company    YRC Inc.

## UNDER OR OVER REPORTED BY YEAR

YEAR    2022

| EMPLOYEE | SOCIAL SECURITY NUMBER | WORK PERIOD | NUMBER OF WEEKS | WELFARE FUND | | PENSION FUND | |
|---|---|---|---|---|---|---|---|
| | | | | RATE | AMOUNT | RATE | AMOUNT |
| Prescaro, Mark | | June-22 | 4.00 | - | - | 107.25 | 429.00 |
| Rodriguez, Jorge | | March-22 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| Romero, Enrique | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Romero, Enrique | | February-22 | 1.00 | 438.80 | 438.80 | 107.25 | 107.25 |
| Rueda, Gregory | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Alayoub, Fareed | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Alayoub, Fareed | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Alayoub, Fareed | | March-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Alayoub, Fareed | | April-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Fabianczyk Zbigniew | | May-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Fabianczyk Zbigniew | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Henry, Cory | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Henry, Cory | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Henry, Cory | | March-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Henry, Cory | | April-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Henry, Cory | | May-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Henry, Cory | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Limbers, Thomas | | April-22 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| Limbers, Thomas | | May-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Limbers, Thomas | | June-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Reese, Calvin | | March-22 | 2.00 | 438.80 | 877.60 | 107.25 | 214.50 |
| Reese, Calvin | | April-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Walker, Mark | | January-22 | 5.00 | 438.80 | 2,194.00 | 107.25 | 536.25 |
| Walker, Mark | | February-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Walker, Mark | | March-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| Walker, Mark | | April-22 | 4.00 | 438.80 | 1,755.20 | 107.25 | 429.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | 277.00 | | 102,240.40 | | 29,064.75 |