**<u>EXHIBIT A</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| YELLOW CORPORATION, *et al.*,[1] | ) | Case No. 23-11069 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**DECLARATION OF MICHAEL SLADE IN SUPPORT OF
DEBTORS' MOTION FOR RECONSIDERATION**

I, Michael B. Slade, hereby declare and state as follows:

1.      I am an attorney at the law firm of Kirkland & Ellis LLP and counsel for the above-captioned debtors and debtors-in-possession ("**Debtors**").  I make this declaration based on my own personal knowledge and if called upon to testify, I could and would testify competently to the truth of the matters stated herein.

2.      I submit this declaration in support of Debtors' Motion for Reconsideration ("**Motion**"), filed contemporaneously herewith.

3.      Exhibit 1 to Debtors' Motion and attached hereto is a true and correct copy of Central States Pension Fund's ("**CSPF**") Proof of Claim No. 4312.[2]

4.      Exhibit 2 to Debtors' Motion and attached hereto is a true and correct copy of International Association of Motor City Machinists Pension Fund ("**IAM**") Proof of Claim No. 16895.

---

[1]      A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation.  The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

[2]      Any capitalized but undefined terms herein shall have the meanings set forth in the accompanying Motion.

5.      Exhibit 3 to Debtors' Motion and attached hereto is a true and correct copy of Management Labor Pension Fund Local 1730 ("Local 1730") Proof of Claim No. 14718.

6.      Exhibit 4 to Debtors' Motion and attached hereto is a true and correct copy of New York State Teamsters Conference Pension & Retirement Fund ("New York Teamsters") Proof of Claim No. 4489.

7.      Exhibit 5 to Debtors' Motion and attached hereto is a true and correct copy of Road Carriers Local 707 Pension Fund ("Local 707") Proof of Claim No. 14941.

8.      Exhibit 6 to Debtors' Motion and attached hereto is a true and correct copy of Teamsters Local 641 Pension Plan ("Local 641") Proof of Claim No. 5505.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 27th day of September in Chicago, Illinois.

/s/ *Michael B. Slade*
Michael B. Slade

2

## Exhibit 1

| | |
|---|---|
| United States Bankruptcy Court for the District of Delaware<br>Yellow Corporation Claims Processing Center<br>c/o Epiq Corporate Restructuring, LLC<br>P.O. Box 4421<br>Beaverton, OR 97076-4421 | To submit your form online please go to<br>https://epiqworkflow.com/cases/YRC<br><br>**RECEIVED**<br>NOV 0 7 2023<br>**LEGAL SERVICES** |

☐ Check box if the address on the envelope sent to you by the court needs to be updated. Identify your replacement address in Part 1 (Section 3) below.

**For Court Use Only**

Filed: USBC - District of Delaware
Yellow Corp, ET AL                (CLM)
23-11069 (CTG)
**YRC**

0000004312

## Proof of Claim (Modified Official Form 410)

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of claims under 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.
Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.
A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.
Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

### Part 1:    Identify the Claim

**1.   Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim):   **Central States, Southeast and Southwest Areas Pension Fund**

Other names the creditor used with the debtor:

**2. Has this claim been acquired from someone else?**   X No ☐ Yes.   From whom? _____

**3.   Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Central States, Southeast and Southwest Areas Pension Fund<br>Attn: Andrew Sprau<br>Name | Name |
| 8647 W. Higgins Road<br>Number    Street | Number    Street |
| Chicago            IL            60631<br>City            State    ZIP Code | City            State    ZIP Code |
| Country (if International): _____ | Country (if International): _____ |
| Contact phone:   (847) 232-5715 | Contact phone: _____ |
| Contact email: ASprau@centralstatesfunds.org | Contact email: _____ |

**4. Does this claim amend one already filed?**
☒ No
☐ Yes.   Claim number on court claims register (if known) _____
Filed on _____
         MM  / DD  / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**
☒ No
☐ Yes. Who made the earlier filing?
_____

### Part 2:    Give Information About the Claim as of the Date the Case Was Filed

**6. Do you have any number you use to identify the debtor?**
☐ No
☒ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:
0  0  3  3

**7. How much is the claim?**
$  4,827,470,743.87
Does this amount include interest or other charges?
☒ No
☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**
Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Services Performed

**9. Is all or part of the claim secured?**

☒ No

☐ Yes.  The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other.  Describe: _____

_____

Basis for perfection: _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                          $_____

Amount of the claim that is secured:   $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:  $_____

Annual Interest Rate (when case was filed) _____%
                                        ☐ Fixed  ☐ Variable

**10. Is this claim based on a lease?**

☒ No

☐ Yes.  Amount necessary to cure any default as of the date of petition.

$_____

**11. Is this claim subject to a right of setoff?**

☒ No

☐ Yes.  Identify the property:

_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☒ No

☐ Yes.  *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a)(__) that applies.

* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☒ No

☐ Yes
Indicate the amount of your claim arising from the value of any goods received by the Debtors within 20 days before the date of commencement of the above case, where the goods have been sold to the Debtors in the ordinary course of its business. Attach documentation supporting such claim.

$_____

---

**Part 3:  Sign Below**

The person completing this proof of claim must sign and date it.  FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.

☒ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  11/06/2023          _signature_
                  MM / DD / YYYY      Signature

Print the name of the person who is completing and signing this claim:

Name    Andrew _____ Sprau
        First name    Middle name    Last name

Title   Group Manager, Operations Accounting

Company Central States, Southeast and Southwest Areas Pension Fund
        Identify the corporate servicer as the company if the authorized agent is a servicer.

Address 8647 W. Higgins Road
        Number    Street
        Chicago,              IL        60631
        City                  State     ZIP Code

Contact Phone  847-232-5715       Email  ASprau@centralstatesfunds.org

## United States Bankruptcy Court, District of Delaware

| Fill in this information to identify the case (Select only one Debtor per claim form): | | |
|---|---|---|
| ☐ Yellow Corporation (Case No. 23-11069) | ☐ 1105481 Ontario Inc. (Case No. 23-11070) | ☐ Express Lane Services, Inc. (Case No. 23-11071) |
| ☐ New Penn Motor Express LLC (Case No. 23-11072) | ☐ Roadway Express International, Inc. (Case No. 23-11073) | ☐ Roadway LLC (Case No. 23-11074) |
| ☐ Roadway Next Day Corporation (Case No. 23-11075) | ☐ USF Bestway Inc. (Case No. 23-11076 | ☐ USF Dugan Inc. (Case No. 23-11077) |
| ☐ USF Holland International Sales Corporation (Case No. 23-11078) | ☐ USF Holland LLC (Case No. 23-11079) | ☐ USF RedStar LLC (Case No. 23-11080) |
| ☐ USF Reddaway Inc. (Case No. 23-11081) | ☐ Yellow Freight Corporation (Case No. 23-11082) | ☐ Yellow Logistics, Inc. (Case No. 23-11083) |
| ☐ YRC Association Solutions, Inc. (Case No. 23-11084) | ☐ YRC Enterprise Services, Inc. (Case No. 23-11085) | ☐ YRC Freight Canada Company (Case No. 23-11086) |
| ☒ YRC Inc. (Case No. 23-11087) | ☐ YRC International Investments, Inc. (Case No. 23-11088) | ☐ YRC Logistics Inc. (Case No. 23-11089) |
| ☐ YRC Logistics Services, Inc. (Case No. 23-11090) | ☐ YRC Mortgages, LLC (Case No. 23-11091) | ☐ YRC Regional Transportation, Inc. (Case No. 23-11092) |

Controlling Employer Name:       Yellow Corporation
Assessment Number:             8730033-WL230049-01

Withdrawn Company Name:         Yellow Corporation

Type of Calculation:               2023 Complete Withdrawal

Date Prepared:                   October 20, 2023

**Section I - Pre-1980 Pool**

a) All Employers' Contributions
    (1975 - 1979)

| Year | Contributions | CBUs |
|---|---|---|
| 1975 | 0.00 | 0.00 |
| 1976 | 0.00 | 0.00 |
| 1977 | 0.00 | 0.00 |
| 1978 | 0.00 | 0.00 |
| 1979 | 0.00 | 0.00 |
| Total | 0.00 | |

b) All Employers' Contributions (1975 - 1979)       1,993,217,854

c) Allocation Fraction                     0.0000000000

d) Unamortized 12/31/79 UVB               0.00

e) Pre-1980 Pool Liability                 0.00

**Section II - Post-1979 Pool**

a) Withdrawn Employer's Contributions
    Last 10 Years

| Year | Contributions | CBUs |
|---|---|---|
| 2013 | 51,051,108.60 | 729,311.65 |
| 2014 | 52,171,374.09 | 745,321.00 |
| 2015 | 51,548,147.09 | 736,429.60 |
| 2016 | 53,206,768.60 | 742,284.89 |
| 2017 | 60,393,969.43 | 739,955.25 |
| 2018 | 71,559,777.96 | 729,321.29 |
| 2019 | 75,906,690.04 | 712,415.82 |
| 2020 | 68,664,970.64 | 644,448.80 |
| 2021 | 67,840,450.95 | 636,709.00 |
| 2022 | 63,376,163.12 | 594,810.40 |
| Total | 615,719,420.52 | 7,011,007.70 |

b) All Employers' Contributions (Last 10 Years)     4,594,827,451

c) Allocation Fraction                     0.1340027296

d) Net Change in UVB  (12/31/22)         36,025,167,233

e) Post-1979 Pool Liability             4,827,470,743.87

**Section III - Adjustments to Liability**

a) Unadjusted Liability                                    4,827,470,743.87

b) De Minimis Rule                                                      0.00

c) Prior Assessment(s) Credit                                          0.00

d) Partial Prorate                                                      0.00

e) Section 4225 Limitations                                            0.00

f) Adjusted Liability                                      4,827,470,743.87

**Section IV - Partial Prorate**

a) CBUs in Next Year                                                    0.00

b) 5-Year Average (CBUs)
|   | Year  | CBUs         |
|---|-------|--------------|
|   | 2018  | 729,321.29   |
|   | 2019  | 712,415.82   |
|   | 2020  | 644,448.80   |
|   | 2021  | 636,709.00   |
|   | 2022  | 594,810.40   |
|   | Total | 3,317,705.31 |

   5-Year Average                                       663,541.06

c) Prorate Fraction                                        1.0000000000

d) Remaining Liability                                     4,827,470,743.87

e) Partial Prorate                                                      0.00

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - SUMMARY

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| *8730033 - YELLOW CORPORATION* | | | | | | | |
| | 2013 | $ 51,051,108.60 | 624 | 123152 | 3518147 | 17,114.16 | 729,311.65 |
| | 2014 | $ 52,171,374.09 | 1096 | 165582 | 3554893 | 5,199.91 | 745,321.00 |
| | 2015 | $ 51,548,147.09 | 1253 | 152597 | 3522721 | 4,519.85 | 736,429.60 |
| | 2016 | $ 53,206,768.60 | 1206 | 150903 | 3553943 | 4,387.49 | 742,284.89 |
| | 2017 | $ 60,393,969.43 | 1289 | 159183 | 3533858 | 2,322.15 | 739,955.25 |
| | 2018 | $ 71,559,777.96 | 1191 | 147375 | 3493267 | 75.55 | 729,321.29 |
| | 2019 | $ 75,906,690.04 | 1213 | 149850 | 3406093 | 568.64 | 712,415.82 |
| | 2020 | $ 68,664,970.64 | 1049 | 90192 | 3126807 | 0.00 | 644,448.80 |
| | 2021 | $ 67,840,450.95 | 893 | 91029 | 3088051 | 0.00 | 636,709.00 |
| | 2022 | $ 63,376,163.12 | 885 | 65986 | 2903641 | 0.00 | 594,810.40 |
| *Totals for Employer:* | | $ 615,719,420.52 | 10699 | 1295849 | 33701421 | 34,187.75 | 7,011,007.70 |

**As of Date: 10/19/2023**

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| *8730033 - YELLOW CORPORATION* | | | | | | | |
| 6792300-0701-00245B YRC INC | 2013 | $ 7,176.00 | 104 | 0 | 0 | 0.00 | 104.00 |
| | 2014 | $ 7,176.00 | 104 | 0 | 0 | 0.00 | 104.00 |
| | 2015 | $ 7,176.00 | 104 | 0 | 0 | 0.00 | 104.00 |
| | 2016 | $ 7,490.00 | 106 | 0 | 0 | 0.00 | 106.00 |
| | 2017 | $ 8,384.00 | 104 | 0 | 0 | 0.00 | 104.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0701-00364D YRC INC | 2013 | $ 7,176.00 | 104 | 0 | 0 | 0.00 | 104.00 |
| | 2014 | $ 7,176.00 | 104 | 0 | 0 | 0.00 | 104.00 |
| | 2015 | $ 6,141.00 | 89 | 0 | 0 | 0.00 | 89.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 3,745.00 | 53 | 0 | 0 | 0.00 | 53.00 |
| | 2017 | $ 4,192.00 | 52 | 0 | 0 | 0.00 | 52.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00000A YRC INC | 2013 | $ 10,164.00 | 0 | 0 | 726 | 0.00 | 145.20 |
| | 2014 | $ 11,998.00 | 0 | 0 | 857 | 0.00 | 171.40 |
| | 2015 | $ 9,100.00 | 0 | 0 | 650 | 0.00 | 130.00 |
| | 2016 | $ 13,258.40 | 0 | 0 | 922 | 0.00 | 184.40 |
| | 2017 | $ 18,350.40 | 0 | 0 | 1128 | 0.00 | 225.60 |
| | 2018 | $ 23,721.42 | 0 | 0 | 1194 | 0.00 | 238.80 |
| | 2019 | $ 26,403.09 | 0 | 0 | 1239 | 0.00 | 247.80 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 24,719.60 | 0 | 0 | 1160 | 0.00 | 232.00 |
| | 2021 | $ 42,577.38 | 0 | 0 | 1998 | 0.00 | 399.60 |
| | 2022 | $ 27,809.55 | 0 | 0 | 1305 | 0.00 | 261.00 |
| 6792300-0906-00005A YRC INC | 2013 | $ 70,420.00 | 0 | 0 | 5030 | 0.00 | 1,006.00 |
| | 2014 | $ 68,488.00 | 0 | 0 | 4892 | 0.00 | 978.40 |
| | 2015 | $ 64,484.00 | 0 | 0 | 4606 | 0.00 | 921.20 |
| | 2016 | $ 68,198.00 | 0 | 0 | 4751 | 0.00 | 950.20 |
| | 2017 | $ 73,988.40 | 0 | 0 | 4530 | 0.00 | 906.00 |
| | 2018 | $ 82,673.66 | 0 | 0 | 4217 | 0.00 | 843.40 |
| | 2019 | $ 90,610.12 | 0 | 0 | 4252 | 0.00 | 850.40 |
| | 2020 | $ 80,764.90 | 0 | 0 | 3790 | 0.00 | 758.00 |
| | 2021 | $ 95,170.46 | 0 | 0 | 4466 | 0.00 | 893.20 |
| | 2022 | $ 96,939.19 | 0 | 0 | 4549 | 0.00 | 909.80 |
| 6792300-0906-00007A YRC INC | 2013 | $ 52,178.00 | 0 | 0 | 3727 | 0.00 | 745.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 19,040.00 | 0 | 0 | 1360 | 0.00 | 272.00 |
| | 2015 | $ 14,784.00 | 0 | 0 | 1056 | 0.00 | 211.20 |
| | 2016 | $ 10,701.60 | 0 | 0 | 746 | 0.00 | 149.20 |
| | 2017 | $ 11,702.80 | 0 | 0 | 718 | 0.00 | 143.60 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00007B YRC INC | 2013 | $ 6,342.00 | 0 | 0 | 453 | 0.00 | 90.60 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00007C<br>YRC INC | 2013 | $ 1,400.00 | 0 | 0 | 100 | 0.00 | 20.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  - 8730033**

**Pension Fund**

**PERIOD  :  12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

### PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00017A YRC INC | 2013 | $ 5,838.00 | 0 | 0 | 417 | 0.00 | 83.40 |
| | 2014 | $ 7,168.00 | 0 | 0 | 512 | 0.00 | 102.40 |
| | 2015 | $ 7,098.00 | 0 | 0 | 507 | 0.00 | 101.40 |
| | 2016 | $ 5,591.60 | 0 | 0 | 393 | 0.00 | 78.60 |
| | 2017 | $ 4,225.60 | 0 | 0 | 259 | 0.00 | 51.80 |
| | 2018 | $ 4,871.66 | 0 | 0 | 248 | 0.00 | 49.60 |
| | 2019 | $ 5,348.81 | 0 | 0 | 251 | 0.00 | 50.20 |
| | 2020 | $ 2,514.58 | 0 | 0 | 118 | 0.00 | 23.60 |
| | 2021 | $ 596.68 | 0 | 0 | 28 | 0.00 | 5.60 |
| | 2022 | $ 1,939.21 | 0 | 0 | 91 | 0.00 | 18.20 |
| 6792300-0906-00020A YRC INC | 2013 | $ 108,220.00 | 0 | 0 | 7730 | 0.00 | 1,546.00 |
| | 2014 | $ 119,854.00 | 0 | 0 | 8561 | 0.00 | 1,712.20 |
| | 2015 | $ 123,746.00 | 0 | 0 | 8839 | 0.00 | 1,767.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 120,792.00 | 0 | 0 | 8430 | 0.00 | 1,686.00 |
| | 2017 | $ 123,049.60 | 0 | 0 | 7528 | 0.00 | 1,505.60 |
| | 2018 | $ 169,072.72 | 0 | 0 | 8608 | 0.00 | 1,721.60 |
| | 2019 | $ 200,995.92 | 0 | 0 | 9432 | 0.00 | 1,886.40 |
| | 2020 | $ 202,061.42 | 0 | 0 | 9482 | 0.00 | 1,896.40 |
| | 2021 | $ 210,372.32 | 0 | 0 | 9872 | 0.00 | 1,974.40 |
| | 2022 | $ 142,478.66 | 0 | 0 | 6686 | 0.00 | 1,337.20 |
| 6792300-0906-00020B YRC INC | 2013 | $ 195,482.00 | 0 | 0 | 13963 | 0.00 | 2,792.60 |
| | 2014 | $ 179,494.00 | 0 | 0 | 12821 | 0.00 | 2,564.20 |
| | 2015 | $ 178,402.00 | 0 | 0 | 12743 | 0.00 | 2,548.60 |
| | 2016 | $ 191,833.20 | 0 | 0 | 13377 | 0.00 | 2,675.40 |
| | 2017 | $ 228,981.20 | 0 | 0 | 14021 | 0.00 | 2,804.20 |
| | 2018 | $ 265,558.16 | 0 | 0 | 13538 | 0.00 | 2,707.60 |
| | 2019 | $ 305,905.05 | 0 | 0 | 14355 | 0.00 | 2,871.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 256,359.30 | 0 | 0 | 12030 | 0.00 | 2,406.00 |
| | 2021 | $ 269,294.47 | 0 | 0 | 12637 | 0.00 | 2,527.40 |
| | 2022 | $ 329,111.64 | 0 | 0 | 15444 | 0.00 | 3,088.80 |
| 6792300-0906-00020D YRC INC | 2013 | $ 7,154.00 | 0 | 0 | 511 | 0.00 | 102.20 |
| | 2014 | $ 7,126.00 | 0 | 0 | 509 | 0.00 | 101.80 |
| | 2015 | $ 7,140.00 | 0 | 0 | 510 | 0.00 | 102.00 |
| | 2016 | $ 7,367.20 | 0 | 0 | 514 | 0.00 | 102.80 |
| | 2017 | $ 8,229.60 | 0 | 0 | 504 | 0.00 | 100.80 |
| | 2018 | $ 5,444.97 | 0 | 0 | 279 | 0.00 | 55.80 |
| | 2019 | $ 2,301.48 | 0 | 0 | 108 | 0.00 | 21.60 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00020E YRC INC | 2013 | $ 9,268.00 | 0 | 0 | 662 | 0.00 | 132.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 10,878.00 | 0 | 0 | 777 | 0.00 | 155.40 |
| | 2015 | $ 10,920.00 | 0 | 0 | 780 | 0.00 | 156.00 |
| | 2016 | $ 11,380.00 | 0 | 0 | 794 | 0.00 | 158.80 |
| | 2017 | $ 12,732.00 | 0 | 0 | 780 | 0.00 | 156.00 |
| | 2018 | $ 17,635.09 | 0 | 0 | 889 | 0.00 | 177.80 |
| | 2019 | $ 19,136.38 | 0 | 0 | 898 | 0.00 | 179.60 |
| | 2020 | $ 16,515.25 | 0 | 0 | 775 | 0.00 | 155.00 |
| | 2021 | $ 10,484.52 | 0 | 0 | 492 | 0.00 | 98.40 |
| | 2022 | $ 5,625.84 | 0 | 0 | 264 | 0.00 | 52.80 |
| 6792300-0906-00024A YRC INC | 2013 | $ 1,564,360.00 | 0 | 0 | 111740 | 0.00 | 22,348.00 |
| | 2014 | $ 1,473,668.00 | 0 | 0 | 105262 | 0.00 | 21,052.40 |
| | 2015 | $ 1,457,722.00 | 0 | 0 | 104123 | 0.00 | 20,824.60 |
| | 2016 | $ 1,465,081.20 | 0 | 0 | 102225 | 0.00 | 20,445.00 |
| | 2017 | $ 1,558,866.00 | 0 | 0 | 95718 | 0.00 | 19,143.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 1,622,737.88 | 0 | 0 | 82817 | 0.00 | 16,563.40 |
| | 2019 | $ 1,680,932.80 | 0 | 0 | 78880 | 0.00 | 15,776.00 |
| | 2020 | $ 1,532,615.20 | 0 | 0 | 71920 | 0.00 | 14,384.00 |
| | 2021 | $ 1,458,477.71 | 0 | 0 | 68441 | 0.00 | 13,688.20 |
| | 2022 | $ 1,307,730.77 | 0 | 0 | 61367 | 0.00 | 12,273.40 |
| 6792300-0906-00024D YRC INC | 2013 | $ 35,014.00 | 0 | 0 | 2501 | 0.00 | 500.20 |
| | 2014 | $ 29,330.00 | 0 | 0 | 2095 | 0.00 | 419.00 |
| | 2015 | $ 27,958.00 | 0 | 0 | 1997 | 0.00 | 399.40 |
| | 2016 | $ 29,530.40 | 0 | 0 | 2060 | 0.00 | 412.00 |
| | 2017 | $ 31,513.20 | 0 | 0 | 1932 | 0.00 | 386.40 |
| | 2018 | $ 36,095.00 | 0 | 0 | 1832 | 0.00 | 366.40 |
| | 2019 | $ 26,275.23 | 0 | 0 | 1233 | 0.00 | 246.60 |
| | 2020 | $ 23,377.07 | 0 | 0 | 1097 | 0.00 | 219.40 |
| | 2021 | $ 16,323.46 | 0 | 0 | 766 | 0.00 | 153.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00024E YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 8,183.04 | 0 | 0 | 384 | 0.00 | 76.80 |
| | 2020 | $ 7,820.77 | 0 | 0 | 367 | 0.00 | 73.40 |
| | 2021 | $ 1,811.35 | 0 | 0 | 85 | 0.00 | 17.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00029A YRC INC | 2013 | $ 29,498.00 | 0 | 0 | 2107 | 0.00 | 421.40 |
| | 2014 | $ 45,626.00 | 0 | 0 | 3259 | 0.00 | 651.80 |
| | 2015 | $ 41,608.00 | 0 | 0 | 2972 | 0.00 | 594.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 35,421.60 | 0 | 0 | 2472 | 0.00 | 494.40 |
| | 2017 | $ 32,074.00 | 0 | 0 | 1984 | 0.00 | 396.80 |
| | 2018 | $ 14,854.18 | 0 | 0 | 757 | 0.00 | 151.40 |
| | 2019 | $ 14,767.83 | 0 | 0 | 693 | 0.00 | 138.60 |
| | 2020 | $ 10,910.72 | 0 | 0 | 512 | 0.00 | 102.40 |
| | 2021 | $ 6,414.31 | 0 | 0 | 301 | 0.00 | 60.20 |
| | 2022 | $ 10,697.62 | 0 | 0 | 502 | 0.00 | 100.40 |
| 6792300-0906-00029B YRC INC | 2013 | $ 2,828.00 | 0 | 0 | 202 | 0.00 | 40.40 |
| | 2014 | $ 3,654.00 | 0 | 0 | 261 | 0.00 | 52.20 |
| | 2015 | $ 3,416.00 | 0 | 0 | 244 | 0.00 | 48.80 |
| | 2016 | $ 56.00 | 0 | 0 | 4 | 0.00 | 0.80 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00040A YRC INC | 2013 | $ 9,688.00 | 0 | 0 | 692 | 0.00 | 138.40 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00041A YRC INC | 2013 | $ 1,734,278.00 | 0 | 0 | 123877 | 0.00 | 24,775.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
## Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 1,766,450.00 | 0 | 0 | 126175 | 0.00 | 25,235.00 |
| | 2015 | $ 1,746,780.00 | 0 | 0 | 124770 | 0.00 | 24,954.00 |
| | 2016 | $ 1,795,935.60 | 0 | 0 | 125353 | 0.00 | 25,070.60 |
| | 2017 | $ 1,948,153.20 | 0 | 0 | 119499 | 0.00 | 23,899.80 |
| | 2018 | $ 2,104,486.32 | 0 | 0 | 107265 | 0.00 | 21,453.00 |
| | 2019 | $ 2,177,093.53 | 0 | 0 | 102163 | 0.00 | 20,432.60 |
| | 2020 | $ 1,969,832.47 | 0 | 0 | 92437 | 0.00 | 18,487.40 |
| | 2021 | $ 1,907,713.82 | 0 | 0 | 89522 | 0.00 | 17,904.40 |
| | 2022 | $ 1,847,385.21 | 0 | 0 | 86691 | 0.00 | 17,338.20 |
| 6792300-0906-00041F YRC INC | 2013 | $ 9,786.00 | 0 | 0 | 699 | 0.00 | 139.80 |
| | 2014 | $ 9,688.00 | 0 | 0 | 692 | 0.00 | 138.40 |
| | 2015 | $ 9,772.00 | 0 | 0 | 698 | 0.00 | 139.60 |
| | 2016 | $ 9,798.80 | 0 | 0 | 685 | 0.00 | 137.00 |
| | 2017 | $ 9,914.40 | 0 | 0 | 612 | 0.00 | 122.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 12,794.23 | 0 | 0 | 649 | 0.00 | 129.80 |
| | 2019 | $ 13,766.26 | 0 | 0 | 646 | 0.00 | 129.20 |
| | 2020 | $ 7,884.70 | 0 | 0 | 370 | 0.00 | 74.00 |
| | 2021 | $ 2,450.65 | 0 | 0 | 115 | 0.00 | 23.00 |
| | 2022 | $ 340.96 | 0 | 0 | 16 | 0.00 | 3.20 |
| 6792300-0906-00041G<br>YRC INC | 2013 | $ 112,602.00 | 0 | 0 | 8043 | 0.00 | 1,608.60 |
| | 2014 | $ 114,366.00 | 0 | 0 | 8169 | 0.00 | 1,633.80 |
| | 2015 | $ 121,338.00 | 0 | 0 | 8667 | 0.00 | 1,733.40 |
| | 2016 | $ 133,126.80 | 0 | 0 | 9287 | 0.00 | 1,857.40 |
| | 2017 | $ 149,821.60 | 0 | 0 | 9172 | 0.00 | 1,834.40 |
| | 2018 | $ 169,139.47 | 0 | 0 | 8614 | 0.00 | 1,722.80 |
| | 2019 | $ 170,757.03 | 0 | 0 | 8013 | 0.00 | 1,602.60 |
| | 2020 | $ 151,769.82 | 0 | 0 | 7122 | 0.00 | 1,424.40 |
| | 2021 | $ 146,932.45 | 0 | 0 | 6895 | 0.00 | 1,379.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 164,555.82 | 0 | 0 | 7722 | 0.00 | 1,544.40 |
| 6792300-0906-00050A YRC INC | 2013 | $ 7,448.00 | 0 | 0 | 532 | 0.00 | 106.40 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00063C YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 2,506.00 | 0 | 0 | 179 | 0.00 | 35.80 |
| | 2015 | $ 3,458.00 | 0 | 0 | 247 | 0.00 | 49.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 3,711.60 | 0 | 0 | 259 | 0.00 | 51.80 |
| | 2017 | $ 4,718.00 | 0 | 0 | 284 | 0.00 | 56.80 |
| | 2018 | $ 9,427.52 | 0 | 0 | 482 | 0.00 | 96.40 |
| | 2019 | $ 5,135.71 | 0 | 0 | 241 | 0.00 | 48.20 |
| | 2020 | $ 5,263.57 | 0 | 0 | 247 | 0.00 | 49.40 |
| | 2021 | $ 3,899.73 | 0 | 0 | 183 | 0.00 | 36.60 |
| | 2022 | $ 10,868.10 | 0 | 0 | 510 | 0.00 | 102.00 |
| 6792300-0906-00063D YRC INC | 2013 | $ 3,486.00 | 0 | 0 | 249 | 0.00 | 49.80 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00071A YRC INC | 2013 | $ 1,816,692.16 | 0 | 0 | 129742 | 173.79 | 25,952.74 |
| | 2014 | $ 1,908,983.73 | 0 | 0 | 136347 | 71.84 | 27,271.20 |
| | 2015 | $ 1,883,420.00 | 0 | 0 | 134530 | 0.00 | 26,906.00 |
| | 2016 | $ 2,001,736.00 | 0 | 0 | 139582 | 0.00 | 27,916.40 |
| | 2017 | $ 2,323,572.40 | 0 | 0 | 142270 | 0.00 | 28,454.00 |
| | 2018 | $ 2,721,142.26 | 0 | 0 | 138765 | 0.00 | 27,753.00 |
| | 2019 | $ 2,871,501.19 | 0 | 0 | 134749 | 0.00 | 26,949.80 |
| | 2020 | $ 2,597,497.21 | 0 | 0 | 121891 | 0.00 | 24,378.20 |
| | 2021 | $ 2,561,440.69 | 0 | 0 | 120199 | 0.00 | 24,039.80 |
| | 2022 | $ 2,535,442.49 | 0 | 0 | 118979 | 0.00 | 23,795.80 |
| 6792300-0906-00079A YRC INC | 2013 | $ 240,390.86 | 0 | 0 | 16986 | 1,478.17 | 3,434.15 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD : 12/30/2012 - 12/31/2022

### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 235,620.00 | 0 | 0 | 16830 | 0.00 | 3,366.00 |
| | 2015 | $ 224,406.00 | 0 | 0 | 16029 | 0.00 | 3,205.80 |
| | 2016 | $ 231,180.00 | 0 | 0 | 16134 | 0.00 | 3,226.80 |
| | 2017 | $ 270,449.20 | 0 | 0 | 16477 | 0.00 | 3,295.40 |
| | 2018 | $ 381,655.82 | 0 | 0 | 19445 | 0.00 | 3,889.00 |
| | 2019 | $ 425,539.39 | 0 | 0 | 19969 | 0.00 | 3,993.80 |
| | 2020 | $ 425,773.80 | 0 | 0 | 19980 | 0.00 | 3,996.00 |
| | 2021 | $ 431,399.64 | 0 | 0 | 20244 | 0.00 | 4,048.80 |
| | 2022 | $ 456,651.99 | 0 | 0 | 21429 | 0.00 | 4,285.80 |
| 6792300-0906-00081A YRC INC | 2013 | $ 3,402.00 | 0 | 0 | 243 | 0.00 | 48.60 |
| | 2014 | $ 3,570.00 | 0 | 0 | 255 | 0.00 | 51.00 |
| | 2015 | $ 3,598.00 | 0 | 0 | 257 | 0.00 | 51.40 |
| | 2016 | $ 3,768.40 | 0 | 0 | 263 | 0.00 | 52.60 |
| | 2017 | $ 4,140.80 | 0 | 0 | 254 | 0.00 | 50.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 5,104.10 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2019 | $ 5,497.98 | 0 | 0 | 258 | 0.00 | 51.60 |
| | 2020 | $ 1,491.70 | 0 | 0 | 70 | 0.00 | 14.00 |
| | 2021 | $ 319.65 | 0 | 0 | 15 | 0.00 | 3.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00081B YRC INC | 2013 | $ 3,486.00 | 0 | 0 | 249 | 0.00 | 49.80 |
| | 2014 | $ 3,612.00 | 0 | 0 | 258 | 0.00 | 51.60 |
| | 2015 | $ 3,360.00 | 0 | 0 | 240 | 0.00 | 48.00 |
| | 2016 | $ 3,679.60 | 0 | 0 | 257 | 0.00 | 51.40 |
| | 2017 | $ 4,078.40 | 0 | 0 | 251 | 0.00 | 50.20 |
| | 2018 | $ 5,085.70 | 0 | 0 | 259 | 0.00 | 51.80 |
| | 2019 | $ 5,476.67 | 0 | 0 | 257 | 0.00 | 51.40 |
| | 2020 | $ 5,540.60 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2021 | $ 5,519.29 | 0 | 0 | 259 | 0.00 | 51.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 5,583.22 | 0 | 0 | 262 | 0.00 | 52.40 |
| 6792300-0906-00089A YRC INC | 2013 | $ 220,178.00 | 0 | 0 | 15727 | · 0.00 | 3,145.40 |
| | 2014 | $ 210,854.00 | 0 | 0 | 15061 | 0.00 | 3,012.20 |
| | 2015 | $ 208,460.00 | 0 | 0 | 14890 | 0.00 | 2,978.00 |
| | 2016 | $ 190,828.80 | 0 | 0 | 13328 | 0.00 | 2,665.60 |
| | 2017 | $ 211,669.60 | 0 | 0 | 12979 | 0.00 | 2,595.80 |
| | 2018 | $ 245,807.07 | 0 | 0 | 12534 | 0.00 | 2,506.80 |
| | 2019 | $ 270,892.72 | 0 | 0 | 12712 | 0.00 | 2,542.40 |
| | 2020 | $ 238,096.63 | 0 | 0 | 11173 | 0.00 | 2,234.60 |
| | 2021 | $ 55,022.42 | 0 | 0 | 2582 | 0.00 | 516.40 |
| | 2022 | $ 38,826.82 | 0 | 0 | 1822 | 0.00 | 364.40 |
| 6792300-0906-00100A YRC INC | 2013 | $ 631,960.00 | 0 | 0 | 45140 | 0.00 | 9,028.00 |
| | 2014 | $ 308,546.00 | 0 | 0 | 22039 | 0.00 | 4,407.80 |
| | 2015 | $ 306,978.00 | 0 | 0 | 21927 | 0.00 | 4,385.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 296,771.60 | 0 | 0 | 20711 | 0.00 | 4,142.20 |
| | 2017 | $ 320,932.40 | 0 | 0 | 19682 | 0.00 | 3,936.40 |
| | 2018 | $ 360,059.04 | 0 | 0 | 18369 | 0.00 | 3,673.80 |
| | 2019 | $ 354,406.61 | 0 | 0 | 16631 | 0.00 | 3,326.20 |
| | 2020 | $ 324,913.57 | 0 | 0 | 15247 | 0.00 | 3,049.40 |
| | 2021 | $ 334,375.21 | 0 | 0 | 15691 | 0.00 | 3,138.20 |
| | 2022 | $ 300,279.21 | 0 | 0 | 14091 | 0.00 | 2,818.20 |
| 6792300-0906-00100B<br>YRC INC | 2013 | $ 65,296.00 | 0 | 0 | 4664 | 0.00 | 932.80 |
| | 2014 | $ 21,798.00 | 0 | 0 | 1557 | 0.00 | 311.40 |
| | 2015 | $ 21,840.00 | 0 | 0 | 1560 | 0.00 | 312.00 |
| | 2016 | $ 21,149.20 | 0 | 0 | 1473 | 0.00 | 294.60 |
| | 2017 | $ 23,773.60 | 0 | 0 | 1465 | 0.00 | 293.00 |
| | 2018 | $ 25,480.79 | 0 | 0 | 1298 | 0.00 | 259.60 |
| | 2019 | $ 27,447.28 | 0 | 0 | 1288 | 0.00 | 257.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 27,383.35 | 0 | 0 | 1285 | 0.00 | 257.00 |
| | 2021 | $ 25,998.20 | 0 | 0 | 1220 | 0.00 | 244.00 |
| | 2022 | $ 22,396.81 | 0 | 0 | 1051 | 0.00 | 210.20 |
| 6792300-0906-00100C<br>YRC INC | 2013 | $ 2,184.00 | 0 | 0 | 156 | 0.00 | 31.20 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00100E<br>YRC INC | 2013 | $ 22,862.00 | 0 | 0 | 1633 | 0.00 | 326.60 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 22,442.00 | 0 | 0 | 1603 | 0.00 | 320.60 |
| | 2015 | $ 20,902.00 | 0 | 0 | 1493 | 0.00 | 298.60 |
| | 2016 | $ 22,545.20 | 0 | 0 | 1573 | 0.00 | 314.60 |
| | 2017 | $ 25,320.00 | 0 | 0 | 1551 | 0.00 | 310.20 |
| | 2018 | $ 30,301.10 | 0 | 0 | 1544 | 0.00 | 308.80 |
| | 2019 | $ 32,092.86 | 0 | 0 | 1506 | 0.00 | 301.20 |
| | 2020 | $ 28,598.02 | 0 | 0 | 1342 | 0.00 | 268.40 |
| | 2021 | $ 27,383.35 | 0 | 0 | 1285 | 0.00 | 257.00 |
| | 2022 | $ 27,085.01 | 0 | 0 | 1271 | 0.00 | 254.20 |
| 6792300-0906-00104B YRC INC | 2013 | $ 3,640.00 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2014 | $ 3,416.00 | 0 | 0 | 244 | 0.00 | 48.80 |
| | 2015 | $ 3,542.00 | 0 | 0 | 253 | 0.00 | 50.60 |
| | 2016 | $ 3,769.20 | 0 | 0 | 263 | 0.00 | 52.60 |
| | 2017 | $ 8,162.80 | 0 | 0 | 472 | 0.00 | 94.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 36,977.84 | 0 | 0 | 1892 | 0.00 | 378.40 |
| | 2019 | $ 40,851.27 | 0 | 0 | 1917 | 0.00 | 383.40 |
| | 2020 | $ 34,415.65 | 0 | 0 | 1615 | 0.00 | 323.00 |
| | 2021 | $ 30,451.99 | 0 | 0 | 1429 | 0.00 | 285.80 |
| | 2022 | $ 27,596.45 | 0 | 0 | 1295 | 0.00 | 259.00 |
| 6792300-0906-00120A YRC INC | 2013 | $ 1,606,754.23 | 0 | 0 | 114754 | 113.27 | 22,953.63 |
| | 2014 | $ 1,613,206.00 | 0 | 0 | 115229 | 0.00 | 23,045.80 |
| | 2015 | $ 1,561,350.00 | 0 | 0 | 111525 | 0.00 | 22,305.00 |
| | 2016 | $ 1,540,188.40 | 0 | 0 | 107467 | 0.00 | 21,493.40 |
| | 2017 | $ 1,719,877.20 | 0 | 0 | 105477 | 0.00 | 21,095.40 |
| | 2018 | $ 2,099,954.50 | 0 | 0 | 107038 | 0.00 | 21,407.60 |
| | 2019 | $ 2,254,107.87 | 0 | 0 | 105777 | 0.00 | 21,155.40 |
| | 2020 | $ 2,007,146.28 | 0 | 0 | 94188 | 0.00 | 18,837.60 |
| | 2021 | $ 1,900,511.04 | 0 | 0 | 89184 | 0.00 | 17,836.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 1,775,016.45 | 0 | 0 | 83295 | 0.00 | 16,659.00 |
| 6792300-0906-00135A YRC INC | 2013 | $ 1,621,256.00 | 0 | 0 | 115804 | 0.00 | 23,160.80 |
| | 2014 | $ 1,814,946.00 | 0 | 0 | 129639 | 0.00 | 25,927.80 |
| | 2015 | $ 1,795,990.00 | 0 | 0 | 128285 | 0.00 | 25,657.00 |
| | 2016 | $ 1,784,508.00 | 0 | 0 | 124474 | 0.00 | 24,894.80 |
| | 2017 | $ 1,952,273.60 | 0 | 0 | 119882 | 0.00 | 23,976.40 |
| | 2018 | $ 2,089,693.37 | 0 | 0 | 106601 | 0.00 | 21,320.20 |
| | 2019 | $ 2,137,243.83 | 0 | 0 | 100293 | 0.00 | 20,058.60 |
| | 2020 | $ 1,962,523.14 | 0 | 0 | 92094 | 0.00 | 18,418.80 |
| | 2021 | $ 1,908,758.01 | 0 | 0 | 89571 | .0.00 | 17,914.20 |
| | 2022 | $ 1,714,922.25 | 0 | 0 | 80475 | 0.00 | 16,095.00 |
| 6792300-0906-00135E YRC INC | 2013 | $ 2,240.00 | 0 | 0 | 160 | 0.00 | 32.00 |
| | 2014 | $ 3,598.00 | 0 | 0 | 257 | 0.00 | 51.40 |
| | 2015 | $ 3,640.00 | 0 | 0 | 260 | 0.00 | 52.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 3,798.00 | 0 | 0 | 265 | 0.00 | 53.00 |
| | 2017 | $ 4,244.00 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2018 | $ 4,736.10 | 0 | 0 | 240 | 0.00 | 48.00 |
| | 2019 | $ 5,519.29 | 0 | 0 | 259 | 0.00 | 51.80 |
| | 2020 | $ 5,519.29 | 0 | 0 | 259 | 0.00 | 51.80 |
| | 2021 | $ 5,519.29 | 0 | 0 | 259 | 0.00 | 51.80 |
| | 2022 | $ 5,647.15 | 0 | 0 | 265 | 0.00 | 53.00 |
| 6792300-0906-00160A<br>YRC INC | 2013 | $ 39,466.00 | 0 | 0 | 2819 | 0.00 | 563.80 |
| | 2014 | $ 36,512.00 | 0 | 0 | 2608 | 0.00 | 521.60 |
| | 2015 | $ 34,958.00 | 0 | 0 | 2497 | 0.00 | 499.40 |
| | 2016 | $ 31,187.20 | 0 | 0 | 2176 | 0.00 | 435.20 |
| | 2017 | $ 38,537.20 | 0 | 0 | 2356 | 0.00 | 471.20 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
|  | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
|  | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
|  | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00171B YRC INC | 2013 | $ 6,734.00 | 0 | 0 | 481 | 0.00 | 96.20 |
|  | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
|  | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
|  | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
|  | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
|  | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
|  | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
|  | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
|  | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
|  | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00175A YRC INC | 2013 | $ 14,518.00 | 0 | 0 | 1037 | 0.00 | 207.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  : 12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 11,676.00 | 0 | 0 | 834 | 0.00 | 166.80 |
| | 2015 | $ 10,822.00 | 0 | 0 | 773 | 0.00 | 154.60 |
| | 2016 | $ 9,008.40 | 0 | 0 | 631 | 0.00 | 126.20 |
| | 2017 | $ 9,062.00 | 0 | 0 | 551 | 0.00 | 110.20 |
| | 2018 | $ 15,229.97 | 0 | 0 | 776 | 0.00 | 155.20 |
| | 2019 | $ 14,810.45 | 0 | 0 | 695 | 0.00 | 139.00 |
| | 2020 | $ 10,761.55 | 0 | 0 | 505 | 0.00 | 101.00 |
| | 2021 | $ 9,973.08 | 0 | 0 | 468 | 0.00 | 93.60 |
| | 2022 | $ 6,222.52 | 0 | 0 | 292 | 0.00 | 58.40 |
| 6792300-0906-00179A YRC INC | 2013 | $ 10,262.00 | 0 | 0 | 733 | 0.00 | 146.60 |
| | 2014 | $ 9,968.00 | 0 | 0 | 712 | 0.00 | 142.40 |
| | 2015 | $ 9,618.00 | 0 | 0 | 687 | 0.00 | 137.40 |
| | 2016 | $ 5,848.00 | 0 | 0 | 410 | 0.00 | 82.00 |
| | 2017 | $ 7,979.20 | 0 | 0 | 490 | 0.00 | 98.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 5,631.88 | 0 | 0 | 289 | 0.00 | 57.80 |
| | 2019 | $ 4,816.06 | 0 | 0 | 226 | 0.00 | 45.20 |
| | 2020 | $ 5,071.78 | 0 | 0 | 238 | 0.00 | 47.60 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 4,112.83 | 0 | 0 | 193 | 0.00 | 38.60 |
| 6792300-0906-00200A<br>YRC INC | 2013 | $ 237,762.00 | 0 | 0 | 16983 | 0.00 | 3,396.60 |
| | 2014 | $ 246,834.00 | 0 | 0 | 17631 | 0.00 | 3,526.20 |
| | 2015 | $ 244,776.00 | 0 | 0 | 17484 | 0.00 | 3,496.80 |
| | 2016 | $ 244,022.80 | 0 | 0 | 17029 | 0.00 | 3,405.80 |
| | 2017 | $ 277,206.00 | 0 | 0 | 16962 | 0.00 | 3,392.40 |
| | 2018 | $ 317,421.16 | 0 | 0 | 16189 | 0.00 | 3,237.80 |
| | 2019 | $ 338,061.84 | 0 | 0 | 15864 | 0.00 | 3,172.80 |
| | 2020 | $ 319,756.55 | 0 | 0 | 15005 | 0.00 | 3,001.00 |
| | 2021 | $ 319,586.07 | 0 | 0 | 14997 | 0.00 | 2,999.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 331,988.49 | 0 | 0 | 15579 | 0.00 | 3,115.80 |
| 6792300-0906-00200B YRC INC | 2013 | $ 41,860.00 | 0 | 0 | 2990 | 0.00 | 598.00 |
| | 2014 | $ 41,566.00 | 0 | 0 | 2969 | 0.00 | 593.80 |
| | 2015 | $ 38,402.00 | 0 | 0 | 2743 | 0.00 | 548.60 |
| | 2016 | $ 38,832.40 | 0 | 0 | 2711 | 0.00 | 542.20 |
| | 2017 | $ 42,034.80 | 0 | 0 | 2577 | 0.00 | 515.40 |
| | 2018 | $ 43,335.02 | 0 | 0 | 2222 | 0.00 | 444.40 |
| | 2019 | $ 44,069.08 | 0 | 0 | 2068 | 0.00 | 413.60 |
| | 2020 | $ 44,154.32 | 0 | 0 | 2072 | 0.00 | 414.40 |
| | 2021 | $ 14,448.18 | 0 | 0 | 678 | 0.00 | 135.60 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00200D YRC INC | 2013 | $ 30,702.00 | 0 | 0 | 2193 | 0.00 | 438.60 |
| | 2014 | $ 21,280.00 | 0 | 0 | 1520 | 0.00 | 304.00 |
| | 2015 | $ 17,080.00 | 0 | 0 | 1220 | 0.00 | 244.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  - 8730033**

**Pension Fund**

**PERIOD :  12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 18,233.60 | 0 | 0 | 1272 | 0.00 | 254.40 |
| | 2017 | $ 18,775.20 | 0 | 0 | 1146 | 0.00 | 229.20 |
| | 2018 | $ 18,335.05 | 0 | 0 | 934 | 0.00 | 186.80 |
| | 2019 | $ 15,044.86 | 0 | 0 | 706 | 0.00 | 141.20 |
| | 2020 | $ 6,073.35 | 0 | 0 | 285 | 0.00 | 57.00 |
| | 2021 | $ 6,094.66 | 0 | 0 | 286 | 0.00 | 57.20 |
| | 2022 | $ 5,476.67 | 0 | 0 | 257 | 0.00 | 51.40 |
| 6792300-0906-00215A YRC INC | 2013 | $ 51,324.00 | 0 | 0 | 3666 | 0.00 | 733.20 |
| | 2014 | $ 56,882.00 | 0 | 0 | 4063 | 0.00 | 812.60 |
| | 2015 | $ 52,682.00 | 0 | 0 | 3763 | 0.00 | 752.60 |
| | 2016 | $ 51,080.00 | 0 | 0 | 3566 | 0.00 | 713.20 |
| | 2017 | $ 45,908.40 | 0 | 0 | 2811 | 0.00 | 562.20 |
| | 2018 | $ 57,017.02 | 0 | 0 | 2896 | 0.00 | 579.20 |
| | 2019 | $ 60,115.51 | 0 | 0 | 2821 | 0.00 | 564.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 50,803.04 | 0 | 0 | 2384 | 0.00 | 476.80 |
| | 2021 | $ 2,855.54 | 0 | 0 | 134 | 0.00 | 26.80 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00217A YRC INC | 2013 | $ 47,012.00 | 0 | 0 | 3358 | 0.00 | 671.60 |
| | 2014 | $ 45,136.00 | 0 | 0 | 3224 | 0.00 | 644.80 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00222A YRC INC | 2013 | $ 3,640.00 | 0 | 0 | 260 | 0.00 | 52.00 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 3,626.00 | 0 | 0 | 259 | 0.00 | 51.80 |
| | 2015 | $ 3,640.00 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2016 | $ 3,798.00 | 0 | 0 | 265 | 0.00 | 53.00 |
| | 2017 | $ 4,244.00 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2018 | $ 4,720.52 | 0 | 0 | 242 | 0.00 | 48.40 |
| | 2019 | $ 106.55 | 0 | 0 | 5 | 0.00 | 1.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00236A<br>YRC INC | 2013 | $ 29,820.00 | 0 | 0 | 2130 | 0.00 | 426.00 |
| | 2014 | $ 33,670.00 | 0 | 0 | 2405 | 0.00 | 481.00 |
| | 2015 | $ 32,284.00 | 0 | 0 | 2306 | 0.00 | 461.20 |
| | 2016 | $ 27,997.20 | 0 | 0 | 1955 | 0.00 | 391.00 |
| | 2017 | $ 32,973.20 | 0 | 0 | 2009 | 0.00 | 401.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 46,835.86 | 0 | 0 | 2380 | 0.00 | 476.00 |
| | 2019 | $ 47,095.10 | 0 | 0 | 2210 | 0.00 | 442.00 |
| | 2020 | $ 41,234.85 | 0 | 0 | 1935 | 0.00 | 387.00 |
| | 2021 | $ 42,833.10 | 0 | 0 | 2010 | 0.00 | 402.00 |
| | 2022 | $ 29,834.00 | 0 | 0 | 1400 | 0.00 | 280.00 |
| 6792300-0906-00238A YRC INC | 2013 | $ 128,380.00 | 0 | 0 | 9170 | 0.00 | 1,834.00 |
| | 2014 | $ 126,364.00 | 0 | 0 | 9026 | 0.00 | 1,805.20 |
| | 2015 | $ 124,054.00 | 0 | 0 | 8861 | 0.00 | 1,772.20 |
| | 2016 | $ 112,829.60 | 0 | 0 | 7872 | 0.00 | 1,574.40 |
| | 2017 | $ 121,121.20 | 0 | 0 | 7423 | 0.00 | 1,484.60 |
| | 2018 | $ 149,567.86 | 0 | 0 | 7609 | 0.00 | 1,521.80 |
| | 2019 | $ 153,772.96 | 0 | 0 | 7216 | 0.00 | 1,443.20 |
| | 2020 | $ 108,361.35 | 0 | 0 | 5085 | 0.00 | 1,017.00 |
| | 2021 | $ 24,399.95 | 0 | 0 | 1145 | 0.00 | 229.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 20,329.74 | 0 | 0 | 954 | 0.00 | 190.80 |
| 6792300-0906-00245A YRC INC | 2013 | $ 75,874.89 | 0 | 0 | 5417 | 21.08 | 1,083.93 |
| | 2014 | $ 75,068.00 | 0 | 0 | 5362 | 0.00 | 1,072.40 |
| | 2015 | $ 67,438.00 | 0 | 0 | 4817 | 0.00 | 963.40 |
| | 2016 | $ 65,024.00 | 0 | 0 | 4534 | 0.00 | 906.80 |
| | 2017 | $ 86,809.20 | 0 | 0 | 5253 | 0.00 | 1,050.60 |
| | 2018 | $ 163,749.88 | 0 | 0 | 8332 | 0.00 | 1,666.40 |
| | 2019 | $ 168,732.58 | 0 | 0 | 7918 | 0.00 | 1,583.60 |
| | 2020 | $ 160,208.58 | 0 | 0 | 7518 | 0.00 | 1,503.60 |
| | 2021 | $ 168,988.30 | 0 | 0 | 7930 | 0.00 | 1,586.00 |
| | 2022 | $ 182,946.35 | 0 | 0 | 8585 | 0.00 | 1,717.00 |
| 6792300-0906-00245B YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 8,648.20 | 88 | 0 | 0 | 0.00 | 88.00 |
| | 2019 | $ 10,977.20 | 104 | 0 | 0 | 0.00 | 104.00 |
| | 2020 | $ 8,127.35 | 77 | 0 | 0 | 0.00 | 77.00 |
| | 2021 | $ 5,488.60 | 52 | 0 | 0 | 0.00 | 52.00 |
| | 2022 | $ 5,594.15 | 53 | 0 | 0 | 0.00 | 53.00 |
| 6792300-0906-00245E YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 370.00 | 0 | 0 | 25 | 0.00 | 5.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00245G YRC INC | 2013 | $ 12,250.00 | 0 | 0 | 875 | 0.00 | 175.00 |
| | 2014 | $ 12,250.00 | 0 | 0 | 875 | 0.00 | 175.00 |
| | 2015 | $ 12,684.00 | 0 | 0 | 906 | 0.00 | 181.20 |
| | 2016 | $ 13,176.40 | 0 | 0 | 919 | 0.00 | 183.80 |
| | 2017 | $ 13,525.60 | 0 | 0 | 829 | 0.00 | 165.80 |
| | 2018 | $ 17,348.12 | 0 | 0 | 884 | 0.00 | 176.80 |
| | 2019 | $ 17,580.75 | 0 | 0 | 825 | 0.00 | 165.00 |
| | 2020 | $ 16,387.39 | 0 | 0 | 769 | 0.00 | 153.80 |
| | 2021 | $ 16,067.74 | 0 | 0 | 754 | 0.00 | 150.80 |
| | 2022 | $ 15,662.85 | 0 | 0 | 735 | 0.00 | 147.00 |
| 6792300-0906-00249A YRC INC | 2013 | $ 11,368.00 | 0 | 0 | 812 | 0.00 | 162.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 6,986.00 | 0 | 0 | 499 | 0.00 | 99.80 |
| | 2015 | $ 6,720.00 | 0 | 0 | 480 | 0.00 | 96.00 |
| | 2016 | $ 7,338.40 | 0 | 0 | 512 | 0.00 | 102.40 |
| | 2017 | $ 5,889.60 | 0 | 0 | 369 | 0.00 | 73.80 |
| | 2018 | $ 4,819.37 | 0 | 0 | 245 | 0.00 | 49.00 |
| | 2019 | $ 5,220.95 | 0 | 0 | 245 | 0.00 | 49.00 |
| | 2020 | $ 5,519.29 | 0 | 0 | 259 | 0.00 | 51.80 |
| | 2021 | $ 4,688.20 | 0 | 0 | 220 | 0.00 | 44.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00270A YRC INC | 2013 | $ 81,088.00 | 0 | 0 | 5792 | 0.00 | 1,158.40 |
| | 2014 | $ 86,898.00 | 0 | 0 | 6207 | 0.00 | 1,241.40 |
| | 2015 | $ 79,086.00 | 0 | 0 | 5649 | 0.00 | 1,129.80 |
| | 2016 | $ 79,092.00 | 0 | 0 | 5516 | 0.00 | 1,103.20 |
| | 2017 | $ 85,265.60 | 0 | 0 | 5219 | 0.00 | 1,043.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 106,832.11 | 0 | 0 | 5458 | 0.00 | 1,091.60 |
| | 2019 | $ 112,111.91 | 0 | 0 | 5261 | 0.00 | 1,052.20 |
| | 2020 | $ 90,290.47 | 0 | 0 | 4237 | 0.00 | 847.40 |
| | 2021 | $ 83,045.07 | 0 | 0 | 3897 | 0.00 | 779.40 |
| | 2022 | $ 79,443.68 | 0 | 0 | 3728 | 0.00 | 745.60 |
| 6792300-0906-00270B<br>YRC INC | 2013 | $ 13,650.00 | 0 | 0 | 975 | 0.00 | 195.00 |
| | 2014 | $ 13,300.00 | 0 | 0 | 950 | 0.00 | 190.00 |
| | 2015 | $ 12,194.00 | 0 | 0 | 871 | 0.00 | 174.20 |
| | 2016 | $ 12,170.00 | 0 | 0 | 849 | 0.00 | 169.80 |
| | 2017 | $ 13,661.20 | 0 | 0 | 835 | 0.00 | 167.00 |
| | 2018 | $ 15,168.95 | 0 | 0 | 773 | 0.00 | 154.60 |
| | 2019 | $ 16,451.32 | 0 | 0 | 772 | 0.00 | 154.40 |
| | 2020 | $ 16,131.67 | 0 | 0 | 757 | 0.00 | 151.40 |
| | 2021 | $ 14,213.77 | 0 | 0 | 667 | 0.00 | 133.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 19,456.03 | 0 | 0 | 913 | 0.00 | 182.60 |
| 6792300-0906-00279A YRC INC | 2013 | $ 27,187.49 | 0 | 0 | 1899 | 343.69 | 388.39 |
| | 2014 | $ 25,550.00 | 0 | 0 | 1825 | 0.00 | 365.00 |
| | 2015 | $ 25,774.00 | 0 | 0 | 1841 | 0.00 | 368.20 |
| | 2016 | $ 29,465.60 | 0 | 0 | 2050 | 0.00 | 410.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00299A YRC INC | 2013 | $ 352,002.00 | 0 | 0 | 25143 | 0.00 | 5,028.60 |
| | 2014 | $ 360,304.00 | 0 | 0 | 25736 | 0.00 | 5,147.20 |
| | 2015 | $ 339,794.00 | 0 | 0 | 24271 | 0.00 | 4,854.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 344,308.00 | 0 | 0 | 24014 | 0.00 | 4,802.80 |
| | 2017 | $ 383,308.00 | 0 | 0 | 23467 | 0.00 | 4,693.40 |
| | 2018 | $ 443,434.95 | 0 | 0 | 22587 | 0.00 | 4,517.40 |
| | 2019 | $ 484,951.67 | 0 | 0 | 22757 | 0.00 | 4,551.40 |
| | 2020 | $ 387,905.93 | 0 | 0 | 18203 | 0.00 | 3,640.60 |
| | 2021 | $ 358,221.10 | 0 | 0 | 16810 | 0.00 | 3,362.00 |
| | 2022 | $ 304,924.79 | 0 | 0 | 14309 | 0.00 | 2,861.80 |
| 6792300-0906-00299B YRC INC | 2013 | $ 56,518.00 | 0 | 0 | 4037 | 0.00 | 807.40 |
| | 2014 | $ 49,406.00 | 0 | 0 | 3529 | 0.00 | 705.80 |
| | 2015 | $ 50,764.00 | 0 | 0 | 3626 | 0.00 | 725.20 |
| | 2016 | $ 51,516.40 | 0 | 0 | 3595 | 0.00 | 719.00 |
| | 2017 | $ 55,667.60 | 0 | 0 | 3413 | 0.00 | 682.60 |
| | 2018 | $ 63,459.04 | 0 | 0 | 3211 | 0.00 | 642.20 |
| | 2019 | $ 72,986.75 | 0 | 0 | 3425 | 0.00 | 685.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 71,793.39 | 0 | 0 | 3369 | 0.00 | 673.80 |
| | 2021 | $ 54,148.71 | 0 | 0 | 2541 | 0.00 | 508.20 |
| | 2022 | $ 71,495.05 | 0 | 0 | 3355 | 0.00 | 671.00 |
| 6792300-0906-00299D YRC INC | 2013 | $ 34,580.00 | 0 | 0 | 2470 | 0.00 | 494.00 |
| | 2014 | $ 37,310.00 | 0 | 0 | 2665 | 0.00 | 533.00 |
| | 2015 | $ 33,264.00 | 0 | 0 | 2376 | 0.00 | 475.20 |
| | 2016 | $ 37,059.60 | 0 | 0 | 2585 | 0.00 | 517.00 |
| | 2017 | $ 40,204.80 | 0 | 0 | 2475 | 0.00 | 495.00 |
| | 2018 | $ 44,816.38 | 0 | 0 | 2281 | 0.00 | 456.20 |
| | 2019 | $ 52,827.49 | 0 | 0 | 2479 | 0.00 | 495.80 |
| | 2020 | $ 43,237.99 | 0 | 0 | 2029 | 0.00 | 405.80 |
| | 2021 | $ 47,265.58 | 0 | 0 | 2218 | 0.00 | 443.60 |
| | 2022 | $ 41,788.91 | 0 | 0 | 1961 | 0.00 | 392.20 |
| 6792300-0906-00301A YRC INC | 2013 | $ 1,400.00 | 0 | 0 | 100 | 0.00 | 20.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00325A YRC INC | 2013 | $ 59,696.00 | 0 | 0 | 4264 | 0.00 | 852.80 |
| | 2014 | $ 67,284.00 | 0 | 0 | 4806 | 0.00 | 961.20 |
| | 2015 | $ 67,382.00 | 0 | 0 | 4813 | 0.00 | 962.60 |
| | 2016 | $ 63,124.00 | 0 | 0 | 4408 | 0.00 | 881.60 |
| | 2017 | $ 67,053.20 | 0 | 0 | 4130 | 0.00 | 826.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 65,873.87 | 0 | 0 | 3356 | 0.00 | 671.20 |
| | 2019 | $ 66,593.75 | 0 | 0 | 3125 | 0.00 | 625.00 |
| | 2020 | $ 61,756.38 | 0 | 0 | 2898 | 0.00 | 579.60 |
| | 2021 | $ 32,327.27 | 0 | 0 | 1517 | 0.00 | 303.40 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00325B<br>YRC INC | 2013 | $ 7,280.00 | 0 | 0 | 520 | 0.00 | 104.00 |
| | 2014 | $ 6,818.00 | 0 | 0 | 487 | 0.00 | 97.40 |
| | 2015 | $ 6,748.00 | 0 | 0 | 482 | 0.00 | 96.40 |
| | 2016 | $ 5,168.40 | 0 | 0 | 363 | 0.00 | 72.60 |
| | 2017 | $ 4,244.00 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2018 | $ 4,997.55 | 0 | 0 | 255 | 0.00 | 51.00 |
| | 2019 | $ 5,327.50 | 0 | 0 | 250 | 0.00 | 50.00 |
| | 2020 | $ 5,284.88 | 0 | 0 | 248 | 0.00 | 49.60 |
| | 2021 | $ 1,811.35 | 0 | 0 | 85 | 0.00 | 17.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00346A YRC INC | 2013 | $ 17,122.00 | 0 | 0 | 1223 | 0.00 | 244.60 |
| | 2014 | $ 16,744.00 | 0 | 0 | 1196 | 0.00 | 239.20 |
| | 2015 | $ 17,514.00 | 0 | 0 | 1251 | 0.00 | 250.20 |
| | 2016 | $ 18,840.00 | 0 | 0 | 1312 | 0.00 | 262.40 |
| | 2017 | $ 20,758.40 | 0 | 0 | 1271 | 0.00 | 254.20 |
| | 2018 | $ 26,114.18 | 0 | 0 | 1331 | 0.00 | 266.20 |
| | 2019 | $ 28,129.20 | 0 | 0 | 1320 | 0.00 | 264.00 |
| | 2020 | $ 25,934.27 | 0 | 0 | 1217 | 0.00 | 243.40 |
| | 2021 | $ 17,772.54 | 0 | 0 | 834 | 0.00 | 166.80 |
| | 2022 | $ 18,177.43 | 0 | 0 | 853 | 0.00 | 170.60 |
| 6792300-0906-00364A YRC INC | 2013 | $ 156,380.00 | 0 | 0 | 11170 | 0.00 | 2,234.00 |
| | 2014 | $ 160,706.00 | 0 | 0 | 11479 | 0.00 | 2,295.80 |
| | 2015 | $ 152,460.00 | 0 | 0 | 10890 | 0.00 | 2,178.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 151,122.40 | 0 | 0 | 10546 | 0.00 | 2,109.20 |
| | 2017 | $ 165,692.00 | 0 | 0 | 10112 | 0.00 | 2,022.40 |
| | 2018 | $ 271,525.81 | 0 | 0 | 13822 | 0.00 | 2,764.40 |
| | 2019 | $ 301,323.40 | 0 | 0 | 14140 | 0.00 | 2,828.00 |
| | 2020 | $ 262,645.75 | 0 | 0 | 12325 | 0.00 | 2,465.00 |
| | 2021 | $ 258,873.88 | 0 | 0 | 12148 | 0.00 | 2,429.60 |
| | 2022 | $ 256,572.40 | 0 | 0 | 12040 | 0.00 | 2,408.00 |
| 6792300-0906-00364B YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 4,324.10 | 44 | 0 | 0 | 0.00 | 44.00 |
| | 2019 | $ 5,488.60 | 52 | 0 | 0 | 0.00 | 52.00 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033

### Pension Fund

### PERIOD : 12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 2,744.30 | 26 | 0 | 0 | 0.00 | 26.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 1,266.60 | 12 | 0 | 0 | 0.00 | 12.00 |
| 6792300-0906-00364D<br>YRC INC | 2013 | $ 4,060.00 | 0 | 0 | 290 | 0.00 | 58.00 |
| | 2014 | $ 3,472.00 | 0 | 0 | 248 | 0.00 | 49.60 |
| | 2015 | $ 3,570.00 | 0 | 0 | 255 | 0.00 | 51.00 |
| | 2016 | $ 3,512.40 | 0 | 0 | 245 | 0.00 | 49.00 |
| | 2017 | $ 3,885.20 | 0 | 0 | 236 | 0.00 | 47.20 |
| | 2018 | $ 13,464.51 | 0 | 0 | 681 | 0.00 | 136.20 |
| | 2019 | $ 16,280.84 | 0 | 0 | 764 | 0.00 | 152.80 |
| | 2020 | $ 13,787.57 | 0 | 0 | 647 | 0.00 | 129.40 |
| | 2021 | $ 11,912.29 | 0 | 0 | 559 | 0.00 | 111.80 |
| | 2022 | $ 20,755.94 | 0 | 0 | 974 | 0.00 | 194.80 |
| 6792300-0906-00371A<br>YRC INC | 2013 | $ 83,051.22 | 0 | 0 | 5750 | 1,457.78 | 1,186.44 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 83,452.75 | 0 | 0 | 5787 | 1,391.22 | 1,192.18 |
| | 2015 | $ 80,888.41 | 0 | 0 | 5562 | 1,725.86 | 1,155.55 |
| | 2016 | $ 78,282.84 | 0 | 0 | 5253 | 1,679.18 | 1,092.58 |
| | 2017 | $ 82,406.58 | 0 | 0 | 4932 | 1,000.13 | 1,011.40 |
| | 2018 | $ 100,548.04 | 0 | 0 | 5116 | 0.00 | 1,023.20 |
| | 2019 | $ 97,471.94 | 0 | 0 | 4574 | 0.00 | 914.80 |
| | 2020 | $ 94,211.51 | 0 | 0 | 4421 | 0.00 | 884.20 |
| | 2021 | $ 30,196.27 | 0 | 0 | 1417 | 0.00 | 283.40 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00373A<br>YRC INC | 2013 | $ 7,336.00 | 0 | 0 | 524 | 0.00 | 104.80 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  - 8730033**

**Pension Fund**

**PERIOD  :  12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00377A YRC INC | 2013 | $ 12,348.00 | 0 | 0 | 882 | 0.000 | 176.40 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION - 8730033**

**Pension Fund**

**PERIOD : 12/30/2012 - 12/31/2022**

**Controlled Group as of: 07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00385A YRC INC | 2013 | $ 235,182.40 | 0 | 0 | 16789 | 77.94 | 3,359.75 |
| | 2014 | $ 240,352.00 | 0 | 0 | 17168 | 0.00 | 3,433.60 |
| | 2015 | $ 239,624.00 | 0 | 0 | 17116 | 0.00 | 3,423.20 |
| | 2016 | $ 250,994.80 | 0 | 0 | 17505 | 0.00 | 3,501.00 |
| | 2017 | $ 311,226.00 | 0 | 0 | 18987 | 0.00 | 3,797.40 |
| | 2018 | $ 458,882.41 | 0 | 0 | 23356 | 0.00 | 4,671.20 |
| | 2019 | $ 506,602.63 | 0 | 0 | 23773 | 0.00 | 4,754.60 |
| | 2020 | $ 488,979.26 | 0 | 0 | 22946 | 0.00 | 4,589.20 |
| | 2021 | $ 500,614.52 | 0 | 0 | 23492 | 0.00 | 4,698.40 |
| | 2022 | $ 532,984.41 | 0 | 0 | 25011 | 0.00 | 5,002.20 |
| 6792300-0906-00391A YRC INC | 2013 | $ 434,266.00 | 0 | 0 | 30681 | 2,703.91 | 6,203.80 |
| | 2014 | $ 409,584.30 | 0 | 0 | 29085 | 1,368.13 | 5,851.20 |
| | 2015 | $ 393,489.95 | 0 | 0 | 27867 | 1,915.31 | 5,621.28 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 398,124.58 | 0 | 0 | 27519 | 2,067.03 | 5,555.48 |
| | 2017 | $ 464,861.07 | 0 | 0 | 28374 | 811.83 | 5,695.10 |
| | 2018 | $ 525,578.23 | 0 | 0 | 26797 | 0.00 | 5,359.40 |
| | 2019 | $ 552,674.85 | 0 | 0 | 25935 | 0.00 | 5,187.00 |
| | 2020 | $ 534,071.22 | 0 | 0 | 25062 | 0.00 | 5,012.40 |
| | 2021 | $ 358,625.99 | 0 | 0 | 16829 | 0.00 | 3,365.80 |
| | 2022 | $ 300,534.93 | 0 | 0 | 14103 | 0.00 | 2,820.60 |
| 6792300-0906-00391C YRC INC | 2013 | $ 21,588.00 | 0 | 0 | 1542 | 0.00 | 308.40 |
| | 2014 | $ 21,784.00 | 0 | 0 | 1556 | 0.00 | 311.20 |
| | 2015 | $ 21,714.00 | 0 | 0 | 1551 | 0.00 | 310.20 |
| | 2016 | $ 22,744.40 | 0 | 0 | 1587 | 0.00 | 317.40 |
| | 2017 | $ 24,824.80 | 0 | 0 | 1519 | 0.00 | 303.80 |
| | 2018 | $ 29,317.17 | 0 | 0 | 1491 | 0.00 | 298.20 |
| | 2019 | $ 26,126.06 | 0 | 0 | 1226 | 0.00 | 245.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 27,639.07 | 0 | 0 | 1297 | 0.00 | 259.40 |
| | 2021 | $ 5,412.74 | 0 | 0 | 254 | 0.00 | 50.80 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00391F<br>YRC INC | 2013 | $ 7,266.00 | 0 | 0 | 519 | 0.00 | 103.80 |
| | 2014 | $ 7,168.00 | 0 | 0 | 512 | 0.00 | 102.40 |
| | 2015 | $ 6,692.00 | 0 | 0 | 478 | 0.00 | 95.60 |
| | 2016 | $ 7,427.20 | 0 | 0 | 518 | 0.00 | 103.60 |
| | 2017 | $ 5,232.00 | 0 | 0 | 327 | 0.00 | 65.40 |
| | 2018 | $ 5,085.70 | 0 | 0 | 259 | 0.00 | 51.80 |
| | 2019 | $ 5,540.60 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2020 | $ 5,540.60 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2021 | $ 1,172.05 | 0 | 0 | 55 | 0.00 | 11.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00391H<br>YRC INC | 2013 | $ 33,362.00 | 0 | 0 | 2383 | 0.00 | 476.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 35,336.00 | 0 | 0 | 2524 | 0.00 | 504.80 |
| | 2015 | $ 33,768.00 | 0 | 0 | 2412 | 0.00 | 482.40 |
| | 2016 | $ 37,124.80 | 0 | 0 | 2590 | 0.00 | 518.00 |
| | 2017 | $ 37,351.20 | 0 | 0 | 2298 | 0.00 | 459.60 |
| | 2018 | $ 42,336.05 | 0 | 0 | 2153 | 0.00 | 430.60 |
| | 2019 | $ 46,945.93 | 0 | 0 | 2203 | 0.00 | 440.60 |
| | 2020 | $ 32,796.09 | 0 | 0 | 1539 | 0.00 | 307.80 |
| | 2021 | $ 18,923.28 | 0 | 0 | 888 | 0.00 | 177.60 |
| | 2022 | $ 22,098.47 | 0 | 0 | 1037 | 0.00 | 207.40 |
| 6792300-0906-00397A YRC INC | 2013 | $ 7,224.00 | 0 | 0 | 516 | 0.00 | 103.20 |
| | 2014 | $ 7,224.00 | 0 | 0 | 516 | 0.00 | 103.20 |
| | 2015 | $ 7,224.00 | 0 | 0 | 516 | 0.00 | 103.20 |
| | 2016 | $ 7,552.40 | 0 | 0 | 527 | 0.00 | 105.40 |
| | 2017 | $ 8,329.60 | 0 | 0 | 511 | 0.00 | 102.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 10,128.78 | 0 | 0 | 516 | 0.00 | 103.20 |
| | 2019 | $ 10,953.34 | 0 | 0 | 514 | 0.00 | 102.80 |
| | 2020 | $ 11,017.27 | 0 | 0 | 517 | 0.00 | 103.40 |
| | 2021 | $ 9,781.29 | 0 | 0 | 459 | 0.00 | 91.80 |
| | 2022 | $ 11,230.37 | 0 | 0 | 527 | 0.00 | 105.40 |
| 6792300-0906-00402A YRC INC | 2013 | $ 67,900.00 | 0 | 0 | 4850 | 0.00 | 970.00 |
| | 2014 | $ 66,402.00 | 0 | 0 | 4743 | 0.00 | 948.60 |
| | 2015 | $ 60,158.00 | 0 | 0 | 4297 | 0.00 | 859.40 |
| | 2016 | $ 61,987.20 | 0 | 0 | 4324 | 0.00 | 864.80 |
| | 2017 | $ 69,520.00 | 0 | 0 | 4249 | 0.00 | 849.80 |
| | 2018 | $ 89,108.20 | 0 | 0 | 4555 | 0.00 | 911.00 |
| | 2019 | $ 82,064.81 | 0 | 0 | 3851 | 0.00 | 770.20 |
| | 2020 | $ 76,630.76 | 0 | 0 | 3596 | 0.00 | 719.20 |
| | 2021 | $ 7,969.94 | 0 | 0 | 374 | 0.00 | 74.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00406A<br>YRC INC | 2013 | $ 222,152.00 | 0 | 0 | 15868 | 0.00 | 3,173.60 |
| | 2014 | $ 255,248.00 | 0 | 0 | 18232 | 0.00 | 3,646.40 |
| | 2015 | $ 243,922.00 | 0 | 0 | 17423 | 0.00 | 3,484.60 |
| | 2016 | $ 243,931.60 | 0 | 0 | 17019 | 0.00 | 3,403.80 |
| | 2017 | $ 257,390.40 | 0 | 0 | 15789 | 0.00 | 3,157.80 |
| | 2018 | $ 287,547.47 | 0 | 0 | 14657 | 0.00 | 2,931.40 |
| | 2019 | $ 309,953.95 | 0 | 0 | 14545 | 0.00 | 2,909.00 |
| | 2020 | $ 240,866.93 | 0 | 0 | 11303 | 0.00 | 2,260.60 |
| | 2021 | $ 212,055.81 | 0 | 0 | 9951 | 0.00 | 1,990.20 |
| | 2022 | $ 197,287.98 | 0 | 0 | 9258 | 0.00 | 1,851.60 |
| 6792300-0906-00406C<br>YRC INC | 2013 | $ 28,434.00 | 0 | 0 | 2031 | 0.00 | 406.20 |
| | 2014 | $ 38,556.00 | 0 | 0 | 2754 | 0.00 | 550.80 |
| | 2015 | $ 39,270.00 | 0 | 0 | 2805 | 0.00 | 561.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 38,837.20 | 0 | 0 | 2711 | 0.00 | 542.20 |
| | 2017 | $ 31,922.80 | 0 | 0 | 1993 | 0.00 | 398.60 |
| | 2018 | $ 37,438.11 | 0 | 0 | 1908 | 0.00 | 381.60 |
| | 2019 | $ 44,857.55 | 0 | 0 | 2105 | 0.00 | 421.00 |
| | 2020 | $ 42,705.24 | 0 | 0 | 2004 | 0.00 | 400.80 |
| | 2021 | $ 46,924.62 | 0 | 0 | 2202 | 0.00 | 440.40 |
| | 2022 | $ 51,271.86 | 0 | 0 | 2406 | 0.00 | 481.20 |
| 6792300-0906-00407A YRC INC | 2013 | $ 546,000.00 | 0 | 0 | 39000 | 0.00 | 7,800.00 |
| | 2014 | $ 605,080.00 | 0 | 0 | 43220 | 0.00 | 8,644.00 |
| | 2015 | $ 645,764.00 | 0 | 0 | 46126 | 0.00 | 9,225.20 |
| | 2016 | $ 665,849.20 | 0 | 0 | 46437 | 0.00 | 9,287.40 |
| | 2017 | $ 779,269.60 | 0 | 0 | 47707 | 0.00 | 9,541.40 |
| | 2018 | $ 1,014,878.10 | 0 | 0 | 51666 | 0.00 | 10,333.20 |
| | 2019 | $ 1,095,653.65 | 0 | 0 | 51415 | 0.00 | 10,283.00 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 966,856.01 | 0 | 0 | 45371 | 0.00 | 9,074.20 |
| | 2021 | $ 903,607.93 | 0 | 0 | 42403 | 0.00 | 8,480.60 |
| | 2022 | $ 826,657.52 | 0 | 0 | 38792 | 0.00 | 7,758.40 |
| 6792300-0906-00407G YRC INC | 2013 | $ 26,838.00 | 0 | 0 | 1917 | 0.00 | 383.40 |
| | 2014 | $ 27,034.00 | 0 | 0 | 1931 | 0.00 | 386.20 |
| | 2015 | $ 25,606.00 | 0 | 0 | 1829 | 0.00 | 365.80 |
| | 2016 | $ 27,467.20 | 0 | 0 | 1920 | 0.00 | 384.00 |
| | 2017 | $ 24,830.80 | 0 | 0 | 1525 | 0.00 | 305.00 |
| | 2018 | $ 26,573.91 | 0 | 0 | 1365 | 0.00 | 273.00 |
| | 2019 | $ 25,614.62 | 0 | 0 | 1202 | 0.00 | 240.40 |
| | 2020 | $ 23,036.11 | 0 | 0 | 1081 | 0.00 | 216.20 |
| | 2021 | $ 22,652.53 | 0 | 0 | 1063 | 0.00 | 212.60 |
| | 2022 | $ 25,572.00 | 0 | 0 | 1200 | 0.00 | 240.00 |
| 6792300-0906-00413A YRC INC | 2013 | $ 346,500.00 | 0 | 0 | 24750 | 0.00 | 4,950.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 367,066.00 | 0 | 0 | 26219 | 0.00 | 5,243.80 |
| | 2015 | $ 356,734.00 | 0 | 0 | 25481 | 0.00 | 5,096.20 |
| | 2016 | $ 368,673.20 | 0 | 0 | 25715 | 0.00 | 5,143.00 |
| | 2017 | $ 433,965.20 | 0 | 0 | 26441 | 0.00 | 5,288.20 |
| | 2018 | $ 808,859.21 | 0 | 0 | 41048 | 0.00 | 8,209.60 |
| | 2019 | $ 913,943.28 | 0 | 0 | 42888 | 0.00 | 8,577.60 |
| | 2020 | $ 861,755.09 | 0 | 0 | 40439 | 0.00 | 8,087.80 |
| | 2021 | $ 859,496.23 | 0 | 0 | 40333 | 0.00 | 8,066.60 |
| | 2022 | $ 921,636.19 | 0 | 0 | 43249 | 0.00 | 8,649.80 |
| 6792300-0906-00414A YRC INC | 2013 | $ 119,224.00 | 0 | 0 | 8516 | 0.00 | 1,703.20 |
| | 2014 | $ 127,050.00 | 0 | 0 | 9075 | 0.00 | 1,815.00 |
| | 2015 | $ 119,574.00 | 0 | 0 | 8541 | 0.00 | 1,708.20 |
| | 2016 | $ 109,468.40 | 0 | 0 | 7639 | 0.00 | 1,527.80 |
| | 2017 | $ 121,602.00 | 0 | 0 | 7446 | 0.00 | 1,489.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 133,070.21 | 0 | 0 | 6797 | 0.00 | 1,359.40 |
| | 2019 | $ 144,119.53 | 0 | 0 | 6763 | 0.00 | 1,352.60 |
| | 2020 | $ 151,556.72 | 0 | 0 | 7112 | 0.00 | 1,422.40 |
| | 2021 | $ 156,585.88 | 0 | 0 | 7348 | 0.00 | 1,469.60 |
| | 2022 | $ 153,517.24 | 0 | 0 | 7204 | 0.00 | 1,440.80 |
| 6792300-0906-00414B YRC INC | 2013 | $ 7,364.00 | 0 | 0 | 526 | 0.00 | 105.20 |
| | 2014 | $ 10,640.00 | 0 | 0 | 760 | 0.00 | 152.00 |
| | 2015 | $ 7,742.00 | 0 | 0 | 553 | 0.00 | 110.60 |
| | 2016 | $ 7,494.80 | 0 | 0 | 523 | 0.00 | 104.60 |
| | 2017 | $ 8,347.60 | 0 | 0 | 511 | 0.00 | 102.20 |
| | 2018 | $ 9,289.14 | 0 | 0 | 471 | 0.00 | 94.20 |
| | 2019 | $ 10,868.10 | 0 | 0 | 510 | 0.00 | 102.00 |
| | 2020 | $ 10,974.65 | 0 | 0 | 515 | 0.00 | 103.00 |
| | 2021 | $ 3,537.46 | 0 | 0 | 166 | 0.00 | 33.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00449A YRC INC | 2013 | $ 5,922.00 | 0 | 0 | 423 | 0.00 | 84.60 |
| | 2014 | $ 126.00 | 0 | 0 | 9 | 0.00 | 1.80 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00455A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033

### Pension Fund

### PERIOD : 12/30/2012 - 12/31/2022

### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 9,338.52 | 0 | 0 | 474 | 0.00 | 94.80 |
| | 2019 | $ 8,545.31 | 0 | 0 | 401 | 0.00 | 80.20 |
| | 2020 | $ 1,214.67 | 0 | 0 | 57 | 0.00 | 11.40 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00480A YRC INC | 2013 | $ 1,824,620.00 | 0 | 0 | 130330 | 0.00 | 26,066.00 |
| | 2014 | $ 2,038,134.00 | 0 | 0 | 145581 | 0.00 | 29,116.20 |
| | 2015 | $ 1,897,826.00 | 0 | 0 | 135559 | 0.00 | 27,111.80 |
| | 2016 | $ 1,923,933.60 | 0 | 0 | 134284 | 0.00 | 26,856.80 |
| | 2017 | $ 2,063,176.40 | 0 | 0 | 126689 | 0.00 | 25,337.80 |
| | 2018 | $ 2,313,550.81 | 0 | 0 | 117922 | 0.00 | 23,584.40 |
| | 2019 | $ 2,424,800.97 | 0 | 0 | 113787 | 0.00 | 22,757.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 2,250,698.27 | 0 | 0 | 105617 | 0.00 | 21,123.40 |
| | 2021 | $ 2,218,562.79 | 0 | 0 | 104109 | 0.00 | 20,821.80 |
| | 2022 | $ 2,155,058.99 | 0 | 0 | 101129 | 0.00 | 20,225.80 |
| 6792300-0906-00480C YRC INC | 2013 | $ 26,670.00 | 0 | 0 | 1905 | 0.00 | 381.00 |
| | 2014 | $ 24,906.00 | 0 | 0 | 1779 | 0.00 | 355.80 |
| | 2015 | $ 23,884.00 | 0 | 0 | 1706 | 0.00 | 341.20 |
| | 2016 | $ 21,945.20 | 0 | 0 | 1531 | 0.00 | 306.20 |
| | 2017 | $ 25,114.80 | 0 | 0 | 1533 | 0.00 | 306.60 |
| | 2018 | $ 29,830.40 | 0 | 0 | 1520 | 0.00 | 304.00 |
| | 2019 | $ 28,704.57 | 0 | 0 | 1347 | 0.00 | 269.40 |
| | 2020 | $ 17,410.27 | 0 | 0 | 817 | 0.00 | 163.40 |
| | 2021 | $ 5,711.08 | 0 | 0 | 268 | 0.00 | 53.60 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00480G YRC INC | 2013 | $ 14,784.00 | 0 | 0 | 1056 | 0.00 | 211.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 17,094.00 | 0 | 0 | 1221 | 0.00 | 244.20 |
| | 2015 | $ 13,482.00 | 0 | 0 | 963 | 0.00 | 192.60 |
| | 2016 | $ 14,060.00 | 0 | 0 | 980 | 0.00 | 196.00 |
| | 2017 | $ 15,869.20 | 0 | 0 | 973 | 0.00 | 194.60 |
| | 2018 | $ 30,151.17 | 0 | 0 | 1530 | 0.00 | 306.00 |
| | 2019 | $ 30,174.96 | 0 | 0 | 1416 | 0.00 | 283.20 |
| | 2020 | $ 22,162.40 | 0 | 0 | 1040 | 0.00 | 208.00 |
| | 2021 | $ 14,405.56 | 0 | 0 | 676 | 0.00 | 135.20 |
| | 2022 | $ 16,557.87 | 0 | 0 | 777 | 0.00 | 155.40 |
| 6792300-0906-00486A YRC INC | 2013 | $ 13,650.00 | 0 | 0 | 975 | 0.00 | 195.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  - 8730033**

**Pension Fund**

**PERIOD  :  12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00486B YRC INC | 2013 | $ 1,190.00 | 0 | 0 | 85 | 0.00 | 17.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00486C YRC INC | 2013 | $ 3,570.00 | 0 | 0 | 255 | 0.00 | 51.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00492E YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 532.75 | 0 | 0 | 25 | 0.00 | 5.00 |
| 6792300-0906-00509A YRC INC | 2013 | $ 329,561.63 | 0 | 0 | 23205 | 2,680.85 | 4,708.02 |
| | 2014 | $ 350,824.45 | 0 | 0 | 25016 | 343.10 | 5,011.78 |
| | 2015 | $ 341,418.00 | 0 | 0 | 24387 | 0.00 | 4,877.40 |
| | 2016 | $ 330,845.60 | 0 | 0 | 23094 | 0.00 | 4,618.80 |
| | 2017 | $ 359,743.20 | 0 | 0 | 22056 | 0.00 | 4,411.20 |
| | 2018 | $ 404,288.32 | 0 | 0 | 20626 | 0.00 | 4,125.20 |
| | 2019 | $ 421,682.28 | 0 | 0 | 19788 | 0.00 | 3,957.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 371,156.27 | 0 | 0 | 17417 | 0.00 | 3,483.40 |
| | 2021 | $ 183,180.76 | 0 | 0 | 8596 | 0.00 | 1,719.20 |
| | 2022 | $ 123,022.63 | 0 | 0 | 5773 | 0.00 | 1,154.60 |
| 6792300-0906-00509C YRC INC | 2013 | $ 3,024.00 | 0 | 0 | 216 | 0.00 | 43.20 |
| | 2014 | $ 3,556.00 | 0 | 0 | 254 | 0.00 | 50.80 |
| | 2015 | $ 3,556.00 | 0 | 0 | 254 | 0.00 | 50.80 |
| | 2016 | $ 3,725.60 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2017 | $ 3,765.60 | 0 | 0 | 234 | 0.00 | 46.80 |
| | 2018 | $ 349.60 | 0 | 0 | 19 | 0.00 | 3.80 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00512A YRC INC | 2013 | $ 113,484.00 | 0 | 0 | 8106 | 0.00 | 1,621.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 112,700.00 | 0 | 0 | 8050 | 0.00 | 1,610.00 |
| | 2015 | $ 109,088.00 | 0 | 0 | 7792 | 0.00 | 1,558.40 |
| | 2016 | $ 111,356.40 | 0 | 0 | 7771 | 0.00 | 1,554.20 |
| | 2017 | $ 118,549.20 | 0 | 0 | 7275 | 0.00 | 1,455.00 |
| | 2018 | $ 138,341.88 | 0 | 0 | 7065 | 0.00 | 1,413.00 |
| | 2019 | $ 155,349.90 | 0 | 0 | 7290 | 0.00 | 1,458.00 |
| | 2020 | $ 143,949.05 | 0 | 0 | 6755 | 0.00 | 1,351.00 |
| | 2021 | $ 154,667.98 | 0 | 0 | 7258 | 0.00 | 1,451.60 |
| | 2022 | $ 169,329.26 | 0 | 0 | 7946 | 0.00 | 1,589.20 |
| 6792300-0906-00519A YRC INC | 2013 | $ 169,835.75 | 0 | 0 | 12110 | 169.00 | 2,426.22 |
| | 2014 | $ 166,586.00 | 0 | 0 | 11899 | 0.00 | 2,379.80 |
| | 2015 | $ 154,938.00 | 0 | 0 | 11067 | 0.00 | 2,213.40 |
| | 2016 | $ 161,501.20 | 0 | 0 | 11257 | 0.00 | 2,251.40 |
| | 2017 | $ 194,347.20 | 0 | 0 | 11874 | 0.00 | 2,374.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 235,602.23 | 0 | 0 | 11999 | 0.00 | 2,399.80 |
| | 2019 | $ 253,226.73 | 0 | 0 | 11883 | 0.00 | 2,376.60 |
| | 2020 | $ 231,106.95 | 0 | 0 | 10845 | 0.00 | 2,169.00 |
| | 2021 | $ 239,034.27 | 0 | 0 | 11217 | 0.00 | 2,243.40 |
| | 2022 | $ 223,051.77 | 0 | 0 | 10467 | 0.00 | 2,093.40 |
| 6792300-0906-00523A YRC INC | 2013 | $ 89,502.00 | 0 | 0 | 6393 | 0.00 | 1,278.60 |
| | 2014 | $ 80,612.00 | 0 | 0 | 5758 | 0.00 | 1,151.60 |
| | 2015 | $ 79,380.00 | 0 | 0 | 5670 | 0.00 | 1,134.00 |
| | 2016 | $ 83,222.40 | 0 | 0 | 5806 | 0.00 | 1,161.20 |
| | 2017 | $ 88,234.40 | 0 | 0 | 5414 | 0.00 | 1,082.80 |
| | 2018 | $ 97,555.51 | 0 | 0 | 4957 | 0.00 | 991.40 |
| | 2019 | $ 27,681.69 | 0 | 0 | 1299 | 0.00 | 259.80 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00523B YRC INC | 2013 | $ 7,280.00 | 0 | 0 | 520 | 0.00 | 104.00 |
| | 2014 | $ 7,630.00 | 0 | 0 | 545 | 0.00 | 109.00 |
| | 2015 | $ 4,242.00 | 0 | 0 | 303 | 0.00 | 60.60 |
| | 2016 | $ 3,798.00 | 0 | 0 | 265 | 0.00 | 53.00 |
| | 2017 | $ 4,152.00 | 0 | 0 | 255 | 0.00 | 51.00 |
| | 2018 | $ 4,911.37 | 0 | 0 | 250 | 0.00 | 50.00 |
| | 2019 | $ 1,278.60 | 0 | 0 | 60 | 0.00 | 12.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00528A YRC INC | 2013 | $ 354,169.20 | 0 | 0 | 25215 | 662.39 | 5,059.56 |
| | 2014 | $ 368,716.06 | 0 | 0 | 26318 | 150.88 | 5,267.37 |
| | 2015 | $ 330,319.94 | 0 | 0 | 23555 | 314.25 | 4,718.86 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 326,173.01 | 0 | 0 | 22759 | 35.09 | 4,552.68 |
| | 2017 | $ 371,957.20 | 0 | 0 | 22774 | 0.00 | 4,554.80 |
| | 2018 | $ 425,673.57 | 0 | 0 | 21672 | 0.00 | 4,334.40 |
| | 2019 | $ 445,464.24 | 0 | 0 | 20904 | 0.00 | 4,180.80 |
| | 2020 | $ 435,917.36 | 0 | 0 | 20456 | 0.00 | 4,091.20 |
| | 2021 | $ 452,326.06 | 0 | 0 | 21226 | 0.00 | 4,245.20 |
| | 2022 | $ 302,729.86 | 0 | 0 | 14206 | 0.00 | 2,841.20 |
| 6792300-0906-00528B YRC INC | 2013 | $ 14,504.00 | 0 | 0 | 1036 | 0.00 | 207.20 |
| | 2014 | $ 14,210.00 | 0 | 0 | 1015 | 0.00 | 203.00 |
| | 2015 | $ 13,832.00 | 0 | 0 | 986 | 16.00 | 197.60 |
| | 2016 | $ 16,570.00 | 0 | 0 | 1157 | 0.00 | 231.40 |
| | 2017 | $ 16,046.40 | 0 | 0 | 984 | 0.00 | 196.80 |
| | 2018 | $ 21,594.00 | 0 | 0 | 1104 | 0.00 | 220.80 |
| | 2019 | $ 21,395.24 | 0 | 0 | 1004 | 0.00 | 200.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 18,880.66 | 0 | 0 | 886 | 0.00 | 177.20 |
| | 2021 | $ 14,533.42 | 0 | 0 | 682 | 0.00 | 136.40 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00528C YRC INC | 2013 | $ 9,954.00 | 0 | 0 | 711 | 0.00 | 142.20 |
| | 2014 | $ 7,126.00 | 0 | 0 | 509 | 0.00 | 101.80 |
| | 2015 | $ 7,098.00 | 0 | 0 | 507 | 0.00 | 101.40 |
| | 2016 | $ 7,250.40 | 0 | 0 | 506 | 0.00 | 101.20 |
| | 2017 | $ 10,287.20 | 0 | 0 | 626 | 0.00 | 125.20 |
| | 2018 | $ 18,580.16 | 0 | 0 | 944 | 0.00 | 188.80 |
| | 2019 | $ 21,160.83 | 0 | 0 | 993 | 0.00 | 198.60 |
| | 2020 | $ 16,792.28 | 0 | 0 | 788 | 0.00 | 157.60 |
| | 2021 | $ 18,923.28 | 0 | 0 | 888 | 0.00 | 177.60 |
| | 2022 | $ 32,774.78 | 0 | 0 | 1538 | 0.00 | 307.60 |
| 6792300-0906-00554A YRC INC | 2013 | $ 205,128.00 | 0 | 0 | 14652 | 0.00 | 2,930.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 213,472.00 | 0 | 0 | 15248 | 0.00 | 3,049.60 |
| | 2015 | $ 205,296.00 | 0 | 0 | 14664 | 0.00 | 2,932.80 |
| | 2016 | $ 209,328.40 | 0 | 0 | 14601 | 0.00 | 2,920.20 |
| | 2017 | $ 234,174.40 | 0 | 0 | 14359 | 0.00 | 2,871.80 |
| | 2018 | $ 349,054.59 | 0 | 0 | 17748 | 0.00 | 3,549.60 |
| | 2019 | $ 374,608.49 | 0 | 0 | 17579 | 0.00 | 3,515.80 |
| | 2020 | $ 337,273.37 | 0 | 0 | 15827 | 0.00 | 3,165.40 |
| | 2021 | $ 366,425.45 | 0 | 0 | 17195 | 0.00 | 3,439.00 |
| | 2022 | $ 330,432.86 | 0 | 0 | 15506 | 0.00 | 3,101.20 |
| 6792300-0906-00568A YRC INC | 2013 | $ 111,384.00 | 0 | 0 | 7953 | 24.00 | 1,591.20 |
| | 2014 | $ 112,546.00 | 0 | 0 | 8039 | 0.00 | 1,607.80 |
| | 2015 | $ 115,710.00 | 0 | 0 | 8265 | 0.00 | 1,653.00 |
| | 2016 | $ 110,177.60 | 0 | 0 | 7690 | 0.00 | 1,538.00 |
| | 2017 | $ 123,337.20 | 0 | 0 | 7554 | 0.00 | 1,510.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033

### Pension Fund

### PERIOD : 12/30/2012 - 12/31/2022

### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 172,809.40 | 0 | 0 | 8794 | 0.00 | 1,758.80 |
| | 2019 | $ 197,692.87 | 0 | 0 | 9277 | 0.00 | 1,855.40 |
| | 2020 | $ 185,993.68 | 0 | 0 | 8728 | 0.00 | 1,745.60 |
| | 2021 | $ 178,790.90 | 0 | 0 | 8390 | 0.00 | 1,678.00 |
| | 2022 | $ 171,865.15 | 0 | 0 | 8065 | 0.00 | 1,613.00 |
| 6792300-0906-00577A YRC INC | 2013 | $ 35,378.00 | 0 | 0 | 2527 | 0.00 | 505.40 |
| | 2014 | $ 38,066.00 | 0 | 0 | 2719 | 0.00 | 543.80 |
| | 2015 | $ 38,654.00 | 0 | 0 | 2761 | 0.00 | 552.20 |
| | 2016 | $ 39,993.20 | 0 | 0 | 2793 | 0.00 | 558.60 |
| | 2017 | $ 41,301.20 | 0 | 0 | 2534 | 0.00 | 506.80 |
| | 2018 | $ 55,204.87 | 0 | 0 | 2773 | 0.00 | 554.60 |
| | 2019 | $ 70,557.41 | 0 | 0 | 3311 | 0.00 | 662.20 |
| | 2020 | $ 58,495.95 | 0 | 0 | 2745 | 0.00 | 549.00 |
| | 2021 | $ 69,385.36 | 0 | 0 | 3256 | 0.00 | 651.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 83,428.65 | 0 | 0 | 3915 | 0.00 | 783.00 |
| 6792300-0906-00577B YRC INC | 2013 | $ 3,640.00 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2014 | $ 3,640.00 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2015 | $ 3,640.00 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2016 | $ 3,798.00 | 0 | 0 | 265 | 0.00 | 53.00 |
| | 2017 | $ 4,170.00 | 0 | 0 | 255 | 0.00 | 51.00 |
| | 2018 | $ 5,104.10 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2019 | $ 5,540.60 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2020 | $ 4,688.20 | 0 | 0 | 220 | 0.00 | 44.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00592A YRC INC | 2013 | $ 1,050.00 | 0 | 0 | 75 | 0.00 | 15.00 |
| | 2014 | $ 112.00 | 0 | 0 | 8 | 0.00 | 1.60 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  - 8730033**

**Pension Fund**

**PERIOD : 12/30/2012 - 12/31/2022**

**Controlled Group as of: 07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 24,154.87 | 0 | 0 | 1231 | 0.00 | 246.20 |
| | 2019 | $ 26,935.84 | 0 | 0 | 1264 | 0.00 | 252.80 |
| | 2020 | $ 26,978.46 | 0 | 0 | 1266 | 0.00 | 253.20 |
| | 2021 | $ 26,744.05 | 0 | 0 | 1255 | 0.00 | 251.00 |
| | 2022 | $ 27,127.63 | 0 | 0 | 1273 | 0.00 | 254.60 |
| 6792300-0906-00600A YRC INC | 2013 | $ 817,964.00 | 0 | 0 | 58426 | 0.00 | 11,685.20 |
| | 2014 | $ 613,024.77 | 0 | 0 | 43734 | 427.87 | 8,757.50 |
| | 2015 | $ 576,053.13 | 0 | 0 | 41133 | 109.21 | 8,229.33 |
| | 2016 | $ 564,375.60 | 0 | 0 | 39381 | 0.00 | 7,876.20 |
| | 2017 | $ 683,138.00 | 0 | 0 | 41450 | 0.00 | 8,290.00 |
| | 2018 | $ 1,207,689.05 | 0 | 0 | 61328 | 0.00 | 12,265.60 |
| | 2019 | $ 1,341,507.12 | 0 | 0 | 62952 | .0.00 | 12,590.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 1,244,077.80 | 0 | 0 | 58380 | 0.00 | 11,676.00 |
| | 2021 | $ 1,190,653.63 | 0 | 0 | 55873 | 0.00 | 11,174.60 |
| | 2022 | $ 1,118,519.28 | 0 | 0 | 52488 | 0.00 | 10,497.60 |
| 6792300-0906-00600D YRC INC | 2013 | $ 3,640.00 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2014 | $ 3,640.00 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2015 | $ 3,640.00 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2016 | $ 3,798.00 | 0 | 0 | 265 | 0.00 | 53.00 |
| | 2017 | $ 4,244.00 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2018 | $ 5,104.10 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2019 | $ 5,604.53 | 0 | 0 | 263 | 0.00 | 52.60 |
| | 2020 | $ 5,540.60 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2021 | $ 10,612.38 | 0 | 0 | 498 | 0.00 | 99.60 |
| | 2022 | $ 4,986.54 | 0 | 0 | 234 | 0.00 | 46.80 |
| 6792300-0906-00612A YRC INC | 2013 | $ 138,362.00 | 0 | 0 | 9883 | 0.00 | 1,976.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 145,152.00 | 0 | 0 | 10368 | 0.00 | 2,073.60 |
| | 2015 | $ 137,928.00 | 0 | 0 | 9852 | 0.00 | 1,970.40 |
| | 2016 | $ 134,035.60 | 0 | 0 | 9353 | 0.00 | 1,870.60 |
| | 2017 | $ 155,819.60 | 0 | 0 | 9551 | 0.00 | 1,910.20 |
| | 2018 | $ 174,275.94 | 0 | 0 | 8862 | 0.00 | 1,772.40 |
| | 2019 | $ 191,044.15 | 0 | 0 | 8965 | 0.00 | 1,793.00 |
| | 2020 | $ 166,495.03 | 0 | 0 | 7813 | 0.00 | 1,562.60 |
| | 2021 | $ 38,997.30 | 0 | 0 | 1830 | 0.00 | 366.00 |
| | 2022 | $ 42,492.14 | 0 | 0 | 1994 | 0.00 | 398.80 |
| 6792300-0906-00614A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 2,301.48 | 0 | 0 | 108 | 0.00 | 21.60 |
| | 2020 | $ 21,373.93 | 0 | 0 | 1003 | 0.00 | 200.60 |
| | 2021 | $ 101,520.84 | 0 | 0 | 4764 | 0.00 | 952.80 |
| | 2022 | $ 149,830.61 | 0 | 0 | 7031 | 0.00 | 1,406.20 |
| 6792300-0906-00614B YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 7,099.76 | 0 | 0 | 377 | 0.00 | 75.40 |
| | 2019 | $ 404.89 | 0 | 0 | 19 | 0.00 | 3.80 |
| | 2020 | $ 4,837.37 | 0 | 0 | 227 | 0.00 | 45.40 |
| | 2021 | $ 1,811.35 | 0 | 0 | 85 | 0.00 | 17.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 5,945.49 | 0 | 0 | 279 | 0.00 | 55.80 |
| 6792300-0906-00618A YRC INC | 2013 | $ 46,424.00 | 0 | 0 | 3316 | 0.00 | 663.20 |
| | 2014 | $ 45,500.00 | 0 | 0 | 3250 | 0.00 | 650.00 |
| | 2015 | $ 44,982.00 | 0 | 0 | 3213 | 0.00 | 642.60 |
| | 2016 | $ 43,830.00 | 0 | 0 | 3057 | 0.00 | 611.40 |
| | 2017 | $ 56,280.80 | 0 | 0 | 3434 | 0.00 | 686.80 |
| | 2018 | $ 91,743.21 | 0 | 0 | 4668 | 0.00 | 933.60 |
| | 2019 | $ 103,225.64 | 0 | 0 | 4844 | 0.00 | 968.80 |
| | 2020 | $ 99,283.29 | 0 | 0 | 4659 | 0.00 | 931.80 |
| | 2021 | $ 99,943.90 | 0 | 0 | 4690 | 0.00 | 938.00 |
| | 2022 | $ 102,905.99 | 0 | 0 | 4829 | 0.00 | 965.80 |
| 6792300-0906-00627A YRC INC | 2013 | $ 53,018.00 | 0 | 0 | 3787 | 0.00 | 757.40 |
| | 2014 | $ 46,522.00 | 0 | 0 | 3323 | 0.00 | 664.60 |
| | 2015 | $ 44,982.00 | 0 | 0 | 3213 | 0.00 | 642.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 46,106.40 | 0 | 0 | 3218 | 0.00 | 643.60 |
| | 2017 | $ 42,604.40 | 0 | 0 | 2615 | 0.00 | 523.00 |
| | 2018 | $ 54,300.22 | 0 | 0 | 2761 | 0.00 | 552.20 |
| | 2019 | $ 60,520.40 | 0 | 0 | 2840 | 0.00 | 568.00 |
| | 2020 | $ 59,902.41 | 0 | 0 | 2811 | 0.00 | 562.20 |
| | 2021 | $ 54,276.57 | 0 | 0 | 2547 | 0.00 | 509.40 |
| | 2022 | $ 48,757.28 | 0 | 0 | 2288 | 0.00 | 457.60 |
| 6792300-0906-00638A YRC INC | 2013 | $ 22,288.00 | 0 | 0 | 1592 | 0.00 | 318.40 |
| | 2014 | $ 18,648.00 | 0 | 0 | 1332 | 0.00 | 266.40 |
| | 2015 | $ 21,518.00 | 0 | 0 | 1537 | 0.00 | 307.40 |
| | 2016 | $ 19,409.20 | 0 | 0 | 1355 | 0.00 | 271.00 |
| | 2017 | $ 20,073.60 | 0 | 0 | 1233 | 0.00 | 246.60 |
| | 2018 | $ 20,422.98 | 0 | 0 | 1047 | 0.00 | 209.40 |
| | 2019 | $ 24,186.85 | 0 | 0 | 1135 | 0.00 | 227.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 19,519.96 | 0 | 0 | 916 | 0.00 | 183.20 |
| | 2021 | $ 16,259.53 | 0 | 0 | 763 | 0.00 | 152.60 |
| | 2022 | $ 17,623.37 | 0 | 0 | 827 | 0.00 | 165.40 |
| 6792300-0906-00639A YRC INC | 2013 | $ 1,442.00 | 0 | 0 | 103 | 0.00 | 20.60 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00651A YRC INC | 2013 | $ 86,772.00 | 0 | 0 | 6198 | 0.00 | 1,239.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 82,488.00 | 0 | 0 | 5892 | 0.00 | 1,178.40 |
| | 2015 | $ 82,726.00 | 0 | 0 | 5909 | 0.00 | 1,181.80 |
| | 2016 | $ 85,158.80 | 0 | 0 | 5941 | 0.00 | 1,188.20 |
| | 2017 | $ 90,440.00 | 0 | 0 | 5546 | 0.00 | 1,109.20 |
| | 2018 | $ 101,900.24 | 0 | 0 | 5180 | 0.00 | 1,036.00 |
| | 2019 | $ 107,679.43 | 0 | 0 | 5053 | 0.00 | 1,010.60 |
| | 2020 | $ 96,278.58 | 0 | 0 | 4518 | 0.00 | 903.60 |
| | 2021 | $ 5,561.91 | 0 | 0 | 261 | 0.00 | 52.20 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00651B YRC INC | 2013 | $ 1,946.00 | 0 | 0 | 139 | 0.00 | 27.80 |
| | 2014 | $ 3,570.00 | 0 | 0 | 255 | 0.00 | 51.00 |
| | 2015 | $ 3,486.00 | 0 | 0 | 249 | 0.00 | 49.80 |
| | 2016 | $ 3,514.80 | 0 | 0 | 245 | 0.00 | 49.00 |
| | 2017 | $ 4,100.00 | 0 | 0 | 251 | 0.00 | 50.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 4,397.11 | 0 | 0 | 223 | 0.00 | 44.60 |
| | 2019 | $ 4,752.13 | 0 | 0 | 223 | 0.00 | 44.60 |
| | 2020 | $ 5,114.40 | 0 | 0 | 240 | 0.00 | 48.00 |
| | 2021 | $ 298.34 | 0 | 0 | 14 | 0.00 | 2.80 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00657A YRC INC | 2013 | $ 515,635.38 | 0 | 0 | 36733 | 784.75 | 7,366.22 |
| | 2014 | $ 548,198.00 | 0 | 0 | 39157 | 0.00 | 7,831.40 |
| | 2015 | $ 541,968.00 | 0 | 0 | 38712 | 0.00 | 7,742.40 |
| | 2016 | $ 544,042.00 | 0 | 0 | 37961 | 0.00 | 7,592.20 |
| | 2017 | $ 605,318.80 | 0 | 0 | 36955 | 0.00 | 7,391.00 |
| | 2018 | $ 996,668.19 | 0 | 0 | 50667 | 0.00 | 10,133.40 |
| | 2019 | $ 1,103,602.28 | 0 | 0 | 51788 | 0.00 | 10,357.60 |
| | 2020 | $ 1,024,478.25 | 0 | 0 | 48075 | 0.00 | 9,615.00 |
| | 2021 | $ 1,017,104.99 | 0 | 0 | 47729 | 0.00 | 9,545.80 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 1,089,772.09 | 0 | 0 | 51139 | 0.00 | 10,227.80 |
| 6792300-0906-00657B<br>YRC INC | 2013 | $ 140,630.00 | 0 | 0 | 10045 | 0.00 | 2,009.00 |
| | 2014 | $ 141,218.00 | 0 | 0 | 10087 | 0.00 | 2,017.40 |
| | 2015 | $ 144,410.00 | 0 | 0 | 10315 | 0.00 | 2,063.00 |
| | 2016 | $ 153,480.40 | 0 | 0 | 10713 | 0.00 | 2,142.60 |
| | 2017 | $ 168,816.00 | 0 | 0 | 10371 | 0.00 | 2,074.20 |
| | 2018 | $ 202,882.31 | 0 | 0 | 10346 | 0.00 | 2,069.20 |
| | 2019 | $ 211,672.23 | 0 | 0 | 9933 | 0.00 | 1,986.60 |
| | 2020 | $ 184,715.08 | 0 | 0 | 8668 | 0.00 | 1,733.60 |
| | 2021 | $ 156,585.88 | 0 | 0 | 7348 | 0.00 | 1,469.60 |
| | 2022 | $ 124,514.33 | 0 | 0 | 5843 | 0.00 | 1,168.60 |
| 6792300-0906-00662A<br>YRC INC | 2013 | $ 151,410.00 | 0 | 0 | 10815 | 0.00 | 2,163.00 |
| | 2014 | $ 158,214.00 | 0 | 0 | 11301 | 0.00 | 2,260.20 |
| | 2015 | $ 159,208.00 | 0 | 0 | 11372 | 0.00 | 2,274.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 166,765.60 | 0 | 0 | 11630 | 0.00 | 2,326.00 |
| | 2017 | $ 179,910.80 | 0 | 0 | 11072 | 0.00 | 2,214.40 |
| | 2018 | $ 245,981.81 | 0 | 0 | 12497 | 0.00 | 2,499.40 |
| | 2019 | $ 251,351.45 | 0 | 0 | 11795 | 0.00 | 2,359.00 |
| | 2020 | $ 206,557.83 | 0 | 0 | 9693 | 0.00 | 1,938.60 |
| | 2021 | $ 86,923.49 | 0 | 0 | 4079 | 0.00 | 815.80 |
| | 2022 | $ 55,853.51 | 0 | 0 | 2621 | 0.00 | 524.20 |
| 6792300-0906-00667A YRC INC | 2013 | $ 1,281,769.90 | 0 | 0 | 91092 | 3,703.89 | 18,311.00 |
| | 2014 | $ 1,128,082.24 | 0 | 0 | 80442 | 1,082.42 | 16,115.46 |
| | 2015 | $ 1,168,258.00 | 0 | 0 | 83447 | 0.00 | 16,689.40 |
| | 2016 | $ 1,216,685.20 | 0 | 0 | 84865 | 0.00 | 16,973.00 |
| | 2017 | $ 1,400,422.80 | 0 | 0 | 85647 | 0.00 | 17,129.40 |
| | 2018 | $ 1,752,253.40 | 0 | 0 | 89117 | 0.00 | 17,823.40 |
| | 2019 | $ 1,909,013.73 | 0 | 0 | 89583 | 0.00 | 17,916.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
## Pension Fund
## PERIOD : 12/30/2012 - 12/31/2022
## Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 1,728,432.79 | 0 | 0 | 81109 | 0.00 | 16,221.80 |
| | 2021 | $ 1,797,029.68 | 0 | 0 | 84328 | 0.00 | 16,865.60 |
| | 2022 | $ 1,767,216.99 | 0 | 0 | 82929 | 0.00 | 16,585.80 |
| 6792300-0906-00667B YRC INC | 2013 | $ 13,734.00 | 0 | 0 | 981 | 0.00 | 196.20 |
| | 2014 | $ 10,990.00 | 0 | 0 | 785 | 0.00 | 157.00 |
| | 2015 | $ 8,442.00 | 0 | 0 | 603 | 0.00 | 120.60 |
| | 2016 | $ 7,497.20 | 0 | 0 | 523 | 0.00 | 104.60 |
| | 2017 | $ 8,458.40 | 0 | 0 | 518 | 0.00 | 103.60 |
| | 2018 | $ 9,988.34 | 0 | 0 | 509 | 0.00 | 101.80 |
| | 2019 | $ 10,825.48 | 0 | 0 | 508 | 0.00 | 101.60 |
| | 2020 | $ 10,207.49 | 0 | 0 | 479 | 0.00 | 95.80 |
| | 2021 | $ 11,784.43 | 0 | 0 | 553 | 0.00 | 110.60 |
| | 2022 | $ 16,749.66 | 0 | 0 | 786 | 0.00 | 157.20 |
| 6792300-0906-00667C YRC INC | 2013 | $ 84,056.00 | 0 | 0 | 6004 | 0.00 | 1,200.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 79,926.00 | 0 | 0 | 5709 | 0.00 | 1,141.80 |
| | 2015 | $ 77,938.00 | 0 | 0 | 5567 | 0.00 | 1,113.40 |
| | 2016 | $ 78,138.40 | 0 | 0 | 5452 | 0.00 | 1,090.40 |
| | 2017 | $ 86,440.00 | 0 | 0 | 5302 | 0.00 | 1,060.40 |
| | 2018 | $ 92,515.16 | 0 | 0 | 4706 | 0.00 | 941.20 |
| | 2019 | $ 103,481.36 | 0 | 0 | 4856 | 0.00 | 971.20 |
| | 2020 | $ 103,246.95 | 0 | 0 | 4845 | 0.00 | 969.00 |
| | 2021 | $ 92,080.51 | 0 | 0 | 4321 | 0.00 | 864.20 |
| | 2022 | $ 101,627.39 | 0 | 0 | 4769 | 0.00 | 953.80 |
| 6792300-0906-00667D YRC INC | 2013 | $ 174,944.00 | 0 | 0 | 12496 | 0.00 | 2,499.20 |
| | 2014 | $ 165,956.00 | 0 | 0 | 11854 | 0.00 | 2,370.80 |
| | 2015 | $ 180,628.00 | 0 | 0 | 12902 | 0.00 | 2,580.40 |
| | 2016 | $ 195,704.80 | 0 | 0 | 13656 | 0.00 | 2,731.20 |
| | 2017 | $ 223,686.00 | 0 | 0 | 13707 | 0.00 | 2,741.40 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 241,293.96 | 0 | 0 | 12330 | 0.00 | 2,466.00 |
| | 2019 | $ 239,268.68 | 0 | 0 | 11228 | 0.00 | 2,245.60 |
| | 2020 | $ 209,519.92 | 0 | 0 | 9832 | 0.00 | 1,966.40 |
| | 2021 | $ 189,509.83 | 0 | 0 | 8893 | 0.00 | 1,778.60 |
| | 2022 | $ 258,831.26 | 0 | 0 | 12146 | 0.00 | 2,429.20 |
| 6792300-0906-00667G YRC INC | 2013 | $ 1,358.00 | 0 | 0 | 97 | 0.00 | 19.40 |
| | 2014 | $ 2,212.00 | 0 | 0 | 158 | 0.00 | 31.60 |
| | 2015 | $ 1,162.00 | 0 | 0 | 83 | 0.00 | 16.60 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD : 12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00667H YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00673A YRC INC | 2013 | $ 14,560.00 | 0 | 0 | 1040 | 0.00 | 208.00 |
| | 2014 | $ 14,532.00 | 0 | 0 | 1038 | 0.00 | 207.60 |
| | 2015 | $ 14,532.00 | 0 | 0 | 1038 | 0.00 | 207.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 14,498.00 | 0 | 0 | 1013 | 0.00 | 202.60 |
| | 2017 | $ 10,666.00 | 0 | 0 | 655 | 0.00 | 131.00 |
| | 2018 | $ 13,617.26 | 0 | 0 | 698 | 0.00 | 139.60 |
| | 2019 | $ 10,186.18 | 0 | 0 | 478 | 0.00 | 95.60 |
| | 2020 | $ 5,412.74 | 0 | 0 | 254 | 0.00 | 50.80 |
| | 2021 | $ 5,050.47 | 0 | 0 | 237 | 0.00 | 47.40 |
| | 2022 | $ 4,709.51 | 0 | 0 | 221 | 0.00 | 44.20 |
| 6792300-0906-00688A YRC INC | 2013 | $ 13,398.00 | 0 | 0 | 957 | 0.00 | 191.40 |
| | 2014 | $ 17,416.00 | 0 | 0 | 1244 | 0.00 | 248.80 |
| | 2015 | $ 13,846.00 | 0 | 0 | 989 | 0.00 | 197.80 |
| | 2016 | $ 15,197.60 | 0 | 0 | 1060 | 0.00 | 212.00 |
| | 2017 | $ 16,486.40 | 0 | 0 | 1013 | 0.00 | 202.60 |
| | 2018 | $ 25,965.37 | 0 | 0 | 1312 | 0.00 | 262.40 |
| | 2019 | $ 31,602.73 | 0 | 0 | 1483 | 0.00 | 296.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 28,661.95 | 0 | 0 | 1345 | 0.00 | 269.00 |
| | 2021 | $ 35,033.64 | 0 | 0 | 1644 | 0.00 | 328.80 |
| | 2022 | $ 24,634.36 | 0 | 0 | 1156 | 0.00 | 231.20 |
| 6792300-0906-00688B YRC INC | 2013 | $ 85,260.00 | 0 | 0 | 6090 | 0.00 | 1,218.00 |
| | 2014 | $ 76,524.00 | 0 | 0 | 5466 | 0.00 | 1,093.20 |
| | 2015 | $ 72,072.00 | 0 | 0 | 5148 | 0.00 | 1,029.60 |
| | 2016 | $ 77,677.20 | 0 | 0 | 5415 | 0.00 | 1,083.00 |
| | 2017 | $ 92,184.40 | 0 | 0 | 5632 | 0.00 | 1,126.40 |
| | 2018 | $ 113,893.06 | 0 | 0 | 5803 | 0.00 | 1,160.60 |
| | 2019 | $ 120,678.53 | 0 | 0 | 5663 | 0.00 | 1,132.60 |
| | 2020 | $ 111,344.75 | 0 | 0 | 5225 | 0.00 | 1,045.00 |
| | 2021 | $ 102,138.83 | 0 | 0 | 4793 | 0.00 | 958.60 |
| | 2022 | $ 126,538.78 | 0 | 0 | 5938 | 0.00 | 1,187.60 |
| 6792300-0906-00695A YRC INC | 2013 | $ 61,558.00 | 0 | 0 | 4397 | 0.00 | 879.40 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 61,068.00 | 0 | 0 | 4362 | 0.00 | 872.40 |
| | 2015 | $ 54,334.00 | 0 | 0 | 3881 | 0.00 | 776.20 |
| | 2016 | $ 54,476.40 | 0 | 0 | 3805 | 0.00 | 761.00 |
| | 2017 | $ 50,871.60 | 0 | 0 | 3132 | 0.00 | 626.40 |
| | 2018 | $ 57,793.00 | 0 | 0 | 2929 | 0.00 | 585.80 |
| | 2019 | $ 65,379.08 | 0 | 0 | 3068 | 0.00 | 613.60 |
| | 2020 | $ 63,226.77 | 0 | 0 | 2967 | 0.00 | 593.40 |
| | 2021 | $ 48,075.36 | 0 | 0 | 2256 | 0.00 | 451.20 |
| | 2022 | $ 6,733.96 | 0 | 0 | 316 | 0.00 | 63.20 |
| 6792300-0906-00695B YRC INC | 2013 | $ 29,792.00 | 0 | 0 | 2128 | 0.00 | 425.60 |
| | 2014 | $ 27,734.00 | 0 | 0 | 1981 | 0.00 | 396.20 |
| | 2015 | $ 30,954.00 | 0 | 0 | 2211 | 0.00 | 442.20 |
| | 2016 | $ 27,898.40 | 0 | 0 | 1948 | 0.00 | 389.60 |
| | 2017 | $ 39,771.20 | 0 | 0 | 2417 | 0.00 | 483.40 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:.  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 46,680.42 | 0 | 0 | 2388 | 0.00 | 477.60 |
| | 2019 | $ 45,219.82 | 0 | 0 | 2122 | 0.00 | 424.40 |
| | 2020 | $ 34,884.47 | 0 | 0 | 1637 | 0.00 | 327.40 |
| | 2021 | $ 17,069.31 | 0 | 0 | 801 | 0.00 | 160.20 |
| | 2022 | $ 40,211.97 | 0 | 0 | 1887 | 0.00 | 377.40 |
| 6792300-0906-00696A YRC INC | 2013 | $ 130,410.00 | 0 | 0 | 9315 | 0.00 | 1,863.00 |
| | 2014 | $ 142,702.00 | 0 | 0 | 10193 | 0.00 | 2,038.60 |
| | 2015 | $ 143,836.00 | 0 | 0 | 10274 | 0.00 | 2,054.80 |
| | 2016 | $ 164,982.80 | 0 | 0 | 11505 | 0.00 | 2,301.00 |
| | 2017 | $ 186,648.80 | 0 | 0 | 11438 | 0.00 | 2,287.60 |
| | 2018 | $ 227,169.56 | 0 | 0 | 11594 | 0.00 | 2,318.80 |
| | 2019 | $ 265,650.46 | 0 | 0 | 12466 | 0.00 | 2,493.20 |
| | 2020 | $ 227,718.66 | 0 | 0 | 10686 | 0.00 | 2,137.20 |
| | 2021 | $ 240,014.53 | 0 | 0 | 11263 | 0.00 | 2,252.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD : 12/30/2012 - 12/31/2022

### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 265,863.56 | 0 | 0 | 12476 | 0.00 | 2,495.20 |
| 6792300-0906-00705A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 937.64 | 0 | 0 | 44 | 0.00 | 8.80 |
| | 2022 | $ 3,324.36 | 0 | 0 | 156 | 0.00 | 31.20 |
| 6792300-0906-00710A YRC INC | 2013 | $ 154,994.00 | 0 | 0 | 11071 | 0.00 | 2,214.20 |
| | 2014 | $ 154,056.00 | 0 | 0 | 11004 | 0.00 | 2,200.80 |
| | 2015 | $ 139,020.00 | 0 | 0 | 9930 | 0.00 | 1,986.00 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD : 12/30/2012 - 12/31/2022

Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 117,076.80 | 0 | 0 | 8174 | 0.00 | 1,634.80 |
| | 2017 | $ 118,083.20 | 0 | 0 | 7253 | 0.00 | 1,450.60 |
| | 2018 | $ 131,875.51 | 0 | 0 | 6721 | 0.00 | 1,344.20 |
| | 2019 | $ 141,242.68 | 0 | 0 | 6628 | 0.00 | 1,325.60 |
| | 2020 | $ 115,905.09 | 0 | 0 | 5439 | 0.00 | 1,087.80 |
| | 2021 | $ 82,959.83 | 0 | 0 | 3893 | 0.00 | 778.60 |
| | 2022 | $ 73,242.47 | 0 | 0 | 3437 | 0.00 | 687.40 |
| 6792300-0906-00710C YRC INC | 2013 | $ 7,490.00 | 0 | 0 | 535 | 0.00 | 107.00 |
| | 2014 | $ 7,210.00 | 0 | 0 | 515 | 0.00 | 103.00 |
| | 2015 | $ 7,098.00 | 0 | 0 | 507 | 0.00 | 101.40 |
| | 2016 | $ 7,314.40 | 0 | 0 | 510 | 0.00 | 102.00 |
| | 2017 | $ 8,285.20 | 0 | 0 | 508 | 0.00 | 101.60 |
| | 2018 | $ 4,200.44 | 0 | 0 | 215 | 0.00 | 43.00 |
| | 2019 | $ 5,135.71 | 0 | 0 | 241 | 0.00 | 48.20 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 5,540.60 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2021 | $ 1,065.50 | 0 | 0 | 50 | 0.00 | 10.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00728A<br>YRC INC | 2013 | $ 2,149,495.63 | 0 | 0 | 153527 | 67.22 | 30,707.08 |
| | 2014 | $ 2,099,244.00 | 0 | 0 | 149946 | 0.00 | 29,989.20 |
| | 2015 | $ 2,077,474.00 | 0 | 0 | 148391 | 0.00 | 29,678.20 |
| | 2016 | $ 2,120,743.20 | 0 | 0 | 147980 | 0.00 | 29,596.00 |
| | 2017 | $ 2,407,603.20 | 0 | 0 | 147642 | 0.00 | 29,528.40 |
| | 2018 | $ 2,856,341.49 | 0 | 0 | 145437 | 0.00 | 29,087.40 |
| | 2019 | $ 3,014,320.81 | 0 | 0 | 141451 | 0.00 | 28,290.20 |
| | 2020 | $ 2,826,963.29 | 0 | 0 | 132659 | 0.00 | 26,531.80 |
| | 2021 | $ 2,777,950.29 | 0 | 0 | 130359 | 0.00 | 26,071.80 |
| | 2022 | $ 2,682,801.14 | 0 | 0 | 125894 | 0.00 | 25,178.80 |
| 6792300-0906-00728C<br>YRC INC | 2013 | $ 52,304.00 | 0 | 0 | 3736 | 0.00 | 747.20 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 43,834.00 | 0 | 0 | 3131 | 0.00 | 626.20 |
| | 2015 | $ 18,284.00 | 0 | 0 | 1306 | 0.00 | 261.20 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00728E YRC INC | 2013 | $ 2,086.00 | 0 | 0 | 149 | 0.00 | 29.80 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00745A YRC INC | 2013 | $ 3,513,464.05 | 0 | 0 | 250919 | 341.73 | 50,192.34 |
| | 2014 | $ 3,416,168.00 | 0 | 0 | 244012 | 0.00 | 48,802.40 |
| | 2015 | $ 3,294,732.00 | 0 | 0 | 235338 | 0.00 | 47,067.60 |
| | 2016 | $ 3,536,396.00 | 0 | 0 | 246720 | 0.00 | 49,344.00 |
| | 2017 | $ 3,838,597.60 | 0 | 0 | 235657 | 0.00 | 47,131.40 |
| | 2018 | $ 3,886,094.28 | 0 | 0 | 198114 | 0.00 | 39,622.80 |
| | 2019 | $ 4,091,136.42 | 0 | 0 | 191982 | 0.00 | 38,396.40 |
| | 2020 | $ 3,737,113.39 | 0 | 0 | 175369 | 0.00 | 35,073.80 |
| | 2021 | $ 3,568,998.80 | 0 | 0 | 167480 | 0.00 | 33,496.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 3,441,522.38 | 0 | 0 | 161498 | 0.00 | 32,299.60 |
| 6792300-0906-00745B YRC INC | 2013 | $ 279,930.00 | 0 | 0 | 19995 | 0.00 | 3,999.00 |
| | 2014 | $ 274,876.00 | 0 | 0 | 19634 | 0.00 | 3,926.80 |
| | 2015 | $ 290,584.00 | 0 | 0 | 20756 | 0.00 | 4,151.20 |
| | 2016 | $ 310,844.40 | 0 | 0 | 21683 | 0.00 | 4,336.60 |
| | 2017 | $ 352,700.00 | 0 | 0 | 21638 | 0.00 | 4,327.60 |
| | 2018 | $ 346,114.25 | 0 | 0 | 17660 | 0.00 | 3,532.00 |
| | 2019 | $ 358,476.82 | 0 | 0 | 16822 | 0.00 | 3,364.40 |
| | 2020 | $ 330,006.66 | 0 | 0 | 15486 | 0.00 | 3,097.20 |
| | 2021 | $ 309,612.99 | 0 | 0 | 14529 | 0.00 | 2,905.80 |
| | 2022 | $ 344,113.88 | 0 | 0 | 16148 | 0.00 | 3,229.60 |
| 6792300-0906-00769A YRC INC | 2013 | $ 624,778.00 | 0 | 0 | 44627 | 0.00 | 8,925.40 |
| | 2014 | $ 622,958.00 | 0 | 0 | 44497 | 0.00 | 8,899.40 |
| | 2015 | $ 659,134.00 | 0 | 0 | 47081 | 0.00 | 9,416.20 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD : 12/30/2012 - 12/31/2022

Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 672,946.80 | 0 | 0 | 46965 | 0.00 | 9,393.00 |
| | 2017 | $ 730,243.90 | 0 | 0 | 44778 | 249.46 | 8,961.84 |
| | 2018 | $ 877,717.08 | 0 | 0 | 44718 | 0.00 | 8,943.60 |
| | 2019 | $ 919,633.05 | 0 | 0 | 43155 | 0.00 | 8,631.00 |
| | 2020 | $ 820,989.06 | 0 | 0 | 38526 | 0.00 | 7,705.20 |
| | 2021 | $ 807,883.41 | 0 | 0 | 37911 | 0.00 | 7,582.20 |
| | 2022 | $ 809,801.31 | 0 | 0 | 38001 | 0.00 | 7,600.20 |
| 6792300-0906-00776A YRC INC | 2013 | $ 2,548.00 | 0 | 0 | 182 | 0.00 | 36.40 |
| | 2014 | $ 4,060.00 | 0 | 0 | 290 | 0.00 | 58.00 |
| | 2015 | $ 2,954.00 | 0 | 0 | 211 | 0.00 | 42.20 |
| | 2016 | $ 3,363.60 | 0 | 0 | 235 | 0.00 | 47.00 |
| | 2017 | $ 7,356.40 | 0 | 0 | 445 | 0.00 | 89.00 |
| | 2018 | $ 5,061.48 | 0 | 0 | 258 | 0.00 | 51.60 |
| | 2019 | $ 5,220.95 | 0 | 0 | 245 | 0.00 | 49.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 4,624.27 | 0 | 0 | 217 | 0.00 | 43.40 |
| | 2021 | $ 809.78 | 0 | 0 | 38 | 0.00 | 7.60 |
| | 2022 | $ 767.16 | 0 | 0 | 36 | 0.00 | 7.20 |
| 6792300-0906-00776B YRC INC | 2013 | $ 6,398.00 | 0 | 0 | 457 | 0.00 | 91.40 |
| | 2014 | $ 6,174.00 | 0 | 0 | 441 | 0.00 | 88.20 |
| | 2015 | $ 6,034.00 | 0 | 0 | 431 | 0.00 | 86.20 |
| | 2016 | $ 6,053.60 | 0 | 0 | 422 | 0.00 | 84.40 |
| | 2017 | $ 3,291.20 | 0 | 0 | 209 | 0.00 | 41.80 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00785A YRC INC | 2013 | $ 1,876.00 | 0 | 0 | 134 | 0.00 | 26.80 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 448.00 | 0 | 0 | 32 | 0.00 | 6.40 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00795A<br>YRC INC | 2013 | $ 93,016.00 | 0 | 0 | 6644 | 0.00 | 1,328.80 |
| | 2014 | $ 90,804.00 | 0 | 0 | 6486 | 0.00 | 1,297.20 |
| | 2015 | $ 89,852.00 | 0 | 0 | 6418 | 0.00 | 1,283.60 |
| | 2016 | $ 90,398.80 | 0 | 0 | 6309 | 0.00 | 1,261.80 |
| | 2017 | $ 101,059.20 | 0 | 0 | 6192 | 0.00 | 1,238.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 123,344.89 | 0 | 0 | 6283 | 0.00 | 1,256.60 |
| | 2019 | $ 127,987.86 | 0 | 0 | 6006 | 0.00 | 1,201.20 |
| | 2020 | $ 110,577.59 | 0 | 0 | 5189 | 0.00 | 1,037.80 |
| | 2021 | $ 115,521.51 | 0 | 0 | 5421 | 0.00 | 1,084.20 |
| | 2022 | $ 123,065.25 | 0 | 0 | 5775 | 0.00 | 1,155.00 |
| 6792300-0906-00822A<br>YRC INC | 2013 | $ 117,866.00 | 0 | 0 | 8419 | 0.00 | 1,683.80 |
| | 2014 | $ 124,880.00 | 0 | 0 | 8920 | 0.00 | 1,784.00 |
| | 2015 | $ 123,032.00 | 0 | 0 | 8788 | 0.00 | 1,757.60 |
| | 2016 | $ 124,173.20 | 0 | 0 | 8667 | 0.00 | 1,733.40 |
| | 2017 | $ 141,865.20 | 0 | 0 | 8712 | 0.00 | 1,742.40 |
| | 2018 | $ 162,307.56 | 0 | 0 | 8265 | 0.00 | 1,653.00 |
| | 2019 | $ 179,621.99 | 0 | 0 | 8429 | 0.00 | 1,685.80 |
| | 2020 | $ 167,517.91 | 0 | 0 | 7861 | 0.00 | 1,572.20 |
| | 2021 | $ 177,022.17 | 0 | 0 | 8307 | 0.00 | 1,661.40 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 166,090.14 | 0 | 0 | 7794 | 0.00 | 1,558.80 |
| 6792300-0906-00823A YRC INC | 2013 | $ 124,656.00 | 0 | 0 | 8904 | 0.00 | 1,780.80 |
| | 2014 | $ 131,390.00 | 0 | 0 | 9385 | 0.00 | 1,877.00 |
| | 2015 | $ 131,250.00 | 0 | 0 | 9375 | 0.00 | 1,875.00 |
| | 2016 | $ 122,980.40 | 0 | 0 | 8581 | 0.00 | 1,716.20 |
| | 2017 | $ 138,660.80 | 0 | 0 | 8495 | 0.00 | 1,699.00 |
| | 2018 | $ 166,343.79 | 0 | 0 | 8457 | 0.00 | 1,691.40 |
| | 2019 | $ 175,040.34 | 0 | 0 | 8214 | 0.00 | 1,642.80 |
| | 2020 | $ 156,841.60 | 0 | 0 | 7360 | 0.00 | 1,472.00 |
| | 2021 | $ 98,153.86 | 0 | 0 | 4606 | 0.00 | 921.20 |
| | 2022 | $ 77,184.82 | 0 | 0 | 3622 | 0.00 | 724.40 |
| 6792300-0906-00833A YRC INC | 2013 | $ 36,890.00 | 0 | 0 | 2635 | 0.00 | 527.00 |
| | 2014 | $ 39,592.00 | 0 | 0 | 2828 | 0.00 | 565.60 |
| | 2015 | $ 35,210.00 | 0 | 0 | 2515 | 0.00 | 503.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 39,160.00 | 0 | 0 | 2728 | 0.00 | 545.60 |
| | 2017 | $ 53,222.80 | 0 | 0 | 3241 | 0.00 | 648.20 |
| | 2018 | $ 69,858.70 | 0 | 0 | 3580 | 0.00 | 716.00 |
| | 2019 | $ 68,170.69 | 0 | 0 | 3199 | 0.00 | 639.80 |
| | 2020 | $ 59,113.94 | 0 | 0 | 2774 | 0.00 | 554.80 |
| | 2021 | $ 64,611.92 | 0 | 0 | 3032 | 0.00 | 606.40 |
| | 2022 | $ 49,247.41 | 0 | 0 | 2311 | 0.00 | 462.20 |
| 6792300-0906-00878A YRC INC | 2013 | $ 115,668.00 | 0 | 0 | 8262 | 0.00 | 1,652.40 |
| | 2014 | $ 118,650.00 | 0 | 0 | 8475 | 0.00 | 1,695.00 |
| | 2015 | $ 119,476.00 | 0 | 0 | 8534 | 0.00 | 1,706.80 |
| | 2016 | $ 120,661.60 | 0 | 0 | 8410 | 0.00 | 1,682.00 |
| | 2017 | $ 138,874.80 | 0 | 0 | 8508 | 0.00 | 1,701.60 |
| | 2018 | $ 165,864.94 | 0 | 0 | 8446 | 0.00 | 1,689.20 |
| | 2019 | $ 176,041.91 | 0 | 0 | 8261 | 0.00 | 1,652.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 185,226.52 | 0 | 0 | 8692 | 0.00 | 1,738.40 |
| | 2021 | $ 237,776.98 | 0 | 0 | 11158 | 0.00 | 2,231.60 |
| | 2022 | $ 241,783.26 | 0 | 0 | 11346 | 0.00 | 2,269.20 |
| 6792300-0906-00886A YRC INC | 2013 | $ 511,742.00 | 0 | 0 | 36553 | 0.00 | 7,310.60 |
| | 2014 | $ 529,088.00 | 0 | 0 | 37792 | 0.00 | 7,558.40 |
| | 2015 | $ 531,048.00 | 0 | 0 | 37932 | 0.00 | 7,586.40 |
| | 2016 | $ 572,684.80 | 0 | 0 | 39954 | 0.00 | 7,990.80 |
| | 2017 | $ 625,831.20 | 0 | 0 | 38358 | 0.00 | 7,671.60 |
| | 2018 | $ 841,225.71 | 0 | 0 | 42777 | 0.00 | 8,555.40 |
| | 2019 | $ 1,088,450.87 | 0 | 0 | 51077 | 0.00 | 10,215.40 |
| | 2020 | $ 1,087,364.06 | 0 | 0 | 51026 | 0.00 | 10,205.20 |
| | 2021 | $ 1,103,815.38 | 0 | 0 | 51798 | 0.00 | 10,359.60 |
| | 2022 | $ 1,145,519.05 | 0 | 0 | 53755 | 0.00 | 10,751.00 |
| 6792300-0906-00886B YRC INC | 2013 | $ 16,548.00 | 0 | 0 | 1182 | 0.00 | 236.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 17,878.00 | 0 | 0 | 1277 | 0.00 | 255.40 |
| | 2015 | $ 17,542.00 | 0 | 0 | 1253 | 0.00 | 250.60 |
| | 2016 | $ 17,165.20 | 0 | 0 | 1199 | 0.00 | 239.80 |
| | 2017 | $ 16,870.80 | 0 | 0 | 1038 | 0.00 | 207.60 |
| | 2018 | $ 20,153.92 | 0 | 0 | 1027 | 0.00 | 205.40 |
| | 2019 | $ 21,778.82 | 0 | 0 | 1022 | 0.00 | 204.40 |
| | 2020 | $ 22,119.78 | 0 | 0 | 1038 | 0.00 | 207.60 |
| | 2021 | $ 22,567.29 | 0 | 0 | 1059 | 0.00 | 211.80 |
| | 2022 | $ 24,399.95 | 0 | 0 | 1145 | 0.00 | 229.00 |
| 6792300-0906-00886C YRC INC | 2013 | $ 3,444.00 | 0 | 0 | 246 | 0.00 | 49.20 |
| | 2014 | $ 3,472.00 | 0 | 0 | 248 | 0.00 | 49.60 |
| | 2015 | $ 3,486.00 | 0 | 0 | 249 | 0.00 | 49.80 |
| | 2016 | $ 3,682.80 | 0 | 0 | 257 | 0.00 | 51.40 |
| | 2017 | $ 4,062.80 | 0 | 0 | 248 | 0.00 | 49.60 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 4,662.50 | 0 | 0 | 236 | 0.00 | 47.20 |
| | 2019 | $ 426.20 | 0 | 0 | 20 | 0.00 | 4.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00891A YRC INC | 2013 | $ 982,324.00 | 0 | 0 | 70166 | 0.00 | 14,033.20 |
| | 2014 | $ 999,138.00 | 0 | 0 | 71367 | 0.00 | 14,273.40 |
| | 2015 | $ 970,956.00 | 0 | 0 | 69354 | 0.00 | 13,870.80 |
| | 2016 | $ 1,023,380.00 | 0 | 0 | 71380 | 0.00 | 14,276.00 |
| | 2017 | $ 1,162,833.20 | 0 | 0 | 71192 | 0.00 | 14,238.40 |
| | 2018 | $ 1,470,014.92 | 0 | 0 | 74842 | 0.00 | 14,968.40 |
| | 2019 | $ 1,537,580.43 | 0 | 0 | 72153 | 0.00 | 14,430.60 |
| | 2020 | $ 1,437,807.01 | 0 | 0 | 67471 | 0.00 | 13,494.20 |
| | 2021 | $ 1,444,114.77 | 0 | 0 | 67767 | 0.00 | 13,553.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 1,356,125.78 | 0 | 0 | 63638 | 0.00 | 12,727.60 |
| 6792300-0906-00891B YRC INC | 2013 | $ 18,340.00 | 0 | 0 | 1310 | 0.00 | 262.00 |
| | 2014 | $ 17,486.00 | 0 | 0 | 1249 | 0.00 | 249.80 |
| | 2015 | $ 17,850.00 | 0 | 0 | 1275 | 0.00 | 255.00 |
| | 2016 | $ 22,601.20 | 0 | 0 | 1577 | 0.00 | 315.40 |
| | 2017 | $ 25,408.80 | 0 | 0 | 1557 | 0.00 | 311.40 |
| | 2018 | $ 30,525.84 | 0 | 0 | 1554 | 0.00 | 310.80 |
| | 2019 | $ 31,496.18 | 0 | 0 | 1478 | 0.00 | 295.60 |
| | 2020 | $ 31,496.18 | 0 | 0 | 1478 | 0.00 | 295.60 |
| | 2021 | $ 30,579.85 | 0 | 0 | 1435 | 0.00 | 287.00 |
| | 2022 | $ 27,681.69 | 0 | 0 | 1299 | 0.00 | 259.80 |
| 6792300-0906-00908A YRC INC | 2013 | $ 32,830.00 | 0 | 0 | 2345 | 0.00 | 469.00 |
| | 2014 | $ 32,886.00 | 0 | 0 | 2349 | 0.00 | 469.80 |
| | 2015 | $ 32,522.00 | 0 | 0 | 2323 | 0.00 | 464.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 33,306.00 | 0 | 0 | 2323 | 0.00 | 464.60 |
| | 2017 | $ 37,889.60 | 0 | 0 | 2321 | 0.00 | 464.20 |
| | 2018 | $ 50,477.81 | 0 | 0 | 2555 | 0.00 | 511.00 |
| | 2019 | $ 54,489.67 | 0 | 0 | 2557 | 0.00 | 511.40 |
| | 2020 | $ 48,522.87 | 0 | 0 | 2277 | 0.00 | 455.40 |
| | 2021 | $ 43,323.23 | 0 | 0 | 2033 | 0.00 | 406.60 |
| | 2022 | $ 42,534.76 | 0 | 0 | 1996 | 0.00 | 399.20 |
| 6792300-0906-00916A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 32,553.60 | 0 | 0 | 2004 | 0.00 | 400.80 |
| | 2018 | $ 34,108.47 | 0 | 0 | 1734 | 0.00 | 346.80 |
| | 2019 | $ 34,181.24 | 0 | 0 | 1604 | 0.00 | 320.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 32,625.61 | 0 | 0 | 1531 | 0.00 | 306.20 |
| | 2021 | $ 34,223.86 | 0 | 0 | 1606 | 0.00 | 321.20 |
| | 2022 | $ 25,145.80 | 0 | 0 | 1180 | 0.00 | 236.00 |
| 6792300-0906-00957A YRC INC | 2013 | $ 85,515.92 | 0 | 0 | 6071 | 298.24 | 1,221.66 |
| | 2014 | $ 87,640.00 | 0 | 0 | 6260 | 0.00 | 1,252.00 |
| | 2015 | $ 76,244.00 | 0 | 0 | 5446 | 0.00 | 1,089.20 |
| | 2016 | $ 71,851.20 | 0 | 0 | 5014 | 0.00 | 1,002.80 |
| | 2017 | $ 81,638.00 | 0 | 0 | 5006 | 0.00 | 1,001.20 |
| | 2018 | $ 103,755.64 | 0 | 0 | 5284 | 0.00 | 1,056.80 |
| | 2019 | $ 110,257.94 | 0 | 0 | 5174 | 0.00 | 1,034.80 |
| | 2020 | $ 108,936.72 | 0 | 0 | 5112 | 0.00 | 1,022.40 |
| | 2021 | $ 127,923.93 | 0 | 0 | 6003 | 0.00 | 1,200.60 |
| | 2022 | $ 132,313.79 | 0 | 0 | 6209 | 0.00 | 1,241.80 |
| 6792300-0906-00961B YRC INC | 2013 | $ 3,486.00 | 0 | 0 | 249 | 0.00 | 49.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
## Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 3,472.00 | 0 | 0 | 248 | 0.00 | 49.60 |
| | 2015 | · $ 3,332.00 | 0 | 0 | 238 | 0.00 | 47.60 |
| | 2016 | $ 3,539.60 | 0 | 0 | 247 | 0.00 | 49.40 |
| | 2017 | $ 3,893.20 | 0 | 0 | 238 | 0.00 | 47.60 |
| | 2018 | $ 312.80 | 0 | 0 | 17 | 0.00 | 3.40 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00964A YRC INC | 2013 | $ 76,762.00 | 0 | 0 | 5483 | 0.00 | 1,096.60 |
| | 2014 | $ 68,698.00 | 0 | 0 | 4907 | 0.00 | 981.40 |
| | 2015 | $ 67,452.00 | 0 | 0 | 4818 | 0.00 | 963.60 |
| | 2016 | $ 70,843.20 | 0 | 0 | 4940 | 0.00 | 988.00 |
| | 2017 | $ 80,778.00 | 0 | 0 | 4971 | 0.00 | 994.20 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  - 8730033

**Pension Fund**

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 101,039.29 | 0 | 0 | 5134 | 0.00 | 1,026.80 |
| | 2019 | $ 124,066.82 | 0 | 0 | 5822 | 0.00 | 1,164.40 |
| | 2020 | $ 105,697.60 | 0 | 0 | 4960 | 0.00 | 992.00 |
| | 2021 | $ 103,523.98 | 0 | 0 | 4858 | 0.00 | 971.60 |
| | 2022 | $ 89,139.73 | 0 | 0 | 4183 | 0.00 | 836.60 |
| 6792300-0906-00964B YRC INC | 2013 | $ 14.00 | 0 | 0 | 1 | 0.00 | 0.20 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033

#### Pension Fund
#### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-00988A YRC INC | 2013 | $ 633,444.00 | 0 | 0 | 45246 | 0.00 | 9,049.20 |
| | 2014 | $ 726,208.00 | 0 | 0 | 51872 | 0.00 | 10,374.40 |
| | 2015 | $ 777,014.00 | 0 | 0 | 55501 | 0.00 | 11,100.20 |
| | 2016 | $ 766,414.80 | 0 | 0 | 53453 | 0.00 | 10,690.60 |
| | 2017 | $ 854,474.80 | 0 | 0 | 52408 | 0.00 | 10,481.60 |
| | 2018 | $ 1,004,021.16 | 0 | 0 | 51075 | 0.00 | 10,215.00 |
| | 2019 | $ 1,060,236.43 | 0 | 0 | 49753 | 0.00 | 9,950.60 |
| | 2020 | $ 901,498.24 | 0 | 0 | 42304 | 0.00 | 8,460.80 |
| | 2021 | $ 911,151.67 | 0 | 0 | 42757 | 0.00 | 8,551.40 |
| | 2022 | $ 967,175.66 | 0 | 0 | 45386 | 0.00 | 9,077.20 |
| 6792300-0906-00988B YRC INC | 2013 | $ 35,462.00 | 0 | 0 | 2533 | 0.00 | 506.60 |
| | 2014 | $ 36,162.00 | 0 | 0 | 2583 | 0.00 | 516.60 |
| | 2015 | $ 41,510.00 | 0 | 0 | 2965 | 0.00 | 593.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 41,182.00 | 0 | 0 | 2873 | 0.00 | 574.60 |
| | 2017 | $ 46,002.80 | 0 | 0 | 2822 | 0.00 | 564.40 |
| | 2018 | $ 50,376.27 | 0 | 0 | 2577 | 0.00 | 515.40 |
| | 2019 | $ 48,267.15 | 0 | 0 | 2265 | 0.00 | 453.00 |
| | 2020 | $ 42,215.11 | 0 | 0 | 1981 | 0.00 | 396.20 |
| | 2021 | $ 40,723.41 | 0 | 0 | 1911 | 0.00 | 382.20 |
| | 2022 | $ 46,945.93 | 0 | 0 | 2203 | 0.00 | 440.60 |
| 6792300-0906-00991A YRC INC | 2013 | $ 100,184.00 | 0 | 0 | 7156 | 0.00 | 1,431.20 |
| | 2014 | $ 106,596.00 | 0 | 0 | 7614 | 0.00 | 1,522.80 |
| | 2015 | $ 95,732.00 | 0 | 0 | 6838 | 0.00 | 1,367.60 |
| | 2016 | $ 104,806.40 | 0 | 0 | 7312 | 0.00 | 1,462.40 |
| | 2017 | $ 116,628.00 | 0 | 0 | 7134 | 0.00 | 1,426.80 |
| | 2018 | $ 145,803.29 | 0 | 0 | 7415 | 0.00 | 1,483.00 |
| | 2019 | $ 158,759.50 | 0 | 0 | 7450 | 0.00 | 1,490.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 150,022.40 | 0 | 0 | 7040 | 0.00 | 1,408.00 |
| | 2021 | $ 136,384.00 | 0 | 0 | 6400 | 0.00 | 1,280.00 |
| | 2022 | $ 137,151.16 | 0 | 0 | 6436 | 0.00 | 1,287.20 |
| 6792300-0906-00992A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 24,758.31 | 0 | 0 | 1260 | 0.00 | 252.00 |
| | 2019 | $ 26,978.46 | 0 | 0 | 1266 | 0.00 | 253.20 |
| | 2020 | $ 22,141.09 | 0 | 0 | 1039 | 0.00 | 207.80 |
| | 2021 | $ 12,700.76 | 0 | 0 | 596 | 0.00 | 119.20 |
| | 2022 | $ 11,251.68 | 0 | 0 | 528 | 0.00 | 105.60 |
| 6792300-0906-70778A YRC INC | 2013 | $ 115,598.00 | 0 | 0 | 8257 | 0.00 | 1,651.40 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 130,494.00 | 0 | 0 | 9321 | 0.00 | 1,864.20 |
| | 2015 | $ 148,106.00 | 0 | 0 | 10579 | 0.00 | 2,115.80 |
| | 2016 | $ 145,914.00 | 0 | 0 | 10179 | 0.00 | 2,035.80 |
| | 2017 | $ 155,840.00 | 0 | 0 | 9548 | 0.00 | 1,909.60 |
| | 2018 | $ 152,584.91 | 0 | 0 | 7856 | 0.00 | 1,571.20 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90005A YRC INC | 2013 | $ 3,164.00 | 0 | 226 | 0 | 0.00 | 45.20 |
| | 2014 | $ 6,062.00 | 0 | 433 | 0 | 0.00 | 86.60 |
| | 2015 | $ 3,262.00 | 0 | 233 | 0 | 0.00 | 46.60 |
| | 2016 | $ 4,480.80 | 0 | 312 | 0 | 0.00 | 62.40 |
| | 2017 | $ 5,840.40 | 0 | 345 | 0 | 0.00 | 69.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 4,227.66 | 0 | 213 | 0 | 0.00 | 42.60 |
| | 2019 | $ 4,539.03 | 0 | 213 | 0 | 0.00 | 42.60 |
| | 2020 | $ 2,152.31 | 0 | 101 | 0 | 0.00 | 20.20 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90020A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 5,733.55 | 0 | 295 | 0 | 0.00 | 59.00 |
| | 2019 | $ 3,899.73 | 0 | 183 | 0 | 0.00 | 36.60 |
| | 2020 | $ 2,386.72 | 0 | 112 | 0 | 0.00 | 22.40 |
| | 2021 | $ 1,406.46 | 0 | 66 | 0 | 0.00 | 13.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD : 12/30/2012 - 12/31/2022

Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 1,875.28 | 0 | 88 | 0 | 0.00 | 17.60 |
| 6792300-0906-90024A YRC INC | 2013 | $ 11,102.00 | 0 | 793 | 0 | 0.00 | 158.60 |
| | 2014 | $ 14,728.00 | 0 | 1052 | 0 | 0.00 | 210.40 |
| | 2015 | $ 12,096.00 | 0 | 864 | 0 | 0.00 | 172.80 |
| | 2016 | $ 11,789.60 | 0 | 822 | 0 | 0.00 | 164.40 |
| | 2017 | $ 6,314.80 | 0 | 397 | 0 | 0.00 | 79.40 |
| | 2018 | $ 7,223.01 | 0 | 375 | 0 | 0.00 | 75.00 |
| | 2019 | $ 13,254.82 | 0 | 622 | 0 | 0.00 | 124.40 |
| | 2020 | $ 7,501.12 | 0 | 352 | 0 | 0.00 | 70.40 |
| | 2021 | $ 7,714.22 | 0 | 362 | 0 | 0.00 | 72.40 |
| | 2022 | $ 8,907.58 | 0 | 418 | 0 | 0.00 | 83.60 |
| 6792300-0906-90040A YRC INC | 2013 | $ 392.00 | 0 | 28 | 0 | 0.00 | 5.60 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90041A YRC INC | 2013 | $ 39,522.00 | 0 | 2823 | 0 | 0.00 | 564.60 |
| | 2014 | $ 87,640.00 | 0 | 6260 | 0 | 0.00 | 1,252.00 |
| | 2015 | $ 68,838.00 | 0 | 4917 | 0 | 0.00 | 983.40 |
| | 2016 | $ 42,573.20 | 0 | 2951 | 0 | 0.00 | 590.20 |
| | 2017 | $ 65,918.00 | 0 | 4037 | 0 | 0.00 | 807.40 |
| | 2018 | $ 41,392.94 | 0 | 2162 | 0 | 0.00 | 432.40 |
| | 2019 | $ 26,786.67 | 0 | 1257 | 0 | 0.00 | 251.40 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 7,202.78 | 0 | 338 | 0 | 0.00 | 67.60 |
| | 2021 | $ 15,279.27 | 0 | 717 | 0 | 0.00 | 143.40 |
| | 2022 | $ 17,985.64 | 0 | 844 | 0 | 0.00 | 168.80 |
| 6792300-0906-90071A YRC INC | 2013 | $ 11,928.00 | 0 | 852 | 0 | 0.00 | 170.40 |
| | 2014 | $ 23,296.00 | 0 | 1664 | 0 | 0.00 | 332.80 |
| | 2015 | $ 33,502.00 | 0 | 2393 | 0 | 0.00 | 478.60 |
| | 2016 | $ 42,611.60 | 0 | 2977 | 0 | 0.00 | 595.40 |
| | 2017 | $ 29,258.00 | 0 | 1838 | 0 | 0.00 | 367.60 |
| | 2018 | $ 39,852.23 | 0 | 2012 | 0 | 0.00 | 402.40 |
| | 2019 | $ 44,559.21 | 0 | 2091 | 0 | 0.00 | 418.20 |
| | 2020 | $ 41,490.57 | 0 | 1947 | 0 | 0.00 | 389.40 |
| | 2021 | $ 91,888.72 | 0 | 4312 | 0 | 0.00 | 862.40 |
| | 2022 | $ 103,609.22 | 0 | 4862 | 0 | 0.00 | 972.40 |
| 6792300-0906-90079A YRC INC | 2013 | $ 1,582.00 | 0 | 113 | 0 | 0.00 | 22.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 9,506.00 | 0 | 679 | 0 | 0.00 | 135.80 |
| | 2015 | $ 16,940.00 | 0 | 1210 | 0 | 0.00 | 242.00 |
| | 2016 | $ 11,646.00 | 0 | 813 | 0 | 0.00 | 162.60 |
| | 2017 | $ 8,705.60 | 0 | 551 | 0 | 0.00 | 110.20 |
| | 2018 | $ 14,750.50 | 0 | 721 | 0 | 0.00 | 144.20 |
| | 2019 | $ 9,419.02 | 0 | 442 | 0 | 0.00 | 88.40 |
| | 2020 | $ 4,730.82 | 0 | 222 | 0 | 0.00 | 44.40 |
| | 2021 | $ 8,630.55 | 0 | 405 | 0 | 0.00 | 81.00 |
| | 2022 | $ 24,591.74 | 0 | 1154 | 0 | 0.00 | 230.80 |
| 6792300-0906-90081A<br>YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 21.31 | 0 | 1 | 0 | 0.00 | 0.20 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90089A YRC INC | 2013 | $ 12,376.00 | 0 | 884 | 0 | 0.00 | 176.80 |
| | 2014 | $ 9,702.00 | 0 | 693 | 0 | 0.00 | 138.60 |
| | 2015 | $ 4,242.00 | 0 | 303 | 0 | 0.00 | 60.60 |
| | 2016 | $ 1,562.40 | 0 | 110 | 0 | 0.00 | 22.00 |
| | 2017 | $ 1,579.60 | 0 | 88 | 0 | 0.00 | 17.60 |
| | 2018 | $ 7,651.72 | 0 | 376 | 0 | 0.00 | 75.20 |
| | 2019 | $ 3,707.94 | 0 | 174 | 0 | 0.00 | 34.80 |
| | 2020 | $ 852.40 | 0 | 40 | 0 | 0.00 | 8.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90100A YRC INC | 2013 | $ 2,758.00 | 0 | 197 | 0 | 0.00 | 39.40 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 852.40 | 0 | 40 | 0 | 0.00 | 8.00 |
| | 2019 | $ 5,476.67 | 0 | 257 | 0 | 0.00 | 51.40 |
| | 2020 | $ 767.16 | 0 | 36 | 0 | 0.00 | 7.20 |
| | 2021 | $ 2,258.86 | 0 | 106 | 0 | 0.00 | 21.20 |
| | 2022 | $ 1,342.53 | 0 | 63 | 0 | 0.00 | 12.60 |
| 6792300-0906-90120A YRC INC | 2013 | $ 8,652.00 | 0 | 618 | 0 | 0.00 | 123.60 |
| | 2014 | $ 11,158.00 | 0 | 797 | 0 | 0.00 | 159.40 |
| | 2015 | $ 4,200.00 | 0 | 300 | 0 | 0.00 | 60.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 3,380.80 | 0 | 238 | 0 | 0.00 | 47.60 |
| | 2017 | $ 1,408.00 | 0 | 82 | 0 | 0.00 | 16.40 |
| | 2018 | $ 3,472.14 | 0 | 177 | 0 | 0.00 | 35.40 |
| | 2019 | $ 9,461.64 | 0 | 444 | 0 | 0.00 | 88.80 |
| | 2020 | $ 4,965.23 | 0 | 233 | 0 | 0.00 | 46.60 |
| | 2021 | $ 14,362.94 | 0 | 674 | 0 | 0.00 | 134.80 |
| | 2022 | $ 17,921.71 | 0 | 841 | 0 | 0.00 | 168.20 |
| 6792300-0906-90135A YRC INC | 2013 | $ 7,308.00 | 0 | 522 | 0 | 0.00 | 104.40 |
| | 2014 | $ 17,598.00 | 0 | 1257 | 0 | 0.00 | 251.40 |
| | 2015 | $ 17,136.00 | 0 | 1224 | 0 | 0.00 | 244.80 |
| | 2016 | $ 4,993.20 | 0 | 353 | 0 | 0.00 | 70.60 |
| | 2017 | $ 564.00 | 0 | 33 | 0 | 0.00 | 6.60 |
| | 2018 | $ 1,891.53 | 0 | 96 | 0 | 0.00 | 19.20 |
| | 2019 | $ 14,320.32 | 0 | 672 | 0 | 0.00 | 134.40 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 3,281.74 | 0 | 154 | 0 | 0.00 | 30.80 |
| | 2021 | $ 15,385.82 | 0 | 722 | 0 | 0.00 | 144.40 |
| | 2022 | $ 14,064.60 | 0 | 660 | 0 | 0.00 | 132.00 |
| 6792300-0906-90160A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 2,898.00 | 0 | 207 | 0 | 0.00 | 41.40 |
| | 2015 | $ 742.00 | 0 | 53 | 0 | 0.00 | 10.60 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90200A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  - 8730033**

**Pension Fund**

**PERIOD  :  12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 6,020.00 | 0 | 430 | 0 | 0.00 | 86.00 |
| | 2015 | $ 3,024.00 | 0 | 216 | 0 | 0.00 | 43.20 |
| | 2016 | $ 1,327.20 | 0 | 90 | 0 | 0.00 | 18.00 |
| | 2017 | $ 3,410.80 | 0 | 229 | 0 | 0.00 | 45.80 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 1,960.52 | 0 | 92 | 0 | 0.00 | 18.40 |
| | 2020 | $ 3,409.60 | 0 | 160 | 0 | 0.00 | 32.00 |
| | 2021 | $ 426.20 | 0 | 20 | 0 | 0.00 | 4.00 |
| | 2022 | $ 4,986.54 | 0 | 234 | 0 | 0.00 | 46.80 |
| 6792300-0906-90215A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 308.00 | 0 | 22 | 0 | 0.00 | 4.40 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 1,853.60 | 0 | 107 | 0 | 0.00 | 21.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 827.06 | 0 | 44 | 0 | 0.00 | 8.80 |
| | 2019 | $ 42.62 | 0 | 2 | 0 | 0.00 | 0.40 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90217A YRC INC | 2013 | $ 3,430.00 | 0 | 245 | 0 | 0.00 | 49.00 |
| | 2014 | $ 3,164.00 | 0 | 226 | 0 | 0.00 | 45.20 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90236A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 56.00 | 0 | 4 | 0 | 0.00 | 0.80 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 292.00 | 0 | 19 | 0 | 0.00 | 3.80 |
| | 2018 | $ 334.11 | 0 | 18 | 0 | 0.00 | 3.60 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90238A YRC INC | 2013 | $ 126.00 | 0 | 9 | 0 | 0.00 | 1.80 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 118.40 | 0 | 8 | 0 | 0.00 | 1.60 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 2,165.74 | 0 | 106 | 0 | 0.00 | 21.20 |
| | 2019 | $ 255.72 | 0 | 12 | 0 | 0.00 | 2.40 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 1,086.81 | 0 | 51 | 0 | 0.00 | 10.20 |
| | 2022 | $ 21.31 | 0 | 1 | 0 | 0.00 | 0.20 |
| 6792300-0906-90245A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 873.71 | 0 | 41 | 0 | 0.00 | 8.20 |
| | 2021 | $ 447.51 | 0 | 21 | 0 | 0.00 | 4.20 |
| | 2022 | $ 724.54 | 0 | 34 | 0 | 0.00 | 6.80 |
| 6792300-0906-90270A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 14.00 | 0 | 1 | 0 | 0.00 | 0.20 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 404.89 | 0 | 19 | 0 | 0.00 | 3.80 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 958.95 | 0 | 45 | 0 | 0.00 | 9.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90279A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
## Employer : YELLOW CORPORATION  -  8730033
## Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 266.00 | 0 | 19 | 0 | 0.00 | 3.80 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90299A YRC INC | 2013 | $ 98.00 | 0 | 7 | 0 | 0.00 | 1.40 |
| | 2014 | $ 3,822.00 | 0 | 273 | 0 | 0.00 | 54.60 |
| | 2015 | $ 2,086.00 | 0 | 149 | 0 | 0.00 | 29.80 |
| | 2016 | $ 2,845.60 | 0 | 198 | 0 | 0.00 | 39.60 |
| | 2017 | $ 15,654.00 | 0 | 912 | 0 | 0.00 | 182.40 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD : 12/30/2012 - 12/31/2022

Controlled Group as of: 07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 35,189.28 | 0 | 1791 | 0 | 0.00 | 358.20 |
| | 2019 | $ 22,332.88 | 0 | 1048 | 0 | 0.00 | 209.60 |
| | 2020 | $ 5,007.85 | 0 | 235 | 0 | 0.00 | 47.00 |
| | 2021 | $ 8,928.89 | 0 | 419 | 0 | 0.00 | 83.80 |
| | 2022 | $ 5,966.80 | 0 | 280 | 0 | 0.00 | 56.00 |
| 6792300-0906-90299B YRC INC | 2013 | $ 3,696.00 | 0 | 264 | 0 | 0.00 | 52.80 |
| | 2014 | $ 10,346.00 | 0 | 739 | 0 | 0.00 | 147.80 |
| | 2015 | $ 1,246.00 | 0 | 89 | 0 | 0.00 | 17.80 |
| | 2016 | $ 571.60 | 0 | 39 | 0 | 0.00 | 7.80 |
| | 2017 | $ 2,057.20 | 0 | 112 | 0 | 0.00 | 22.40 |
| | 2018 | $ 3,781.18 | 0 | 190 | 0 | 0.00 | 38.00 |
| | 2019 | $ 6,861.82 | 0 | 322 | 0 | 0.00 | 64.40 |
| | 2020 | $ 958.95 | 0 | 45 | 0 | 0.00 | 9.00 |
| | 2021 | $ 42.62 | 0 | 2 | 0 | 0.00 | 0.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90299D YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 490.13 | 0 | 23 | 0 | 0.00 | 4.60 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90325A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 4,788.00 | 0 | 342 | 0 | 0.00 | 68.40 |
| | 2015 | $ 700.00 | 0 | 50 | 0 | 0.00 | 10.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 937.64 | 0 | 44 | 0 | 0.00 | 8.80 |
| | 2019 | $ 1,981.83 | 0 | 93 | 0 | 0.00 | 18.60 |
| | 2020 | $ 383.58 | 0 | 18 | 0 | 0.00 | 3.60 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90346A<br>YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 3,556.00 | 0 | 254 | 0 | 0.00 | 50.80 |
| | 2016 | $ 1,316.00 | 0 | 94 | 0 | 0.00 | 18.80 |
| | 2017 | $ 1,962.80 | 0 | 110 | 0 | 0.00 | 22.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90364A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 4,886.00 | 0 | 349 | 0 | 0.00 | 69.80 |
| | 2015 | $ 9,408.00 | 0 | 672 | 0 | 0.00 | 134.40 |
| | 2016 | $ 22,000.80 | 0 | 1520 | 0 | 0.00 | 304.00 |
| | 2017 | $ 18,902.40 | 0 | 1167 | 0 | 0.00 | 233.40 |
| | 2018 | $ 8,614.92 | 0 | 441 | 0 | 0.00 | 88.20 |
| | 2019 | $ 7,458.50 | 0 | 350 | 0 | 0.00 | 70.00 |
| | 2020 | $ 1,427.77 | 0 | 67 | 0 | 0.00 | 13.40 |
| | 2021 | $ 10,740.24 | 0 | 504 | 0 | 0.00 | 100.80 |
| | 2022 | $ 3,068.64 | 0 | 144 | 0 | 0.00 | 28.80 |
| 6792300-0906-90371A YRC INC | 2013 | $ 10,276.00 | 0 | 734 | 0 | 0.00 | 146.80 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 11,256.00 | 0 | 804 | 0 | 0.00 | 160.80 |
| | 2015 | $ 9,548.00 | 0 | 682 | 0 | 0.00 | 136.40 |
| | 2016 | $ 6,366.40 | 0 | 444 | 0 | 0.00 | 88.80 |
| | 2017 | $ 7,096.80 | 0 | 435 | 0 | 0.00 | 87.00 |
| | 2018 | $ 7,176.63 | 0 | 369 | 0 | 0.00 | 73.80 |
| | 2019 | $ 10,122.25 | 0 | 475 | 0 | 0.00 | 95.00 |
| | 2020 | $ 11,038.58 | 0 | 518 | 0 | 0.00 | 103.60 |
| | 2021 | $ 1,214.67 | 0 | 57 | 0 | 0.00 | 11.40 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90373A<br>YRC INC | 2013 | $ 126.00 | 0 | 9 | 0 | 0.00 | 1.80 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90377A YRC INC | 2013 | $ 798.00 | 0 | 57 | 0 | 0.00 | 11.40 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90385A<br>YRC INC | 2013 | $ 1,148.00 | 0 | 82 | 0 | 0.00 | 16.40 |
| | 2014 | $ 1,386.00 | 0 | 99 | 0 | 0.00 | 19.80 |
| | 2015 | $ 2,576.00 | 0 | 184 | 0 | 0.00 | 36.80 |
| | 2016 | $ 2,225.20 | 0 | 155 | 0 | 0.00 | 31.00 |
| | 2017 | $ 17,691.60 | 0 | 1029 | 0 | 0.00 | 205.80 |
| | 2018 | $ 56,150.92 | 0 | 2860 | 0 | 0.00 | 572.00 |
| | 2019 | $ 61,181.01 | 0 | 2871 | 0 | 0.00 | 574.20 |
| | 2020 | $ 28,704.57 | 0 | 1347 | 0 | 0.00 | 269.40 |
| | 2021 | $ 43,728.12 | 0 | 2052 | 0 | 0.00 | 410.40 |
| | 2022 | $ 14,362.94 | 0 | 674 | 0 | 0.00 | 134.80 |
| 6792300-0906-90391A<br>YRC INC | 2013 | $ 5,320.00 | 0 | 380 | 0 | 0.00 | 76.00 |
| | 2014 | $ 5,530.00 | 0 | 395 | 0 | 0.00 | 79.00 |
| | 2015 | $ 12,782.00 | 0 | 913 | 0 | 0.00 | 182.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 13,981.20 | 0 | 967 | 0 | 0.00 | 193.40 |
| | 2017 | $ 23,610.40 | 0 | 1408 | 0 | 0.00 | 281.60 |
| | 2018 | $ 32,777.04 | 0 | 1689 | 0 | 0.00 | 337.80 |
| | 2019 | $ 19,860.92 | 0 | 932 | 0 | 0.00 | 186.40 |
| | 2020 | $ 20,798.56 | 0 | 976 | 0 | 0.00 | 195.20 |
| | 2021 | $ 36,589.27 | 0 | 1717 | 0 | 0.00 | 343.40 |
| | 2022 | $ 20,074.02 | 0 | 942 | 0 | 0.00 | 188.40 |
| 6792300-0906-90391H<br>YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 764.00 | 0 | 47 | 0 | 0.00 | 9.40 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90402A YRC INC | 2013 | $ 28.00 | 0 | 8 | 0 | 0.00 | 1.60 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 224.00 | 0 | 64 | 0 | 0.00 | 12.80 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 1,081.20 | 0 | 66 | 0 | 0.00 | 13.20 |
| | 2018 | $ 693.47 | 0 | 35 | 0 | 0.00 | 7.00 |
| | 2019 | $ 3,366.98 | 0 | 158 | 0 | 0.00 | 31.60 |
| | 2020 | $ 8,566.62 | 0 | 402 | 0 | 0.00 | 80.40 |
| | 2021 | $ 617.99 | 0 | 29 | 0 | 0.00 | 5.80 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90406A YRC INC | 2013 | $ 2,086.00 | 0 | 149 | 0 | 0.00 | 29.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  - 8730033**

**Pension Fund**

**PERIOD : 12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 6,440.00 | 0 | 460 | 0 | 0.00 | 92.00 |
| | 2015 | $ 2,324.00 | 0 | 166 | 0 | 0.00 | 33.20 |
| | 2016 | $ 2,729.60 | 0 | 188 | 0 | 0.00 | 37.60 |
| | 2017 | $ 6,831.20 | 0 | 401 | 0 | 0.00 | 80.20 |
| | 2018 | $ 3,636.44 | 0 | 197 | 0 | 0.00 | 39.40 |
| | 2019 | $ 5,604.53 | 0 | 263 | 0 | 0.00 | 52.60 |
| | 2020 | $ 1,576.94 | 0 | 74 | 0 | 0.00 | 14.80 |
| | 2021 | $ 3,473.53 | 0 | 163 | 0 | 0.00 | 32.60 |
| | 2022 | $ 4,283.31 | 0 | 201 | 0 | 0.00 | 40.20 |
| 6792300-0906-90407A<br>YRC INC | 2013 | $ 17,584.00 | 0 | 1256 | 0 | 0.00 | 251.20 |
| | 2014 | $ 29,722.00 | 0 | 2123 | 0 | 0.00 | 424.60 |
| | 2015 | $ 27,146.00 | 0 | 1939 | 0 | 0.00 | 387.80 |
| | 2016 | $ 26,669.20 | 0 | 1837 | 0 | 0.00 | 367.40 |
| | 2017 | $ 40,949.20 | 0 | 2536 | 0 | 0.00 | 507.20 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 45,092.56 | 0 | 2290 | 0 | 0.00 | 458.00 |
| | 2019 | $ 21,437.86 | 0 | 1006 | 0 | 0.00 | 201.20 |
| | 2020 | $ 14,341.63 | 0 | 673 | 0 | 0.00 | 134.60 |
| | 2021 | $ 15,279.27 | 0 | 717 | 0 | 0.00 | 143.40 |
| | 2022 | $ 12,764.69 | 0 | 599 | 0 | 0.00 | 119.80 |
| 6792300-0906-90413A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 182.00 | 0 | 13 | 0 | 0.00 | 2.60 |
| | 2015 | $ 574.00 | 0 | 41 | 0 | 0.00 | 8.20 |
| | 2016 | $ 538.40 | 0 | 38 | 0 | 0.00 | 7.60 |
| | 2017 | $ 2,808.00 | 0 | 180 | 0 | 0.00 | 36.00 |
| | 2018 | $ 2,765.06 | 0 | 143 | 0 | 0.00 | 28.60 |
| | 2019 | $ 21,544.41 | 0 | 1011 | 0 | 0.00 | 202.20 |
| | 2020 | $ 10,655.00 | 0 | 500 | 0 | 0.00 | 100.00 |
| | 2021 | $ 6,947.06 | 0 | 326 | 0 | 0.00 | 65.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 9,632.12 | 0 | 452 | 0 | 0.00 | 90.40 |
| 6792300-0906-90414A<br>YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 276.00 | 0 | 15 | 0 | 0.00 | 3.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90480A<br>YRC INC | 2013 | $ 5,740.00 | 0 | 410 | 0 | 0.00 | 82.00 |
| | 2014 | $ 26,026.00 | 0 | 1859 | 0 | 0.00 | 371.80 |
| | 2015 | $ 35,308.00 | 0 | 2522 | 0 | 0.00 | 504.40 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 22,044.80 | 0 | 1536 | 0 | 0.00 | 307.20 |
| | 2017 | $ 28,493.20 | 0 | 1735 | 0 | 0.00 | 347.00 |
| | 2018 | $ 32,325.82 | 0 | 1630 | 0 | 0.00 | 326.00 |
| | 2019 | $ 41,021.75 | 0 | 1925 | 0 | 0.00 | 385.00 |
| | 2020 | $ 24,762.22 | 0 | ·1162 | 0 | 0.00 | 232.40 |
| | 2021 | $ 46,626.28 | 0 | 2188 | 0 | 0.00 | 437.60 |
| | 2022 | $ 53,935.61 | 0 | 2531 | 0 | 0.00 | 506.20 |
| 6792300-0906-90480C YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 441.60 | 0 | 24 | 0 | 0.00 | 4.80 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90486A<br>YRC INC | 2013 | $ 644.00 | 0 | 46 | 0 | 0.00 | 9.20 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90509A<br>YRC INC | 2013 | $ 4,116.00 | 0 | 294 | 0 | 0.00 | 58.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 10,066.00 | 0 | 719 | 0 | 0.00 | 143.80 |
| | 2015 | $ 15,218.00 | 0 | 1087 | 0 | 0.00 | 217.40 |
| | 2016 | $ 11,510.40 | 0 | 806 | 0 | 0.00 | 161.20 |
| | 2017 | $ 12,900.40 | 0 | 778 | 0 | 0.00 | 155.60 |
| | 2018 | $ 17,236.42 | 0 | 889 | 0 | 0.00 | 177.80 |
| | 2019 | $ 20,969.04 | 0 | 984 | 0 | 0.00 | 196.80 |
| | 2020 | $ 23,973.75 | 0 | 1125 | 0 | 0.00 | 225.00 |
| | 2021 | $ 18,177.43 | 0 | 853 | 0 | 0.00 | 170.60 |
| | 2022 | $ 8,310.90 | 0 | 390 | 0 | 0.00 | 78.00 |
| 6792300-0906-90512A<br>YRC INC | 2013 | $ 5,250.00 | 0 | 375 | 0 | 0.00 | 75.00 |
| | 2014 | $ 8,078.00 | 0 | 577 | 0 | 0.00 | 115.40 |
| | 2015 | $ 9,352.00 | 0 | 668 | 0 | 0.00 | 133.60 |
| | 2016 | $ 6,278.80 | 0 | 437 | 0 | 0.00 | 87.40 |
| | 2017 | $ 6,903.20 | 0 | 428 | 0 | 0.00 | 85.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD : 12/30/2012 - 12/31/2022

Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 21,009.95 | 0 | 1043 | 0 | 0.00 | 208.60 |
| | 2019 | $ 22,673.84 | 0 | 1064 | 0 | 0.00 | 212.80 |
| | 2020 | $ 20,905.11 | 0 | 981 | 0 | 0.00 | 196.20 |
| | 2021 | $ 15,385.82 | 0 | 722 | 0 | 0.00 | 144.40 |
| | 2022 | $ 11,017.27 | 0 | 517 | 0 | 0.00 | 103.40 |
| 6792300-0906-90519A YRC INC | 2013 | $ 518.00 | 0 | 37 | 0 | 0.00 | 7.40 |
| | 2014 | $ 2,058.00 | 0 | 147 | 0 | 0.00 | 29.40 |
| | 2015 | $ 2,450.00 | 0 | 175 | 0 | 0.00 | 35.00 |
| | 2016 | $ 5,779.20 | 0 | 396 | 0 | 0.00 | 79.20 |
| | 2017 | $ 6,058.80 | 0 | 378 | 0 | 0.00 | 75.60 |
| | 2018 | $ 3,172.59 | 0 | 171 | 0 | 0.00 | 34.20 |
| | 2019 | $ 3,196.50 | 0 | 150 | 0 | 0.00 | 30.00 |
| | 2020 | $ 1,704.80 | 0 | 80 | 0 | 0.00 | 16.00 |
| | 2021 | $ 3,644.01 | 0 | 171 | 0 | 0.00 | 34.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
## Pension Fund
## PERIOD  :  12/30/2012 - 12/31/2022
## Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 4,048.90 | 0 | 190 | 0 | 0.00 | 38.00 |
| 6792300-0906-90523A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 2,660.00 | 0 | 190 | 0 | 0.00 | 38.00 |
| | 2015 | $ 3,640.00 | 0 | 260 | 0 | 0.00 | 52.00 |
| | 2016 | $ 3,654.80 | 0 | 255 | 0 | 0.00 | 51.00 |
| | 2017 | $ 5,038.00 | 0 | 301 | 0 | 0.00 | 60.20 |
| | 2018 | $ 7,441.84 | 0 | 388 | 0 | 0.00 | 77.60 |
| | 2019 | $ 1,257.29 | 0 | 59 | 0 | 0.00 | 11.80 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90523B YRC INC | 2013 | $ 868.00 | 0 | 62 | 0 | 0.00 | 12.40 |
| | 2014 | $ 728.00 | 0 | 52 | 0 | 0.00 | 10.40 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90528A<br>YRC INC | 2013 | $ 6,524.00 | 0 | 466 | 0 | 0.00 | 93.20 |
| | 2014 | $ 16,758.00 | 0 | 1197 | 0 | 0.00 | 239.40 |
| | 2015 | $ 8,120.00 | 0 | 580 | 0 | 0.00 | 116.00 |
| | 2016 | $ 9,214.80 | 0 | 639 | 0 | 0.00 | 127.80 |
| | 2017 | $ 7,780.40 | 0 | 461 | 0 | 0.00 | 92.20 |
| | 2018 | $ 4,608.73 | 0 | 250 | 0 | 0.00 | 50.00 |
| | 2019 | $ 7,586.36 | 0 | 356 | 0 | 0.00 | 71.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 12,168.01 | 0 | 571 | 0 | 0.00 | 114.20 |
| | 2021 | $ 24,229.47 | 0 | 1137 | 0 | 0.00 | 227.40 |
| | 2022 | $ 5,157.02 | 0 | 242 | 0 | 0.00 | 48.40 |
| 6792300-0906-90528B YRC INC | 2013 | $ 518.00 | 0 | 37 | 0 | 0.00 | 7.40 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90554A YRC INC | 2013 | $ 7,784.00 | 0 | 556 | 0 | 0.00 | 111.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

. Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 14,406.00 | 0 | 1029 | 0 | 0.00 | 205.80 |
| | 2015 | $ 13,538.00 | 0 | 967 | 0 | 0.00 | 193.40 |
| | 2016 | $ 9,640.40 | 0 | 673 | 0 | 0.00 | 134.60 |
| | 2017 | $ 5,961.60 | 0 | 351 | 0 | 0.00 | 70.20 |
| | 2018 | $ 13,543.66 | 0 | 694 | 0 | 0.00 | 138.80 |
| | 2019 | $ 1,342.53 | 0 | 63 | 0 | 0.00 | 12.60 |
| | 2020 | $ 1,555.63 | 0 | 73 | 0 | 0.00 | 14.60 |
| | 2021 | $ 6,670.03 | 0 | 313 | 0 | 0.00 | 62.60 |
| | 2022 | $ 3,303.05 | 0 | 155 | 0 | 0.00 | 31.00 |
| 6792300-0906-90568A YRC INC | 2013 | $ 10,024.00 | 0 | 716 | 0 | 0.00 | 143.20 |
| | 2014 | $ 12,824.00 | 0 | 916 | 0 | 0.00 | 183.20 |
| | 2015 | $ 11,102.00 | 0 | 793 | 0 | 0.00 | 158.60 |
| | 2016 | $ 14,254.40 | 0 | 990 | 0 | 0.00 | 198.00 |
| | 2017 | $ 13,814.40 | 0 | 840 | 0 | 0.00 | 168.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 10,357.82 | 0 | 512 | 0 | 0.00 | 102.40 |
| | 2019 | $ 8,204.35 | 0 | 385 | 0 | 0.00 | 77.00 |
| | 2020 | $ 5,093.09 | 0 | 239 | 0 | 0.00 | 47.80 |
| | 2021 | $ 6,286.45 | 0 | 295 | 0 | 0.00 | 59.00 |
| | 2022 | $ 10,015.70 | 0 | 470 | 0 | 0.00 | 94.00 |
| 6792300-0906-90577A YRC INC | 2013 | $ 2,702.00 | 0 | 193 | 0 | 0.00 | 38.60 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 798.00 | 0 | 57 | 0 | 0.00 | 11.40 |
| | 2016 | $ 252.00 | 0 | 18 | 0 | 0.00 | 3.60 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 239.20 | 0 | 13 | 0 | 0.00 | 2.60 |
| | 2019 | $ 937.64 | 0 | 44 | 0 | 0.00 | 8.80 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90592A<br>YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 85.24 | 0 | 4 | 0 | 0.00 | 0.80 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90600A<br>YRC INC | 2013 | $ 406.00 | 0 | 29 | 0 | 0.00 | 5.80 |
| | 2014 | $ 546.00 | 0 | 39 | 0 | 0.00 | 7.80 |
| | 2015 | $ 406.00 | 0 | 29 | 0 | 0.00 | 5.80 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 745.85 | 0 | 35 | 0 | 0.00 | 7.00 |
| | 2021 | $ 3,260.43 | 0 | 153 | 0 | 0.00 | 30.60 |
| | 2022 | $ 18,134.81 | 0 | 851 | 0 | 0.00 | 170.20 |
| 6792300-0906-90600D YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 662.40 | 0 | 36 | 0 | 0.00 | 7.20 |
| | 2018 | $ 806.87 | 0 | 38 | 0 | 0.00 | 7.60 |
| | 2019 | $ 14,362.94 | 0 | 674 | 0 | 0.00 | 134.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
# PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 234.41 | 0 | 11 | 0 | 0.00 | 2.20 |
| | 2021 | $ 383.58 | 0 | 18 | 0 | 0.00 | 3.60 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90612A YRC INC | 2013 | $ 5,600.00 | 0 | 400 | 0 | 0.00 | 80.00 |
| | 2014 | $ 4,606.00 | 0 | 329 | 0 | 0.00 | 65.80 |
| | 2015 | $ 3,486.00 | 0 | 249 | 0 | 0.00 | 49.80 |
| | 2016 | $ 7,097.60 | 0 | 494 | 0 | 0.00 | 98.80 |
| | 2017 | $ 6,075.60 | 0 | 384 | 0 | 0.00 | 76.80 |
| | 2018 | $ 4,998.49 | 0 | 256 | 0 | 0.00 | 51.20 |
| | 2019 | $ 5,263.57 | 0 | 247 | 0 | 0.00 | 49.40 |
| | 2020 | $ 9,440.33 | 0 | 443 | 0 | 0.00 | 88.60 |
| | 2021 | $ 9,355.09 | 0 | 439 | 0 | 0.00 | 87.80 |
| | 2022 | $ 7,074.92 | 0 | 332 | 0 | 0.00 | 66.40 |
| 6792300-0906-90614A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 1,085.60 | 0 | 59 | 0 | 0.00 | 11.80 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 490.13 | 0 | 23 | 0 | 0.00 | 4.60 |
| | 2022 | $ 4,070.21 | 0 | 191 | 0 | 0.00 | 38.20 |
| 6792300-0906-90618A YRC INC | 2013 | $ 350.00 | 0 | 25 | 0 | 0.00 | 5.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 4,793.20 | 0 | 335 | 0 | 0.00 | 67.00 |
| | 2017 | $ 2,634.40 | 0 | 178 | 0 | 0.00 | 35.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 2,727.68 | 0 | 128 | 0 | 0.00 | 25.60 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90627A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 406.00 | 0 | 29 | 0 | 0.00 | 5.80 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 63.93 | 0 | 3 | 0 | 0.00 | 0.60 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90638A<br>YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 210.00 | 0 | 15 | 0 | 0.00 | 3.00 |
| | 2016 | $ 162.80 | 0 | 11 | 0 | 0.00 | 2.20 |
| | 2017 | $ 272.40 | 0 | 15 | 0 | 0.00 | 3.00 |
| | 2018 | $ 1,329.77 | 0 | 68 | 0 | 0.00 | 13.60 |
| | 2019 | $ 1,470.39 | 0 | 69 | 0 | 0.00 | 13.80 |
| | 2020 | $ 2,493.27 | 0 | 117 | 0 | 0.00 | 23.40 |
| | 2021 | $ 5,455.36 | 0 | 256 | 0 | 0.00 | 51.20 |
| | 2022 | $ 5,327.50 | 0 | 250 | 0 | 0.00 | 50.00 |
| 6792300-0906-90651A<br>YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 1,932.00 | 0 | 138 | 0 | 0.00 | 27.60 |
| | 2015 | $ 8,960.00 | 0 | 640 | 0 | 0.00 | 128.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 5,705.60 | 0 | 400 | 0 | 0.00 | 80.00 |
| | 2017 | $ 2,314.40 | 0 | 143 | 0 | 0.00 | 28.60 |
| | 2018 | $ 10,705.18 | 0 | 541 | 0 | 0.00 | 108.20 |
| | 2019 | $ 13,276.13 | 0 | 623 | 0 | 0.00 | 124.60 |
| | 2020 | $ 21,949.30 | 0 | 1030 | 0 | 0.00 | 206.00 |
| | 2021 | $ 1,449.08 | 0 | 68 | 0 | 0.00 | 13.60 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90657A YRC INC | 2013 | $ 4,522.00 | 0 | 323 | 0 | 0.00 | 64.60 |
| | 2014 | $ 3,682.00 | 0 | 263 | 0 | 0.00 | 52.60 |
| | 2015 | $ 6,370.00 | 0 | 455 | 0 | 0.00 | 91.00 |
| | 2016 | $ 8,509.20 | 0 | 587 | 0 | 0.00 | 117.40 |
| | 2017 | $ 16,374.40 | 0 | 1003 | 0 | 0.00 | 200.60 |
| | 2018 | $ 17,714.33 | 0 | 899 | 0 | 0.00 | 179.80 |
| | 2019 | $ 24,655.67 | 0 | 1157 | 0 | 0.00 | 231.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 8,971.51 | 0 | 421 | 0 | 0.00 | 84.20 |
| | 2021 | $ 23,419.69 | 0 | 1099 | 0 | 0.00 | 219.80 |
| | 2022 | $ 16,834.90 | 0 | 790 | 0 | 0.00 | 158.00 |
| 6792300-0906-90657B YRC INC | 2013 | $ 490.00 | 0 | 35 | 0 | 0.00 | 7.00 |
| | 2014 | $ 3,262.00 | 0 | 233 | 0 | 0.00 | 46.60 |
| | 2015 | $ 2,758.00 | 0 | 197 | 0 | 0.00 | 39.40 |
| | 2016 | $ 2,620.00 | 0 | 184 | 0 | 0.00 | 36.80 |
| | 2017 | $ 2,201.60 | 0 | 131 | 0 | 0.00 | 26.20 |
| | 2018 | $ 4,620.82 | 0 | 235 | 0 | 0.00 | 47.00 |
| | 2019 | $ 2,045.76 | 0 | 96 | 0 | 0.00 | 19.20 |
| | 2020 | $ 596.68 | 0 | 28 | 0 | 0.00 | 5.60 |
| | 2021 | $ 617.99 | 0 | 29 | 0 | 0.00 | 5.80 |
| | 2022 | $ 980.26 | 0 | 46 | 0 | 0.00 | 9.20 |
| 6792300-0906-90662A YRC INC | 2013 | $ 2,688.00 | 0 | 192 | 0 | 0.00 | 38.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 4,886.00 | 0 | 349 | 0 | 0.00 | 69.80 |
| | 2015 | $ 9,912.00 | 0 | 708 | 0 | 0.00 | 141.60 |
| | 2016 | $ 6,348.80 | 0 | 444 | 0 | 0.00 | 88.80 |
| | 2017 | $ 3,024.00 | 0 | 189 | 0 | 0.00 | 37.80 |
| | 2018 | $ 1,435.20 | 0 | 78 | 0 | 0.00 | 15.60 |
| | 2019 | $ 7,884.70 | 0 | 370 | 0 | 0.00 | 74.00 |
| | 2020 | $ 7,245.40 | 0 | 340 | 0 | 0.00 | 68.00 |
| | 2021 | $ 8,950.20 | 0 | 420 | 0 | 0.00 | 84.00 |
| | 2022 | $ 2,194.93 | 0 | 103 | 0 | 0.00 | 20.60 |
| 6792300-0906-90667A YRC INC | 2013 | $ 8,330.00 | 0 | 595 | 0 | 0.00 | 119.00 |
| | 2014 | $ 6,566.00 | 0 | 469 | 0 | 0.00 | 93.80 |
| | 2015 | $ 13,020.00 | 0 | 930 | 0 | 0.00 | 186.00 |
| | 2016 | $ 17,329.60 | 0 | 1196 | 0 | 0.00 | 239.20 |
| | 2017 | $ 57,378.80 | 0 | 3452 | 0 | 0.00 | 690.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 58,599.42 | 0 | 2982 | 0 | 0.00 | 596.40 |
| | 2019 | $ 68,042.83 | 0 | 3193 | 0 | 0.00 | 638.60 |
| | 2020 | $ 39,103.85 | 0 | 1835 | 0 | 0.00 | 367.00 |
| | 2021 | $ 73,349.02 | 0 | 3442 | 0 | 0.00 | 688.40 |
| | 2022 | $ 62,012.10 | 0 | 2910 | 0 | 0.00 | 582.00 |
| 6792300-0906-90667B YRC INC | 2013 | $ 840.00 | 0 | 60 | 0 | 0.00 | 12.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90667C YRC INC | 2013 | $ 3,290.00 | 0 | 235 | 0 | 0.00 | 47.00 |
| | 2014 | $ 3,122.00 | 0 | 223 | 0 | 0.00 | 44.60 |
| | 2015 | $ 3,402.00 | 0 | 243 | 0 | 0.00 | 48.60 |
| | 2016 | $ 3,668.00 | 0 | 256 | 0 | 0.00 | 51.20 |
| | 2017 | $ 4,089.20 | 0 | 251 | 0 | 0.00 | 50.20 |
| | 2018 | $ 11,324.87 | 0 | 578 | 0 | 0.00 | 115.60 |
| | 2019 | $ 7,778.15 | 0 | 365 | 0 | 0.00 | 73.00 |
| | 2020 | $ 1,385.15 | 0 | 65 | 0 | 0.00 | 13.00 |
| | 2021 | $ 20,734.63 | 0 | 973 | 0 | 0.00 | 194.60 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90667D YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  -  8730033**

**Pension Fund**

**PERIOD  :  12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 170.48 | 0 | 8 | 0 | 0.00 | 1.60 |
| 6792300-0906-90688A YRC INC | 2013 | $ 98.00 | 0 | 7 | 0 | 0.00 | 1.40 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 1,034.43 | 0 | 51 | 0 | 0.00 | 10.20 |
| | 2019 | $ 2,855.54 | 0 | 134 | 0 | 0.00 | 26.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
## Employer : YELLOW CORPORATION  -  8730033
## Pension Fund
## PERIOD : 12/30/2012 - 12/31/2022
## Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 404.89 | 0 | 19 | 0 | 0.00 | 3.80 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90695A YRC INC | 2013 | $ 672.00 | 0 | 48 | 0 | 0.00 | 9.60 |
| | 2014 | $ 3,360.00 | 0 | 240 | 0 | 0.00 | 48.00 |
| | 2015 | $ 2,548.00 | 0 | 182 | 0 | 0.00 | 36.40 |
| | 2016 | $ 1,271.60 | 0 | 89 | 0 | 0.00 | 17.80 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 85.24 | 0 | 4 | 0 | 0.00 | 0.80 |
| | 2022 | $ 660.61 | 0 | 31 | 0 | 0.00 | 6.20 |
| 6792300-0906-90696A YRC INC | 2013 | $ 686.00 | 0 | 49 | 0 | 0.00 | 9.80 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 700.00 | 0 | 50 | 0 | 0.00 | 10.00 |
| | 2015 | $ 2,604.00 | 0 | 186 | 0 | 0.00 | 37.20 |
| | 2016 | $ 1,022.00 | 0 | 73 | 0 | 0.00 | 14.60 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 184.00 | 0 | 10 | 0 | 0.00 | 2.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90710A<br>YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 958.95 | 0 | 45 | 0 | 0.00 | 9.00 |
| | 2020 | $ 617.99 | 0 | 29 | 0 | 0.00 | 5.80 |
| | 2021 | $ 1,640.87 | 0 | 77 | 0 | 0.00 | 15.40 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90728A YRC INC | 2013 | $ 37,744.00 | 0 | 2696 | 0 | 0.00 | 539.20 |
| | 2014 | $ 125,034.00 | 0 | 8931 | 0 | 0.00 | 1,786.20 |
| | 2015 | $ 72,898.00 | 0 | 5207 | 0 | 0.00 | 1,041.40 |
| | 2016 | $ 87,187.60 | 0 | 6051 | 0 | 0.00 | 1,210.20 |
| | 2017 | $ 148,404.80 | 0 | 9077 | 0 | 0.00 | 1,815.40 |
| | 2018 | $ 148,687.61 | 0 | 7592 | 0 | 0.00 | 1,518.40 |
| | 2019 | $ 150,384.67 | 0 | 7057 | 0 | 0.00 | 1,411.40 |
| | 2020 | $ 109,107.20 | 0 | 5120 | 0 | 0.00 | 1,024.00 |
| | 2021 | $ 128,137.03 | 0 | 6013 | 0 | 0.00 | 1,202.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 107,167.99 | 0 | 5029 | 0 | 0.00 | 1,005.80 |
| 6792300-0906-90728B YRC INC | 2013 | $ 42.00 | 0 | 3 | 0 | 0.00 | 0.60 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90745A YRC INC | 2013 | $ 22,232.00 | 0 | 1588 | 0 | 0.00 | 317.60 |
| | 2014 | $ 66,472.00 | 0 | 4748 | 0 | 0.00 | 949.60 |
| | 2015 | $ 81,900.00 | 0 | 5850 | 0 | 0.00 | 1,170.00 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD : 12/30/2012 - 12/31/2022

Controlled Group as of: 07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 123,146.40 | 0 | 8506 | 0 | 0.00 | 1,701.20 |
| | 2017 | $ 173,617.20 | 0 | 10764 | 0 | 0.00 | 2,152.80 |
| | 2018 | $ 62,813.38 | 0 | 3199 | 0 | 0.00 | 639.80 |
| | 2019 | $ 47,713.09 | 0 | 2239 | 0 | 0.00 | 447.80 |
| | 2020 | $ 30,686.40 | 0 | 1440 | 0 | 0.00 | 288.00 |
| | 2021 | $ 99,134.12 | 0 | 4652 | 0 | 0.00 | 930.40 |
| | 2022 | $ 93,764.00 | 0 | 4400 | 0 | 0.00 | 880.00 |
| 6792300-0906-90749A YRC INC | 2013 | $ 966.00 | 0 | 69 | 0 | 0.00 | 13.80 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  -  8730033**

**Pension Fund**

**PERIOD  :  12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90769A YRC INC | 2013 | $ 21,658.00 | 0 | 1547 | 0 | 0.00 | 309.40 |
| | 2014 | $ 26,544.00 | 0 | 1896 | 0 | 0.00 | 379.20 |
| | 2015 | $ 42,896.00 | 0 | 3064 | 0 | 0.00 | 612.80 |
| | 2016 | $ 53,250.80 | 0 | 3679 | 0 | 0.00 | 735.80 |
| | 2017 | $ 67,837.60 | 0 | 4165 | 0 | 0.00 | 833.00 |
| | 2018 | $ 88,694.27 | 0 | 4514 | 0 | 0.00 | 902.80 |
| | 2019 | $ 71,537.67 | 0 | 3357 | 0 | 0.00 | 671.40 |
| | 2020 | $ 60,563.02 | 0 | 2842 | 0 | 0.00 | 568.40 |
| | 2021 | $ 73,050.68 | 0 | 3428 | 0 | 0.00 | 685.60 |
| | 2022 | $ 72,326.14 | 0 | 3394 | 0 | 0.00 | 678.80 |
| 6792300-0906-90778A YRC INC | 2013 | $ 2,576.00 | 0 | 184 | 0 | 0.00 | 36.80 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD : 12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90795A<br>YRC INC | 2013 | $ 4,634.00 | 0 | 331 | 0 | 0.00 | 66.20 |
| | 2014 | $ 4,606.00 | 0 | 329 | 0 | 0.00 | 65.80 |
| | 2015 | $ 1,582.00 | 0 | 113 | 0 | 0.00 | 22.60 |
| | 2016 | $ 577.20 | 0 | 39 | 0 | 0.00 | 7.80 |
| | 2017 | $ 533.60 | 0 | 29 | 0 | 0.00 | 5.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 607.20 | 0 | 33 | 0 | 0.00 | 6.60 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 1,150.74 | 0 | 54 | 0 | 0.00 | 10.80 |
| 6792300-0906-90822A YRC INC | 2013 | $ 10,262.00 | 0 | 733 | 0 | 0.00 | 146.60 |
| | 2014 | $ 7,840.00 | 0 | 560 | 0 | 0.00 | 112.00 |
| | 2015 | $ 9,226.00 | 0 | 659 | 0 | 0.00 | 131.80 |
| | 2016 | $ 4,553.20 | 0 | 315 | 0 | 0.00 | 63.00 |
| | 2017 | $ 4,671.60 | 0 | 276 | 0 | 0.00 | 55.20 |
| | 2018 | $ 3,759.87 | 0 | 189 | 0 | 0.00 | 37.80 |
| | 2019 | $ 9,759.98 | 0 | 458 | 0 | 0.00 | 91.60 |
| | 2020 | $ 703.23 | 0 | 33 | 0 | 0.00 | 6.60 |
| | 2021 | $ 7,906.01 | 0 | 371 | 0 | 0.00 | 74.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  : 12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 10,527.14 | 0 | 494 | 0 | 0.00 | 98.80 |
| 6792300-0906-90823A<br>YRC INC | 2013 | $ 1,792.00 | 0 | 128 | 0 | 0.00 | 25.60 |
| | 2014 | $ 8,848.00 | 0 | 632 | 0 | 0.00 | 126.40 |
| | 2015 | $ 4,438.00 | 0 | 317 | 0 | 0.00 | 63.40 |
| | 2016 | $ 5,438.80 | 0 | 375 | 0 | 0.00 | 75.00 |
| | 2017 | $ 6,258.00 | 0 | 390 | 0 | 0.00 | 78.00 |
| | 2018 | $ 4,656.68 | 0 | 236 | 0 | 0.00 | 47.20 |
| | 2019 | $ 63.93 | 0 | 3 | 0 | 0.00 | 0.60 |
| | 2020 | $ 4,496.41 | 0 | 211 | 0 | 0.00 | 42.20 |
| | 2021 | $ 3,665.32 | 0 | 172 | 0 | 0.00 | 34.40 |
| | 2022 | $ 362.27 | 0 | 17 | 0 | 0.00 | 3.40 |
| 6792300-0906-90833A<br>YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 3,080.00 | 0 | 220 | 0 | 0.00 | 44.00 |
| | 2015 | $ 1,036.00 | 0 | 74 | 0 | 0.00 | 14.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 814.00 | 0 | 55 | 0 | 0.00 | 11.00 |
| | 2017 | $ 5,193.60 | 0 | 303 | 0 | 0.00 | 60.60 |
| | 2018 | $ 3,887.06 | 0 | 185 | 0 | 0.00 | 37.00 |
| | 2019 | $ 4,240.69 | 0 | 199 | 0 | 0.00 | 39.80 |
| | 2020 | $ 4,730.82 | 0 | 222 | 0 | 0.00 | 44.40 |
| | 2021 | $ 5,220.95 | 0 | 245 | 0 | 0.00 | 49.00 |
| | 2022 | $ 3,111.26 | 0 | 146 | 0 | 0.00 | 29.20 |
| 6792300-0906-90878A YRC INC | 2013 | $ 798.00 | 0 | 57 | 0 | 0.00 | 11.40 |
| | 2014 | $ 2,786.00 | 0 | 199 | 0 | 0.00 | 39.80 |
| | 2015 | $ 5,684.00 | 0 | 406 | 0 | 0.00 | 81.20 |
| | 2016 | $ 6,893.20 | 0 | 485 | 0 | 0.00 | 97.00 |
| | 2017 | $ 7,425.20 | 0 | 455 | 0 | 0.00 | 91.00 |
| | 2018 | $ 1,453.60 | 0 | 79 | 0 | 0.00 | 15.80 |
| | 2019 | $ 4,730.82 | 0 | 222 | 0 | 0.00 | 44.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 26,637.50 | 0 | 1250 | 0 | 0.00 | 250.00 |
| | 2021 | $ 32,689.54 | 0 | 1534 | 0 | 0.00 | 306.80 |
| | 2022 | $ 13,190.89 | 0 | 619 | 0 | 0.00 | 123.80 |
| 6792300-0906-90886A YRC INC | 2013 | $ 35,826.00 | 0 | 2559 | 0 | 0.00 | 511.80 |
| | 2014 | $ 47,908.00 | 0 | 3422 | 0 | 0.00 | 684.40 |
| | 2015 | $ 45,556.00 | 0 | 3254 | 0 | 0.00 | 650.80 |
| | 2016 | $ 36,460.00 | 0 | 2532 | 0 | 0.00 | 506.40 |
| | 2017 | $ 76,022.40 | 0 | 4611 | 0 | 0.00 | 922.20 |
| | 2018 | $ 144,704.58 | 0 | 7308 | 0 | 0.00 | 1,461.60 |
| | 2019 | $ 189,978.65 | 0 | 8915 | 0 | 0.00 | 1,783.00 |
| | 2020 | $ 138,621.55 | 0 | 6505 | 0 | 0.00 | 1,301.00 |
| | 2021 | $ 171,843.84 | 0 | 8064 | 0 | 0.00 | 1,612.80 |
| | 2022 | $ 142,862.24 | 0 | 6704 | 0 | 0.00 | 1,340.80 |
| 6792300-0906-90891A YRC INC | 2013 | $ 51,548.00 | 0 | 3682 | 0 | 0.00 | 736.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  -  8730033**

**Pension Fund**

**PERIOD  :  12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 62,692.00 | 0 | 4478 | 0 | 0.00 | 895.60 |
| | 2015 | $ 63,700.00 | 0 | 4550 | 0 | 0.00 | 910.00 |
| | 2016 | $ 53,519.20 | 0 | 3732 | 0 | 0.00 | 746.40 |
| | 2017 | $ 71,087.20 | 0 | 4405 | 0 | 0.00 | 881.00 |
| | 2018 | $ 103,577.68 | 0 | 5299 | 0 | 0.00 | 1,059.80 |
| | 2019 | $ 95,852.38 | 0 | 4498 | 0 | 0.00 | 899.60 |
| | 2020 | $ 51,335.79 | 0 | 2409 | 0 | 0.00 | 481.80 |
| | 2021 | $ 70,621.34 | 0 | 3314 | 0 | 0.00 | 662.80 |
| | 2022 | $ 80,317.39 | 0 | 3769 | 0 | 0.00 | 753.80 |
| 6792300-0906-90891C YRC INC | 2013 | $ 196.00 | 0 | 14 | 0 | 0.00 | 2.80 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90908A<br>YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 331.20 | 0 | 18 | 0 | 0.00 | 3.60 |
| | 2018 | $ 1,085.60 | 0 | 59 | 0 | 0.00 | 11.80 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 213.10 | 0 | 10 | 0 | 0.00 | 2.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 277.03 | 0 | 13 | 0 | 0.00 | 2.60 |
| 6792300-0906-90916A YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 280.00 | 0 | 20 | 0 | 0.00 | 4.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90957A YRC INC | 2013 | $ 1,148.00 | 0 | 82 | 0 | 0.00 | 16.40 |
| | 2014 | $ 1,862.00 | 0 | 133 | 0 | 0.00 | 26.60 |
| | 2015 | $ 3,990.00 | 0 | 285 | 0 | 0.00 | 57.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2016 | $ 5,540.80 | 0 | 384 | 0 | 0.00 | 76.80 |
| | 2017 | $ 12,058.00 | 0 | 715 | 0 | 0.00 | 143.00 |
| | 2018 | $ 14,432.01 | 0 | 732 | 0 | 0.00 | 146.40 |
| | 2019 | $ 6,861.82 | 0 | 322 | 0 | 0.00 | 64.40 |
| | 2020 | $ 5,497.98 | 0 | 258 | 0 | 0.00 | 51.60 |
| | 2021 | $ 7,074.92 | 0 | 332 | 0 | 0.00 | 66.40 |
| | 2022 | $ 8,843.65 | 0 | 415 | 0 | 0.00 | 83.00 |
| 6792300-0906-90988A YRC INC | 2013 | $ 18,256.00 | 0 | 1304 | 0 | 0.00 | 260.80 |
| | 2014 | $ 36,414.00 | 0 | 2601 | 0 | 0.00 | 520.20 |
| | 2015 | $ 38,556.00 | 0 | 2754 | 0 | 0.00 | 550.80 |
| | 2016 | $ 31,053.20 | 0 | 2149 | 0 | 0.00 | 429.80 |
| | 2017 | $ 43,271.60 | 0 | 2699 | 0 | 0.00 | 539.80 |
| | 2018 | $ 38,266.11 | 0 | 1953 | 0 | 0.00 | 390.60 |
| | 2019 | $ 41,597.12 | 0 | 1952 | 0 | 0.00 | 390.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033

### Pension Fund

### PERIOD : 12/30/2012 - 12/31/2022

### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2020 | $ 38,358.00 | 0 | 1800 | 0 | 0.00 | 360.00 |
| | 2021 | $ 70,152.52 | 0 | 3292 | 0 | 0.00 | 658.40 |
| | 2022 | $ 55,384.69 | 0 | 2599 | 0 | 0.00 | 519.80 |
| 6792300-0906-90988B YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 1,764.00 | 0 | 126 | 0 | 0.00 | 25.20 |
| | 2016 | $ 1,889.60 | 0 | 132 | 0 | 0.00 | 26.40 |
| | 2017 | $ 236.80 | 0 | 16 | 0 | 0.00 | 3.20 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 6792300-0906-90991A YRC INC | 2013 | $ 3,220.00 | 0 | 230 | 0 | 0.00 | 46.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2014 | $ 1,442.00 | 0 | 103 | 0 | 0.00 | 20.60 |
| | 2015 | $ 1,526.00 | 0 | 109 | 0 | 0.00 | 21.80 |
| | 2016 | $ 1,784.00 | 0 | 122 | 0 | 0.00 | 24.40 |
| | 2017 | $ 5,610.00 | 0 | 336 | 0 | 0.00 | 67.20 |
| | 2018 | $ 3,291.14 | 0 | 164 | 0 | 0.00 | 32.80 |
| | 2019 | $ 617.99 | 0 | 29 | 0 | 0.00 | 5.80 |
| | 2020 | $ 1,683.49 | 0 | 79 | 0 | 0.00 | 15.80 |
| | 2021 | $ 5,583.22 | 0 | 262 | 0 | 0.00 | 52.40 |
| | 2022 | $ 3,601.39 | 0 | 169 | 0 | 0.00 | 33.80 |
| 6792300-0907-00000E YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 191.79 | 0 | 0 | 9 | 0.00 | 1.80 |
| | 2020 | $ 106.55 | 0 | 0 | 5 | 0.00 | 1.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 26,658.81 | 0 | 0 | 1251 | 0.00 | 250.20 |
| 6792300-0907-70778B YRC INC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 16,834.90 | 0 | 0 | 790 | 0.00 | 158.00 |
| | 2019 | $ 175,466.54 | 0 | 0 | 8234 | 0.00 | 1,646.80 |
| | 2020 | $ 169,457.12 | 0 | 0 | 7952 | 0.00 | 1,590.40 |
| | 2021 | $ 164,364.03 | 0 | 0 | 7713 | 0.00 | 1,542.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033

### Pension Fund

### PERIOD : 12/30/2012 - 12/31/2022

### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2022 | $ 132,889.16 | 0 | 0 | 6236 | 0.00 | 1,247.20 |
| Total for Employer | | $ 365,324,465.22 | 1432 | 523524 | 20318226 | 29,860.51 | 4,170,528.51 |
| *8730033 - YELLOW CORPORATION* | | | | | | | |
| 8071400-0105-00100A USF HOLLAND LLC | 2013 | $ 10,764.00 | 156 | 0 | 0 | 0.00 | 156.00 |
| | 2014 | $ 43,332.00 | 628 | 0 | 0 | 0.00 | 628.00 |
| | 2015 | $ 55,200.00 | 800 | 0 | 0 | 0.00 | 800.00 |
| | 2016 | $ 55,514.00 | 786 | 0 | 0 | 0.00 | 786.00 |
| | 2017 | $ 68,400.00 | 846 | 0 | 0 | 0.00 | 846.00 |
| | 2018 | $ 75,381.00 | 774 | 0 | 0 | 0.00 | 774.00 |
| | 2019 | $ 80,429.10 | 762 | 0 | 0 | 0.00 | 762.00 |
| | 2020 | $ 70,401.85 | 667 | 0 | 0 | 0.00 | 667.00 |
| | 2021 | $ 60,796.80 | 576 | 0 | 0 | 0.00 | 576.00 |
| | 2022 | $ 60,269.05 | 571 | 0 | 0 | 0.00 | 571.00 |
| 8071400-0105-00662B USF HOLLAND LLC | 2013 | $ 17,940.00 | 260 | 0 | 0 | 0.00 | 260.00 |
| | 2014 | $ 17,940.00 | 260 | 0 | 0 | 0.00 | 260.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  -  8730033**

**Pension Fund**

**PERIOD  :  12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 17,940.00 | 260 | 0 | 0 | 0.00 | 260.00 |
| | 2016 | $ 18,433.00 | 261 | 0 | 0 | 0.00 | 261.00 |
| | 2017 | $ 23,327.00 | 287 | 0 | 0 | 0.00 | 287.00 |
| | 2018 | $ 27,826.50 | 285 | 0 | 0 | 0.00 | 285.00 |
| | 2019 | $ 31,137.25 | 295 | 0 | 0 | 0.00 | 295.00 |
| | 2020 | $ 29,448.45 | 279 | 0 | 0 | 0.00 | 279.00 |
| | 2021 | $ 27,970.75 | 265 | 0 | 0 | 0.00 | 265.00 |
| | 2022 | $ 26,281.95 | 249 | 0 | 0 | 0.00 | 249.00 |
| 8071400-0202-00000A<br>USF HOLLAND LLC | 2013 | $ 462.00 | 0 | 0 | 33 | 0.00 | 6.60 |
| | 2014 | $ 532.00 | 0 | 0 | 38 | 0.00 | 7.60 |
| | 2015 | $ 350.00 | 0 | 0 | 25 | 0.00 | 5.00 |
| | 2016 | $ 334.00 | 0 | 0 | 23 | 0.00 | 4.60 |
| | 2017 | $ 478.40 | 0 | 0 | 26 | 0.00 | 5.20 |
| | 2018 | $ 641.18 | 0 | 0 | 32 | 0.00 | 6.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 298.34 | 0 | 0 | 14 | 0.00 | 2.80 |
| | 2020 | $ 468.82 | 0 | 0 | 22 | 0.00 | 4.40 |
| | 2021 | $ 14,789.14 | 0 | 0 | 694 | 0.00 | 138.80 |
| | 2022 | $ 14,980.93 | 0 | 0 | 703 | 0.00 | 140.60 |
| 8071400-0202-00020A USF HOLLAND LLC | 2013 | $ 440,342.00 | 0 | 0 | 31452 | 8.00 | 6,290.60 |
| | 2014 | $ 446,992.00 | 0 | 0 | 31928 | 0.00 | 6,385.60 |
| | 2015 | $ 449,204.00 | 0 | 0 | 32086 | 0.00 | 6,417.20 |
| | 2016 | $ 454,518.00 | 0 | 0 | 31715 | 0.00 | 6,343.00 |
| | 2017 | $ 523,064.00 | 0 | 0 | 32009 | 0.00 | 6,401.80 |
| | 2018 | $ 638,048.18 | 0 | 0 | 32507 | 0.00 | 6,501.40 |
| | 2019 | $ 683,070.74 | 0 | 0 | 32054 | 0.00 | 6,410.80 |
| | 2020 | $ 582,679.33 | 0 | 0 | 27343 | 0.00 | 5,468.60 |
| | 2021 | $ 582,956.36 | 0 | 0 | 27356 | 0.00 | 5,471.20 |
| | 2022 | $ 512,057.99 | 0 | 0 | 24029 | 0.00 | 4,805.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD : 12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-00020B<br>USF HOLLAND LLC | 2013 | $ 30,394.00 | 0 | 0 | 2171 | 0.00 | 434.20 |
| | 2014 | $ 32,396.00 | 0 | 0 | 2314 | 0.00 | 462.80 |
| | 2015 | $ 31,052.00 | 0 | 0 | 2218 | 0.00 | 443.60 |
| | 2016 | $ 31,606.40 | 0 | 0 | 2204 | 0.00 | 440.80 |
| | 2017 | $ 41,282.40 | 0 | 0 | 2523 | 0.00 | 504.60 |
| | 2018 | $ 49,729.63 | 0 | 0 | 2533 | 0.00 | 506.60 |
| | 2019 | $ 55,363.38 | 0 | 0 | 2598 | 0.00 | 519.60 |
| | 2020 | $ 50,057.19 | 0 | 0 | 2349 | 0.00 | 469.80 |
| | 2021 | $ 53,360.24 | 0 | 0 | 2504 | 0.00 | 500.80 |
| | 2022 | $ 42,897.03 | 0 | 0 | 2013 | 0.00 | 402.60 |
| 8071400-0202-00024A<br>USF HOLLAND LLC | 2013 | $ 402,234.00 | 0 | 0 | 28731 | 0.00 | 5,746.20 |
| | 2014 | $ 440,398.00 | 0 | 0 | 31457 | 0.00 | 6,291.40 |
| | 2015 | $ 423,640.00 | 0 | 0 | 30260 | 0.00 | 6,052.00 |
| | 2016 | $ 442,961.20 | 0 | 0 | 30905 | 0.00 | 6,181.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 499,166.80 | 0 | 0 | 30577 | 0.00 | 6,115.40 |
| | 2018 | $ 587,418.74 | 0 | 0 | 29930 | 0.00 | 5,986.00 |
| | 2019 | $ 637,296.86 | 0 | 0 | 29906 | 0.00 | 5,981.20 |
| | 2020 | $ 621,548.77 | 0 | 0 | 29167 | 0.00 | 5,833.40 |
| | 2021 | $ 622,592.96 | 0 | 0 | 29216 | 0.00 | 5,843.20 |
| | 2022 | $ 531,002.58 | 0 | 0 | 24918 | 0.00 | 4,983.60 |
| 8071400-0202-00024B USF HOLLAND LLC | 2013 | $ 29,050.00 | 0 | 0 | 2075 | 0.00 | 415.00 |
| | 2014 | $ 30,898.00 | 0 | 0 | 2207 | 0.00 | 441.40 |
| | 2015 | $ 33,362.00 | 0 | 0 | 2383 | 0.00 | 476.60 |
| | 2016 | $ 36,950.40 | 0 | 0 | 2578 | 0.00 | 515.60 |
| | 2017 | $ 42,347.60 | 0 | 0 | 2594 | 0.00 | 518.80 |
| | 2018 | $ 50,504.40 | 0 | 0 | 2574 | 0.00 | 514.80 |
| | 2019 | $ 54,894.56 | 0 | 0 | 2576 | 0.00 | 515.20 |
| | 2020 | $ 53,978.23 | 0 | 0 | 2533 | 0.00 | 506.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  -  8730033**

**Pension Fund**

**PERIOD  :  12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 54,660.15 | 0 | 0 | 2565 | 0.00 | 513.00 |
| | 2022 | $ 51,911.16 | 0 | 0 | 2436 | 0.00 | 487.20 |
| 8071400-0202-00026A<br>USF HOLLAND LLC | 2013 | $ 202,174.00 | 0 | 0 | 14441 | 0.00 | 2,888.20 |
| | 2014 | $ 210,364.00 | 0 | 0 | 15026 | 0.00 | 3,005.20 |
| | 2015 | $ 203,980.00 | 0 | 0 | 14570 | 0.00 | 2,914.00 |
| | 2016 | $ 210,600.40 | 0 | 0 | 14701 | 0.00 | 2,940.20 |
| | 2017 | $ 234,383.20 | 0 | 0 | 14395 | 0.00 | 2,879.00 |
| | 2018 | $ 285,129.32 | 0 | 0 | 14558 | 0.00 | 2,911.60 |
| | 2019 | $ 285,905.51 | 0 | 0 | 13413 | 28.00 | 2,683.30 |
| | 2020 | $ 247,217.31 | 0 | 0 | 11601 | 0.00 | 2,320.20 |
| | 2021 | $ 251,244.90 | 0 | 0 | 11790 | 0.00 | 2,358.00 |
| | 2022 | $ 226,440.06 | 0 | 0 | 10626 | 0.00 | 2,125.20 |
| 8071400-0202-00026C<br>USF HOLLAND LLC | 2013 | $ 17,136.00 | 0 | 0 | 1224 | 0.00 | 244.80 |
| | 2014 | $ 16,506.00 | 0 | 0 | 1179 | 0.00 | 235.80 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 17,584.00 | 0 | 0 | 1256 | 0.00 | 251.20 |
| | 2016 | $ 16,840.00 | 0 | 0 | 1172 | 0.00 | 234.40 |
| | 2017 | $ 20,380.80 | 0 | 0 | 1254 | 0.00 | 250.80 |
| | 2018 | $ 23,928.07 | 0 | 0 | 1225 | 0.00 | 245.00 |
| | 2019 | $ 24,421.26 | 0 | 0 | 1146 | 0.00 | 229.20 |
| | 2020 | $ 23,547.55 | 0 | 0 | 1105 | 0.00 | 221.00 |
| | 2021 | $ 27,511.21 | 0 | 0 | 1291 | 0.00 | 258.20 |
| | 2022 | $ 26,275.23 | 0 | 0 | 1233 | 0.00 | 246.60 |
| 8071400-0202-00041A USF HOLLAND LLC | 2013 | $ 352,142.00 | 0 | 0 | 25153 | 0.00 | 5,030.60 |
| | 2014 | $ 394,136.52 | 0 | 0 | 28150 | 20.87 | 5,630.52 |
| | 2015 | $ 391,183.75 | 0 | 0 | 27939 | 21.57 | 5,588.34 |
| | 2016 | $ 413,261.83 | 0 | 0 | 28803 | 19.80 | 5,761.10 |
| | 2017 | $ 475,879.60 | 0 | 0 | 29131 | 0.00 | 5,826.20 |
| | 2018 | $ 557,503.95 | 0 | 0 | 28410 | 0.00 | 5,682.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 555,679.56 | 0 | 0 | 26076 | 0.00 | 5,215.20 |
| | 2020 | $ 510,417.12 | 0 | 0 | 23952 | 0.00 | 4,790.40 |
| | 2021 | $ 530,959.96 | 0 | 0 | 24916 | 0.00 | 4,983.20 |
| | 2022 | $ 475,745.75 | 0 | 0 | 22325 | 0.00 | 4,465.00 |
| 8071400-0202-00071A<br>USF HOLLAND LLC | 2013 | $ 506,030.00 | 0 | 0 | 36145 | 0.00 | 7,229.00 |
| | 2014 | $ 521,962.00 | 0 | 0 | 37283 | 0.00 | 7,456.60 |
| | 2015 | $ 545,440.00 | 0 | 0 | 38960 | 0.00 | 7,792.00 |
| | 2016 | $ 569,576.15 | 0 | 0 | 39663 | 257.59 | 7,939.04 |
| | 2017 | $ 686,630.92 | 0 | 0 | 41975 | 82.83 | 8,397.07 |
| | 2018 | $ 805,621.41 | 0 | 0 | 41049 | 30.40 | 8,210.56 |
| | 2019 | $ 860,375.91 | 0 | 0 | 40361 | 106.39 | 8,074.86 |
| | 2020 | $ 801,149.45 | 0 | 0 | 37595 | 0.00 | 7,519.00 |
| | 2021 | $ 754,778.89 | 0 | 0 | 35419 | 0.00 | 7,083.80 |
| | 2022 | $ 672,778.01 | 0 | 0 | 31571 | 0.00 | 6,314.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-00089A<br>USF HOLLAND LLC | 2013 | $ 476,532.00 | 0 | 0 | 34020 | 144.00 | 6,807.60 |
| | 2014 | $ 511,420.37 | 0 | 0 | 36526 | 32.21 | 7,306.01 |
| | 2015 | $ 518,392.00 | 0 | 0 | 37028 | 0.00 | 7,405.60 |
| | 2016 | $ 535,270.40 | 0 | 0 | 37344 | 0.00 | 7,468.80 |
| | 2017 | $ 573,934.00 | 0 | 0 | 35299 | 0.00 | 7,059.80 |
| | 2018 | $ 641,259.76 | 0 | 0 | 32704 | 0.00 | 6,540.80 |
| | 2019 | $ 629,049.89 | 0 | 0 | 29519 | 0.00 | 5,903.80 |
| | 2020 | $ 599,024.10 | 0 | 0 | 28110 | 0.00 | 5,622.00 |
| | 2021 | $ 685,116.50 | 0 | 0 | 32150 | 0.00 | 6,430.00 |
| | 2022 | $ 652,661.37 | 0 | 0 | 30627 | 0.00 | 6,125.40 |
| 8071400-0202-00089B<br>USF HOLLAND LLC | 2013 | $ 29,974.00 | 0 | 0 | 2141 | 0.00 | 428.20 |
| | 2014 | $ 31,780.00 | 0 | 0 | 2270 | 0.00 | 454.00 |
| | 2015 | $ 31,598.00 | 0 | 0 | 2257 | 0.00 | 451.40 |
| | 2016 | $ 33,975.60 | 0 | 0 | 2371 | 0.00 | 474.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 40,123.60 | 0 | 0 | 2452 | 0.00 | 490.40 |
| | 2018 | $ 47,791.45 | 0 | 0 | 2440 | 0.00 | 488.00 |
| | 2019 | $ 49,844.09 | 0 | 0 | 2339 | 0.00 | 467.80 |
| | 2020 | $ 46,583.66 | 0 | 0 | 2186 | 0.00 | 437.20 |
| | 2021 | $ 66,913.40 | 0 | 0 | 3140 | 0.00 | 628.00 |
| | 2022 | $ 68,255.93 | 0 | 0 | 3203 | 0.00 | 640.60 |
| 8071400-0202-00100A<br>USF HOLLAND LLC | 2013 | $ 558,838.00 | 0 | 0 | 39917 | 0.00 | 7,983.40 |
| | 2014 | $ 552,608.00 | 0 | 0 | 39472 | 0.00 | 7,894.40 |
| | 2015 | $ 560,182.00 | 0 | 0 | 40013 | 0.00 | 8,002.60 |
| | 2016 | $ 590,926.40 | 0 | 0 | 41220 | 0.00 | 8,244.00 |
| | 2017 | $ 676,022.00 | 0 | 0 | 41426 | 0.00 | 8,285.20 |
| | 2018 | $ 758,454.60 | 0 | 0 | 38769 | 0.00 | 7,753.80 |
| | 2019 | $ 785,060.40 | 0 | 0 | 36840 | 0.00 | 7,368.00 |
| | 2020 | $ 710,049.20 | 0 | 0 | 33320 | 0.00 | 6,664.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  -  8730033**

**Pension Fund**

**PERIOD  :  12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 669,197.93 | 0 | 0 | 31403 | 0.00 | 6,280.60 |
| | 2022 | $ 593,419.57 | 0 | 0 | 27847 | 0.00 | 5,569.40 |
| 8071400-0202-00120A USF HOLLAND LLC | 2013 | $ 597,422.00 | 0 | 0 | 42671 | 16.00 | 8,534.60 |
| | 2014 | $ 587,552.00 | 0 | 0 | 41968 | 0.00 | 8,393.60 |
| | 2015 | $ 587,342.00 | 0 | 0 | 41953 | 0.00 | 8,390.60 |
| | 2016 | $ 618,737.20 | 0 | 0 | 43181 | 0.00 | 8,636.20 |
| | 2017 | $ 666,336.00 | 0 | 0 | 40836 | 0.00 | 8,167.20 |
| | 2018 | $ 903,551.20 | 0 | 0 | 45943 | 0.00 | 9,188.60 |
| | 2019 | $ 983,541.74 | 0 | 0 | 46154 | 0.00 | 9,230.80 |
| | 2020 | $ 903,480.07 | 0 | 0 | 42397 | 0.00 | 8,479.40 |
| | 2021 | $ 920,847.72 | 0 | 0 | 43212 | 0.00 | 8,642.40 |
| | 2022 | $ 799,061.07 | 0 | 0 | 37497 | 0.00 | 7,499.40 |
| 8071400-0202-00135A USF HOLLAND LLC | 2013 | $ 819,532.00 | 0 | 0 | 58538 | 0.00 | 11,707.60 |
| | 2014 | $ 838,754.00 | 0 | 0 | 59911 | 0.00 | 11,982.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  - 8730033**

**Pension Fund**

**PERIOD  :  12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 864,836.00 | 0 | 0 | 61774 | 0.00 | 12,354.80 |
| | 2016 | $ 922,803.20 | 0 | 0 | 64364 | 16.00 | 12,873.20 |
| | 2017 | $ 1,059,970.80 | 0 | 0 | 64839 | 0.00 | 12,967.80 |
| | 2018 | $ 1,268,402.19 | 0 | 0 | 64695 | 0.00 | 12,939.00 |
| | 2019 | $ 1,360,195.99 | 0 | 0 | 63829 | 0.00 | 12,765.80 |
| | 2020 | $ 1,244,844.96 | 0 | 0 | 58416 | 0.00 | 11,683.20 |
| | 2021 | $ 1,231,888.48 | 0 | 0 | 57808 | 0.00 | 11,561.60 |
| | 2022 | $ 1,025,906.02 | 0 | 0 | 48142 | 0.00 | 9,628.40 |
| 8071400-0202-00135C<br>USF HOLLAND LLC | 2013 | $ 55,482.00 | 0 | 0 | 3963 | 0.00 | 792.60 |
| | 2014 | $ 54,908.00 | 0 | 0 | 3922 | 0.00 | 784.40 |
| | 2015 | $ 54,670.00 | 0 | 0 | 3905 | 0.00 | 781.00 |
| | 2016 | $ 60,190.40 | 0 | 0 | 4200 | 0.00 | 840.00 |
| | 2017 | $ 70,506.00 | 0 | 0 | 4320 | 0.00 | 864.00 |
| | 2018 | $ 82,956.60 | 0 | 0 | 4227 | 0.00 | 845.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
|  | 2019 | $ 83,428.65 | 0 | 0 | 3915 | 0.00 | 783.00 |
|  | 2020 | $ 82,469.70 | 0 | 0 | 3870 | 0.00 | 774.00 |
|  | 2021 | $ 85,197.38 | 0 | 0 | 3998 | 0.00 | 799.60 |
|  | 2022 | $ 88,564.36 | 0 | 0 | 4156 | 0.00 | 831.20 |
| 8071400-0202-00135D USF HOLLAND LLC | 2013 | $ 33,488.00 | 0 | 0 | 2392 | 0.00 | 478.40 |
|  | 2014 | $ 37,842.00 | 0 | 0 | 2703 | 0.00 | 540.60 |
|  | 2015 | $ 35,952.00 | 0 | 0 | 2568 | 0.00 | 513.60 |
|  | 2016 | $ 31,033.60 | 0 | 0 | 2160 | 0.00 | 432.00 |
|  | 2017 | $ 51,658.80 | 0 | 0 | 3165 | 0.00 | 633.00 |
|  | 2018 | $ 58,662.14 | 0 | 0 | 2993 | 0.00 | 598.60 |
|  | 2019 | $ 61,692.45 | 0 | 14 | 2881 | 0.00 | 579.00 |
|  | 2020 | $ 61,841.62 | 0 | 0 | 2902 | 0.00 | 580.40 |
|  | 2021 | $ 59,689.31 | 0 | 0 | 2801 | 0.00 | 560.20 |
|  | 2022 | $ 54,127.40 | 0 | 0 | 2540 | 0.00 | 508.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-00160A<br>USF HOLLAND LLC | 2013 | $ 110,488.00 | 0 | 0 | 7892 | 0.00 | 1,578.40 |
| | 2014 | $ 112,280.00 | 0 | 0 | 8020 | 0.00 | 1,604.00 |
| | 2015 | $ 120,540.00 | 0 | 0 | 8610 | 0.00 | 1,722.00 |
| | 2016 | $ 112,057.60 | 0 | 0 | 7834 | 0.00 | 1,566.80 |
| | 2017 | $ 114,302.00 | 0 | 0 | 6989 | 0.00 | 1,397.80 |
| | 2018 | $ 27,342.40 | 0 | 0 | 1486 | 0.00 | 297.20 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-00164A<br>USF HOLLAND LLC | 2013 | $ 78,134.00 | 0 | 0 | 5581 | 0.00 | 1,116.20 |
| | 2014 | $ 28,364.00 | 0 | 0 | 2026 | 0.00 | 405.20 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
## Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-00164B USF HOLLAND LLC | 2013 | $ 232,204.00 | 0 | 0 | 16586 | 0.00 | 3,317.20 |
| | 2014 | $ 77,630.00 | 0 | 0 | 5545 | 0.00 | 1,109.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-00164C USF HOLLAND LLC | 2013 | $ 21,798.00 | 0 | 0 | 1557 | 0.00 | 311.40 |
| | 2014 | $ 8,176.00 | 0 | 0 | 584 | 0.00 | 116.80 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-00175A USF HOLLAND LLC | 2013 | $ 97,300.00 | 0 | 0 | 6943 | 56.00 | 1,390.00 |
| | 2014 | $ 98,392.00 | 0 | 0 | 7028 | 0.00 | 1,405.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 99,610.00 | 0 | 0 | 7115 | 0.00 | 1,423.00 |
| | 2016 | $ 119,917.20 | 0 | 0 | 8349 | 0.00 | 1,669.80 |
| | 2017 | $ 142,192.00 | 0 | 0 | 8719 | 0.00 | 1,743.80 |
| | 2018 | $ 201,162.74 | 0 | 0 | 10241 | 0.00 | 2,048.20 |
| | 2019 | $ 217,319.38 | 0 | 0 | 10198 | 0.00 | 2,039.60 |
| | 2020 | $ 185,887.13 | 0 | 0 | 8723 | 0.00 | 1,744.60 |
| | 2021 | $ 218,299.64 | 0 | 0 | 10244 | 0.00 | 2,048.80 |
| | 2022 | $ 211,629.61 | 0 | 0 | 9931 | 0.00 | 1,986.20 |
| 8071400-0202-00179C<br>USF HOLLAND LLC | 2013 | $ 207,522.00 | 0 | 0 | 14823 | 0.00 | 2,964.60 |
| | 2014 | $ 191,408.00 | 0 | 0 | 13672 | 0.00 | 2,734.40 |
| | 2015 | $ 185,836.00 | 0 | 0 | 13274 | 0.00 | 2,654.80 |
| | 2016 | $ 196,276.40 | 0 | 0 | 13689 | 0.00 | 2,737.80 |
| | 2017 | $ 234,320.80 | 0 | 0 | 14302 | 0.00 | 2,860.40 |
| | 2018 | $ 293,406.15 | 0 | 0 | 14952 | 0.00 | 2,990.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 312,084.95 | 0 | 14 | 14631 | 0.00 | 2,929.00 |
| | 2020 | $ 297,210.57 | 0 | 0 | 13947 | 0.00 | 2,789.40 |
| | 2021 | $ 214,122.88 | 0 | 0 | 10048 | 0.00 | 2,009.60 |
| | 2022 | $ 159,292.25 | 0 | 0 | 7475 | 0.00 | 1,495.00 |
| 8071400-0202-00179D<br>USF HOLLAND LLC | 2013 | $ 3,598.00 | 0 | 0 | 257 | 0.00 | 51.40 |
| | 2014 | $ 3,528.00 | 0 | 0 | 252 | 0.00 | 50.40 |
| | 2015 | $ 3,570.00 | 0 | 0 | 255 | 0.00 | 51.00 |
| | 2016 | $ 3,739.60 | 0 | 0 | 261 | 0.00 | 52.20 |
| | 2017 | $ 4,225.60 | 0 | 0 | 259 | 0.00 | 51.80 |
| | 2018 | $ 5,104.10 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2019 | $ 5,519.29 | 0 | 0 | 259 | 0.00 | 51.80 |
| | 2020 | $ 5,327.50 | 0 | 0 | 250 | 0.00 | 50.00 |
| | 2021 | $ 5,135.71 | 0 | 0 | 241 | 0.00 | 48.20 |
| | 2022 | $ 5,178.33 | 0 | 0 | 243 | 0.00 | 48.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  : 12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-00200A<br>USF HOLLAND LLC | 2013 | $ 679,644.00 | 0 | 0 | 48546 | 0.00 | 9,709.20 |
| | 2014 | $ 686,546.00 | 0 | 0 | 49039 | 0.00 | 9,807.80 |
| | 2015 | $ 684,838.00 | 0 | 0 | 48917 | 0.00 | 9,783.40 |
| | 2016 | $ 681,086.00 | 0 | 0 | 47535 | 0.00 | 9,507.00 |
| | 2017 | $ 791,367.60 | 0 | 0 | 48486 | 0.00 | 9,697.20 |
| | 2018 | $ 969,126.53 | 0 | 0 | 49421 | 0.00 | 9,884.20 |
| | 2019 | $ 967,516.62 | 0 | 0 | 45402 | 0.00 | 9,080.40 |
| | 2020 | $ 939,557.90 | 0 | 0 | 44090 | 0.00 | 8,818.00 |
| | 2021 | $ 917,033.23 | 0 | 0 | 43033 | 0.00 | 8,606.60 |
| | 2022 | $ 780,713.16 | 0 | 0 | 36636 | 0.00 | 7,327.20 |
| 8071400-0202-00215A<br>USF HOLLAND LLC | 2013 | $ 241,416.00 | 0 | 0 | 17244 | 0.00 | 3,448.80 |
| | 2014 | $ 261,604.00 | 0 | 0 | 18686 | 0.00 | 3,737.20 |
| | 2015 | $ 254,786.00 | 0 | 0 | 18199 | 0.00 | 3,639.80 |
| | 2016 | $ 277,168.60 | 0 | 0 | 19339 | 12.00 | 3,868.10 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 318,942.80 | 0 | 0 | 19595 | 0.00 | 3,919.00 |
| | 2018 | $ 381,875.19 | 0 | 0 | 19440 | 0.00 | 3,888.00 |
| | 2019 | $ 406,978.38 | 0 | 0 | 19098 | 0.00 | 3,819.60 |
| | 2020 | $ 368,790.86 | 0 | 0 | 17306 | 0.00 | 3,461.20 |
| | 2021 | $ 357,475.25 | 0 | 0 | 16775 | 0.00 | 3,355.00 |
| | 2022 | $ 346,735.01 | 0 | 0 | 16271 | 0.00 | 3,254.20 |
| 8071400-0202-00238A USF HOLLAND LLC | 2013 | $ 139,412.00 | 0 | 0 | 9958 | 0.00 | 1,991.60 |
| | 2014 | $ 143,388.00 | 0 | 0 | 10242 | 0.00 | 2,048.40 |
| | 2015 | $ 127,974.00 | 0 | 0 | 9141 | 0.00 | 1,828.20 |
| | 2016 | $ 137,391.60 | 0 | 0 | 9579 | 0.00 | 1,915.80 |
| | 2017 | $ 171,412.40 | 0 | 0 | 10463 | 0.00 | 2,092.60 |
| | 2018 | $ 210,564.74 | 0 | 0 | 10733 | 0.00 | 2,146.60 |
| | 2019 | $ 230,531.58 | 0 | 0 | 10818 | 0.00 | 2,163.60 |
| | 2020 | $ 201,081.16 | 0 | 0 | 9436 | 0.00 | 1,887.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD : 12/30/2012 - 12/31/2022

Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 227,505.56 | 0 | 0 | 10676 | 0.00 | 2,135.20 |
| | 2022 | $ 207,623.33 | 0 | 0 | 9743 | 0.00 | 1,948.60 |
| 8071400-0202-00238B USF HOLLAND LLC | 2013 | $ 12,376.00 | 0 | 0 | 884 | 0.00 | 176.80 |
| | 2014 | $ 10,934.00 | 0 | 0 | 781 | 0.00 | 156.20 |
| | 2015 | $ 13,398.00 | 0 | 0 | 957 | 0.00 | 191.40 |
| | 2016 | $ 12,848.80 | 0 | 0 | 898 | 0.00 | 179.60 |
| | 2017 | $ 15,367.60 | 0 | 0 | 943 | 0.00 | 188.60 |
| | 2018 | $ 19,090.57 | 0 | 0 | 970 | 0.00 | 194.00 |
| | 2019 | $ 20,308.43 | 0 | 0 | 953 | 0.00 | 190.60 |
| | 2020 | $ 20,692.01 | 0 | 0 | 971 | 0.00 | 194.20 |
| | 2021 | $ 23,867.20 | 0 | 0 | 1120 | 0.00 | 224.00 |
| | 2022 | $ 16,579.18 | 0 | 0 | 778 | 0.00 | 155.60 |
| 8071400-0202-00245A USF HOLLAND LLC | 2013 | $ 58,128.00 | 0 | 0 | 4140 | 96.00 | 830.40 |
| | 2014 | $ 69,090.00 | 0 | 0 | 4930 | 40.00 | 987.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 80,780.00 | 0 | 0 | 5770 | 0.00 | 1,154.00 |
| | 2016 | $ 87,574.80 | 0 | 0 | 6101 | 0.00 | 1,220.20 |
| | 2017 | $ 118,124.40 | 0 | 0 | 7185 | 0.00 | 1,437.00 |
| | 2018 | $ 142,495.54 | 0 | 0 | 7255 | 0.00 | 1,451.00 |
| | 2019 | $ 148,615.94 | 0 | 0 | 6974 | 0.00 | 1,394.80 |
| | 2020 | $ 123,598.00 | 0 | 0 | 5800 | 0.00 | 1,160.00 |
| | 2021 | $ 157,246.49 | 0 | 0 | 7379 | 0.00 | 1,475.80 |
| | 2022 | $ 152,387.81 | 0 | 0 | 7151 | 0.00 | 1,430.20 |
| 8071400-0202-00299A USF HOLLAND LLC | 2013 | $ 122,150.00 | 0 | 0 | 8714 | 88.00 | 1,745.00 |
| | 2014 | $ 178,402.00 | 0 | 0 | 12743 | 0.00 | 2,548.60 |
| | 2015 | $ 201,922.00 | 0 | 0 | 14423 | 0.00 | 2,884.60 |
| | 2016 | $ 219,837.60 | 0 | 0 | 15336 | 0.00 | 3,067.20 |
| | 2017 | $ 242,185.20 | 0 | 0 | 14892 | 0.00 | 2,978.40 |
| | 2018 | $ 293,949.11 | 0 | 0 | 14960 | 0.00 | 2,992.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 327,747.80 | 0 | 0 | 15380 | 0.00 | 3,076.00 |
| | 2020 | $ 293,950.14 | 0 | 0 | 13794 | 0.00 | 2,758.80 |
| | 2021 | $ 263,626.01 | 0 | 0 | 12371 | 0.00 | 2,474.20 |
| | 2022 | $ 245,810.85 | 0 | 0 | 11535 | 0.00 | 2,307.00 |
| 8071400-0202-00299B<br>USF HOLLAND LLC | 2013 | $ 68,942.04 | 0 | 0 | 4902 | 179.45 | 984.89 |
| | 2014 | $ 89,292.00 | 0 | 0 | 6378 | 0.00 | 1,275.60 |
| | 2015 | $ 101,374.00 | 0 | 0 | 7241 | 0.00 | 1,448.20 |
| | 2016 | $ 108,298.40 | 0 | 0 | 7554 | 0.00 | 1,510.80 |
| | 2017 | $ 116,454.40 | 0 | 0 | 7159 | 0.00 | 1,431.80 |
| | 2018 | $ 135,289.45 | 0 | 0 | 6898 | 0.00 | 1,379.60 |
| | 2019 | $ 143,906.43 | 0 | 0 | 6753 | 0.00 | 1,350.60 |
| | 2020 | $ 136,490.55 | 0 | 0 | 6405 | 0.00 | 1,281.00 |
| | 2021 | $ 143,181.89 | 0 | 0 | 6719 | 0.00 | 1,343.80 |
| | 2022 | $ 124,514.33 | 0 | 0 | 5843 | 0.00 | 1,168.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-00299C<br>USF HOLLAND LLC | 2013 | $ 650,328.00 | 0 | 0 | 46451 | 8.00 | 9,290.40 |
| | 2014 | $ 792,386.00 | 0 | 0 | 56599 | 0.00 | 11,319.80 |
| | 2015 | $ 904,722.00 | 0 | 0 | 64623 | 0.00 | 12,924.60 |
| | 2016 | $ 952,907.20 | 0 | 0 | 66464 | 0.00 | 13,292.80 |
| | 2017 | $ 1,091,610.00 | 0 | 0 | 66789 | 0.00 | 13,357.80 |
| | 2018 | $ 1,264,783.21 | 0 | 0 | 64498 | 0.00 | 12,899.60 |
| | 2019 | $ 1,431,835.51 | 0 | 0 | 67187 | 30.28 | 13,438.16 |
| | 2020 | $ 1,387,259.69 | 0 | 0 | 65099 | 0.00 | 13,019.80 |
| | 2021 | $ 1,414,259.46 | 0 | 0 | 66366 | 0.00 | 13,273.20 |
| | 2022 | $ 1,201,500.42 | 0 | 0 | 56382 | 0.00 | 11,276.40 |
| 8071400-0202-00325A<br>USF HOLLAND LLC | 2013 | $ 447,258.00 | 0 | 0 | 31947 | 0.00 | 6,389.40 |
| | 2014 | $ 458,696.00 | 0 | 0 | 32764 | 0.00 | 6,552.80 |
| | 2015 | $ 456,624.00 | 0 | 0 | 32616 | 0.00 | 6,523.20 |
| | 2016 | $ 485,268.80 | 0 | 0 | 33846 | 0.00 | 6,769.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD : 12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 546,116.40 | 0 | 0 | 33462 | 0.00 | 6,692.40 |
| | 2018 | $ 619,911.44 | 0 | 0 | 31688 | 0.00 | 6,337.60 |
| | 2019 | $ 617,862.14 | 0 | 0 | 28994 | 0.00 | 5,798.80 |
| | 2020 | $ 557,874.49 | 0 | 0 | 26179 | 0.00 | 5,235.80 |
| | 2021 | $ 625,043.61 | 0 | 0 | 29331 | 0.00 | 5,866.20 |
| | 2022 | $ 582,380.99 | 0 | 0 | 27329 | 0.00 | 5,465.80 |
| 8071400-0202-00325B USF HOLLAND LLC | 2013 | $ 28,350.00 | 0 | 0 | 2025 | 0.00 | 405.00 |
| | 2014 | $ 28,098.00 | 0 | 0 | 2007 | 0.00 | 401.40 |
| | 2015 | $ 26,712.00 | 0 | 0 | 1908 | 0.00 | 381.60 |
| | 2016 | $ 34,924.80 | 0 | 0 | 2436 | 0.00 | 487.20 |
| | 2017 | $ 39,321.60 | 0 | 0 | 2427 | 0.00 | 485.40 |
| | 2018 | $ 43,752.00 | 0 | 0 | 2226 | 0.00 | 445.20 |
| | 2019 | $ 48,949.07 | 0 | 0 | 2297 | 0.00 | 459.40 |
| | 2020 | $ 42,577.38 | 0 | 0 | 1998 | 0.00 | 399.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
## Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 43,024.89 | 0 | 0 | 2019 | 0.00 | 403.80 |
| | 2022 | $ 48,949.07 | 0 | 0 | 2297 | 0.00 | 459.40 |
| 8071400-0202-00364A<br>USF HOLLAND LLC | 2013 | $ 610,274.00 | 0 | 0 | 43591 | 0.00 | 8,718.20 |
| | 2014 | $ 627,928.00 | 0 | 0 | 44852 | 0.00 | 8,970.40 |
| | 2015 | $ 596,358.00 | 0 | 0 | 42597 | 0.00 | 8,519.40 |
| | 2016 | $ 605,191.60 | 0 | 0 | 42239 | 0.00 | 8,447.80 |
| | 2017 | $ 657,466.00 | 0 | 0 | 40279 | 0.00 | 8,055.80 |
| | 2018 | $ 787,827.79 | 0 | 0 | 40171 | 0.00 | 8,034.20 |
| | 2019 | $ 824,675.69 | 0 | 0 | 38699 | 0.00 | 7,739.80 |
| | 2020 | $ 769,333.62 | 0 | 0 | 36102 | 0.00 | 7,220.40 |
| | 2021 | $ 737,432.55 | 0 | 0 | 34605 | 0.00 | 6,921.00 |
| | 2022 | $ 702,228.43 | 0 | 0 | 32953 | 0.00 | 6,590.60 |
| 8071400-0202-00364B<br>USF HOLLAND LLC | 2013 | $ 39,354.00 | 0 | 0 | 2811 | 0.00 | 562.20 |
| | 2014 | $ 38,038.00 | 0 | 0 | 2717 | 0.00 | 543.40 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**
Employer : YELLOW CORPORATION  -  8730033
Pension Fund
PERIOD  :  12/30/2012 - 12/31/2022
Controlled Group as of:  07/22/2023
**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 38,164.00 | 0 | 0 | 2726 | 0.00 | 545.20 |
| | 2016 | $ 41,589.60 | 0 | 0 | 2902 | 0.00 | 580.40 |
| | 2017 | $ 45,752.00 | 0 | 0 | 2807 | 0.00 | 561.40 |
| | 2018 | $ 54,320.59 | 0 | 0 | 2761 | 0.00 | 552.20 |
| | 2019 | $ 59,348.35 | 0 | 0 | 2785 | 0.00 | 557.00 |
| | 2020 | $ 50,845.66 | 0 | 0 | 2386 | 0.00 | 477.20 |
| | 2021 | $ 53,509.41 | 0 | 0 | 2511 | 0.00 | 502.20 |
| | 2022 | $ 54,489.67 | 0 | 0 | 2557 | 0.00 | 511.40 |
| 8071400-0202-00364C USF HOLLAND LLC | 2013 | $ 9,898.00 | 0 | 0 | 707 | 0.00 | 141.40 |
| | 2014 | $ 8,120.00 | 0 | 0 | 580 | 0.00 | 116.00 |
| | 2015 | $ 5,656.00 | 0 | 0 | 404 | 0.00 | 80.80 |
| | 2016 | $ 5,058.00 | 0 | 0 | 355 | 0.00 | 71.00 |
| | 2017 | $ 4,207.20 | 0 | 0 | 258 | 0.00 | 51.60 |
| | 2018 | $ 5,085.70 | 0 | 0 | 259 | 0.00 | 51.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 5,476.67 | 0 | 0 | 257 | 0.00 | 51.40 |
| | 2020 | $ 5,178.33 | 0 | 0 | 243 | 0.00 | 48.60 |
| | 2021 | $ 4,560.34 | 0 | 0 | 214 | 0.00 | 42.80 |
| | 2022 | $ 5,604.53 | 0 | 0 | 263 | 0.00 | 52.60 |
| 8071400-0202-00371A USF HOLLAND LLC | 2013 | $ 330,862.00 | 0 | 0 | 23632 | 8.00 | 4,726.60 |
| | 2014 | $ 321,552.00 | 0 | 0 | 22968 | 0.00 | 4,593.60 |
| | 2015 | $ 311,808.00 | 0 | 0 | 22272 | 0.00 | 4,454.40 |
| | 2016 | $ 322,805.60 | 0 | 0 | 22518 | 0.00 | 4,503.60 |
| | 2017 | $ 363,094.40 | 0 | 0 | 22226 | 0.00 | 4,445.20 |
| | 2018 | $ 447,744.31 | 0 | 0 | 22825 | 0.00 | 4,565.00 |
| | 2019 | $ 469,288.82 | 0 | 0 | 22022 | 0.00 | 4,404.40 |
| | 2020 | $ 429,375.19 | 0 | 0 | 20149 | 0.00 | 4,029.80 |
| | 2021 | $ 535,413.75 | 0 | 0 | 25125 | 0.00 | 5,025.00 |
| | 2022 | $ 520,752.47 | 0 | 0 | 24437 | 0.00 | 4,887.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-00371B<br>USF HOLLAND LLC | 2013 | $ 24,870.82 | 0 | 0 | 1761 | 123.89 | 355.30 |
| | 2014 | $ 25,508.00 | 0 | 0 | 1822 | 0.00 | 364.40 |
| | 2015 | $ 24,976.00 | 0 | 0 | 1784 | 0.00 | 356.80 |
| | 2016 | $ 26,262.00 | 0 | 0 | 1833 | 0.00 | 366.60 |
| | 2017 | $ 29,519.60 | 0 | 0 | 1808 | 0.00 | 361.60 |
| | 2018 | $ 34,766.08 | 0 | 0 | 1768 | 0.00 | 353.60 |
| | 2019 | $ 39,754.87 | 0 | 0 | 1863 | 20.43 | 373.11 |
| | 2020 | $ 40,659.48 | 0 | 0 | 1908 | 0.00 | 381.60 |
| | 2021 | $ 51,868.54 | 0 | 0 | 2434 | 0.00 | 486.80 |
| | 2022 | $ 50,206.36 | 0 | 0 | 2356 | 0.00 | 471.20 |
| 8071400-0202-00377A<br>USF HOLLAND LLC | 2013 | $ 128,842.00 | 0 | 0 | 9203 | 0.00 | 1,840.60 |
| | 2014 | $ 124,040.00 | 0 | 0 | 8860 | 0.00 | 1,772.00 |
| | 2015 | $ 125,426.00 | 0 | 0 | 8959 | 0.00 | 1,791.80 |
| | 2016 | $ 152,144.00 | 0 | 0 | 10601 | 8.00 | 2,120.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 182,412.00 | 0 | 0 | 11232 | 0.00 | 2,246.40 |
| | 2018 | $ 189,460.46 | 0 | 0 | 9698 | 0.00 | 1,939.60 |
| | 2019 | $ 169,371.88 | 0 | 0 | 7948 | 0.00 | 1,589.60 |
| | 2020 | $ 175,764.88 | 0 | 0 | 8248 | 0.00 | 1,649.60 |
| | 2021 | $ 192,365.37 | 0 | 0 | 9027 | 0.00 | 1,805.40 |
| | 2022 | $ 161,380.63 | 0 | 0 | 7573 | 0.00 | 1,514.60 |
| 8071400-0202-00377B USF HOLLAND LLC | 2013 | $ 7,280.00 | 0 | 0 | 520 | 0.00 | 104.00 |
| | 2014 | $ 7,266.00 | 0 | 0 | 519 | 0.00 | 103.80 |
| | 2015 | $ 7,882.00 | 0 | 0 | 563 | 0.00 | 112.60 |
| | 2016 | $ 11,380.00 | 0 | 0 | 794 | 0.00 | 158.80 |
| | 2017 | $ 12,610.40 | 0 | 0 | 773 | 0.00 | 154.60 |
| | 2018 | $ 14,733.17 | 0 | 0 | 749 | 0.00 | 149.80 |
| | 2019 | $ 15,108.79 | 0 | 0 | 709 | 0.00 | 141.80 |
| | 2020 | $ 15,748.09 | 0 | 0 | 739 | 0.00 | 147.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 16,621.80 | 0 | 0 | 780 | 0.00 | 156.00 |
| | 2022 | $ 11,805.74 | 0 | 0 | 554 | 0.00 | 110.80 |
| 8071400-0202-00391A<br>USF HOLLAND LLC | 2013 | $ 454,112.42 | 0 | 0 | 32392 | 356.81 | 6,487.32 |
| | 2014 | $ 487,897.55 | 0 | 0 | 34843 | 54.60 | 6,969.96 |
| | 2015 | $ 513,143.23 | 0 | 0 | 36647 | 48.70 | 7,330.62 |
| | 2016 | $ 562,903.29 | 0 | 0 | 39231 | 160.22 | 7,850.21 |
| | 2017 | $ 669,076.58 | 0 | 0 | 40975 | 117.67 | 8,197.94 |
| | 2018 | $ 757,906.23 | 0 | 0 | 38715 | 0.00 | 7,743.00 |
| | 2019 | $ 765,113.31 | 0 | 0 | 35900 | 31.70 | 7,180.79 |
| | 2020 | $ 713,522.73 | 0 | 0 | 33483 | 0.00 | 6,696.60 |
| | 2021 | $ 995,326.17 | 0 | 0 | 46707 | 0.00 | 9,341.40 |
| | 2022 | $ 1,009,689.11 | 0 | 0 | 47381 | 0.00 | 9,476.20 |
| 8071400-0202-00402A<br>USF HOLLAND LLC | 2013 | $ 111,980.71 | 0 | 0 | 7963 | 284.96 | 1,599.72 |
| | 2014 | $ 132,398.00 | 0 | 0 | 9457 | 0.00 | 1,891.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION - 8730033

### Pension Fund

### PERIOD : 12/30/2012 - 12/31/2022

### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 139,594.00 | 0 | 0 | 9971 | 0.00 | 1,994.20 |
| | 2016 | $ 156,064.80 | 0 | 0 | 10878 | 0.00 | 2,175.60 |
| | 2017 | $ 207,911.20 | 0 | 0 | 12709 | 0.00 | 2,541.80 |
| | 2018 | $ 247,641.34 | 0 | 0 | 12631 | 0.00 | 2,526.20 |
| | 2019 | $ 266,375.00 | 0 | 0 | 12500 | 0.00 | 2,500.00 |
| | 2020 | $ 230,361.10 | 0 | 0 | 10810 | 0.00 | 2,162.00 |
| | 2021 | $ 330,305.00 | 0 | 0 | 15500 | 0.00 | 3,100.00 |
| | 2022 | $ 321,717.07 | 0 | 0 | 15097 | 0.00 | 3,019.40 |
| 8071400-0202-00406A USF HOLLAND LLC | 2013 | $ 553,812.00 | 0 | 0 | 39555 | 24.00 | 7,911.60 |
| | 2014 | $ 595,210.00 | 0 | 0 | 42515 | 0.00 | 8,503.00 |
| | 2015 | $ 632,688.00 | 0 | 0 | 45192 | 0.00 | 9,038.40 |
| | 2016 | $ 664,923.60 | 0 | 0 | 46376 | 56.00 | 9,276.60 |
| | 2017 | $ 758,277.20 | 0 | 0 | 46499 | 0.00 | 9,299.80 |
| | 2018 | $ 857,020.02 | 0 | 0 | 43689 | 0.00 | 8,737.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 908,232.20 | 0 | 0 | 42620 | 0.00 | 8,524.00 |
| | 2020 | $ 854,019.56 | 0 | 0 | 40076 | 0.00 | 8,015.20 |
| | 2021 | $ 912,899.09 | 0 | 0 | 42839 | 0.00 | 8,567.80 |
| | 2022 | $ 811,932.31 | 0 | 0 | 38101 | 0.00 | 7,620.20 |
| 8071400-0202-00406B USF HOLLAND LLC | 2013 | $ 450,513.30 | 0 | 0 | 32177 | 20.17 | 6,435.90 |
| | 2014 | $ 472,122.00 | 0 | 0 | 33723 | 0.00 | 6,744.60 |
| | 2015 | $ 494,452.00 | 0 | 0 | 35318 | 0.00 | 7,063.60 |
| | 2016 | $ 524,554.80 | 0 | 0 | 36589 | 0.00 | 7,317.80 |
| | 2017 | $ 618,300.40 | 0 | 0 | 37747 | 0.00 | 7,549.40 |
| | 2018 | $ 727,380.09 | 0. | 0 | 37074 | 0.00 | 7,414.80 |
| | 2019 | $ 756,894.37 | 0 | 0 | 35509 | 74.28 | 7,103.66 |
| | 2020 | $ 658,606.86 | 0 | 0 | 30906 | 0.00 | 6,181.20 |
| | 2021 | $ 679,043.15 | 0 | 0 | 31865 | 0.00 | 6,373.00 |
| | 2022 | $ 584,405.44 | 0 | 0 | 27424 | 0.00 | 5,484.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  : 12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-00406C<br>USF HOLLAND LLC | 2013 | $ 28,994.00 | 0 | 0 | 2071 | 0.00 | 414.20 |
| | 2014 | $ 29,456.00 | 0 | 0 | 2104 | 0.00 | 420.80 |
| | 2015 | $ 31,486.00 | 0 | 0 | 2249 | 0.00 | 449.80 |
| | 2016 | $ 35,063.60 | 0 | 0 | 2441 | 0.00 | 488.20 |
| | 2017 | $ 40,757.20 | 0 | 0 | 2497 | 0.00 | 499.40 |
| | 2018 | $ 39,894.80 | 0 | 0 | 2048 | 0.00 | 409.60 |
| | 2019 | $ 51,016.14 | 0 | 0 | 2394 | 0.00 | 478.80 |
| | 2020 | $ 47,009.86 | 0 | 0 | 2206 | 0.00 | 441.20 |
| | 2021 | $ 50,611.25 | 0 | 0 | 2375 | 0.00 | 475.00 |
| | 2022 | $ 49,290.03 | 0 | 0 | 2313 | 0.00 | 462.60 |
| 8071400-0202-00407A<br>USF HOLLAND LLC | 2013 | $ 672,756.00 | 0 | 0 | 48054 | 0.00 | 9,610.80 |
| | 2014 | $ 658,490.00 | 0 | 0 | 47035 | 0.00 | 9,407.00 |
| | 2015 | $ 639,702.00 | 0 | 0 | 45693 | 0.00 | 9,138.60 |
| | 2016 | $ 663,024.40 | 0 | 0 | 46263 | 0.00 | 9,252.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 756,068.40 | 0 | 0 | 46233 | 0.00 | 9,246.60 |
| | 2018 | $ 921,447.54 | 0 | 0 | 46983 | 0.00 | 9,396.60 |
| | 2019 | $ 1,028,655.01 | 0 | 0 | 48271 | 0.00 | 9,654.20 |
| | 2020 | $ 1,006,961.43 | 0 | 0 | 47253 | 0.00 | 9,450.60 |
| | 2021 | $ 906,910.98 | 0 | 0 | 42558 | 0.00 | 8,511.60 |
| | 2022 | $ 803,088.66 | 0 | 0 | 37686 | 0.00 | 7,537.20 |
| 8071400-0202-00407B USF HOLLAND LLC | 2013 | $ 30,590.00 | 0 | 0 | 2185 | 0.00 | 437.00 |
| | 2014 | $ 33,222.00 | 0 | 0 | 2373 | 0.00 | 474.60 |
| | 2015 | $ 32,242.00 | 0 | 0 | 2303 | 0.00 | 460.60 |
| | 2016 | $ 37,615.60 | 0 | 0 | 2625 | 0.00 | 525.00 |
| | 2017 | $ 41,861.20 | 0 | 0 | 2566 | 0.00 | 513.20 |
| | 2018 | $ 50,311.67 | 0 | 0 | 2564 | 0.00 | 512.80 |
| | 2019 | $ 53,147.14 | 0 | 0 | 2494 | 0.00 | 498.80 |
| | 2020 | $ 50,099.81 | 0 | 0 | 2351 | 0.00 | 470.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
## Pension Fund
## PERIOD  :  12/30/2012 - 12/31/2022
## Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 54,361.81 | 0 | 0 | 2551 | 0.00 | 510.20 |
| | 2022 | $ 60,051.58 | 0 | 0 | 2818 | 0.00 | 563.60 |
| 8071400-0202-00413A USF HOLLAND LLC | 2013 | $ 642,852.00 | 0 | 0 | 45918 | 0.00 | 9,183.60 |
| | 2014 | $ 629,286.00 | 0 | 0 | 44949 | 0.00 | 8,989.80 |
| | 2015 | $ 599,410.00 | 0 | 0 | 42815 | 0.00 | 8,563.00 |
| | 2016 | $ 637,642.80 | 0 | 0 | 44459 | 0.00 | 8,891.80 |
| | 2017 | $ 736,964.40 | 0 | 0 | 45147 | 0.00 | 9,029.40 |
| | 2018 | $ 837,281.50 | 0 | 0 | 42751 | 0.00 | 8,550.20 |
| | 2019 | $ 854,467.01 | 0 | 0 | 40095 | 16.00 | 8,019.40 |
| | 2020 | $ 790,941.96 | 0 | 0 | 37116 | 0.00 | 7,423.20 |
| | 2021 | $ 782,886.78 | 0 | 0 | 36738 | 0.00 | 7,347.60 |
| | 2022 | $ 694,024.08 | 0 | 0 | 32568 | 0.00 | 6,513.60 |
| 8071400-0202-00414A USF HOLLAND LLC | 2013 | $ 431,550.00 | 0 | 0 | 30825 | 0.00 | 6,165.00 |
| | 2014 | $ 433,650.00 | 0 | 0 | 30975 | 0.00 | 6,195.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 435,078.00 | 0 | 0 | 31077 | 0.00 | 6,215.40 |
| | 2016 | $ 435,311.20 | 0 | 0 | 30374 | 0.00 | 6,074.80 |
| | 2017 | $ 467,523.60 | 0 | 0 | 28653 | 0.00 | 5,730.60 |
| | 2018 | $ 483,524.62 | 0 | 0 | 24703 | 0.00 | 4,940.60 |
| | 2019 | $ 491,792.18 | 0 | 0 | 23078 | 0.00 | 4,615.60 |
| | 2020 | $ 465,431.71 | 0 | 0 | 21841 | 0.00 | 4,368.20 |
| | 2021 | $ 465,325.16 | 0 | 0 | 21836 | 0.00 | 4,367.20 |
| | 2022 | $ 415,822.03 | 0 | 0 | 19513 | 0.00 | 3,902.60 |
| 8071400-0202-00414B<br>USF HOLLAND LLC | 2013 | $ 28,854.00 | 0 | 0 | 2061 | 0.00 | 412.20 |
| | 2014 | $ 28,868.00 | 0 | 0 | 2062 | 0.00 | 412.40 |
| | 2015 | $ 29,008.00 | 0 | 0 | 2072 | 0.00 | 414.40 |
| | 2016 | $ 29,592.80 | 0 | 0 | 2066 | 0.00 | 413.20 |
| | 2017 | $ 31,581.60 | 0 | 0 | 1941 | 0.00 | 388.20 |
| | 2018 | $ 33,113.84 | 0 | 0 | 1682 | 0.00 | 336.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 39,390.03 | 0 | 0 | 1848 | 3.44 | 369.69 |
| | 2020 | $ 32,838.71 | 0 | 0 | 1541 | 0.00 | 308.20 |
| | 2021 | $ 32,412.51 | 0 | 0 | 1521 | 0.00 | 304.20 |
| | 2022 | $ 32,540.37 | 0 | 0 | 1527 | 0.00 | 305.40 |
| 8071400-0202-00480A USF HOLLAND LLC | 2013 | $ 730,800.00 | 0 | 0 | 52200 | 0.00 | 10,440.00 |
| | 2014 | $ 771,904.00 | 0 | 0 | 55136 | 0.00 | 11,027.20 |
| | 2015 | $ 770,854.00 | 0 | 0 | 55061 | 0.00 | 11,012.20 |
| | 2016 | $ 806,051.60 | 0 | 0 | 56219 | 0.00 | 11,243.80 |
| | 2017 | $ 975,438.00 | 0 | 0 | 59634 | 0.00 | 11,926.80 |
| | 2018 | $ 1,167,375.84 | 0 | 0 | 59550 | 0.00 | 11,910.00 |
| | 2019 | $ 1,207,978.60 | 0 | 0 | 56684 | 16.00 | 11,337.20 |
| | 2020 | $ 1,128,172.71 | 0 | 0 | 52941 | 0.00 | 10,588.20 |
| | 2021 | $ 1,118,860.24 | 0 | 0 | 52504 | 0.00 | 10,500.80 |
| | 2022 | $ 944,650.99 | 0 | 0 | 44329 | 0.00 | 8,865.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-00480B<br>USF HOLLAND LLC | 2013 | $ 47,796.00 | 0 | 0 | 3414 | 0.00 | 682.80 |
| | 2014 | $ 52,318.00 | 0 | 0 | 3737 | 0.00 | 747.40 |
| | 2015 | $ 54,768.00 | 0 | 0 | 3912 | 0.00 | 782.40 |
| | 2016 | $ 57,122.80 | 0 | 0 | 3983 | 0.00 | 796.60 |
| | 2017 | $ 66,386.80 | 0 | 0 | 4066 | 0.00 | 813.20 |
| | 2018 | $ 77,825.37 | 0 | 0 | 3966 | 0.00 | 793.20 |
| | 2019 | $ 85,026.90 | 0 | 0 | 3990 | 0.00 | 798.00 |
| | 2020 | $ 78,847.00 | 0 | 0 | 3700 | 0.00 | 740.00 |
| | 2021 | $ 85,943.23 | 0 | 0 | 4033 | 0.00 | 806.60 |
| | 2022 | $ 79,720.71 | 0 | 0 | 3741 | 0.00 | 748.20 |
| 8071400-0202-00486A<br>USF HOLLAND LLC | 2013 | $ 3,941.23 | 0 | 0 | 277 | 36.13 | 56.30 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-00486B USF HOLLAND LLC | 2013 | $ 13,678.00 | 0 | 0 | 974 | 24.00 | 195.40 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-00509A<br>USF HOLLAND LLC | 2013 | $ 483,098.00 | 0 | 0 | 34507 | 0.00 | 6,901.40 |
| | 2014 | $ 562,685.50 | 0 | 0 | 40185 | 54.57 | 8,038.36 |
| | 2015 | $ 601,482.00 | 0 | 0 | 42963 | 0.00 | 8,592.60 |
| | 2016 | $ 639,258.98 | 0 | 0 | 44546 | 34.91 | 8,910.07 |
| | 2017 | $ 797,211.39 | 0 | 0 | 48805 | 23.02 | 9,761.58 |
| | 2018 | $ 975,273.84 | 0 | 0 | 49698 | 0.00 | 9,939.60 |
| | 2019 | $ 1,002,975.57 | 0 | 0 | 47063 | 23.70 | 9,413.19 |
| | 2020 | $ 943,969.07 | 0 | 0 | 44297 | 0.00 | 8,859.40 |
| | 2021 | $ 1,156,174.05 | 0 | 0 | 54255 | 0.00 | 10,851.00 |
| | 2022 | $ 1,175,374.36 | 0 | 0 | 55156 | 0.00 | 11,031.20 |
| 8071400-0202-00519A<br>USF HOLLAND LLC | 2013 | $ 335,737.27 | 0 | 0 | 23979 | 17.87 | 4,796.25 |
| | 2014 | $ 362,516.00 | 0 | 0 | 25894 | 0.00 | 5,178.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 375,494.00 | 0 | 0 | 26821 | 0.00 | 5,364.20 |
| | 2016 | $ 405,524.00 | 0 | 0 | 28276 | 0.00 | 5,655.20 |
| | 2017 | $ 469,304.80 | 0 | 0 | 28768 | 0.00 | 5,753.60 |
| | 2018 | $ 575,751.66 | 0 | 0 | 29313 | 0.00 | 5,862.60 |
| | 2019 | $ 611,956.89 | 0 | 0 | 28714 | 23.14 | 5,743.38 |
| | 2020 | $ 512,739.91 | 0 | 0 | 24061 | 0.00 | 4,812.20 |
| | 2021 | $ 517,662.52 | 0 | 0 | 24292 | 0.00 | 4,858.40 |
| | 2022 | $ 496,714.79 | 0 | 0 | 23309 | 0.00 | 4,661.80 |
| 8071400-0202-00528A USF HOLLAND LLC | 2013 | $ 146,160.00 | 0 | 0 | 10440 | 0.00 | 2,088.00 |
| | 2014 | $ 159,124.00 | 0 | 0 | 11366 | 0.00 | 2,273.20 |
| | 2015 | $ 165,340.00 | 0 | 0 | 11810 | 0.00 | 2,362.00 |
| | 2016 | $ 197,690.40 | 0 | 0 | 13772 | 0.00 | 2,754.40 |
| | 2017 | $ 247,883.20 | 0 | 0 | 15187 | 0.00 | 3,037.40 |
| | 2018 | $ 276,999.87 | 0 | 0 | 14166 | 0.00 | 2,833.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 295,377.91 | 0 | 0 | 13861 | 0.00 | 2,772.20 |
| | 2020 | $ 298,340.00 | 0 | 0 | 14000 | 0.00 | 2,800.00 |
| | 2021 | $ 281,206.76 | 0 | 0 | 13196 | 0.00 | 2,639.20 |
| | 2022 | $ 379,040.97 | 0 | 0 | 17787 | 0.00 | 3,557.40 |
| 8071400-0202-00528B<br>USF HOLLAND LLC | 2013 | $ 10,864.00 | 0 | 0 | 776 | 0.00 | 155.20 |
| | 2014 | $ 10,892.00 | 0 | 0 | 778 | 0.00 | 155.60 |
| | 2015 | $ 10,556.00 | 0 | 0 | 754 | 0.00 | 150.80 |
| | 2016 | $ 13,199.20 | 0 | 0 | 918 | 0.00 | 183.60 |
| | 2017 | $ 16,957.60 | 0 | 0 | 1039 | 0.00 | 207.80 |
| | 2018 | $ 19,681.25 | 0 | 0 | 1004 | 0.00 | 200.80 |
| | 2019 | $ 21,118.21 | 0 | 0 | 991 | 0.00 | 198.20 |
| | 2020 | $ 21,714.89 | 0 | 0 | 1019 | 0.00 | 203.80 |
| | 2021 | $ 22,972.18 | 0 | 0 | 1078 | 0.00 | 215.60 |
| | 2022 | $ 42,193.80 | 0 | 0 | 1980 | 0.00 | 396.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-00528C<br>USF HOLLAND LLC | 2013 | $ 70,800.77 | 0 | 0 | 5049 | 65.58 | 1,011.44 |
| | 2014 | $ 75,320.00 | 0 | 0 | 5380 | 0.00 | 1,076.00 |
| | 2015 | $ 78,862.00 | 0 | 0 | 5633 | 0.00 | 1,126.60 |
| | 2016 | $ 87,318.00 | 0 | 0 | 6087 | 0.00 | 1,217.40 |
| | 2017 | $ 100,709.20 | 0 | 0 | 6154 | 0.00 | 1,230.80 |
| | 2018 | $ 126,624.03 | 0 | 0 | 6459 | 0.00 | 1,291.80 |
| | 2019 | $ 145,611.23 | 0 | 0 | 6833 | 0.00 | 1,366.60 |
| | 2020 | $ 139,303.47 | 0 | 0 | 6537 | 0.00 | 1,307.40 |
| | 2021 | $ 133,507.15 | 0 | 0 | 6265 | 0.00 | 1,253.00 |
| | 2022 | $ 137,364.26 | 0 | 0 | 6446 | 0.00 | 1,289.20 |
| 8071400-0202-00528D<br>USF HOLLAND LLC | 2013 | $ 3,640.00 | 0 | 0 | 260 | 0.00 | 52.00 |
| | 2014 | $ 3,626.00 | 0 | 0 | 259 | 0.00 | 51.80 |
| | 2015 | $ 3,626.00 | 0 | 0 | 259 | 0.00 | 51.80 |
| | 2016 | $ 3,798.00 | 0 | 0 | 265 | 0.00 | 53.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 828.80 | 0 | 0 | 56 | 0.00 | 11.20 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-00528E USF HOLLAND LLC | 2013 | $ 3,570.00 | 0 | 0 | 255 | 0.00 | 51.00 |
| | 2014 | $ 3,612.00 | 0 | 0 | 258 | 0.00 | 51.60 |
| | 2015 | $ 3,612.00 | 0 | 0 | 258 | 0.00 | 51.60 |
| | 2016 | $ 3,769.20 | 0 | 0 | 263 | 0.00 | 52.60 |
| | 2017 | $ 4,196.00 | 0 | 0 | 257 | 0.00 | 51.40 |
| | 2018 | $ 2,741.60 | 0 | 0 | 149 | 0.00 | 29.80 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-00554A<br>USF HOLLAND LLC | 2013 | $ 152,712.00 | 0 | 0 | 10908 | 0.00 | 2,181.60 |
| | 2014 | $ 154,392.00 | 0 | 0 | 11028 | 0.00 | 2,205.60 |
| | 2015 | $ 155,050.00 | 0 | 0 | 11075 | 0.00 | 2,215.00 |
| | 2016 | $ 148,615.32 | 0 | 0 | 10371 | 1.67 | 2,074.24 |
| | 2017 | $ 176,997.60 | 0 | 0 | 10809 | 0.00 | 2,161.80 |
| | 2018 | $ 221,927.22 | 0 | 0 | 11286 | 0.00 | 2,257.20 |
| | 2019 | $ 228,549.75 | 0 | 0 | 10725 | 0.00 | 2,145.00 |
| | 2020 | $ 206,962.72 | 0 | 0 | 9712 | 0.00 | 1,942.40 |
| | 2021 | $ 217,681.65 | 0 | 0 | 10215 | 0.00 | 2,043.00 |
| | 2022 | $ 163,809.97 | 0 | 0 | 7687 | 0.00 | 1,537.40 |
| 8071400-0202-00554B<br>USF HOLLAND LLC | 2013 | $ 10,920.00 | 0 | 0 | 780 | 0.00 | 156.00 |
| | 2014 | $ 10,668.00 | 0 | 0 | 762 | 0.00 | 152.40 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 10,710.00 | 0 | 0 | 765 | 0.00 | 153.00 |
| | 2016 | $ 14,629.60 | 0 | 0 | 1020 | 0.00 | 204.00 |
| | 2017 | $ 16,425.20 | 0 | 0 | 1004 | 0.00 | 200.80 |
| | 2018 | $ 20,119.09 | 0 | 0 | 1024 | 0.00 | 204.80 |
| | 2019 | $ 21,864.06 | 0 | 0 | 1026 | 0.00 | 205.20 |
| | 2020 | $ 15,918.57 | 0 | 0 | 747 | 0.00 | 149.40 |
| | 2021 | $ 16,493.94 | 0 | 0 | 774 | 0.00 | 154.80 |
| | 2022 | $ 16,685.73 | 0 | 0 | 783 | 0.00 | 156.60 |
| 8071400-0202-00600A USF HOLLAND LLC | 2013 | $ 908,975.01 | 0 | 0 | 64921 | 46.29 | 12,985.36 |
| | 2014 | $ 984,018.00 | 0 | 0 | 70287 | 0.00 | 14,057.40 |
| | 2015 | $ 1,031,450.00 | 0 | 0 | 73673 | 16.00 | 14,735.00 |
| | 2016 | $ 1,066,253.20 | 0 | 0 | 74390 | 40.00 | 14,879.00 |
| | 2017 | $ 1,283,066.00 | 0 | 0 | 78392 | 0.00 | 15,678.40 |
| | 2018 | $ 1,637,901.88 | 0 | 0 | 83464 | 0.00 | 16,692.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 1,722,338.13 | 0 | 0 | 80823 | 0.00 | 16,164.60 |
| | 2020 | $ 1,536,493.62 | 0 | 0 | 72102 | 0.00 | 14,420.40 |
| | 2021 | $ 1,467,875.42 | 0 | 0 | 68882 | 0.00 | 13,776.40 |
| | 2022 | $ 1,245,335.09 | 0 | 0 | 58439 | 0.00 | 11,687.80 |
| 8071400-0202-00600B USF HOLLAND LLC | 2013 | $ 12,490.32 | 0 | 0 | 871 | 169.31 | 178.43 |
| | 2014 | $ 13,888.00 | 0 | 0 | 992 | 0.00 | 198.40 |
| | 2015 | $ 13,776.00 | 0 | 0 | 984 | 0.00 | 196.80 |
| | 2016 | $ 14,476.80 | 0 | 0 | 1010 | 0.00 | 202.00 |
| | 2017 | $ 17,026.00 | 0 | 0 | 1048 | 0.00 | 209.60 |
| | 2018 | $ 19,514.71 | 0 | 0 | 994 | 0.00 | 198.80 |
| | 2019 | $ 20,521.53 | 0 | 0 | 963 | 0.00 | 192.60 |
| | 2020 | $ 16,472.63 | 0 | 0 | 773 | 0.00 | 154.60 |
| | 2021 | $ 20,755.94 | 0 | 0 | 974 | 0.00 | 194.80 |
| | 2022 | $ 8,310.90 | 0 | 0 | 390 | 0.00 | 78.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD : 12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-00612A<br>USF HOLLAND LLC | 2013 | $ 170,842.00 | 0 | 0 | 12203 | 0.00 | 2,440.60 |
| | 2014 | $ 195,349.79 | 0 | 0 | 13951 | 20.45 | 2,790.71 |
| | 2015 | $ 204,471.60 | 0 | 0 | 14594 | 88.91 | 2,921.02 |
| | 2016 | $ 207,983.20 | 0 | 0 | 14508 | 0.00 | 2,901.60 |
| | 2017 | $ 250,591.99 | 0 | 0 | 15338 | 29.21 | 3,068.33 |
| | 2018 | $ 294,688.45 | 0 | 0 | 15021 | 37.15 | 3,005.13 |
| | 2019 | $ 287,471.90 | 0 | 0 | 13490 | 0.00 | 2,698.00 |
| | 2020 | $ 247,963.16 | 0 | 0 | 11636 | 0.00 | 2,327.20 |
| | 2021 | $ 368,172.87 | 0 | 0 | 17277 | 0.00 | 3,455.40 |
| | 2022 | $ 370,879.24 | 0 | 0 | 17404 | 0.00 | 3,480.80 |
| 8071400-0202-00651A<br>USF HOLLAND LLC | 2013 | $ 244,650.00 | 0 | 0 | 17475 | 0.00 | 3,495.00 |
| | 2014 | $ 268,142.00 | 0 | 0 | 19153 | 0.00 | 3,830.60 |
| | 2015 | $ 247,968.00 | 0 | 0 | 17712 | 0.00 | 3,542.40 |
| | 2016 | $ 282,442.40 | 0 | 0 | 19680 | 0.00 | 3,936.00 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD : 12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 344,629.60 | 0 | 0 | 21127 | 0.00 | 4,225.40 |
| | 2018 | $ 407,959.82 | 0 | 0 | 20786 | 0.00 | 4,157.20 |
| | 2019 | $ 421,383.94 | 0 | 0 | 19774 | 0.00 | 3,954.80 |
| | 2020 | $ 393,680.94 | 0 | 0 | 18474 | 0.00 | 3,694.80 |
| | 2021 | $ 494,690.34 | 0 | 0 | 23214 | 0.00 | 4,642.80 |
| | 2022 | $ 419,572.59 | 0 | 0 | 19689 | 0.00 | 3,937.80 |
| 8071400-0202-00662A<br>USF HOLLAND LLC | 2013 | $ 392,700.00 | 0 | 0 | 28050 | 0.00 | 5,610.00 |
| | 2014 | $ 399,840.00 | 0 | 0 | 28560 | 0.00 | 5,712.00 |
| | 2015 | $ 408,702.00 | 0 | 0 | 29193 | 0.00 | 5,838.60 |
| | 2016 | $ 403,915.60 | 0 | 0 | 28189 | 0.00 | 5,637.80 |
| | 2017 | $ 459,826.80 | 0 | 0 | 28130 | 8.00 | 5,626.20 |
| | 2018 | $ 556,108.42 | 0 | 0 | 28302 | 8.00 | 5,660.60 |
| | 2019 | $ 595,017.82 | 0 | 0 | 27922 | 0.00 | 5,584.40 |
| | 2020 | $ 524,140.76 | 0 | 0 | 24596 | 0.00 | 4,919.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 571,044.07 | 0 | 0 | 26797 | 0.00 | 5,359.40 |
| | 2022 | $ 506,219.05 | 0 | 0 | 23755 | 0.00 | 4,751.00 |
| 8071400-0202-00667A USF HOLLAND LLC | 2013 | $ 390,362.00 | 0 | 0 | 27883 | 0.00 | 5,576.60 |
| | 2014 | $ 440,721.52 | 0 | 0 | 31468 | 96.87 | 6,296.02 |
| | 2015 | $ 431,634.00 | 0 | 0 | 30831 | 0.00 | 6,166.20 |
| | 2016 | $ 441,059.60 | 0 | 0 | 30771 | 0.00 | 6,154.20 |
| | 2017 | $ 504,505.60 | 0 | 0 | 30865 | 0.00 | 6,173.00 |
| | 2018 | $ 612,933.77 | 0 | 0 | 31283 | 0.00 | 6,256.60 |
| | 2019 | $ 628,312.05 | 0 | 0 | 29460 | 195.28 | 5,896.88 |
| | 2020 | $ 585,918.45 | 0 | 0 | 27495 | 0.00 | 5,499.00 |
| | 2021 | $ 591,182.02 | 0 | 0 | 27742 | 0.00 | 5,548.40 |
| | 2022 | $ 543,383.69 | 0 | 0 | 25499 | 0.00 | 5,099.80 |
| 8071400-0202-00667B USF HOLLAND LLC | 2013 | $ 35,378.00 | 0 | 0 | 2527 | 0.00 | 505.40 |
| | 2014 | $ 36,106.00 | 0 | 0 | 2579 | 0.00 | 515.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 35,070.00 | 0 | 0 | 2505 | 0.00 | 501.00 |
| | 2016 | $ 37,409.20 | 0 | 0 | 2611 | 0.00 | 522.20 |
| | 2017 | $ 41,035.20 | 0 | 0 | 2517 | 0.00 | 503.40 |
| | 2018 | $ 50,674.88 | 0 | 0 | 2582 | 0.00 | 516.40 |
| | 2019 | $ 52,166.88 | 0 | 0 | 2448 | 0.00 | 489.60 |
| | 2020 | $ 46,114.84 | 0 | 0 | 2164 | 0.00 | 432.80 |
| | 2021 | $ 45,795.19 | 0 | 0 | 2149 | 0.00 | 429.80 |
| | 2022 | $ 36,056.52 | 0 | 0 | 1692 | 0.00 | 338.40 |
| 8071400-0202-00688A<br>USF HOLLAND LLC | 2013 | $ 46,508.00 | 0 | 0 | 3322 | 0.00 | 664.40 |
| | 2014 | $ 47,012.00 | 0 | 0 | 3358 | 0.00 | 671.60 |
| | 2015 | $ 46,718.00 | 0 | 0 | 3337 | 0.00 | 667.40 |
| | 2016 | $ 47,705.20 | 0 | 0 | 3327 | 0.00 | 665.40 |
| | 2017 | $ 51,862.40 | 0 | 0 | 3188 | 0.00 | 637.60 |
| | 2018 | $ 62,686.64 | 0 | 0 | 3188 | 0.00 | 637.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 69,747.63 | 0 | 0 | 3273 | 0.00 | 654.60 |
| | 2020 | $ 70,109.90 | 0 | 0 | 3290 | 0.00 | 658.00 |
| | 2021 | $ 68,128.07 | 0 | 0 | 3197 | 0.00 | 639.40 |
| | 2022 | $ 70,940.99 | 0 | 0 | 3329 | 0.00 | 665.80 |
| 8071400-0202-00695A USF HOLLAND LLC | 2013 | $ 172,900.00 | 0 | 0 | 12350 | 0.00 | 2,470.00 |
| | 2014 | $ 189,364.00 | 0 | 0 | 13526 | 0.00 | 2,705.20 |
| | 2015 | $ 201,558.00 | 0 | 0 | 14397 | 0.00 | 2,879.40 |
| | 2016 | $ 194,258.80 | 0 | 0 | 13565 | 0.00 | 2,713.00 |
| | 2017 | $ 222,058.80 | 0 | 0 | 13635 | 0.00 | 2,727.00 |
| | 2018 | $ 263,313.54 | 0 | 0 | 13410 | 0.00 | 2,682.00 |
| | 2019 | $ 260,429.51 | 0 | 0 | 12221 | 0.00 | 2,444.20 |
| | 2020 | $ 242,188.15 | 0 | 0 | 11365 | 0.00 | 2,273.00 |
| | 2021 | $ 246,812.42 | 0 | 0 | 11582 | 0.00 | 2,316.40 |
| | 2022 | $ 205,364.47 | 0 | 0 | 9637 | 0.00 | 1,927.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-00695B USF HOLLAND LLC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 21,842.75 | 0 | 0 | 1025 | 0.00 | 205.00 |
| | 2022 | $ 23,398.38 | 0 | 0 | 1098 | 0.00 | 219.60 |
| 8071400-0202-00710A USF HOLLAND LLC | 2013 | $ 33,810.00 | 0 | 0 | 2415 | 0.00 | 483.00 |
| | 2014 | $ 26,880.00 | 0 | 0 | 1920 | 0.00 | 384.00 |
| | 2015 | $ 21,812.00 | 0 | 0 | 1558 | 0.00 | 311.60 |
| | 2016 | $ 21,410.80 | 0 | 0 | 1493 | 0.00 | 298.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 20,601.20 | 0 | 0 | 1265 | 0.00 | 253.00 |
| | 2018 | $ 17,986.97 | 0 | 0 | 929 | 0.00 | 185.80 |
| | 2019 | $ 10,292.73 | 0 | 0 | 483 | 0.00 | 96.60 |
| | 2020 | $ 9,674.74 | 0 | 0 | 454 | 0.00 | 90.80 |
| | 2021 | $ 13,702.33 | 0 | 0 | 643 | 0.00 | 128.60 |
| | 2022 | $ 15,300.58 | 0 | 0 | 718 | 0.00 | 143.60 |
| 8071400-0202-00710B<br>USF HOLLAND LLC | 2013 | $ 3,598.00 | 0 | 0 | 257 | 0.00 | 51.40 |
| | 2014 | $ 2,604.00 | 0 | 0 | 186 | 0.00 | 37.20 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033

### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-00728A<br>USF HOLLAND LLC | 2013 | $ 613,452.00 | 0 | 0 | 43818 | 0.00 | 8,763.60 |
| | 2014 | $ 658,252.00 | 0 | 0 | 47018 | 0.00 | 9,403.60 |
| | 2015 | $ 654,738.00 | 0 | 0 | 46767 | 0.00 | 9,353.40 |
| | 2016 | $ 744,940.80 | 0 | 0 | 51886 | 0.00 | 10,377.20 |
| | 2017 | $ 959,538.40 | 0 | 0 | 58702 | 0.00 | 11,740.40 |
| | 2018 | $ 1,137,763.45 | 0 | 0 | 58135 | 0.00 | 11,627.00 |
| | 2019 | $ 1,175,821.87 | 0 | 0 | 55177 | 0.00 | 11,035.40 |
| | 2020 | $ 1,148,459.83 | 0 | 0 | 53893 | 0.00 | 10,778.60 |
| | 2021 | $ 1,173,371.22 | 0 | 0 | 55062 | 0.00 | 11,012.40 |
| | 2022 | $ 981,027.16 | 0 | 0 | 46036 | 0.00 | 9,207.20 |
| 8071400-0202-00728B<br>USF HOLLAND LLC | 2013 | $ 44,492.00 | 0 | 0 | 3178 | 0.00 | 635.60 |
| | 2014 | $ 49,224.00 | 0 | 0 | 3516 | 0.00 | 703.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION - 8730033

### Pension Fund

### PERIOD : 12/30/2012 - 12/31/2022

### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 49,448.00 | 0 | 0 | 3532 | 0.00 | 706.40 |
| | 2016 | $ 56,861.20 | 0 | 0 | 3961 | 0.00 | 792.20 |
| | 2017 | $ 70,484.00 | 0 | 0 | 4310 | 0.00 | 862.00 |
| | 2018 | $ 89,097.28 | 0 | 0 | 4531 | 0.00 | 906.20 |
| | 2019 | $ 95,554.04 | 0 | 0 | 4484 | 0.00 | 896.80 |
| | 2020 | $ 74,393.21 | 0 | 0 | 3491 | 0.00 | 698.20 |
| | 2021 | $ 68,916.54 | 0 | 0 | 3234 | 0.00 | 646.80 |
| | 2022 | $ 70,514.79 | 0 | 0 | 3309 | 0.00 | 661.80 |
| 8071400-0202-00823A<br>USF HOLLAND LLC | 2013 | $ 105,980.00 | 0 | 0 | 7540 | 240.00 | 1,514.00 |
| | 2014 | $ 119,196.00 | 0 | 0 | 8514 | 0.00 | 1,702.80 |
| | 2015 | $ 118,020.00 | 0 | 0 | 8428 | 16.00 | 1,686.00 |
| | 2016 | $ 116,625.20 | 0 | 0 | 8139 | 0.00 | 1,627.80 |
| | 2017 | $ 132,896.80 | 0 | 0 | 8098 | 0.00 | 1,619.60 |
| | 2018 | $ 153,661.97 | 0 | 0 | 7844 | 0.00 | 1,568.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 161,487.18 | 0 | 0 | 7578 | 0.00 | 1,515.60 |
| | 2020 | $ 157,715.31 | 0 | 0 | 7401 | 0.00 | 1,480.20 |
| | 2021 | $ 224,820.50 | 0 | 0 | 10550 | 0.00 | 2,110.00 |
| | 2022 | $ 216,893.18 | 0 | 0 | 10178 | 0.00 | 2,035.60 |
| 8071400-0202-00823B USF HOLLAND LLC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 319.65 | 0 | 0 | 15 | 0.00 | 3.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-00916A USF HOLLAND LLC | 2013 | $ 210,434.00 | 0 | 0 | 15031 | 0.00 | 3,006.20 |
| | 2014 | $ 220,830.54 | 0 | 0 | 15768 | 44.88 | 3,154.72 |
| | 2015 | $ 224,882.08 | 0 | 0 | 16032 | 248.04 | 3,212.60 |
| | 2016 | $ 225,581.20 | 0 | 0 | 15731 | 0.00 | 3,146.20 |
| | 2017 | $ 274,124.80 | 0 | 0 | 16756 | 0.00 | 3,351.20 |
| | 2018 | $ 345,471.46 | 0 | 0 | 17617 | 0.00 | 3,523.40 |
| | 2019 | $ 338,637.21 | 0 | 0 | 15891 | 0.00 | 3,178.20 |
| | 2020 | $ 297,444.98 | 0 | 0 | 13958 | 0.00 | 2,791.60 |
| | 2021 | $ 280,460.91 | 0 | 0 | 13161 | 0.00 | 2,632.20 |
| | 2022 | $ 243,956.88 | 0 | 0 | 11448 | 0.00 | 2,289.60 |
| 8071400-0202-00957A USF HOLLAND LLC | 2013 | $ 494,452.00 | 0 | 0 | 35318 | 0.00 | 7,063.60 |
| | 2014 | $ 494,354.00 | 0 | 0 | 35311 | 0.00 | 7,062.20 |
| | 2015 | $ 499,590.00 | 0 | 0 | 35685 | 0.00 | 7,137.00 |
| | 2016 | $ 514,653.60 | 0 | 0 | 35912 | 0.00 | 7,182.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 577,316.80 | 0 | 0 | 35404 | 0.00 | 7,080.80 |
| | 2018 | $ 677,518.97 | 0 | 0 | 34559 | 0.00 | 6,911.80 |
| | 2019 | $ 802,300.19 | 0 | 0 | 37649 | 0.00 | 7,529.80 |
| | 2020 | $ 768,140.26 | 0 | 0 | 36046 | 0.00 | 7,209.20 |
| | 2021 | $ 808,565.33 | 0 | 0 | 37943 | 0.00 | 7,588.60 |
| | 2022 | $ 780,457.44 | 0 | 0 | 36624 | 0.00 | 7,324.80 |
| 8071400-0202-90020A USF HOLLAND LLC | 2013 | $ 19,096.00 | 0 | 1364 | 0 | 0.00 | 272.80 |
| | 2014 | $ 23,002.00 | 0 | 1643 | 0 | 0.00 | 328.60 |
| | 2015 | $ 29,512.00 | 0 | 2108 | 0 | 0.00 | 421.60 |
| | 2016 | $ 31,270.40 | 0 | 2176 | 0 | 0.00 | 435.20 |
| | 2017 | $ 43,670.00 | 0 | 2669 | 0 | 0.00 | 533.80 |
| | 2018 | $ 38,543.14 | 0 | 1966 | 0 | 0.00 | 393.20 |
| | 2019 | $ 40,169.35 | 0 | 1885 | 0 | 0.00 | 377.00 |
| | 2020 | $ 14,299.01 | 0 | 671 | 0 | 0.00 | 134.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
PERIOD  :  12/30/2012 - 12/31/2022
Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 4,453.79 | 0 | 209 | 0 | 0.00 | 41.80 |
| | 2022 | $ 1,598.25 | 0 | 75 | 0 | 0.00 | 15.00 |
| 8071400-0202-90024A<br>USF HOLLAND LLC | 2013 | $ 45,234.00 | 0 | 3231 | 0 | 0.00 | 646.20 |
| | 2014 | $ 43,932.00 | 0 | 3138 | 0 | 0.00 | 627.60 |
| | 2015 | $ 34,118.00 | 0 | 2437 | 0 | 0.00 | 487.40 |
| | 2016 | $ 35,472.40 | 0 | 2473 | 0 | 0.00 | 494.60 |
| | 2017 | $ 42,908.80 | 0 | 2620 | 0 | 0.00 | 524.00 |
| | 2018 | $ 39,076.20 | 0 | 2013 | 0 | 0.00 | 402.60 |
| | 2019 | $ 57,494.38 | 0 | 2698 | 0 | 0.00 | 539.60 |
| | 2020 | $ 22,247.64 | 0 | 1044 | 0 | 0.00 | 208.80 |
| | 2021 | $ 11,699.19 | 0 | 549 | 0 | 0.00 | 109.80 |
| | 2022 | $ 532.75 | 0 | 25 | 0 | 0.00 | 5.00 |
| 8071400-0202-90024B<br>USF HOLLAND LLC | 2013 | $ 1,582.00 | 0 | 113 | 0 | 0.00 | 22.60 |
| | 2014 | $ 2,968.00 | 0 | 212 | 0 | 0.00 | 42.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 3,164.00 | 0 | 226 | 0 | 0.00 | 45.20 |
| | 2016 | $ 1,629.60 | 0 | 114 | 0 | 0.00 | 22.80 |
| | 2017 | $ 2,217.60 | 0 | 135 | 0 | 0.00 | 27.00 |
| | 2018 | $ 2,214.09 | 0 | 111 | 0 | 0.00 | 22.20 |
| | 2019 | $ 3,068.64 | 0 | 144 | 0 | 0.00 | 28.80 |
| | 2020 | $ 1,534.32 | 0 | 72 | 0 | 0.00 | 14.40 |
| | 2021 | $ 2,216.24 | 0 | 104 | 0 | 0.00 | 20.80 |
| | 2022 | $ 1,598.25 | 0 | 75 | 0 | 0.00 | 15.00 |
| 8071400-0202-90026A USF HOLLAND LLC | 2013 | $ 5,208.00 | 0 | 372 | 0 | 0.00 | 74.40 |
| | 2014 | $ 10,038.00 | 0 | 717 | 0 | 0.00 | 143.40 |
| | 2015 | $ 5,572.00 | 0 | 398 | 0 | 0.00 | 79.60 |
| | 2016 | $ 1,254.80 | 0 | 85 | 0 | 0.00 | 17.00 |
| | 2017 | $ 6,399.20 | 0 | 374 | 0 | 0.00 | 74.80 |
| | 2018 | $ 3,377.14 | 0 | 175 | 0 | 0.00 | 35.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 8,502.69 | 0 | 399 | 0 | 0.00 | 79.80 |
| | 2020 | $ 9,397.71 | 0 | 441 | 0 | 0.00 | 88.20 |
| | 2021 | $ 5,391.43 | 0 | 253 | 0 | 0.00 | 50.60 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90026C<br>USF HOLLAND LLC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 140.00 | 0 | 10 | 0 | 0.00 | 2.00 |
| | 2015 | $ 280.00 | 0 | 20 | 0 | 0.00 | 4.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 277.03 | 0 | 13 | 0 | 0.00 | 2.60 |
| | 2020 | $ 468.82 | 0 | 22 | 0 | 0.00 | 4.40 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-90041A<br>USF HOLLAND LLC | 2013 | $ 27,258.00 | 0 | 1947 | 0 | 0.00 | 389.40 |
| | 2014 | $ 34,538.00 | 0 | 2467 | 0 | 0.00 | 493.40 |
| | 2015 | $ 39,046.00 | 0 | 2789 | 0 | 0.00 | 557.80 |
| | 2016 | $ 37,293.20 | 0 | 2607 | 0 | 0.00 | 521.40 |
| | 2017 | $ 33,831.20 | 0 | 2075 | 0 | 0.00 | 415.00 |
| | 2018 | $ 32,313.82 | 0 | 1642 | 0 | 0.00 | 328.40 |
| | 2019 | $ 40,339.83 | 0 | 1893 | 0 | 0.00 | 378.60 |
| | 2020 | $ 22,205.02 | 0 | 1042 | 0 | 0.00 | 208.40 |
| | 2021 | $ 17,815.16 | 0 | 836 | 0 | 0.00 | 167.20 |
| | 2022 | $ 4,048.90 | 0 | 190 | 0 | 0.00 | 38.00 |
| 8071400-0202-90071A<br>USF HOLLAND LLC | 2013 | $ 41,832.00 | 0 | 2988 | 0 | 0.00 | 597.60 |
| | 2014 | $ 54,950.00 | 0 | 3925 | 0 | 0.00 | 785.00 |
| | 2015 | $ 53,746.00 | 0 | 3839 | 0 | 0.00 | 767.80 |
| | 2016 | $ 48,339.20 | 0 | 3378 | 0 | 0.00 | 675.60 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 17,276.40 | 0 | 1053 | 0 | 0.00 | 210.60 |
| | 2018 | $ 39,190.46 | 0 | 1955 | 0 | 0.00 | 391.00 |
| | 2019 | $ 51,548.89 | 0 | 2419 | 0 | 0.00 | 483.80 |
| | 2020 | $ 47,563.92 | 0 | 2232 | 0 | 0.00 | 446.40 |
| | 2021 | $ 26,935.84 | 0 | 1264 | 0 | 0.00 | 252.80 |
| | 2022 | $ 12,892.55 | 0 | 605 | 0 | 0.00 | 121.00 |
| 8071400-0202-90089A<br>USF HOLLAND LLC | 2013 | $ 43,372.00 | 0 | 3098 | 0 | 0.00 | 619.60 |
| | 2014 | $ 44,842.00 | 0 | 3203 | 0 | 0.00 | 640.60 |
| | 2015 | $ 35,294.00 | 0 | 2521 | 0 | 0.00 | 504.20 |
| | 2016 | $ 28,115.20 | 0 | 1952 | 0 | 0.00 | 390.40 |
| | 2017 | $ 40,132.80 | 0 | 2448 | 0 | 0.00 | 489.60 |
| | 2018 | $ 40,989.62 | 0 | 2123 | 0 | 0.00 | 424.60 |
| | 2019 | $ 25,017.94 | 0 | 1174 | 0 | 0.00 | 234.80 |
| | 2020 | $ 11,827.05 | 0 | 555 | 0 | 0.00 | 111.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 11,081.20 | 0 | 520 | 0 | 0.00 | 104.00 |
| | 2022 | $ 3,729.25 | 0 | 175 | 0 | 0.00 | 35.00 |
| 8071400-0202-90089B USF HOLLAND LLC | 2013 | $ 4,662.00 | 0 | 333 | 0 | 0.00 | 66.60 |
| | 2014 | $ 5,488.00 | 0 | 392 | 0 | 0.00 | 78.40 |
| | 2015 | $ 6,174.00 | 0 | 441 | 0 | 0.00 | 88.20 |
| | 2016 | $ 3,516.40 | 0 | 249 | 0 | 0.00 | 49.80 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90100A USF HOLLAND LLC | 2013 | $ 20,734.00 | 0 | 1481 | 0 | 0.00 | 296.20 |
| | 2014 | $ 27,874.00 | 0 | 1991 | 0 | 0.00 | 398.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 20,258.00 | 0 | 1447 | 0 | 0.00 | 289.40 |
| | 2016 | $ 18,392.40 | 0 | 1289 | 0 | 0.00 | 257.80 |
| | 2017 | $ 19,092.40 | 0 | 1183 | 0 | 0.00 | 236.60 |
| | 2018 | $ 28,869.30 | 0 | 1482 | 0 | 0.00 | 296.40 |
| | 2019 | $ 39,934.94 | 0 | 1874 | 0 | 0.00 | 374.80 |
| | 2020 | $ 10,484.52 | 0 | 492 | 0 | 0.00 | 98.40 |
| | 2021 | $ 2,109.69 | 0 | 99 | 0 | 0.00 | 19.80 |
| | 2022 | $ 3,303.05 | 0 | 155 | 0 | 0.00 | 31.00 |
| 8071400-0202-90120A<br>USF HOLLAND LLC | 2013 | $ 24,136.00 | 0 | 1724 | 0 | 0.00 | 344.80 |
| | 2014 | $ 32,886.00 | 0 | 2349 | 0 | 0.00 | 469.80 |
| | 2015 | $ 24,584.00 | 0 | 1756 | 0 | 0.00 | 351.20 |
| | 2016 | $ 14,230.00 | 0 | 993 | 0 | 0.00 | 198.60 |
| | 2017 | $ 38,249.60 | 0 | 2249 | 0 | 0.00 | 449.80 |
| | 2018 | $ 83,717.36 | 0 | 4250 | 0 | 0.00 | 850.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 57,046.87 | 0 | 2677 | 0 | 0.00 | 535.40 |
| | 2020 | $ 26,871.91 | 0 | 1261 | 0 | 0.00 | 252.20 |
| | 2021 | $ 20,500.22 | 0 | 962 | 0 | 0.00 | 192.40 |
| | 2022 | $ 11,272.99 | 0 | 529 | 0 | 0.00 | 105.80 |
| 8071400-0202-90135A USF HOLLAND LLC | 2013 | $ 3,892.00 | 0 | 278 | 0 | 0.00 | 55.60 |
| | 2014 | $ 36,834.00 | 0 | 2631 | 0 | 0.00 | 526.20 |
| | 2015 | $ 47,502.00 | 0 | 3393 | 0 | 0.00 | 678.60 |
| | 2016 | $ 44,641.20 | 0 | 3091 | 0 | 0.00 | 618.20 |
| | 2017 | $ 79,767.60 | 0 | 4848 | 0 | 0.00 | 969.60 |
| | 2018 | $ 93,261.60 | 0 | 4689 | 0 | 0.00 | 937.80 |
| | 2019 | $ 80,146.91 | 0 | 3761 | 0 | 0.00 | 752.20 |
| | 2020 | $ 3,942.35 | 0 | 185 | 0 | 0.00 | 37.00 |
| | 2021 | $ 11,635.26 | 0 | 546 | 0 | 0.00 | 109.20 |
| | 2022 | $ 2,557.20 | 0 | 120 | 0 | 0.00 | 24.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-90135C<br>USF HOLLAND LLC | 2013 | $ 63,266.00 | 0 | 4519 | 0 | 0.00 | 903.80 |
| | 2014 | $ 77,616.00 | 0 | 5544 | 0 | 0.00 | 1,108.80 |
| | 2015 | $ 46,466.00 | 0 | 3319 | 0 | 0.00 | 663.80 |
| | 2016 | $ 33,330.00 | 0 | 2327 | 0 | 0.00 | 465.40 |
| | 2017 | $ 29,182.80 | 0 | 1794 | 0 | 0.00 | 358.80 |
| | 2018 | $ 38,089.99 | 0 | 1939 | 0 | 0.00 | 387.80 |
| | 2019 | $ 67,467.46 | 0 | 3166 | 0 | 0.00 | 633.20 |
| | 2020 | $ 36,482.72 | 0 | 1712 | 0 | 0.00 | 342.40 |
| | 2021 | $ 24,740.91 | 0 | 1161 | 0 | 0.00 | 232.20 |
| | 2022 | $ 32,071.55 | 0 | 1505 | 0 | 0.00 | 301.00 |
| 8071400-0202-90160A<br>USF HOLLAND LLC | 2013 | $ 5,376.00 | 0 | 384 | 0 | 0.00 | 76.80 |
| | 2014 | $ 10,122.00 | 0 | 723 | 0 | 0.00 | 144.60 |
| | 2015 | $ 7,112.00 | 0 | 508 | 0 | 0.00 | 101.60 |
| | 2016 | $ 8,782.80 | 0 | 609 | 0 | 0.00 | 121.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 5,186.00 | 0 | 329 | 0 | 0.00 | 65.80 |
| | 2018 | $ 4,103.20 | 0 | 223 | 0 | 0.00 | 44.60 |
| | 2019 | $ 2,386.72 | 0 | 112 | 0 | 0.00 | 22.40 |
| | 2020 | $ 5,966.80 | 0 | 280 | 0 | 0.00 | 56.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90164B USF HOLLAND LLC | 2013 | $ 84.00 | 0 | 6 | 0 | 0.00 | 1.20 |
| | 2014 | $ 882.00 | 0 | 63 | 0 | 0.00 | 12.60 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90164C<br>USF HOLLAND LLC | 2013 | $ 16,128.00 | 0 | 1152 | 0 | 0.00 | 230.40 |
| | 2014 | $ 3,920.00 | 0 | 280 | 0 | 0.00 | 56.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90175A<br>USF HOLLAND LLC | 2013 | $ 2,702.00 | 0 | 193 | 0 | 0.00 | 38.60 |
| | 2014 | $ 3,374.00 | 0 | 241 | 0 | 0.00 | 48.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
## Employer : YELLOW CORPORATION  - 8730033
## Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 1,302.00 | 0 | 93 | 0 | 0.00 | 18.60 |
| | 2016 | $ 308.00 | 0 | 22 | 0 | 0.00 | 4.40 |
| | 2017 | $ 254.80 | 0 | 16 | 0 | 0.00 | 3.20 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 4,901.30 | 0 | 230 | 0 | 0.00 | 46.00 |
| | 2020 | $ 85.24 | 0 | 4 | 0 | 0.00 | 0.80 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 3,942.35 | 0 | 185 | 0 | 0.00 | 37.00 |
| 8071400-0202-90179A<br>USF HOLLAND LLC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 1,811.35 | 0 | 85 | 0 | 0.00 | 17.00 |
| | 2022 | $ 4,901.30 | 0 | 230 | 0 | 0.00 | 46.00 |
| 8071400-0202-90200A<br>USF HOLLAND LLC | 2013 | $ 54,866.00 | 0 | 3919 | 0 | 0.00 | 783.80 |
| | 2014 | $ 59,486.00 | 0 | 4249 | 0 | 0.00 | 849.80 |
| | 2015 | $ 49,938.00 | 0 | 3567 | 0 | 0.00 | 713.40 |
| | 2016 | $ 59,969.60 | 0 | 4170 | 0 | 0.00 | 834.00 |
| | 2017 | $ 67,939.60 | 0 | 4177 | 0 | 0.00 | 835.40 |
| | 2018 | $ 64,024.96 | 0 | 3262 | 0 | 0.00 | 652.40 |
| | 2019 | $ 78,314.25 | 0 | 3675 | 0 | 0.00 | 735.00 |
| | 2020 | $ 35,481.15 | 0 | 1665 | 0 | 0.00 | 333.00 |
| | 2021 | $ 26,850.60 | 0 | 1260 | 0 | 0.00 | 252.00 |
| | 2022 | $ 10,548.45 | 0 | 495 | 0 | 0.00 | 99.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
## Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-90215A<br>USF HOLLAND LLC | 2013 | $ 11,060.00 | 0 | 790 | 0 | 0.00 | 158.00 |
| | 2014 | $ 12,026.00 | 0 | 859 | 0 | 0.00 | 171.80 |
| | 2015 | $ 9,954.00 | 0 | 711 | 0 | 0.00 | 142.20 |
| | 2016 | $ 8,455.60 | 0 | 587 | 0 | 0.00 | 117.40 |
| | 2017 | $ 2,724.80 | 0 | 161 | 0 | 0.00 | 32.20 |
| | 2018 | $ 10,864.20 | 0 | 543 | 0 | 0.00 | 108.60 |
| | 2019 | $ 7,842.08 | 0 | 368 | 0 | 0.00 | 73.60 |
| | 2020 | $ 1,832.66 | 0 | 86 | 0 | 0.00 | 17.20 |
| | 2021 | $ 4,240.69 | 0 | 199 | 0 | 0.00 | 39.80 |
| | 2022 | $ 4,368.55 | 0 | 205 | 0 | 0.00 | 41.00 |
| 8071400-0202-90238A<br>USF HOLLAND LLC | 2013 | $ 8,918.00 | 0 | 637 | 0 | 0.00 | 127.40 |
| | 2014 | $ 9,562.00 | 0 | 683 | 0 | 0.00 | 136.60 |
| | 2015 | $ 9,646.00 | 0 | 689 | 0 | 0.00 | 137.80 |
| | 2016 | $ 6,829.20 | 0 | 479 | 0 | 0.00 | 95.80 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 2,740.80 | 0 | 183 | 0 | 0.00 | 36.60 |
| | 2018 | $ 2,164.71 | 0 | 108 | 0 | 0.00 | 21.60 |
| | 2019 | $ 14,831.76 | 0 | 696 | 0 | 0.00 | 139.20 |
| | 2020 | $ 8,396.14 | 0 | 394 | 0 | 0.00 | 78.80 |
| | 2021 | $ 3,324.36 | 0 | 156 | 0 | 0.00 | 31.20 |
| | 2022 | $ 1,065.50 | 0 | 50 | 0 | 0.00 | 10.00 |
| 8071400-0202-90238B<br>USF HOLLAND LLC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 770.00 | 0 | 55 | 0 | 0.00 | 11.00 |
| | 2015 | $ 98.00 | 0 | 7 | 0 | 0.00 | 1.40 |
| | 2016 | $ 74.00 | 0 | 5 | 0 | 0.00 | 1.00 |
| | 2017 | $ 370.00 | 0 | 25 | 0 | 0.00 | 5.00 |
| | 2018 | $ 368.00 | 0 | 20 | 0 | 0.00 | 4.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 5,007.85 | 0 | 235 | 0 | 0.00 | 47.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90245A USF HOLLAND LLC | 2013 | $ 406.00 | 0 | 29 | 0 | 0.00 | 5.80 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 184.00 | 0 | 10 | 0 | 0.00 | 2.00 |
| | 2019 | $ 660.61 | 0 | 31 | 0 | 0.00 | 6.20 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 2,727.68 | 0 | 128 | 0 | 0.00 | 25.60 |
| | 2022 | $ 532.75 | 0 | 25 | 0 | 0.00 | 5.00 |
| 8071400-0202-90299A USF HOLLAND LLC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 70.00 | 0 | 5 | 0 | 0.00 | 1.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 3,878.42 | 0 | 182 | 0 | 0.00 | 36.40 |
| | 2022 | $ 14,384.25 | 0 | 675 | 0 | 0.00 | 135.00 |
| 8071400-0202-90299B USF HOLLAND LLC | 2013 | $ 2,296.00 | 0 | 164 | 0 | 0.00 | 32.80 |
| | 2014 | $ 4,634.00 | 0 | 331 | 0 | 0.00 | 66.20 |
| | 2015 | $ 5,096.00 | 0 | 364 | 0 | 0.00 | 72.80 |
| | 2016 | $ 3,460.40 | 0 | 241 | 0 | 0.00 | 48.20 |
| | 2017 | $ 5,095.60 | 0 | 292 | 0 | 0.00 | 58.40 |
| | 2018 | $ 7,606.77 | 0 | 387 | 0 | 0.00 | 77.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
## Pension Fund
## PERIOD : 12/30/2012 - 12/31/2022
## Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 8,673.17 | 0 | 407 | 0 | 0.00 | 81.40 |
| | 2020 | $ 831.09 | 0 | 39 | 0 | 0.00 | 7.80 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90299C<br>USF HOLLAND LLC | 2013 | $ 78,568.00 | 0 | 5612 | 0 | 0.00 | 1,122.40 |
| | 2014 | $ 83,314.00 | 0 | 5951 | 0 | 0.00 | 1,190.20 |
| | 2015 | $ 127,176.00 | 0 | 9084 | 0 | 0.00 | 1,816.80 |
| | 2016 | $ 122,406.80 | 0 | 8505 | 0 | 0.00 | 1,701.00 |
| | 2017 | $ 138,606.80 | 0 | 8531 | 0 | 0.00 | 1,706.20 |
| | 2018 | $ 188,198.00 | 0 | 9488 | 0 | 0.00 | 1,897.60 |
| | 2019 | $ 190,788.43 | 0 | 8953 | 0 | 0.00 | 1,790.60 |
| | 2020 | $ 49,204.79 | 0 | 2309 | 0 | 0.00 | 461.80 |
| | 2021 | $ 19,967.47 | 0 | 937 | 0 | 0.00 | 187.40 |
| | 2022 | $ 12,253.25 | 0 | 575 | 0 | 0.00 | 115.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-90325A USF HOLLAND LLC | 2013 | $ 12,656.00 | 0 | 904 | 0 | 0.00 | 180.80 |
| | 2014 | $ 26,586.00 | 0 | 1899 | 0 | 0.00 | 379.80 |
| | 2015 | $ 9,996.00 | 0 | 714 | 0 | 0.00 | 142.80 |
| | 2016 | $ 18,078.40 | 0 | 1274 | 0 | 0.00 | 254.80 |
| | 2017 | $ 17,081.20 | 0 | 1069 | 0 | 0.00 | 213.80 |
| | 2018 | $ 16,866.77 | 0 | 827 | 0 | 0.00 | 165.40 |
| | 2019 | $ 62,033.41 | 0 | 2911 | 0 | 0.00 | 582.20 |
| | 2020 | $ 56,258.40 | 0 | 2640 | 0 | 0.00 | 528.00 |
| | 2021 | $ 19,882.23 | 0 | 933 | 0 | 0.00 | 186.60 |
| | 2022 | $ 426.20 | 0 | 20 | 0 | 0.00 | 4.00 |
| 8071400-0202-90325B USF HOLLAND LLC | 2013 | $ 336.00 | 0 | 24 | 0 | 0.00 | 4.80 |
| | 2014 | $ 504.00 | 0 | 36 | 0 | 0.00 | 7.20 |
| | 2015 | $ 2,996.00 | 0 | 214 | 0 | 0.00 | 42.80 |
| | 2016 | $ 42.00 | 0 | 3 | 0 | 0.00 | 0.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD : 12/30/2012 - 12/31/2022

### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90364A<br>USF HOLLAND LLC | 2013 | $ 25,760.00 | 0 | 1840 | 0 | 0.00 | 368.00 |
| | 2014 | $ 20,720.00 | 0 | 1480 | 0 | 0.00 | 296.00 |
| | 2015 | $ 20,384.00 | 0 | 1456 | 0 | 0.00 | 291.20 |
| | 2016 | $ 13,621.60 | 0 | 952 | 0 | 0.00 | 190.40 |
| | 2017 | $ 20,667.60 | 0 | 1242 | 0 | 0.00 | 248.40 |
| | 2018 | $ 31,296.67 | 0 | 1597 | 0 | 0.00 | 319.40 |
| | 2019 | $ 41,916.77 | 0 | 1967 | 0 | 0.00 | 393.40 |
| | 2020 | $ 26,317.85 | 0 | 1235 | 0 | 0.00 | 247.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033

### Pension Fund

### PERIOD : 12/30/2012 - 12/31/2022

### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 26,467.02 | 0 | 1242 | 0 | 0.00 | 248.40 |
| | 2022 | $ 10,655.00 | 0 | 500 | 0 | 0.00 | 100.00 |
| 8071400-0202-90364B<br>USF HOLLAND LLC | 2013 | $ 70.00 | 0 | 5 | 0 | 0.00 | 1.00 |
| | 2014 | $ 322.00 | 0 | 23 | 0 | 0.00 | 4.60 |
| | 2015 | $ 378.00 | 0 | 27 | 0 | 0.00 | 5.40 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 213.10 | 0 | 10 | 0 | 0.00 | 2.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90371A<br>USF HOLLAND LLC | 2013 | $ 16,380.00 | 0 | 1170 | 0 | 0.00 | 234.00 |
| | 2014 | $ 19,530.00 | 0 | 1395 | 0 | 0.00 | 279.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 6,888.00 | 0 | 492 | 0 | 0.00 | 98.40 |
| | 2016 | $ 13,233.20 | 0 | 921 | 0 | 0.00 | 184.20 |
| | 2017 | $ 15,536.00 | 0 | 932 | 0 | 0.00 | 186.40 |
| | 2018 | $ 9,639.95 | 0 | 482 | 0 | 0.00 | 96.40 |
| | 2019 | $ 18,156.12 | 0 | 852 | 0 | 0.00 | 170.40 |
| | 2020 | $ 15,684.16 | 0 | 736 | 0 | 0.00 | 147.20 |
| | 2021 | $ 13,872.81 | 0 | 651 | 0 | 0.00 | 130.20 |
| | 2022 | $ 2,344.10 | 0 | 110 | 0 | 0.00 | 22.00 |
| 8071400-0202-90371B<br>USF HOLLAND LLC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 490.13 | 0 | 23 | 0 | 0.00 | 4.60 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90377A USF HOLLAND LLC | 2013 | $ 25,326.00 | 0 | 1809 | 0 | 0.00 | 361.80 |
| | 2014 | $ 36,638.00 | 0 | 2617 | 0 | 0.00 | 523.40 |
| | 2015 | $ 45,570.00 | 0 | 3255 | 0 | 0.00 | 651.00 |
| | 2016 | $ 37,658.00 | 0 | 2627 | 0 | 0.00 | 525.40 |
| | 2017 | $ 34,521.20 | 0 | 2081 | 0 | 0.00 | 416.20 |
| | 2018 | $ 37,428.98 | 0 | 1889 | 0 | 0.00 | 377.80 |
| | 2019 | $ 57,814.03 | 0 | 2713 | 0 | 0.00 | 542.60 |
| | 2020 | $ 37,569.53 | 0 | 1763 | 0 | 0.00 | 352.60 |
| | 2021 | $ 33,818.97 | 0 | 1587 | 0 | 0.00 | 317.40 |
| | 2022 | $ 11,507.40 | 0 | 540 | 0 | 0.00 | 108.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-90377B<br>USF HOLLAND LLC | 2013 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90391A<br>USF HOLLAND LLC | 2013 | $ 58,408.00 | 0 | 4172 | 0 | 0.00 | 834.40 |
| | 2014 | $ 61,572.00 | 0 | 4398 | 0 | 0.00 | 879.60 |
| | 2015 | $ 59,010.00 | 0 | 4215 | 0 | 0.00 | 843.00 |
| | 2016 | $ 67,730.80 | 0 | 4717 | 0 | 0.00 | 943.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 80,932.80 | 0 | 4944 | 0 | 0.00 | 988.80 |
| | 2018 | $ 89,608.00 | 0 | 4579 | 0 | 0.00 | 915.80 |
| | 2019 | $ 104,887.82 | 0 | 4922 | 0 | 0.00 | 984.40 |
| | 2020 | $ 84,089.26 | 0 | 3946 | 0 | 0.00 | 789.20 |
| | 2021 | $ 43,237.99 | 0 | 2029 | 0 | 0.00 | 405.80 |
| | 2022 | $ 22,503.36 | 0 | 1056 | 0 | 0.00 | 211.20 |
| 8071400-0202-90402A<br>USF HOLLAND LLC | 2013 | $ 5,600.00 | 0 | 400 | 0 | 0.00 | 80.00 |
| | 2014 | $ 9,660.00 | 0 | 690 | 0 | 0.00 | 138.00 |
| | 2015 | $ 14,770.00 | 0 | 1055 | 0 | 0.00 | 211.00 |
| | 2016 | $ 20,807.60 | 0 | 1447 | 0 | 0.00 | 289.40 |
| | 2017 | $ 12,809.60 | 0 | 794 | 0 | 0.00 | 158.80 |
| | 2018 | $ 11,735.58 | 0 | 597 | 0 | 0.00 | 119.40 |
| | 2019 | $ 12,253.25 | 0 | 575 | 0 | 0.00 | 115.00 |
| | 2020 | $ 16,430.01 | 0 | 771 | 0 | 0.00 | 154.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 8,033.87 | 0 | 377 | 0 | 0.00 | 75.40 |
| | 2022 | $ 2,024.45 | 0 | 95 | 0 | 0.00 | 19.00 |
| 8071400-0202-90406A<br>USF HOLLAND LLC | 2013 | $ 7,112.00 | 0 | 508 | 0 | 0.00 | 101.60 |
| | 2014 | $ 8,414.00 | 0 | 601 | 0 | 0.00 | 120.20 |
| | 2015 | $ 5,684.00 | 0 | 406 | 0 | 0.00 | 81.20 |
| | 2016 | $ 11,476.40 | 0 | 797 | 0 | 0.00 | 159.40 |
| | 2017 | $ 15,536.40 | 0 | 942 | 0 | 0.00 | 188.40 |
| | 2018 | $ 25,555.65 | 0 | 1260 | 0 | 0.00 | 252.00 |
| | 2019 | $ 26,744.05 | 0 | 1255 | 0 | 0.00 | 251.00 |
| | 2020 | $ 7,799.46 | 0 | 366 | 0 | 0.00 | 73.20 |
| | 2021 | $ 937.64 | 0 | 44 | 0 | 0.00 | 8.80 |
| | 2022 | $ 2,344.10 | 0 | 110 | 0 | 0.00 | 22.00 |
| 8071400-0202-90406B<br>USF HOLLAND LLC | 2013 | $ 41,692.00 | 0 | 2978 | 0 | 0.00 | 595.60 |
| | 2014 | $ 53,228.00 | 0 | 3802 | 0 | 0.00 | 760.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 55,594.00 | 0 | 3971 | 0 | 0.00 | 794.20 |
| | 2016 | $ 48,971.60 | 0 | 3421 | 0 | 0.00 | 684.20 |
| | 2017 | $ 69,602.80 | 0 | 4285 | 0 | 0.00 | 857.00 |
| | 2018 | $ 56,531.72 | 0 | 2906 | 0 | 0.00 | 581.20 |
| | 2019 | $ 55,469.93 | 0 | 2603 | 0 | 0.00 | 520.60 |
| | 2020 | $ 21,757.51 | 0 | 1021 | 0 | 0.00 | 204.20 |
| | 2021 | $ 15,130.10 | 0 | 710 | 0 | 0.00 | 142.00 |
| | 2022 | $ 1,811.35 | 0 | 85 | 0 | 0.00 | 17.00 |
| 8071400-0202-90406C<br>USF HOLLAND LLC | 2013 | $ 2,366.00 | 0 | 169 | 0 | 0.00 | 33.80 |
| | 2014 | $ 2,632.00 | 0 | 188 | 0 | 0.00 | 37.60 |
| | 2015 | $ 3,724.00 | 0 | 266 | 0 | 0.00 | 53.20 |
| | 2016 | $ 2,402.80 | 0 | 171 | 0 | 0.00 | 34.20 |
| | 2017 | $ 296.00 | 0 | 20 | 0 | 0.00 | 4.00 |
| | 2018 | $ 5,791.08 | 0 | 285 | 0 | 0.00 | 57.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 2,152.31 | 0 | 101 | 0 | 0.00 | 20.20 |
| | 2020 | $ 106.55 | 0 | 5 | 0 | 0.00 | 1.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90407A<br>USF HOLLAND LLC | 2013 | $ 2,954.00 | 0 | 211 | 0 | 0.00 | 42.20 |
| | 2014 | $ 2,898.00 | 0 | 207 | 0 | 0.00 | 41.40 |
| | 2015 | $ 4,256.00 | 0 | 304 | 0 | 0.00 | 60.80 |
| | 2016 | $ 6,187.60 | 0 | 423 | 0 | 0.00 | 84.60 |
| | 2017 | $ 8,897.60 | 0 | 536 | 0 | 0.00 | 107.20 |
| | 2018 | $ 30,363.02 | 0 | 1517 | 0 | 0.00 | 303.40 |
| | 2019 | $ 27,958.72 | 0 | 1312 | 0 | 0.00 | 262.40 |
| | 2020 | $ 660.61 | 0 | 31 | 0 | 0.00 | 6.20 |
| | 2021 | $ 3,303.05 | 0 | 155 | 0 | 0.00 | 31.00 |
| | 2022 | $ 3,303.05 | 0 | 155 | 0 | 0.00 | 31.00 |

## CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-90407B<br>USF HOLLAND LLC | 2013 | $ 28,868.00 | 0 | 2062 | 0 | 0.00 | 412.40 |
| | 2014 | $ 26,530.00 | 0 | 1895 | 0 | 0.00 | 379.00 |
| | 2015 | $ 33,446.00 | 0 | 2389 | 0 | 0.00 | 477.80 |
| | 2016 | $ 45,261.20 | 0 | 3147 | 0 | 0.00 | 629.40 |
| | 2017 | $ 51,458.40 | 0 | 3222 | 0 | 0.00 | 644.40 |
| | 2018 | $ 30,328.81 | 0 | 1558 | 0 | 0.00 | 311.60 |
| | 2019 | $ 38,272.76 | 0 | 1796 | 0 | 0.00 | 359.20 |
| | 2020 | $ 25,444.14 | 0 | 1194 | 0 | 0.00 | 238.80 |
| | 2021 | $ 22,119.78 | 0 | 1038 | 0 | 0.00 | 207.60 |
| | 2022 | $ 6,393.00 | 0 | 300 | 0 | 0.00 | 60.00 |
| 8071400-0202-90413A<br>USF HOLLAND LLC | 2013 | $ 31,010.00 | 0 | 2215 | 0 | 0.00 | 443.00 |
| | 2014 | $ 29,974.00 | 0 | 2141 | 0 | 0.00 | 428.20 |
| | 2015 | $ 31,752.00 | 0 | 2268 | 0 | 0.00 | 453.60 |
| | 2016 | $ 35,079.60 | 0 | 2455 | 0 | 0.00 | 491.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 23,105.60 | 0 | 1442 | 0 | 0.00 | 288.40 |
| | 2018 | $ 33,012.62 | 0 | 1661 | 0 | 0.00 | 332.20 |
| | 2019 | $ 55,512.55 | 0 | 2605 | 0 | 0.00 | 521.00 |
| | 2020 | $ 26,978.46 | 0 | 1266 | 0 | 0.00 | 253.20 |
| | 2021 | $ 17,388.96 | 0 | 816 | 0 | 0.00 | 163.20 |
| | 2022 | $ 10,186.18 | 0 | 478 | 0 | 0.00 | 95.60 |
| 8071400-0202-90414A USF HOLLAND LLC | 2013 | $ 11,998.00 | 0 | 857 | 0 | 0.00 | 171.40 |
| | 2014 | $ 6,762.00 | 0 | 483 | 0 | 0.00 | 96.60 |
| | 2015 | $ 2,968.00 | 0 | 212 | 0 | 0.00 | 42.40 |
| | 2016 | $ 3,404.40 | 0 | 239 | 0 | 0.00 | 47.80 |
| | 2017 | $ 3,872.40 | 0 | 231 | 0 | 0.00 | 46.20 |
| | 2018 | $ 12,338.89 | 0 | 598 | 0 | 0.00 | 119.60 |
| | 2019 | $ 22,567.29 | 0 | 1059 | 0 | 0.00 | 211.80 |
| | 2020 | $ 11,741.81 | 0 | 551 | 0 | 0.00 | 110.20 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

**Employer : YELLOW CORPORATION  -  8730033**

**Pension Fund**

**PERIOD  :  12/30/2012 - 12/31/2022**

**Controlled Group as of:  07/22/2023**

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 7,671.60 | 0 | 360 | 0 | 0.00 | 72.00 |
| | 2022 | $ 6,073.35 | 0 | 285 | 0 | 0.00 | 57.00 |
| 8071400-0202-90414B USF HOLLAND LLC | 2013 | $ 3,150.00 | 0 | 225 | 0 | 0.00 | 45.00 |
| | 2014 | $ 4,634.00 | 0 | 331 | 0 | 0.00 | 66.20 |
| | 2015 | $ 4,858.00 | 0 | 347 | 0 | 0.00 | 69.40 |
| | 2016 | $ 4,370.80 | 0 | 303 | 0 | 0.00 | 60.60 |
| | 2017 | $ 9,340.00 | 0 | 562 | 0 | 0.00 | 112.40 |
| | 2018 | $ 4,514.85 | 0 | 243 | 0 | 0.00 | 48.60 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90480A USF HOLLAND LLC | 2013 | $ 41,020.00 | 0 | 2930 | 0 | 0.00 | 586.00 |
| | 2014 | $ 42,280.00 | 0 | 3020 | 0 | 0.00 | 604.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  - 8730033
## Pension Fund
## PERIOD  :  12/30/2012 - 12/31/2022
## Controlled Group as of:  07/22/2023
# PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 36,148.00 | 0 | 2582 | 0 | 0.00 | 516.40 |
| | 2016 | $ 47,922.00 | 0 | 3327 | 0 | 0.00 | 665.40 |
| | 2017 | $ 57,291.20 | 0 | 3512 | 0 | 0.00 | 702.40 |
| | 2018 | $ 47,159.54 | 0 | 2390 | 0 | 0.00 | 478.00 |
| | 2019 | $ 62,054.72 | 0 | 2912 | 0 | 0.00 | 582.40 |
| | 2020 | $ 18,262.67 | 0 | 857 | 0 | 0.00 | 171.40 |
| | 2021 | $ 17,921.71 | 0 | 841 | 0 | 0.00 | 168.20 |
| | 2022 | $ 958.95 | 0 | 45 | 0 | 0.00 | 9.00 |
| 8071400-0202-90480B USF HOLLAND LLC | 2013 | $ 13,174.00 | 0 | 941 | 0 | 0.00 | 188.20 |
| | 2014 | $ 13,916.00 | 0 | 994 | 0 | 0.00 | 198.80 |
| | 2015 | $ 16,282.00 | 0 | 1163 | 0 | 0.00 | 232.60 |
| | 2016 | $ 20,914.00 | 0 | 1459 | 0 | 0.00 | 291.80 |
| | 2017 | $ 23,550.80 | 0 | 1439 | 0 | 0.00 | 287.80 |
| | 2018 | $ 27,870.73 | 0 | 1432 | 0 | 0.00 | 286.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 27,511.21 | 0 | 1291 | 0 | 0.00 | 258.20 |
| | 2020 | $ 16,025.12 | 0 | 752 | 0 | 0.00 | 150.40 |
| | 2021 | $ 1,065.50 | 0 | 50 | 0 | 0.00 | 10.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90486B USF HOLLAND LLC | 2013 | $ 476.00 | 0 | 34 | 0 | 0.00 | 6.80 |
| | 2014 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2015 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2016 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2017 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2018 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2019 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  - 8730033
### Pension Fund
### PERIOD : 12/30/2012 - 12/31/2022
### Controlled Group as of: 07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-90509A USF HOLLAND LLC | 2013 | $ 99,890.00 | 0 | 7135 | 0 | 0.00 | 1,427.00 |
| | 2014 | $ 115,668.00 | 0 | 8262 | 0 | 0.00 | 1,652.40 |
| | 2015 | $ 84,826.00 | 0 | 6059 | 0 | 0.00 | 1,211.80 |
| | 2016 | $ 105,857.20 | 0 | 7397 | 0 | 0.00 | 1,479.40 |
| | 2017 | $ 78,142.80 | 0 | 4728 | 0 | 0.00 | 945.60 |
| | 2018 | $ 84,410.42 | 0 | 4331 | 0 | 0.00 | 866.20 |
| | 2019 | $ 98,643.99 | 0 | 4629 | 0 | 0.00 | 925.80 |
| | 2020 | $ 90,524.88 | 0 | 4248 | 0 | 0.00 | 849.60 |
| | 2021 | $ 60,499.09 | 0 | 2839 | 0 | 0.00 | 567.80 |
| | 2022 | $ 30,856.88 | 0 | 1448 | 0 | 0.00 | 289.60 |
| 8071400-0202-90519A USF HOLLAND LLC | 2013 | $ 28,308.00 | 0 | 2022 | 0 | 0.00 | 404.40 |
| | 2014 | $ 24,332.00 | 0 | 1738 | 0 | 0.00 | 347.60 |
| | 2015 | $ 11,186.00 | 0 | 799 | 0 | 0.00 | 159.80 |
| | 2016 | $ 9,483.20 | 0 | 658 | 0 | 0.00 | 131.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS
## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 9,689.20 | 0 | 589 | 0 | 0.00 | 117.80 |
| | 2018 | $ 18,929.58 | 0 | 969 | 0 | 0.00 | 193.80 |
| | 2019 | $ 16,515.25 | 0 | 775 | 0 | 0.00 | 155.00 |
| | 2020 | $ 5,071.78 | 0 | 238 | 0 | 0.00 | 47.60 |
| | 2021 | $ 8,012.56 | 0 | 376 | 0 | 0.00 | 75.20 |
| | 2022 | $ 7,671.60 | 0 | 360 | 0 | 0.00 | 72.00 |
| 8071400-0202-90528A USF HOLLAND LLC | 2013 | $ 30,548.00 | 0 | 2182 | 0 | 0.00 | 436.40 |
| | 2014 | $ 43,078.00 | 0 | 3077 | 0 | 0.00 | 615.40 |
| | 2015 | $ 34,636.00 | 0 | 2474 | 0 | 0.00 | 494.80 |
| | 2016 | $ 43,765.20 | 0 | 3047 | 0 | 0.00 | 609.40 |
| | 2017 | $ 38,639.60 | 0 | 2360 | 0 | 0.00 | 472.00 |
| | 2018 | $ 45,365.74 | 0 | 2302 | 0 | 0.00 | 460.40 |
| | 2019 | $ 49,545.75 | 0 | 2325 | 0 | 0.00 | 465.00 |
| | 2020 | $ 29,919.24 | 0 | 1404 | 0 | 0.00 | 280.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 37,484.29 | 0 | 1759 | 0 | 0.00 | 351.80 |
| | 2022 | $ 31,219.15 | 0 | 1465 | 0 | 0.00 | 293.00 |
| 8071400-0202-90528B USF HOLLAND LLC | 2013 | $ 1,848.00 | 0 | 132 | 0 | 0.00 | 26.40 |
| | 2014 | $ 6,454.00 | 0 | 461 | 0 | 0.00 | 92.20 |
| | 2015 | $ 9,450.00 | 0 | 675 | 0 | 0.00 | 135.00 |
| | 2016 | $ 10,174.40 | 0 | 710 | 0 | 0.00 | 142.00 |
| | 2017 | $ 9,385.20 | 0 | 585 | 0 | 0.00 | 117.00 |
| | 2018 | $ 8,550.99 | 0 | 438 | 0 | 0.00 | 87.60 |
| | 2019 | $ 7,714.22 | 0 | 362 | 0 | 0.00 | 72.40 |
| | 2020 | $ 3,494.84 | 0 | 164 | 0 | 0.00 | 32.80 |
| | 2021 | $ 5,561.91 | 0 | 261 | 0 | 0.00 | 52.20 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90554A USF HOLLAND LLC | 2013 | $ 5,054.00 | 0 | 361 | 0 | 0.00 | 72.20 |
| | 2014 | $ 8,848.00 | 0 | 632 | 0 | 0.00 | 126.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 7,672.00 | 0 | 548 | 0 | 0.00 | 109.60 |
| | 2016 | $ 3,784.80 | 0 | 262 | 0 | 0.00 | 52.40 |
| | 2017 | $ 4,683.20 | 0 | 287 | 0 | 0.00 | 57.40 |
| | 2018 | $ 9,539.22 | 0 | 477 | 0 | 0.00 | 95.40 |
| | 2019 | $ 3,984.97 | 0 | 187 | 0 | 0.00 | 37.40 |
| | 2020 | $ 2,131.00 | 0 | 100 | 0 | 0.00 | 20.00 |
| | 2021 | $ 6,265.14 | 0 | 294 | 0 | 0.00 | 58.80 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90600A USF HOLLAND LLC | 2013 | $ 54,138.00 | 0 | 3867 | 0 | 0.00 | 773.40 |
| | 2014 | $ 85,568.00 | 0 | 6112 | 0 | 0.00 | 1,222.40 |
| | 2015 | $ 53,816.00 | 0 | 3844 | 0 | 0.00 | 768.80 |
| | 2016 | $ 85,920.00 | 0 | 5954 | 0 | 0.00 | 1,190.80 |
| | 2017 | $ 109,024.80 | 0 | 6738 | 0 | 0.00 | 1,347.60 |
| | 2018 | $ 71,195.05 | 0 | 3655 | 0 | 0.00 | 731.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2019 | $ 35,204.12 | 0 | 1652 | 0 | 0.00 | 330.40 |
| | 2020 | $ 35,140.19 | 0 | 1649 | 0 | 0.00 | 329.80 |
| | 2021 | $ 23,909.82 | 0 | 1122 | 0 | 0.00 | 224.40 |
| | 2022 | $ 7,458.50 | 0 | 350 | 0 | 0.00 | 70.00 |
| 8071400-0202-90612A<br>USF HOLLAND LLC | 2013 | $ 14,798.00 | 0 | 1057 | 0 | 0.00 | 211.40 |
| | 2014 | $ 10,724.00 | 0 | 766 | 0 | 0.00 | 153.20 |
| | 2015 | $ 13,188.00 | 0 | 942 | 0 | 0.00 | 188.40 |
| | 2016 | $ 14,896.80 | 0 | 1042 | 0 | 0.00 | 208.40 |
| | 2017 | $ 13,128.00 | 0 | 816 | 0 | 0.00 | 163.20 |
| | 2018 | $ 15,374.75 | 0 | 800 | 0 | 0.00 | 160.00 |
| | 2019 | $ 13,489.23 | 0 | 633 | 0 | 0.00 | 126.60 |
| | 2020 | $ 12,018.84 | 0 | 564 | 0 | 0.00 | 112.80 |
| | 2021 | $ 14,085.91 | 0 | 661 | 0 | 0.00 | 132.20 |
| | 2022 | $ 7,351.95 | 0 | 345 | 0 | 0.00 | 69.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-90651A USF HOLLAND LLC | 2013 | $ 25,704.00 | 0 | 1836 | 0 | 0.00 | 367.20 |
| | 2014 | $ 33,964.00 | 0 | 2426 | 0 | 0.00 | 485.20 |
| | 2015 | $ 32,536.00 | 0 | 2324 | 0 | 0.00 | 464.80 |
| | 2016 | $ 28,134.40 | 0 | 1974 | 0 | 0.00 | 394.80 |
| | 2017 | $ 18,230.00 | 0 | 1151 | 0 | 0.00 | 230.20 |
| | 2018 | $ 21,764.30 | 0 | 1118 | 0 | 0.00 | 223.60 |
| | 2019 | $ 14,767.83 | 0 | 693 | 0 | 0.00 | 138.60 |
| | 2020 | $ 958.95 | 0 | 45 | 0 | 0.00 | 9.00 |
| | 2021 | $ 10,889.41 | 0 | 511 | 0 | 0.00 | 102.20 |
| | 2022 | $ 4,155.45 | 0 | 195 | 0 | 0.00 | 39.00 |
| 8071400-0202-90662A USF HOLLAND LLC | 2013 | $ 10,990.00 | 0 | 785 | 0 | 0.00 | 157.00 |
| | 2014 | $ 15,036.00 | 0 | 1074 | 0 | 0.00 | 214.80 |
| | 2015 | $ 11,830.00 | 0 | 845 | 0 | 0.00 | 169.00 |
| | 2016 | $ 11,985.60 | 0 | 832 | 0 | 0.00 | 166.40 |

**CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS**

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

**PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL**

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 15,996.00 | 0 | 975 | 0 | 0.00 | 195.00 |
| | 2018 | $ 22,537.19 | 0 | 1157 | 0 | 0.00 | 231.40 |
| | 2019 | $ 34,586.13 | 0 | 1623 | 0 | 0.00 | 324.60 |
| | 2020 | $ 26,935.84 | 0 | 1264 | 0 | 0.00 | 252.80 |
| | 2021 | $ 5,050.47 | 0 | 237 | 0 | 0.00 | 47.40 |
| | 2022 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| 8071400-0202-90667A USF HOLLAND LLC | 2013 | $ 364.00 | 0 | 26 | 0 | 0.00 | 5.20 |
| | 2014 | $ 70.00 | 0 | 5 | 0 | 0.00 | 1.00 |
| | 2015 | $ 84.00 | 0 | 6 | 0 | 0.00 | 1.20 |
| | 2016 | $ 74.00 | 0 | 5 | 0 | 0.00 | 1.00 |
| | 2017 | $ 873.20 | 0 | 59 | 0 | 0.00 | 11.80 |
| | 2018 | $ 7,318.82 | 0 | 350 | 0 | 0.00 | 70.00 |
| | 2019 | $ 2,258.86 | 0 | 106 | 0 | 0.00 | 21.20 |
| | 2020 | $ 639.30 | 0 | 30 | 0 | 0.00 | 6.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  - 8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 4,773.44 | 0 | 224 | 0 | 0.00 | 44.80 |
| | 2022 | $ 2,450.65 | 0 | 115 | 0 | 0.00 | 23.00 |
| 8071400-0202-90667B<br>USF HOLLAND LLC | 2013 | $ 65,380.00 | 0 | 4670 | 0 | 0.00 | 934.00 |
| | 2014 | $ 60,214.00 | 0 | 4301 | 0 | 0.00 | 860.20 |
| | 2015 | $ 47,138.00 | 0 | 3367 | 0 | 0.00 | 673.40 |
| | 2016 | $ 32,158.40 | 0 | 2252 | 0 | 0.00 | 450.40 |
| | 2017 | $ 37,296.80 | 0 | 2252 | 0 | 0.00 | 450.40 |
| | 2018 | $ 29,631.13 | 0 | 1534 | 0 | 0.00 | 306.80 |
| | 2019 | $ 37,420.36 | 0 | 1756 | 0 | 0.00 | 351.20 |
| | 2020 | $ 41,384.02 | 0 | 1942 | 0 | 0.00 | 388.40 |
| | 2021 | $ 19,115.07 | 0 | 897 | 0 | 0.00 | 179.40 |
| | 2022 | $ 2,770.30 | 0 | 130 | 0 | 0.00 | 26.00 |
| 8071400-0202-90688A<br>USF HOLLAND LLC | 2013 | $ 126.00 | 0 | 9 | 0 | 0.00 | 1.80 |
| | 2014 | $ 686.00 | 0 | 49 | 0 | 0.00 | 9.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

Employer : YELLOW CORPORATION  -  8730033

Pension Fund

PERIOD  :  12/30/2012 - 12/31/2022

Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2015 | $ 2,786.00 | 0 | 199 | 0 | 0.00 | 39.80 |
| | 2016 | $ 2,456.80 | 0 | 172 | 0 | 0.00 | 34.40 |
| | 2017 | $ 1,399.20 | 0 | 78 | 0 | 0.00 | 15.60 |
| | 2018 | $ 1,122.40 | 0 | 61 | 0 | 0.00 | 12.20 |
| | 2019 | $ 958.95 | 0 | 45 | 0 | 0.00 | 9.00 |
| | 2020 | $ 0.00 | 0 | 0 | 0 | 0.00 | 0.00 |
| | 2021 | $ 1,065.50 | 0 | 50 | 0 | 0.00 | 10.00 |
| | 2022 | $ 3,942.35 | 0 | 185 | 0 | 0.00 | 37.00 |
| 8071400-0202-90695A<br>USF HOLLAND LLC | 2013 | $ 10,920.00 | 0 | 780 | 0 | 0.00 | 156.00 |
| | 2014 | $ 7,728.00 | 0 | 552 | 0 | 0.00 | 110.40 |
| | 2015 | $ 5,418.00 | 0 | 387 | 0 | 0.00 | 77.40 |
| | 2016 | $ 16,004.40 | 0 | 1107 | 0 | 0.00 | 221.40 |
| | 2017 | $ 13,409.20 | 0 | 844 | 0 | 0.00 | 168.80 |
| | 2018 | $ 20,548.42 | 0 | 1069 | 0 | 0.00 | 213.80 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
|  | 2019 | $ 25,444.14 | 0 | 1194 | 0 | 0.00 | 238.80 |
|  | 2020 | $ 19,647.82 | 0 | 922 | 0 | 0.00 | 184.40 |
|  | 2021 | $ 12,999.10 | 0 | 610 | 0 | 0.00 | 122.00 |
|  | 2022 | $ 8,950.20 | 0 | 420 | 0 | 0.00 | 84.00 |
| 8071400-0202-90728A<br>USF HOLLAND LLC | 2013 | $ 89,474.00 | 0 | 6391 | 0 | 0.00 | 1,278.20 |
|  | 2014 | $ 100,058.00 | 0 | 7147 | 0 | 0.00 | 1,429.40 |
|  | 2015 | $ 91,980.00 | 0 | 6570 | 0 | 0.00 | 1,314.00 |
|  | 2016 | $ 92,471.60 | 0 | 6467 | 0 | 0.00 | 1,293.40 |
|  | 2017 | $ 88,132.80 | 0 | 5376 | 0 | 0.00 | 1,075.20 |
|  | 2018 | $ 94,962.27 | 0 | 4842 | 0 | 0.00 | 968.40 |
|  | 2019 | $ 131,823.66 | 0 | 6186 | 0 | 0.00 | 1,237.20 |
|  | 2020 | $ 67,318.29 | 0 | 3159 | 0 | 0.00 | 631.80 |
|  | 2021 | $ 16,770.97 | 0 | 787 | 0 | 0.00 | 157.40 |
|  | 2022 | $ 5,753.70 | 0 | 270 | 0 | 0.00 | 54.00 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| 8071400-0202-90728B<br>USF HOLLAND LLC | 2013 | $ 5,754.00 | 0 | 411 | 0 | 0.00 | 82.20 |
| | 2014 | $ 8,232.00 | 0 | 588 | 0 | 0.00 | 117.60 |
| | 2015 | $ 11,312.00 | 0 | 808 | 0 | 0.00 | 161.60 |
| | 2016 | $ 7,827.60 | 0 | 547 | 0 | 0.00 | 109.40 |
| | 2017 | $ 17,459.60 | 0 | 1070 | 0 | 0.00 | 214.00 |
| | 2018 | $ 25,694.83 | 0 | 1309 | 0 | 0.00 | 261.80 |
| | 2019 | $ 22,418.12 | 0 | 1052 | 0 | 0.00 | 210.40 |
| | 2020 | $ 25,124.49 | 0 | 1179 | 0 | 0.00 | 235.80 |
| | 2021 | $ 9,056.75 | 0 | 425 | 0 | 0.00 | 85.00 |
| | 2022 | $ 5,114.40 | 0 | 240 | 0 | 0.00 | 48.00 |
| 8071400-0202-90823A<br>USF HOLLAND LLC | 2013 | $ 1,428.00 | 0 | 102 | 0 | 0.00 | 20.40 |
| | 2014 | $ 3,640.00 | 0 | 260 | 0 | 0.00 | 52.00 |
| | 2015 | $ 3,836.00 | 0 | 274 | 0 | 0.00 | 54.80 |
| | 2016 | $ 6,385.20 | 0 | 443 | 0 | 0.00 | 88.60 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

### Employer : YELLOW CORPORATION  -  8730033
### Pension Fund
### PERIOD  :  12/30/2012 - 12/31/2022
### Controlled Group as of:  07/22/2023
## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2017 | $ 10,674.40 | 0 | 658 | 0 | 0.00 | 131.60 |
| | 2018 | $ 9,657.05 | 0 | 494 | 0 | 0.00 | 98.80 |
| | 2019 | $ 18,944.59 | 0 | 889 | 0 | 0.00 | 177.80 |
| | 2020 | $ 27,340.73 | 0 | 1283 | 0 | 0.00 | 256.60 |
| | 2021 | $ 18,710.18 | 0 | 878 | 0 | 0.00 | 175.60 |
| | 2022 | $ 7,565.05 | 0 | 355 | 0 | 0.00 | 71.00 |
| 8071400-0202-90916A<br>USF HOLLAND LLC | 2013 | $ 9,268.00 | 0 | 662 | 0 | 0.00 | 132.40 |
| | 2014 | $ 6,622.00 | 0 | 473 | 0 | 0.00 | 94.60 |
| | 2015 | $ 1,708.00 | 0 | 122 | 0 | 0.00 | 24.40 |
| | 2016 | $ 7,005.60 | 0 | 494 | 0 | 0.00 | 98.80 |
| | 2017 | $ 3,597.60 | 0 | 228 | 0 | 0.00 | 45.60 |
| | 2018 | $ 6,093.85 | 0 | 313 | 0 | 0.00 | 62.60 |
| | 2019 | $ 6,840.51 | 0 | 321 | 0 | 0.00 | 64.20 |
| | 2020 | $ 895.02 | 0 | 42 | 0 | 0.00 | 8.40 |

# CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS

## Employer : YELLOW CORPORATION  -  8730033

### Pension Fund

### PERIOD  :  12/30/2012 - 12/31/2022

### Controlled Group as of:  07/22/2023

## PAST CONTRIBUTIONS FOR EMPLOYER LIABILITIES - DETAIL

| EMPLOYER NAME AND E-T-L-C | Year | Amount | Weeks | Casual | Days | Hours | CBUs |
|---|---|---|---|---|---|---|---|
| | 2021 | $ 1,790.04 | 0 | 84 | 0 | 0.00 | 16.80 |
| | 2022 | $ 106.55 | 0 | 5 | 0 | 0.00 | 1.00 |
| 8071400-0202-90957A USF HOLLAND LLC | 2013 | $ 31,962.00 | 0 | 2283 | 0 | 0.00 | 456.60 |
| | 2014 | $ 43,974.00 | 0 | 3141 | 0 | 0.00 | 628.20 |
| | 2015 | $ 37,366.00 | 0 | 2669 | 0 | 0.00 | 533.80 |
| | 2016 | $ 28,484.80 | 0 | 1976 | 0 | 0.00 | 395.20 |
| | 2017 | $ 41,978.40 | 0 | 2508 | 0 | 0.00 | 501.60 |
| | 2018 | $ 45,198.93 | 0 | 2301 | 0 | 0.00 | 460.20 |
| | 2019 | $ 78,378.18 | 0 | 3678 | 0 | 0.00 | 735.60 |
| | 2020 | $ 17,410.27 | 0 | 817 | 0 | 0.00 | 163.40 |
| | 2021 | $ 13,041.72 | 0 | 612 | 0 | 0.00 | 122.40 |
| | 2022 | $ 2,344.10 | 0 | 110 | 0 | 0.00 | 22.00 |
| Total for Employer | | $ 250,394,955.30 | 9267 | 772325 | 13383195 | 4,327.24 | 2,840,479.18 |
| Total for Employer | | $ 615,719,420.52 | 10699 | 1295849 | 33701421 | 34,187.75 | 7,011,007.70 |



**CENTRAL STATES SOUTHEAST AND SOUTHWEST
AREAS HEALTH AND WELFARE AND PENSION FUNDS**

LAW DEPARTMENT
P.O. BOX 5123
DES PLAINES, IL  60017-5123
TELEPHONE  (847) 582-5078
FAX  (847) 518-9797

DIRECT OVERNIGHT
MAIL TO:
8647 W. HIGGINS ROAD
CHICAGO, IL 60631-2803

DANIEL E. SULLIVAN
Attorney, Law Department

E-Mail:
dsulliva@centralstates.org

November 6, 2023

**Via UPS Next Day Air**
**Tracking No. 1Z 395 1X9 01 9719 1951**

Yellow Corporation Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
10300 SW Allen Blvd
Beaverton, OR 97005

      Re:   *In re Yellow Corporation, et al.*
            **Bankr. D. Del.**
            Case Nos. 23-11069 through 23-11092

Dear Sir or Madam:

      Enclosed please find 12 original General Unsecured Proofs of Claim of the Central States, Southeast and Southwest Areas Pension Fund, each in the amount of $4,827,470,743.87. Another box with an additional 12 original Proofs of Claim, again each in the amount of $4,827,470,743.87, is being simultaneously sent and a copy of this letter is enclosed in that box too.

      Please file one original claim in each of the 24 Debtors' estates listed below. Please also scan a copy of each original and place on the Epiq website (as you have done with other proofs in this case).

| DEBTOR | CASE NUMBER |
|---|---|
| Yellow Corporation | 23-11069 |
| 1105481 Ontario Inc. | 23-11070 |
| Express Lane Services, Inc. | 23-11071 |
| New Penn Motor Express LLC | 23-11072 |
| Roadway Express International, Inc. | 23-11073 |
| Roadway LLC | 23-11074 |
| Roadway Next Day Corporation | 23-11075 |

TM: 623747 / 23215341 / 11/6/2023

| | |
|---|---|
| USF Bestway Inc. | 23-11076 |
| USF Dugan Inc. | 23-11077 |
| USF Holland International Sales Corporation | 23-11078 |
| USF Holland LLC | 23-11079 |
| USF RedStar LLC | 23-11080 |
| USF Reddaway Inc. | 23-11081 |
| Yellow Freight Corporation | 23-11082 |
| Yellow Logistics, Inc. | 23-11083 |
| YRC Association Solutions, Inc. | 23-11084 |
| YRC Enterprise Services, Inc. | 23-11085 |
| YRC Freight Canada Company | 23-11086 |
| YRC Inc. | 23-11087 |
| YRC International Investments, Inc. | 23-11088 |
| YRC Logistics Inc. | 23-11089 |
| YRC Logistics Services, Inc. | 23-11090 |
| YRC Mortgages, LLC | 23-11091 |
| YRC Regional Transportation, Inc. | 23-11092 |

If you have any questions, please do not hesitate to contact me at (847) 582-5078

Very truly yours,

Daniel E. Sullivan
Attorney, Law Department

DES/jw
Enclosures

cc:   Andrew Sprau (w/o enclosures)
      Brad Berliner (w/o enclosures)
      Andrew Herink (w/o enclosures)

11/6/23, 2:57 PM                          UPS CampusShip | UPS - United States

**UPS CampusShip: View/Print Label**

1. **Ensure there are no other shipping or tracking labels attached to your package.** Select the Print button on the print dialog box that appears. Note: If your browser does not support this function select Print from the File menu to print the label.

2. **Fold the printed label at the solid line below.** Place the label in a UPS Shipping Pouch. If you do not have a pouch, affix the folded label using clear plastic shipping tape over the entire label.

3. **GETTING YOUR SHIPMENT TO UPS**
   **Customers with a Daily Pickup**
   Your driver will pickup your shipment(s) as usual.

   **Customers without a Daily Pickup**
   Take your package to any location of The UPS Store®, UPS Access Point(TM) location, UPS Drop Box, UPS Customer Center, Staples® or Authorized Shipping Outlet near you. Items sent via UPS Return Services(SM) (including via Ground) are also accepted at Drop Boxes. To find the location nearest you, please visit the Resources area of CampusShip and select UPS Locations.
   Schedule a same day or future day Pickup to have a UPS driver pickup all your CampusShip packages.
   Hand the package to any UPS driver in your area.

| UPS Access Point™ | UPS Access Point™ | UPS Access Point™ |
|---|---|---|
| THE UPS STORE | THE UPS STORE | THE UPS STORE |
| 4740 N CUMBERLAND AVE | 310 BUSSE HWY | 7144 N HARLEM AVE |
| CHICAGO ,IL 60656 | PARK RIDGE ,IL 60068 | CHICAGO ,IL 60631 |

FOLD HERE



**Exhibit 2**

| | |
|---|---|
| United States Bankruptcy Court for the District of Delaware | |
| **Name of Debtor:**  USF Holland LLC | **For Court Use Only** |
| **Case Number:**    23-11079 | Claim Number:    0000016895 |
| | File Date:    11/10/2023 12:31:13 |

# Proof of Claim (Official Form 410)

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.  With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**
**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.
A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157, and 3571.
**Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy** (Form 309) **that you received.**

**04/22**

| Part 1: | Identify the Claim |
|---|---|

**1.    Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): _____ Int'l Assn. Motor City Mch. Pension Fund _____

Other names the creditor used with the debtor: _____ BeneSys, Inc. _____

**2.    Has this claim been acquired from someone else?**  ☑ No  ☐ Yes.   From whom? _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|
| Name   Int'l Assn. Motor City Mch. Pension Fund | Name _____ |
| Address   Novara Law, Attn: Paul M. Newcomer | Address _____ |
|          888 W. Big Beaver Rd. | _____ |
|          Suite 600 | _____ |
| City   Troy | City _____ |
| State   MI          ZIP Code  48084 | State _____  ZIP Code _____ |
| Country (if International): _____ | Country (if International): _____ |
| Phone:   248-354-0380 | Phone: _____ |
| Email:   pmn@novaralaw.com | Email: _____ |

| **4. Does this claim amend one already filed?** | **5. Do you know if anyone else has filed a proof of claim for this claim?** |
|---|---|
| ☑ No | ☑ No |
| ☐ Yes. | ☐ Yes. |
| Claim number on court claims register (if known) _____ | Who made the earlier filing? |
| Filed on _____ | _____ |
| MM / DD / YYYY | |

Page 1 of 3

**Part 2:**   **Give Information About the Claim as of the Date the Case Was Filed**

**6.  Do you have any number you use to identify the debtor?**

☐ No

☑ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

3900
___  ___  ___  ___

**7.  How much is the claim?**

$  44,064,589.00
_____

**Does this amount include interest or other charges?**

☐ No

☑ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8.  What is the basis of the claim?**

Examples:  Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.  Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).  Limit disclosing information that is entitled to privacy, such as health care information.

Retiree Claims/Benefits/Pension
_____

**9.  Is all or part of the claim secured?**

☑ No

☐ Yes.    The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other.  Describe:
_____

**Basis for perfection:**

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                      $_____

Amount of the claim that is secured:   $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**   $_____

**Annual Interest Rate** (when case was filed)   _____%

☐ Fixed   ☐ Variable

**10.  Is this claim based on a lease?**

☑ No

☐ Yes.  **Amount necessary to cure any default as of the date of petition.**

$_____

**11.  Is this claim subject to a right of setoff?**

☑ No

☐ Yes.  Identify the property:

_____

**12.  Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a) (_____) that applies.
* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

**13.  Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes.  **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $_____

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*Paul M. Newcomer*      11/10/2023 12:31:13

Signature      Date

**Provide the name and contact information of the person completing and signing this claim:**

Name: Paul M. Newcomer
Address: Novara Law
888 W. Big Beaver Rd.
Suite 600
City: Troy
State: MI   Zip: 48084
Country (in international): United States
Phone: 248-354-0380
Email: pmn@novaralaw.com

**IAM MOTOR CITY PENSION FUND**
**Withdrawal Liability Payment Schedule for USF Holland**
United Actuarial Services, 11/6/2023

| | | |
|---|---|---|
| Valuation Interest Rate: | | 7.00% |
| Withdrew in Plan Year Beginning in: | | 2023 |

**1. Contributions/Units**

| Plan Year Beg. | Contributions | Units | 3-yr. Avg. |
|---|---|---|---|
| 2013 | 285,209.00 | 815.00 | |
| 2014 | 285,559.00 | 824.00 | |
| 2015 | 243,913.00 | 697.00 | 778.67 |
| 2016 | 281,360.00 | 809.00 | 776.67 |
| 2017 | 327,553.00 | 936.00 | 814.00 |
| 2018 | 344,351.00 | 1,001.00 | 915.33 |
| 2019 | 384,595.00 | 1,099.00 | 1,012.00 |
| 2020 | 368,147.00 | 1,061.00 | 1,053.67 |
| 2021 | 328,603.00 | 960.00 | 1,040.00 |
| 2022 | 344,701.00 | 987.00 | 1,002.67 |

**2. Annual Payment Amount**

| | | |
|---|---|---|
| 1 Maximum 3-yr. average units during 10 years preceding withdrawal | 1,054 | units |
| 2 Maximum contribution rate during 10 years ending with withdrawal | $ 349.95 | |
| 3 Annual payment amount = (1) x (2) | $ 368,847 | |

**3. Calculated Payment Schedule**

Assumes 7.00% interest (based on the valuation interest rate) with no interest charged until the first scheduled payment is due. The first payment will be due according to the schedule established by the Board of Trustees but cannot be later than 60 days following demand.

| | | Annual Payment of: | | Total Annual | |
|---|---|---|---|---|---|
| Year | Balance | Principal | Interest | Payment | Pmt PV |
| 1 | $ 47,064,589 | $ (2,899,855) | $ 3,268,702 | $ 368,847 | $ 368,847 |
| 2 | $ 49,964,444 | $ (3,102,845) | $ 3,471,692 | $ 368,847 | $ 344,717 |
| 3 | $ 53,067,289 | $ (3,320,044) | $ 3,688,891 | $ 368,847 | $ 322,165 |
| 4 | $ 56,387,333 | $ (3,552,447) | $ 3,921,294 | $ 368,847 | $ 301,089 |
| 5 | $ 59,939,780 | $ (3,801,118) | $ 4,169,965 | $ 368,847 | $ 281,392 |
| 6 | $ 63,740,898 | $ (4,067,197) | $ 4,436,044 | $ 368,847 | $ 262,983 |
| 7 | $ 67,808,095 | $ (4,351,900) | $ 4,720,747 | $ 368,847 | $ 245,778 |
| 8 | $ 72,159,995 | $ (4,656,533) | $ 5,025,380 | $ 368,847 | $ 229,699 |
| 9 | $ 76,816,528 | $ (4,982,491) | $ 5,351,338 | $ 368,847 | $ 214,672 |
| 10 | $ 81,799,019 | $ (5,331,265) | $ 5,700,112 | $ 368,847 | $ 200,628 |
| 11 | $ 87,130,284 | $ (5,704,454) | $ 6,073,301 | $ 368,847 | $ 187,503 |
| 12 | $ 92,834,738 | $ (6,103,765) | $ 6,472,612 | $ 368,847 | $ 175,237 |
| 13 | $ 98,938,503 | $ (6,531,029) | $ 6,899,876 | $ 368,847 | $ 163,772 |
| 14 | $ 105,469,532 | $ (6,988,201) | $ 7,357,048 | $ 368,847 | $ 153,058 |
| 15 | $ 112,457,733 | $ (7,477,375) | $ 7,846,222 | $ 368,847 | $ 143,045 |
| 16 | $ 119,935,108 | $ (8,000,791) | $ 8,369,638 | $ 368,847 | $ 133,687 |
| 17 | $ 127,935,899 | $ (8,560,847) | $ 8,929,694 | $ 368,847 | $ 124,941 |
| 18 | $ 136,496,746 | $ (9,160,106) | $ 9,528,953 | $ 368,847 | $ 116,768 |
| 19 | $ 145,656,852 | $ (9,801,313) | $ 10,170,160 | $ 368,847 | $ 109,129 |
| 20 | $ 155,458,165 | $ (10,487,405) | $ 10,856,252 | $ 368,847 | $ 101,989 |
| | | $ (118,880,981) | $ 126,257,921 | $ 7,376,940 | $ 4,181,100 |

**4. Actual Payment Schedule**

| | | |
|---|---|---|
| 80 quarterly payments of: | $ | 92,211.75 |
| 1 quarterly payment of: | $ | - |

# International Association of Machinists Motor City Pension Fund
## Allocation of Unfunded Vested Benefits
## "Rolling 5" Method

**Employer:**                          USF HOLLAND

**Employer Number:**          003900
**Assumes Withdrawal in PYB:**     July 1, 2022

| Plan Year Ended June 30, | | Individual Employer Contribution |
|---|---|---|
| 2018 | | 327,553 |
| 2019 | | 344,351 |
| 2020 | | 384,595 |
| 2021 | | 368,147 |
| 2022 | | 328,603 |
| **(1) 5-Year Sum** | $ | 1,753,249 |
| **(2) Aggregate 5-Year Sum** | | 3,361,984 |
| **(3) Aggregate UVB** | | 90,249,814 |
| **Allocated UVB = [(1)/(2)] x (3)** | $ | 47,064,589 |
| **Less De Minimis Adj** | $ | 0 |
| **Final Allocation** | $ | 47,064,589 |

This estimate of withdrawal liability is based on the latest data available. However, in the event that the data used to prepare this estimate was incomplete or changes, the Plan reserves the right to update this calculation. This estimate is a "good-faith" estimate and not a warranty or guarantee that the company's actual withdrawal liability will not be different in the event withdrawal liability is assessed under the Plan.

## SUMMARY OF ACTUARIAL ASSUMPTIONS AND METHODS

| | |
|---|---|
| **UVB valuation date** | June 30, 2022 |
| **UVB interest rate** | 2.40% for 20 years, then 2.12% thereafter |
| **UVB asset valuation method** | Market value as described in Appendix B of our July 1, 2022 actuarial valuation report |
| **UVB data used** | Plan year contributions based on date worked adjusted for known, uncollected delinquencies |
| **Allocation method** | Rolling 5 |
| **De minimis reduction** | The smaller of:<br><br>1. ¾ of 1% of the UVB, or<br>2. $50,000<br><br>reduced by the excess of the initial allocation over $100,000, but not less than zero |
| **"Free look" rule** | Adopted May 30, 2007 |
| **Plan of benefits valued for UVB** | Benefits as described in Appendix A of our July 1, 2022 actuarial valuation report in effect as of the UVB valuation date increased for any accrued PPA "adjustable benefits" that have been reduced, if any |
| **Other assumptions and methods not addressed above** | As described in Appendix B of our July 1, 2022 actuarial valuation report |

**Exhibit 3**

| United States Bankruptcy Court for the District of Delaware | |
|---|---|
| **Name of Debtor:** Yellow Corporation | **For Court Use Only** |
| **Case Number:** 23-11069 | Claim Number: 0000014718 |
| | File Date: 10/23/2023 16:15:24 |

# Proof of Claim (Official Form 410)

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**
**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.
A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.
**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

04/22

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): Management-Labor Pension Fund Local 1730

Other names the creditor used with the debtor: _____

**2. Has this claim been acquired from someone else?** ☑ No ☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | | Where should payments to the creditor be sent? (if different) | |
|---|---|---|---|
| Name | Management-Labor Pension Fund Local 1730 | Name | Management Labor Pension Fund Local 1730 |
| Address | Rothman Rocco LaRuffa, LLP | Address | C/O I.E. Shaffer & Co |
| | 3 West Main Street, Suite 200 | | PO Box 1028 |
| | Attn: Matthew P. Rocco, Esq. | | |
| City | Elmsford | City | Trenton |
| State | NY     ZIP Code 10523 | State | NJ     ZIP Code 08628 |
| Country (if International): | | Country (if International): | |
| Phone: | 9144782801 | Phone: | |
| Email: | mrocco@rothmanrocco.com | Email: | |

| 4. Does this claim amend one already filed? | 5. Do you know if anyone else has filed a proof of claim for this claim? |
|---|---|
| ☑ No | ☑ No |
| ☐ Yes. | ☐ Yes. |
| Claim number on court claims register (if known) _____ | Who made the earlier filing? |
| Filed on _____<br> MM / DD / YYYY | _____ |

Page 1 of 3

**Part 2:**    **Give Information About the Claim as of the Date the Case Was Filed**

---

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

____  ____  ____  ____

**7. How much is the claim?**

$ _____65,891,164.00_____

**Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Other Basis
_____

Withdrawal Liability

---

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.
**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe:
_____

**Basis for perfection:**
_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:        $ _____

Amount of the claim that is secured:   $ _____

Amount of the claim that is unsecured: $ _____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition: $ _____

Annual Interest Rate (when case was filed) _____%
☐ Fixed ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.**

$ _____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property:

_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other. Specify subsection of 11 U.S.C. § 507 (a) (_____) that applies.
* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$ _____

$ _____

$ _____

$ _____

$ _____

$ _____

---

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes. **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $ _____

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*Matthew P. Rocco*                                                    10/23/2023 16:15:24

Signature                                                            Date

**Provide the name and contact information of the person completing and signing this claim:**

Name        Matthew P. Rocco

Address     Rothman Rocco LaRuffa, LLP

            3 West Main Street

            Suite 200

City        Elmsford

State       NY                                    Zip    10523

Country (in international)    USA

Phone       9144782801

Email       mrocco@rothmanrocco.com



333 West 34th Street
New York, NY 10001-2402
T 212.251.5000
segalco.com

## Memorandum

**To:**    Richie Sgrignoli
Fund Administrator
Management-Labor Pension Fund Local 1730 I.L.A.

**From:**    Brian Lehman
John P. Urbank

**Date:**    October 9, 2023

**Re:**    Estimated Allocable Share of Unfunded Vested Benefits as of December 31, 2021 for
Yellow Corporation

As requested, we have estimated the allocable share of unfunded vested benefits for employer
Yellow Corporation, the parent company of New Penn Express and Roadway Express, Inc. We
have assumed the two employers are part of a controlled group, and therefore provided the
liability and payment schedule on a combined basis.

This estimate is based on the latest actuarial valuation as of January 1, 2022 and therefore a
date of withdrawal during the year ending December 31, 2022 is assumed. As indicated in the
January 1, 2022 valuation report, the impact of Special Financial Assistance will be recognized
in future actuarial valuations. Based on the January 1, 2022 valuation results, the unfunded
vested benefits for withdrawal liability purposes as of December 31, 2021 amounts to
$71,006,701.

This estimate is for illustrative purposes only. It is our understanding that Yellow Corporation
withdrew in 2023, which resulted in a mass withdrawal for the Fund. This calculation represents
the liability for this employer's withdrawal from the Fund in 2022. Since this estimate is not for a
2023 withdrawal or a mass withdrawal calculation, it should only be used for informational
purposes and could be significantly different. Fund Counsel's review and interpretation of the
law and regulations should be sought concerning this issue.

Based on the above and the presumptive withdrawal liability method, the estimates for Yellow
Corporation are as follows:

| Estimated Allocable Share of Unfunded Vested Benefits as of December 31, 2021 | Amount Excused Due to De Minimis | Estimated Net Allocable Share of Unfunded Vested Benefits as of December 31, 2021* |
|---|---|---|
| $65,891,164 | $0 | $65,891,164 |

*Does not reflect any adjustment that may be applicable due to the application of the 20-year cap in
accordance with ERISA 4219(c)(1)(B).

October 6, 2023
Page 2

We have also estimated a payment schedule of $54,905.00 per quarter payable as a perpetuity for the initial withdrawal liability and redetermination liability based on a mass withdrawal in 2023. The 20-year cap under ERISA 4219(c)(1)(B) is not applicable for a mass withdrawal. The quarterly payment amount is based on the highest contribution rate of $1.71375 per hour in the 10 years ending with the date of withdrawal and the highest 3-year average consecutive hours from 2013 through 2022.

**Please note that actual base units for 2013 and 2014 were not provided and were estimated instead.** As an estimate for those years, the actual hours for 2015 were multiplied by the ratio of Yellow's contributions in the plan year to Yellow's contributions in 2015 that are indicated in the Appendix. The quarterly payment amount could be significantly different if the actual hours for 2013 and 2014 or the highest contribution rate are different. In addition, the number of quarterly payments for the payment schedule may be significantly different when the initial withdrawal liability, redetermination liability and reallocation liability under a mass withdrawal are finalized. Fund Counsel's review and advice should also be sought concerning these matters.

This calculation is based on contribution information received from the current and prior Fund Administrators and the Fund Auditor. The calculation of the payment schedule is based on base unit information received from the Fund Administrator that was converted from days to hours with a conversion factor of eight hours per day. The contribution and hours information is summarized in the Appendix.

Segal valuation results are based on proprietary actuarial modeling software. The actuarial valuation models generate a comprehensive set of liability and cost calculations that are prepared to meet regulatory, legislative and client requirements. Our Actuarial Technology and Systems unit, comprised of both actuaries and programmers, is responsible for the initial development and maintenance of these models. The models have a modular structure that allows for a high degree of accuracy, flexibility and user control. The client team programs the assumptions and the plan provisions, validates the models, and reviews test lives and results, under the supervision of the responsible Enrolled Actuary.

This estimate was completed under the supervision of Brian Lehman, ASA, MAAA, Enrolled Actuary.

Please let us know if you have any questions.

Cc: Fund Counsel

October 6, 2023
Page 3

# Appendix

**Total Obligated Contributions\***

| For Year Ended December 31 | New Penn Express | Roadway Express, Inc. | Total Contributions** of All Employers Used in Calculation |
|---|---|---|---|
| 1998 | $204,711.12 | $731,021.76 | $987,588 |
| 1999 | 217,537.56 | 699,463.76 | 934,076 |
| 2000 | 233,919.00 | 686,314.08 | 1,024,380 |
| 2001 | 215,006.40 | 590,727.04 | 837,985 |
| 2002 | 220,869.28 | 595,380.04 | 836,793 |
| 2003 | 209,220.08 | 610,268.04 | 852,289 |
| 2004 | 206,088.68 | 562,819.88 | 800,592 |
| 2005 | 234,547.36 | 581,292.80 | 843,058 |
| 2006 | 221,757.36 | 693,151.64 | 962,308 |
| 2007 | 257,794.20 | 755,147.73 | 1,045,291 |
| 2008 | 265,277.38 | 756,657.56 | 1,064,503 |
| 2009 | 259,372.48 | 564,983.76 | 625,461 |
| 2010 | 250,055.24 | 416,032.23 | 710,697 |
| 2011 | 34,014.68 | 103,591.69 | 104,986 |
| 2012 | 62,625.06 | 125,225.10 | 208,509 |
| 2013 | 67,016.07 | 134,695.17 | 202,642 |
| 2014 | 66,861.09 | 132,893.39 | 209,559 |
| 2015 | 65,350.37 | 128,158.96 | 201,618 |
| 2016 | 66,885.98 | 121,978.92 | 231,308 |
| 2017 | 62,452.51 | 117,210.74 | 248,117 |
| 2018 | 58,985.03 | 104,009.03 | 166,616 |
| 2019 | 65,486.59 | 106,674.57 | 179,656 |
| 2020 | 54,576.29 | 89,107.97 | 153,581 |
| 2021 | 63,073.13 | 90,879.93 | 159,314 |

*Excludes critical status surcharges

**Includes principal amounts paid toward 2009 delinquency in 2015 and later. Excludes critical status surcharges. Excludes contributions of previously withdrawn employers.

October 6, 2023
Page 4

## Appendix

| For Year Ended December 31 | Total Hours* for Yellow Employers |
|:---:|:---:|
| 2013 | 130,339.83** |
| 2014 | 129,075.43** |
| 2015 | 125,040.00 |
| 2016 | 122,096.00 |
| 2017 | 116,104.00 |
| 2018 | 102,554.08 |
| 2019 | 111,248.00 |
| 2020 | 92,920.00 |
| 2021 | 99,448.00 |
| 2022 | 89,072.00 |

*Days information for 2015 through 2022 was provided by the Fund Administrator and converted into hours based on a conversion factor of eight hours per day

**Base units for 2013 and 2014 were not provided. As an estimate for those years, the actual hours for 2015 were multiplied by the ratio of Yellow's contributions in the plan year to Yellow's contributions in 2015 that are indicated on the prior page.

**Exhibit 4**

United States Bankruptcy Court for the District of Delaware
Yellow Corporation Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
P.O. Box 4421
Beaverton, OR 97076-4421

To submit your form online please go to
https://epiqworkflow.com/cases/YRC

RECEIVED
NOV 0 9 2023
LEGAL SERVICES

YRC Enterprise Services, Inc.
Case No. 23-11085

☐ Check box if
the address on
the envelope
sent to you by
the court needs
to be updated.
Identify your
replacement
address in Part 1
(Section 3)
below.

For Court Use Only

Filed: USBC - District of Delaware
Yellow Corp, ET AL                    (CLM)
23-11069 (CTG)
**YRC**

0000004489

## Proof of Claim (Modified Official Form 410)

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of claims under 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503. Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

### Part 1: Identify the Claim

**1. Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): New York State Teamsters Conference Pension and Retirement Fund

Other names the creditor used with the debtor:

**2. Has this claim been acquired from someone else?** ☒ No ☐ Yes. From whom?

**3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Vincent M. DeBella, Esq. | |
| Paravati, Karl, Green & DeBella, LLP | |
| Name | Name |
| 520 Seneca St., Suite 105 | |
| Number    Street | Number    Street |
| Utica        NY        13502 | |
| City        State        ZIP Code | City        State        ZIP Code |
| Country (if international): | Country (if International): |
| Contact phone: (315)735-6481 | Contact phone: |
| Contact email: vdebella@pkgdlaw.com | Contact email: |

**4. Does this claim amend one already filed?**

☒ No

☐ Yes.  Claim number on court claims register (if known) _____

Filed on _____
         MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☒ No

☐ Yes.  Who made the earlier filing?

### Part 2: Give Information About the Claim as of the Date the Case Was Filed

**6. Do you have any number you use to identify the debtor?**

☐ No

☒ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

_3_  _8_  _5_

**7. How much is the claim?**

$833,364,460.40

Does this amount include interest or other charges?

☐ No

☒ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?** Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.
Employer withdrawal liability and liquidated damages pursuant to 29 U.S.C. §§1132, 1301 b, 1381,1383 and 1451 (controlled group / joint and several liability ) and employee benefit contributions and liquidated damages pursuant to 29 U.S.C. § 1145, State and Federal WARN Acts, participation agreements, Policies and Procedures of Contributing Employers, Plan and Amended and Restated Rehabilitation Plan.

**9. Is all or part of the claim secured?**

☒ No

☐ Yes.   The claim is secured by a lien on property.

Nature of property:

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

_____

Basis for perfection: _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                              $_____

Amount of the claim that is secured:    $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:  $_____

Annual Interest Rate (when case was filed) _____%

☐ Fixed  ☐ Variable

---

**10. Is this claim based on a lease?**

☒ No

☐ Yes. Amount necessary to cure any default as of the date of petition.

$_____

**11. Is this claim subject to a right of setoff?**

☒ No

☐ Yes. Identify the property:

_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☐ No

☒ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☒ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other. Specify subsection of 11 U.S.C. § 507 (a)(__) that applies.

\* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_427,742.42_____

$_____

---

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☒ No

☐ Yes

Indicate the amount of your claim arising from the value of any goods received by the Debtors within 20 days before the date of commencement of the above case, where the goods have been sold to the Debtors in the ordinary course of its business. Attach documentation supporting such claim.

$_____

---

**Part 3:    Sign Below**

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.

☒ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    11/04/2023
                     MM / DD / YYYY        Signature

Print the name of the person who is completing and signing this claim:

Name        **Vincent**                    **M.**              **DeBella**
            First name                 Middle name          Last name

Title       **Attorney**

Company     **Paravati, Karl, Green & DeBella, LLP.**

            Identify the corporate servicer as the company if the authorized agent is a servicer.

Address     **520 Seneca St., Suite 105**
            Number              Street

            **Utica**                           **NY**          **13502**
            City                          State           ZIP Code

Contact Phone **(315)735-6481**              Email   **vdebella@pkgdlaw.com**

## United States Bankruptcy Court, District of Delaware

| Fill in this information to identify the case (Select only one Debtor per claim form): | | |
|---|---|---|
| ☐ Yellow Corporation (Case No. 23-11069) | ☐ 1105481 Ontario Inc. (Case No. 23-11070) | ☐ Express Lane Services, Inc. (Case No. 23-11071) |
| ☐ New Penn Motor Express LLC (Case No. 23-11072) | ☐ Roadway Express International, Inc. (Case No. 23-11073) | ☐ Roadway LLC (Case No. 23-11074) |
| ☐ Roadway Next Day Corporation (Case No. 23-11075) | ☐ USF Bestway Inc. (Case No. 23-11076) | ☐ USF Dugan Inc. (Case No. 23-11077) |
| ☐ USF Holland International Sales Corporation (Case No. 23-11078) | ☐ USF Holland LLC (Case No. 23-11079) | ☐ USF RedStar LLC (Case No. 23-11080) |
| ☐ USF Reddaway Inc. (Case No. 23-11081) | ☐ Yellow Freight Corporation (Case No. 23-11082) | ☐ Yellow Logistics, Inc. (Case No. 23-11083) |
| ☐ YRC Association Solutions, Inc. (Case No. 23-11084) | ▉ YRC Enterprise Services, Inc. (Case No. 23-11085) | ☐ YRC Freight Canada Company (Case No. 23-11086) |
| ☐ YRC Inc. (Case No. 23-11087) | ☐ YRC International Investments, Inc. (Case No. 23-11088) | ☐ YRC Logistics Inc. (Case No. 23-11089) |
| ☐ YRC Logistics Services, Inc. (Case No. 23-11090) | ☐ YRC Mortgages, LLC (Case No. 23-11091) | ☐ YRC Regional Transportation, Inc. (Case No. 23-11092) |

**Escrow Balance**

| | | | | |
|---|---|---|---|---|
| New Penn | $ 44,523.97 | Beginning Balance Escrow | $ | 164,030.32 |
| YRC | $ 119,410.52 | USF Holland PN 6/23 Ck #398 | $ (13,574.32) | $ 150,456.00 |
| | | YRC PN 7/23 Ck #400 | $ (116,100.80) | $ 34,355.20 |
| Interest | $ 95.83 | USF Holland PN 7/23 Ck #401 | $ (16,521.38) | $ 17,833.82 |
| | | New Penn PN 7/23 Ck #402 | $ (17,833.82) | $ - |
| Total | $ 164,030.32 | | | |

| | Group # | YRC Health | YRC Pension | Group | New Penn Health | New Penn Paid | Group | USF Holland Health | USF Holland Pension | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Paid | Paid | | Paid | | | | | |
| June | | | | | | | 7853 | $ 50,060.74 | $ 13,574.32 | PN paid Escrow monies |
| | | | | | | | Total | $ 50,060.74 | $ 13,574.32 | |
| July | 7702 | $ 126,191.27 | | 7696 | $ 78,247.71 | | | | | |
| | 7702 | $ (14,855.36) | | 7696 | $ 1,392.69 | | 7853 | $ 62,871.98 | $ 16,521.38 | |
| Subtotal | | $ 111,335.91 | | 7696 | $ (22,338.32) | | Subtotal | $ 62,871.98 | $ 16,521.38 | |
| | | | | Letter of Credit | $ (1,856.92) | | | | | |
| | | | | Letter of Credit | $ (1,856.92) | | | | | |
| | 8660 | $ 6,792.19 | | Subtotal | $ 53,588.24 | | | | | |
| Letter of Credit | | $ (1,933.72) | | | | | | | | |
| Subtotal | | $ 4,858.47 | | | | | | | | |
| Report says | | $ 6,792.19 | | | | | | | | |
| | | | | Letter of Credit | | $ (235.86) | | | | |
| | 427 | $ 32,189.60 | $ 13,678.81 | 2719 | $ 83,465.67 | $ 20,970.17 | | | | |
| | 417 | $ 17,978.80 | $ - | 2720 | $ 47,907.59 | $ 12,546.35 | | | | |
| | 423 | $ 327,509.81 | $ 86,921.19 | 2718 | $ 35,526.67 | $ 8,972.03 | | | | |
| | 431 | $ 10,227.46 | $ 2,808.93 | 2721 | $ 52,429.20 | $ 12,092.67 | | | | |
| | 421 | $ 45,969.75 | $ 12,691.87 | Subtotal | $ 218,329.43 | $ 54,345.37 | | | | |
| Subtotal | | $ 433,875.42 | $ 116,100.80 | | | | | | | |
| Report Total | | $ 433,871.42 | | | | | | | | |
| Less Pymnt | | $ - | $ (116,100.80) | Less Pymnt | $ - | $ (17,833.82) | Less Pymnt | $ - | $ (16,521.38) | |
| Total | | $ 550,069.80 | $ - | Total | $ 271,917.67 | $ 36,511.55 | Total | $ 62,871.98 | $ - | |
| Calculation Error | | | $ (144.14) | | | $ (1,655.26) | | | $ (757.59) | |
| Liquidated Damages 10% | | $ 55,006.98 | | | $ 27,191.77 | $ 3,651.16 | | $ 11,293.27 | | |
| 9 weeks of warn liability | | | | | | | | | | |
| Health | 287 | $ 853,896.08 | | 154 | $ 596,853.18 | | 33 | $ 127,897.11 | | |
| Pension | 216 | $ 231,903.65 | | 112 | $ 120,246.34 | | 33 | $ 35,429.72 | | |

**Health**

| | | | Pension | | | 9 weeks warn liability | | Calculation Errors | | Liquidated Damages 10% | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USF Holland Health 6/23 | $ 50,060.74 | | New Penn Pension 7/23 | $ 36,511.55 | | YRC Health & Pension | $ 1,087,799.73 | YRC Overpaid | $ 144.14 | YRC | $ 55,006.98 |
| YRC Health 7/23 | $ 550,069.80 | | | | | New Penn Health & Pension | $ 717,099.52 | New Penn Overpaid | $ 1,655.26 | New Penn | $ 30,842.93 |
| New Penn Health 7/23 | $ 271,917.67 | | | | | USF Holland Health & Pension | $ 163,326.83 | Holland Overpaid | $ 757.59 | Holland | $ 11,293.27 |
| USF Holland Health 7/23 | $ 62,871.98 | | | | | | | | | | |
| Total Owed | $ 934,920.19 | | Total Owed | $ 36,511.55 | | | $ 1,968,226.08 | Total Overpaid | $ 2,556.99 | | $ 97,143.18 |

**Total Owed**    $ 3,034,244.01

**Pension**

| | |
|---|---|
| Withdrawal Liability | $757,215,199.00 |
| 10% Liquidated damages | 75,721,519.00 |
| | $832,936,718.00 |



**HORIZON**
actuarial

8601 Georgia Ave., Suite 700
Silver Spring, MD 20910
Phone / Fax: 240.247.4600
www.horizonactuarial.com

October 5, 2023

Mr. Kenneth R. Stilwell
Executive Administrator
New York State Teamsters Conference
   Pension & Retirement Fund
Post Office Box 4928
Syracuse, NY 13221-4928

**Re: Yellow Corporation**
**Employer Withdrawal Liability**

Dear Ken:

As you requested, we have calculated the Employer Withdrawal Liability for the above
employer. The results of our calculations are as follows:

| | | | |
|---|---|---|---|
| 1. | Date of Withdrawal: | | August 6, 2023 |
| 2. | Employer Withdrawal Liability prior to Allocable Share of Affected Benefits and prior to De Minimis Reduction: | $ | 736,648,210.31 |
| 3. | Allocable Share of Affected Benefits: | | 20,566,988.69 |
| 4. | Net Employer Withdrawal Liability prior to De Minimis Reduction Before Reflecting Credit for Prior Partial Withdrawal: | | 757,215,199.00 |
| 5. | De Minimis Reduction: | | 0.00 |
| 6. | Net Employer Withdrawal Liability prior to Credit for Prior Partial Withdrawal: | | 757,215,199.00 |
| 7. | Credit for Prior Partial Withdrawal: | | 0.00 |
| 8. | Net Employer Withdrawal Liability: | $ | 757,215,199.00 |

Under Section 4219(c)(1)(C)(i) of ERISA, a withdrawing
Employer is required to pay this liability at an annual rate of:      $      23,470,146.60

The Board of Trustees of the Fund has adopted rules, in
accordance with Section 4219(c)(3), which allow the
withdrawing Employer to satisfy each annual payment
obligation by paying monthly installments in the amount of:      $1,962,173.69

Atlanta  ▯  Cleveland  ▯  Denver  ▯  Irvine  ▯  Los Angeles
Miami  ▯  San Diego  ▯  San Francisco  ▯  Washington, D.C.

Mr. Kenneth R. Stilwell
October 5, 2023
Page 2

To pay the full liability plus interest at this rate, payments
will be required for a period of 240 months, with a further
final payment of:                                                    $                    -

We have enclosed exhibits showing the details of our calculations.  If you have any questions
or comments, please do not hesitate to call.

Sincerely,

Robert B. Sherwood, Jr.              Kevin M. Culp, F.S.A.
Senior Consultant                    Senior Consulting Actuary

Enclosures

cc:  Vincent M. DeBella, Esquire (w/ encl.)

U:\NYST\WITHDRWL\23EWL_PBGC OldER v2.xlsx



NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL
Yellow Corporation
Complete Withdrawal in 2023

[CALCULATION WORKSHEET]

| | | | | | |
|---|---|---|---|---|---|
| (1) | Initial year unfunded vested benefits | | | | |
| | (a) | December 31, 2005 unfunded vested benefits | $ | 681,971,473.00 | |
| | (b) | Value of outstanding claims for withdrawal liability that can reasonably be expected to be collected from employers who withdrew on or before December 31, 2006, as of December 31, 2006 | | 52,864,231.71 | |
| | (c) | Net unfunded vested benefits = (a) - (b) | | 629,107,241.29 | |
| | (d) | Unamortized amount as of | | | |
| | | (i)  December 31, 2006 = 100% of (c) | | 629,107,241.29 | |
| | | (ii)  December 31, 2007 = 95% of (c) | | 597,651,879.23 | |
| | | (iii)  December 31, 2008 = 90% of (c) | | 566,196,517.16 | |
| | | (iv)  December 31, 2009 = 85% of (c) | | 534,741,155.10 | |
| | | (v)  December 31, 2010 = 80% of (c) | | 503,285,793.03 | |
| | | (vi)  December 31, 2011 = 75% of (c) | | 471,830,430.97 | |
| | | (vii)  December 31, 2012 = 70% of (c) | | 440,375,058.90 | |
| | | (viii)  December 31, 2013 = 65% of (c) | | 408,919,706.84 | |
| | | (ix)  December 31, 2014 = 60% of (c) | | 377,464,344.77 | |
| | | (x)  December 31, 2015 = 55% of (c) | | 346,008,982.71 | |
| | | (xi)  December 31, 2016 = 50% of (c) | | 314,553,620.65 | |
| | | (xii)  December 31, 2017 = 45% of (c) | | 283,098,258.58 | |
| | | (xiii)  December 31, 2018 = 40% of (c) | | 251,642,896.52 | |
| | | (xiv)  December 31, 2019 = 35% of (c) | | 220,187,534.45 | |
| | | (xv)  December 31, 2020 = 30% of (c) | | 188,732,172.39 | |
| | | (xvi)  December 31, 2021 = 25% of (c) | | 157,276,810.32 | |
| | | (xvii)  December 31, 2022 = 20% of (c) | | $ | 125,821,448.26 |
| (2) | Required contributions by withdrawn employer to the plan | | | | |
| | 2002 | $ | 11,055,694.00 | | |
| | 2003 | | 11,903,946.00 | | |
| | 2004 | | 11,830,711.00 | | |
| | 2005 | | 12,383,418.00 | | |
| | 2006 | | 14,218,470.00 | | |
| | Total | | | $ | 61,392,239.00 |
| (3) | Contributions made by all employers to the plan | | | | |
| | (a) | Contributions made by all employers | | | |
| | | 2002 | $ | 79,785,357.00 | |
| | | 2003 | | 80,295,216.00 | |
| | | 2004 | | 84,799,558.00 | |
| | | 2005 | | 95,562,410.00 | |
| | | 2006 | | 95,523,862.00 | |
| | | Total | | | $ | 435,966,403.00 |
| | (b) | Contributions made by employers who withdrew prior to January 1, 2007 | | | |
| | | 2002 | $ | 6,501,058.00 | |
| | | 2003 | | 1,958,611.00 | |
| | | 2004 | | 1,108,285.00 | |
| | | 2005 | | 705,939.00 | |
| | | 2006 | | 96,898.00 | |
| | | Total | | | $ | 10,370,791.00 |
| | (c) | Contributions made to funds merged on or before January 1, 2007 | | | $ | 1,363,525.00 |
| | (d) | Net contributions = (3)(a) - (3)(b) + (3)(c) | | | $ | 426,959,137.00 |
| (4) | Employer's allocable share of (1) = (1)(d)(xvii) x (2) / (3)(d) | | | $ | 18,091,802.60 |



NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL
Yellow Corporation
Complete Withdrawal in 2023

[CALCULATION WORKSHEET]

(5) Change in unfunded vested benefits during 2007

(a) December 31, 2007 unfunded vested benefits — $711,002,507.00

(b) Value of outstanding claims for withdrawal liability that can reasonably be expected to be collected from employers who withdrew on or before December 31, 2006, as of December 31, 2007 — 51,939,793.00

(c) Net unfunded vested benefits = (a) - (b) — 659,062,714.00

(d) Change in unfunded vested benefits during 2007 = (c) - (1)(d)(ii) — 61,410,834.77

(e) Unamortized amount as of

| | | |
|---|---|---|
| (i) December 31, 2007 = 100% of (d) | 61,410,834.77 | |
| (ii) December 31, 2008 = 95% of (d) | 58,340,293.03 | |
| (iii) December 31, 2009 = 90% of (d) | 55,269,751.29 | |
| (iv) December 31, 2010 = 85% of (d) | 52,199,209.55 | |
| (v) December 31, 2011 = 80% of (d) | 49,128,667.82 | |
| (vi) December 31, 2012 = 75% of (d) | 46,058,126.08 | |
| (vii) December 31, 2013 = 70% of (d) | 42,987,584.34 | |
| (viii) December 31, 2014 = 65% of (d) | 39,917,042.60 | |
| (ix) December 31, 2015 = 60% of (d) | 36,846,500.86 | |
| (x) December 31, 2016 = 55% of (d) | 33,775,959.12 | |
| (xi) December 31, 2017 = 50% of (d) | 30,705,417.39 | |
| (xii) December 31, 2018 = 45% of (d) | 27,634,875.65 | |
| (xiii) December 31, 2019 = 40% of (d) | 24,564,333.91 | |
| (xiv) December 31, 2020 = 35% of (d) | 21,493,792.17 | |
| (xv) December 31, 2021 = 30% of (d) | 18,423,250.43 | |
| (xvi) December 31, 2022 = 25% of (d) | | $15,352,708.69 |

(6) Unfunded vested benefits determined to be uncollectible or unassessable in 2007

(a) Original amount — 502,213.00

(b) Unamortized amount as of

| | | |
|---|---|---|
| (i) December 31, 2007 = 100% of (a) | 502,213.00 | |
| (ii) December 31, 2008 = 95% of (a) | 477,102.35 | |
| (iii) December 31, 2009 = 90% of (a) | 451,991.70 | |
| (iv) December 31, 2010 = 85% of (a) | 426,881.05 | |
| (v) December 31, 2011 = 80% of (a) | 401,770.40 | |
| (vi) December 31, 2012 = 75% of (a) | 376,659.75 | |
| (vii) December 31, 2013 = 70% of (a) | 351,549.10 | |
| (viii) December 31, 2014 = 65% of (a) | 326,438.45 | |
| (ix) December 31, 2015 = 60% of (a) | 301,327.80 | |
| (x) December 31, 2016 = 55% of (a) | 276,217.15 | |
| (xi) December 31, 2017 = 50% of (a) | 251,106.50 | |
| (xii) December 31, 2018 = 45% of (a) | 225,995.85 | |
| (xiii) December 31, 2019 = 40% of (a) | 200,885.20 | |
| (xiv) December 31, 2020 = 35% of (a) | 175,774.55 | |
| (xv) December 31, 2021 = 30% of (a) | 150,663.90 | |
| (xvi) December 31, 2022 = 25% of (a) | | $125,553.25 |

(7) Required contributions by withdrawn employer to the plan

| | | |
|---|---|---|
| 2003 | $11,903,946.00 | |
| 2004 | 11,830,711.00 | |
| 2005 | 12,383,418.00 | |
| 2006 | 14,218,470.00 | |
| 2007 | 14,397,634.00 | |
| Total | | $64,734,179.00 |

(8) Contributions made by all employers to the plan

(a) Contributions made by all employers

| | | |
|---|---|---|
| 2003 | $80,295,216.00 | |
| 2004 | 84,799,558.00 | |
| 2005 | 95,562,410.00 | |
| 2006 | 95,523,862.00 | |
| 2007 | 101,062,928.00 | |
| Total | | $457,243,974.00 |

(b) Contributions made by employers who withdrew prior to January 1, 2008

| | | |
|---|---|---|
| 2003 | $2,920,405.00 | |
| 2004 | 2,069,442.00 | |
| 2005 | 1,706,110.00 | |
| 2006 | 846,625.00 | |
| 2007 | 243,049.00 | |
| Total | | $7,785,631.00 |

(c) Contributions made to funds merged on or before January 1, 2007 excluding contributions of employers who had withdrawn before January 1, 2007 — $674,257.00

(d) Net contributions = (8)(a) - (8)(b) + (8)(c) — $450,132,600.00

(9) Employer's allocable share of (5) and (6) = ((5)(e)(xvi) + (6)(b)(xvi)) x (7) / (8)(d) — $2,225,949.82



NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL
Yellow Corporation
Complete Withdrawal in 2023

[CALCULATION WORKSHEET]

**(10)** Change in unfunded vested benefits during 2008

| | | | |
|---|---|---|---|
| (a) | December 31, 2008 unfunded vested benefits | $ | 1,315,060,862.00 |
| (b) | Value of outstanding claims for withdrawal liability that can reasonably be expected to be collected from employers who withdrew on or before December 31, 2008, as of December 31, 2008 | | 34,251,051.00 |
| (c) | Net unfunded vested benefits = (a) - (b) | | 1,280,809,811.00 |
| (d) | Change in unfunded vested benefits during 2008 = (c) - (1)(d)(iii) - (5)(e)(iii) | | 656,273,000.81 |
| (e) | Unamortized amount as of | | |
| | (i)  December 31, 2008 = 100% of (d) | | 656,273,000.81 |
| | (ii)  December 31, 2009 = 95% of (d) | | 623,459,350.77 |
| | (iii)  December 31, 2010 = 90% of (d) | | 590,645,700.73 |
| | (iv)  December 31, 2011 = 85% of (d) | | 557,832,050.69 |
| | (v)  December 31, 2012 = 80% of (d) | | 525,018,400.65 |
| | (vi)  December 31, 2013 = 75% of (d) | | 492,204,750.61 |
| | (vii)  December 31, 2014 = 70% of (d) | | 459,391,100.57 |
| | (viii)  December 31, 2015 = 65% of (d) | | 426,577,450.53 |
| | (ix)  December 31, 2016 = 60% of (d) | | 393,763,800.49 |
| | (x)  December 31, 2017 = 55% of (d) | | 360,950,150.45 |
| | (xi)  December 31, 2018 = 50% of (d) | | 328,136,500.41 |
| | (xii)  December 31, 2019 = 45% of (d) | | 295,322,850.36 |
| | (xiii)  December 31, 2020 = 40% of (d) | | 262,509,200.32 |
| | (xiv)  December 31, 2021 = 35% of (d) | | 229,695,550.28 |
| | (xv)  December 31, 2022 = 30% of (d) | $ | 196,881,900.24 |

**(11)** Unfunded vested benefits determined to be uncollectible or unassessable in 2008

| | | | |
|---|---|---|---|
| (a) | Original amount | | 14,127,571.00 |
| (b) | Unamortized amount as of | | |
| | (i)  December 31, 2008 = 100% of (a) | | 14,127,571.00 |
| | (ii)  December 31, 2009 = 95% of (a) | | 13,421,192.45 |
| | (iii)  December 31, 2010 = 90% of (a) | | 12,714,813.90 |
| | (iv)  December 31, 2011 = 85% of (a) | | 12,008,435.35 |
| | (v)  December 31, 2012 = 80% of (a) | | 11,302,056.80 |
| | (vi)  December 31, 2013 = 75% of (a) | | 10,595,678.25 |
| | (vii)  December 31, 2014 = 70% of (a) | | 9,889,299.70 |
| | (viii)  December 31, 2015 = 65% of (a) | | 9,182,921.15 |
| | (ix)  December 31, 2016 = 60% of (a) | | 8,476,542.60 |
| | (x)  December 31, 2017 = 55% of (a) | | 7,770,164.05 |
| | (xi)  December 31, 2018 = 50% of (a) | | 7,063,785.50 |
| | (xii)  December 31, 2018 = 50% of (a) | | 7,063,785.50 |
| | (xiii)  December 31, 2019 = 45% of (a) | | 6,357,406.95 |
| | (xiv)  December 31, 2020 = 40% of (a) | | 5,651,028.40 |
| | (xv)  December 31, 2021 = 35% of (a) | | 4,944,649.85 |
| | (xvi)  December 31, 2022 = 30% of (a) | $ | 4,238,271.30 |

**(12)** Required contributions by withdrawn employer to the plan

| | | |
|---|---|---|
| 2004 | $ | 11,830,711.00 |
| 2005 | | 12,383,418.00 |
| 2006 | | 14,218,470.00 |
| 2007 | | 14,397,634.00 |
| 2008 | | 13,978,294.00 |
| Total | $ | 66,808,527.00 |

**(13)** Contributions made by all employers to the plan

(a) Contributions made by all employers

| | | |
|---|---|---|
| 2004 | $ | 84,799,558.00 |
| 2005 | | 95,562,410.00 |
| 2006 | | 95,523,862.00 |
| 2007 | | 101,062,928.00 |
| 2008 | | 100,561,000.00 |
| Total | $ | 477,509,758.00 |

(b) Contributions made by employers who withdrew prior to January 1, 2009

| | | |
|---|---|---|
| 2004 | $ | 2,288,091.00 |
| 2005 | | 1,923,248.00 |
| 2006 | | 1,053,176.00 |
| 2007 | | 444,930.00 |
| 2008 | | 55,579.00 |
| Total | $ | 5,765,024.00 |

(c) Contributions made to funds merged on or before January 1, 2007 excluding contributions of employers who had withdrawn before January 1, 2007    $    457,491.00

(d) Net contributions = (13)(a) - (13)(b) + (13)(c)    $    472,202,225.00

**(14)** Employer's allocable share of (10) and (11) = [(10)(e)(xv) + (11)(b)(xvi)] x (12) / (13)(d)    $    28,455,059.50

HORIZON
actuarial

U:\NYSTA\WITHDRAW\U23EWL_PBGC ORDER v2 \ Cals

NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL
Yellow Corporation
Complete Withdrawal in 2023

[CALCULATION WORKSHEET]

(15) Change in unfunded vested benefits during 2009

| | | |
|---|---|---|
| (a) December 31, 2009 unfunded vested benefits | $ | 3,052,823,764.00 |
| (b) Value of outstanding claims for withdrawal liability that can reasonably be expected to be collected from employers who withdrew on or before December 31, 2008, as of December 31, 2009 | | 31,444,228.00 |
| (c) Net unfunded vested benefits = (a) - (b) | | 3,021,379,536.00 |
| (d) Change in unfunded vested benefits during 2009 = (c) - (1)(d)(iv) - (5)(e)(iii) - (10)(e)(iii) | | 1,807,909,278.84 |
| (e) Unamortized amount as of | | |
| (i) December 31, 2009 = 100% of (d) | | 1,807,909,278.84 |
| (ii) December 31, 2010 = 95% of (d) | | 1,717,513,814.90 |
| (iii) December 31, 2011 = 90% of (d) | | 1,627,118,350.96 |
| (iv) December 31, 2012 = 85% of (d) | | 1,536,722,887.01 |
| (v) December 31, 2013 = 80% of (d) | | 1,446,327,423.07 |
| (vi) December 31, 2014 = 75% of (d) | | 1,355,931,959.13 |
| (vii) December 31, 2015 = 70% of (d) | | 1,265,536,495.19 |
| (viii) December 31, 2016 = 65% of (d) | | 1,175,141,031.25 |
| (ix) December 31, 2017 = 60% of (d) | | 1,084,745,567.30 |
| (x) December 31, 2018 = 55% of (d) | | 994,350,103.36 |
| (xi) December 31, 2019 = 50% of (d) | | 903,954,639.42 |
| (xii) December 31, 2020 = 45% of (d) | | 813,559,175.48 |
| (xiii) December 31, 2021 = 40% of (d) | | 723,163,711.54 |
| (xiv) December 31, 2022 = 35% of (d) | $ | 632,768,247.59 |

(16) Unfunded vested benefits determined to be uncollectible or unassessable in 2009

| | | |
|---|---|---|
| (a) Original amount | | 908,260.00 |
| (b) Unamortized amount as of | | |
| (i) December 31, 2009 = 100% of (a) | | 908,260.00 |
| (ii) December 31, 2010 = 95% of (a) | | 862,847.00 |
| (iii) December 31, 2011 = 90% of (a) | | 817,434.00 |
| (iv) December 31, 2012 = 85% of (a) | | 772,021.00 |
| (v) December 31, 2013 = 80% of (a) | | 726,608.00 |
| (vi) December 31, 2014 = 75% of (a) | | 681,195.00 |
| (vii) December 31, 2015 = 70% of (a) | | 635,782.00 |
| (viii) December 31, 2016 = 65% of (a) | | 590,369.00 |
| (ix) December 31, 2017 = 60% of (a) | | 544,956.00 |
| (x) December 31, 2018 = 55% of (a) | | 499,543.00 |
| (xi) December 31, 2019 = 50% of (a) | | 454,130.00 |
| (xii) December 31, 2020 = 45% of (a) | | 408,717.00 |
| (xiii) December 31, 2021 = 40% of (a) | | 363,304.00 |
| (xiv) December 31, 2022 = 35% of (a) | $ | 317,891.00 |

(17) Required contributions by withdrawn employer to the plan

| | | |
|---|---|---|
| 2005 | $ | 12,383,418.00 |
| 2006 | | 14,218,470.00 |
| 2007 | | 14,397,634.00 |
| 2008 | | 13,978,294.00 |
| 2009 | | 14,526,576.61 |
| Total | $ | 69,504,392.61 |

(18) Contributions made by all employers to the plan

(a) Contributions made by all employers

| | | |
|---|---|---|
| 2005 | $ | 95,562,410.00 |
| 2006 | | 95,523,862.00 |
| 2007 | | 101,062,928.00 |
| 2008 | | 100,561,000.00 |
| 2009 | | 85,925,231.00 |
| Total | $ | 478,635,431.00 |

(b) Contributions made by employers who withdrew prior to January 1, 2010

| | | |
|---|---|---|
| 2005 | $ | 2,289,547.00 |
| 2006 | | 1,419,740.00 |
| 2007 | | 780,946.00 |
| 2008 | | 371,731.00 |
| 2009 | | 21,157.00 |
| Total | $ | 4,883,121.00 |

| | | |
|---|---|---|
| (c) Contributions made to funds merged on or before January 1, 2007 excluding contributions of employers who had withdrawn before January 1, 2007 | $ | 228,169.00 |
| (d) Net contributions = (18)(a) - (18)(b) + (18)(c) | $ | 473,980,479.00 |

| | | |
|---|---|---|
| (19) Employer's allocable share of (15) and (16) = ((15)(e)(xiv) + (16)(b)(xiv)) x (17) / (18)(d) | $ | 92,835,611.35 |


HORIZON
actuarial

NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL
Yellow Corporation
Complete Withdrawal in 2023

[CALCULATION WORKSHEET]

(20)  Change in unfunded vested benefits during 2010
- (a)  December 31, 2010 unfunded vested benefits                     $      3,627,153,798.00
- (b)  Value of outstanding claims for withdrawal
  liability that can reasonably be expected to
  be collected from employers who withdrew
  on or before December 31, 2006, as of
  December 31, 2010                                                          29,349,102.00
- (c)  Net unfunded vested benefits = (a) - (b)                            3,597,804,695.00
- (d)  Change in unfunded vested benefits during 2010
  = (c) - (1)(d)(iv) - (5)(e)(iv) - (10)(e)(iii) - (15)(e)(ii)               734,160,177.79
- (e)  Unamortized amount as of
  - (i)  December 31, 2010 = 100% of (d)                                     734,160,177.79
  - (ii)  December 31, 2011 = 95% of (d)                                     697,452,168.90
  - (iii)  December 31, 2012 = 90% of (d)                                    660,744,160.01
  - (iv)  December 31, 2013 = 85% of (d)                                     624,036,151.12
  - (v)  December 31, 2014 = 80% of (d)                                      587,328,142.23
  - (vi)  December 31, 2015 = 75% of (d)                                     550,620,133.34
  - (vii)  December 31, 2016 = 70% of (d)                                    513,912,124.45
  - (viii)  December 31, 2017 = 65% of (d)                                   477,204,115.56
  - (ix)  December 31, 2018 = 60% of (d)                                     440,496,106.67
  - (x)  December 31, 2019 = 55% of (d)                                      403,788,097.78
  - (xi)  December 31, 2020 = 50% of (d)                                     367,080,088.90
  - (xii)  December 31, 2021 = 45% of (d)                                    330,372,080.01
  - (xiii)  December 31, 2022 = 40% of (d)                          $        293,664,071.12

(21)  Unfunded vested benefits determined to be uncollectible
  or unassessable in 2010
- (a)  Original amount                                                       41,484,782.54
- (b)  Unamortized amount as of
  - (i)  December 31, 2010 = 100% of (a)                                     41,484,782.54
  - (ii)  December 31, 2011 = 95% of (a)                                     39,410,543.41
  - (iii)  December 31, 2012 = 90% of (a)                                    37,336,304.29
  - (iv)  December 31, 2013 = 85% of (a)                                     35,262,065.16
  - (v)  December 31, 2014 = 80% of (a)                                      33,187,826.03
  - (vi)  December 31, 2015 = 75% of (a)                                     31,113,586.91
  - (vii)  December 31, 2016 = 70% of (a)                                    29,039,347.78
  - (viii)  December 31, 2017 = 65% of (a)                                   26,965,108.65
  - (ix)  December 31, 2018 = 60% of (a)                                     24,890,869.52
  - (x)  December 31, 2019 = 55% of (a)                                      22,816,630.40
  - (xi)  December 31, 2020 = 50% of (a)                                     20,742,391.27
  - (xii)  December 31, 2021 = 45% of (a)                                    18,668,152.14
  - (xiii)  December 31, 2022 = 40% of (a)                           $       16,593,913.02

(22)  Required contributions by withdrawn employer to the plan

| Year | Amount |
|---|---|
| 2006 | $  14,218,470.00 |
| 2007 | 14,397,634.00 |
| 2008 | 13,978,294.00 |
| 2009 | 14,526,576.61 |
| 2010 | 17,332,344.89 |
| Total | $  74,453,319.50 |

(23)  Contributions made by all employers to the plan
- (a)  Contributions made by all employers

| Year | Amount |
|---|---|
| 2006 | $  95,523,862.00 |
| 2007 | 101,062,928.00 |
| 2008 | 100,561,000.00 |
| 2009 | 85,925,231.00 |
| 2010 | 84,143,227.00 |
| Total | $  467,216,248.00 |

- (b)  Contributions made by employers who
  withdrew prior to January 1, 2011

| Year | Amount |
|---|---|
| 2006 | $  4,573,028.00 |
| 2007 | 3,931,932.00 |
| 2008 | 3,351,951.00 |
| 2009 | 2,222,707.00 |
| 2010 | 852,745.00 |
| Total | $  14,932,363.00 |

- (c)  Contributions made to funds merged on or before
  January 1, 2007 excluding contributions of employers
  who had withdrawn before January 1, 2007               $            -

- (d)  Net contributions = (23)(a) - (23)(b) + (23)(c)      $   452,283,885.00

(24)  Employer's allocable share of (20) and (21) = ((20)(e)(xiii) + (21)(b)(xiii)) x (22) / (23)(d)      $   51,073,534.98



Page 6

NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL
Yellow Corporation
Complete Withdrawal in 2023

[CALCULATION WORKSHEET]

(25) Change in unfunded vested benefits during 2011
  (a) December 31, 2011 unfunded vested benefits   $   3,741,095,051.00
  (b) Value of outstanding claims for withdrawal liability that can reasonably be expected to be collected from employers who withdrew on or before December 31, 2006, as of December 31, 2011    20,990,029.00
  (c) Net unfunded vested benefits = (a) - (b)    3,720,105,022.00
  (d) Change in unfunded vested benefits during 2011 = (c) - (1)(d)(iv) - (5)(e)(iv) - (10)(e)(iv) - (15)(e)(iii) - (20)(e)(iii)    316,743,352.66
  (e) Unamortized amount as of
    (i) December 31, 2011 = 100% of (d)    316,743,352.66
    (ii) December 31, 2012 = 95% of (d)    300,906,185.03
    (iii) December 31, 2013 = 90% of (d)    285,069,017.39
    (iv) December 31, 2014 = 85% of (d)    269,231,849.76
    (v) December 31, 2015 = 80% of (d)    253,394,682.13
    (vi) December 31, 2016 = 75% of (d)    237,557,514.50
    (vii) December 31, 2017 = 70% of (d)    221,720,346.86
    (viii) December 31, 2018 = 65% of (d)    205,883,179.23
    (ix) December 31, 2019 = 60% of (d)    190,046,011.60
    (x) December 31, 2020 = 55% of (d)    174,208,843.96
    (xi) December 31, 2021 = 50% of (d)    158,371,676.33
    (xii) December 31, 2022 = 45% of (d)    $ 142,534,508.70

(26) Unfunded vested benefits determined to be uncollectible or unassessable in 2011
  (a) Original amount    75,911,896.99
  (b) Unamortized amount as of
    (i) December 31, 2011 = 100% of (a)    75,911,896.99
    (ii) December 31, 2012 = 95% of (a)    72,116,302.14
    (iii) December 31, 2013 = 90% of (a)    68,320,707.29
    (iv) December 31, 2014 = 85% of (a)    64,525,112.44
    (v) December 31, 2015 = 80% of (a)    60,729,517.59
    (vi) December 31, 2016 = 75% of (a)    56,933,922.74
    (vii) December 31, 2017 = 70% of (a)    53,138,327.89
    (viii) December 31, 2018 = 65% of (a)    49,342,733.04
    (ix) December 31, 2019 = 60% of (a)    45,547,138.19
    (x) December 31, 2020 = 55% of (a)    41,751,543.34
    (xi) December 31, 2021 = 50% of (a)    37,955,948.50
    (xii) December 31, 2022 = 45% of (a)    $ 34,160,353.65

(27) Required contributions by withdrawn employer to the plan
  2007   $   14,397,634.00
  2008    13,978,294.00
  2009    14,526,576.61
  2010    17,332,344.89
  2011    18,595,947.05
  Total    $ 78,830,796.56

(28) Contributions made by all employers to the plan
  (a) Contributions made by all employers
    2007   $   101,062,928.00
    2008    100,561,000.00
    2009    85,925,231.00
    2010    84,143,227.00
    2011    92,460,256.00
    Total    $ 464,152,642.00

  (b) Contributions made by employers who withdrew prior to January 1, 2012
    2007   $   5,415,506.00
    2008    4,786,076.00
    2009    3,521,758.00
    2010    2,131,083.00
    2011    518,397.00
    Total    $ 16,372,820.00

  (c) Contributions made to funds merged on or before January 1, 2007 excluding contributions of employers who had withdrawn before January 1, 2007    $ -

  (d) Net contributions = (28)(a) - (28)(b) + (28)(c)    $ 447,779,822.00

(29) Employer's allocable share of (25) and (26) = ((25)(e)(xii) + (26)(b)(xii)) x (27) / (28)(d)    $ 31,106,798.61

HORIZON actuarial

U:\NYST\WITHDRAW\1022EW1_FBOC OM2R v2 \ Calc

**NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND**
**CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL**
**Yellow Corporation**
**Complete Withdrawal in 2023**

[CALCULATION WORKSHEET]

(30) Change in unfunded vested benefits during 2012

| | | | | |
|---|---|---|---|---|
| (a) | December 31, 2012 unfunded vested benefits | $ | 4,513,069,804.00 | |
| (b) | Value of outstanding claims for withdrawal liability that can reasonably be expected to be collected from employers who withdrew on or before December 31, 2005, as of December 31, 2012 | | 226,272.00 | |
| (c) | Net unfunded vested benefits = (a) - (b) | | 4,512,843,532.00 | |
| (d) | Change in unfunded vested benefits during 2012 = (c) - (1)(d)(vi) - (5)(e)(vi) - (10)(e)(iv) - (15)(e)(iv) - (20)(e)(ii) - (25)(e)(ii) | | 1,003,018,704.32 | |
| (e) | Unamortized amount as of | | | |
| | (i) December 31, 2012 = 100% of (d) | | 1,003,018,704.32 | |
| | (ii) December 31, 2013 = 95% of (d) | | 952,867,769.10 | |
| | (iii) December 31, 2014 = 90% of (d) | | 902,716,833.89 | |
| | (iv) December 31, 2015 = 85% of (d) | | 852,565,898.67 | |
| | (v) December 31, 2016 = 80% of (d) | | 802,414,963.46 | |
| | (vi) December 31, 2017 = 75% of (d) | | 752,264,028.24 | |
| | (vii) December 31, 2018 = 70% of (d) | | 702,113,093.02 | |
| | (viii) December 31, 2019 = 65% of (d) | | 651,962,157.81 | |
| | (ix) December 31, 2020 = 60% of (d) | | 601,811,222.59 | |
| | (x) December 31, 2021 = 55% of (d) | | 551,660,287.38 | |
| | (xi) December 31, 2022 = 50% of (d) | $ | 501,509,352.16 | |

(31) Unfunded vested benefits determined to be uncollectible or unassessable in 2012

| | | | |
|---|---|---|---|
| (a) | Original amount | | 21,124,384.10 |
| (b) | Unamortized amount as of | | |
| | (i) December 31, 2012 = 100% of (a) | | 21,124,384.10 |
| | (ii) December 31, 2013 = 95% of (a) | | 20,068,164.90 |
| | (iii) December 31, 2014 = 90% of (a) | | 19,011,945.69 |
| | (iv) December 31, 2015 = 85% of (a) | | 17,955,726.49 |
| | (v) December 31, 2016 = 80% of (a) | | 16,899,507.28 |
| | (vi) December 31, 2017 = 75% of (a) | | 15,843,288.08 |
| | (vii) December 31, 2018 = 70% of (a) | | 14,787,068.87 |
| | (viii) December 31, 2019 = 65% of (a) | | 13,730,849.67 |
| | (ix) December 31, 2020 = 60% of (a) | | 12,674,630.46 |
| | (x) December 31, 2021 = 55% of (a) | | 11,618,411.26 |
| | (xi) December 31, 2022 = 50% of (a) | $ | 10,562,192.05 |

(32) Required contributions by withdrawn employer to the plan

| | | |
|---|---|---|
| 2008 | $ | 13,978,294.00 |
| 2009 | | 14,526,576.61 |
| 2010 | | 17,332,344.89 |
| 2011 | | 18,595,947.05 |
| 2012 | | 19,981,049.43 |
| Total | $ | 84,414,211.98 |

(33) Contributions made by all employers to the plan

| | | | |
|---|---|---|---|
| (a) | Contributions made by all employers | | |
| | 2008 | $ | 100,561,000.00 |
| | 2009 | | 85,925,231.00 |
| | 2010 | | 84,143,227.00 |
| | 2011 | | 92,460,256.00 |
| | 2012 | | 101,176,567.00 |
| | Total | $ | 464,266,281.00 |

| | | | |
|---|---|---|---|
| (b) | Contributions made by employers who withdrew prior to January 1, 2013 | | |
| | 2008 | $ | 5,163,192.00 |
| | 2009 | | 3,887,645.00 |
| | 2010 | | 2,511,752.00 |
| | 2011 | | 748,876.00 |
| | 2012 | | 18,296.00 |
| | Total | $ | 12,329,761.00 |

| | | | |
|---|---|---|---|
| (c) | Contributions made to funds merged on or before January 1, 2007 excluding contributions of employers who had withdrawn before January 1, 2007 | $ | - |
| (d) | Net contributions = (33)(a) - (33)(b) + (33)(c) | $ | 451,936,520.00 |

(34) Employer's allocable share of (30) and (31) = ((30)(e)(xi) + (31)(b)(xi)) x (32) / (33)(d)     $     95,646,432.57

U:\PY\ST\WITHDR\WL\23\EWL_PBGC OLDER v2 \ Calc



NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL
Yellow Corporation
Complete Withdrawal in 2023

[CALCULATION WORKSHEET]

| | | | | |
|---|---|---|---|---|
| (35) | Change in unfunded vested benefits during 2013 | | | |
| | (a) | December 31, 2013 unfunded vested benefits | $    4,542,682,066.00 | |
| | (b) | Value of outstanding claims for withdrawal liability that can reasonably be expected to be collected from employers who withdrew on or before December 31, 2005, as of December 31, 2013 | 145,339.00 | |
| | (c) | Net unfunded vested benefits = (a) - (b) | 4,542,536,727.00 | |
| | (d) | Change in unfunded vested benefits during 2013 = (c) - (1)(d)(viii) - (5)(e)(viii) - (10)(a)(viii) - (15)(a)(iv) - (20)(a)(iv) - (25)(a)(iii) - (30)(a)(ii) | 290,124,324.53 | |
| | (e) | Unamortized amount as of | | |
| | | (i)    December 31, 2013 = 100% of (d) | 290,124,324.53 | |
| | | (ii)   December 31, 2014 = 95% of (d) | 275,618,108.30 | |
| | | (iii)  December 31, 2015 = 90% of (d) | 261,111,892.08 | |
| | | (iv)   December 31, 2016 = 85% of (d) | 246,605,675.85 | |
| | | (v)    December 31, 2017 = 80% of (d) | 232,099,459.62 | |
| | | (vi)   December 31, 2018 = 75% of (d) | 217,593,243.40 | |
| | | (vii)  December 31, 2019 = 70% of (d) | 203,087,027.17 | |
| | | (viii) December 31, 2020 = 65% of (d) | 188,580,810.94 | |
| | | (ix)   December 31, 2021 = 60% of (d) | 174,074,594.72 | |
| | | (x)    December 31, 2022 = 55% of (d) | | $    159,568,378.49 |
| (36) | Unfunded vested benefits determined to be uncollectible or unassessable in 2013 | | | |
| | (a) | Original amount | 40,918,587.49 | |
| | (b) | Unamortized amount as of | | |
| | | (i)    December 31, 2013 = 100% of (a) | 40,918,587.49 | |
| | | (ii)   December 31, 2014 = 95% of (a) | 38,873,038.12 | |
| | | (iii)  December 31, 2015 = 90% of (a) | 36,827,088.74 | |
| | | (iv)   December 31, 2016 = 85% of (a) | 34,781,139.37 | |
| | | (v)    December 31, 2017 = 80% of (a) | 32,735,189.99 | |
| | | (vi)   December 31, 2018 = 75% of (a) | 30,689,240.62 | |
| | | (vii)  December 31, 2019 = 70% of (a) | 28,643,291.24 | |
| | | (viii) December 31, 2020 = 65% of (a) | 26,597,341.87 | |
| | | (viii) December 31, 2020 = 65% of (a) | 26,597,341.87 | |
| | | (ix)   December 31, 2021 = 60% of (a) | 24,551,392.49 | |
| | | (x)    December 31, 2022 = 55% of (a) | | $    22,505,443.12 |
| (37) | Required contributions by withdrawn employer to the plan | | | |
| | | 2009 | $    14,526,576.61 | |
| | | 2010 | 17,332,344.89 | |
| | | 2011 | 18,595,947.05 | |
| | | 2012 | 19,981,049.43 | |
| | | 2013 | 21,410,475.08 | |
| | | Total | | $    91,846,393.06 |
| (38) | Contributions made by all employers to the plan | | | |
| | (a) | Contributions made by all employers | | |
| | | 2009 | $    85,925,231.00 | |
| | | 2010 | 84,143,227.00 | |
| | | 2011 | 92,460,256.00 | |
| | | 2012 | 101,176,567.00 | |
| | | 2013 | 108,193,683.00 | |
| | | Total | | $    471,898,964.00 |
| | (b) | Contributions made by employers who withdrew prior to January 1, 2014 | | |
| | | 2009 | $    4,164,208.00 | |
| | | 2010 | 2,794,211.00 | |
| | | 2011 | 1,041,410.00 | |
| | | 2012 | 319,580.00 | |
| | | 2013 | 237,972.00 | |
| | | Total | | $    8,557,381.00 |
| | (c) | Contributions made to funds merged on or before January 1, 2007 excluding contributions of employers who had withdrawn before January 1, 2007 | | $    - |
| | (d) | Net contributions = (38)(a) - (38)(b) + (38)(c) | | $    463,341,583.00 |
| (39) | Employer's allocable share of (35) and (36) = ((35)(e)(x) + (36)(b)(x)) x (37) / (38)(d) | | | $    36,091,782.82 |



NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL
Yellow Corporation
Complete Withdrawal in 2023

[CALCULATION WORKSHEET]

(40) Change in unfunded vested benefits during 2014
    (a) December 31, 2014 unfunded vested benefits      $      4,369,052,950.00
    (b) Value of outstanding claims for withdrawal
         liability that can reasonably be expected to
         be collected from employers who withdrew
         on or before December 31, 2006, as of
         December 31, 2014      94,411.00
    (c) Net unfunded vested benefits = (a) - (b)      4,368,958,539.00
    (d) Change in unfunded vested benefits during 2014
         = (c) - (1)(d)(ix) - (5)(e)(viii) - (10)(e)(vii) - (15)(e)(vi)      101,359,157.75
         - (20)(e)(v) - (25)(e)(iv) - (30)(e)(iii) - (35)(e)(ii)
    (e) Unamortized amount as of
         (i) December 31, 2014 = 100% of (d)      101,359,157.75
         (ii) December 31, 2015 = 95% of (d)      96,291,199.86
         (iii) December 31, 2016 = 90% of (d)      91,223,241.97
         (iv) December 31, 2017 = 85% of (d)      86,155,284.09
         (v) December 31, 2018 = 80% of (d)      81,087,326.20
         (vi) December 31, 2019 = 75% of (d)      76,019,368.31
         (vii) December 31, 2020 = 70% of (d)      70,951,410.42
         (viii) December 31, 2021 = 65% of (d)      65,883,452.54
         (ix) December 31, 2022 = 60% of (d)      $      60,815,494.65

(41) Unfunded vested benefits determined to be uncollectible
     or unassessable in 2014
    (a) Original amount      52,041,545.14
    (b) Unamortized amount as of
         (i) December 31, 2014 = 100% of (a)      52,041,545.14
         (ii) December 31, 2015 = 95% of (a)      49,439,467.88
         (iii) December 31, 2016 = 90% of (a)      46,837,390.63
         (iv) December 31, 2017 = 85% of (a)      44,235,313.37
         (v) December 31, 2018 = 80% of (a)      41,633,236.11
         (vi) December 31, 2019 = 75% of (a)      39,031,158.86
         (vii) December 31, 2020 = 70% of (a)      36,429,081.60
         (viii) December 31, 2021 = 65% of (a)      33,827,004.34
         (ix) December 31, 2022 = 60% of (a)      $      31,224,927.08

(42) Required contributions by withdrawn employer to the plan

| Year | Amount | Total |
|---|---|---|
| 2010 | $ 17,332,344.89 | |
| 2011 | 18,595,947.05 | |
| 2012 | 19,981,049.43 | |
| 2013 | 21,410,475.08 | |
| 2014 | 22,695,266.88 | |
| Total | | $ 100,015,083.32 |

(43) Contributions made by all employers to the plan
    (a) Contributions made by all employers

| Year | Amount | Total |
|---|---|---|
| 2010 | $ 84,143,227.00 | |
| 2011 | 92,460,256.00 | |
| 2012 | 101,176,567.00 | |
| 2013 | 108,193,683.00 | |
| 2014 | 108,582,013.00 | |
| Total | | $ 494,555,746.00 |

    (b) Contributions made by employers who
         withdrew prior to January 1, 2015

| Year | Amount | Total |
|---|---|---|
| 2010 | $ 7,277,451.00 | |
| 2011 | 6,222,584.00 | |
| 2012 | 6,111,578.00 | |
| 2013 | 5,816,530.00 | |
| 2014 | 311,183.00 | |
| Total | | $ 25,739,326.00 |

    (c) Contributions made to funds merged on or before
         January 1, 2007 excluding contributions of employers
         who had withdrawn before January 1, 2007      $      -

    (d) Net contributions = (43)(a) - (43)(b) + (43)(c)      $      468,816,420.00

(44) Employer's allocable share of (40) and (41) = ((40)(e)(ix) + (41)(b)(ix)) x (42) / (43)(d)      $      19,635,469.36



**NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND**
**CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL**
**Yellow Corporation**
**Complete Withdrawal in 2023**

[CALCULATION WORKSHEET]

(45) Change in unfunded vested benefits during 2015
   (a)  December 31, 2015 unfunded vested benefits      $      5,036,164,989.00
   (b)  Value of outstanding claims for withdrawal
       liability that can reasonably be expected to
       be collected from employers who withdraw
       on or before December 31, 2006, as of
       December 31, 2015      53,235.00
   (c)  Net unfunded vested benefits = (a) - (b)      5,036,111,754.00
   (d)  Change in unfunded vested benefits during 2015
       = (c) - (1)(d)(x) - (5)(e)(bx) - (10)(e)(vii) - (15)(e)(vii)
       - (20)(e)(vi) - (25)(e)(M) - (30)(e)(iv) - (35)(e)(ii) - (40)(e)(ii)      947,158,518.63
   (e)  Unamortized amount as of
       (i)   December 31, 2015 = 100% of (d)      947,158,518.63
       (ii)  December 31, 2016 = 95% of (d)      899,800,592.70
       (iii) December 31, 2017 = 90% of (d)      852,442,666.77
       (iv) December 31, 2018 = 85% of (d)      805,084,740.84
       (v)  December 31, 2019 = 80% of (d)      757,726,814.90
       (vi) December 31, 2020 = 75% of (d)      710,368,888.97
       (vii) December 31, 2021 = 70% of (d)      663,010,963.04
       (viii) December 31, 2022 = 65% of (d)      $      615,653,037.11

(46) Unfunded vested benefits determined to be uncollectible
     or unassessable in 2015
   (a)  Original amount      6,729,332.36
   (b)  Unamortized amount as of
       (i)   December 31, 2015 = 100% of (a)      6,729,332.36
       (ii)  December 31, 2016 = 95% of (a)      6,392,865.74
       (iii) December 31, 2017 = 90% of (a)      6,056,399.12
       (iv) December 31, 2018 = 85% of (a)      5,719,932.51
       (v)  December 31, 2019 = 80% of (a)      5,383,465.89
       (vi) December 31, 2020 = 75% of (a)      5,046,999.27
       (vii) December 31, 2021 = 70% of (a)      4,710,532.65
       (viii) December 31, 2022 = 65% of (a)      $      4,374,066.03

(47) Required contributions by withdrawn employer to the plan

| Year | Amount |
|------|--------|
| 2011 | $ 18,595,947.05 |
| 2012 | 19,981,049.43 |
| 2013 | 21,410,475.08 |
| 2014 | 22,695,266.88 |
| 2015 | 23,470,146.60 |
| Total | $ 106,152,885.04 |

(48) Contributions made by all employers to the plan
   (a)  Contributions made by all employers

| Year | Amount |
|------|--------|
| 2011 | $ 92,460,256.00 |
| 2012 | 101,176,567.00 |
| 2013 | 108,193,683.00 |
| 2014 | 108,582,013.00 |
| 2015 | 107,578,035.00 |
| Total | $ 517,990,554.00 |

   (b)  Contributions made by employers who
       withdrew prior to January 1, 2016

| Year | Amount |
|------|--------|
| 2011 | $ 6,504,295.00 |
| 2012 | 6,392,272.00 |
| 2013 | 6,109,439.00 |
| 2014 | 646,892.00 |
| 2015 | 297,819.00 |
| Total | $ 19,950,717.00 |

   (c)  Contributions made to funds merged on or before
       January 1, 2007 excluding contributions of employers
       who had withdrawn before January 1, 2007      $    -

   (d)  Net contributions = (48)(a) - (48)(b) + (48)(c)      $      498,039,837.00

(49) Employer's allocable share of (45) and (46) = ((45)(e)(vii) + (46)(b)(viii)) x (47) / (48)(d)      $      132,153,416.07



**NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND**
**CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL**
**Yellow Corporation**
**Complete Withdrawal in 2023**

[CALCULATION WORKSHEET]

(50) Change in unfunded vested benefits during 2016
  (a)  December 31, 2016 unfunded vested benefits      $    5,495,079,752.00
  (b)  Value of outstanding claims for withdrawal
      liability that can reasonably be expected to
      be collected from employers who withdrew
      on or before December 31, 2006, as of
      December 31, 2016                            16,554.00
  (c)  Net unfunded vested benefits = (a) - (b)         5,495,063,198.00
  (d)  Change in unfunded vested benefits during 2016
      = (c) - (1)(d)(xi) - (5)(e)(xi) - (10)(e)(ix) - (15)(e)(vii)    786,314,673.56
      - (20)(e)(vii) - (25)(e)(vi) - (30)(e)(v) - (35)(e)(iv) - (40)(e)(iii)
      - (45)(e)(ii)
  (e)  Unamortized amount as of
      (i)   December 31, 2016 = 100% of (d)       786,314,673.56
      (ii)  December 31, 2017 = 95% of (d)       746,998,939.88
      (iii) December 31, 2018 = 90% of (d)       707,683,206.20
      (iv)  December 31, 2019 = 85% of (d)       668,367,472.53
      (v)   December 31, 2020 = 80% of (d)       629,051,738.85
      (vi)  December 31, 2021 = 75% of (d)       589,736,005.17
      (vii) December 31, 2022 = 70% of (d)                $    550,420,271.49

(51) Unfunded vested benefits determined to be uncollectible
    or unassessable in 2016
  (a)  Original amount                       34,839,221.17
  (b)  Unamortized amount as of
      (i)   December 31, 2016 = 100% of (a)      34,839,221.17
      (ii)  December 31, 2017 = 95% of (a)       33,097,260.11
      (iii) December 31, 2018 = 90% of (a)       31,355,299.05
      (iv)  December 31, 2019 = 85% of (a)       29,613,337.99
      (v)   December 31, 2020 = 80% of (a)       27,871,376.94
      (vi)  December 31, 2021 = 75% of (a)       26,129,415.88
      (vii) December 31, 2022 = 70% of (a)                $    24,387,454.82

(52) Required contributions by withdrawn employer to the plan
        2012       $    19,981,049.43
        2013           21,410,475.08
        2014           22,695,266.88
        2015           23,470,146.60
        2016           23,470,146.60
        Total                    $    111,027,084.58

(53) Contributions made by all employers to the plan
  (a)  Contributions made by all employers
        2012       $    101,176,567.00
        2013          108,193,683.00
        2014          108,582,013.00
        2015          107,578,035.00
        2016          111,664,187.00
        Total                    $    537,194,485.00

  (b)  Contributions made by employers who
      withdrew prior to January 1, 2017
        2012       $    7,594,009.00
        2013           7,380,879.00
        2014           1,962,006.00
        2015           1,706,161.00
        2016           1,366,453.00
        Total                    $    20,009,508.00

  (c)  Contributions made to funds merged on or before
      January 1, 2007 excluding contributions of employers
      who had withdrawn before January 1, 2007            $      -

  (d)  Net contributions = (53)(a) - (53)(b) + (53)(c)        $    517,184,977.00

(54) Employer's allocable share of (50) and (51) = ((50)(e)(vii) + (51)(b)(vii)) x (52) / (53)(d)      $    123,397,292.82



NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL
Yellow Corporation
Complete Withdrawal in 2023

[CALCULATION WORKSHEET]

(55) Change in unfunded vested benefits during 2017
| | | | |
|---|---|---|---|
| (a) | December 31, 2017 unfunded vested benefits | $ | 4,909,486,750.00 |
| (b) | Value of outstanding claims for withdrawal liability that can reasonably be expected to be collected from employers who withdrew on or before December 31, 2006, as of December 31, 2017 | | 0.00 |
| (c) | Net unfunded vested benefits = (a) - (b) | | 4,909,486,750.00 |
| (d) | Change in unfunded vested benefits during 2017 = (c) - (1)(d)(vii) - (5)(c)(viii) - (10)(e)(ix) - (15)(e)(ix) - (20)(e)(viii) - (25)(e)(vii) - (30)(e)(vi) - (35)(e)(v) - (40)(e)(iv) - (45)(e)(iii) - (50)(e)(ii) | | (218,897,484.74) |
| (e) | Unamortized amount as of | | |
| | (i) December 31, 2017 = 100% of (d) | | (218,897,484.74) |
| | (ii) December 31, 2018 = 95% of (d) | | (207,952,610.50) |
| | (iii) December 31, 2019 = 90% of (d) | | (197,007,736.27) |
| | (iv) December 31, 2020 = 85% of (d) | | (186,062,862.03) |
| | (v) December 31, 2021 = 80% of (d) | | (175,117,987.79) |
| | (vi) December 31, 2022 = 75% of (d) | $ | (164,173,113.56) |

(56) Unfunded vested benefits determined to be uncollectible or unassessable in 2017
| | | | |
|---|---|---|---|
| (a) | Original amount | | 212,311,233.77 |
| (b) | Unamortized amount as of | | |
| | (i) December 31, 2017 = 100% of (a) | | 212,311,233.77 |
| | (ii) December 31, 2018 = 95% of (a) | | 201,695,672.08 |
| | (iii) December 31, 2019 = 90% of (a) | | 191,080,110.39 |
| | (iv) December 31, 2020 = 85% of (a) | | 180,464,548.70 |
| | (v) December 31, 2021 = 80% of (a) | | 169,848,987.02 |
| | (vi) December 31, 2022 = 75% of (a) | $ | 159,233,425.33 |

(57) Required contributions by withdrawn employer to the plan
| | | |
|---|---|---|
| 2013 | $ | 21,410,475.08 |
| 2014 | | 22,695,266.88 |
| 2015 | | 23,470,146.60 |
| 2016 | | 23,470,146.60 |
| 2017 | | 23,470,146.60 |
| Total | $ | 114,516,181.76 |

(58) Contributions made by all employers to the plan
| | | | |
|---|---|---|---|
| (a) | Contributions made by all employers | | |
| | 2013 | $ | 108,193,683.00 |
| | 2014 | | 108,582,013.00 |
| | 2015 | | 107,578,035.00 |
| | 2016 | | 111,664,187.00 |
| | 2017 | | 109,288,133.00 |
| | Total | $ | 545,306,051.00 |
| (b) | Contributions made by employers who withdrew prior to January 1, 2018 | | |
| | 2013 | $ | 15,020,272.00 |
| | 2014 | | 5,648,926.00 |
| | 2015 | | 5,567,816.00 |
| | 2016 | | 5,450,549.00 |
| | 2017 | | 2,077,198.00 |
| | Total | $ | 33,764,761.00 |
| (c) | Contributions made to funds merged on or before January 1, 2007 excluding contributions of employers who had withdrawn before January 1, 2007 | $ | - |
| (d) | Net contributions = (58)(a) - (58)(b) + (58)(c) | $ | 511,541,290.00 |

(59) Employer's allocable share of (55) and (56) = ((55)(e)(vi) + (56)(b)(vi)) x (57) / (58)(d)   $   (1,105,823.22)



**NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND**
**CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL**
**Yellow Corporation**
**Complete Withdrawal in 2023**

**[CALCULATION WORKSHEET]**

(60)  Change in unfunded vested benefits during 2018
   (a)  December 31, 2018 unfunded vested benefits    $    4,610,915,738.00
   (b)  Value of outstanding claims for withdrawal
      liability that can reasonably be expected to
      be collected from employers who withdrew
      on or before December 31, 2006, as of
      December 31, 2018    0.00
   (c)  Net unfunded vested benefits = (a) - (b)    4,610,915,738.00
   (d)  Change in unfunded vested benefits during 2018
      = (c) - (1)(d)(xii) - (5)(e)(xii) - (10)(c)(xii) - (15)(c)(x)
      - (20)(e)(ix) - (25)(e)(viii) - (30)(e)(vii) - (35)(e)(vi) - (40)(e)(v)
      - (45)(e)(iv) - (50)(e)(iii) - (55)(e)(ii)    57,163,077.00
   (e)  Unamortized amount as of
      (i)   December 31, 2018 = 100% of (d)    57,163,077.00
      (ii)  December 31, 2019 = 95% of (d)    54,304,923.15
      (iii) December 31, 2020 = 90% of (d)    51,446,769.30
      (iv)  December 31, 2021 = 85% of (d)    48,588,615.45
      (v)   December 31, 2022 = 80% of (d)    $    45,730,461.60

(61)  Unfunded vested benefits determined to be uncollectible
   or unassessable in 2018
   (a)  Original amount    61,090.00
   (b)  Unamortized amount as of
      (i)   December 31, 2018 = 100% of (a)    61,090.00
      (ii)  December 31, 2019 = 95% of (a)    58,035.50
      (iii) December 31, 2020 = 90% of (a)    54,981.00
      (iv)  December 31, 2021 = 85% of (a)    51,926.50
      (v)   December 31, 2022 = 80% of (a)    $    48,872.00

(62)  Required contributions by withdrawn employer to the plan

| Year | Amount | |
|------|--------|---|
| 2014 | $ | 22,695,266.88 |
| 2015 | | 23,470,146.60 |
| 2016 | | 23,470,146.60 |
| 2017 | | 23,470,146.60 |
| 2018 | | 23,470,146.60 |
| Total | | $ 116,575,853.29 |

(63)  Contributions made by all employers to the plan
   (a)  Contributions made by all employers

| Year | Amount | |
|------|--------|---|
| 2014 | $ | 108,582,013.00 |
| 2015 | | 107,578,035.00 |
| 2016 | | 111,664,187.00 |
| 2017 | | 109,288,133.00 |
| 2018 | | 109,003,804.00 |
| Total | | $ 546,116,172.00 |

   (b)  Contributions made by employers who
      withdraw prior to January 1, 2019

| Year | Amount | |
|------|--------|---|
| 2014 | $ | 5,648,926.00 |
| 2015 | | 5,567,816.00 |
| 2016 | | 5,450,549.00 |
| 2017 | | 2,077,198.00 |
| 2018 | | - |
| Total | | $ 18,744,489.00 |

   (c)  Contributions made to funds merged on or before
      January 1, 2007 excluding contributions of employers
      who had withdrawn before January 1, 2007    $    -

   (d)  Net contributions = (63)(a) - (63)(b) + (63)(c)    $    527,371,683.00

(64)  Employer's allocable share of (60) and (61) = ((60)(e)(v) + (61)(b)(v)) x (62) / (63)(d)    $    10,119,551.45



**NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND**
**CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL**
**Yellow Corporation**
**Complete Withdrawal in 2023**

[CALCULATION WORKSHEET]

(65) Change in unfunded vested benefits during 2019
  (a) December 31, 2019 unfunded vested benefits ........... $ 4,730,206,897.00
  (b) Value of outstanding claims for withdrawal
      liability that can reasonably be expected to
      be collected from employers who withdrew
      on or before December 31, 2006, as of
      December 31, 2019 ................................................ 0.00
  (c) Net unfunded vested benefits = (a) - (b) ............... 4,730,206,897.00
  (d) Change in unfunded vested benefits during 2019
      = (c) - (1)(d)(xiv) - (5)(e)(xlii) - (10)(e)(xlii) - (15)(e)(xlv) 477,883,401.88
      - (20)(e)(ix) - (25)(e)(ix) - (30)(e)(vlii) - (35)(e)(vii) - (40)(e)(vi)
      - (45)(e)(v) - (50)(e)(iv) - (55)(e)(iii) - (60)(e)(ii)
  (e) Unamortized amount as of
      (i) December 31, 2019 = 100% of (d) .................. 477,883,401.88
      (ii) December 31, 2020 = 95% of (d) .................. 453,989,231.79
      (iii) December 31, 2021 = 90% of (d) .................. 430,095,061.69
      (iv) December 31, 2022 = 85% of (d) ................. $ 406,200,891.60

(66) Unfunded vested benefits determined to be uncollectible
    or unassessable in 2019
  (a) Original amount ............................................... 13,961,064.92
  (b) Unamortized amount as of
      (i) December 31, 2019 = 100% of (a) ................ 13,961,064.92
      (ii) December 31, 2020 = 95% of (a) ................. 13,263,011.67
      (iii) December 31, 2021 = 90% of (a) ................. 12,564,958.43
      (iv) December 31, 2022 = 85% of (a) ................ $ 11,866,905.18

(67) Required contributions by withdrawn employer to the plan

| | | |
|---|---|---|
| 2015 | $ | 23,470,146.60 |
| 2016 | | 23,470,146.60 |
| 2017 | | 23,470,146.60 |
| 2018 | | 23,470,146.60 |
| 2019 | | 23,470,146.60 |
| Total | | $ 117,350,733.02 |

(68) Contributions made by all employers to the plan
  (a) Contributions made by all employers

| | | |
|---|---|---|
| 2015 | $ | 107,578,035.00 |
| 2016 | | 111,664,187.00 |
| 2017 | | 109,288,133.00 |
| 2018 | | 109,003,804.00 |
| 2019 | | 113,492,690.00 |
| Total | | $ 551,026,849.00 |

  (b) Contributions made by employers who
      withdrew prior to January 1, 2020

| | | |
|---|---|---|
| 2015 | $ | 5,974,788.00 |
| 2016 | | 5,872,620.00 |
| 2017 | | 2,552,618.00 |
| 2018 | | 521,160.00 |
| 2019 | | 235,827.00 |
| Total | | $ 15,157,013.00 |

  (c) Contributions made to funds merged on or before
      January 1, 2007 excluding contributions of employers
      who had withdrawn before January 1, 2007 ........ $ -

  (d) Net contributions = (68)(a) - (68)(b) + (68)(c) ...... $ 535,869,836.00

(69) Employer's allocable share of (65) and (66) = (((65)(e)(iv) + (66)(b)(iv)) x (67) / (68)(d) ... $ 91,553,133.07


HORIZON
actuarial

**NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND**
**CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL**
**Yellow Corporation**
**Complete Withdrawal in 2023**

[CALCULATION WORKSHEET]

(70) Change in unfunded vested benefits during 2020
- (a) December 31, 2020 unfunded vested benefits   $ 5,402,567,102.00
- (b) Value of outstanding claims for withdrawal liability that can reasonably be expected to be collected from employers who withdrew on or before December 31, 2006, as of December 31, 2020   0.00
- (c) Net unfunded vested benefits = (a) - (b)   5,402,567,102.00
- (d) Change in unfunded vested benefits during 2020
  = (c) - (1)(d)(iv) - (5)(e)(xiv) - (10)(e)(xiii) - (15)(e)(xii) - (20)(e)(xi) - (25)(e)(x) - (30)(e)(x) - (35)(e)(viii) - (40)(e)(vii) - (45)(e)(vi) - (50)(e)(v) - (55)(e)(iv) - (60)(e)(iii) - (65)(e)(ii)   1,054,846,617.95
- (e) Unamortized amount as of
  - (i) December 31, 2020 = 100% of (d)   1,054,846,617.95
  - (ii) December 31, 2021 = 95% of (d)   1,002,104,287.05
  - (iii) December 31, 2022 = 90% of (d)   $ 949,361,956.15

(71) Unfunded vested benefits determined to be uncollectible or unassessable in 2020
- (a) Original amount   845,596.00
- (b) Unamortized amount as of
  - (i) December 31, 2020 = 100% of (a)   845,596.00
  - (ii) December 31, 2021 = 95% of (a)   803,316.20
  - (iii) December 31, 2022 = 90% of (a)   $ 761,036.40

(72) Required contributions by withdrawn employer to the plan
| Year | Amount |
|---|---|
| 2016 | $ 23,470,146.60 |
| 2017 | 23,470,146.60 |
| 2018 | 23,470,146.60 |
| 2019 | 23,470,146.60 |
| 2020 | 23,470,146.60 |
| Total | $ 117,350,733.02 |

(73) Contributions made by all employers to the plan
- (a) Contributions made by all employers

| Year | Amount |
|---|---|
| 2016 | $ 111,664,187.00 |
| 2017 | 109,288,133.00 |
| 2018 | 109,003,804.00 |
| 2019 | 113,492,690.00 |
| 2020 | 124,626,739.00 |
| Total | $ 568,075,553.00 |

- (b) Contributions made by employers who withdrew prior to January 1, 2021

| Year | Amount |
|---|---|
| 2016 | $ 5,884,906.00 |
| 2017 | 2,566,771.00 |
| 2018 | 534,877.00 |
| 2019 | 250,305.00 |
| 2020 | 7,594.00 |
| Total | $ 9,244,453.00 |

- (c) Contributions made to funds merged on or before January 1, 2007 excluding contributions of employers who had withdrawn before January 1, 2007   $
- (d) Net contributions = (73)(a) - (73)(b) + (73)(c)   $ 558,831,100.00

(74) Employer's allocable share of (70) and (71) = ((70)(e)(iii) + (71)(b)(iii)) x (72) / (73)(d)   $ 199,519,371.12

**HORIZON** actuarial

**NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND**
**CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL**
**Yellow Corporation**
**Complete Withdrawal in 2023**

**[CALCULATION WORKSHEET]**

| | | | | |
|---|---|---|---|---|
| (75) | Change in unfunded vested benefits during 2021 | | | |
| | (a) | December 31, 2021 unfunded vested benefits | $ 4,400,670,102.00 | |
| | (b) | Value of outstanding claims for withdrawal liability that can reasonably be expected to be collected from employers who withdrew on or before December 31, 2006, as of December 31, 2021 | 0.00 | |
| | (c) | Net unfunded vested benefits = (a) - (b) | 4,400,670,102.00 | |
| | (d) | Change in unfunded vested benefits during 2021 = (c) - (1)(d)(xvi) - (5)(e)(xv) - (10)(e)(xiv) - (15)(e)(xii) - (20)(e)(xii) - (25)(e)(xi) - (30)(e)(x) - (35)(e)(ix) - (40)(e)(viii) - (45)(e)(vii) - (50)(e)(vi) - (55)(e)(v) - (60)(e)(iv) - (65)(e)(iii) - (70)(e)(ii) | (566,668,256.16) | |
| | (e) | Unamortized amount as of | | |
| | | (i)   December 31, 2021 = 100% of (d) | (566,668,256.16) | |
| | | (ii)  December 31, 2022 = 95% of (d) | | $ (538,334,843.35) |
| (76) | Unfunded vested benefits determined to be uncollectible or unassessable in 2021 | | | |
| | (a) | Original amount | 19,106,373.00 | |
| | (b) | Unamortized amount as of | | |
| | | (i)   December 31, 2021 = 100% of (a) | 19,106,373.00 | |
| | | (ii)  December 31, 2022 = 95% of (a) | | $ 18,151,054.35 |
| (77) | Required contributions by withdrawn employer to the plan | | | |
| | | 2017 | $ 23,470,146.60 | |
| | | 2018 | 23,470,146.60 | |
| | | 2019 | 23,470,146.60 | |
| | | 2020 | 23,470,146.60 | |
| | | 2021 | 23,470,146.60 | |
| | | Total | | $ 117,350,733.02 |
| (78) | Contributions made by all employers to the plan | | | |
| | (a) | Contributions made by all employers | | |
| | | 2017 | $ 109,288,133.00 | |
| | | 2018 | 109,003,804.00 | |
| | | 2019 | 113,492,690.00 | |
| | | 2020 | 124,626,739.00 | |
| | | 2021 | 129,404,916.00 | |
| | | Total | | $ 585,816,282.00 |
| | (b) | Contributions made by employers who withdrew prior to January 1, 2022 | | |
| | | 2017 | $ 3,532,615.00 | |
| | | 2018 | 1,480,647.00 | |
| | | 2019 | 1,081,055.00 | |
| | | 2020 | 584,442.00 | |
| | | 2021 | 136,256.00 | |
| | | Total | | $ 6,815,015.00 |
| | (c) | Contributions made to funds merged on or before January 1, 2007 excluding contributions of employers who had withdrawn before January 1, 2007 | | $ - |
| | (d) | Net contributions = (78)(a) - (78)(b) + (78)(c) | | $ 579,001,267.00 |
| (79) | Employer's allocable share of (75) and (76) = ((75)(e)(ii) + (76)(b)(ii)) x (77) / (78)(d) | | | $ (105,429,732.92) |



Page 17

**NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND**
**CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL**
**Yellow Corporation**
**Complete Withdrawal in 2023**

[CALCULATION WORKSHEET]

(80)  Change in unfunded vested benefits during 2022
    (a)  December 31, 2022 unfunded vested benefits     $     3,521,676,062.00
    (b)  Value of outstanding claims for withdrawal
        liability that can reasonably be expected to
        be collected from employers who withdrew
        on or before December 31, 2005, as of
        December 31, 2022                              0.00
    (c)  Net unfunded vested benefits = (a) - (b)          3,521,676,062.00
    (d)  Change in unfunded vested benefits during 2022
        = (c) - (1)(d)(xvii) - (5)(e)(xv) - (10)(e)(xv) - (15)(e)(xv)    (472,098,708.94)
        - (20)(e)(xiii) - (25)(e)(xii) - (30)(e)(xiii) - (35)(e)(xii) - (40)(e)(xix)
        - (45)(e)(xiii) - (50)(e)(xiii) - (55)(e)(iv) - (60)(e)(iv) - (65)(e)(iv)
        - (70)(e)(iii) - (75)(e)(iii)
    (e)  Unamortized amount as of
        (i)  December 31, 2022 = 100% of (d)               $    (472,098,708.94)

(81)  Unfunded vested benefits determined to be uncollectible
    or unassessable in 2022
    (a)  Original amount                          17,197,893.00
    (b)  Unamortized amount as of
        (i)  December 31, 2022 = 100% of (a)              $     17,197,893.00

(82)  Required contributions by withdrawn employer to the plan

| Year | | Amount |
|---|---|---|
| 2018 | $ | 23,470,146.60 |
| 2019 | | 23,470,146.60 |
| 2020 | | 23,470,146.60 |
| 2021 | | 23,470,146.60 |
| 2022 | | 23,470,146.60 |
| Total | $ | 117,350,733.02 |

(83)  Contributions made by all employers to the plan
    (a)  Contributions made by all employers

| Year | | Amount |
|---|---|---|
| 2018 | $ | 109,003,804.00 |
| 2019 | | 113,492,690.00 |
| 2020 | | 124,626,739.00 |
| 2021 | | 129,404,916.00 |
| 2022 | | 129,622,721.00 |
| Total | $ | 606,150,870.00 |

    (b)  Contributions made by employers who
        withdrew prior to January 1, 2022

| Year | | Amount |
|---|---|---|
| 2018 | $ | 1,739,744.00 |
| 2019 | | 1,381,075.00 |
| 2020 | | 871,144.00 |
| 2021 | | 381,799.00 |
| 2022 | | 85,517.00 |
| Total | $ | 4,459,279.00 |

    (c)  Contributions made to funds merged on or before
        January 1, 2007 excluding contributions of employers
        who had withdrawn before January 1, 2007         $         -

    (d)  Net contributions = (83)(a) - (83)(b) + (83)(c)       $    601,691,591.00

(84)  Employer's allocable share of (80) and (81) = ((80)(e)(i) + (81)(b)(i)) x (82) / (83)(d)     $     (88,721,439.69)



NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
CALCULATION OF EMPLOYER WITHDRAWAL LIABILITY IN THE OLD EMPLOYER POOL
Yellow Corporation
Complete Withdrawal in 2023

[CALCULATION WORKSHEET]

| | | | |
|---|---|---|---:|
| (85) | Total withdrawal liability before allocable share of Affected Benefits | | |
| | = (4) + (9) + (14) + (19) + (24) + (29) + (34) + (39) + (44) + (49) + (54) + | | |
| | (59) + (64) + (69) + (74) + (79) + (84) | $ | 736,648,210.31 |
| (86) | Unamortized Affected Benefits Base as of December 31, 2022 | $ | 105,452,977.00 |
| (87) | Required contributions by withdrawn employer to the plan in the 5 years | | |
| | preceding withdrawal = (82) | $ | 117,350,733.02 |
| (88) | Net contributions to the plan in the 5 years preceding withdrawal = (83)(d) | $ | 601,691,591.00 |
| (89) | Employer's allocable share of (86) = (86) x (87) / (88) | $ | 20,566,988.69 |
| (90) | Net withdrawal liability before De Minimis Reduction | | |
| | = (85) + (89) | $ | 757,215,199.00 |
| (91) | De Minimis Reduction | | |
| | (a)  Excess liability = (90) - $100,000, but not less | | |
| | than zero | $ | 757,115,199.00 |
| | (b)  Actual de minimis = lesser of $50,000 and .75% of unfunded | | |
| | vested benefits shown in (80)(a), minus (91)(a), but | | |
| | not less than zero | $ | - |
| (92) | Net withdrawal liability before reflecting | | |
| | credit for prior partial withdrawal = (90) - (91)(b), but not less than zero | $ | 757,215,199.00 |
| (93) | Credit for prior partial withdrawal liability | | - |
| (94) | Total withdrawal liability reflecting credit for prior partial withdrawal | | |
| | = (92) - (93), but not less than zero | $ | 757,215,199.00 |

# New York State Teamsters Conference Pension and Retirement Fund

Attachment to Withdrawal Liability Calculation for an Employer's Actual or Hypothetical Withdrawal During 2023
Assumptions and Methods Used to Determine a Withdrawing Employer's Share of Unfunded Vested Benefits

| | |
|---|---|
| ***Plan Name*** | **New York State Teamsters Conference Pension and Retirement Fund** |
| ***Plan Sponsor*** | Trustees of the New York State Teamsters Conference Pension and Retirement Fund |
| ***EIN / PN*** | 16-6063585 / 074 |
| ***Discount Rate*** | The PBGC interest rate structure as of the valuation date for valuing immediate and deferred annuities. As of the valuation date, this consists of a discount rate of 3.90% for the first 20 years and 3.65% thereafter. |
| ***Future Increases in Social Security*** | There are no assumed future increases in Social Security. |
| ***Future Increases in Maximum Benefits Limitations*** | It is assumed that maximum benefit limitations under the Internal Revenue Code will not increase in the future. |
| ***Assumed Cost-of-Living Adjustments*** | There are no assumed cost-of-living adjustments. |
| ***Administrative Expense*** | $10,000, plus a percentage of the excess of the total liability over $200,000, plus $200 for each plan participant.<br><br>The percentage is equal to 1% + [(3.90% - 7.50%) /10] |
| ***Mortality*** | Sex-distinct UP94 mortality tables projected using scale AA to the valuation date plus ten years. This is the assumption that would be used under a PBGC mass withdrawal, and although considered, does not include any improvements in mortality other than those described above. |



# New York State Teamsters Conference Pension and Retirement Fund

**Attachment to Withdrawal Liability Calculation for an Employer's Actual or Hypothetical Withdrawal During 2023
Assumptions and Methods Used to Determine a Withdrawing Employer's Share of Unfunded Vested Benefits**

*Retirement Age*    The following sample rates are effective on or after 1/1/2011 in conjunction with the Rehabilitation Plan:

*Retirement Rates*

*Default Schedule, Schedule G, and some Schedule H Participants*

| Age | Less than 30 Years of Service | On or After 30 Years of Service — Service as of 1/1/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | <.25 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 36 |
| 55 | .10 | .10 | .10 | .10 | .10 | .10 | .10 | .10 | .10 | .10 | .10 |
| 56-59 | .02 | .02 | .02 | .02 | .02 | .02 | .02 | .02 | .02 | .02 | .02 |
| 60-61 | .05 | .05 | .05 | .05 | .05 | .05 | .05 | .05 | .05 | .05 | .05 |
| 62 | .25 | .25 | .25 | .25 | .25 | .25 | .25 | .25 | .25 | .25 | .25 |
| 63 | .30 | .30 | .30 | .30 | .30 | .30 | .30 | .30 | .30 | .30 | .30 |
| 64 | .40 | .40 | .40 | .40 | .40 | .40 | .40 | .40 | .40 | .40 | .40 |
| 65-66 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 67 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

*Schedule A*

| Age | Less than 30 Years of Service | On or After 30 Years of Service — Service as of 1/1/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | <.25 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 36 |
| 55 | .10 | .10 | .12 | .12 | .14 | .16 | .18 | .20 | .22 | .15 | .35 |
| 56-59 | .02 | .02 | .05 | .05 | .08 | .11 | .14 | .17 | .21 | .15 | .35 |
| 60-61 | .05 | .05 | .08 | .08 | .11 | .14 | .17 | .20 | .23 | .15 | .35 |
| 62 | .25 | .25 | .30 | .30 | .34 | .38 | .42 | .46 | .50 | .50 | .50 |
| 63 | .30 | .30 | .33 | .33 | .36 | .39 | .42 | .46 | .50 | .50 | .50 |
| 64 | .40 | .40 | .41 | .41 | .42 | .44 | .46 | .48 | .50 | .50 | .50 |
| 65-66 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 67 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

*New York State Teamsters Conference Pension and Retirement Fund*
Withdrawal Liability Assumptions and Methods as of December 31, 2022
2

HORIZON
actuarial

# New York State Teamsters Conference Pension and Retirement Fund

Attachment to Withdrawal Liability Calculation for an Employer's Actual or Hypothetical Withdrawal During 2023
Assumptions and Methods Used to Determine a Withdrawing Employer's Share of Unfunded Vested Benefits

***Retirement Age (cont.)***     **Schedule B**

| Age | Less than 30 Years of Service | On or After 30 Years of Service, Service as of 1/1/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | <25 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 36 |
| 55 | .10 | .10 | .12 | .12 | .14 | .16 | .18 | .20 | .22 | .15 | .35 |
| 56-59 | .02 | .02 | .05 | .05 | .08 | .11 | .14 | .17 | .21 | .15 | .35 |
| 60-61 | .05 | .05 | .08 | .08 | .11 | .14 | .17 | .20 | .23 | .15 | .35 |
| 62 | .25 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 63 | .30 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 64 | .40 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 65-66 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 67 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

**Schedule C**

| Age | Less than 30 Years of Service | On or After 30 Years of Service, Service as of 1/1/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | <25 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 36 |
| 55 | .10 | .10 | .12 | .12 | .14 | .16 | .18 | .20 | .22 | .15 | .35 |
| 56-59 | .02 | .02 | .05 | .05 | .08 | .11 | .14 | .17 | .21 | .15 | .35 |
| 60-61 | .05 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 62 | .25 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 63 | .30 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 64 | .40 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 65-66 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 67 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

**Schedule D**

| Age | Less than 30 Years of Service | On or After 30 Years of Service, Service as of 1/1/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | <25 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 36 |
| 55 | .10 | .10 | .12 | .12 | .14 | .16 | .18 | .20 | .22 | .15 | .35 |
| 56 | .02 | .02 | .05 | .05 | .08 | .11 | .14 | .17 | .21 | .15 | .35 |
| 57-59 | .02 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 60-61 | .05 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 62 | .25 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 63 | .30 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 64 | .40 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 65-66 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 67 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |



# New York State Teamsters Conference Pension and Retirement Fund

Attachment to Withdrawal Liability Calculation for an Employer's Actual or Hypothetical Withdrawal During 2023
Assumptions and Methods Used to Determine a Withdrawing Employer's Share of Unfunded Vested Benefits

**Retirement Age (cont.)**     *Schedule E and some Schedule H Participants*

| Age | Less than 30 Years of Service | On or After 30 Years of Service Service as of 1/1/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | <25 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 36 |
| 55 | .10 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 56-59 | .02 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 60-61 | .05 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 62 | .25 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 63 | .30 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 64 | .40 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 65-66 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 | .50 |
| 67 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

Inactive vested participants: The later of age 62 or current age if a participant has 15 years of service, otherwise the later of age 65 or current age.

**Disabled Mortality**     The sex distinct RP-2014 Disabled Mortality Tables for males and females, with future improvement projected generationally based on 100% of the MP-2016 Mortality Improvement Scale.

**Disability**     Illustrations of the annual rates of disablement are shown in the table below for selected ages (the same rates are used for males and females):

*Representative Disability Rates*

| Attained Age | Rate (%) |
|---|---|
| 20 | 0.04% |
| 25 | 0.06% |
| 30 | 0.07% |
| 35 | 0.10% |
| 40 | 0.15% |
| 45 | 0.24% |
| 50 | 0.41% |
| 55 | 0.67% |
| 60 | 1.09% |


HORIZON
actuarial

# New York State Teamsters Conference Pension and Retirement Fund

**Attachment to Withdrawal Liability Calculation for an Employer's Actual or Hypothetical Withdrawal During 2023
Assumptions and Methods Used to Determine a Withdrawing Employer's Share of Unfunded Vested Benefits**

| | |
|---|---|
| ***Withdrawal*** | Illustrations of the annual rates of withdrawal (for reasons other than mortality or disablement) are shown in the table below for selected ages (the same rates are used for males and females): |

*Representative Withdrawal Rates*

| Attained Age | < 20 Years of Service | > = 20 Years of Service |
|---|---|---|
| 20 | 17.00% | |
| 25 | 15.00% | |
| 30 | 14.00% | |
| 35 | 10.00% | |
| 40 | 9.00% | 2.00% |
| 45 | 9.00% | 2.00% |
| 50 | 9.00% | 2.00% |
| 55 | 9.00% | 2.00% |
| 60 | 9.00% | 2.00% |

| | |
|---|---|
| ***Active Participant*** | For valuation purposes, an active participant is a participant who has worked at least 500 hours in at least one of the prior three plan years, and was not retired as of the valuation date. |
| ***Form of Payment*** | 33% of participants are assumed to elect the single life annuity, and 67% of participants are assumed to elect the 50% J&S annuity. |
| ***Reemployment*** | It is assumed that participants will not be reemployed following a break in service. |
| ***Marriage*** | 80% of non-retired participants are assumed to be married. |
| ***Spouse Ages*** | Female spouses are assumed to be three years younger than male spouses. |
| ***Asset Valuation Method*** | The market value of assets. |



# New York State Teamsters Conference Pension and Retirement Fund

Attachment to Withdrawal Liability Calculation for an Employer's Actual or Hypothetical Withdrawal During 2023
Assumptions and Methods Used to Determine a Withdrawing Employer's Share of Unfunded Vested Benefits

| | |
|---|---|
| *Participant Data* | Participant census data as of January 1, 2023 was provided by the Fund Office, and projected to the valuation date. |
| | There were 53 active participants without a date of birth. We assumed that these participants had entered the plan at the same age as the other active participants. There were 1 terminated vested participant without a date of birth. We assumed these participants had the same age as the average terminated vested participant. |
| | Employees of certain Rehabilitation Plan withdrawn employers who have yet to incur a three year break in service were assumed to retire or terminate as of January 1, 2023 based on each participant's eligibility as of January 1, 2023. |
| *Missing or Incomplete Participant Data* | Assumptions were made to adjust for participants and beneficiaries with missing or incomplete data, based on those exhibited by participants with similar known characteristics. |
| *Benefits not Included in Valuation* | We believe we have reflected all significant assumptions and plan provisions in the valuation. |
| *Changes in Assumptions and Methods Since Last Actuarial Valuation* | The discount rate has changed from 2.40% for the first 20 years and 2.11% thereafter to 3.90% for the first 20 years and 3.65% thereafter. This assumption will change each year according to the PBGC interest rate structure for valuing immediate and deferred annuities. |



# New York State Teamsters Conference Pension and Retirement Fund

Attachment to Withdrawal Liability Calculation for an Employer's Actual or Hypothetical Withdrawal During 2023
Assumptions and Methods Used to Determine a Withdrawing Employer's Share of Unfunded Vested Benefits

| | |
|---|---|
| ***Methods to Allocate Unfunded Vested Benefits to a Withdrawing Employer*** | The Fund uses the presumptive method under ERISA Section 4211(b) to determine a withdrawing employer's share of unfunded vested benefits. Reallocation of uncollectible amounts is based on decisions of the Board of Trustees.  Following a merger of another multiemployer pension plan into this Fund, the Fund restarts initial liabilities as allowed under ERISA Regulation 4211.36(b). Initial liabilities were last restarted as of December 31, 2006.  The numerator of the allocation fraction for the initial liabilities is the total amount required to be contributed by the withdrawing employer under the merged and prior plans for the 60 months ending on the last day of the initial plan year.  The denominator of the allocation fraction for the initial liabilities is the sum, for that period, of all contributions made by employers who had not withdrawn as of the end of the initial plan year. |
| | The Plan has reduced nonforfeitable benefits as part of a rehabilitation plan. Under Section 432(g)(1) of the Internal Revenue Code, these reductions must be disregarded for purposes of determining unfunded vested benefits for withdrawal liability purposes. As allowed under the Simplified Method in the PBGC's Technical Update 10-3, the value of the reductions in nonforfeitable benefits ("affected benefits") has been established as a separate unfunded liability pool which will be amortized in level annual installments over 15 years. |
| | The Fund applies the de minimis rule of ERISA Section 4209(a), using the standard $50,000 reduction. |
| ***Selection of Assumptions*** | The discount rate, mortality and expense assumptions used for withdrawal liability purposes were selected in consideration of the purpose of the measurement (a settlement calculation) and factors that are particular to the Plan and the industry.  The ultimate selection of the discount rate is our best estimate and reflects professional judgment. |
| | Other demographic assumptions were chosen based on historical and current demographic data, adjusted to reflect estimated future experience and professional judgement. |

*New York State Teamsters Conference Pension and Retirement Fund*
Withdrawal Liability Assumptions and Methods as of December 31, 2022

7





# NEW YORK STATE TEAMSTERS CONFERENCE PENSION & RETIREMENT FUND

**PO BOX 4928 • SYRACUSE, NY 13221-4928 • TELEPHONE: (315) 455-9790**

## PROCEDURES TO REQUEST A REVIEW

An employer may seek formal review of the determination of withdrawal liability under the provisions of the Employee Retirement Income Security Act of 1974 ("ERISA"), as amended by the Multiemployer Pension Plan Amendments Act of 1980 ("MPPAA").

This request for review must be made within ninety (90) days' after the date of the Notice and Demand for Payment of Withdrawal Liability sent by the New York State Teamsters Conference Pension & Retirement Fund ("Pension Fund").

In requesting a review, the employer must explicitly recite, in writing, any alleged inaccuracies or areas of dispute. Any information submitted must be supported by affidavit of the employer or its legal representative. The following information, where applicable, must be supplied as part of the request for review:

- Identification of any controlled group of which the employer is a member. If any member of the controlled group has participated in the Pension Fund at any time since January 31, 1975, identify those members and their billing account numbers;

- Provide a complete copy of the employer's most recent Annual Report and Securities and Exchange Commission's Form 10-K (with all attachments) for each such member of the controlled group. If the employer is not subject to SEC jurisdiction, supply a copy of the most closely comparable State filing, financial statement or similar document;

- Articles of Incorporation or other notarized corporate filings evidencing a corporate name change;

- Copies of any and all agreements, complete with signature pages, evidencing a sale of assets, corporate reorganization, merger or stock purchase;

- Copies of any Strike Settlement Agreement or Notices or Orders from the National Labor Relations Board pertaining to decertification of the Union or bargaining out of the Pension Fund;

- Any other information the employer maintains would support its request for review.

The review and <u>all</u> subsequent procedures will be limited to the materials offered by the employer in

this request, and no claims, objections or defenses will be considered if they are not presented at this time.

Should the employer fail to make a timely request for review, the Board of Trustees will deem that said employer has fully accepted the withdrawal liability assessment as stated.

The Board of Trustees further reserves the right to seek any legal remedies necessary to protect the Pension Fund and assure its compliance with ERISA and all its requirements.

## NEW YORK STATE TEAMSTERS CONFERENCE
## PENSION & RETIREMENT FUND

### PO BOX 4928 • SYRACUSE, NY 13221-4928 • TELEPHONE: (315) 455-9790

### <u>VENUE RULES</u>

All actions and proceedings commenced or initiated by any applicant, employee, participant, local union or employer, or their agents, successor or assigns, against the Pension Fund, the Trustees thereof or any employee, service provider, representative or agent thereof, and all actions and proceedings commenced by said Trustees against any applicant, employee, participant, local union or employer pertaining to the Pension Fund in any manner, shall be brought in the appropriate court in the County of Onondaga, New York or other applicable tribunal located therein except where specifically provided herein. In regard to arbitration proceedings, all such arbitrations shall be initiated in the Boston, Massachusetts regional office of the American Arbitration Association; however, all arbitration hearings shall be held in Syracuse, New York. In regard to federal district court actions, all such actions shall be commenced and heard in the United States District Court for the Northern District of New York. It is specifically agreed that any action or proceeding commenced or initiated in any other jurisdiction or venue shall be transferred to the appropriate court or tribunal specified herein. These provisions relating to venue are necessitated by the fact that the Pension Fund office, with all of its records and employees, is located in the Town of Salina, County of Onondaga, New York.

# THE NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND

## PARTICIPATION AGREEMENT

1. (a) This Participation Agreement, executed by the undersigned Teamsters Local Union (hereinafter "Union") and Employer, is the basis for participation in the New York State Teamsters Conference Pension & Retirement Fund (hereinafter "Fund"). The Employer, its participating employees, and the Union, as a condition of participation in this Fund, are bound by this Participation Agreement, the Trust Agreement, Plan documents and all of the rules and regulations of the Fund now and/or hereafter adopted by the Board of Trustees.

(b) The Employer and Union understand and agree that the Fund contributions shall be made, as set forth herein, on all employees doing bargaining unit work, irrespective of whether said employees are full-time, part-time, casual or seasonal, except as is otherwise provided herein. No agreement between the Employer and the Union shall alter this rule or any other rule or provision of this Participation Agreement.

(c) The Employer agrees to contribute as follows, not to exceed the maximum:

Covered Group of Employees (Define) ___**USF Holland #7853**___

| Rehabilitation Schedule | 60 Month Death Benefit | Rates of Contribution: | | Hourly | 60 Month DB ($.05 if elected) | Total Hourly | Weekly |
|---|---|---|---|---|---|---|---|
| Default ☐ | Yes ☐ | Effective | 8/1/2018 | 2.7475 | ___ | 2.7475 | 109.90 |
| Schedule A ☐ | No ☒ | Effective | 8/1/2019 | 2.7029 | ___ | 2.7029 | 108.12 |
| Schedule B ☐ | | Effective | 8/1/2020 | 2.7975 | ___ | 2.7975 | 111.90 |
| Schedule C ☐ | | Effective | 8/1/2021 | 2.8954 | ___ | 2.8954 | 115.82 |
| Schedule D ☐ | | Effective | 8/1/2022 | 2.9823 | ___ | 2.9823 | 119.29 |
| Schedule E ☐ | | Effective | | | | | |
| Schedule G ☒ | | Effective | | | | | |

Contract Type: ☐ UPS    ☒ Freight-National    ☐ Construction    ☐ Municipal    ☐ Other

Covered Employees: ☒ Bargaining    ☐ Non-Bargaining

Contributions begin on all employees from the first hour of the first day of employment.

Formula for Road Drivers Contributions: Total miles driven in a tour of duty divided by 25 miles per hour equals hours per trip.

(d) All such payments to be made to the Fund are to be received by the Fund office on or before the tenth (10th) day of the month following the month in which said monies were accrued, except when otherwise agreed by the Fund, but not to exceed by the end of the same month due.

2. Failure on the part of the Employer to timely contribute on any of its employees as specified herein shall make the Employer liable for all employee benefit claims which are incurred during the period of delinquency, damages, reimbursement to the Fund for the Fund's attorneys' fees, auditors' fees, court costs, disbursements and expenses incurred by the Fund in recovering the above. In addition, the Employer must pay all arrears due the Fund together with liquidated damages in the sum of ten percent (10%) of the delinquent amount. The late payment of any delinquency by the Employer shall not in any way relieve it from the obligations set forth above. In addition, when the Employer is notified in writing by the Fund that it is delinquent, the Employer must immediately pay the delinquent amount to the Fund. After said payment, the Employer may appeal the Fund's decision to the Board of Trustees, whose decision shall be final and binding. In the event of failure of the Employer to comply with any of the rules of the Fund, the Employer and all its participating employees, at the Fund's sole discretion, shall cease to participate in the Fund, and the Employer shall be responsible for all the benefits and all other charges specified herein.

3. The Fund may, at any time, audit the payroll records of any and all employees of the Employer at a time mutually agreed

REV 201407

upon at no extra charge to the Employer. In the event it is found that the Employer has not fully complied with the Fund rules and/or provisions of this Participation Agreement, the Employer shall pay the full cost of the audit that has been performed by the Fund. In addition, the Employer shall be responsible as set forth in this Participation Agreement and the Fund's rules, regulations and/or collection policies.

4. The Fund shall be open to participation by any group of members belonging to a participating Union that fully complies with all rules and regulations of the Fund. In addition, the Employer may contribute to the Fund for employees working outside the jurisdiction of the collective bargaining agreement in the amount indicated above. However, if these employees are included, the Employer agrees to make contributions on all employees in this category subject to the same conditions and on the same basis as is provided in this Participation Agreement, and the Employer also agrees to continue to make contributions on all these employees for as long as there shall be a collective bargaining agreement between the Employer and the Union, subject to any and all rules and regulations or decisions covering this group that are issued by the Fund. The Employer must request in writing and receive written approval from the Fund in order to have these non-covered employees included. Such request must specifically define the category or categories involved.

5. Should any of the provisions of this Participation Agreement be declared to be in violation of the Labor-Management Relations Act of 1947, as amended, or any other State or Federal statute or regulation, such declaration shall in no way impair the effectiveness or continuity of the rest of the provisions of this Participation Agreement and such provisions are hereby expressly declared to be saved from such illegality.

6. Payments to the Fund must be made by the Employer for all compensable vacation and holiday time up to a maximum of one full calendar year.

7. If an employee is granted a leave of absence, the Employer shall collect from said employee, prior to the leave of absence being effective, sufficient monies to pay the required contributions during the period of absence and such monies shall thereafter be promptly forwarded to the Fund in accordance with the rules of the Fund. In the event the Employer grants a leave and does not so comply, the Employer must pay the contributions subject to all other requirements in paragraph 2 herein.

8. The Employer agrees to furnish such information as may be necessary to enable the Fund to carry out its duties.

9. If a regular employee is absent because of illness or off-the-job injury and notifies the Employer of such absence, the Employer shall continue to make the required contributions for a period of four (4) weeks. If a regular employee is injured on the job, the Employer shall continue to pay the required contributions until such employee returns to work. However, such contributions shall not be paid for a period of more than __4__ weeks.

10. All actions and proceedings commenced or initiated by any claimant, applicant, employee, participant, the Union or the Employer, or their agents, successors or assigns, against the Fund, the Trustees thereof or any employee, service provider, representative or agent thereof, and all actions and proceedings commenced by or on behalf of said Trustees against any claimant, applicant, employee, participant, the Union or the Employer pertaining to the Fund in any manner, shall be brought in the appropriate court in the County of Onondaga, New York or other applicable tribunal located therein except where otherwise provided herein. In regard to withdrawal liability arbitration proceedings, all such arbitrations shall be initiated in the Boston, Massachusetts regional office of the American Arbitration Association and all hearings and related proceedings shall be conducted in Syracuse, New York. In regard to federal district court actions, all such actions shall be commenced and heard in the United States District Court for the Northern District of New York. The Fund shall not be subject to any grievance/arbitration procedure set forth in any collective bargaining agreement. It is specifically agreed that any action or proceeding commenced or initiated in any other jurisdiction or venue shall be transferred to the appropriate court or tribunal specified herein.

11. This Participation Agreement shall become effective as of the date of execution hereof and the payments provided hereinabove shall be payable from and after | 8/1/2018 | and continue until expiration of the collective bargaining agreement on | 7/31/2023 | subject, however, to the discretion of the Trustees. After expiration of the collective bargaining agreement, this Participation Agreement shall continue in full force and effect until a successor collective bargaining agreement is executed by the Employer and Union unless a) the Trustees terminate the participation of the Employer and provide written notice of the date of termination, b) the Employer gives the Fund at least sixty (60) days advance written notice by certified mail with return receipt requested of its intent to terminate participation because it no longer has an obligation to

contribute by contract or statute, c) the date the NLRB certifies the results of an election that terminates the Union's representative status or, d) the date the Union's representative status terminates through a valid disclaimer of interest. The Employer shall pay any contribution rate increases due under the Rehabilitation Plan in effect during negotiations with the Union and such payments shall be made in accordance with the rules and regulations of the Fund. A new Participation Agreement must be signed and submitted for each successor collective bargaining agreement.

Effective date of collective bargaining agreement: | 8/1/2018

Expiration date of collective bargaining agreement: | 7/31/2023

12. The Employer and its employees shall not be entitled to participate in this Fund unless the Employer and the Union are signatory to a current Participation Agreement.

13. This Participation Agreement represents the entire agreement and understanding of the parties and supersedes all prior or contemporaneous agreements or understandings, whether oral or written. As such, this Participation Agreement may not be modified except by a writing signed by all parties. Further, to the extent there exists any conflict between any provisions of this Participation Agreement and any provisions of the collective bargaining agreement, this Participation Agreement shall control.

The parties hereto have caused this Participation Agreement to be executed on the date shown by each of their signatures below.

LOCAL UNION# 449                                    EMPLOYER: USF Holland

ADDRESS: 2175 WILLIAM ST                   ADDRESS: 6650 Transit Road
          BUFFALO NY. 14227                            Overland Park, KS 66211

SIGNATURE: _____              SIGNATURE: _____

PRINT NAME: KEITH C. DRYSDALE          PRINT NAME: Michael Canesi

PRINT TITLE: VICE PRESIDENT / B.A.     PRINT TITLE: Industrial Relations Mgr

DATE: 6/22/2020                              DATE: 6-25-2020

NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
151 NORTHERN CONCOURSE, SYRACUSE, NY 13212
MAILING ADDRESS: P.O. BOX 4928, SYRACUSE, NEW YORK 13221-4928

SIGNATURE: _____              DATE: 7/7/2020
          EXECUTIVE ADMINISTRATOR

REV 201407

3

# USF Holland                    # 7853

| Default -Schedule C | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Rate | Actual | Required | Excess | Bearing Rate (P1) | Non (P2) | NON-EWL (P4) |
| 2019 | 2.702900 | 0.000000 | 0.000000 | 0.000000 | 1.998700 | 0.119000 | 0.585200 |
| 1 | 2.797500 | 0.094600 | 0.094602 | 0.000000 | 1.998700 | 0.119000 | 0.679800 |
| 2 | 2.895400 | 0.097900 | 0.097913 | 0.000000 | 1.998700 | 0.119000 | 0.777700 |
| 3 | 2.982300 | 0.086900 | 0.086862 | 0.000038 | 1.998738 | 0.119000 | 0.864562 |

2018 Rate - Special Rate See previous Step

- Per Jeff - ok to use default splits for G - Schedule  7/1/20

- used 3% for increase 2022 Rate

# THE NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND

## PARTICIPATION AGREEMENT

1. (a) This Participation Agreement, executed by the undersigned Teamsters Local Union (hereinafter "Union") and Employer, is the basis for participation in the New York State Teamsters Conference Pension & Retirement Fund (hereinafter "Fund"). The Employer, its participating employees, and the Union, as a condition of participation in this Fund, are bound by this Participation Agreement, the Trust Agreement, Plan documents and all of the rules and regulations of the Fund now and/or hereafter adopted by the Board of Trustees.

(b) The Employer and Union understand and agree that the Fund contributions shall be made, as set forth herein, on all employees doing bargaining unit work, irrespective of whether said employees are full-time, part-time, casual or seasonal, except as is otherwise provided herein. No agreement between the Employer and the Union shall alter this rule or any other rule or provision of this Participation Agreement.

(c) The Employer agrees to contribute as follows, not to exceed the maximum:

Covered Group of Employees (Define) **New Penn Motor Express - #2718, #2719, #2720, #2721**

| Rehabilitation Schedule | | 60 Month Death Benefit | | Rates of Contribution: | Hourly | 60 Month DB ($.05 if elected) | Total Hourly | Weekly |
|---|---|---|---|---|---|---|---|---|
| Default | ☐ | Yes | ☐ | Effective _8/1/2018_ | 2.7475 | | 2.7475 | 109.90 |
| Schedule A | ☐ | No | ☒ | Effective _8/1/2019_ | 2.7029 | | 2.7029 | 108.12 |
| Schedule B | ☐ | | | Effective _8/1/2020_ | 2.7975 | | 2.7975 | 111.90 |
| Schedule C | ☐ | | | Effective _8/1/2021_ | 2.8954 | | 2.8954 | 115.82 |
| Schedule D | ☐ | | | Effective _8/1/2022_ | 2.9823 | | 2.9823 | 119.29 |
| Schedule E | ☐ | | | Effective _____ | | | | |
| Schedule G | ☒ | | | Effective _____ | | | | |

Contract Type: ☐ UPS    ☒ Freight-National    ☐ Construction    ☐ Municipal    ☐ Other

Covered Employees: ☒ Bargaining    ☐ Non-Bargaining

Contributions begin on all employees from the first hour of the first day of employment.

Formula for Road Drivers Contributions: Total miles driven in a tour of duty divided by 25 miles per hour equals hours per trip.

(d) All such payments to be made to the Fund are to be received by the Fund office on or before the tenth (10th) day of the month following the month in which said monies were accrued, except when otherwise agreed by the Fund, but not to exceed by the end of the same month due.

2. Failure on the part of the Employer to timely contribute on any of its employees as specified herein shall make the Employer liable for all employee benefit claims which are incurred during the period of delinquency, damages, reimbursement to the Fund for the Fund's attorneys' fees, auditors' fees, court costs, disbursements and expenses incurred by the Fund in recovering the above. In addition, the Employer must pay all arrears due the Fund together with liquidated damages in the sum of ten percent (10%) of the delinquent amount. The late payment of any delinquency by the Employer shall not in any way relieve it from the obligations set forth above. In addition, when the Employer is notified in writing by the Fund that it is delinquent, the Employer must immediately pay the delinquent amount to the Fund. After said payment, the Employer may appeal the Fund's decision to the Board of Trustees, whose decision shall be final and binding. In the event of failure of the Employer to comply with any of the rules of the Fund, the Employer and all its participating employees, at the Fund's sole discretion, shall cease to participate in the Fund, and the Employer shall be responsible for all the benefits and all other charges specified herein.

3. The Fund may, at any time, audit the payroll records of any and all employees of the Employer at a time mutually agreed

REV. 201407

upon at no extra charge to the Employer. In the event it is found that the Employer has not fully complied with the Fund rules and/or provisions of this Participation Agreement, the Employer shall pay the full cost of the audit that has been performed by the Fund. In addition, the Employer shall be responsible as set forth in this Participation Agreement and the Fund's rules, regulations and/or collection policies.

4. The Fund shall be open to participation by any group of members belonging to a participating Union that fully complies with all rules and regulations of the Fund. In addition, the Employer may contribute to the Fund for employees working outside the jurisdiction of the collective bargaining agreement in the amount indicated above. However, if these employees are included, the Employer agrees to make contributions on all employees in this category subject to the same conditions and on the same basis as is provided in this Participation Agreement, and the Employer also agrees to continue to make contributions on all these employees for as long as there shall be a collective bargaining agreement between the Employer and the Union, subject to any and all rules and regulations or decisions covering this group that are issued by the Fund. The Employer must request in writing and receive written approval from the Fund in order to have these non-covered employees included. Such request must specifically define the category or categories involved.

5. Should any of the provisions of this Participation Agreement be declared to be in violation of the Labor-Management Relations Act of 1947, as amended, or any other State or Federal statute or regulation, such declaration shall in no way impair the effectiveness or continuity of the rest of the provisions of this Participation Agreement and such provisions are hereby expressly declared to be saved from such illegality.

6. Payments to the Fund must be made by the Employer for all compensable vacation and holiday time up to a maximum of one full calendar year.

7. If an employee is granted a leave of absence, the Employer shall collect from said employee, prior to the leave of absence being effective, sufficient monies to pay the required contributions during the period of absence and such monies shall thereafter be promptly forwarded to the Fund in accordance with the rules of the Fund. In the event the Employer grants a leave and does not so comply, the Employer must pay the contributions subject to all other requirements in paragraph 2 herein.

8. The Employer agrees to furnish such information as may be necessary to enable the Fund to carry out its duties.

9. If a regular employee is absent because of illness or off-the-job injury and notifies the Employer of such absence, the Employer shall continue to make the required contributions for a period of four (4) weeks. If a regular employee is injured on the job, the Employer shall continue to pay the required contributions until such employee returns to work. However, such contributions shall not be paid for a period of more than _4_ weeks.

10. All actions and proceedings commenced or initiated by any claimant, applicant, employee, participant, the Union or the Employer, or their agents, successors or assigns, against the Fund, the Trustees thereof or any employee, service provider, representative or agent thereof, and all actions and proceedings commenced by or on behalf of said Trustees against any claimant, applicant, employee, participant, the Union or the Employer pertaining to the Fund in any manner, shall be brought in the appropriate court in the County of Onondaga, New York or other applicable tribunal located therein except where otherwise provided herein. In regard to withdrawal liability arbitration proceedings, all such arbitrations shall be initiated in the Boston, Massachusetts regional office of the American Arbitration Association and all hearings and related proceedings shall be conducted in Syracuse, New York. In regard to federal district court actions, all such actions shall be commenced and heard in the United States District Court for the Northern District of New York. The Fund shall not be subject to any grievance/arbitration procedure set forth in any collective bargaining agreement. It is specifically agreed that any action or proceeding commenced or initiated in any other jurisdiction or venue shall be transferred to the appropriate court or tribunal specified herein.

11. This Participation Agreement shall become effective as of the date of execution hereof and the payments provided hereinabove shall be payable from and after 8/1/2018 and continue until expiration of the collective bargaining agreement on 7/31/2023 subject, however, to the discretion of the Trustees. After expiration of the collective bargaining agreement, this Participation Agreement shall continue in full force and effect until a successor collective bargaining agreement is executed by the Employer and Union unless a) the Trustees terminate the participation of the Employer and provide written notice of the date of termination, b) the Employer gives the Fund at least sixty (60) days advance written notice by certified mail with return receipt requested of its intent to terminate participation because it no longer has an obligation to

REV. 201407

2

contribute by contract or statute, c) the date the NLRB certifies the results of an election that terminates the Union's representative status or, d) the date the Union's representative status terminates through a valid disclaimer of interest. The Employer shall pay any contribution rate increases due under the Rehabilitation Plan in effect during negotiations with the Union and such payments shall be made in accordance with the rules and regulations of the Fund. A new Participation Agreement must be signed and submitted for each successor collective bargaining agreement.

Effective date of collective bargaining agreement:  8/1/2018

Expiration date of collective bargaining agreement:  7/31/2023

12. The Employer and its employees shall not be entitled to participate in this Fund unless the Employer and the Union are signatory to a current Participation Agreement.

13. This Participation Agreement represents the entire agreement and understanding of the parties and supersedes all prior or contemporaneous agreements or understandings, whether oral or written. As such, this Participation Agreement may not be modified except by a writing signed by all parties. Further, to the extent there exists any conflict between any provisions of this Participation Agreement and any provisions of the collective bargaining agreement, this Participation Agreement shall control.

The parties hereto have caused this Participation Agreement to be executed on the date shown by each of their signatures below.

LOCAL UNION#  See Attached          EMPLOYER:  New Penn Motor Express Inc.

ADDRESS: _____          ADDRESS:   625 South 5th Avenue
                                              Lebanon, PA 17042

SIGNATURE: _____          SIGNATURE: _____

PRINT NAME: _____          PRINT NAME:  TJ O'CONNOR

PRINT TITLE: _____          PRINT TITLE: Chief Operating Officer

DATE: _____          DATE:  7-9-20

NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
151 NORTHERN CONCOURSE, SYRACUSE, NY 13212
MAILING ADDRESS:  P. O. BOX 4928, SYRACUSE, NEW YORK 13221-4928

SIGNATURE: _____          DATE: 7/14/2020
        EXECUTIVE ADMINISTRATOR

REV. 201407                    3

**LOCAL UNION: # 118**

ADDRESS:   130 Metro Park
                      Rochester, NY 14623

SIGNATURE: _____

PRINT NAME: _CHRISTOPhd TOOLE_

PRINT TITLE: _SECRETARY-TREASURER_

DATE: _6/22/2u_

**LOCAL UNION: #449**

ADDRESS:   2175 William Street
                      Buffalo, NY 14206

SIGNATURE: _____

PRINT NAME: _KEVIN C. DRYSDALE_

PRINT TITLE: _VICE PRESIDENT / BA._

DATE: _6/22/2020_

**LOCAL UNION: # 294**

ADDRESS:   890 Third Street – Labor Temple
                      Albany, NY 12206

SIGNATURE: _____

PRINT NAME: _CHARLES GREENFIELD_

PRINT TITLE: _BA_

DATE: _6/23/20_

**LOCAL UNION: #317**

ADDRESS:   566 Spencer Street
                      Syracuse, NY 13204

SIGNATURE: _Bill Files_

PRINT NAME: _Bill Files_

PRINT TITLE: _Business Agent_

DATE: _6/22/20_

New Penn Motor Express

#2718    #2720
#2719    #2721

**Default -Schedule C**

| Year | Rate | Actual | Required | Excess | Bearing Rate (P1) | Non (P2) | NON-EWL (P4) |
|------|------|--------|----------|--------|-------------------|----------|--------------|
| 1 | 2.611500 | 0.000000 | 0.000000 | 0.000000 | 1.998700 | 0.119000 | 0.493800 |
| 2 | 2.702900 | 0.091400 | 0.091403 | 0.000000 | 1.998700 | 0.119000 | 0.585200 |
| 3 | 2.797500 | 0.094600 | 0.094602 | 0.000000 | 1.998700 | 0.119000 | 0.679800 |
| 4 | 2.895400 | 0.097900 | 0.097913 | 0.000000 | 1.998700 | 0.119000 | 0.777700 |
| 5 | 2.982300 | 0.086900 | 0.086862 | 0.000038 | 1.998738 | 0.119000 | 0.864562 |

Per Stip Rec'd  7/10/2020

# THE NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND

## PARTICIPATION AGREEMENT

1. (a) This Participation Agreement, executed by the undersigned Teamsters Local Union (hereinafter "Union") and Employer, is the basis for participation in the New York State Teamsters Conference Pension & Retirement Fund (hereinafter "Fund"). The Employer, its participating employees, and the Union, as a condition of participation in this Fund, are bound by this Participation Agreement, the Trust Agreement, Plan documents and all of the rules and regulations of the Fund now and/or hereafter adopted by the Board of Trustees.

(b) The Employer and Union understand and agree that the Fund contributions shall be made, as set forth herein, on all employees doing bargaining unit work, irrespective of whether said employees are full-time, part-time, casual or seasonal, except as is otherwise provided herein. No agreement between the Employer and the Union shall alter this rule or any other rule or provision of this Participation Agreement.

(c) The Employer agrees to contribute as follows, not to exceed the maximum:

Covered Group of Employees (Define) ____**YRC Freight - #5218**____

| Rehabilitation Schedule | 60 Month Death Benefit | Rates of Contribution: | | Hourly | 60 Month DB ($.05 if elected) | Total Hourly | Weekly |
|---|---|---|---|---|---|---|---|
| Default ☐ | Yes ☐ | Effective | 8/1/2018 | 1.2909 | | 1.2909 | 51.64 |
| Schedule A ☐ | No ☒ | Effective | 1/1/2019 | 1.3360 | | 1.3360 | 53.44 |
| Schedule B ☐ | | Effective | 1/1/2020 | 1.3828 | | 1.3828 | 55.31 |
| Schedule C ☐ | | Effective | 1/1/2021 | 1.4312 | | 1.4312 | 57.25 |
| Schedule D ☐ | | Effective | 1/1/2022 | 1.4741 | | 1.4741 | 58.96 |
| Schedule E ☐ | | Effective | 1/1/2023 | 1.5183 | | 1.5183 | 60.73 |
| Schedule G ☒ | | Effective | | | | | |

Contract Type:  ☐ UPS    ☒ Freight-National    ☐ Construction    ☐ Municipal    ☐ Other

Covered Employees:  ☒ Bargaining    ☐ Non-Bargaining

Contributions begin on all employees from the first hour of the first day of employment.

Formula for Road Drivers Contributions: Total miles driven in a tour of duty divided by 25 miles per hour equals hours per trip.

(d) All such payments to be made to the Fund are to be received by the Fund office on or before the tenth (10th) day of the month following the month in which said monies were accrued, except when otherwise agreed by the Fund, but not to exceed by the end of the same month due.

2. Failure on the part of the Employer to timely contribute on any of its employees as specified herein shall make the Employer liable for all employee benefit claims which are incurred during the period of delinquency, damages, reimbursement to the Fund for the Fund's attorneys' fees, auditors' fees, court costs, disbursements and expenses incurred by the Fund in recovering the above. In addition, the Employer must pay all arrears due the Fund together with liquidated damages in the sum of ten percent (10%) of the delinquent amount. The late payment of any delinquency by the Employer shall not in any way relieve it from the obligations set forth above. In addition, when the Employer is notified in writing by the Fund that it is delinquent, the Employer must immediately pay the delinquent amount to the Fund. After said payment, the Employer may appeal the Fund's decision to the Board of Trustees, whose decision shall be final and binding. In the event of failure of the Employer to comply with any of the rules of the Fund, the Employer and all its participating employees, at the Fund's sole discretion, shall cease to participate in the Fund, and the Employer shall be responsible for all the benefits and all other charges specified herein.

3. The Fund may, at any time, audit the payroll records of any and all employees of the Employer at a time mutually agreed

1

REV. 201407

ORIGINAL

upon at no extra charge to the Employer. In the event it is found that the Employer has not fully complied with the Fund rules and/or provisions of this Participation Agreement, the Employer shall pay the full cost of the audit that has been performed by the Fund. In addition, the Employer shall be responsible as set forth in this Participation Agreement and the Fund's rules, regulations and/or collection policies.

4. The Fund shall be open to participation by any group of members belonging to a participating Union that fully complies with all rules and regulations of the Fund. In addition, the Employer may contribute to the Fund for employees working outside the jurisdiction of the collective bargaining agreement in the amount indicated above. However, if these employees are included, the Employer agrees to make contributions on all employees in this category subject to the same conditions and on the same basis as is provided in this Participation Agreement, and the Employer also agrees to continue to make contributions on all these employees for as long as there shall be a collective bargaining agreement between the Employer and the Union, subject to any and all rules and regulations or decisions covering this group that are issued by the Fund. The Employer must request in writing and receive written approval from the Fund in order to have these non-covered employees included. Such request must specifically define the category or categories involved.

5. Should any of the provisions of this Participation Agreement be declared to be in violation of the Labor-Management Relations Act of 1947, as amended, or any other State or Federal statute or regulation, such declaration shall in no way impair the effectiveness or continuity of the rest of the provisions of this Participation Agreement and such provisions are hereby expressly declared to be saved from such illegality.

6. Payments to the Fund must be made by the Employer for all compensable vacation and holiday time up to a maximum of one full calendar year.

7. If an employee is granted a leave of absence, the Employer shall collect from said employee, prior to the leave of absence being effective, sufficient monies to pay the required contributions during the period of absence and such monies shall thereafter be promptly forwarded to the Fund in accordance with the rules of the Fund. In the event the Employer grants a leave and does not so comply, the Employer must pay the contributions subject to all other requirements in paragraph 2 herein.

8. The Employer agrees to furnish such information as may be necessary to enable the Fund to carry out its duties.

9. If a regular employee is absent because of illness or off-the-job injury and notifies the Employer of such absence, the Employer shall continue to make the required contributions for a period of four (4) weeks. If a regular employee is injured on the job, the Employer shall continue to pay the required contributions until such employee returns to work. However, such contributions shall not be paid for a period of more than __4__ weeks.

10. All actions and proceedings commenced or initiated by any claimant, applicant, employee, participant, the Union or the Employer, or their agents, successors or assigns, against the Fund, the Trustees thereof or any employee, service provider, representative or agent thereof, and all actions and proceedings commenced by or on behalf of said Trustees against any claimant, applicant, employee, participant, the Union or the Employer pertaining to the Fund in any manner, shall be brought in the appropriate court in the County of Onondaga, New York or other applicable tribunal located therein except where otherwise provided herein. In regard to withdrawal liability arbitration proceedings, all such arbitrations shall be initiated in the Boston, Massachusetts regional office of the American Arbitration Association and all hearings and related proceedings shall be conducted in Syracuse, New York. In regard to federal district court actions, all such actions shall be commenced and heard in the United States District Court for the Northern District of New York. The Fund shall not be subject to any grievance/arbitration procedure set forth in any collective bargaining agreement. It is specifically agreed that any action or proceeding commenced or initiated in any other jurisdiction or venue shall be transferred to the appropriate court or tribunal specified herein.

11. This Participation Agreement shall become effective as of the date of execution hereof and the payments provided hereinabove shall be payable from and after [ 8/1/2018 ] and continue until expiration of the collective bargaining agreement on [ 7/31/2023 ] subject, however, to the discretion of the Trustees. After expiration of the collective bargaining agreement, this Participation Agreement shall continue in full force and effect until a successor collective bargaining agreement is executed by the Employer and Union unless a) the Trustees terminate the participation of the Employer and provide written notice of the date of termination, b) the Employer gives the Fund at least sixty (60) days advance written notice by certified mail with return receipt requested of its intent to terminate participation because it no longer has an obligation to

2

REV. 201407

5218

contribute by contract or statute, c) the date the NLRB certifies the results of an election that terminates the Union's representative status or, d) the date the Union's representative status terminates through a valid disclaimer of interest. The Employer shall pay any contribution rate increases due under the Rehabilitation Plan in effect during negotiations with the Union and such payments shall be made in accordance with the rules and regulations of the Fund.  A new Participation Agreement must be signed and submitted for each successor collective bargaining agreement.

| Effective date of collective bargaining agreement: | 8/1/2018 |
| Expiration date of collective bargaining agreement: | 7/31/2023 |

12.  The Employer and its employees shall not be entitled to participate in this Fund unless the Employer and the Union are signatory to a current Participation Agreement.

13.  This Participation Agreement represents the entire agreement and understanding of the parties and supersedes all prior or contemporaneous agreements or understandings, whether oral or written.  As such, this Participation Agreement may not be modified except by a writing signed by all parties.  Further, to the extent there exists any conflict between any provisions of this Participation Agreement and any provisions of the collective bargaining agreement, this Participation Agreement shall control.

The parties hereto have caused this Participation Agreement to be executed on the date shown by each of their signatures below.

LOCAL UNION# 294

ADDRESS: 890 3RD ST
ALBANY, NY 12206

SIGNATURE: Ch Greenfield

PRINT NAME: CHARLES A GREENFIELD

PRINT TITLE: BA

DATE: 8-24-20

EMPLOYER: YRC Freight

ADDRESS: 10990 Roe Avenue
Overland Park, KS 66211

SIGNATURE: _____

PRINT NAME: MARK GLADELTER

PRINT TITLE: DIRECTOR OF LABOR - EAST

DATE: 8/24/2020

NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
151 NORTHERN CONCOURSE, SYRACUSE, NY 13212
MAILING ADDRESS:   P.O. BOX 4928, SYRACUSE, NEW YORK 13221- 4928

SIGNATURE: _____          DATE: 9/1/20
          EXECUTIVE ADMINISTRATOR

## YRC Freight - Clerical                    #5218

| Default -Schedule C | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Rate | Actual | Required | Excess | Bearing Rate (P1) | Non (P2) | NON-EWL (P4) |
| 8/1/18 | 1.2909 | 0.0000 | 0.0000 | 0.0000 | 1.0225 | 0.0613 | 0.2071 |
| 1/1/19 | 1.3360 | 0.0451 | 0.0452 | 0.0000 | 1.0225 | 0.0613 | 0.2522 |
| 1/1/20 | 1.3828 | 0.0468 | 0.0468 | 0.0000 | 1.0225 | 0.0613 | 0.2990 |
| 1/1/21 | 1.4312 | 0.0484 | 0.0484 | 0.0000 | 1.0225 | 0.0613 | 0.3474 |
| 1/1/22 | 1.4741 | 0.0429 | 0.0429 | 0.0000 | 1.0225 | 0.0613 | 0.3903 |
| 1/1/23 | 1.5183 | 0.0442 | 0.0442 | 0.0000 | 1.0225 | 0.0613 | 0.4345 |

Previously in System
Previously in System

* Rates per Participation Agreement - Executed 9/1/2020

* Reverse & Reprocess 1/2020 to 8/2020

* Per Jeff Use Default splits for G Schedule

# THE NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND

## PARTICIPATION AGREEMENT

1. (a) This Participation Agreement, executed by the undersigned Teamsters Local Union (hereinafter "Union") and Employer, is the basis for participation in the New York State Teamsters Conference Pension & Retirement Fund (hereinafter "Fund"). The Employer, its participating employees, and the Union, as a condition of participation in this Fund, are bound by this Participation Agreement, the Trust Agreement, Plan documents and all of the rules and regulations of the Fund now and/or hereafter adopted by the Board of Trustees.

(b) The Employer and Union understand and agree that the Fund contributions shall be made, as set forth herein, on all employees doing bargaining unit work, irrespective of whether said employees are full-time, part-time, casual or seasonal, except as is otherwise provided herein. No agreement between the Employer and the Union shall alter this rule or any other rule or provision of this Participation Agreement.

(c) The Employer agrees to contribute as follows, not to exceed the maximum:

Covered Group of Employees (Define) **New Penn Motor Express Clerical**

| Rehabilitation Schedule | 60 Month Death Benefit | Rates of Contribution: | Hourly | 60 Month DB ($.05 if elected) | Total Hourly | Weekly |
|---|---|---|---|---|---|---|
| Default ☐ | Yes ☐ | Effective 8/1/2022 | 2.9823 | | 2.9823 | 119.29 |
| Schedule A ☐ | No ☒ | Effective | | | | |
| Schedule B ☐ | | Effective | | | | |
| Schedule C ☐ | | Effective | | | | |
| Schedule D ☐ | | Effective | | | | |
| Schedule E ☐ | | Effective | | | | |
| Schedule G ☒ | | Effective | | | | |

Contract Type:   ☐ UPS   ☒ Freight-National   ☐ Construction   ☐ Municipal   ☐ Other

Covered Employees:   ☒ Bargaining   ☐ Non-Bargaining

Contributions begin on all employees from the first hour of the first day of employment.

Formula for Road Drivers Contributions: Total miles driven in a tour of duty divided by 25 miles per hour equals hours per trip.

(d) All such payments to be made to the Fund are to be received by the Fund office on or before the tenth (10th) day of the month following the month in which said monies were accrued, except when otherwise agreed by the Fund, but not to exceed by the end of the same month due.

2. Failure on the part of the Employer to timely contribute on any of its employees as specified herein shall make the Employer liable for all employee benefit claims which are incurred during the period of delinquency, damages, reimbursement to the Fund for the Fund's attorneys' fees, auditors' fees, court costs, disbursements and expenses incurred by the Fund in recovering the above. In addition, the Employer must pay all arrears due the Fund together with liquidated damages in the sum of ten percent (10%) of the delinquent amount. The late payment of any delinquency by the Employer shall not in any way relieve it from the obligations set forth above. In addition, when the Employer is notified in writing by the Fund that it is delinquent, the Employer must immediately pay the delinquent amount to the Fund. After said payment, the Employer may appeal the Fund's decision to the Board of Trustees, whose decision shall be final and binding. In the event of failure of the Employer to comply with any of the rules of the Fund, the Employer and all its participating employees, at the Fund's sole discretion, shall cease to participate in the Fund, and the Employer shall be responsible for all the benefits and all other charges specified herein.

3. The Fund may, at any time, audit the payroll records of any and all employees of the Employer at a time mutually agreed

REV. 201407

1

upon at no extra charge to the Employer. In the event it is found that the Employer has not fully complied with the Fund rules and/or provisions of this Participation Agreement, the Employer shall pay the full cost of the audit that has been performed by the Fund. In addition, the Employer shall be responsible as set forth in this Participation Agreement and the Fund's rules, regulations and/or collection policies.

4. The Fund shall be open to participation by any group of members belonging to a participating Union that fully complies with all rules and regulations of the Fund. In addition, the Employer may contribute to the Fund for employees working outside the jurisdiction of the collective bargaining agreement in the amount indicated above. However, if these employees are included, the Employer agrees to make contributions on all employees in this category subject to the same conditions and on the same basis as is provided in this Participation Agreement, and the Employer also agrees to continue to make contributions on all these employees for as long as there shall be a collective bargaining agreement between the Employer and the Union, subject to any and all rules and regulations or decisions covering this group that are issued by the Fund. The Employer must request in writing and receive written approval from the Fund in order to have these non-covered employees included. Such request must specifically define the category or categories involved.

5. Should any of the provisions of this Participation Agreement be declared to be in violation of the Labor-Management Relations Act of 1947, as amended, or any other State or Federal statute or regulation, such declaration shall in no way impair the effectiveness or continuity of the rest of the provisions of this Participation Agreement and such provisions are hereby expressly declared to be saved from such illegality.

6. Payments to the Fund must be made by the Employer for all compensable vacation and holiday time up to a maximum of one full calendar year.

7. If an employee is granted a leave of absence, the Employer shall collect from said employee, prior to the leave of absence being effective, sufficient monies to pay the required contributions during the period of absence and such monies shall thereafter be promptly forwarded to the Fund in accordance with the rules of the Fund. In the event the Employer grants a leave and does not so comply, the Employer must pay the contributions subject to all other requirements in paragraph 2 herein.

8. The Employer agrees to furnish such information as may be necessary to enable the Fund to carry out its duties.

9. If a regular employee is absent because of illness or off-the-job injury and notifies the Employer of such absence, the Employer shall continue to make the required contributions for a period of four (4) weeks. If a regular employee is injured on the job, the Employer shall continue to pay the required contributions until such employee returns to work. However, such contributions shall not be paid for a period of more than __4__ weeks.

10. All actions and proceedings commenced or initiated by any claimant, applicant, employee, participant, the Union or the Employer, or their agents, successors or assigns, against the Fund, the Trustees thereof or any employee, service provider, representative or agent thereof, and all actions and proceedings commenced by or on behalf of said Trustees against any claimant, applicant, employee, participant, the Union or the Employer pertaining to the Fund in any manner, shall be brought in the appropriate court in the County of Onondaga, New York or other applicable tribunal located therein except where otherwise provided herein. In regard to withdrawal liability arbitration proceedings, all such arbitrations shall be initiated in the Boston, Massachusetts regional office of the American Arbitration Association and all hearings and related proceedings shall be conducted in Syracuse, New York. In regard to federal district court actions, all such actions shall be commenced and heard in the United States District Court for the Northern District of New York. The Fund shall not be subject to any grievance/arbitration procedure set forth in any collective bargaining agreement. It is specifically agreed that any action or proceeding commenced or initiated in any other jurisdiction or venue shall be transferred to the appropriate court or tribunal specified herein.

11. This Participation Agreement shall become effective as of the date of execution hereof and the payments provided hereinabove shall be payable from and after | 10/01/2022 _____ and continue until expiration of the collective bargaining agreement on | 7/31/2023 _____ subject, however, to the discretion of the Trustees. After expiration of the collective bargaining agreement, this Participation Agreement shall continue in full force and effect until a successor collective bargaining agreement is executed by the Employer and Union unless a) the Trustees terminate the participation of the Employer and provide written notice of the date of termination, b) the Employer gives the Fund at least sixty (60) days advance written notice by certified mail with return receipt requested of its intent to terminate participation because it no longer has an obligation to

REV. 201407

10528

contribute by contract or statute, c) the date the NLRB certifies the results of an election that terminates the Union's representative status or, d) the date the Union's representative status terminates through a valid disclaimer of interest. The Employer shall pay any contribution rate increases due under the Rehabilitation Plan in effect during negotiations with the Union and such payments shall be made in accordance with the rules and regulations of the Fund. A new Participation Agreement must be signed and submitted for each successor collective bargaining agreement.

Effective date of collective bargaining agreement: 10/01/2022

Expiration date of collective bargaining agreement: 7/31/2023

12. The Employer and its employees shall not be entitled to participate in this Fund unless the Employer and the Union are signatory to a current Participation Agreement.

13. This Participation Agreement represents the entire agreement and understanding of the parties and supersedes all prior or contemporaneous agreements or understandings, whether oral or written. As such, this Participation Agreement may not be modified except by a writing signed by all parties. Further, to the extent there exists any conflict between any provisions of this Participation Agreement and any provisions of the collective bargaining agreement, this Participation Agreement shall control.

The parties hereto have caused this Participation Agreement to be executed on the date shown by each of their signatures below.

LOCAL UNION# 449

EMPLOYER: New Penn Motor Express

ADDRESS: 2175 William Street,
Buffalo, NY 14206

ADDRESS: 6640 Transit Rd.
Williamsville, NY 14221

SIGNATURE: _____

SIGNATURE: _____

PRINT NAME: Kevin Drysdale

PRINT NAME: Michael Underkoffk-

PRINT TITLE: Business Agent

PRINT TITLE: Trucker Relations Manager

DATE: 10/5/2022

DATE: 10-07-2023

NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND
151 NORTHERN CONCOURSE, SYRACUSE, NY 13212
MAILING ADDRESS:   P. O. BOX 4928, SYRACUSE, NEW YORK  13221- 4928

SIGNATURE: _____
            EXECUTIVE ADMINISTRATOR

DATE: _____

REV. 201407

3

## AMENDED AND RESTATED REHABILITATION PLAN FOR THE NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND

### Amended and Restated Effective January 1, 2023

## I.    INTRODUCTION

The Board of Trustees (the "Trustees") of the New York State Teamsters Conference Pension and Retirement Fund (the "Plan" or "Fund") timely adopted an initial Rehabilitation Plan on May 6, 2010. As required by law, the Trustees review the Rehabilitation Plan annually and update it periodically. Effective June 1, 2012, the Rehabilitation Plan was amended to include a new Schedule F. Effective January 1, 2013, the Trustees again amended the Rehabilitation Plan to add a new Alternative Schedule G for certain Employers. On March 31, 2017, the Fund's actuary certified the Plan as "critical and declining status," within the meaning of Section 432(b)(3)(A) of the Internal Revenue Code. The Trustees submitted an application to the U.S. Department of Treasury ("Treasury") for Approval of Suspension of Benefits under the Multiemployer Pension Reform Act ("MPRA"), which was approved by Treasury and the benefit suspensions went into effect on October 1, 2017. The Trustees amended and restated the Rehabilitation Plan effective October 1, 2017, to take into account the terms of the Fund's MPRA application. The Trustees again amended the Rehabilitation Plan effective November 1, 2018, to (1) add a new Alternative Schedule H for certain Employers and (2) provide the Trustees' annual determination in connection with MPRA. The Trustees amended and restated the Rehabilitation Plan effective November 1, 2019, November 1, 2020, and November 1, 2021, to provide the Trustees' annual determination in connection with MPRA.

On March 11, 2021, the American Rescue Plan ("ARPA") was enacted. Under ARPA, the Fund became eligible for Special Financial Assistance ("SFA") from the Pension Benefit Guaranty Corporation "("PBGC") that is intended to keep the Fund solvent through December 31, 2051, and perhaps beyond. The Fund filed an initial application for SFA with the PBGC on January 28, 2022, in accordance with the PBGC's Interim Final Rule. On May 26, 2022, the Fund withdrew its initial SFA application after consultation with the PBGC. The Fund filed a revised application for SFA on July 21, 2022. The PBGC approved the Fund's revised SFA application on November 18, 2022, and approved payment of SFA in the amount of $918 million, plus interest of $45.3 million. The Fund received payment of SFA on December 8, 2022.

The Fund restored monthly benefits previously reduced under MPRA effective December 1, 2022. The Fund filed a Supplemented SFA Application on December 9, 2022, in accordance with the PBGC's Final Rule. On March 1, 2023, the Fund paid "Make-up Payments" (i.e., retroactive reinstatement of the benefits reduced under MPRA) to eligible retirees and beneficiaries covering the period from October 2017 through November 2022. The PBGC approved the Fund's supplemented SFA application on March 31, 2023, and approved payment of additional SFA in the amount of $421.3 million, plus interest of $16.4 million. The Fund received payment of the additional SFA on May 1, 2023.

Under ARPA, the Fund is considered to be in Critical Status through December 31, 2051. In accordance with the Pension Protection Act of 2006 ("PPA"), the Trustees herby revise and update the Fund's Rehabilitation Plan effective January 1, 2023, as set forth below.

The Trustees have the power, authority, and discretion to amend, construe and apply the provisions of this Rehabilitation Plan including the Schedules.

## II.    TRUSTEES' DETERMINATION REGARDING THE EMERGENCE FROM CRITICAL STATUS

Under the PPA, a Rehabilitation Plan is intended to enable a pension fund to emerge from critical status by the end of its rehabilitation period. The PPA, however, provides the Trustees with an alternative option if it "determines that, based on reasonable actuarial assumptions and upon exhaustion of all reasonable measures," the Fund is not reasonably expected to emerge from critical status by the close of the Plan's rehabilitation period. In such case, the Trustees are permitted to adopt a Rehabilitation Plan that includes reasonable measures designed to allow the pension fund to emerge from critical status at a later time or forestall possible insolvency under Section 4245 of the Employee Retirement Income Security Act of 1974, as amended (ERISA).

After consideration of various alternatives and exhaustion of all reasonable measures, the Trustees previously determined that it would not have been reasonably possible for the Fund to emerge from critical status under the PPA by the end of its rehabilitation period. However, based on receipt of SFA on December 8, 2022, and May 1, 2023, the Trustees have concluded that this Rehabilitation Plan as amended, includes measures designed to allow the Fund to emerge from critical status at a later time. This conclusion is based on the advice and recommendation of the Fund's actuaries and their use of reasonable actuarial assumptions.

## III.   DESCRIPTION OF SCHEDULES

### A.    Introduction

The Rehabilitation Plan as of January 1, 2023, includes a Default Schedule and seven Alternative Schedules (A — E, G, and H). A Participant may qualify for benefits under one or more of the Schedules. A Participant who qualifies for benefits will select a benefit commencement date and form of payment for their entire benefit. Once benefits commence, no changes are permitted to be made with respect to the timing or form of payment and a Participant may not defer any portion of that benefit until a later date.

#### 1.    Selection and Approval of a Schedule

Until one of the Schedules in this Rehabilitation Plan takes effect with respect to a Contributing Employer, the current Schedule continues to apply. Prior to negotiations, the Bargaining Parties must request in writing from the Fund Office contribution rate sequences that will conform to one of the Schedules. Subsequent to negotiations, the Bargaining Parties must submit all contribution rate sequences in any renewal or extension of a collective bargaining agreement ("CBA") and participation agreement ("PA") or other agreement requiring contributions to the Fund to the Fund Office for approval. Subject to the sole discretion of the Trustees, a Schedule is adopted when the Trustees receive substantiation that a CBA and PA

includes terms consistent with the requirements of a Schedule. In general, the Trustees will consider the Bargaining Parties to have adopted a particular Schedule and will consider the terms of a CBA and PA to be consistent with this Rehabilitation Plan, when a CBA and PA is adopted in accordance with the Schedule's requirements.

Once a Schedule takes effect with respect to a Contributing Employer, that Schedule will remain in effect for the duration of the Contributing Employer's CBA or PA. If upon expiration of the CBA or PA a Contributing Employer wishes to adopt a different Schedule, the bargaining parties must again request in writing from the Fund Office contribution rate sequences that will conform to the new Schedule the Contributing Employer wishes to adopt. A Contributing Employer may adopt a new Schedule only if the Trustees, in their sole discretion, accept the new contribution rate sequences after determining that such contribution rate sequences are sufficient to support the cost of the applicable benefit accrual rates under the new Schedule.

Notwithstanding the foregoing, as always, regardless of whether or not a CBA or PA complies with the Rehabilitation Plan, the Trustees reserve the right to reject a CBA or PA that is determined to be detrimental to the actuarial soundness of the Fund.

Notwithstanding anything herein to the contrary, the monthly amount of any Early, Thirty Year, or Vested Pension for an Employee who first became an Active Participant on or after October 15, 2009 and before January 1, 2013, will be the greater of such Participant's accrued benefit as of December 31, 2012, payable as a monthly benefit at age 65, and reduced by 6% for each year the benefit commences before age 65; and the Early, Thirty Year, or Vested Pension calculated in accordance with the applicable Alternative Schedule, based upon such Participant's Credited Service as of the Benefit Commencement Date.

## 2.   Adjustable Benefits

Effective January 1, 2011, the following Adjustable Benefits were eliminated for all Participants:

a)    The Regular Pension (age 60);

b)    Disability Benefits, including the Disability Pension and Lump Sum Disability Benefit;

c)    Death Benefits, including but not limited to, the Lump Sum Death Benefit and 60-month pre-retirement death benefit;

d)    Supplemental Social Security Benefit — Participants shall not earn any future accruals towards this benefit on or after January 1, 2011; and

e)    All Reciprocal Pensions to the extent any such pension is tied to one or more of the Adjustable Benefits listed above.

Effective January 1, 2011, Participants covered under the Default Schedule also had the following Adjustable Benefits eliminated:

a)    The Thirty-Year Pension;

b)    Supplemental Accrual Rate – As of October 1, 2007, the benefit accrual rate of 1.3 percent of Employer Contributions was increased to 1.73 percent following the earlier of: (i) the midpoint of the period between a Participant's Unreduced Retirement Date and the Participant's Unreduced Social Security Retirement Date; or (ii) 5 years following a Participant's Unreduced Retirement Date ("Supplemental Accrual Rate"). This Supplemental Accrual Rate is eliminated for any accruals earned on or after January 1, 2011.

c)    The following Benefit Payment options:

1)    Five Year Certain Annuity;

2)    Ten Year Certain Annuity;

3)    Qualified 100% Joint and Survivor Annuity;

4)    50%, 75% and 100% Joint and Survivor Annuity with Pop-Up.

5)    Effective April 30, 2010, voluntary lump sum payments equal to $5,000 or more.

3.    **Thirty-Year Pension and Special Transition Benefit Under Alternative Schedules A-F**

(a)    Age Requirement For Thirty-Year Pension

A Participant who has not begun receiving benefits by December 31, 2010, will not be able to retire with an unreduced Thirty-Year Pension solely due to the accrual of 30 years of Credited Service. However, Participants will be eligible to receive an unreduced Thirty-Year Pension upon attaining a certain age prior to retirement ("Unreduced Age") in addition to accruing 30 years of Credited Service. The Unreduced Age for each Schedule is described below.

(b)    Transition Benefit

Generally, if a Participant retires with 30 years of Credited Service but prior to the attainment of the Unreduced Age applicable to their Schedule, that Participant's benefits will be reduced accordingly (as described under each Schedule). However, all of the Alternative Schedules provide a transition benefit. Under the transition benefit, Participants with at least 25 years of Credited Service as of January 1, 2011, who retire after earning at least 30 years of Credited Service but prior to attaining the applicable Unreduced Age will not have their Thirty-Year Pension benefit reduced by as much as otherwise described under each Schedule. Such Participants will have the following early reduction factors applied to their benefit:

| Years of Service as of January 1, 2011 | Reduction Per Year from Unreduced Age |
|:---:|:---:|
| 30 | 0% |
| 29 | 1% |
| 28 | 2% |
| 27 | 3% |
| 26 | 4% |
| 25 | 5% |

### 4.    The Extent to Which Contribution Rate Increases Impact Accruals

As described below, contribution rate increases under each of the Schedules are either "non-benefit bearing" or "one-percent (1%) bearing." Non-benefit bearing means that the contribution rate that is used to calculate benefits for each year in the future shall be the contribution rate in effect in 2010. Any subsequent contribution rate increases will not be taken into account for the purpose of calculating future benefit accruals. One-percent (1%) bearing means that the contribution rate that is used to calculate benefits for each year in the future shall be the contribution rate in effect in 2010, increased by one-percent (1%) for each year beyond 2010 where a contribution rate increase is required and complied with under the applicable schedule.

Regardless of this distinction, any contribution rate increases above those required by a specific Schedule will be "benefit bearing," which means that all of the contributions above those required under a Schedule shall be multiplied by the percentage provided under the specific Schedule to calculate future benefit accruals for the Normal Pension. In accordance with Section 305(f)(1)(B) of ERISA, while the Fund was within its Rehabilitation Period, such an increase in benefit accruals was paid for out of additional contributions not contemplated by the Rehabilitation Plan, and the Fund's actuary has certified that these additional contributions improve the Fund's actuarial measures after taking their benefit bearing nature into account.

The Schedules adopted by the Trustees are set forth below. Unless otherwise indicated, all capitalized terms used in these Schedules shall have the definitions and meanings assigned to them in the Plan.

### 5.    MPRA Application Restorations

Effective December 1, 2022, the 18% reduction in accrued benefits of all Active Participants (as defined in the Fund's MPRA Application) which took effect on October 1, 2017, was eliminated, and all benefits were restored to the level in effect as of September 30, 2017. Effective December 1, 2022, the accrued and/or monthly benefits of Non-Active Participants (as defined in the MPRA Application) that were reduced by 29% were restored to the level in effect as of September 30, 2017 .

**B.**      **Rehabilitation Plan Schedules**

**1.**      **Default Schedule**

The Default Schedule shall apply to Participants whose Contributing Employers agree to comply with this Default Schedule (or who become subject to the Default Schedule imposed by law due to a failure to achieve an agreement to accept any of the Alternative Schedules within the time period prescribed by Section 305(e)(3)(C) of ERISA).

(a)      Contributions

Compliance with the Default Schedule requires the Contributing Employer's contribution rate to increase by 6.00% annually through December 31, 2017. Thereafter, the Contributing Employer's contribution rate will increase annually as follows:

| | |
|---|---|
| January 1, 2018 – December 31, 2021 | 3.5% |
| January 1, 2022 – December 2022 | 3% |

Any contribution rate increases after December 31, 2022, will be as agreed to by the bargaining parties.

(b)      Future Benefit Accruals

For Participants covered under the Default Schedule, the future benefit accrual for the Normal Pension will be 1.0% of the Employer Contributions required to be made on behalf of the Participant. However, increases in a Contributing Employer's contribution rate required under the Default Schedule will be non-benefit bearing.

(c)      Adjustable Benefits

All Adjustable Benefits listed above in Section IV.A.2. have been eliminated for Participants covered under the Default Schedule. In addition, the Early and Vested Pensions shall equal the Actuarial Equivalent of the monthly amount of the Normal Pension to which a Participant would have been entitled upon attaining age sixty-five (65) based upon their Credited Service as of the date of their early retirement.

**2.**      **Alternative Schedule A**

(a)      Contributions

Compliance with Alternative Schedule A requires the Contributing Employer's contribution rate to increase by 6.00% annually through December 31, 2017.  Thereafter, the Contributing Employer's contribution rate will increase annually as follows:

| | |
|---|---|
| January 1, 2018 – December 31, 2021 | 3.5% |
| January 1, 2022 – December 2022 | 3% |

Any contribution rate increases after December 31, 2022, will be as agreed to by the bargaining parties.

### (b)    Future Benefit Accruals

For Participants covered under Alternative Schedule A, the future benefit accrual for the Normal Pension will be 0.30% of the Employer Contributions required to be made on behalf of the Participant. However, increases in a Contributing Employer's contribution rate required under Alternative Schedule A will be non-benefit bearing.

### (c)    Adjustable and Transition Benefits

All Adjustable Benefits listed above in Section IV.A.2. for Participants covered under Alternative Schedule A have been eliminated. The Supplemental Accrual Rate was also eliminated under Alternative Schedule A for any accruals earned on or after January 1, 2011. In addition, the Early and Vested Pensions shall equal the Actuarial Equivalent of the monthly amount of the Normal Pension to which a Participant would have been entitled upon attaining age sixty-five (65) based upon their Credited Service as of the date of their early retirement.

Participants with at least 25 years of Credited Service as of January 1, 2011, will be eligible for the transition benefit and will have their Thirty-Year Pension reduced by the transition benefit's early reduction factors based on an Unreduced Age of 65. For example, if a Participant who had earned 28 years of Credited Service by January 1, 2011, is covered by Alternative Schedule A and begins receiving benefits at the age of 60 after having earned 30 years of Credited Service, that Participant's benefits will be reduced by 10% (2% x 5 years) — rather than being reduced by approximately 42% as they would be for an Early Pension benefit.

### 3.    Alternative Schedule B

### (a)    Contributions

Compliance with Alternative Schedule B requires the Contributing Employer's contribution rate to increase by 6.50% annually through December 31, 2017. Thereafter, the Contributing Employer's contribution rate will increase annually as follows:

| | |
|---|---|
| January 1, 2018 – December 31, 2021 | 3.5% |
| January 1, 2022 – December 2022 | 3.0% |

Any contribution rate increases after December 31, 2022, will be as agreed to by the bargaining parties.

(b)    <u>Future Benefit Accruals</u>

For Participants covered under Alternative Schedule B, the future benefit accrual for the Normal Pension will be 0.50% of the Employer Contributions required to be made on behalf of the Participant. However, increases in a Contributing Employer's contribution rate required under Alternative Schedule B will be non-benefit bearing.

(c)    <u>Adjustable and Transition Benefits</u>

All Adjustable Benefits listed above in Section IV.A.2. have been  eliminated for Participants covered under Alternative Schedule B. The Supplemental Accrual Rate was also eliminated under Alternative Schedule B as of January 1, 2011, for any Participants who were not eligible for that rate prior to January 1, 2011. In addition, the Early and Vested Pensions shall be calculated by reducing the Normal Pension benefit by 6% for each year prior to the age of 65 that a Participant begins receiving benefits. However, if the Actuarial Equivalent of the monthly amount of the Normal Pension to which a Participant would have been entitled upon attaining age 65 based upon their Credited Service as of the date of their retirement results in a greater benefit, they will receive the Actuarial Equivalent.

For the Thirty-Year Pension, the Unreduced Age for Participants under Schedule B is 62. As a result, Participants will need to attain Age 62 and accrue 30 years of Credited Service in order to retire with an unreduced Thirty-Year Pension. Generally, if a Participant retires after earning 30 years of Credited Service without attaining the Unreduced Age, benefits are reduced by 6% for each year prior to the Unreduced Age that a Participant begins receiving benefits. However, Participants with at least 25 years of Credited Service as of January 1, 2011, will be eligible for the transition benefit and will have their Thirty-Year Pension reduced, if at all, by the transition benefit's early reduction factors based on an Unreduced Age of 62. For example, if a Participant who had earned 28 years of Credited Service by January 1, 2011 is covered by Alternative Schedule B and begins receiving benefits at the age of 57 after having earned 30 years of Credited Service, that Participant's benefits will be reduced by 10% (2% x 5 years) — rather than being reduced by 30% (6% x 5 years) as otherwise provided under this Schedule.

4.    <u>Alternative Schedule C</u>

(a)    <u>Contributions</u>

Compliance with Alternative Schedule C requires the Contributing Employer's contribution rate to increase by 6.75% annually through December 31, 2017. Thereafter, the Contributing Employer's contribution rate will increase annually as follows:

| | |
|---|---|
| January 1, 2018 – December 31, 2021 | 3.5% |

| January 1, 2022 – December 2022 | 3.0% |
|---|---|

Any contribution rate increases after December 31, 2022, will be as agreed to by the bargaining parties.

### (b)    Future Benefit Accruals

For Participants covered under Alternative Schedule C, the future benefit accrual for the Normal Pension will be 0.30% of the Employer Contributions required to be made on behalf of the Participant. However, increases in a Contributing Employer's contribution rate required under Alternative Schedule C will be non-benefit bearing.

### (c)    Adjustable and Transition Benefits

All Adjustable Benefits listed above in Section IV.A.2. were eliminated for Participants covered under Alternative Schedule C. The Supplemental Accrual Rate was also eliminated under Alternative Schedule C as of January 1, 2011, for any Participants who were not eligible for that rate prior to January 1, 2011. In addition, the Early and Vested Pensions shall be calculated by reducing the Normal Pension benefit by 6% for each year prior to the age of 65 that a Participant begins receiving benefits. However, if the Actuarial Equivalent of the monthly amount of the Normal Pension to which a Participant would have been entitled upon attaining age 65 based upon their Credited Service as of the date of their retirement results in a greater benefit, they will receive the Actuarial Equivalent.

For the Thirty-Year Pension, the Unreduced Age for Participants under Schedule C is 60. As a result, Participants will need to attain Age 60 and accrue 30 years of Credited Service in order to retire with an unreduced Thirty-Year Pension. Generally, if a Participant retires after earning 30 years of Credited Service without attaining the Unreduced Age, benefits are reduced by 6% for each year prior to the Unreduced Age that a Participant begins receiving benefits. However, Participants with at least 25 years of Credited Service as of January 1, 2011, will be eligible for the transition benefit and will have their Thirty-Year Pension reduced, if at all, by the transition benefit's early reduction factors based on an Unreduced Age of 60. For example, if a Participant who had earned 28 years of Credited Service by January 1, 2011 is covered by Alternative Schedule C and begins receiving benefits at the age of 55 after having earned 30 years of Credited Service, that Participant's benefits will be reduced by 10% (2% x 5 years) — rather than being reduced by 30% (6% x 5 years) as otherwise provided under this Schedule.

### 5.    Alternative Schedule D

### (a)    Contributions

Compliance with Alternative Schedule D requires the Contributing Employer's contribution rate to increase by 7.75% annually through December 31, 2017. Thereafter, the Contributing Employer's contribution rate will increase annually as follows:

| January 1, 2018 –<br>December 31, 2021 | 3.5% |
|---|---|
| January 1, 2022 –<br>December 2022 | 3.0% |

Any contribution rate increases after December 31, 2022, will be as agreed to by the bargaining parties.

### (b)    Future Benefit Accruals

For Participants covered under Alternative Schedule D, the future benefit accrual for the Normal Pension will be 0.50% of the Employer Contributions required to be made on behalf of the Participant. Increases in a Contributing Employer's contribution rate required under Alternative Schedule D will be one-percent (1%) bearing.

### (c)    Adjustable and Transition Benefits

All of the Adjustable Benefits listed above in Section IV.A.2. have been eliminated for Participants covered under Alternative Schedule D. The Supplemental Accrual Rate was also eliminated under Alternative Schedule D as of January 1, 2011, for any Participants who were not eligible for that rate prior to January 1, 2011. In addition, the Early and Vested Pensions shall be calculated by reducing the Normal Pension benefit by 6% for each year prior to the age of 65 that a Participant begins receiving benefits. However, if the Actuarial Equivalent of the monthly amount of the Normal Pension to which a Participant would have been entitled upon attaining age 65 based upon their Credited Service as of the date of their retirement results in a greater benefit, they will receive the Actuarial Equivalent.

For the Thirty-Year Pension, the Unreduced Age for Participants under Schedule D is 57. As a result, Participants will need to attain Age 57 and accrue 30 years of Credited Service in order to retire with an unreduced Thirty-Year Pension. Generally, if a Participant retires after earning 30 years of Credited Service without attaining the Unreduced Age, benefits are reduced by 6% for each year prior to the Unreduced Age that a Participant begins receiving benefits. However, Participants with at least 25 years of Credited Service as of January 1, 2011, will be eligible for the transition benefit and will have their Thirty-Year Pension reduced, if at all, by the transition benefit's early reduction factors based on an Unreduced Age of 57. For example, if a Participant who had earned 28 years of Credited Service by January 1, 2011 is covered by Alternative Schedule D and begins receiving benefits at the age of 52 after having earned 30 years of Credited Service, that Participant's benefits will be reduced by 10% (2% x 5 years) — rather than being reduced by 30% (6% x 5 years) as otherwise provided under this Schedule.

6. **Alternative Schedule E**

(a)    **Contributions**

Compliance with Alternative Schedule E requires the Contributing Employer's contribution rate to increase by 8.25% annually through December 31, 2017. Thereafter, the Contributing Employer's contribution rate will increase annually as follows:

| | |
|---|---|
| January 1, 2018 - December 31, 2021 | 3.5% |
| January 1, 2022 – December 2022 | 3.0% |

Any contribution rate increases after December 31, 2022, will be as agreed to by the bargaining parties.

(b)    **Future Benefit Accruals**

For Participants covered under Alternative Schedule E, the future benefit accrual for the Normal Pension will be 0.50% of the Employer Contributions required to be made on behalf of the Participant. Increases in a Contributing Employer's contribution rate required under Alternative Schedule E will be one-percent (1%) bearing.

(c)    **Adjustable and Transition Benefits**

All of the Adjustable Benefits listed above in Section IV.A.2. have been eliminated for Participants covered under Alternative Schedule E. The Supplemental Accrual Rate was also eliminated under Alternative Schedule E as of January 1, 2011, for any Participants who are not eligible for that rate prior to January 1, 2011. In addition, the Early and Vested Pensions shall be calculated by reducing the Normal Pension benefit by 6% for each year prior to the age of 65 that a Participant begins receiving benefits. However, if the Actuarial Equivalent of the monthly amount of the Normal Pension to which a Participant would have been entitled upon attaining age 65 based upon their Credited Service as of the date of their retirement results in a greater benefit, they will receive the Actuarial Equivalent.

For the Thirty-Year Pension, the Unreduced Age for Participants under Schedule E is 55. As a result, Participants will need to attain Age 55 and accrue 30 years of Credited Service in order to retire with an unreduced Thirty-Year Pension. Generally, if a Participant retires after earning 30 years of Credited Service without attaining the Unreduced Age, benefits are reduced by 6% for each year prior to the Unreduced Age that a Participant begins receiving benefits. However, Participants with at least 25 years of Credited Service as of January 1, 2011, will be eligible for the transition benefit and will have their Thirty-Year Pension reduced, if at all, by the transition benefit's early reduction factors based on an Unreduced Age of 55. For example, if a Participant who had earned 28 years of Credited Service by January 1, 2011 is covered by Alternative Schedule E and begins receiving benefits at the age of 50 after having earned 30 years of Credited

Service, that Participant's benefits will be reduced by 10% (2% x 5 years) — rather than being reduced by 30% (6% x 5 years) as otherwise provided under this Schedule.

### 7.   Alternative Schedule F

[Reserved]

### 8.   Alternative Schedule G

Alternative Schedule G was first available effective January 1, 2013, for Contributing Employers that have been specifically accepted and approved by the Trustees, in their sole discretion, as satisfying the following conditions:

(1)   the common stock of the Contributing Employer or its parent corporation (or other affiliate under 80% or more common control with the Contributing Employer) is publicly traded and registered pursuant to the securities laws of the United States;

(2)   the Contributing Employer submits to a review of its financial condition and operations by the Fund Office and outside experts and consultants, and agrees to reimburse the Fund for all fees and expenses incurred by the Fund in this review (including, but not limited to, reimbursement to the Fund for the time devoted by the Fund Office to any such review, with this reimbursement to be made at market rates for comparable services performed by the Fund Office);

(3)   on the basis of this financial and operational review, the Trustees determine that (a) the Contributing Employer is not able to contribute to the Fund at the higher rate required by its current or most-recent PA, and (b) acceptance of a proposed new PA and CBA that meet the requirements of Alternative Schedule G is in the best interest of the Fund under all the circumstances and advances the goals of this Rehabilitation Plan; and

(4)   the Contributing Employer must not have any outstanding liabilities owed to the Fund and must be current in its contributions.

Note: If a Contributing Employer becomes subject to this Alternative Schedule G with respect to a particular Bargaining Unit, the Fund will not accept from that Contributing Employer any PAs or CBAs which are covered by Alternative Schedules A-E, except as determined by the Trustees in their sole discretion.

(b)   Contributions

Compliance with Alternative Schedule G requires the Contributing Employer's contribution rate to have been specifically accepted and approved by the Trustees, in their sole discretion, but in no case shall the contribution rate ever be less than 25% of the last contribution rate required to be paid by the Contributing Employer.

Additionally, compliance with Alternative Schedule G requires the Contributing Employer's contribution rate to increase by 6.00% annually through December 31, 2017. Thereafter, the Contributing Employer's contribution rate will increase annually as follows:

| January 1, 2018 –<br>December 31, 2021 | 3.5% |
|---|---|
| January 1, 2022 –<br>December 2022 | 3% |

Any contribution rate increases after December 31, 2022, will be as agreed to by the bargaining parties.

Alternatively, subject to the approval of the Trustees, the annual contribution increases required under this Schedule G may be satisfied for the duration of the CBA and PA through a reduction of the 0.25% future benefit accrual rate by the actuarial equivalent of the required increase or any part thereof or by a reduction of the bearing portion of the contribution rate as determined by the Trustees.

(c)     Future Benefit Accruals

(1)     Employers Required to Make Annual Contribution Increases

For Participants covered under Alternative Schedule G whose employer is making the required annual contribution increases, the future benefit accrual for the Normal Pension will be .25%. Increases in a Contributing Employer's contribution rate required under Alternative Schedule G will be non-benefit bearing.

(2)     Employers Offsetting Annual Contribution Increases by Reducing Future Accruals

For Participants covered under Alternative Schedule G whose employer is offsetting required the annual contribution increases by reducing future benefit accruals, the future benefit accrual for the Normal Pension is as follows: for the period from January 1, 2013, through May 31, 2017, the applicable percentage was .25%. For the period from June 1, 2017, through July 31, 2017, the applicable percentage was .18%. For the period from August 1, 2017, through July 31, 2018, the applicable percentage is .16%. For the period from August 1, 2018, through July 31, 2023, the applicable percentage is .25%.

(d)     Adjustable and Transition Benefits

All of the Adjustable Benefits listed above in Section IV.A.2. have been eliminated for Participants covered under Alternative Schedule G, including those under the Default Schedule. In addition, the Early and Vested Pensions shall equal the Actuarial Equivalent of the monthly amount of the Normal Pension to which a Participant would have been entitled upon attaining age sixty-five (65) based upon their Credited Service as of the date of their early retirement.

(e)     Employer Withdrawal Liability

If a Contributing Employer that elected Alternative Schedule G withdraws from the Fund, the employer withdrawal liability shall be calculated as if Alternative Schedule G had not been

elected and instead shall be calculated as if the Contributing Employer continued to be covered by the Schedule applicable to it prior to becoming covered by Alternative Schedule G. The contribution rates used to calculate withdrawal liability shall be the rates, including any increases, required by the Contributing Employer's PA prior to becoming covered by Alternative Schedule G. The contribution base units shall be the greater of the actual contribution base units while participating in Alternative Schedule G or an average of the contribution base units during the three years immediately prior to becoming covered by Alternative Schedule G, which will be imputed for each year of participation in said Schedule.

In addition, if a Contributing Employer that elected Alternative Schedule G withdraws from the Plan with any gap in the contribution history due to, among other reasons, a temporary termination or cessation of contributions, the Contributing Employer's contributions shall be imputed for any such gap period solely for the purpose of calculating withdrawal liability. The imputed contributions, which shall be treated as contributions required to be made under the Fund by the Contributing Employer, shall be calculated using the rates, including any increases, required by the Contributing Employer's PA immediately prior to becoming covered by Alternative Schedule G. The contribution base units used in calculating withdrawal liability during the gap period shall be based on the average of the contribution base units during the three years immediately prior to the gap period.

Notwithstanding anything herein to the contrary, the employer withdrawal liability for a Contributing Employer that elected Alternative Schedule G and later withdraws from the Fund shall be calculated in accordance with the assumptions and methods used by the Fund's actuary.

## 9.    Alternative Schedule H

Alternative Schedule H is made available effective November 1, 2018, for Contributing Employers that are approved by the Trustees in their sole discretion, subject to the following conditions:

(1)    the Contributing Employer negotiated the right to withdrawal from the Fund, absent the Fund's acceptance of its new collective bargaining agreement;

(2)    the Contributing Employer already is contributing at one of the Fund's highest contribution rates, is one of the last remaining union-represented employers in the "less than truckload" ("LTL") trucking industry, and is facing significant competitive challenges that call into question the sustainability of continued contribution rate increases in the near-term;

(3)    the Trustees have determined based on analysis performed by the Fund's actuaries that permitting the Contributing Employer to continue participation under this Schedule H is in the best interest of the Fund under all the circumstances and advances the goals of this Rehabilitation Plan; and

(4)    the Contributing Employer must not have any outstanding liabilities owed to the Fund and must be current in its contributions.

(a)    <u>Contributions</u>

Compliance with Alternative Schedule H requires the Contributing Employer's contribution rate to have been specifically accepted and approved by the Trustees, in their sole discretion. Compliance with Alternative Schedule H requires the Contributing Employer's contribution rate to increase annually as follows:

| | |
|---|---|
| August 1, 2018 – | 0% |
| July 31, 2023 | |

Any contribution rate increases after December 31, 2022, will be as agreed to by the bargaining parties.

(b)    <u>Future Benefit Accruals</u>

For Participants covered under Alternative Schedule H, the future benefit accrual for the Normal Pension will be 0.50% of the bearing portion of the Employer Contribution rate in effect immediately prior to the Participant's becoming subject to Alternative Schedule H.

(c)    <u>Adjustable Benefits</u>

All Adjustable Benefits listed above in Section IV.A.2 were eliminated for Participants covered under Alternative Schedule H, including those under the Default Schedule. In addition, the Early and Vested Pensions shall equal the Actuarial Equivalent of the monthly amount of the Normal Pension to which a Participant would have been entitled upon attaining age sixty-five (65) based upon their Credited Service as of the date of their early retirement.

**C.    <u>Summary of All Schedules</u>**

The following chart summarizes the annual contribution rate increases, future benefit accrual rates, and the unreduced age at which a participant may retire with an unreduced benefit upon the attainment of 30 years of service, for each Schedule.

| Schedule | Annual Contribution Rate Increases | Future Benefit Accruals as a % of Contributions | Unreduced Age for Transitional Benefit | Contribution Increases Benefit Bearing |
|---|---|---|---|---|
| Default | 6.00% each year thru December 31, 2017; <br><br>3.50% each year from 1/1/2018 – 12/31/2021; <br><br>3.00% each year from 1/1/2022 – 12/31/2022; | 1.00% | N/A | 1.00% accrual on amount above required |

| Schedule | Annual Contribution Rate Increases | Future Benefit Accruals as a % of Contributions | Unreduced Age for Transitional Benefit | Contribution Increases Benefit Bearing |
|---|---|---|---|---|
| | 0% thereafter or as agreed to by the bargaining parties<br><br>Non-benefit bearing | | | |
| Alternative Schedule A | 6.00% each year thru December 31, 2017;<br><br>3.50% each year from 1/1/2018 – 12/31/2021;<br><br>3.00% each year from 1/1/2022 – 12/31/2022;<br><br>0% thereafter or as agreed to by the bargaining parties<br><br>Non-benefit bearing | 0.30% | 65 | 0.30% accrual on amount above required |
| Alternative Schedule B | 6.50% each year thru December 31, 2017;<br><br>3.50% each year from 1/1/2018 – 12/31/2021;<br><br>3.00% each year from 1/1/2022 – 12/31/2022;<br><br>0% thereafter or as agreed to by the bargaining parties<br><br>Non-benefit Bearing | 0.50% | 62 | 0.50% accrual on amount above required |
| Alternative Schedule C | 6.75% each year thru December 31, 2017;<br><br>3.50% each year from 1/1/2018 – 12/31/2021; | 0.30% | 60 | 0.30% accrual on amount above required |

| Schedule | Annual Contribution Rate Increases | Future Benefit Accruals as a % of Contributions | Unreduced Age for Transitional Benefit | Contribution Increases Benefit Bearing |
|---|---|---|---|---|
| | 3.00% each year from 1/1/2022 – 12/31/2022;<br><br>0% thereafter or as agreed to by the bargaining parties<br><br>Non-benefit bearing | | | |
| Alternative Schedule D | 7.75% each year thru December 31, 2017;<br><br>3.50% each year from 1/1/2018 – 12/31/2021;<br><br>3.00% each year from 1/1/2022 – 12/31/2022;<br><br>0% thereafter or as agreed to by the bargaining parties<br><br>1.00% Bearing | 0.50% | 57 | 0.50% accrual on amount above required |
| Alternative Schedule E | 8.25% each year thru December 31, 2017;<br><br>3.50% each year from 1/1/2018 – 12/31/2021;<br><br>3.00% each year from 1/1/2022 – 12/31/2022;<br><br>0% thereafter or as agreed to by the bargaining parties<br><br>1.00% Bearing | 0.50% | 55 | 0.50% accrual on amount above required |
| Alternative Schedule F | [Reserved] | | | |

| Schedule | Annual Contribution Rate Increases | Future Benefit Accruals as a % of Contributions | Unreduced Age for Transitional Benefit | Contribution Increases Benefit Bearing |
|---|---|---|---|---|
| Alternative Schedule G | 6.00% each year thru December 31, 2017; <br><br> 3.50% each year from 1/1/2018 – 12/31/2021; <br><br> 3.00% each year from 1/1/2022 – 12/31/2022; <br><br> 0% thereafter or as agreed to by the bargaining parties <br><br> Non-benefit bearing | 0.25% thru May 31, 2017; .18% from June 1, 2017 – July 31, 2017; .16% from August 1, 2017 – July 31, 2018; .25% from August 1, 2018 – July 31, 2023 | N/A | 0.25% accrual on amount above required |
| Alternative Schedule H | 0% from August 1, 2018 – July 31, 2023 <br><br> As agreed to by the bargaining parties thereafter | 0.50% | N/A | 0.50% accrual on amount above required |

### D.    Inactive Vested Participants

Inactive vested participants shall be covered under the terms of the Default Schedule. For these purposes, an "inactive vested participant" is a Participant who is vested under the Plan but who has not earned at least one (1) Hour of Service in this Fund on or after January 1, 2011.

### E.    Participant Benefits Under a Schedule

Once a Participant becomes covered under one of these Schedules by earning one Hour of Service under that Schedule, the provisions included in that Schedule shall govern the determination of that individual's benefits. This includes any Participants who previously participated in plans that merged into the Fund. Any benefits, rights and features provided under those merged-in plans that may have been included in the Fund's Plan document will be superseded by the applicable Schedule to the extent permitted by law.

In order to qualify for the unreduced early retirement provisions of a particular Schedule, a Participant must earn 5,000 Hours of Service under that Schedule, with no more than 1,000 Hours of Service being taken into account for that purpose in any particular plan year ("Hours Requirement"). Any accruals under a Schedule for which the Hours Requirement has not been met will be at the Schedule's accrual rate, but will be based on the Default Schedule's early retirement reduction provisions. In addition, benefits accrued as of December 31, 2010, will "attach" to the

eligibility requirements of the highest Schedule under which a Participant has satisfied the Hours Requirement. Notwithstanding the foregoing, Participants who earned 25 or more Years of Credited Service as of December 31, 2010, are not subject to the Hours Requirement, but will qualify for the provisions of a Schedule after earning one Hour of Service under that Schedule. However, if a Participant who has earned 25 or more years of Credited Service as of December 31, 2010, does not qualify for benefits under a particular Schedule by August 20, 2014, such Participant must earn 1,000 Hours of Service under that Schedule before the Participant will qualify for benefits that are calculated and paid pursuant to that Schedule.

## F.    Rehabilitation Plan Withdrawal

Notwithstanding anything herein to the contrary, subject to applicable law and the discretion of the Trustees, any Bargaining Units (and any non-Bargaining Unit employee groups participating in the Fund) whose Contributing Employers incur a Rehabilitation Plan Withdrawal on or after June 1, 2012, shall have their Adjustable Benefits listed in Section IVA.2 eliminated or reduced to the extent indicated below.

### 1.    Adjustable Benefits Eliminated or Reduced

Subject to the provisions indicated in this Section F, effective June 1, 2012, all Adjustable Benefits listed in Section IVA.2, including those under the Default Schedule, were eliminated or reduced with respect to any Participant whose benefit commencement date with the Fund is on or after June 1, 2012 and who (i) has earned or earns an Hour of Service while employed with a Contributing Employer (or any predecessor or successor entity) that at any time on or after June 1, 2012 incurs a Rehabilitation Plan Withdrawal, and (ii) whose last year of Credited Service prior to the Rehabilitation Plan Withdrawal was earned while a member of a Bargaining Unit ultimately incurring such Withdrawal. In addition, the Early and Vested Pensions shall equal the Actuarial Equivalent of the monthly amount of the Normal Pension to which a Participant would have been entitled upon attaining age sixty-five (65) based upon their Credited Service as of the date of their early retirement.

Provided, however, that any Pensioner otherwise subject to the elimination of Adjustable Benefit due to a Rehabilitation Plan Withdrawal pursuant to this section, who has a benefit commencement date one year or more prior to the earlier of: (i) the date of such Rehabilitation Plan Withdrawal, or (ii) the date of the expiration of the last CBA and PA requiring Employer Contributions under Schedules A — H prior to such Withdrawal, shall not be subject to the elimination of Adjustable Benefits.

And provided that the spouse of any Participant otherwise subject to the elimination of Adjustable Benefits due to a Rehabilitation Plan Withdrawal shall not incur a loss of Adjustable Benefits with respect to any surviving spouse benefits for which such spouse has a benefit commencement date prior to the date of the Rehabilitation Plan Withdrawal.

### 2.    Rehabilitation Plan Withdrawal

Subject to the discretionary authority of the Trustees indicated in this Section F.2., a "Rehabilitation Plan Withdrawal" occurs on the date a Contributing Employer is no longer required to make Employer Contributions to the Fund under one or more of its CBAs and PAs as

a result of actions by members of a Bargaining Unit (or its representatives) or the Contributing Employer, which actions include, but are not limited to the following:

                        (1)      decertification or other removal of the Union as a bargaining agent;

                        (2)      ratification or other acceptance of a CBA which permits withdrawal of the Bargaining Unit, in whole or in part, from the Fund;

                        (3)      administrative termination of the Contributing Employer with respect to any or all of its CBAs and PAs due to: (i) a violation of the Fund's rules with respect to the terms of a CBA and PA; or (ii) a violation of any other Fund rule or policy; or (iii) any action of a Contributing Employer that would threaten the actuarial soundness of the Plan.

                        (4)      any transaction or other event whereby all or a portion of the operations for which the Contributing Employer has an obligation to contribute are continued (whether by the Contributing Employer or by another party) in whole or in part without maintaining the obligation to contribute to the Fund under the same or better terms (including, for example, as to the number of participants and contribution rate) as existed before the transaction.

Provided, however, that with respect to the circumstances described in subparagraphs (3) or (4) above, the Trustees shall have full discretionary authority to consider, weigh and balance the following factors in determining whether a Rehabilitation Plan Withdrawal has occurred:

                        (i)      the extent to which the affected Bargaining Unit or its bargaining representative participated in or controlled, or could have controlled or prevented, through bargaining, grievance procedures, NLRB proceedings, litigation or other means, the cessation of Employer Contributions;

                        (ii)      the extent to which the affected Bargaining Unit benefited, directly or indirectly, from the cessation of Employer Contributions;

                        (iii)      the extent to which the affected Bargaining Unit, or its bargaining representative, resisted or attempted to resist, or acquiesced in, the cessation of Employer Contributions;

                        (iv)      the extent to which the affected Bargaining Unit, or any of its members, become engaged as employees or independent contractors in the service of operations that were or are in whole or in part a successor of the operations of the Contributing Employer who incurred the cessation of Employer Contributions; and

                        (v)      the extent of the hardship that might be incurred by members of the affected Bargaining Unit by the elimination of Adjustable Benefits.

       3.      **Restoration of Adjusted Benefits**

Any Participant who incurs a benefit adjustment or elimination under the terms of this Section IV.F. may have those affected benefits restored if, subsequent to the event causing the

benefit adjustment, the Participant (i) permanently ceases all employment with, and performance of services in any capacity for, the Contributing Employer (and any successors or trades or businesses under common control with such Employer within the meaning of ERISA § 4001(b)(1)) within 60 days of the occurrence of such Rehabilitation Plan Withdrawal, and (ii) subsequently earns one year of Credited Service with a Contributing Employer while that Employer is in compliance with one of the Alternative Schedules described herein.

### G.   Surcharges for Noncompliant Contracts

Under the PPA, if Bargaining Parties fail to submit a CBA or PA which the Trustees have determined to comply with one of the Schedules, a Contributing Employer is subject to monthly surcharges equal to a percentage of contributions owed to the Fund every month. The monthly surcharge will continue until the Trustees approve a CBA and PA submitted by the Bargaining Parties that meets the requirements of one of the Schedules (or the Default Schedule is imposed in accordance with the PPA as explained above). A Contributing Employer's failure to make a surcharge payment is treated as a delinquent contribution. Participants will not accrue any benefits as a result of the payment of these surcharges.

### H.   Annual Review of Rehabilitation Plan and Schedules

The Trustees will review the Rehabilitation Plan and its Schedules annually with the assistance of the Fund's actuary, as they find necessary. If, for example, the Fund's actual experience does not reflect the assumptions used to develop the Rehabilitation Plan and its Schedules, the Trustees may amend or modify the Rehabilitation Plan and/or its Schedules, based on the advice of the Fund's actuary, to reflect the Fund's experience over the preceding plan year(s). However, if the Bargaining Parties have adopted a CBA and PA that complies with one of the Schedules, the contribution rate requirements in the Schedules will continue for the duration of that CBA and PA.



**NEW YORK STATE TEAMSTERS CONFERENCE
PENSION & RETIREMENT FUND**

**POLICIES AND PROCEDURES FOR CONTRIBUTING EMPLOYERS**

TABLE OF CONTENTS

1.    General Policy.................................................................. 3

2.    Policies Concerning Participation Agreement............................... 3

3.    Policies Concerning Contributions........................................... 4

4.    Policies Concerning Audits.................................................... 8

5.    Policies Concerning Return of Mistaken Contributions................... 9

6.    Policies Concerning Withdrawal Liability................................... 10

7.    Policies Concerning Disclosure of Information............................. 16

8.    Miscellaneous Policies........................................................ 19

**NEW YORK STATE TEAMSTERS CONFERENCE**
**PENSION & RETIREMENT FUNDS**

## POLICIES AND PROCEDURES FOR CONTRIBUTING EMPLOYERS

The New York State Teamsters Conference Pension & Retirement Fund ("Fund" or "Plan") is a multiemployer pension plan within the meaning of Sections 3(2) and (37)(A) of the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), 29 U.S.C. §1002(37)(A), and Section 414(f) of the Internal Revenue Code of 1986, as amended ("Code"), 26 U.S.C. §414(f). In accordance with the Fund's Restated and Amended Agreement and Declaration of Trust, the Fund's Board of Trustees ("Trustees") adopts the following policies and procedures for contributing employers. The signatures below certify that these policies and procedures were duly adopted by the Trustees on the 12th day of January 2010 to be effective as adopted unless otherwise specified below.

**NEW YORK STATE TEAMSTERS**
**CONFERENCE PENSION & RETIREMENT**
**FUND**

Dated: _3/16/2010_

UNION TRUSTEE

Dated: _3/16/2010_

EMPLOYER TRUSTEE

## 1.    General Policy

It is the policy of the Fund to collect all employer contributions and withdrawal liabilities as they become due, and to make such diligent and systematic efforts as are appropriate under the circumstances to do so. The Trustees have the right to establish rules and regulations for the operation of the Fund and enforce such rules and regulations pursuant to the Trust Agreement and ERISA, including, but not limited to, the right to:

    A.    Establish a date on which contributions are due;

    B.    Audit the financial records of the employers, including but not limited to, payroll ledgers, federal and state tax returns, IRS Form 941, and such other books and records of the employers to ensure that proper contributions are made to the Fund;

    C.    Establish a random or pre-scheduled audit program;

    D.    Require that a delinquent employer pay the cost of an audit, liquidated damages, attorney's fees, auditor fees, court costs, disbursements and any other expenses incurred by the Fund in determining the amount of a delinquency and in collecting the delinquency;

    E.    Recover interest at a rate adopted by the Trustees;

    F.    Take any other steps and to perform all other acts that are necessary in order to collect contributions due to the Fund in a timely and expeditious manner;

    G.    Require employers to sign a standard Fund participation agreement as a condition precedent to participation in the Fund;

    H.    Immediately terminate a contributing employer if the employer fails and/or refuses to abide by the terms of the Fund's participation agreement, or refuses to sign same, or fails to comply with the rules and regulations of the Fund, or becomes delinquent in paying its contributions in a timely manner; and

    I.    Assess and collect withdrawal liability against an employer whether the withdrawal was voluntary or involuntary.

## 2.    Policies Concerning Participation Agreements

Employers must execute both a collective bargaining agreement and a standard Fund participation agreement as a condition precedent to participation in the Fund. The participation agreement is the document that provides the obligation to contribute to the Fund pursuant to 29 U.S.C. §1145. A new participation agreement must be signed and submitted to the Fund for each

subsequent collective bargaining agreement. If there is a conflict between the collective bargaining agreement and the participation agreement, the terms of the participation agreement shall govern. The participation agreement may not be modified except in writing by the Trustees. An employer that fails and/or refuses to abide by the terms of the participation agreement, or refuses to sign same, or fails to comply with the rules and regulations of the Fund, or becomes delinquent in paying its contributions in a timely manner, may be immediately terminated by the Trustees in their sole discretion.

3.   **Policies Concerning Contributions**

    A.   <u>Due Date and Damages</u>

        1.   Employers must contribute to the Fund on behalf of all employees performing bargaining unit work, whether full time, part-time, casual or seasonal employees. Employers and unions must execute a participation agreement that is acceptable to the Fund related to such contributions. Employers may only remit contributions on behalf of employees who perform bargaining unit work or employees who perform other covered work in accordance with a Fund approved participation agreement. Once a rate basis is selected for Fund contributions, the bargaining parties may only increase the rate basis when the participation agreement expires or the Trustees approve revisions.

        2.   Contributions and reports to the Fund are due on or before the tenth (10th) day of the month following the month for which the contributions are required ("Due Date"), unless the participation agreement imposes a different Due Date. The Fund, in its sole discretion, may refrain from collecting liquidated damages if the Fund receives the contributions before the last day of the month in which the contributions are due.

        3.   *Reports of contributing employers must be filed each month even if no contributions are due for that month*, except for employers operating in seasonal business cycles in which the businesses close for extended periods. In those instances, the Fund will, in its sole discretion, accept notification from the employers that the businesses are closed for a specified period. All contributing employers must report contributions on

4

the standard Fund's report form or through electronic filing, at the Fund's sole discretion, or in another format acceptable to the Trustees.

4. Employer reports will be date-stamped on the day received in the Fund Office. The stamped date will be the controlling date with regard to these policies and procedures. If any controlling date under these policies and procedures falls on a weekend or legal holiday, the applicable date will be the preceding working day.

5. Any contributing employer that has made timely contributions to the Fund in accordance with the Fund's policies and procedures for a period of twenty-four (24) months without a delinquency may request in writing, and be granted by the consent of the Co-Chairmen, a waiver of liquidated damages for its first delinquency.

6. Unless otherwise excused, the Fund, in its sole discretion, will assess interest on the amount of delinquent contributions at the rate of eleven percent (11%) per annum from the Due Date, plus ten percent (10%) liquidated damages on delinquent contributions. Regardless of whether litigation is commenced, a delinquent employer will be liable for 11% interest on the delinquency together with the greater of another award of interest at 11% or 10% liquidated damages, costs and attorney's fees

B. Notice of Delinquency

1. If the Fund Office has not received payment by the last day of the month of the Due Date, the Fund Office will send a Reminder Notice to the employer stating that the contributions and report are past due. The Notice will indicate that contributions due for the month plus liquidated damages at ten percent (10%). If payment has not been received ten (10) days after the Reminder Notice, a Notice of Delinquency will be sent to the employer.

2. The Notice of Delinquency will advise the employer that required contributions were not received by the Due Date and will include an estimation of the amount of contributions and liquidated damages which are due. The Notice will inform the employer that if the contributions and liquidated damages are not received within fifteen (15) days, the employer

will be considered delinquent ("Delinquent Date"). The Notice will also warn the employer that if contributions and liquidated damages are not received, the matter will be referred to Counsel for collection.

3. If the employer disputes the Notice of Delinquency, it must immediately pay the delinquent amount to the Fund. After said payment, the employer may appeal the Fund's decision to the Trustees whose decision is final and binding.

C.   <u>Counsel Procedures</u>

1. If the Fund has not received the delinquent contributions and liquidated damages for any delinquency over $100, the matter will be referred to Counsel.

2. Within ten (10) days of referral, Counsel will send a letter to the employer advising that if payment of the contributions, liquidated damages, interest from the Due Date, costs and attorney's fees are not received within ten (10) days, the Fund will, in its sole discretion, commence a lawsuit.

3. Suit will be instituted within ten (10) days as stated in the letter or as soon as practicable thereafter, unless Counsel recommends a different course of action based upon pertinent factors which include, but are not limited to, the following:

    (a)   the financial condition of the employer;

    (b)   the probability of collecting a judgment once it is obtained;

    (c)   the employer's past performance as a contributing employer;

    (d)   the amount of the delinquency;

    (e)   the likelihood that the costs of the suit will exceed the recovery;

    (f)   the length of time the delinquency amount has been owed; and

    (g)   any other factor that, in the discretion of Counsel, may have a material bearing on the collection of the delinquent contributions.

Any recommendation by Counsel against initiating a lawsuit to collect delinquent contributions shall be submitted to the Trustees for consideration. The Trustees shall then have the final authority as to whether a lawsuit shall be initiated.

6

4.      Counsel shall file suit for all moneys recoverable, including, but not limited to, damages that may be recoverable under 29 U.S.C. §1132(g)(2). Counsel may seek remedies under applicable law against individual corporate officers and/or shareholders, including, but not limited to, remedies available because the employer's officers and/or shareholders breached their fiduciary duties by failing to remit contributions.

5.      The Fund is authorized to seek legal redress against an employer at any time regardless of whether the above procedures have been exhausted and/or followed, with the concurrence of the Co-Chairs. If an employer fails to make any payment when due, a lawsuit may be filed to collect all delinquent contributions, interest, liquidated damages, costs, attorney's fees and other damages.

6.      All lawsuits shall be commenced and heard in the United States District Court for the Northern District of New York. Any action or proceeding commenced or initiated in any other jurisdiction or venue shall be transferred to the Northern District of New York.

D.      <u>Settlement Policy</u>

1.      Subject to the policies and procedures set forth herein, the Executive Administrator, with the advice of Counsel, is authorized to enter into written settlements with employers, consistent with Department of Labor ("DOL") regulations, including, but not limited to, Prohibited Transaction Exemption 76-1, 41 Fed. Reg. 12740 (March 26, 1976).

2.      The following guidelines for settlements shall be applicable:

(a)     The Fund Office shall have limited authority to enter into settlements once the matter has been referred to Counsel, except to the extent that the Executive Administrator may provide direction to Counsel with the consent of the Co-Chairmen.

(b)     With the consent of the Executive Administrator, Counsel may negotiate, among other things, a settlement with terms and conditions acceptable to the Fund including, but not limited to, obtaining a confession of judgment and/or collateral to secure payment of any settlement amounts. Upon any failure of the

7

employer to meet its obligations under such a schedule, Counsel shall execute on said judgment and/or collateral and/or enforce the settlement agreement unless otherwise instructed by the Executive Administrator.

3.    Except as may be otherwise required by law, the Trustees, in accordance with their fiduciary obligations, shall have the power and authority, in their sole discretion, to allocate and disburse payments remitted by an employer, including, but not limited to, the authority to allocate and disburse payments to current obligations or past due obligations of the employer. Such allocation and disbursement shall be binding upon the employer, the employer's surety, participants, beneficiaries, and all other interested parties. An employer's request that the Fund allocate and disburse payments in a particular manner, and/or in a different manner than the method chosen by the Trustees, shall be of no force and effect.

4.    **Policies Concerning Audits**

A.    Audit Requirement. The Fund will conduct audits to ensure full compliance with employer obligations under the participation agreements and/or applicable law. Every employer will be audited at least once every six (6) years in accordance with these policies and procedures. The Fund will schedule an immediate audit for any employer that terminates participation with the Fund. If a delinquency greater than one thousand dollars ($1,000.00) is discovered as the result of an audit, the employer will be assessed the cost of the audit, subject to any existing Fund policy. A contributing employer shall not be required to pay audit fees in an amount greater than the lesser of: (i) twenty-five percent (25%) of the Delinquent Contributions the employer owes the Fund; or (ii) the total expense to the Fund of conducting the audit, including the cost of fringe benefits paid to the Fund payroll auditors. Employers that have voluntarily or involuntarily terminated participation in the Fund shall pay the full cost of conducting the audit regardless of the amount of the delinquency.

B.    Audit Scope. The Trustees may at any time examine and copy such books, records, papers, or reports of the employer as they deem necessary to permit them

8

to determine whether the employer is making full and proper reports and payments to the Fund. Such examination will occur whenever such examination is deemed necessary or advisable by the Trustees.

C.    Notification of Audit Delinquency. The Fund Office will send a Notice of Delinquency to audited employers found to be delinquent stating the amount of additional contributions owing as a result of the audit. The Fund allows employers sixty (60) days to respond to the results of the audit report. After the sixty (60) day period has run, an audit delinquency will be referred to Counsel and treated according to these policies and procedures.

D.    New Employers. The Fund will conduct the initial audit of a new employer within fifteen (15) months of the date the employer makes the first contributions to the Fund. The new employer shall not owe the Fund for the audit fees related to this initial audit so long as the new employer satisfies any obligations to the Fund within three (3) months of the audit report.

E.    Breach. The failure of an employer to agree on a date for an audit or to permit review of any and all necessary payroll or related records shall be, among other things, a breach of these policies and procedures.

5.    **Policies Concerning Return of Mistaken Contributions**

A.    Standards for Return of Mistaken Contributions. Pursuant to 29 U.S.C. §1103(c)(2), the Fund will return mistaken contributions only after the Trustees, in their sole and exclusive discretion, determine that: (1) such contributions were made by mistake; (2) the return of such contributions will not jeopardize the financial security of the Fund; and (3) the return of such contributions is permitted by applicable law. The Trustees may require any employer requesting a return of mistaken contributions to provide such proof as is necessary in the opinion of the Trustees to demonstrate that such contributions were made by mistake. The Trustees may require such employer to pay the expenses of an independent auditor, chosen by the Trustees, to certify to the amount claimed.

B.    Timing for Return of Mistaken Contributions. The Fund shall return mistaken contributions to any employer within six (6) months after the Trustees determine that the contribution was made by mistake, but only if a claim is made by the

9

employer for the refund of such contribution within one (1) year after the Fund received the contribution .

C.    Credits for Excess Contributions.  Upon approval of the Trustees, an employer may be permitted to credit mistaken contributions, less any outstanding unpaid delinquency, including outstanding amounts owed for interest, liquidated damages, and/or attorneys' fees and costs.  Contributions shall not be returned to any employer who has any outstanding unpaid delinquency, including outstanding amounts owed for interest, liquidated damages, and/or attorneys' fees and costs. Contributions shall not be returned to any employer who is not currently signatory to a collective  bargaining agreement and participation agreement providing for contributions to the Fund.

6.    **Policies Concerning Withdrawal Liability**

A.    Identification of Employers that have Withdrawn from the Fund.

1.    The Executive Administrator will prepare and maintain a list of all employers who have permanently ceased all covered operations or permanently ceased to have an obligation to contribute to the Fund, pursuant to 29 U.S.C. §1383 or have partially withdrawn from the Fund pursuant to 29 U.S.C. §1385.

2.    Employers that are terminated for any reason herein shall no longer have an obligation to contribute to the Fund and shall trigger a complete withdrawal liability pursuant to 29 U.S.C. §1383, unless the Trustees, in their sole discretion, determine otherwise.

3.    In identifying employers (as defined in 6(M) herein) which have completely or partially withdrawn, whether voluntarily or involuntarily ("Withdrawn Employers"), the Executive Administrator shall utilize the knowledge and information available to him or her from, among others, the Trustees, the business agents of the sponsoring unions, and other persons and entities that the Executive Administrator believes may be of assistance.

4.    For purposes of this section, a withdrawal is not considered to occur solely because an employer temporarily suspends contributions during a labor dispute involving its employees who are participants of the Plan pursuant to 29 U.S.C §1398(2).

B.    Calculation and Collection of Withdrawal Liability.

   1.    If there are unfunded vested benefits at the end of the Plan Year preceding the Plan Year in which the Withdrawn Employer completely withdraws from the Fund pursuant to 29 U.S.C. §1383(a)(1) or (2), or partially withdraws from the Fund pursuant to 29 U.S.C. §1385(b), the Executive Administrator will contact the Plan Actuary and request that the Plan Actuary calculate the Withdrawn Employer's withdrawal liability, if any.

   2.    The Executive Administrator shall review the list of Withdrawn Employers and their withdrawal liability with the Trustees. The Trustees may approve a withdrawal liability assessment before a notice is sent to the Withdrawn Employer or an assessment may be ratified after said notice is sent by the Fund.

   3.    As soon as is practicable, the Executive Administrator will notify the Withdrawn Employer of the amount of the withdrawal liability, the schedule for interim payments, and demand payment in accordance with the schedule prepared by the Plan Actuary. A Withdrawn Employer, and/or any other individual or entity liable for the withdrawal liability payments, including, but not limited to, members of the Withdrawn Employer's controlled group (as that term is defined in ERISA and the Internal Revenue Code), must make the payments set forth in the schedule for interim payments described above regardless of whether the Withdrawn Employer has requested a review or initiated arbitration, except as provided in 29 U.S.C. §1401(g)(2).

C.    Actuarial Assumptions.    The actuarial assumptions used to determine the unfunded vested benefits of the Plan shall be determined by the Plan Actuary based on his/her best estimate and in accordance with 29 U.S.C. §1393. The actuarial valuation for a Plan year ending on December 31 will be finalized during the immediately following calendar year.

D.    Calculation.    Withdrawal liability shall be calculated in accordance with the "presumptive method" pursuant to 29 U.S.C. §§1391(b)(1) and (f) and 29 C.F.R. §4211.31. Effective January 1, 1999, pursuant to applicable Pension Benefit Guarantee Corporation (PBGC) regulations, withdrawal liability shall be recalculated to (a) restart initial liabilities after a merger pursuant to 29 C.F.R.

11

§§4211.36(b) and (d) to change the allocation fraction pursuant to 29 C.F.R. §4211.36(d)(1). Calculation of withdrawal liability shall be consistent with the administrative procedures adopted by the Trustees.

E.    <u>Default</u>. In the event of default, the Withdrawn Employer must immediately pay the outstanding amount of withdrawal liability plus accrued interest on the total outstanding liability from the due date of the first payment which was not timely made. A default occurs if:

1.  The Withdrawn Employer fails to make, when due, any payments of withdrawal liability, if such failure is not cured within sixty (60) days after such Withdrawn Employer receives written notification from the Fund of such failure; or

2.  The Trustees, in their discretion, deem the Fund insecure as a result of any of the following events with respect to the Withdrawn Employer:

    (a)    the Withdrawn Employer's insolvency, or any assignment by the Withdrawn Employer for the benefit of creditors, or the Withdrawn Employer's calling of a meeting of creditors for the purpose of offering a composition or extension to such creditors, or the Withdrawn Employer's appointment of a committee of creditors or liquidating agent, or the Withdrawn Employer's offer of a composition or extension to creditors;

    (b)    the Withdrawn Employer's failure or inability to pay its debts as they become due;

    (c)    the commencement of any proceedings by or against the Withdrawn Employer (with or without the Withdrawn Employer's consent) pursuant to any bankruptcy or insolvency laws or any laws relating to the relief of debtors, or the readjustment, composition or extension of indebtedness, or to the liquidation, receivership, dissolution or reorganization of debtors;

    (d)    the withdrawal, revocation or suspension, by any governmental or judicial entity or by any national securities exchange or association, of any charter, license, authorization, or registration required by the Withdrawn Employer in the conduct of its business; or

(e)     any other event or circumstance which in the judgment of the
Trustees materially impairs the Withdrawn Employer's credit
worthiness or the Withdrawn Employer's ability to pay its
withdrawal liability when due.

F.  Damages. In the event of a default as defined in section (E) above, interest will be
assessed for delinquent withdrawal liability payments at the Fund rate of eleven
percent (11%) pursuant to 29 U.S.C. §1132(g)(2). The Withdrawn Employer will also
be assessed the greater of interest or ten percent (10%) liquidated damages, attorney's
fees and costs pursuant to 29 U.S.C. 1132(g)(2).

G.  Special Rules. Subject to availability under ERISA, the Trustees authorized a Four-
Year "Free Look" rule in accordance with 29 U.S.C. §1390. The Trustees have not
adopted the "Fresh Start" rules authorized by 29 U.S.C. §1391(c)(5)(E), and the
Fund is not subject to the trucking industry exemption of 29 U.S.C. §1383(d).

H.  Review by the Fund.   If, within ninety (90) days after the Withdrawn Employer
receives a notice and demand for payment of withdrawal liability from the Fund, such
Withdrawn Employer in writing to the Fund (i) requests a review of any specific
matter relating to the determination of such liability and the schedule of payments, (ii)
identifies any inaccuracy in the determination of the amount of the unfunded vested
benefits allocable to the Withdrawn Employer, or (iii) furnishes any additional
relevant information to the Fund, a review will be conducted by the Fund and
Counsel.   The decision of the Fund will be communicated in writing to the
Withdrawn Employer including the basis for the decision and the reason(s) for any
change in the determination of a Withdrawn Employer's liability or schedule for
liability payments.

1.     The request for review must explicitly state any alleged inaccuracies or
areas of dispute.   Any information submitted must be supported by
affidavit of the Withdrawn Employer or its legal representative.   The
following information, where applicable, must be supplied as part of the
request for review:

(a)     Identification of any controlled group of which the Withdrawn
Employer is or was a member.  If any member of the controlled
group has participated in the Plan at any time since January 31,

13

1975, identify those members and the "Company number assigned by the Plan";

(b)   A complete copy of the Withdrawn Employer's most recent Annual Report and Securities and Exchange Commission's (SEC) Form 10-K (with all attachments) for each such member of the controlled group. If the employer is not subject to SEC jurisdiction, supply a copy of the most closely comparable State filing, financial statement, or similar document;

(c)   Contribution/employment history records, schedules, exhibits, financial statements, etc., supporting the Withdrawn Employer's position;

(d)   Articles of Incorporation or other notarized corporate filings evidencing a corporate name change;

(e)   Copies of any and all agreements, complete with exhibits and signature pages, evidencing a sale of assets, corporate reorganization, merger or stock purchase;

(f)   Copies of any Strike Settlement Agreement or Notices or Orders from the National Labor Relations Board pertaining to decertification of the Union or bargaining out of the Fund; and

(g)   Any other information the Withdrawn Employer maintains would support its request for review.

2.   Although the Trustees are not limited to the materials submitted by the Withdrawn Employer for the review and all subsequent procedures, the Withdrawn Employer's request for review and all subsequent procedures should include all the materials offered by the Withdrawn Employer to the Trustees. The Withdrawn Employer may make no claims, objections, or defenses, and the Trustees will not consider any claims, objections, or defenses, if they are not presented at the request for review. The Trustees will respond in writing to the request for review.

3.   Should the Withdrawn Employer fail to make a timely request for review, the Trustees will consider that Withdrawn Employer to have fully accepted the withdrawal liability assessment.

I. <u>Arbitration.</u> Any dispute between a Withdrawn Employer and the Fund concerning a determination made under 29 U.S.C. §1381 through §1399 shall be resolved through arbitration. Either party may initiate the arbitration proceeding within a 60-day period after the earlier of the date of notification to the Withdrawn Employer under 29 U.S.C. §1399(b)(2)(B) or 120 days after the date of the Withdrawn Employer's request under 29 U.S.C. §1399(b)(2)(A). If no arbitration proceeding has been initiated in a timely fashion, the amounts demanded by the Fund under 29 U.S.C. §1399(b)(1) shall be due and owing on the Fund's schedule. The Fund may bring an action for collection in a court of competent jurisdiction. Applicable arbitration rules and regulations are included in 29 U.S.C. §1401 and Fund policy.

J. <u>Venue.</u> All arbitrations shall be initiated in the Boston regional office of the American Arbitration Association ("AAA"), or other regional office selected by the Trustees in their sole discretion, and all hearings and related proceedings shall be conducted in Syracuse, New York. In regard to federal district court actions, all such actions shall be commenced and heard in the United States District Court for the Northern District of New York. Any action or proceeding commenced or initiated in any other jurisdiction or venue shall be transferred to the appropriate court or tribunal specified herein.

K. <u>Arbitration Rules.</u> A Withdrawn Employer shall initiate arbitration by written notice to the Boston regional office of the AAA, or other regional office selected by the Trustees in their sole discretion with copies to the Fund (or if initiated by the Fund, to the Withdrawn Employer). The arbitration shall be conducted, except as otherwise stated herein, pursuant to the Multi-Employer Pension Plan Arbitration Rules for Withdrawal Liability Disputes. Arbitration is only timely initiated if both the written notice and the AAA filing fee are received by the AAA within the time period prescribed by 29 U.S.C. §1401 and the applicable PBGC regulations. Unless agreed to the contrary, the arbitration shall be conducted before a single arbitrator.

L. <u>Appeals.</u> Within thirty (30) days after the issuance of a final award by an arbitrator in accordance with these procedures, any party to such arbitration proceeding may bring an action in the appropriate United States district court to enforce, modify, or vacate the arbitration award, in accordance with 29 U.S.C.§§1401 and 1451.

M. <u>Controlled Group/Single Employer</u>. For purposes of this withdrawal liability policy, all corporations, trades or businesses that are under common control, as defined by ERISA and the Internal Revenue Code or in regulations of the Pension Benefit Guaranty Corporation, are considered a single employer. Notice to one member of the controlled group shall be considered notice to all such members. An entity resulting from a change in business form described in 29 U.S.C. §1381 et. seq. is considered to be the original employer.

N. <u>Sale of Employer</u>. Pursuant to 29 U.S.C. §§1381 or 1384, whether a withdrawal occurs upon the sale of an employer shall be determined by the Fund. The Employer shall provide the Fund with whatever information or documents the Fund deems necessary to evaluate whether there has been a stock sale or a bona fide sale of assets to an unrelated party. If any individual, entity, trade or business must post a bond or equivalent or provide the Trustees with a copy of the contract for sale in accordance with 29 U.S.C. §§1381 or 1384, the individual, entity, trade, business, or its surety must provide the Executive Administrator with a draft of the proposed bond, letter of credit, contract, or other relevant documents at least thirty (30) days before the date required for posting or providing the relevant document or other time period agreed to by the Fund. Neither the Trustees nor the Fund are responsible for damages that result from failing to provide sufficient bonds or other materials required by federal law regardless of whether drafts are provided prior to the deadline noted above.

O. <u>Reduction and Abatement</u>. The liability of an employer for a withdrawal may be reduced or abated in accordance with 29 U.S.C. §§1386 and 1387 and the applicable PBGC regulations.

P. <u>Non-payment by Withdrawn Employer</u>. Non-payment by a Withdrawn Employer of any amounts due shall not relieve any other employer from its obligation to make payment.

7. **Policies Concerning Disclosure of Information**

A. <u>General Mandatory Disclosures</u>

1. Upon receipt of a written request from an employer, the Executive Administrator shall make available the following documents together with any amendments or restatements thereto: (a) Agreements and Declarations

of Trust of the Fund; and (b) the Policies and Procedures Concerning Contributing Employers.

2.    Upon receipt of a written request from an employer on or after January 1, 2008, the Executive Administrator shall furnish copies of the following documents within thirty (30) days:

(a)    Any periodic actuarial report (including any sensitivity testing) received by the Fund for any plan year which has been in the Fund's possession for at least thirty (30) days;

(b)    Any quarterly, semi-annual, or annual financial report prepared by any investment manager, advisor, or other fiduciary which has been in the Fund's possession for at least thirty (30) days; and

(c)    Any application filed with the Secretary of Treasury requesting an extension of amortization periods and any response to such application.

In disclosing the information and/or documents listed in Section 7(A)(2), the Executive Administrator shall redact any individually identifiable information regarding any plan participant, beneficiary, employee, fiduciary, or contributing employer together with any proprietary information regarding the Fund, any contributing employer, or entity providing services to the Fund. The Executive Administrator may provide the response(s) in written, electronic, or other appropriate form if the form is reasonably accessible to the employer requesting the information. No employer is entitled to receive more than one copy of a document described in Section 7(A)(2) more than once during any consecutive twelve (12) month period.

B.    <u>Mandatory Disclosures Concerning Withdrawal Liability Information.</u>

1.    Employer Withdrawal Liability Information Requests.

(a)    A contributing employer's requests for withdrawal liability information, including, but not limited to, a request for an estimate of its withdrawal liability, must be made in writing and delivered to the Executive Administrator who will respond to the request on behalf of the Trustees. The Executive Administrator may provide

17

the information in written, electronic, or other appropriate form if the form is reasonably accessible to the employer requesting the information. The Executive Administrator may require a reasonable charge to cover copying, mailing, and other costs of furnishing the information to the employer.

(b)    For the first estimate requested, the Plan will charge the employer $500. The employer will be charged $150 for each estimate requested in subsequent years. When the Executive Administrator provides the employer with an explanation of how such withdrawal liability is determinined, the explanation will include the actuarial assumptions and methods used to determine the value of the plan liabilities and assets, the data regarding employer contributions, unfunded vested benefits, annual changes in the Plan's unfunded vested benefits, and the application of any relevant limitations on the estimated withdrawal liability. The Fund will give general information for an employer to calculate its own withdrawal liability upon written request.

(c)    The Executive Administrator shall provide the information described in Sections 7(B)(1) within one hundred eighty (180) days after the request. The employer is not entitled to receive more than one (1) estimate or equivalent response to the request for withdrawal liability information during any consecutive twelve (12) month period.

2.    Fund Withdrawal Liability Information Requests. Employers, whether they have withdrawn or not, shall within thirty (30) days after a written request from the Executive Administrator, furnish such information, documents or other materials as the Executive Administrator, in his or her discretion, determines to be necessary to enable the Executive Administrator to comply with ERISA, the Plan, and/or these policies and procedures.

C.    <u>Permissive Disclosures.</u>

The Executive Administrator shall not disclose any other books and records to employers, except upon the approval of the Trustees, which disclosure and

approval shall be granted in the sole and exclusive discretion of the Trustees and upon such terms as they deem appropriate.   Should the Trustees grant an employer's request for records under this Permissive Disclosure sub-section, the Executive Administrator shall impose a reasonable charge for the cost of furnishing such records, including, but not limited to, reproduction costs, handling and/or postage charges.

8.   **Miscellaneous Policies**

A.   All questions or disputes relating to the interpretation, meaning and/or application of these policies and procedures shall be finally and exclusively resolved by the Trustees, in their sole discretion, in the performance of their fiduciary obligations to the Fund's participants and beneficiaries, and in the protection of the financial integrity and actuarial soundness of the Fund and the efficient and effective administration of the Fund.

B.   Failure by the Trustees to adhere to any provision provided herein shall not abrogate, alter, or amend any other provision, duty or requirement of this Policy and shall not constitute a waiver by the Trustees.   Nothing contained herein, or absent herein, shall relieve a contributing or Withdrawn Employer of any obligation under ERISA or other applicable law, regulation or Fund policy.   In addition, failure to follow any provision of these policies and procedures shall not be deemed a failure to follow the terms of any plan of benefits.

C.   If any provision of these policies and procedures shall be held illegal or invalid, such illegality or invalidity shall not affect the remaining provisions, but shall be fully severable, and these policies and procedures shall be construed and administered as if said illegal and invalid provision had never been included herein.

D.   The headings and other organizational features contained in these policies and procedures are for the convenience of the Trustees; the headings and other organizational features should not be used to interpret or apply these policies and procedures.

E.   This policy may be terminated, amended, or otherwise modified without notice in any manner by the Trustees in their sole and exclusive discretion.

## PARAVATI, KARL, GREEN & DeBELLA, LLP
### ATTORNEYS AND COUNSELORS AT LAW
Landmarc Building
520 Seneca Street · Suite 105
Utica, New York 13502

Ph. (315) 735-6481
Fax. (315) 735-6406                    Vincent M. DeBella, Partner

November 6, 2023
**Via UPS Overnight**

Yellow Corporation Claims Processing Center
C/O Epic Corporate Restructuring, LLC
10300 SW Allen Blvd
Beaverton, OR 97005

Re: *In re Yellow Trucking Corporation et al.,* Case No. 23-11069 (CTG)-- Proofs of
Claims for the New York State Teamsters Conference Pension and Retirement Fund
for all Debtors in case numbers 23-11069 through 23-11092

Dear Yellow Claims Processing Center:

Enclosed please find twenty-four (24) original and twenty-four (24) copies of proofs of
claims for each and every Debtor in case numbers 23-11069 through 23-11092 on behalf of the
New York State Teamsters Conference Pension and Retirement Fund. Would you please file the
originals and return filed stamped copies to this office in the enclosed UPS prepaid package.

Thank you.

Sincerely,

PARAVATI, KARL, GREEN & DEBELLA, LLP

By:
Vincent M. DeBella, Esq.

Enclosures
VMD/jmm
Cc: Kenneth R. Stilwell, Executive Administrator

10300 SW ALLEN BLVD
BEAVERTON OR 97006

P: L2    S: 48A    I: 232
211 — 1039    X
1ZF020E8221003    7938    1030

**UPS Next Day Air**
**UPS Worldwide Express**

Shipping Document

WEIGHT | LTR | PAK | WEIGHT | DIMENSIONAL WEIGHT If Applicable | LARGE PACKAGE | SHIPPER RELEASE | 1
2 6

EXPRESS (INTL)

DOCUMENTS ONLY

SATURDAY DELIVERY

**COPY**

Document Control

SHIPMENT FROM

UPS ACCOUNT NO.    F 0 2 0 E 8    NOV 0 9 2023

REFERENCE NUMBER

LEGAL SERVICES
TELEPHONE

VINCENT DeBELLA    315-735-6481

PARAVATI KARL GREEN DE BELLA

520 SENECA ST RM 105

UTICA    NY  13502 4349

DELIVERY TO

TELEPHONE

1Z F02 0E8 22 1003 793 8

1Z F02 0E8 22 1003 793 8

**UPS Next Day Air**    1

1Z F02 0E8 22 1003 793 8

1Z F02 0E8 22 1003 793 8

01M1911202609 6/14 RRD    United Parcel Service, Louisville, KY

SHIPMENT ID NUMBER    F020 E878 7XJ    DATE OF SHIPMENT

10300 SW ALLEN BLVD

RECEIVED

NOV 0 9 2023

LEGAL SERVICES

**Exhibit 5**

| United States Bankruptcy Court for the District of Delaware | For Court Use Only | |
|---|---|---|
| | | |

| Name of Debtor: YRC Inc. | Claim Number: 0000014941 |
| Case Number: 23-11087 | File Date: 10/26/2023 12:48:44 |

# Proof of Claim (Official Form 410)

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

04/22

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): Road Carriers Local 707 Pension Fund

Other names the creditor used with the debtor: _____

**2. Has this claim been acquired from someone else?** ☑ No ☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Name Road Carriers Local 707 Pension Fund | Name Road Carriers Local 707 Pension Fund |
| Address c/o Susan Bruno Esq | Address 14 Front Street, Ste 301 |
| Cary Kane PLLC | |
| 1350 Broadway, STE 1410 | |
| City New York | City Hempstead |
| State NY         ZIP Code 10018 | State NY         ZIP Code 11550 |
| Country (if International): | Country (if International): |
| Phone: 212-871-0540 | Phone: 516-560-8500 |
| Email: sbruno@carykane.com | Email: sbruno@carykane.com |

| 4. Does this claim amend one already filed? | 5. Do you know if anyone else has filed a proof of claim for this claim? |
|---|---|
| ☑ No | ☑ No |
| ☐ Yes. | ☐ Yes. |
| Claim number on court claims register (if known) _____ | Who made the earlier filing? |
| Filed on _____ | _____ |
| MM / DD / YYYY | |

Page 1 of 3

**Part 2:** Give Information About the Claim as of the Date the Case Was Filed

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

____ ____ ____ ____

**7. How much is the claim?**

$ 245,908,018.93

**Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Retiree Claims/Benefits/Pension
_____

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe:

_____

**Basis for perfection:**

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                    $_____

Amount of the claim that is secured:   $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed) _____%
                        ☐ Fixed  ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.**

$_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property:

_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☐ No

☑ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☑ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other. Specify subsection of 11 U.S.C. § 507 (a) (_____) that applies.

* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

116,870.93
$_____

$_____

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes. **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $_____

**The person completing this proof of claim must sign and date it.  FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*Susan Bruno*                                          10/26/2023 12:48:44

Signature                                                Date

**Provide the name and contact information of the person completing and signing this claim:**

Name      Susan Bruno

Address    Cary Kane PLLC

              1350 Broadway, Ste 1410

City      New York

State     NY                                              Zip    10018

Country (in international)    USA

Phone     212-871-0540

Email     sbruno@carykane.com

| LAST NAME | INIT | 07/01 HR/DY | 07/01 FMLA | 07/01 WC | 07/08 HR/DY | 07/08 FMLA | 07/08 WC | 07/15 HR/DY | 07/15 FMLA | 07/15 WC | 07/22 HR/DY | 07/22 FMLA | 07/22 WC | 07/29 HR/DY | 07/29 FMLA | 07/29 WC | WELFARE TOTAL HR/DY | WELFARE AMOUNT | PENSION TOTAL HR/DY | PENSION AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | M | 8 | 0 | 0 | 32 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
|  | S | 8 | 0 | 0 | 24 | 0 | 0 | 48 | 0 | 0 | 24 | 0 | 0 | 48 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
|  | C | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
|  | A | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
|  | L | 0 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
|  | F | 0 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 184 | $2,189.60 | 184 | $335.58 |
|  | S | 0 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 16 | 0 | 40 | 0 | 0 | 40 | 0 | 160 | $1,904.00 | 64 | $116.72 |
|  | J | 40 | 0 | 0 | 16 | 0 | 0 | 40 | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 176 | $2,094.40 | 96 | $175.08 |
|  | S | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
|  | K | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
|  | R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
|  | J | 8 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 24 | 0 | 0 | 136 | $1,618.40 | 136 | $248.04 |
|  | R | 0 | 0 | 0 | 24 | 0 | 0 | 24 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 72 | $856.80 | 72 | $131.31 |
|  | M | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
|  | D | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
|  | R | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
|  | N | 0 | 0 | 0 | 32 | 0 | 0 | 34 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 138 | $1,642.20 | 138 | $251.68 |
|  | R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
|  | R | 8 | 0 | 0 | 56 | 0 | 0 | 56 | 0 | 0 | 48 | 0 | 0 | 52 | 0 | 0 | 220 | $2,618.00 | 220 | $401.24 |
|  | J | 8 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
|  | D | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
|  | C | 0 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 179 | $326.46 |
|  | J | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
|  | M | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
|  | M | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
|  | W | 8 | 0 | 0 | 16 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
|  | M | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
|  | S | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
|  | J | 0 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 16 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
|  | P | 0 | 0 | 0 | 16 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 136 | $1,618.40 | 136 | $248.04 |
|  | J | 0 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
|  | A | 0 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
|  | D | 0 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
|  | T | 8 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 184 | $2,189.60 | 184 | $335.58 |
|  | R | 0 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
|  | M | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
|  | J | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 8 | 0 | 32 | 8 | 0 | 168 | $1,999.20 | 152 | $277.22 |
|  | E | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
|  | R | 0 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
|  | E | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 184 | $2,189.60 | 184 | $335.58 |
|  | J | 0 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
|  | R | 0 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 56 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
|  | P | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| D | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| D | 0 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 24 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| H | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 152 | $1,808.80 | 160 | $291.81 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| B | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| D | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| M | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| M | 0 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| M | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 184 | $2,189.60 | 184 | $335.58 |
| J | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 136 | $1,618.40 | 136 | $248.04 |
| C | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 8 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| K | 0 | 0 | 0 | 32 | 8 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 16 | 24 | 0 | 160 | $1,904.00 | 128 | $233.45 |
| E | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 56 | 0 | 0 | 48 | 0 | 0 | 200 | $2,380.00 | 200 | $364.76 |
| L | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 38 | 0 | 0 | 166 | $1,975.40 | 166 | $302.75 |
| T | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 16 | 0 | 0 | 128 | $1,523.20 | 128 | $233.45 |
| G | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| F | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| D | 0 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| H | 0 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 8 | 152 | $1,808.80 | 144 | $262.63 |
| J | 8 | 0 | 0 | 24 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
| D | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 16 | 0 | 0 | 128 | $1,523.20 | 128 | $233.45 |
| P | 0 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| S | 0 | 0 | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 36 | 0 | 0 | 35 | 0 | 0 | 150 | $1,785.00 | 150 | $273.57 |
| M | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 24 | 16 | 0 | 24 | 8 | 0 | 152 | $1,808.80 | 128 | $233.45 |
| L | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 200 | $2,380.00 | 200 | $364.76 |
| P | 8 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 16 | 0 | 0 | 56 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| T | 0 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 27 | 0 | 0 | 147 | $1,749.30 | 147 | $268.10 |
| R | 0 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| L | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| T | 0 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 178 | $324.64 |
| M | 8 | 0 | 0 | 44 | 8 | 0 | 52 | 0 | 0 | 48 | 8 | 0 | 40 | 0 | 0 | 208 | $2,475.20 | 192 | $350.17 |
| C | 8 | 0 | 0 | 48 | 0 | 0 | 45 | 0 | 0 | 45 | 0 | 0 | 40 | 0 | 0 | 186 | $2,213.40 | 186 | $339.23 |
| A | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 40 | 0 | 0 | 32 | 8 | 0 | 160 | $1,904.00 | 72 | $131.31 |
| C | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 16 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| G | 8 | 0 | 0 | 56 | 0 | 0 | 56 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 208 | $2,475.20 | 208 | $379.35 |
| S | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| R | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| R | 0 | 0 | 0 | 28 | 20 | 0 | 24 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 136 | $1,618.40 | 116 | $211.56 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| L | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| N | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| D | 8 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 184 | $2,189.60 | 184 | $335.58 |
| J | 8 | 0 | 0 | 32 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 24 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| W | 0 | 0 | 0 | 40 | 0 | 0 | 36 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 156 | $1,856.40 | 156 | $284.51 |
| M | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 0 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 8 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| C | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| R | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 168 | $1,999.20 | 88 | $160.49 |
| D | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| D | 0 | 0 | 0 | 24 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 136 | $1,618.40 | 136 | $248.04 |
| D | 0 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 168 | $1,999.20 | 170 | $310.05 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 33 | 0 | 0 | 153 | $1,820.70 | 153 | $279.04 |
| D | 0 | 0 | 0 | 48 | 0 | 0 | 46 | 0 | 0 | 45 | 0 | 0 | 48 | 0 | 0 | 187 | $2,225.30 | 187 | $341.05 |
| B | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| F | 8 | 0 | 0 | 24 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 136 | $1,618.40 | 136 | $248.04 |
| F | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| W | 0 | 0 | 0 | 40 | 0 | 0 | 37 | 0 | 0 | 40 | 0 | 0 | 31 | 0 | 0 | 148 | $1,761.20 | 148 | $269.92 |
| R | 8 | 0 | 0 | 56 | 0 | 0 | 45 | 0 | 0 | 53 | 0 | 0 | 40 | 0 | 0 | 202 | $2,403.80 | 202 | $368.41 |
| G | 0 | 0 | 0 | 31 | 0 | 0 | 39 | 0 | 0 | 39 | 0 | 0 | 38 | 0 | 0 | 147 | $1,749.30 | 147 | $268.10 |
| E | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| P | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| H | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| A | 0 | 0 | 0 | 32 | 0 | 0 | 38 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 150 | $1,785.00 | 150 | $273.57 |
| C | 0 | 0 | 0 | 32 | 0 | 0 | 16 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | 0 | 64 | $761.60 | 64 | $116.72 |
| M | 8 | 0 | 0 | 40 | 0 | 0 | 37 | 0 | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 164 | $1,951.60 | 164 | $299.10 |
| G | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| B | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 8 | 0 | 0 | 40 | 0 | 0 | 128 | $1,523.20 | 128 | $233.45 |
| J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | $95.20 | 8 | $14.59 |
| A | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| M | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| P | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 184 | $2,189.60 | 184 | $335.58 |
| A | 0 | 0 | 0 | 39 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 159 | $1,892.10 | 159 | $289.98 |
| L | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| M | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| M | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| S | 8 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 24 | 0 | 0 | 128 | $1,523.20 | 128 | $233.45 |
| G | 0 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 171 | $311.87 |
| K | 0 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| J | 0 | 0 | 0 | 40 | 8 | 0 | 32 | 8 | 0 | 40 | 0 | 0 | 32 | 8 | 0 | 168 | $1,999.20 | 144 | $262.63 |
| R | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 200 | $2,380.00 | 200 | $364.76 |
| G | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| T | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 46 | 0 | 0 | 40 | 0 | 0 | 182 | $2,165.80 | 182 | $331.93 |
| M | 0 | 0 | 0 | 24 | 0 | 0 | 24 | 0 | 0 | 24 | 0 | 0 | 40 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | 0 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
| C | 8 | 0 | 0 | 40 | 0 | 0 | 45 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 181 | $2,153.90 | 181 | $330.11 |
| D | 0 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| A | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| D | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| P | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| S | 0 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| G | 0 | 0 | 0 | 24 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 136 | $1,618.40 | 136 | $248.04 |
| C | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 152 | $1,808.80 | 0 | $0.00 |
| E | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| P | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| A | 8 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 184 | $2,189.60 | 184 | $335.58 |
| F | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| E | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| K | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| T | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| D | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| S | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| S | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| F | 0 | 0 | 0 | 40 | 0 | 0 | 46 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 166 | $1,975.40 | 166 | $302.75 |
| C | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| P | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 192 | $2,284.80 | 192 | $350.17 |
| L | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| W | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| R | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| E | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| D | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| R | 8 | 0 | 0 | 48 | 0 | 0 | 45 | 0 | 0 | 45 | 0 | 0 | 38 | 0 | 0 | 184 | $2,189.60 | 184 | $335.58 |
| R | 8 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 56 | 0 | 0 | 8 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| T | 0 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 179 | $326.46 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| D | 0 | 0 | 0 | 26 | 0 | 10 | 26 | 0 | 7 | 20 | 0 | 15 | 31 | 0 | 7 | 142 | $1,689.80 | 103 | $187.85 |
| K | 0 | 0 | 0 | 32 | 0 | 0 | 21 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 133 | $1,582.70 | 133 | $242.57 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
| N | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| D | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| M | 0 | 0 | 0 | 40 | 0 | 0 | 32 | 8 | 0 | 40 | 0 | 0 | 32 | 8 | 0 | 160 | $1,904.00 | 144 | $262.63 |
| D | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 192 | $2,284.80 | 192 | $350.17 |
| D | 0 | 0 | 0 | 40 | 8 | 0 | 24 | 16 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 160 | $1,904.00 | 136 | $248.04 |
| N | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 184 | $2,189.60 | 184 | $335.58 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K | 0 | 0 | 0 | 40 | 0 | 0 | 37 | 0 | 0 | 40 | 0 | 0 | 37 | 0 | 0 | 154 | $1,832.60 | 154 | $280.87 |
| D | 8 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| M | 0 | 0 | 0 | 32 | 8 | 0 | 40 | 0 | 0 | 32 | 8 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 144 | $262.63 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 8 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 8 | 0 | 0 | 16 | 0 | 0 | 16 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 48 | $571.20 | 48 | $87.54 |
| B | 0 | 0 | 0 | 24 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| C | 8 | 0 | 0 | 16 | 0 | 0 | 16 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 48 | $571.20 | 48 | $87.54 |
| A | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 37 | 0 | 0 | 165 | $1,963.50 | 165 | $300.93 |
| C | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 192 | $2,284.80 | 192 | $350.17 |
| A | 8 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| T | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| R | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| C | 0 | 0 | 0 | 32 | 0 | 0 | 24 | 0 | 0 | 32 | 0 | 0 | 24 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| B | 0 | 0 | 0 | 44 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 164 | $1,951.60 | 164 | $299.10 |
| D | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| C | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| L | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| E | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| R | 8 | 0 | 0 | 32 | 0 | 0 | 16 | 0 | 0 | 24 | 0 | 0 | 32 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| K | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 56 | 0 | 0 | 184 | $2,189.60 | 184 | $335.58 |
| J | 0 | 0 | 0 | 24 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 143 | $1,701.70 | 143 | $260.80 |
| J | 0 | 0 | 0 | 56 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| T | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| H | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| G | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| P | 8 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| J | 8 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | $285.60 | 24 | $43.77 |
| T | 0 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 24 | $285.60 | 24 | $43.77 |
| J | 0 | 0 | 0 | 33 | 0 | 0 | 33 | 0 | 4 | 40 | 0 | 0 | 35 | 0 | 0 | 145 | $1,725.50 | 141 | $257.16 |
| D | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| G | 8 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 32 | 8 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 152 | $277.22 |
| D | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 136 | $1,618.40 | 136 | $248.04 |
| D | 8 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| T | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| M | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| A | 8 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 184 | $2,189.60 | 184 | $335.58 |
| A | 0 | 0 | 0 | 40 | 0 | 0 | 33 | 7 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 153 | $279.04 |
| P | 0 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 16 | 0 | 0 | 24 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| K | 0 | 0 | 0 | 38 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 150 | $1,785.00 | 150 | $273.57 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 152 | $1,808.80 | 80 | $145.90 |
| S | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G | 0 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 37 | 0 | 0 | 39 | 0 | 0 | 156 | $1,856.40 | 156 | $284.51 |
| R | 8 | 0 | 0 | 24 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| N | 8 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 24 | 0 | 0 | 24 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
| D | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 44 | 156 | $1,856.40 | 0 | $0.00 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 39 | 0 | 0 | 158 | $1,880.20 | 158 | $288.16 |
| C | 0 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 24 | $285.60 | 24 | $43.77 |
| J | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| W | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| F | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| M | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 36 | 0 | 0 | 35 | 0 | 0 | 167 | $1,987.30 | 167 | $304.57 |
| A | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| B | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| N | 0 | 0 | 0 | 31 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 151 | $1,796.90 | 151 | $275.39 |
| J | 0 | 0 | 0 | 32 | 0 | 0 | 46 | 0 | 0 | 37 | 0 | 0 | 36 | 0 | 0 | 151 | $1,796.90 | 151 | $275.39 |
| W | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| M | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| C | 0 | 0 | 0 | 8 | 24 | 0 | 24 | 8 | 0 | 24 | 16 | 0 | 8 | 8 | 0 | 120 | $1,428.00 | 64 | $116.72 |
| A | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| A | 8 | 0 | 0 | 56 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 208 | $2,475.20 | 208 | $379.35 |
| E | 8 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| E | 0 | 0 | 0 | 45 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 165 | $1,963.50 | 165 | $300.93 |
| W | 8 | 0 | 0 | 40 | 8 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 168 | $1,999.20 | 160 | $291.81 |
| M | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 24 | 0 | 0 | 32 | 0 | 0 | 136 | $1,618.40 | 136 | $248.04 |
| E | 0 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 32 | 0 | 0 | 16 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| K | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 168 | $306.40 |
| C | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| P | 0 | 0 | 0 | 28 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 148 | $1,761.20 | 148 | $269.92 |
| S | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| P | 8 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| A | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| P | 0 | 0 | 0 | 40 | 0 | 0 | 37 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 165 | $1,963.50 | 168 | $306.40 |
| M | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| D | 8 | 0 | 0 | 40 | 8 | 0 | 38 | 10 | 0 | 40 | 8 | 0 | 40 | 0 | 0 | 192 | $2,284.80 | 166 | $302.75 |
| C | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| L | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| C | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 24 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| L | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 8 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | $476.00 | 40 | $72.95 |
| C | 8 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | $476.00 | 40 | $72.95 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| D | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| S | 0 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| B | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 16 | 0 | 0 | 8 | 0 | 0 | 104 | $1,237.60 | 104 | $189.68 |
| E | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| T | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | $190.40 | 16 | $29.18 |
| C | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 184 | $2,189.60 | 184 | $335.58 |
| A | 0 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 56 | 0 | 0 | 56 | 0 | 0 | 200 | $2,380.00 | 200 | $364.76 |
| E | 0 | 0 | 0 | 45 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 165 | $1,963.50 | 165 | $300.93 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 39 | 0 | 1 | 38 | 0 | 0 | 166 | $1,975.40 | 166 | $302.75 |
| P | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| R | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 24 | 0 | 0 | 32 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| K | 8 | 0 | 0 | 46 | 0 | 0 | 46 | 0 | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 179 | $2,130.10 | 179 | $326.46 |
| K | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 160 | $1,904.00 | 40 | $72.95 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| G | 8 | 0 | 0 | 40 | 0 | 0 | 26 | 0 | 0 | 23 | 0 | 0 | 33 | 0 | 0 | 130 | $1,547.00 | 130 | $237.09 |
| C | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 24 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| E | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| E | 8 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 88 | $1,047.20 | 88 | $160.49 |
| D | 8 | 0 | 0 | 56 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 192 | $2,284.80 | 192 | $350.17 |
| D | 0 | 0 | 0 | 8 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 120 | $1,428.00 | 8 | $14.59 |
| G | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| D | 0 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 28 | 0 | 0 | 40 | 0 | 0 | 164 | $1,951.60 | 164 | $299.10 |
| S | 0 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| R | 8 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 48 | 0 | 0 | 39 | 0 | 0 | 175 | $2,082.50 | 175 | $319.17 |
| D | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | $476.00 | 40 | $72.95 |
| L | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 128 | $1,523.20 | 128 | $233.45 |
| K | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| O | 8 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| G | 0 | 0 | 0 | 23 | 0 | 0 | 35 | 0 | 0 | 40 | 0 | 0 | 27 | 0 | 0 | 125 | $1,487.50 | 125 | $227.98 |
| B | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| S | 0 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 36 | 0 | 0 | 36 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| T | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| M | 5 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 46 | 0 | 0 | 40 | 0 | 0 | 179 | $2,130.10 | 179 | $326.46 |
| Y | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| P | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 24 | 0 | 0 | 136 | $1,618.40 | 136 | $248.04 |
| D | 5 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 157 | $1,868.30 | 157 | $286.34 |
| E | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 104 | $1,237.60 | 104 | $189.68 |
| C | 8 | 0 | 0 | 35 | 0 | 0 | 40 | 0 | 0 | 34 | 0 | 0 | 8 | 0 | 0 | 125 | $1,487.50 | 125 | $227.98 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| W | 8 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 104 | $1,237.60 | 104 | $189.68 |
| W | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | $95.20 | 8 | $14.59 |
| A | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| T | 5 | 3 | 0 | 44 | 0 | 0 | 33 | 15 | 0 | 44 | 4 | 0 | 32 | 0 | 0 | 180 | $2,142.00 | 158 | $288.16 |
| Z | 0 | 0 | 0 | 24 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 24 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| D | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 8 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
| A | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 64 | $761.60 | 64 | $116.72 |
| N | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| M | 0 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| A | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| C | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| P | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| B | 0 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 8 | 0 | 0 | 128 | $1,523.20 | 128 | $233.45 |
| K | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| R | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 152 | $1,808.80 | 0 | $0.00 |
| A | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 37 | 0 | 0 | 27 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| C | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 128 | $1,523.20 | 128 | $233.45 |
| I | 8 | 0 | 0 | 32 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 25 | 0 | 0 | 145 | $1,725.50 | 145 | $264.45 |
| H | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| T | 8 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| T | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| R | 8 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 36 | 0 | 0 | 172 | $2,046.80 | 172 | $313.69 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 168 | $306.40 |
| N | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| S | 8 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 8 | 0 | 0 | 40 | 0 | 0 | 128 | $1,523.20 | 128 | $233.45 |
| C | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
| A | 0 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 24 | 0 | 0 | 16 | 0 | 0 | 104 | $1,237.60 | 104 | $189.68 |
| M | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | $285.60 | 0 | $0.00 |
| S | 0 | 0 | 0 | 37 | 0 | 0 | 40 | 0 | 0 | 35 | 0 | 0 | 32 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| R | 0 | 0 | 0 | 32 | 0 | 0 | 24 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 72 | $856.80 | 72 | $131.31 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 36 | 0 | 0 | 156 | $1,856.40 | 156 | $284.51 |
| E | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| L | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| E | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| K | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 8 | 0 | 0 | 127 | $1,511.30 | 127 | $231.62 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| R | 0 | 0 | 0 | 24 | 0 | 0 | 40 | 0 | 0 | 32 | 8 | 0 | 35 | 5 | 0 | 144 | $1,713.60 | 131 | $238.92 |
| T | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 8 | 0 | 0 | 72 | $856.80 | 72 | $131.31 |
| F | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| L | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| S | 8 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 24 | 0 | 0 | 32 | 0 | 0 | 80 | $952.00 | 80 | $145.90 |
| R | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 152 | $1,808.80 | 160 | $291.81 |
| A | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 111 | $1,320.90 | 111 | $202.44 |
| R | 0 | 0 | 0 | 32 | 0 | 0 | 34 | 0 | 0 | 22 | 0 | 0 | 40 | 0 | 0 | 128 | $1,523.20 | 128 | $233.45 |
| J | 0 | 0 | 0 | 40 | 0 | 0 | 34 | 0 | 0 | 40 | 0 | 0 | 35 | 0 | 0 | 149 | $1,773.10 | 149 | $271.75 |
| D | 0 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 16 | 0 | 0 | 152 | $1,808.80 | 152 | $277.22 |
| C | 40 | 0 | 0 | 8 | 0 | 32 | 34 | 0 | 0 | 22 | 0 | 0 | 24 | 0 | 0 | 160 | $1,904.00 | 128 | $233.45 |
| S | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | 0 | 0 | 0 | 16 | 0 | 0 | 8 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 64 | $761.60 | 64 | $116.72 |
| R | 0 | 0 | 0 | 38 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 166 | $1,975.40 | 166 | $302.75 |
| M | 0 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| M | 0 | 0 | 0 | 48 | 0 | 0 | 56 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 192 | $2,284.80 | 192 | $350.17 |
| C | 0 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| G | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
| K | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 119 | $1,416.10 | 119 | $217.03 |
| J | 0 | 0 | 0 | 24 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 104 | $1,237.60 | 104 | $189.68 |
| K | 0 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 96 | $1,142.40 | 96 | $175.08 |
| W | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 104 | $1,237.60 | 104 | $189.68 |
| C | 0 | 0 | 0 | 48 | 0 | 0 | 24 | 0 | 0 | 26 | 0 | 0 | 40 | 0 | 0 | 138 | $1,642.20 | 138 | $251.68 |
| M | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| B | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
| M | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
| J | 0 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
| L | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| R | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 136 | $1,618.40 | 136 | $248.04 |
| E | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 160 | $1,904.00 | 160 | $291.81 |
| A | 8 | 0 | 0 | 48 | 0 | 0 | 8 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| W | 8 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 104 | $1,237.60 | 104 | $189.68 |
| M | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
| S | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 136 | $1,618.40 | 136 | $248.04 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 136 | $1,618.40 | 136 | $248.04 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 122 | $1,451.80 | 122 | $222.50 |
| M | 0 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 96 | $1,142.40 | 96 | $175.08 |
| E | 8 | 0 | 0 | 16 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 96 | $1,142.40 | 96 | $175.08 |
| A | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 104 | $1,237.60 | 104 | $189.68 |
| J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | 0 | $0.00 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 128 | $1,523.20 | 128 | $233.45 |
| B | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| D | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| E | 0 | 0 | 0 | 16 | 0 | 0 | 32 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 64 | $761.60 | 64 | $116.72 |
| E | 8 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 141 | $1,677.90 | 141 | $257.16 |
| A | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 159 | $1,892.10 | 159 | $289.98 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 88 | $1,047.20 | 88 | $160.49 |
| K | 8 | 0 | 0 | 16 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 104 | $1,237.60 | 104 | $189.68 |
| E | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
| N | 0 | 0 | 0 | 16 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | $380.80 | 32 | $58.36 |
| J | 0 | 0 | 0 | 39 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 8 | 0 | 0 | 119 | $1,416.10 | 119 | $217.03 |
| C | 8 | 0 | 0 | 33 | 0 | 0 | 34 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 89 | $1,059.10 | 89 | $162.32 |
| A | 0 | 0 | 0 | 24 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 104 | $1,237.60 | 104 | $189.68 |
| L | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | $95.20 | 8 | $14.59 |
| M | 0 | 0 | 0 | 32 | 0 | 0 | 35 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 97 | $1,154.30 | 97 | $176.91 |
| T | 8 | 0 | 0 | 40 | 0 | 0 | 16 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 104 | $1,237.60 | 104 | $189.68 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R | 8 | 0 | 0 | 48 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 128 | $1,523.20 | 128 | $233.45 |
| U | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| L | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 176 | $2,094.40 | 176 | $320.99 |
| J | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 40 | 0 | 0 | 16 | 0 | 0 | 80 | $952.00 | 80 | $145.90 |
| D | 8 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| K | 8 | 0 | 0 | 54 | 0 | 0 | 54 | 0 | 0 | 54 | 0 | 0 | 32 | 0 | 0 | 202 | $2,403.80 | 202 | $368.41 |
| J | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| M | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| S | 0 | 0 | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 38 | 0 | 0 | 39 | 0 | 0 | 156 | $1,856.40 | 156 | $284.51 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 120 | $1,428.00 | 120 | $218.86 |
| C | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| J | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 128 | $1,523.20 | 128 | $233.45 |
| J | 0 | 0 | 0 | 56 | 0 | 0 | 40 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| A | 8 | 0 | 0 | 40 | 0 | 0 | 34 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 98 | $1,166.20 | 98 | $178.73 |
| D | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | $952.00 | 80 | $145.90 |
| C | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | $952.00 | 80 | $145.90 |
| K | 0 | 0 | 0 | 32 | 0 | 0 | 16 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 64 | $761.60 | 64 | $116.72 |
| O | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| R | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| A | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 104 | $1,237.60 | 104 | $189.68 |
| L | 0 | 0 | 0 | 25 | 0 | 0 | 22 | 0 | 0 | 31 | 0 | 0 | 29 | 0 | 0 | 107 | $1,273.30 | 107 | $195.15 |
| C | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 131 | $1,558.90 | 131 | $238.92 |
| J | 8 | 0 | 0 | 40 | 0 | 0 | 30 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 86 | $1,023.40 | 86 | $156.85 |
| A | 8 | 0 | 0 | 48 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 136 | $1,618.40 | 136 | $248.04 |
| D | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| S | 8 | 0 | 0 | 40 | 0 | 0 | 31 | 0 | 0 | 38 | 0 | 0 | 27 | 0 | 0 | 144 | $1,713.60 | 144 | $262.63 |
| D | 8 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | $952.00 | 80 | $145.90 |
| M | 8 | 0 | 0 | 48 | 0 | 0 | 56 | 0 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 168 | $1,999.20 | 168 | $306.40 |
| F | 0 | 0 | 0 | 4 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 84 | $999.60 | 84 | $153.20 |
| T | 0 | 0 | 0 | 8 | 0 | 0 | 24 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 56 | $666.00 | 56 | $102.13 |
| V | 0 | 0 | 0 | 30 | 0 | 0 | 32 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 78 | $928.20 | 78 | $142.26 |
| J | 8 | 0 | 0 | 32 | 0 | 0 | 32 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 88 | $1,047.20 | 88 | $160.49 |
| J | 0 | 0 | 0 | 30 | 0 | 0 | 30 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 76 | $904.40 | 76 | $138.61 |
| F | 0 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 112 | $1,332.80 | 112 | $204.27 |
| A | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | $95.20 | 8 | $14.59 |
| V | 8 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 121 | $1,439.90 | 121 | $220.68 |
| O | 8 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | $190.40 | 16 | $29.18 |
| J | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 72 | $856.80 | 72 | $131.31 |
| S | 0 | 0 | 0 | 2 | 0 | 0 | 39 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 81 | $963.90 | 81 | $147.73 |
| J | 8 | 0 | 0 | 16 | 0 | 0 | 40 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 96 | $1,142.40 | 96 | $175.08 |
| J | 0 | 0 | 0 | 43 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | $666.40 | 56 | $102.13 |
| T | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 73 | $868.70 | 73 | $133.14 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 72 | $856.80 | 72 | $131.31 |
| J | 0 | 0 | 0 | 2 | 0 | 0 | 40 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 66 | $785.40 | 66 | $120.37 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 80 | $952.00 | 80 | $145.90 |
| G | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | $321.30 | 27 | $49.24 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 36 | $428.40 | 36 | $65.66 |
| | 1391 | 3 | 0 | 16973 | 236 | 114 | 16869 | 232 | 107 | 16104 | 324 | 128 | 12695 | 277 | 123 | 65576 | 780,354.40 | 64081 | 116,870.93 |



O'Sullivan
Associates Inc.

October 23, 2023

Mr. Kevin McCaffrey
Road Carriers Local 707
14 Front Street
Hempstead, NY 11550

Re: YRC Worldwide – Controlled Group
   *Estimated* Withdrawal Liability as of January 31, 2023

Dear Kevin:

The enclosed exhibits show the *estimated* withdrawal liability assessment for the above named employer based upon a withdrawal during the Plan Year ending January 31, 2024. Our calculations are based on the present value of vested benefits and *estimated* assets as of January 31, 2023, and contribution information as provided by the Fund Office.

|   |   |   | Reference | ERISA |
|---|---|---|---|---|
| A. | Total net assessment: | $245,791,148 | Exhibit II, Line 7 | §4211 |
| B. | 80 Quarterly Payments of: | $647,056 | Exhibit III, Line 11 | §4219 |

Pursuant to IRC §432(g)(3), we have excluded contribution rate increases after 1/31/2015 when calculating the highest contribution rate in the past ten years under ERISA §4219. The quarterly payments are based the employer's highest contribution rate prior to that date of $1.8238 per hour per the Fund Office.

The assumptions used are those detailed in the February 1, 2023 actuarial valuation.

Please contact me if you have any questions.

Sincerely,

Craig Voelker, FSA, EA

Enclosures

cc: Susan Bruno
    James Kimble

**Road Carriers Local 707 Pension Plan**
**Exhibit I**

**Development of Assets for Withdrawal Liability**

| | **Assets as of** | 1/31/2023 |
|---|---|---|
| A | Non Special Financial Assistance (SFA) Assets | $ 7,700,000 |
| B | SFA Assets | 665,175,000 |
| C | Total Assets (A + B) | $ 672,875,000 |
| | | |
| D | Determination Year | 2023 |
| E | Payment Year | 2023 |
| F | Exhaustion Year | 2043 |
| | | |
| F | Numerator (F - D) | 20 |
| G | Denominator (F - E) | 20 |
| H | Exclusion Fraction (F ÷ G) | 100% |
| | | |
| I | SFA Assets Excluded (B x H) | $ 665,175,000 |
| | | |
| J | Total Assets for Withdrawal Liability (C - I) | $ 7,700,000 |

Road Carriers Local 707 Pension Plan

**Exhibit II**
*Estimated* Employer Withdrawal Liability Assesment Worksheet
For Withdrawals From February 1, 2023 Through January 31, 2024

| Employer: | YRC Worldwide (Combined) | ER No.: | Various |
|---|---|---|---|
| As of: | 1/31/2023 | | |

1. Plan's unfunded vested benefits:

| | | | |
|---|---|---|---|
| (a) | Value of vested benefits.................................................... | $ | 617,728,564 |
| (b) | Market Value of Assets............... ........................................ | $ | 7,700,000 |
| (c) | Unfunded vested benefits (a-b)........................................... | $ | 610,028,564 |
| (d) | Value of expected withdrawal liability payments........................... | $ | - |
| (e) | Unfunded vested benefits for withdrawal liability purposes (c-d)........ | $ | 610,028,564 |

2. Five-year rolling totals of year-by-year contributions

| | (a) | (b) | (c) | (d) | (e) |
|---|---|---|---|---|---|
| | | | Contributions of Previously Withdrawn Employers | Net Plan Contributions Used in Calculations | Employer Contributions |
| Plan Year Ending | | Total Plan Contributions | | | |
| 01/31/2019 | | 5,314,434 | - | $ 5,314,434 | 2,157,869 |
| 01/31/2020 | | 5,343,433 | - | 5,343,433 | 2,122,985 |
| 01/31/2021 | | 4,868,470 | - | 4,868,470 | 1,920,004 |
| 01/31/2022 | | 4,764,328 | - | 4,764,328 | 1,932,609 |
| 01/31/2023 | | 4,524,072 | - | 4,524,072 | 1,864,824 |
| Total | $ | 24,814,737 | $ - | $ 24,814,737 | $ 9,998,290 |

| | | |
|---|---|---|
| 3. Allocation [totals of 2(e)/2(d] | | 0.4029174406 |
| 4. Gross assessment of withdrawal liability [3 x 1(c)] | $ | 245,791,148 |
| 5. De Minimis [Lesser of: .0075 x 1(c) or $50,000] | $ | 50,000 |
| 6. Deductible [equals 5 reduced by $1 for each $1 that 4 is above $100,000] | $ | - |
| 7. Net assessment of withdrawal liability [4-6, but not less than zero] | $ | 245,791,148 |

8. Contribution Rate and Hours

| Plan Year Ending | Contribution Base Units (Hours) | 3-Year Average of Hours |
|---|---|---|
| 08/31/2014 | 1,256,269 | |
| 01/31/2015 | 502,966 | |
| 01/31/2016 | 1,198,282 | 985,839.06 |
| 01/31/2017 | 1,160,733 | 953,993.74 |
| 01/31/2018 | 1,141,172 | 1,166,729.01 |
| 01/31/2019 | 1,467,283 | 1,256,395.85 |
| 01/31/2020 | 1,474,998 | 1,361,150.84 |
| 01/31/2021 | 1,315,134 | 1,419,138.23 |
| 01/31/2022 | 1,316,974 | 1,369,035.36 |
| 01/31/2023 | 1,269,473 | 1,300,527.03 |

9. Minimum Annual Payment Amount

| | | |
|---|---|---|
| (a) Maximum 3-year average hours during 10 years preceding withdrawal: | | 1,419,138 |
| (b) Maximum contribution rate including year of withdrawal: | $ | 1.8238 |
| (c) Minimum annual payment amount = (a) x (b) | $ | 2,588,224 |

Road Carriers Local 707 Pension Plan

**Exhibit III**

Withdrawal Liability Payment Schedule

Employer: YRC Worldwide (Combined) ER No. Various

10. The amortization schedule on this basis is as follows:

> Assumes 4.86% interest with no interest charged from the first day through the last day of the plan year containing withdrawal (or through the demand date if later).

| Year | Outstanding Balance at Beginning of Year | Less: The Annual Payment as of the Beginning of Year | Plus: Interest Through the End of The Year |
|------|------------------------------------------|------------------------------------------------------|--------------------------------------------|
| 1 | $ 245,791,148 | $ 2,588,224 | $ 11,819,662 |
| 2 | 255,022,586 | 2,588,224 | $ 12,268,310 |
| 3 | 264,702,672 | 2,588,224 | $ 12,738,762 |
| 4 | 274,853,210 | 2,588,224 | $ 13,232,078 |
| 5 | 285,497,064 | 2,588,224 | $ 13,749,370 |
| 6 | 296,658,210 | 2,588,224 | $ 14,291,801 |
| 7 | 308,361,787 | 2,588,224 | $ 14,860,595 |
| 8 | 320,634,158 | 2,588,224 | $ 15,457,032 |
| 9 | 333,502,966 | 2,588,224 | $ 16,082,456 |
| 10 | 346,997,198 | 2,588,224 | $ 16,738,276 |
| 11 | 361,147,250 | 2,588,224 | $ 17,425,969 |
| 12 | 375,984,995 | 2,588,224 | $ 18,147,083 |
| 13 | 391,543,854 | 2,588,224 | $ 18,903,244 |
| 14 | 407,858,874 | 2,588,224 | $ 19,696,154 |
| 15 | 424,966,804 | 2,588,224 | $ 20,527,599 |
| 16 | 442,906,179 | 2,588,224 | $ 21,399,453 |
| 17 | 461,717,408 | 2,588,224 | $ 22,313,678 |
| 18 | 481,442,862 | 2,588,224 | $ 23,272,335 |
| 19 | 502,126,973 | 2,588,224 | $ 24,277,583 |
| 20 | 523,816,332 | 2,588,224 | $ 25,331,686 |
| Total | | $ 51,764,480 | |

11. Actual payment schedule

| | | | |
|------|------------------------------------|---|-------------|
| (a) | 80 quarterly payments each of: | $ | 647,056.00 |
| (b) | 1 quarterly payment of: | $ | - |
| | Number of whole quarters | | 80 |

**Exhibit 6**

**United States Bankruptcy Court for the District of Delaware**
**Yellow Corporation Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**P.O. Box 4421**
**Beaverton, OR 97076-4421**

To submit your form online please go to
https://epiqworkflow.com/cases/YRC

☐ Check box if the address on the envelope sent to you by the court needs to be updated. Identify your replacement address in Part 1 (Section 3) below.

For Court Use Only

RECEIVED

NOV 15 2023

LEGAL SERVICES

Filed: USBC - District of Delaware
Yellow Corp, ET AL                    (CLM)
23-11069 (CTG)
YRC
0000005505

04/22

# Proof of Claim (Modified Official Form 410)

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of claims under 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): Teamsters Local 641 Pension Fund

Other names the creditor used with the debtor: _____

**2. Has this claim been acquired from someone else?** ☑ No ☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?
Gellert Scali Busenkell & Brown, LLC
Attn: Michael Busenkell, Esq.
Name
1201 N. Orange St., Ste. 300
Number     Street
Wilmington, Delaware 19801
City          State        ZIP Code
Country (if International): _____
Contact phone: (302) 425-5812
Contact email: mbusenkell@gsbblaw.com

Where should payments to the creditor be sent? (if different)
Diane Florian, Plan Manager, Teamsters Local 641 Benefits Fund
Name
714 Rahway Ave-2nd Floor
Number     Street
Union, New Jersey 07083
City          State        ZIP Code
Country (if International): _____
Contact phone: (908) 687-4488
Contact email: dflorian@641funds.org

**4. Does this claim amend one already filed?**
☐ No
☑ Yes. Claim number on court claims register (if known) 0000017320
Filed on 11/11/2023
              MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**
☑ No
☐ Yes. Who made the earlier filing?
_____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**
☑ No
☐ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:
___ ___ ___ ___

**7. How much is the claim?**
$217,160,000.00

Does this amount include interest or other charges?
☑ No
☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**
Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Employer Withdrawal Liability

**9. Is all or part of the claim secured?**

☑ No

☐ Yes.   The claim is secured by a lien on property.

Nature of property:

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other.  Describe: _____

_____

Basis for perfection: _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:            $_____

Amount of the claim that is secured:   $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:   $_____

Annual Interest Rate (when case was filed) _____%

☐ Fixed   ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes.  Amount necessary to cure any default as of the date of petition.

$_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property:

_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a)(__) that applies.

* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes

Indicate the amount of your claim arising from the value of any goods received by the Debtors within 20 days before the date of commencement of the above case, where the goods have been sold to the Debtors in the ordinary course of its business. Attach documentation supporting such claim.

$_____

---

**Part 3:**   **Sign Below**

The person completing this proof of claim must sign and date it.  FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   11/14/2023
                    MM / DD / YYYY          *Signature*

Print the name of the person who is completing and signing this claim:

Name   **Diane Florian**
       First name      Middle name         Last name

Title  **Plan Manager, Teamsters Local 641 Benefits Fund**

Comapany **Teamsters Local 641 Benefits Fund**

Address   Identify the corporate servicer as the company if the authorized agent is a servicer.

       **714 Rahway Ave- 2nd Floor**
       Number          Street

       **Union,**                    **New Jersey**          **07083**
       City                          State            ZIP Code

Contact Phone  **(908) 687-4488**     Email  **dflorian@641funds.org**

 **ORIGINAL**

## United States Bankruptcy Court, District of Delaware

| Fill in this information to identify the case (Select only one Debtor per claim form): | | |
|---|---|---|
| ☑ Yellow Corporation (Case No. 23-11069) | ☐ 1105481 Ontario Inc. (Case No. 23-11070) | ☐ Express Lane Service, Inc. (Case No. 23-11071) |
| ☐ New Penn Motor Express LLC (Case No. 23-11072) | ☐ Roadway Express International, Inc. (Case No. 23-11073) | ☐ Roadway LLC (Case No. 23-11074) |
| ☐ Roadway Next Day Corporation (Case No. 23-11075) | ☐ USF Bestway Inc. (Case No. 23-11076) | ☐ USF Dugan Inc. (Case No. 23-11077) |
| ☐ USF Holland International Sales Corporation (Case No. 11078) | ☐ USF Holland LLC (Case No. 11079) | ☐ USF RedStar LLC (Case No. 11080) |
| ☐ USF Reddaway Inc. (Case No. 23-11081) | ☐ Yellow Freight Corporation (Case No. 23-11082) | ☐ Yellow Logistics, Inc. (Case No. 23-11083) |
| ☐ YRC Association Solutions, Inc (Case No. 23-11084) | ☐ YRC Enterprise Services, Inc. (Case No. 23-11085) | ☐ YRC Freight Canada Company (Case No. 23-11086) |
| ☐ YRC Inc. (Case No. 23-11087) | ☐ YRC International Investments, Inc. (Case No. 23-11088) | ☐ YRC Logistics Inc. (Case No. 23-11089) |
| ☐ YRC Logistics Services, Inc. (Case No. 23-11090) | ☐ YRC Mortgages, LLC (Case No. 23-11091) | ☐ YRC Regional Transportation, Inc. (Case No. 23-11092) |



**GELLERT
SCALI
BUSENKELL
◆ BROWN, LLC**

November 14, 2023

**Via Fed-Ex Overnight**
Yellow Corporation Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
10300 SW Allen Blvd
Beaverton, OR 97005

**RE: 24 AMENDED Proofs of Claim for each Debtor
      From Creditor, Teamsters Local 641 Pension Fund**

Dear Sir or Madam,

    Enclosed for filing, are twenty-four (24) amended proofs of claim, stamped, "Original," with supporting Addendum and Exhibit 1, from creditor, **Teamsters Local 641 Pension Fund,** against Yellow Corporation and the twenty-three (23) affiliated companies, collectively, the Debtors.

    If you have any questions or concerns in this matter please contact me at (302) 416-3350 or email at mwhalen@gsbblaw.com.

Very truly yours,

Maria Whalen, Paralegal

Encl.
24 Amended Proofs of Claim, with supporting Addendum and Exhibit 1.

---

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P:215. 238. 0010 | F:215. 238. 0016

www.GSBBLAW.com

**ADDENDUM TO PROOF OF CLAIM OF TEAMSTERS LOCAL 641 PENSION FUND**

      All notices with respect to any claim of Teamsters Local 641 Pension Fund ("Claimant") must also be served upon the following:

Gellert Scali Busenkell & Brown, LLC
Attn: Michael Busenkell, Esq.
1201 N. Orange St., Ste. 300
Wilmington, Delaware 19801
mbusenkell@gsbblaw.com

Kroll Heineman Ptasiewicz & Parsons LLC
Seth Ptasiewicz, Esq.
91 Fieldcrest Avenue, Suite 35
Edison, New Jersey 08837
sptasiewicz@krollfirm.com

Diane Florian, Plan Manager
Teamsters Local 641 Benefit Funds
714 Rahway Ave-2nd Floor
Union, New Jersey 07083
dflorian@641funds.org

**I.    NATURE OF CLAIM**

      Claimant asserts a claim ("Claim") in the amount of $217,160,000.00 for Withdrawal Liability.

**II.    CLASSIFICATION OF CLAIMS**

      The claim is an unsecured claim.

**III.    SUPPORTING DOCUMENTS**

      The document upon which the claim is based, is among other things, the Summit Actuarial Service, LLC Report dated September 7, 2023, attached hereto as Exhibit 1.

**IV.    NO SETOFF**

      To the best of Claimant's knowledge, the claim set forth in this Proof of Claim is not subject to any valid setoff or counterclaim by the Debtors. *provided, however,* that any setoff or recoupment rights that the Claimant may possess are expressly reserved and are not waived.

**V.    ADMINISTRATIVE EXPENSE CLAIMS**

      This Proof of Claim is without prejudice to other claims, if any, that the Claimant has or may have for payment of any administrative expense allowable under Section 503(b) of the Bankruptcy Code or otherwise with respect to any transaction, whether or not such amounts are included in this Proof of Claim, and the right to file such claim or any similar claim at an appropriate time is expressly reserved.

## VI.    ADDITIONAL PROOFS OF CLAIM

This Proof of Claim is filed without prejudice to the filing by, or on behalf of, the Claimant of additional proofs of claim with respect to any other liability or indebtedness of the Debtors. All procedural and substantive defenses and rights with respect to any claim that may be asserted against the Claimant by the Debtors or any other party in interest in these bankruptcy cases or otherwise, or by any other person or entity whatsoever, are specifically preserved.

## VII.    NO WAIVER

Filing of this Proof of Claim is not and should not be construed to be: (a) a waiver or release of the Claimant's rights against any other entity or person liable for all or part of any claim described herein; (b) a waiver of the right to seek to have the reference withdraw with respect to (i) the subject matter of these claims, (ii) any objection or other proceedings commenced with respect thereto, or (iii) any other proceedings commenced in these cases against or otherwise involving the Claimant; (c) a waiver of any right to the subordination, in favor of the Claimant, of indebtedness or liens held by creditors of the Debtors; or (d) an election of remedy which waives or otherwise affects any other remedy of the Claimant.

## VIII.    RESERVATION OF RIGHTS

This proof of claim is filed with full reservation of rights, including the right to assert additional, supplementary and/or amended proofs of claim and requests for administrative expense reimbursements based on events, information and/or documents obtained from the Debtors or others through discovery or otherwise. Without in any way limiting the foregoing, the Claimant's rights to assert any claim they may have against the Debtors, or against any other party or property other than the Debtors and its estates, are expressly reserved. This proof of claim is conditional only and is not intended, nor should it be construed as the Claimant's consent to jurisdiction in the District of Delaware, or as a waiver of the Claimant's right to a trial.

2

# EXHIBIT 1

## SUMMIT
## ACTUARIAL SERVICES, LLC
720 East Main Street, Suite 2S
Moorestown, New Jersey 08057
856-234-8801

To:     Diane Florian, Plan Manager
        Teamsters Local 641 Pension Plan

Re:     Employer Withdrawal Liability *Estimate* – YRC Worldwide

Date:   September 7, 2023

---

Dear Diane: ʹ

We have *estimated* the employer withdrawal liability for YRC Worldwide to be approximately $217,160,000. This estimated employer withdrawal liability could be satisfied by remitting twenty (20) annual payments of approximately $2,053,982 per year. These amounts are based upon a withdrawal in the Plan Year ended February 28, 2024. Currently, the Plan's unfunded vested benefits are approximately $507,921,000, calculated using the mandated mass withdrawal interest rates under ARPA and our understanding of the asset phase-in rules of ERISA §4262(g)

This determination was based on the pension contribution information provided by the Fund Office for both YRC as well as the total Pension Fund. Note the calculation of YRC's portion of the unfunded bested benefits may change once the valuation is final. *However, we do not expect the annual payment to change.* We would need to revise this estimate for a complete withdrawal occurring after February 28, 2024.

If any of this data provided to our office were to change, we would need to revisit our calculation. If upon review you have any questions, please do not hesitate to contact me.

Sincerely,

James B. Sharkey, Jr., EA, MAAA
Actuarial Consultant

**Teamsters Local 641 Pension Plan**
**ER: YRC Controlled Group**
**Exhibit I**
**ESTIMATED Withdrawal Liability Pools as of February 28, 2023**
**And Withdrawal Liability Assessment for Withdrawals**
**Between March 1, 2023 and February 28, 2024**

| | (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
|---|---|---|---|---|---|---|---|---|
| Year | Unfunded Vested Liability | Total Plan 5-Year Net Rolling Total Contributions | 5-year Rolling Employer Contribrions | Allocation Fraction (b) / (c) | Unamortized Initial Withdrawal Liability Pool | Unamortized Reallocated Uncollectibles | Total Allocable Amount (e) + (f) | Gross Withdrawal Liability (d) x (g) |
| 2000 | | | | | | | | |
| 2001 | | | | | | | | |
| 2002 | | | | | | | | |
| 2003 | | | | | | | | |
| 2004 | 98,005,848 | 37,714,508 | 1,947,885 | 0.0516482 | 4,900,292 | - | 4,900,292 | 253,091 |
| 2005 | 131,736,424 | 41,162,172 | 4,416,279 | 0.1072897 | 3,863,087 | - | 3,863,087 | 414,470 |
| 2006 | 141,713,467 | 46,270,559 | 7,291,283 | 0.1575793 | 2,521,332 | - | 2,521,332 | 397,310 |
| 2007 | 156,957,466 | 52,142,937 | 10,408,309 | 0.1996111 | 4,583,256 | 10,000 | 4,593,256 | 916,865 |
| 2008 | 153,808,783 | 56,266,251 | 13,799,485 | 0.2452533 | 1,417,353 | 214,906 | 1,632,259 | 400,317 |
| 2009 | 302,535,277 | 61,728,650 | 15,351,366 | 0.2486911 | 47,348,417 | 27,384 | 47,375,801 | 11,781,940 |
| 2010 | 323,344,415 | 65,575,256 | 13,104,578 | 0.1998403 | 13,230,737 | - | 13,230,737 | 2,644,034 |
| 2011 | 330,215,082 | 58,455,740 | 10,229,574 | 0.1749969 | 10,301,496 | 3,813,775 | 14,115,271 | 2,470,129 |
| 2012 | 338,163,480 | 46,040,444 | 7,677,330 | 0.1667519 | 12,653,621 | 3,178,439 | 15,832,060 | 2,640,025 |
| 2013 | 349,722,843 | 37,178,429 | 5,888,312 | 0.1583798 | 16,568,040 | - | 16,568,040 | 2,624,043 |
| 2014 | 351,128,740 | 28,547,398 | 3,893,160 | 0.1363753 | 13,551,680 | 513,757 | 14,065,437 | 1,918,178 |
| 2015 | 394,245,660 | 18,062,359 | 5,185,971 | 0.2871148 | 40,549,447 | 5,879,507 | 46,428,954 | 13,330,441 |
| 2016 | 349,925,589 | 15,368,277 | 6,619,163 | 0.4307030 | (10,709,048) | 1,503,586 | (9,205,462) | (3,964,820) |
| 2017 | 363,355,475 | 16,299,194 | 7,520,434 | 0.4613991 | 28,315,508 | - | 28,315,508 | 13,064,751 |
| 2018 | 381,753,578 | 16,872,189 | 7,580,043 | 0.4492626 | 35,581,109 | - | 35,581,109 | 15,985,261 |
| 2019 | 406,871,752 | 15,847,979 | 7,758,200 | 0.4895388 | 45,226,899 | - | 45,226,899 | 22,140,321 |
| 2020 | 433,011,841 | 15,783,999 | 7,932,797 | 0.5025847 | 51,324,887 | - | 51,324,887 | 25,795,105 |
| 2021 | 453,003,856 | 15,694,426 | 8,307,154 | 0.5293060 | 51,527,932 | - | 51,527,932 | 27,274,043 |
| 2022 | 445,696,446 | 15,868,400 | 8,443,501 | 0.5320953 | 31,175,670 | - | 31,175,670 | 16,588,427 |
| 2023 | 507,921,331 | 15,603,939 | 8,224,116 | 0.5270538 | 103,989,615 | - | 103,989,615 | 54,808,127 |
| Outstanding Balance of Amendment under PPA | | | | 0.5270538 | 11,253,467 | | 11,253,467 | 5,931,183 |
| Total | | | | | 507,890,086 | 15,141,354 | 523,031,440 | 217,160,149 |

1. Employer Withdrawal Liability: $217,160,149
2. De minimis amount (Min of 0.75% of unfunded or $50,0000): $50,000
3. De minimis adjustment (De minimis amount reduced $1 for every $1 assessment is greater than $100,000): $0
4. Net Employer Withdrawal after applying de minimis rule (1 - 3): $217,160,149

**Teamsters Local 641 Pension Plan**
**ER: YRC Controlled Group**
**Exhibit II**
**ESTIMATED Payment Schedule**

| Annual Payment Number | Outstanding Balance at Beginning of Year | Annual Payment | Interest at 4.87% Through The End of The Year | Outstanding Balance at End of Year |
|---|---|---|---|---|
| 1 | $217,160,149 | $2,053,982 | $10,475,670 | $225,581,838 |
| 2 | $225,581,838 | $2,053,982 | $10,885,807 | $234,413,663 |
| 3 | $234,413,663 | $2,053,982 | $11,315,916 | $243,675,598 |
| 4 | $243,675,598 | $2,053,982 | $11,766,973 | $253,388,589 |
| 5 | $253,388,589 | $2,053,982 | $12,239,995 | $263,574,602 |
| 6 | $263,574,602 | $2,053,982 | $12,736,054 | $274,256,675 |
| 7 | $274,256,675 | $2,053,982 | $13,256,271 | $285,458,964 |
| 8 | $285,458,964 | $2,053,982 | $13,801,823 | $297,206,806 |
| 9 | $297,206,806 | $2,053,982 | $14,373,943 | $309,526,767 |
| 10 | $309,526,767 | $2,053,982 | $14,973,925 | $322,446,711 |
| 11 | $322,446,711 | $2,053,982 | $15,603,126 | $335,995,855 |
| 12 | $335,995,855 | $2,053,982 | $16,262,969 | $350,204,843 |
| 13 | $350,204,843 | $2,053,982 | $16,954,947 | $365,105,808 |
| 14 | $365,105,808 | $2,053,982 | $17,680,624 | $380,732,451 |
| 15 | $380,732,451 | $2,053,982 | $18,441,641 | $397,120,110 |
| 16 | $397,120,110 | $2,053,982 | $19,239,720 | $414,305,849 |
| 17 | $414,305,849 | $2,053,982 | $20,076,666 | $432,328,533 |
| 18 | $432,328,533 | $2,053,982 | $20,954,371 | $451,228,923 |
| 19 | $451,228,923 | $2,053,982 | $21,874,820 | $471,049,761 |
| 20 | $471,049,761 | $2,053,982 | $22,840,094 | $491,835,874 |
| Total | | $41,079,630 | | |

or
**Payment Schedule:**
**80 quarterly payments of**     $513,495

**Present Value of the Payments:**     $26,664,759

## Teamsters Local 641 Pension Plan
### ER: YRC Controlled Group
### Exhibit III
### ESTIMATED Back Up Data

| Plan Year Ending February 28th | Employer Contributions* | Estimated Hours | Three-Year Average Hours | Highest Contribution Rate in the Year* | Plan Contributions* | Contributions of Withdrawn Employers (five year rolling) |
|---|---|---|---|---|---|---|
| 2000 | $0 | | | | 8,602,840 | |
| 2001 | $0 | | | | 8,614,621 | |
| 2002 | $0 | | | | 8,688,662 | |
| 2003 | $0 | | | | 8,332,494 | |
| 2004 | $1,947,885 | 351,319 | | | 8,775,263 | 5,299,372 |
| 2005 | $2,468,394 | 357,899 | 236,406 | | 10,177,080 | 3,425,948 |
| 2006 | $2,875,004 | 407,513 | 372,244 | | 11,879,923 | 1,582,863 |
| 2007 | $3,117,026 | 432,632 | 399,348 | | 13,083,432 | 105,255 |
| 2008 | $3,391,176 | 430,300 | 423,482 | | 13,420,901 | 1,070,348 |
| 2009 | $3,499,767 | 428,965 | 430,632 | | 14,178,640 | 1,011,326 |
| 2010 | $221,605 | 415,581 | 424,949 | | 13,741,070 | 728,710 |
| 2011 | $0 | 348,778 | 397,775 | | 4,332,819 | 301,122 |
| 2012 | $564,782 | 325,306 | 363,222 | | 3,350,529 | 2,983,515 |
| 2013 | $1,602,158 | 352,162 | 342,082 | | 4,217,482 | 2,642,111 |
| 2014 | $1,504,615 | 744,325 | 473,931 | | 4,655,473 | 1,749,975 |
| 2015 | $1,514,416 | 699,133 | 598,540 | $2.15 | 4,148,427 | 2,642,371 |
| 2016 | $1,433,192 | 703,561 | 715,673 | $2.15 | 3,724,193 | 4,727,827 |
| 2017 | $1,466,053 | 665,843 | 689,512 | $2.35 | 3,069,347 | 3,515,728 |
| 2018 | $1,661,768 | 639,141 | 669,515 | $2.60 | 3,160,334 | 1,885,585 |
| 2019 | $1,682,772 | 605,314 | 636,766 | $2.87 | 3,142,647 | 1,396,969 |
| 2020 | $1,689,013 | 617,179 | 620,545 | $2.67 | 3,166,462 | 478,984 |
| 2021 | $1,807,549 | 668,637 | 630,237 | $2.72 | 3,414,104 | 258,468 |
| 2022 | $1,602,399 | 587,677 | 624,498 | $2.73 | 3,082,241 | 97,388 |
| 2023 | $1,442,383 | 524,503 | 593,606 | $2.76 | 2,898,174 | 99,689 |
| 2024 | | | | $2.76 | | |

Annual Payment

High three-year average hours in the ten years prior to withdrawal: 715,673

Highest Contribution Rate in the last ten years : $2.87

Annual Payment: $2,053,982

* These columns reflect the requirements of Internal Revenue Code §432(g) requiring the Fund to disregard contribution increases after 2/28/2015 that do not provide benefits.

FedEx Ship Manager - Print Your Label(s)

11/14/23, 4:10 PM

WILMINGTON, DE 19801
UNITED STATES US

TO **YELLOW CORPORATION CLAIMS**
**EPIQ CORPORATE RESTRUCTURING, LLC**
**PROCESSING CENTER**
**10300 SW ALLEN BLVD.**
**BEAVERTON OR 97005**
(212) 225-9200          REF: 200761.001
INV:
PO:                          DEPT:

583.5/F082/9A53





**WED - 15 NOV 5:00P**
**STANDARD OVERNIGHT**

TRK#
0201   **7741 0721 2545**

**XW BNOA**

OR-US

**97005**
**PDX**



RECEIVED
NOV 15 2023
LEGAL SERVICES

**After printing this label:**
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning:** Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

**OUR COMPANY**

About FedEx

Our Portfolio

Investor Relations

Careers

FedEx Blog

Corporate Responsibility

Newsroom



FedEx

FedEx Compatible

FedEx Developer Portal

FedEx Logistics

ShopRunner

**LANGUAGE**

🌐 United States

**FOLLOW FEDEX** ✉ f 𝕏 @ in ▶ 𝒫



© FedEx 1995-2023
Site Map  |  Terms of Use  |  Privacy & Security